| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01271651 | | BTC[0] | | |
| 01271653 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], HBAR-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.02822912], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 01271658 | | NFT (296403913296353837/FTX EU - we are here! #40913)[1], NFT (397568274170218375/FTX EU - we are here! #41294)[1], NFT (416089534268239186/FTX EU - we are here! #40416)[1], SOL[0] | | |
| 01271661 | | BTC[0] | | |
| 01271663 | | BTC[.00002601], DOT[6.6281], FLM-PERP[0], SOL[.01], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.08991899] | | |
| 01271665 | | BTC[0], TRX[.000001] | | |
| 01271668 | | ETH[0.01954020], ETHW[0.01954020], SLV[15.59586], TRX[.000002], USD[0.25], USDT[2.87211080] | | |
| 01271669 | | HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01271670 | | BTC[0] | | |
| 01271674 | | BTC[0] | | |
| 01271676 | | BTC[0] | | |
| 01271678 | | BTC[0], ETH[0], TRX[0] | | |
| 01271682 | | SXPBULL[900.06705], TOMOBULL[20101.398], USD[0.16] | | |
| 01271683 | | BNB[0.00000001], BTC[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01271685 | | BTC[0], DOGE[0], ETH[0], HT[0], TRX[0.00000300], USD[0.00], USDT[0.00000278] | | |
| 01271688 | | TRX[.000002], USD[2.92], USDT[0.00277648] | | |
| 01271690 | | AVAX[0], BNB[0.00031393], BTC[0], HT[0], MATIC[0], PYPL[0], TRX[0], USD[0.00], USDT[0.00000044] | | |
| 01271691 | | ALGOBEAR[10792818], BNBBEAR[8394414], LINKBEAR[7500750], MATICBEAR2021[.00124], USD[0.01], USDT[0.00581722] | | |
| 01271692 | | BNB[0.00000001], DOGE[0], ETH[.0000021], ETHW[0.00000209], MATIC[0], NFT (407074951322983073/FTX EU - we are here! #61669)[1], NFT (447215124957942151/FTX EU - we are here! #61744)[1], NFT (499623775219977024/FTX EU - we are here! #61562)[1], SOL[0], USDT[0.00000001] | | |
| 01271694 | | BTC[0] | | |
| 01271695 | | BAO[1], USD[0.00] | | |
| 01271697 | | BTC[.00000195], NFT (332440132669824593/The Hill by FTX #24644)[1], NFT (439228277720710512/FTX Crypto Cup 2022 Key #6096)[1], NFT (463460800468010206/FTX EU - we are here! #25534)[1], NFT (525763867671209026/FTX EU - we are here! #25837)[1], NFT (542013171552928635/FTX EU - we are here! #24325)[1] | | |
| 01271698 | | BTC[0] | | |
| 01271699 | | BTC[0], TRX[0] | | |
| 01271702 | | SOL[0], TRX[0] | | |
| 01271705 | | BTC[0] | | |
| 01271706 | | USD[0.14] | | |
| 01271708 | | BCHBULL[527.807055], BNBBULL[0.06004324], BULL[0.00000584], EOSBULL[37331.7939], ETHBULL[0.00006728], LINKBULL[38.74133125], LTCBULL[525.664093], TRX[.000004], TRXBULL[.0215015], USD[0.00], USDT[0], VETBULL[15.69609075], XRPBULL[3622.015705] | | |
| 01271717 | | BTC[0] | | |
| 01271718 | | BTC[0] | | |
| 01271722 | | BTC[.00644122], SOL[0.22851774] | | |
| 01271723 | | NFT (388814276923482882/FTX EU - we are here! #238409)[1], NFT (389259528028531525/FTX EU - we are here! #238395)[1], NFT (532704150376041270/FTX EU - we are here! #238406)[1] | | |
| 01271724 | | AVAX[.08992852], ETH[.00059168], ETHW[.15559168], MATIC[2.392], USD[491.77] | | |
| 01271725 | | BTC[0], TRX[0] | | |
| 01271726 | | USD[0.45], XRP[21377.12910353] | Yes | |
| 01271727 | | BTC[0], TRX[0] | | |
| 01271728 | | BTC[0] | | |
| 01271729 | | ADA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], CAKE-PERP[0], COMP[0], FLM-PERP[0], ICP-PERP[0], LRC-PERP[0], QTUM-PERP[0], SAND-PERP[0], TRX-PERP[0], TRYB[0], USD[0.00], USDT[0] | | |
| 01271730 | Contingent | BNB[0], BTC[0], LTC[0], LUNA2[0.13537324], LUNA2_LOCKED[0.31587091], MATIC[0.19090000], SOL[0], TRX[0.00000600], USDT[0.00000001], XRP[14.96] | | |
| 01271731 | | BTC[0] | | |
| 01271732 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], LUNA2[0.18777439], LUNA2_LOCKED[0.43814026], LUNC[40888.27071], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[39.53], USDT[9.60000001] | | |
| 01271733 | | SOL[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01271734 | | BTC[0] | | |
| 01271735 | | USDT[1.3480758] | | |
| 01271736 | | BTC[0], TRX[0] | | |
| 01271738 | | BCH[.0000016], BNB-PERP[0], BTC[.00000003], DOGE[.0055], ETH[0], SOL[.00002], USD[0.00] | | |
| 01271740 | Contingent | AVAX[0], BCH[0], BNB[0], BTC[0.00000100], MATIC[.0001], RAY[0], SRM[0.00226725], SRM_LOCKED[.01120356], TRX[.000063], USD[0.07], USDT[0.00516474] | | |
| 01271742 | Contingent | AVAX[10.15035852], ETH[4.01086273], ETHW[4.01086273], GBP[0.00], RAY[4.28576192], SOL[92.5510576], SRM[102.00534122], SRM_LOCKED[1.48816053], USD[1.16] | | |
| 01271744 | | BTC[0] | | |
| 01271745 | | BTC[0], HT[0], SOL[0], TRX[.000005] | | |
| 01271747 | | GBP[0.00], SHIB[120050.5618729], USD[0.00] | | |
| 01271749 | | BTC[0] | | |
| 01271750 | | SOL[0] | | |
| 01271753 | Contingent | BTC[0], DYDX[.00049125], DYDX-PERP[0], ETH[0.00019717], ETH-PERP[0], ETHW[0.00019717], FIL-PERP[0], FTT[0.05849947], HT[0], RAY[.9769], SOL[.0016345], SRM[29.02135161], SRM_LOCKED[129.57556084], TRX[.000024], USD[0.00], USDT[0] | | |
| 01271755 | | USD[0.00] | | |
| 01271756 | | BNB[0], HT[0], TRX[0.00003100], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01271757 | | BTC[0] | | |
| 01271760 | | BTC[0.00131112], ETH-PERP[0], FTM[8], HNT[1.1], RUNE[7.6], SOL[.00842117], USD[0.00] | | |
| 01271761 | | 0 | | |
| 01271764 | | BTC[0], TRX[.000001] | | |
| 01271766 | | BTC[0] | | |
| 01271767 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000016], USD[-1.81], USDT[2.02639915] | | |
| 01271768 | | BTC[0], TRX[0] | | |
| 01271771 | | TRX[.007586], USDT[0] | | |
| 01271777 | | BTC[0], TRX[0], USDT[0] | | |
| 01271778 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00108526], ETH-PERP[0], ETHW[0.00108527], FTM[0], FTM-PERP[0], FTT[0.00441557], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[34.69306], SOL[0], SOL-PERP[0], THETA-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[0.65], USDT[0.00000001], XRP-PERP[0] | | |
| 01271780 | | NFT (450633635794428012/FTX EU - we are here! #20738)[1], NFT (507701251761986393/FTX EU - we are here! #21946)[1], NFT (539581489929858521/FTX EU - we are here! #22139)[1] | | |
| 01271781 | | APT[0], BNB[0.00000001], DOT[0], ETH[0], HT[0], SOL[0.00000001], TRX[0.00324800], USD[0.00], USDT[0] | | |
| 01271782 | | TRX[.000003], USDT[0] | | |
| 01271784 | | USD[0.00], USDT[0] | | |
| 01271785 | | BTC[0], TRX[.000002] | | |
| 01271788 | Contingent | ETH[0], ETHW[0], SRM[0.01027048], USD[0.00] | | |
| 01271792 | | BTC[0], TRX[.000002] | | |
| 01271793 | | BTC[0], TRX[.000001] | | |
| 01271794 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00003163], ETH-PERP[0], ETHW[0.00003146], FTM[0.03248657], FTM-PERP[0], FTT[0.00156296], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | ETH[.000031], FTM[.03242] |
| 01271798 | | BTC[0], TRX[.000002] | | |
| 01271800 | | BTC[0] | | |
| 01271801 | | BTC[0], TRX[0], USDT[0] | | |
| 01271803 | | ATLAS[189.9639], BTC[-0.00000233], FTT[0], RAY[5.77898089], USD[0.00], USDT[0.00006128], XRP[0] | | |
| 01271804 | | BTC[0] | | |
| 01271805 | | SOL[0] | | |
| 01271806 | | KIN[.00000001] | | |
| 01271808 | Contingent | BTC[0], FTT[150], SRM[.01387821], SRM_LOCKED[8.01697931], USD[0.00] | | |
| 01271812 | Contingent, Disputed | 1INCH[.992174], 1INCH-PERP[0], AAVE-PERP[0], AKRO[.6493964], ALGO-PERP[0], ALPHA[.9413538], ALPHA-PERP[0], ATLAS[119.7282], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BOBA[.4958969], BTC[0.00085489], BTC-PERP[0], CLV[.07581466], CQT[.7777342], CREAM[0.00972850], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[179.9784], DOGE[.9774766], DOGE-PERP[0], DYDX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.04903418], FTT-PERP[0], IMX[.099316], LINK-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG[.4958969], ONT-PERP[0], PTU[1], QI[239.9154], RAMP-PERP[0], REEF[8.900699], REEF-PERP[0], SAND-PERP[0], SKL[64.9883], SLP[389.9298], SLP-PERP[0], SLRS[.9508078], SRM-PERP[0], SXP-PERP[0], TRX[.000015], USD[24.43], USDT[121.45738826], XRP[.4869288], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01271813 | | BTC[0], TRX[.000001] | | |
| 01271816 | | BTC[0] | | |
| 01271819 | | ETH[0], USD[0.00], USDT[0] | | |
| 01271820 | | EUR[0.00], SOL[0.00000001], USD[0.13] | | |
| 01271824 | | BTC[0], TRX[.000001] | | |
| 01271829 | | ETH[0], TRX[.000001], USDT[0] | | |
| 01271830 | | BTC[0], TRX[.000001] | | |
| 01271831 | | 0 | | |
| 01271833 | | DOGEBULL[.00007984], USD[0.73] | | |
| 01271834 | | BTC[.011], ETH[.1534], ETHW[.1534], USD[0.00], USDT[0] | | |
| 01271835 | | BTC[0], TRX[.000001] | | |
| 01271839 | | BTC[0], TRX[.000001] | | |
| 01271841 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-2021231[0], FIL-PERP[0], FTM-PERP[0], FTT[.30073804], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01271842 | | BTC[0], ETH[.00006594], ETHW[0.00006593], USD[1.34] | | |
| 01271844 | | BTC[0], ETH[0], TRX[0], USDT[0] | | |
| 01271845 | | BTC[.0000471] | | |
| 01271846 | | SOL[0], TRX[0] | | |
| 01271847 | | AUD[220.29], ETH[.00000008], ETHW[.00000008], FTM[.00252522], KIN[2], USD[0.00] | | |
| 01271848 | | TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01271851 | Contingent | ANC-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], FTT[0.22449373], HUM-PERP[0], KIN-PERP[0], LUNA2[0.00676947], LUNA2_LOCKED[0.01579545], LUNC[0], MEDIA-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.3536785], TRX-PERP[0], USD[0.00], USDT[0.00462075], USTC[0.95825250], USTC-PERP[0], XRP-PERP[0] | | |
| 01271852 | | AXS-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.52], USDT[0.00406172], XRP[0.41986626], XRP-PERP[0] | | |
| 01271854 | | 0 | | |
| 01271855 | | 1INCH[.00002105], BAO[1], BNB[.00000013], DENT[2], DOGE[.00009946], ETH[.00000001], ETHW[.00000001], EUR[38.72], FTT[.0000008], HNT[.0000211], KIN[1], USDT[0.00005619] | Yes | |
| 01271858 | | BTC[0] | | |
| 01271860 | | USD[0.00], USDT[0.93191091] | | |
| 01271861 | | DOGE-PERP[0], ETH-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 01271862 | | NFT (388379653740152842/FTX EU - we are here! #18927)[1], NFT (425978084978667843/FTX EU - we are here! #18848)[1], NFT (541569025185564729/FTX EU - we are here! #18878)[1] | | |
| 01271863 | | BTC[0], TRX[.000003] | | |
| 01271864 | | MATIC[23.11050294], TRX[.000005], USDT[0] | | |
| 01271866 | Contingent | ADA-20211231[0], ADA-PERP[0], AMPL[0], BNB-PERP[0], BTC[0.00001175], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002212], USD[0.28], USDT[0], XRP-PERP[0] | | |
| 01271870 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[.00375508], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004319], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE[0.52944923], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[.0966788], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08118486], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[0.01384558], LTC-PERP[0], LUNA2[0.00000001], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00064635], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.91], USDT[0.00798158], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01271876 | | NFT (306974513494898294/FTX EU - we are here! #7071)[1], NFT (424595166567111514/FTX EU - we are here! #6990)[1], NFT (498963706696887851/FTX EU - we are here! #6886)[1], USD[0.00], USDT[0.04271065] | | |
| 01271877 | | BNBBEAR[50400940], DENT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01271879 | Contingent | LUNA2[0.15572247], LUNA2_LOCKED[0.36335243], NFT (308547215028882374/FTX EU - we are here! #2769)[1], NFT (506217178390224190/FTX EU - we are here! #2976)[1], NFT (561572668520446991/FTX EU - we are here! #2591)[1], USD[0.04], USDT[0] | | |
| 01271883 | | TRX[.000004] | | |
| 01271885 | | BTC[0] | | |
| 01271887 | Contingent, Disputed | USDT[0.00013739] | | |
| 01271888 | | BTC[0], TRX[.000001] | | |
| 01271892 | Contingent | ALGO[.000092], AVAX[0], BNB[0], LUNA2[0.00528385], LUNA2_LOCKED[0.01232898], MATIC[0.00055447], NEAR[0], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 01271895 | | TRX[.000053], USD[0.00], USDT[0.00001694] | | |
| 01271898 | | TRX[.690614], USD[0.00], USDT[0] | | |
| 01271899 | | BTC[0], TRX[.000001] | | |
| 01271900 | | BTC[0], TRX[.000005] | | |
| 01271901 | | BTC[0.00009938], NFT (560685311026400572/FTX EU - we are here! #1844)[1], TRX[.1623163], TRX-PERP[0], USD[-0.01] | | |
| 01271906 | | TRX[.903231], USDT[0] | | |
| 01271910 | | 1INCH[0], AKRO[2], AMC[0], ATLAS[0], BAO[16], BB[0], CHZ[0], DENT[3], DOGE[0], ETH[0], FTM[0.00025321], KIN[18], LINA[0], MATIC[0], RAY[0], RSR[0.01155599], SAND[0], SHIB[0], SNX[0], SOL[0], SRM[0], STEP[.00109076], SXP[0], TLRY[0], TRY[0.00], TRYB[0], XRP[0.00024000] | Yes | |
| 01271911 | | SOL[0], USDT[0] | | |
| 01271914 | | AMPL[0.00337367], BAO[1.00000001], EUR[0.00], MATIC[0], USD[0.00] | Yes | |
| 01271915 | | BTC[0], TRX[.000002] | | |
| 01271916 | Contingent | FTT[201.39661747], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00277609], SRM[4.89458105], SRM_LOCKED[39.10541895], TRX[.000171], USDT[3.25200000] | | |
| 01271918 | | BTC[0], HT[0], SOL[0], TRX[0] | | |
| 01271919 | | BTC[0.00000003], TRX[.00522695], USDT[2.03000000] | | |
| 01271920 | | AXS-PERP[0], BTC-PERP[-0.05580000], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.011121], USD[1096.29], USDT[0] | | |
| 01271925 | | DAI[0], ETH[0], ETHBULL[0], MATIC[0], SOL[.07301045], USD[0.00] | | |
| 01271928 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[-0.45], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.89], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01271929 | | BTC[0], ETH[0], NFT (378226693592123681/FTX EU - we are here! #16628?)[1], USD[0.00] | | |
| 01271933 | | FTT[25.98271], TRX[.000003], USDT[19.159] | | |
| 01271935 | | TRX[1.000001] | | |
| 01271936 | | USDT[0] | | |
| 01271937 | | BTC[0], FTM[0], SOL[0], TRX[0], USD[0.01] | | |
| 01271938 | | TRX[.000003], USDT[0.00019804] | | |
| 01271939 | | BTC[0] | | |
| 01271940 | | BNB[0.00007009], BTC[0], ETH[.00000001], GENE[0], HT[0], NFT (352938538128708213/FTX EU - we are here! #288)[1], NFT (388684585893058745/FTX EU - we are here! #287)[1], NFT (399868267036602415/FTX EU - we are here! #201)[1], OKB[0], SOL[0], TRX[0.00155400], TRX-PERP[0], USD[0.01], USDT[0.00401996] | | |
| 01271942 | | BTC[0] | | |
| 01271944 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MNGO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01271945 | | BTC[0], USD[0.00] | | |
| 01271946 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.01226017], BTC-PERP[0], EGLD-PERP[0], ETH[5.21110138], ETHW[0.00150980], FLM-PERP[0], FTM[346.43110019], FTM-PERP[0], FTT[207.49061148], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], INDI_IEO_TICKET[1], LUNA2[.01418561], LUNA2_LOCKED[2640.595364], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[1045.21201881], NEAR-PERP[0], NFT (340652651514342989/The Reflection of Love #3603)[1], NFT (349032862648857385/The Hill by FTX #5461)[1], NFT (363413273414400258/FTX EU - we are here! #32301)[1], NFT (368954500514871712/FTX Crypto Cup 2022 Key #4861)[1], NFT (461212758302432997/Medalion of Memoria)[1], NFT (476037229236905222/FTX EU - we are here! #32237)[1], NFT (493845138988671424/FTX EU - we are here! #32043)[1], NFT (499207990908948066/Medalion of Memoria)[1], NFT (537138124102307232/FTX AU - we are here! #34572)[1], NFT (574938355356376704/FTX AU - we are here! #34535)[1], SOL-PERP[0], TRX[28.91924781], USD[1746.52], USDT[0], USTC[0], WAVES-PERP[0], WBTC[0] | Yes | |
| 01271947 | | USDT[0.00004949] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01271948 | | ETH[0], SOL[0], USDT[0] | | |
| 01271950 | | BTC[0], TRX[.000002] | | |
| 01271951 | | TRX[.000004] | | |
| 01271953 | | COMPBULL[0], EOSBULL[0], MATICBULL[136999.32971384], SXPBULL[9846343.02193442], TOMOBULL[0], TRX[0.00000001], USD[0.00], XRPBULL[0] | | |
| 01271954 | | 1INCH[0], 1INCH-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.05154780], FTT-PERP[0], KNC[0], MATIC[0], MKR-PERP[0], SHIB[96612.81699058], THETA-PERP[0], TRX[.000003], TSLA[.19], USD[2.43], USDT[0.00000001], XRP[0] | | |
| 01271959 | | BTC[0] | | |
| 01271962 | | BTC[0] | | |
| 01271963 | | TRX[.000001] | | |
| 01271965 | | BTC[0] | | |
| 01271966 | | ETH[0], SUSHI[0], USD[294.86], XRP-PERP[0] | | |
| 01271967 | | BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01271970 | | ETH[.00000018], ETHW[0.0000015], TRX[.000001], USD[0.00], USDT[188.25089582] | | |
| 01271971 | | HT-PERP[0], MER-PERP[0], USD[0.00] | | |
| 01271972 | | GALA[9.998], SHIB[299940], SOL[0], TLM[23.9952], TRX[24.44740205], USD[0.01], USDT[0.05380550] | | |
| 01271973 | | FTT[0.00294041], TRX[.000031], USD[0.01], USDT[0] | | |
| 01271974 | Contingent | BOBA[850.2], ETH[0], ETHW[67.0160968], FTT[40.96407005], SOL[0], SRM[.00459528], SRM_LOCKED[1.99090967], STEP[232.4], TRX[.000168], USD[10.00], USDT[0] | | |
| 01271975 | | BNB[0.0000004], FTM[0], GENE[0], HT[0], MATIC[0], NFT [374917595144865792/FTX EU - we are here! #3810][1], NFT [485578456648517297/FTX EU - we are here! #3500][1], NFT [530173833435099495/FTX EU - we are here! #3755][1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001306] | | |
| 01271977 | | BTC[0], TRX[0] | | |
| 01271979 | | AKRO[1], BAO[8], DENT[1], DOGE[.76367347], KIN[1003993.28931159], SHIB[4012260.51709932], UBXT[2], USD[0.00], XRP[57.49039922] | Yes | |
| 01271980 | | 0 | | |
| 01271983 | | BTC[0], TRX[.000001] | | |
| 01271986 | | BTC-PERP[0], DOT[.00000001], ETH-PERP[0], FTT[0], SAND[.1562044], USD[0.00], USDT[0.00106591] | | |
| 01271988 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL[.004981], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00549166], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.08], USDT[87.84019298], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01271992 | | BTC[0] | | |
| 01271993 | | BTC[0] | | |
| 01271995 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00017859], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.87], VET-PERP[0], XRP-PERP[0] | | |
| 01271998 | | BNB[0], ETH[0], MATIC[0], OMG[0], SAND[0], SOL[0], TRX[0], USD[0.00] | | |
| 01271999 | | AVAX[0.00000001], ETH[0], HT[0], NFT [362064896972612875/FTX EU - we are here! #87547][1], NFT [409943485467113774/FTX EU - we are here! #85746][1], NFT [418842557239200241/FTX EU - we are here! #85566][1], SOL[0], TOMO[0], TRX[0.00328500], USD[0.04], USDT[0] | | |
| 01272000 | | BTC[0] | | |
| 01272003 | Contingent, Disputed | USDT[0.00029770] | | |
| 01272005 | | BTC[0], USD[0.00], USDT[0], XRP[.90834] | | |
| 01272012 | | AVAX[0], ETH[0.00178437], ETHW[0.00178437], LTC[0], SOL[0], USD[0.81], USDT[1.53199207] | | |
| 01272016 | | BTC[0], TRX[.000002] | | |
| 01272017 | | USDT[0.00033402] | | |
| 01272018 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00032], ETHW[.00032], USD[1880.41], USDT[0] | | |
| 01272021 | | BTC[0], TRX[.000002] | | |
| 01272025 | | HT[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01272028 | | CAKE-PERP[0], GBP[0.00], TRX[.000777], USD[0.00], USDT[0] | | |
| 01272029 | | BTC[0] | | |
| 01272030 | | BNB[0], BTC[0], SOL[0], TRX[0] | | |
| 01272032 | | 0 | | |
| 01272033 | | BTC[0] | | |
| 01272035 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.12], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01272041 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00007569], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.64800001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.04654089], LINK-PERP[0], LTC-PERP[0], LUNA2[0.57369557], LUNA2_LOCKED[1.33862301], LUNC[124721.24], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.96], USDT[1955.14911915], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01272042 | | BTC[0], USD[0] | | |
| 01272044 | | AVAX[0], BTC[0], DAI[0], ETH[0], HT[0], SOL[0], TRX[0.87995898], USD[0.00], USDT[0.00001295] | | |
| 01272048 | | HTBEAR[3.36], TRX[.000001], USD[0.00] | | |
| 01272049 | | BTC[0], TRX[0] | | |
| 01272051 | | BTC[0], TRX[.000001] | | |
| 01272052 | | TRX[.000001] | | |
| 01272053 | | TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01272054 | | TRX[.00000294], USDT[-0.00000009] | | |
| 01272057 | | AXS-PERP[0], TRX[.000171], USD[0.00], USDT[0.00000009] | | |
| 01272060 | | BTC[0], TRX[.000002] | | |
| 01272062 | | BTC[0], TRX[0] | | |
| 01272064 | | BTC[0], TRX[.000001] | | |
| 01272067 | | BTC[0], TRX[.000002] | | |
| 01272068 | | BTC[0] | | |
| 01272072 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 01272073 | | BTC[0] | | |
| 01272074 | | USDT[0.00033737] | | |
| 01272075 | | ADABEAR[118000000], ALTBEAR[3600], ALTBULL[.0036686], BNB[0], BNBBULL[0.00005131], BTC[.75635432], CLV-PERP[0], DOT-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC[9.00735], MATIC-PERP[0], REN[.05724], SAND-PERP[0], SOL-PERP[-33.98], STARS[0.17062584], TRX[24.000006], USD[1178.49], USDT[0.00000001] | | |
| 01272077 | | USD[0.00], USDT[0] | | |
| 01272078 | | TRX[0] | | |
| 01272080 | | 0 | | |
| 01272082 | | FTT[0.00003088], FXS-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.00], WAVES-PERP[0] | | |
| 01272083 | | TRX[.000001] | | |
| 01272084 | | BTC[0], TRX[.000001] | | |
| 01272085 | | ETH[0], TRX[.000022], USDT[1.18196000] | | |
| 01272087 | | BTC[0], TRX[.000004] | | |
| 01272089 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[3000.00], USDT[0.00000001] | | |
| 01272093 | | 0 | | |
| 01272094 | | BTC[.00005314], BTC-PERP[0], USD[4.58] | | |
| 01272095 | | ADA-PERP[0], ATLAS[9.81], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC[.01975335], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[-1.90], USDT[3.52300000], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01272098 | | CEL[54.7], FTT[60.006], SOL[159.23285162] | | |
| 01272100 | | LTC[0] | | |
| 01272103 | | AAVE[.00977618], ADABULL[0], ATLAS[5142.733982], BNB[0], BULL[0], C98[.4672267], CHR[.9093126], COMP[0.00005490], CQT[.9786212], CRV[.893866], DOGEBULL[0.00000001], ENJ[.972203], ETHBULL[0.00000001], EUR[0.00], FTT[35.74364465], GBP[0.00], LRC[281.7769567], LTC[4.68], MATIC[9.99785], MATICBULL[0], POLIS[.0832496], RAY[.9272585], SAND[89.4330514], SRM[.9409765], STORJ[.03304381], USD[282.92], USDT[0] | | |
| 01272105 | | AAVE[.00000001], ADA-PERP[0], ALT-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000039], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], USD[0.00], USDT[0.00036455], XRP-PERP[0], XTZ-20210625[0] | | |
| 01272106 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00011776], ETH-PERP[0], ETHW[0.00011776], FLOW-PERP[0], FTM-PERP[0], FTT[1.00010316], GALA-PERP[0], GRT[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01272107 | | ETH[.015], ETHW[.015], SOL[.41], USD[0.02], USDT[0] | | |
| 01272108 | Contingent, Disputed | USDT[0.00000917] | | |
| 01272110 | | BTC[0] | | |
| 01272112 | | BTC[0], TRX[.000001] | | |
| 01272113 | | BTC[0] | | |
| 01272116 | | BTC[.0011] | | |
| 01272125 | | BNB[0.00000001], BTC[0], NFT (354833771219448511/FTX EU - we are here! #9412)[1], NFT (517206486648501148/FTX EU - we are here! #9553)[1], NFT (546375722698886520/FTX EU - we are here! #9228)[1], TRX[0.00833900], USDT[0.05559570] | | |
| 01272127 | | BNB[0], BTC[0], DOGE[0], FTT[0], LTC[0], TRX[0], USD[0.00] | | |
| 01272128 | | BTC[0], TRX[.000002] | | |
| 01272129 | | BCHBEAR[27.2380164], ETH[.00000001], ETHBEAR[6547.86950354], USD[20489.95], USDT[0] | | |
| 01272133 | | BTC[0] | | |
| 01272136 | | BULL[0], USD[0.00] | | |
| 01272143 | | BTC[0] | | |
| 01272144 | | AAVE-20210924[0], BTC[0.00006022], BTC-20210924[0], BTC-20211231[0], CEL-20210924[0], DOGE[2.03914390], ETH[0.34985542], FTT[.9943], GRT[0.96251024], GRT-20210924[0], OKB-20210924[0], SOL[0.00570531], USD[640.07] | | |
| 01272145 | | BTC[0] | | |
| 01272148 | | BTC[0] | | |
| 01272149 | | BTC[0] | | |
| 01272150 | | TRX[.000005], USDT[0] | | |
| 01272152 | | BTC[0] | | |
| 01272154 | | BTC[0] | | |
| 01272155 | Contingent | APT[0], BNB[0], ETH[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.29606788], LUNC[.744934], MATIC[0], NEAR-PERP[0], NFT (423382603685329668/FTX EU - we are here! #241348)[1], NFT (514888170093642989/FTX EU - we are here! #241344)[1], NFT (541149400234324452/FTX EU - we are here! #241355)[1], TRX[.000012], USD[0.00], USDT[0.06348871] | | |
| 01272156 | | BTC[0] | | |
| 01272158 | | BTC[.01475919], EUR[0.00], SOL[.73312391] | | |
| 01272159 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00711800], LUNC-PERP[0], MATIC[0], NEAR[0], NFT (467049288015807075/FTX EU - we are here! #575)[1], NFT (514513809586424835/FTX EU - we are here! #458)[1], NFT (574447179471621280/FTX EU - we are here! #525)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000029] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01272161 | | ETH[.0843886], ETHW[.0843886], TRX[.000003], USD[0.19], USDT[0] | | |
| 01272163 | | AVAX[0], ETH[0], SOL[0], TRX[0.00080000], USD[0.01], USDT[0.09825667] | | |
| 01272166 | | TRX[.000001] | | |
| 01272168 | | 1INCH-PERP[0], AKRO[.28174], ALGOBULL[3288], ALICE-PERP[0], ATOM-PERP[0], BNBBULL[0.00002134], BTC[.00007745], BTC-PERP[0], COMPBULL[.01982], CREAM[216.1940812], CRO[9.3962], DOGEBULL[.0009703], EOSBULL[75.232], MATICBEAR2021[.08902], STEP-PERP[0], SUSHIBULL[355.54], TRU[.99334], TRU-PERP[0], TRX[.000001], USD[0.72], USDT[0.00530630], YFI-PERP[0] | | |
| 01272172 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01272174 | | BTC[0], TRX[.000001] | | |
| 01272175 | | BTC[0] | | |
| 01272176 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.18], USDT[.00478192], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01272177 | | APT[0], BTC-PERP[0], USD[0.00] | | |
| 01272178 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007546], TRX[.000001], USD[0.06], USDT[0] | | |
| 01272179 | | BTC[0] | | |
| 01272182 | | 0 | | |
| 01272184 | | USD[0.00] | | |
| 01272185 | Contingent | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000739], BTC-MOVE-0613[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01705195], LUNA2_LOCKED[0.03978790], LUNC[3713.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[0.03025137], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], TULIP-PERP[0], USD[0.61], USDT[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01272186 | | BNB[0], BTC[0], DOGE[-0.00000002], FTT[0.00002909], HT[0], LTC[0], SHIB[0.95921678], SLRS[0.00699058], SOL[0.00006618], TRX[0.00282076], USD[0.00], USDT[0.00008208] | | |
| 01272190 | | ADA-20210924[0], AMPL-PERP[0], BNB-20210924[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], CUSDT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20210924[0], LTC[0], LTC-20210924[0], MATIC[0], SHIB-PERP[0], SOL-20210924[0], USD[0.00], XAUT-PERP[0] | | |
| 01272193 | | BTC[0] | | |
| 01272194 | | BTC[0], TRX[.000001] | | |
| 01272195 | | ETH[.000006], ETHW[.000006], TRX[.000003] | | |
| 01272198 | | BTC[0], ETH[0], FTT[12.63659], USD[32.83], YFI[0] | | |
| 01272199 | | BTC[0] | | |
| 01272201 | | BTC[0], TRX[.000001] | | |
| 01272204 | | BTC[0], TRX[0] | | |
| 01272208 | | BTC[0], TRX[.000001] | | |
| 01272211 | Contingent | BNB[0], BTC[0.00003518], DOGE[0.88427334], ETH[0], FTT[25.06992700], GAL[.0115], GRT[1001.17297], GST[.000001], HT[0.09961075], LOOKS-PERP[0], LTC[0.00692023], LUNA2[0.10463945], LUNA2_LOCKED[210.20427852], LUNC[22785.92543570], RAY[.790557], SOL[26.60154532], TRX[0.00675579], USD[0.00], USDT[0], USTC[0.06845627] | | GRT[1000], HT[.098731], LTC[.006917] |
| 01272212 | | USD[0.00] | | |
| 01272216 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[202.51], USDT[0] | | |
| 01272219 | | TRX[.000002] | | |
| 01272224 | | APT[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01272226 | | BTC[0] | | |
| 01272231 | | TRX[0.00000200], USDT[0.00003766] | | |
| 01272233 | | AKRO[2], ALPHA[1], BTC[.01846652], CRO[343.12727678], DOGE[1], GBP[0.47], KIN[1], MATH[1], RSR[1], UBXT[3], USD[0.00] | | |
| 01272234 | | AMC[0], BEARSHIT[0], BTC[0.00000001], BULL[0], CHZ-PERP[0], DEFIBEAR[0], DOGEBULL[0], SNX-PERP[0], USD[0.00], XRPBEAR[0], XRPBULL[0] | | |
| 01272236 | | BNBBULL[0.00004152], ETH[.010686], ETHW[.010686], LTC[0], USD[0.02], USDT[0.67833367] | | |
| 01272237 | | BTC-PERP[0], GENE[0], MATIC[0], NFT [401631043817956333/FTX EU - we are here! #6610][1], NFT [450625615253224300/FTX EU - we are here! #6706][1], NFT [505758656797642436/FTX EU - we are here! #6463][1], SOL[0], TRX[0], USDT[0] | | |
| 01272239 | | BTC[0], TRX[.000001] | | |
| 01272240 | | DOGE-PERP[0], ETH[.00000001], USD[0.00] | | |
| 01272242 | | AVAX-PERP[0], BNB-PERP[0], GBP[0.00], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[0.05], USDT[0] | | |
| 01272243 | | BTC[0], TRX[.000001] | | |
| 01272247 | | RAY[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 01272248 | | 0 | | |
| 01272251 | | BTC[0] | | |
| 01272255 | | BNBBULL[1.85696429], MATICBULL[127.81807573], USDT[0.00000008] | | |
| 01272256 | | MER[34.0034], USD[0.09] | | |
| 01272257 | | TRX[.000002], USD[0.00] | | |
| 01272258 | | AKRO[0], AMPL[0], ATLAS[0], AXS[0], BADGER[0], BAO[0], CHR[0], CONV[0], COPE[0], CRO[0], CVC[0], DENT[0], DMG[0], DODO[0], DOGE[0], EDEN[0], EUR[0.00], FTM[0], GRT[0], HMT[0], JST[0], KIN[0], LRC[0], LUA[0], MAPS[0], MATIC[0], MCB[0], MNGO[0], NFT [309821116179899576/FTX Eagle #35][1], NFT [385788603133154407/AfroMoai][1], NFT [533626904101317478/FTX Eagle #33][1], PUNDIX[0], RAMP[0], RSR[0], RUNE[0], SAND[0], SHIB[555301.51810958], SKL[0], SLP[0], SLRS[0], STEP[0], STMX[0], SUN[0], SXP[0], TLM[0], TOMO[0], TRU[0], TRX[0], UBXT[0], USD[0.00], XRP[0], ZRX[0] | Yes | |
| 01272261 | | BTC[0] | | |
| 01272262 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[16036], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09846521], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB[22356000.8], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[400.46], USDT[0] | | |
| 01272263 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], ROOK[.0009], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[21.19], USDT[2.91546820], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01272265 | | BTC[0], TRX[.000003] | | |
| 01272269 | | CEL[0], CRO[0], TRX[.000346], USD[0.00], USDT[0] | | |
| 01272271 | | BTC[.0000253], USD[0.00] | Yes | |
| 01272278 | | BNB[0], ETH[0], USDT[0] | | |
| 01272280 | | BTC[0], TRX[.000004] | | |
| 01272282 | | BTC[0] | | |
| 01272286 | | ATLAS[5518.54112], CAKE-PERP[0], FTT[9.4971], RAY[.216769], RAY-PERP[0], SOL-PERP[0], STEP[.06061], STEP-PERP[0], USD[0.00], USDT[1430.684] | | |
| 01272287 | | BTC[0] | | |
| 01272288 | | BTC[0] | | |
| 01272294 | | USD[38.46], USDT[0] | | |
| 01272298 | Contingent, Disputed | FTT[0.01490101], USD[1.15], USDT[0] | | |
| 01272299 | | BTC[0], ETH[0], MATIC[0], NFT (29808087212970257/FTX EU - we are here! #124489)[1], NFT (44620821868581226/FTX EU - we are here! #124047)[1], NFT (49680250221231854/FTX EU - we are here! #124645)[1], SOL[0], USD[0.00], USDT[0.00000018] | | |
| 01272301 | | DYDX-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-0.79], USDT[1.016923] | | |
| 01272303 | | BTC[0], TRX[.000001] | | |
| 01272304 | | USDT[0.00016629] | | |
| 01272306 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], USD[25.42], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01272307 | | BIL[3.34983080], NFT (384719482897555784/FTX AU - we are here! #63753)[1], NIO[.2299563], USD[0.56], USDT[.0072491] | | BIL[3.349363] |
| 01272308 | | BTC[0], ETH[0], TRX[0] | | |
| 01272311 | | BTC[0], TRX[.000001] | | |
| 01272313 | | BTC[0] | | |
| 01272314 | | BTC[0], TRX[.000001] | | |
| 01272316 | | BTC[0], ETH[0], TRX[1.12000600], USD[0.00], USDT[0.00016430] | | |
| 01272317 | | BTC[0], TRX[.000002] | | |
| 01272318 | | AVAX[0.07634777], BNB[0.00622555], BTC[1.30986432], BTC-PERP[0], CAD[0.00], DOT[0.01228924], ETH[12.89863588], ETH-PERP[0], ETHW[12.89863587], EUR[0.01], GBP[0.00], TRYB[0], USD[89.48], USDT[0.00000001] | | USD[89.03] |
| 01272319 | | TRX[.000003], USDT[0.00011684] | | |
| 01272320 | | BTC[0], ETH[0.00003332], ETHW[0.00003332], HT[0.55528922], TRX[0], USDT[0] | | |
| 01272322 | | BNB[0], BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 01272323 | | USDT[0.00031715] | | |
| 01272325 | | BTC[0], TRX[.000002] | | |
| 01272331 | | USDT[0.00032191] | | |
| 01272332 | | BTC[0], TRX[.000001] | | |
| 01272335 | | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MER-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TLM-PERP[0], TRX[.000055], USD[0.00], USDT[0] | | |
| 01272340 | | BTC[0], TRX[.000002] | | |
| 01272344 | | BNB[0], TRX[0], USD[0.19], USDT[0.00000004] | | |
| 01272348 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[1000.95], FTT[.09550007], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNA2[0.00147043], LUNA2_LOCKED[0.00343100], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], RAY-PERP[0], SLV[415], SOL[0], SOL-PERP[0], STEP[.02509105], STEP-PERP[0], SUSHI[0.49850150], SUSHI-PERP[0], TRX[3], TULIP[.09757], USD[2322.25], USDT[0.00000001], USDT-20210625[0], USDT-20210924[0], USTC[0.20814675], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01272350 | | TRX[.000002] | | |
| 01272351 | | NFT (292729908740565668/FTX EU - we are here! #239259)[1], NFT (502661591273728806/FTX EU - we are here! #196049)[1], USD[0.00] | | |
| 01272355 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[25.14679732], FTT-PERP[0], MATIC-PERP[0], USD[0.55], USDT[0] | | |
| 01272356 | | TRX[.000003], USDT[0.00000198] | | |
| 01272357 | | BNB[0] | | |
| 01272359 | | BTC[0.03349347], USD[0.00], USDT[2.22829302] | | |
| 01272360 | | BTC[0] | | |
| 01272362 | | BTC[0] | | |
| 01272363 | | BTC[0] | | |
| 01272364 | | BTC[.0000504], DOGE[.5754], MOB[.20295], TRX[.000003], USDT[0] | | |
| 01272365 | | BTC-PERP[0], DOGE-PERP[0], USD[-0.02], USDT[1.0598934] | | |
| 01272375 | Contingent | ALGO[93.544], ALICE[4.4995344], AXS-PERP[0], BNB-PERP[0], BTC[0.00769914], BTC-PERP[0], COMP[0.22177885], CRO[59.99612], CRV[23.996508], DOGE[195], DOGE-PERP[0], DOT[18.284288], DOT-PERP[0], DYDX[4.9], ETH[0.22297289], ETH-PERP[0], ETHW[0.22297289], FTM[11], FTT[3.18973589], ICP-PERP[0], LINK[9.799666], LINK-PERP[0], LTC[2.822904], LTC-PERP[0], LUNA2[0.00008902], LUNA2_LOCKED[0.00020773], LUNC[19.38635668], MATIC[147.5466], MATIC-PERP[0], OMG[8], POLIS[6.4], RUNE[21.995757], SAND-PERP[0], SNX[12.299418], SOL[1.4], SOL-PERP[0], STORJ-PERP[0], SUSHI[3.4993], TRX[.497513], UNI[1.59968], USD[1.09], USDT[0.00000001], XMR-PERP[0], XRP[2119.69386], XRP-PERP[0], ZEC-PERP[0], ZRX[46] | | |
| 01272376 | Contingent | AAVE-PERP[0], BCH-PERP[0], BTC[.00036087], BTC-PERP[0], ETH[.00064707], ETH-PERP[0], ETHW[.00064707], LINK-PERP[0], MKR-PERP[0], OXY[1127.31510257], SC-PERP[0], SRM[3464.18495509], SRM_LOCKED[61.71752647], TRX[.000175], USD[0.70], USDT[-6.45867034] | | |
| 01272378 | | BTC[0] | | |
| 01272380 | Contingent | LUNA2_LOCKED[2134.439952], TRX[.000002], USDT[27012.30277220] | | |
| 01272381 | | BTC[0.16143256], ETH[1.01950143], ETHW[1.01950141], FTT[.099981], USD[11.29] | | |
| 01272382 | | USD[0.92] | | |
| 01272384 | | BTC[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01272386 | | BNB[0], BTC[0], ETH[0], WRX[0] | | |
| 01272387 | | TRX[.000003], USD[0.00], USDT[0.00000023] | | |
| 01272391 | | USD[25.00] | | |
| 01272394 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01272395 | Contingent | BEAR[0], ETH[0], ETHBULL[0], FTT[65.15091103], LUNA2[0.01783333], LUNA2_LOCKED[0.04161111], USD[1075.65], USDT[0], USTC[2.52439477], XRP[0], XRPBULL[0] | Yes | |
| 01272396 | | BTC[0] | | |
| 01272397 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000004], USD[26.82], USDT[-21.57566319] | | |
| 01272399 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], MER-PERP[0], SOL-PERP[0], TRX[0.85903491], TRX-PERP[0], USD[-0.49], USDT[1.72646272] | | |
| 01272400 | | BEAR[22.15], BULL[0.00000690], EOSBULL[7.573], ETHBULL[.00005639], USD[-0.03], XRP[.318709] | | |
| 01272401 | | USDT[0.00031695] | | |
| 01272405 | | RAY[.9818], USD[2.70] | | |
| 01272406 | | FTT[2.8], NFT (290080809497744221/Belgium Ticket Stub #1545)[1], NFT (290082217929312212/FTX EU - we are here! #236987)[1], NFT (298006519997915921/FTX Crypto Cup 2022 Key #6075)[1], NFT (438139803420545414/FTX AU - we are here! #22388)[1], NFT (467893562774711627/FTX EU - we are here! #236954)[1], NFT (530890361078208976/FTX EU - we are here! #236972)[1], NFT (549324859293794332/FTX AU - we are here! #59932)[1], USDT[1.13156664] | | |
| 01272408 | | BTC[0], TRX[.000004], USDT[0.00000115] | | |
| 01272409 | | BTC[0] | | |
| 01272410 | | BTC[0], TRX[.000003] | | |
| 01272411 | | BTC[0] | | |
| 01272412 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000071], ETH-PERP[0], ETHW[0.00000070], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], YFI-PERP[0] | | |
| 01272413 | | BTC[0], TRX[.000002] | | |
| 01272414 | | BTC[0.00002157] | | |
| 01272415 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.71] | | |
| 01272417 | | USDT[0.00035259] | | |
| 01272418 | | USD[0.00] | | |
| 01272419 | | ETH[0], ETHW[0.00062111], FTT[25.09901304], USD[1.21], USDT[0] | | |
| 01272420 | | BTC[0], TRX[.000002], USDT[0] | | |
| 01272422 | | AKRO[2], ATLAS[99.23118607], BAO[13.29043099], BNT[2.64400065], DENT[24196.67355845], FTT[1.09108602], GBP[0.00], KIN[233055.89624069], KNC[4.82974819], KSHIB[.00013822], RSR[961.31264085], SECO[1.11638946], SHIB[18716803.64557378], SLRS[25.36473169], SNX[1.09284585], SOL[0.00003744], TRX[3], UBXT[11], USD[0.00], XRP[.00105592] | Yes | |
| 01272425 | | BTC[.00013498], USD[0.00] | Yes | |
| 01272426 | Contingent | BTC[.05771811], ETH[1.75892225], FTT[56.882178], LUNA2[1.01253014], LUNA2_LOCKED[2.36257032], LUNC[220480.57], TRX[.000001], USD[14.93], USDT[0.17381389], XRP[.82] | | |
| 01272431 | | 1INCH[0], AKRO[1], ATLAS[0.01934045], BAO[32], BNB[0], BTC[0], CQT[.00027188], DENT[4], DOGE[0.00163790], ETH[0.00196858], ETHW[0.00194120], EUR[0.01], KIN[61.55571309], MATIC[0], REN[0], RSR[4], RUNE[0], SHIB[0], SOL[0.00000251], SPELL[2608.57997081], STEP[0], SUSHI[0], TRX[6], UBXT[3], USD[0], XRP[0] | Yes | |
| 01272433 | | USDT[0.00000106] | | |
| 01272440 | | APT-PERP[0], BNB-PERP[0], ETH[.8], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[116.73] | | |
| 01272441 | | BTC[0] | | |
| 01272443 | | BTC[0] | | |
| 01272446 | Contingent, Disputed | NFT (496588135633717520/FTX x VBS Diamond #129)[1] | Yes | |
| 01272447 | | BNB[.00269445], DEFIBEAR[189.867], USDT[0.07073835] | | |
| 01272452 | | BTC[0] | | |
| 01272456 | | USDT[0.00032730] | | |
| 01272459 | | BNB[.016], TRX[.738102], USD[0.24] | | |
| 01272460 | | TRX[.000004], USDT[0.00000145] | | |
| 01272462 | Contingent | ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHF[0.00], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0], USDT-BEAR[0], USD-2021123[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01272463 | Contingent | APE-PERP[0], APT[110.9778], ATOM[1000], BAT[20000], CVX[1000], DOGE[334099.4144], DOT-PERP[0], DYDX[3000], ETH[12.9790438], ETHW[.00064], FIL-PERP[0], FTT[0.03873747], GALA[40000.3141], HNT[200], LDO[3000], LUNA2[0.00000001], LUNA2_LOCKED[0.00313], MATIC[9998], PEOPLE[100000], PEOPLE-PERP[0], SRM[28.21401023], SRM_LOCKED[179.73356447], USD[111.66], USDT[0] | | |
| 01272465 | Contingent | ADA-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DFL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], IOST-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[.00000027], THETA-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 01272467 | | BTC[0] | | |
| 01272470 | | USDT[0.00034808] | | |
| 01272471 | | ALTBEAR[0], ALTBULL[0], ATOMBULL[0], AUD[0.05], BEARSHIT[0], BSVBULL[0], BULLSHIT[0], DOGEBEAR2021[0], EOSBEAR[0], EOSBULL[0], FTT[0.00259367], KNCBEAR[0], MATICBEAR2021[0], MATICBULL[0], SRM-PERP[0], SUSHIBEAR[0], USD[0.14], USDT[0], VETBEAR[0], VINBULL[0] | | |
| 01272475 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.081], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02813637], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0.06200000], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001616], LUNA2_LOCKED[0.00003771], LUNC[3.52], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PAXG[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01272477 | | BTC[0] | | |
| 01272479 | | BAO[2], KIN[204.15254284], SHIB[296.19337392], TRX[2], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 01272480 | | TRX[.000002], USD[0.00], USDT[.004688] | | |
| 01272481 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], NEO-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01272482 | Contingent, Disputed | USDT[0.00020707] | | |
| 01272486 | | USDT[0] | | |
| 01272489 | | BTC[0], TRX[.000001] | | |
| 01272490 | | TRX[.000003] | | |
| 01272495 | | BTC[0], NFT (327524280202483181/FTX EU - we are here! #3777)[1], NFT (353103835076355582/FTX EU - we are here! #3659)[1], NFT (529282057527446810/FTX EU - we are here! #3185)[1], SOL[0] | | |
| 01272498 | | DAI[.03325946], ETH[0], NFT (377743659236464221/FTX Crypto Cup 2022 Key #7566)[1], SOL[0], TRX[0.00001600], USD[0.04], USDT[0] | | |
| 01272500 | Contingent, Disputed | TRX[.000003], USDT[0.00001043] | | |
| 01272501 | | TRX[.000001], USDT[.628] | | |
| 01272503 | | 0 | | |
| 01272504 | | BTC[0.03227237], SHIB[5554309.72226967], USD[0.00], USDT[82.01700497] | | |
| 01272509 | | ETH[0.00019427], ETHW[0.00019427], USD[0.00], USDT[0.04604778] | | |
| 01272511 | | BTC[0], TRX[.000002] | | |
| 01272512 | | BIT[.9734], BIT-PERP[0], CAKE-PERP[0], FTT[.09766], USD[0.01], USDT[2.56000000] | | |
| 01272513 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01272516 | | USDT[0.00034459] | | |
| 01272518 | | USD[1.85], USDT[0] | | |
| 01272520 | | USD[0.00] | | |
| 01272521 | | BAO[2997.9], BCH[.0009902], BNB[.009986], BTC[.00019986], DOGE[11.9916], ETH[.0009993], ETHW[.0009993], FTT[.00143457], KIN[19986], REEF[49.965], SHIB[199860], SOL[.29979], TRX[26.9811101], USD[25.00], USDT[0] | | |
| 01272522 | | BTC[0], TRX[.000002] | | |
| 01272525 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.86], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00001124], ETH-PERP[0], ETHW[0.00048356], FIL-PERP[0], FTM-PERP[0], FTT[0.16530205], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0.00189550], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01272526 | | DODO-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01272528 | | C98[4435], CRO[4080], FTT[25.3], TRX[4964.000001], USD[3600.72] | | |
| 01272530 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USDT[0.00000006] | | |
| 01272532 | | TRX[.629229], USDT[0.00000001] | | |
| 01272541 | | BTC[0] | | |
| 01272542 | | BTC[0], TRX[.000001] | | |
| 01272545 | | BTC[0], ETH[0], GENE[0], SLRS[0], SOL[0], TRX[.000006], USDT[0] | | |
| 01272548 | | ALGOBULL[500000], COMPBULL[150000], EOSBULL[20000], GRTBULL[30], LINKBULL[5010], LTCBULL[5000], MATICBULL[3200], SXPBULL[3005500], THETABULL[499.9], USD[0.00], USDT[0], VETBULL[.80], XRPBULL[115578.38885097], XRP-PERP[0] | | |
| 01272550 | | BTC[0], ETH[0], TRX[0], USDT[0.00000149] | | |
| 01272551 | | BTC[0.00000927], COMP[.00000001], FTT[0.02688124], USD[-0.03], USDT[0] | | |
| 01272552 | | BTC[0] | | |
| 01272553 | | TRX[.000002], USD[0.00], USDT[.000197] | | |
| 01272554 | | BTC[0] | | |
| 01272557 | | BTC[0] | | |
| 01272558 | | USDT[0.00001357] | | |
| 01272561 | | BTC[0], XAUT[0] | | |
| 01272562 | | TRX[0.00000100], USDT[0] | | |
| 01272565 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[156.22], USDT[99.96217119], XRP-PERP[0] | | |
| 01272566 | | ATOM[0], BNB[0], BTC[0], HT[0], MATIC[0], SOL[0], TRX[0.00001200], USD[3.99], USDT[0.00000262] | | |
| 01272567 | | BTC[0], TRX[.000001] | | |
| 01272570 | | BTC[0], TRX[.000005], USDT[0.19151787] | | |
| 01272571 | | BTC[0], ETH[0], TRX[0] | | |
| 01272573 | | EUR[320.13], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01272576 | | SOL[0] | | |
| 01272577 | | USDT[0.00000904] | | |
| 01272579 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000018], USD[0.00], USDT[5166.62209755] | | |
| 01272590 | | BTC[0] | | |
| 01272597 | | AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], GAL-PERP[0], HT-PERP[0], JASMY-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1310.43], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01272598 | | USDT[0.00000603] | | |
| 01272599 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01272600 | Contingent | DOGE[2307.3883], LUNA2[6.65563676], LUNA2_LOCKED[15.52981912], LUNC[300000], SHIB[2797500], TRX[.000033], USD[0.10], USDT[0.06339081], USTC[214] | | |
| 01272604 | | BF_POINT[200], FTT[25.5], USD[221.56], USDT[0] | | |
| 01272605 | | BTC[0], TRX[.000003] | | |
| 01272606 | | USDT[0.00003734] | | |
| 01272610 | | BTC[0], TRX[0] | | |
| 01272612 | | BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01272613 | | BNB[0], BTC[0], ETH[0], LUNC-PERP[0], TRX[0.00000100], USD[0.00], USDT[0.21062926] | | |
| 01272615 | | USD[0.00] | | |
| 01272619 | Contingent | BCH[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], DOGE[0], ETH[0], FIL-PERP[0], FTT[40.20997354], GRT[0], LINK[0], SRM[.0533792], SRM_LOCKED[23.12655199], TRX[0], USD[0.00], USDT[0], WRX[0], XRP[0.00000001] | Yes | |
| 01272622 | | BTC[0], TRX[0] | | |
| 01272625 | | 1INCH-PERP[0], AAVE-2021123[1][0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00000001], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000002], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005994], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-0.19999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[9.9439], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.591639], TRX-PERP[0], UNI-PERP[0], USD[0.68], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01272626 | | BAO[4], BF_POINT[300], EUR[0.00], KIN[2], USD[0.00] | | |
| 01272627 | | BTC[0] | | |
| 01272628 | | BTC[0] | | |
| 01272629 | | BTC[0], TRX[0] | | |
| 01272632 | | USD[0.00], USDT[0] | | |
| 01272634 | | 1INCH-PERP[0], ATLAS[500], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], MNGO-PERP[0], NEO-PERP[0], RUNE-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 01272635 | Contingent, Disputed | USD[1034.74] | | |
| 01272636 | | ADA-PERP[0], ALICE-PERP[0], FLM-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01272637 | | USDT[0] | | |
| 01272638 | | ALPHA[.89664], GRT[0.93075348], SUSHI-20210924[0], USD[0.00], USDT[0] | | |
| 01272642 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01272644 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01272645 | Contingent | ATOM[3.099411], AVAX[1.099791], BICO[58.98879], BNB[0], C98[55.98936], DOGE[.96122792], DOT[16.09658], DYDX[18.896409], ETH[.00000002], FTM[0], FTT[.99981], GRT[180.96561], IMX[38.192742], LINK[.00025], LTC[0.02598020], LUNA2[5.52638112], LUNA2_LOCKED[12.89488929], LUNC-PERP[0], SOL[.6498765], SOL-PERP[0], SUSHI[15.497055], TONCOIN[19.9962], TRX[0], UMEE[669.8727], UNI[4.5491355], USD[0.00], USDT[57.88165100], USTC[436.924557], WRX[122.97663], XRP[0] | | |
| 01272652 | | 0 | | |
| 01272654 | | DOGE[.608315], DOGE-PERP[0], DOT-PERP[0], KIN-PERP[0], USD[14.87], XRP[.83408], XRP-PERP[0] | | |
| 01272655 | | BTC[0], TRX[.000003] | | |
| 01272656 | | BTC[0] | | |
| 01272658 | | BTC[0], TRX[.000004] | | |
| 01272659 | Contingent | ATOM[0], BNB[0], BTC[0], GENE[0], LUNA2[0.22875966], LUNA2_LOCKED[0.53377255], LUNC[0], NFT (385267556688805546/FTX EU - we are here! #9240)[1], NFT (435394708550040587/FTX EU - we are here! #9062)[1], NFT (562827142971710773/FTX EU - we are here! #9631)[1], SOL[0], TRX[0.00077800], USD[1.11], USDT[0] | | |
| 01272660 | | KIN[7213285.0064156] | | |
| 01272661 | | BNB[0], BTC[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000210] | | |
| 01272662 | Contingent, Disputed | MATICBULL[0], USD[0.04], USDT[0.00342800] | | |
| 01272665 | | BTC[0], TRX[0], USD[0.18], USDT[0.00000004] | | |
| 01272666 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01272667 | | BTC[0] | | |
| 01272670 | | TRX[.000003] | | |
| 01272671 | | USDT[0] | | |
| 01272677 | | USDT[1] | | |
| 01272678 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[6.51404777], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[1919.81], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01272685 | | EUR[0.20], USD[-0.04] | | |
| 01272686 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 01272688 | | BTC[0] | | |
| 01272695 | | USDT[0.00034337] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01272696 | | TRX[.200001], USDT[0.00720636] | | |
| 01272702 | | ETH-PERP[0], TRX[.000004], USD[25.00], USDT[.105658] | | |
| 01272703 | | BTC[.00000003], ETH[.0000005], ETHW[.0000005], TRX[0.00000100], USD[0.00], USDT[0.08827893] | | |
| 01272705 | | ETH[0.11757507], ETH-PERP[0], ETHW[0.11757506], TRX[.000008], USD[3.90], USDT[320.15235547] | | |
| 01272707 | Contingent | EUR[0.00], FTT[0], SRM[.281309], SRM_LOCKED[1.63596605], USD[0.00], USDT[0 | | |
| 01272709 | | BTC[0], TRX[.000001] | | |
| 01272710 | | ETH[0], EUR[0.00], SOL[0] | | |
| 01272713 | | BTC[0], TRX[.000001] | | |
| 01272714 | | BNB[0], BTC[0], TRX[0], USD[0.00], USDT[0.00014843] | | |
| 01272715 | | AKRO[1], DENT[1], KIN[1], NFT (338402952716634312/The Hill by FTX #2799)[1], NFT (340233241037792351/FTX EU - we are here! #97772)[1], NFT (349017335362796633/Hungary Ticket Stub #1508)[1], NFT (427646681715453227/Austria Ticket Stub #988)[1], NFT (440152157856789784/France Ticket Stub #425)[1], NFT (451127139254807333/Singapore Ticket Stub #21)[1], NFT (469237415910211736/FTX EU - we are here! #97975)[1], NFT (482715232796894478/FTX EU - we are here! #98376)[1], NFT (494265134259248611/FTX Crypto Cup 2022 Key #1003)[1], NFT (571217662190412874/FTX EU - we are here! #56541)[1], TRX[.008409], UBXT[1], USD[0.00], USDT[0.00187684] | Yes | |
| 01272716 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOMBULL[38140], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.13], USDT[0.21624699], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01272718 | | 0 | | |
| 01272721 | | BTC[0], TRX[.000003] | | |
| 01272722 | | ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], SNX-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01272723 | | BTC[0], TRX[.000004] | | |
| 01272724 | | BTC[0], TRX[.000001] | | |
| 01272725 | | USD[27.07] | | |
| 01272727 | | USDT[0.0035074] | | |
| 01272729 | | USD[0.00] | | |
| 01272733 | | COPE[.99981], SHIB[100010], USD[0.08] | | |
| 01272734 | | BTC[0], TRX[.000004] | | |
| 01272735 | | BTC[0] | | |
| 01272736 | | BTC[0], TRX[.000001] | | |
| 01272740 | | TRX[.000004], USDT[149.112958] | | |
| 01272741 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0.00052819], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05299160], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[6.73610439], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.04617565], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT (339877712136733832/FTX AU - we are here! #4341?)[1], NFT (427364023872170542/FTX AU - we are here! #43055)[1], NFT (487413352720669542/FTX EU - we are here! #232158)[1], NFT (488205453731645888/FTX Crypto Cup 2022 Key #5785)[1], NFT (548982427321993803/FTX EU - we are here! #232149)[1], NFT (564561529031287926/FTX EU - we are here! #232138)[1], NFT (488069371001887?)[1], NFT (548982427321993803/FTX EU - we are here! #232149)[1], NFT (564561529031287926/FTX EU - we are here! #232138)[1], ... STEP_[0000001], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[-41], USD[1842.54], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | Yes | USD[0.19] |
| 01272743 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01272745 | | USD[0.00] | | |
| 01272746 | | USDT[0.00004130] | | |
| 01272748 | | USDT[0.00002055] | | |
| 01272750 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[.000007], USDT[0.00001753] | | |
| 01272751 | | DOGE[37.80686175], KIN[1], USD[11.24] | | |
| 01272752 | | MER[942.0942], TRX[.000002], USD[0.78] | | |
| 01272754 | Contingent | ALPHA[0.99427028], BOBA[.19445721], BTC[0.00016650], CLV[6.39552], COPE[3], FIDA[1.09109303], FIDA_LOCKED[.05005643], FTT[1.99986], GRT[1], HMT[3], MAPS[1.0017], MER[20], MNGO[30], MOB[.5], OMG[.19445721], OXY[4.9965], RAY[20.64821116], ROOK[.0779454], SKL[43.9692], SLRS[1.6612], SNY[3], SOL[0.75503204], SRM[27.45375995], SRM_LOCKED[.42799114], STEP[14.5], TRX[.000020], UBXT[116.9181], USD[2.25], USDT[0.13163681] | | USD[2.24], USDT[.130997] |
| 01272755 | | HT[0], SOL[0.00003890], TRX[0], USDT[0.00000004] | | |
| 01272756 | | BTC[0], TRX[.000001] | | |
| 01272757 | | AVAX-PERP[0], C98[.9259], USD[0.00], USDT[0.00000001] | | |
| 01272760 | Contingent | BNB[0], BNB-PERP[0], BTC[0], DOGE[0.47212529], ETH[0], FTT[0], FTT-PERP[0], GALA[0.18415472], GST[0], IMX[2337.94640374], LUNA2[0.04592382], LUNA2_LOCKED[0.10715559], LUNC[10054.59726157], NFT (316647984024908118/FTX Night #255)[1], NFT (453983483677026381/FTX EU - we are here! #24133)[1], NFT (478444428407111625/FTX EU - we are here! #24172)[1], NFT (484973862500375379/FTX EU - we are here! #24219)[1], NFT (533776872449785825/FTX Beyond #450)[1], NFT (536377834025588504/FTX Moon #469)[1], SOL[0], TRX[.000029], USD[527.01], USDT[0.00053399], XRP-PERP[0], YGG[1670.24851036] | Yes | |
| 01272761 | | BTC[0], TRX[.000001] | | |
| 01272763 | | BTC[0], TRX[.000004] | | |
| 01272764 | | BTC[0], TRX[.000001] | | |
| 01272768 | | 0 | | |
| 01272770 | | USD[145.10] | | |
| 01272772 | | BTC[0], TRX[.000001] | | |
| 01272776 | | BTC[0], ETH[0], MER-PERP[0], SOL[0.00000001], STEP-PERP[0], USD[0.00] | | |
| 01272777 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01272778 | | USD[0.00] | | |
| 01272779 | | BTC[0] | | |
| 01272780 | | USDT[0.00032156] | | |
| 01272782 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000376], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00001603], ETH-PERP[0], ETHW[0.00001603], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONT-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLV[0], SLV-20210924[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[119.93], USDT[0], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01272786 | | USDT[0.00000904] | | |
| 01272789 | | USDT[0.00032971] | | |
| 01272790 | | BTC[0], TRX[0.000002], USDT[.53646712] | | |
| 01272792 | | ATLAS[2019.6162], AURY[2.99943], FTT[.099943], POLIS[7.398594], SOL[.5398024], TRX[.000001], USD[0.53], USDT[.405611] | | |
| 01272793 | | USDT[0.00011105] | | |
| 01272795 | | BICO[.12735045], LINKBULL[7.630156], TRX[.000004], USD[0.11] | | |
| 01272796 | | BTC[0] | | |
| 01272798 | | ALT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[0.06764603], USD[0.01], USDT-PERP[0] | | |
| 01272800 | | BEAR[0.01050070], BSVBULL[0], COMPBEAR[0], EOSBULL[498.41049760], ETHBEAR[1e+07], SUSHIBULL[472.91944143], USDT[0.00127672] | | |
| 01272803 | | BTC[0], TRX[.000001] | | |
| 01272806 | | USDT[0.0034001] | | |
| 01272810 | | USDT[0.00031735] | | |
| 01272813 | | USDT[0.00012091] | | |
| 01272816 | | FTM-PERP[0], USD[55.13] | | |
| 01272821 | | 0 | | |
| 01272822 | | BNB[0], TRX[0], USD[0.00] | | |
| 01272825 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[443], ETH-PERP[0], LINK-PERP[1.4], USD[-1.02] | | |
| 01272827 | | USDT[0.00010451] | | |
| 01272831 | | AMPL[0], RAY-PERP[0], STEP[1261.15834337], USD[0.00], USDT[0.00000001] | | |
| 01272833 | | BTC[0], TRX[.000001] | | |
| 01272834 | | BTC[0], TRX[.000001] | | |
| 01272835 | | SOL[0], TRX[0] | | |
| 01272836 | | HTBEAR[3.93], OKBBEAR[6753.6], THETABULL[.0000314], TRX[.000003], USD[0.00], USDT[0] | | |
| 01272838 | | BTC[0], TRX[.000001] | | |
| 01272839 | Contingent | BTC[0.02899553], ETH[1.49080060], ETH-PERP[0], ETHW[1.49080059], EUR[575.29], FTM[49.990785], FTT[14.94746582], HNT[6.29883891], LUNA2[1.35739213], LUNA2_LOCKED[3.16724830], LUNC[219882.8588942], RAY[6.9987099], SOL[16.41800956], SRM[23.9955768], SUSHI[4.0004], TRX[3463.3615848], TULIP[2.9994471], UBXT[2205], UNI[2.29957611], USD[1.82] | | |
| 01272840 | | HGET[.0460765], TRX[.000003], USDT[0] | | |
| 01272841 | | USD[0.00], USDT[0] | | |
| 01272845 | | USD[0.01], USDT[0] | | |
| 01272846 | | USDT[0.00001004] | | |
| 01272849 | | USD[25.00] | | |
| 01272851 | | BTC[0], TRX[.000001] | | |
| 01272852 | Contingent | APT-PERP[0], BTC[0.00061970], BTC-PERP[0], C98[.0814374], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00094652], ETH-PERP[0], ETHW[0.00001920], FTM[.0269853], FTT[0.00000001], FTT-PERP[38.1], GALA[9.032364], KLUNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NFT (396758310750480440/The Hill by FTX #34470)[1], NFT (431344519675607285/FTX EU - we are here! #24472)[1], NFT (457789152272449921/FTX EU - we are here! #244738)[1], NFT (465029768377846309/FTX EU - we are here! #244548)[1], NFT (529401471562457646/FTX Crypto Cup 2022 Key #20488)[1], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[174.44], USDT[0.00000002], USTC-PERP[0] | | |
| 01272853 | | USD[0.00] | | |
| 01272854 | | 0 | | |
| 01272856 | | SAND[.3919], USD[-0.05], USDT[.06754188] | | |
| 01272862 | | USDT[0.00000106] | | |
| 01272864 | | USDT[0.00001787] | | |
| 01272866 | | BNB[.00000001], DOGE[-0.00000007], SOL[0], TRX[0.50810096], USD[0.00], USDT[0] | | |
| 01272868 | | USDT[0.00001306] | | |
| 01272870 | | BNB-PERP[0], BTC-PERP[0], TRX[.800058], USD[1.01], USDT[0.15834404], XPLA[5231.168428], XRP[.692945], XRP-PERP[0] | | |
| 01272871 | | TRX[.000003], USDT[0] | | |
| 01272872 | | BTC[0], NFT (430722468434590823/FTX EU - we are here! #170814)[1], NFT (463094668049633306/FTX EU - we are here! #169854)[1], NFT (562239867607913288/FTX EU - we are here! #169461)[1], TRX[.000001] | | |
| 01272875 | | AUD[10.10], ETH-PERP[0], USD[-5.96], USDT[7.1120057] | | |
| 01272877 | | ETH[0], NFT (364509293735562949/FTX EU - we are here! #271097)[1], NFT (372143959572678412/FTX EU - we are here! #271178)[1], NFT (391811885101038939/FTX EU - we are here! #271125)[1], USD[0.00], USDT[1.74447560], XRP[.444019] | | |
| 01272880 | | BTC[0], SOL[0], USDT[0.00028854] | | |
| 01272883 | | BTC[0] | | |
| 01272887 | | BTC[0], TRX[.000001] | | |
| 01272890 | | BTC[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01272892 | | TRX[.000001], USDT[0] | | |
| 01272893 | | USDT[0.00033828] | | |
| 01272894 | | BTC[0], ETH[0] | | |
| 01272896 | | USDT[0.00001105] | | |
| 01272897 | | AMC-20210625[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GME-20210625[0], USD[0.00] | | |
| 01272898 | | BTC[0] | | |
| 01272900 | | AUDIO[.961], BTC-PERP[0], HT-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01272904 | | AUD[-51.08], BTC[.00346431], TRX[.000002], USD[0.00], USDT[1.17558399] | | |
| 01272905 | Contingent | FTT[501.12836288], RAY[375.76391437], SOL[414.16336168], SRM[175.88961030], SRM_LOCKED[116.88506959], USD[0.00], USDT[0] | | |
| 01272910 | Contingent | SRM[2.92277386], SRM_LOCKED[39.94465297], USD[0.00] | | |
| 01272912 | | BTC[0], TRX[.000001] | | |
| 01272914 | | BNB-PERP[0], BTC[0], USD[2.12] | | |
| 01272915 | | TRX[.000004], USDT[1.44377688] | | |
| 01272916 | | FTT[5.06389630], GMT[2127], RAY[0.00000003], SOL[0], TRX[.791835], USD[609.30] | | |
| 01272917 | | BTC[0], TRX[.000002] | | |
| 01272918 | | ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01272919 | | BTC[0], TRX[.000001] | | |
| 01272920 | | BTC[0], TRX[0] | | |
| 01272922 | | GBP[0.30], TRX[.000004], USD[-0.05] | | |
| 01272925 | | BTC[0], TRX[.000001] | | |
| 01272926 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP[104.45065175], XRP-PERP[0] | | |
| 01272927 | | ATLAS[5.2643723], BTC[.0001], ETHBULL[.002644], FTT[.09220498], GENE[.03], GRT[.04755], LINKBULL[.008776], NFT (37385761259881936B/Weird Friends PROMO)[1], USD[0.20], USDT[0.36635996], XLMBULL[.02539397], XRPBULL[1.00135] | | |
| 01272929 | | HT[0], USDT[0] | | |
| 01272932 | | 0 | | |
| 01272933 | | USDT[0.00034475] | | |
| 01272934 | | ETH-PERP[0], TRX[.000004], USD[1.30], USDT[0] | | |
| 01272935 | | USDT[0.00011973] | | |
| 01272938 | | TRX[.000002], USDT[0.00695574], VETBULL[1.420142] | | |
| 01272939 | | BTC[0.00004982], BTC-PERP[0], ETH[.0009908], ETH-PERP[0], ETHW[.0009908], EUR[0.03], FTT[25.095], TRX[.000231], USD[-0.68], USDT[0.00467111] | | |
| 01272940 | | BTC[0], ETH[0] | | |
| 01272941 | | USDT[0.00001584] | | |
| 01272942 | | BTC[0], TRX[.000004] | | |
| 01272943 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.05495594], BTC-PERP[0.00939999], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[36.20911712], HT-PERP[0], JASMY-PERP[0], LUNA2[0.00375752], LUNA2_LOCKED[0.00876756], LUNC[2818.209224], MATIC-PERP[0], MINA-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UMEE[814.47426826], USD[141.50], USDT[0.47109497], USTC-PERP[0], XLM-PERP[0], XRP[21909.20169882], XRP-PERP[0] | Yes | |
| 01272948 | | CEL[1.79874], USD[0.44], USDT[0] | | |
| 01272949 | | RUNE-PERP[0], TRX[.000002], USD[0.00] | | |
| 01272951 | | BTC[0], FTT[0], TRX[.2], USD[1.88], USDT[0.00002775], XRP[0] | | |
| 01272952 | | USDT[0.00035564] | | |
| 01272953 | | TRX[.350002], USD[0.00] | | |
| 01272954 | | USDT[0.00000504] | | |
| 01272959 | | BTC[0] | | |
| 01272960 | | BTC-PERP[0], SXP-PERP[0], TRX[.000003], USD[51.86], USDT[0] | | |
| 01272961 | | TRX[.000003], USDT[0.00009847] | | |
| 01272963 | | TRX[.000002], USDT[0.00007863] | | |
| 01272965 | | ETH[0], NFT (51571860017812741S/FTX EU - we are here! #101955)[1], USD[0.00], USDT[0] | | |
| 01272967 | | AUD[0.01], RAY-PERP[0], STEP-PERP[-3604.6], USD[412.68] | | |
| 01272970 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUD[5006.18], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.06899797], FTT[0.17742418], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.000805], SOL-PERP[0], SRM[1.26211697], SRM_LOCKED[7.17145965], SRM-PERP[0], SUSHI-PERP[0], USD[6567.25] | | |
| 01272971 | | AVAX[225.98248402], ETH[0.00777752], ETHW[0.00777752], EUR[0.00], MATIC[0.00], USDT[1088.27450729] | | USDT[1082.074447] |
| 01272972 | | ADA-PERP[0], BTC[0], DOT-PERP[0], ETH[0], MATIC-PERP[0], USD[0.00] | | |
| 01272974 | | BTC[0], BULL[0], LUNC[.0000747], USD[0.00], USDT[0] | | |
| 01272976 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALTBEAR[.5], ATLAS[149.973], BEAR[87.724], BNB-PERP[0], BTC-MOVE-20211205[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTT[1.099802], LINK-PERP[0], LUNA2[0.07271279], LUNA2_LOCKED[0.16966319], LUNC[15833.364668], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[16.99784], STEP[60], TRX[.000006], UNI[.09982], USD[56.08], USDT[0], VETBEAR[50.59], VET-PERP[0] | | |
| 01272979 | | BTC[0], SOL[0] | | |
| 01272983 | | USDT[0.00034105] | | |
| 01272984 | | BNB[0], BTC[0], SOL[0], TRX[.008208] | | |
| 01272987 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.05], XRP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01272989 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.52730366], TRX-PERP[0], UNI-PERP[0], USD[-7.09], USDT[21.65150372] | | |
| 01272991 | | 0 | | |
| 01272993 | | BTC[0], TRX[0] | | |
| 01272995 | Contingent, Disputed | HXRO[.992], TRX[.000003], USDT[-0.00036921] | | |
| 01272996 | Contingent, Disputed | MOB[-0.05139366], SOL[.009998], USD[0.50] | | |
| 01272998 | | USDT[0.00005955] | | |
| 01272999 | | BTC[0], DOGE[.9278], ETH[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 01273000 | | ADABULL[190.9618], ALGOBULL[2446], ALTBULL[25.9948], ASDBULL[200000], BALBULL[3999.28412], BCHBULL[1119576.0869], BNBBEAR[28994200], BNBBULL[.069986], BSVBULL[20896085.5], DOGEBULL[1395.90240272], EOSBULL[449926.759], ETCBULL[1370], ETHBULL[12.39916], KNCBULL[47432.59188], LINKBULL[46675.7575], LTCBULL[187052.8101], MATICBULL[98.65232], SUSHIBULL[14.774], TRX[.000073], TRXBULL[249.95], USD[0.02], USDT[.0062089], VETBULL[999.8] | | |
| 01273002 | | BTC[0] | | |
| 01273003 | | BTC[0], GBP[0.00], USD[0.44] | | |
| 01273004 | | USD[0.63], USDT[0] | | |
| 01273006 | | TRX[.752331] | | |
| 01273007 | | USDT[0.00000703] | | |
| 01273014 | | BTC[0] | | |
| 01273015 | | BTC[0] | | |
| 01273018 | | BTC-PERP[0], CRO[40], EMB[1609.996], ETH[.0129974], ETH-PERP[0], ETHW[.0129974], LINK[31.2], LTC[.03965687], MANA[113], SAND[83], SHIB[10100000], SLP[25350], SOL-PERP[0], THETA-2021123100], THETA-PERP[0], USD[0.34], VET-PERP[0] | | |
| 01273020 | Contingent, Disputed | BTC-PERP[0], USD[0.00], XRP[.03509237] | | |
| 01273023 | | APT[0], BTC[0], DAI[0], ETH[0], FTM[.00000001], LTC[0], MATIC[0], SOL[0.00], USDT[0.00000047] | | |
| 01273024 | | BTC[0] | | |
| 01273027 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01273030 | | BTC[0], TRX[.000001] | | |
| 01273032 | | TRX[.000007], USDT[0.04524034] | | |
| 01273035 | | USDT[0.00035321] | | |
| 01273037 | | BTC[0], ETH[0], SOL[0], TRX[.200001], USD[0.00] | | |
| 01273042 | | USDT[0.00032430] | | |
| 01273043 | | USDT[.7392154] | | |
| 01273045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210924[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.0000145], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRM[0.0000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.34284900], TRX-PERP[0], TULIP-PERP[0], USD[-0.40], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1.18997005], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01273047 | | USDT[0.00030858] | | |
| 01273050 | | BNB[.000088], ETH[0], TRX[.000004], USDT[2.53245506] | | |
| 01273051 | | USDT[0.00034398] | | |
| 01273053 | | TRX[.000003], USDT[0] | | |
| 01273055 | | USD[0.00] | | |
| 01273057 | | BTC[0], USDT[0] | | |
| 01273059 | | USDT[0] | | |
| 01273060 | | BTC[0.00000592] | | |
| 01273061 | | BNB[0], BTC[0], HT[0], NFT (335958292055070483/FTX EU - we are here! #14203)[1], NFT (358053102927096137/FTX EU - we are here! #14361)[1], NFT (576086594374677690/FTX EU - we are here! #14038)[1], SOL[0], TRX[0.00398700], USD[0.00] | | |
| 01273062 | | USD[0.00] | | |
| 01273063 | | ETH[0], FTT[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01273064 | | USDT[0.00026942] | | |
| 01273065 | | BNB[0], BTC[0], COPE[0], FIDA[0] | | |
| 01273070 | Contingent | ALGO[0], APT[0], ATOM[0], BNB[0.00000004], BTC[0], DOGE[0.00066087], ETH[0], FTM[.00000001], HT[0], LTC[0], LUNA2[0.00006281], LUNA2_LOCKED[0.00014656], LUNC[0.00020234], MATH[0], MATIC[0], MATIC-PERP[0], NEAR[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00006600], USD[0.00], USDT[0], USTC[0] | | |
| 01273072 | | USD[0.00], USDT[23.97] | | |
| 01273079 | | BEARSHIT[128013.53], TRX[.000003], USD[0.01], USDT[0] | | |
| 01273081 | | USDT[0.00035321] | | |
| 01273083 | | SOL[0] | | |
| 01273086 | | BTC[.00003], CAKE-PERP[0], TRX[.000004], USD[0.00] | | |
| 01273091 | | USD[0.00] | | |
| 01273095 | | USDT[0.00000703] | | |
| 01273098 | | TRX[.000003], USDT[0] | | |
| 01273100 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01273104 | | BTC[0] | | |
| 01273105 | | APE[0], AURY[0.00000001], AVAX[0], BNB[0], ETH[0.00000001], MATIC[0], SOL[0], TRX[0.00097000], USD[0.00], USDT[0.00001643] | | |
| 01273107 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.01061], LUNA2[0.50256936], LUNA2_LOCKED[1.17266184], LUNC[1.61897134], LUNC-PERP[0], MANA[0], MANA-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[2.6343], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00617015], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[226.09], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01273108 | | ETH[0] | | |
| 01273111 | | SOL[0] | | |
| 01273112 | | BNB[0], BTC[0], TRX[0] | | |
| 01273117 | | ETH-PERP[0], USD[0.00], USDT[0.49024946], XRP-PERP[0] | | |
| 01273118 | | USDT[0.00000504] | | |
| 01273119 | | BTC[0], TRX[.000001] | | |
| 01273124 | | USDT[0.00033155] | | |
| 01273125 | | ATLAS[2349.73655859], CONV[142389.6882771], USD[0.00], USDT[0] | | |
| 01273126 | | SXP-PERP[0], TRX[.000003], USD[0.26], USDT[0] | | |
| 01273129 | | FLOW-PERP[0], TRX[.000002], USD[3.19], USDT[9.72424400] | | |
| 01273130 | | ATLAS[3650], DOGE[304.9437885], ETH[.07798518], ETHW[.07798518], FTT[9.9981], LINK[30.9942867], RUNE[10.597986], USD[28.15] | | |
| 01273131 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.01883122], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DYDX-PERP[0], ENS-PERP[0], ETH[.28113436], ETH-0325[0], ETH-PERP[0], ETHW[.249], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[1.10181814], LUNA2_LOCKED[2.57090896], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (548187448641888169/The Hill by FTX #42618)[1], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0325[0], USD[3.25], WAVES-PERP[0], XAUT-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01273134 | | AVAX[.00007804], BAO[2], BNB[0], ETH[0], GENE[0.00080936], HTI[-0.00062725], KIN[1], MATIC[0], NFT (411632616926595444/FTX EU - we are here! #4213)[1], NFT (538275040871313781/FTX EU - we are here! #4061)[1], NFT (549820079793224764/FTX EU - we are here! #3784)[1], SOL[0.00000014], TRX[0], USD[0.01], USDT[0], WRX[0], XRP[.000158] | Yes | |
| 01273135 | | USD[517.00] | | |
| 01273136 | | BTC[2.01581692], ETH[9.36453950], ETHW[9.36453950], FTT[0], USD[95285.25], USDT[0.00000001] | | |
| 01273137 | | TRX[.000005], USDT[0] | | |
| 01273138 | Contingent | AGLD[10.00518157], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.0096], BTC-PERP[0.00230000], C98[5.0582279], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[.106], FTM-PERP[0], FTT[12.94618863], FTT-PERP[-.34], FXS-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.06050567], LUNA2_LOCKED[0.14117991], LUNC[13175.23836264], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY[268.41736293], ROOK-PERP[0], SHIB-PERP[0], SOL[8.41450851], SOL-PERP[0], SRN-PERP[0], SRM_LOCKED[2.67991634], SRN-PERP[0], STEP[100.62157326], SUSHI-PERP[0], TULIP-PERP[0], USD[416.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01273142 | | BTC[0], TRX[.000001] | | |
| 01273145 | Contingent | APT[.00000005], BNB[0.00000034], BTC[0], GENE[.00002947], LINK[.00000333], LTC[.00000002], LUNA2[0.00000127], LUNA2_LOCKED[0.00000297], LUNC[.007637], MATIC[0], MATICBULL[16.84976747], SAND[.0004], SOL[0], TRX[0.52780563], USD[0.01], USDT[0] | | |
| 01273147 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LTC[0], MATIC-PERP[0], SHIB[30.09819940], SHIB-PERP[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 01273150 | | USD[0.22] | | |
| 01273152 | | USDT[0.00032156] | | |
| 01273153 | | BTC[-0.00000103], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], PERP[0], PERP-PERP[0], USD[1.10], USDT[0], XRP-PERP[0] | | |
| 01273157 | Contingent, Disputed | BNB[0], CRV-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01273160 | | BTC-PERP[0], BULL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01273167 | | TRX[.000005] | | |
| 01273168 | | ALGO-PERP[0], BTC-20210625[0], ENJ-PERP[0], FTM-PERP[0], GRT[.98632], HOT-PERP[0], MTL[.099082], MTL-PERP[0], PAXG[.00009982], PROM[.0094942], PROM-PERP[0], REEF-PERP[0], SC-PERP[0], SKL[.98722], SKL-PERP[0], STORJ[.196958], TOMO[.099136], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01273169 | | TRX[.000003], USDT[0] | | |
| 01273176 | | ATLAS[1369.726], USD[0.89], USDT[0] | | |
| 01273178 | | COPE[.0847], USD[0.00], USDT[0] | | |
| 01273185 | | AAVE[.005626], SRM[.9002], TRX[.000001], USDT[0] | | |
| 01273189 | | USD[0.74] | | |
| 01273190 | | BTC[0], TRX[.000001] | | |
| 01273201 | | GRTBULL[1.00932835], MATICBULL[4.82678805], SHIB[799466], TRX[.000001], USD[0.00], USDT[0.0000001] | | |
| 01273202 | | ALTBEAR[58.7], TRX[.000003], USD[0.00], USDT[-0.00000017] | | |
| 01273209 | | BTC[0], TRX[.000001] | | |
| 01273216 | | 1INCH-PERP[0], ICP-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[-48.06], USDT[62.98037521] | | |
| 01273217 | | BTC[0] | | |
| 01273219 | | 0 | | |
| 01273224 | | USDT[0] | | |
| 01273225 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.02830592], XTZ-PERP[0] | | |
| 01273227 | | TRX[.000003], USDT[0.00017242] | | |
| 01273228 | | ALGOBULL[1009020], ATOMBULL[3002.3994], BCHBULL[1881.68919], BNBBEAR[999300], BSVBULL[334933], LINKBEAR[999300], LINKBULL[1.042738], MATICBULL[8341.55312], TRX[.000006], USD[0.02], USDT[0.00000001], XRPBULL[2999.4] | | |
| 01273230 | | APT[0], ATOM[0], AVAX[0], BNB[0], HT[0], MATIC[0], SOL[0], TRX[0.00001900], USD[0.00], USDT[0] | | |
| 01273231 | | 0 | | |
| 01273232 | | COPE[10] | | |
| 01273234 | | BRZ[0.00301097] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01273235 | | TRX[.000002], USDT[0] | | |
| 01273236 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], FTT[29.86227441], TRX[0], TRX-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 01273237 | | BTC[.00005294], FTM[.616], USD[506.66], XRP[586.35] | | |
| 01273238 | Contingent | GMT[.00002173], LUNA2[0.00000672], LUNA2_LOCKED[0.00001570], LUNC[1.46525496], SOL[.00000032], USD[0.00] | Yes | |
| 01273239 | | BNT[0.09847000], TRX[.000006], USD[10.07], USDT[0.00503636] | | |
| 01273241 | | BTC[0], TRX[.000001] | | |
| 01273242 | | USDT[0.00026030] | | |
| 01273247 | | USDT[0.00025911] | | |
| 01273251 | | USD[0.33] | | |
| 01273253 | Contingent, Disputed | DOT-PERP[0], USD[0.00] | | |
| 01273254 | | BTC[0], TRX[.000002] | | |
| 01273256 | | BTC[0] | | |
| 01273257 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-75], BNB-PERP[0], BTC[0.07180261], BTC-PERP[0], CAKE-PERP[-250], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[86.06893595], ENS-PERP[0], ETH-PERP[0], ETH1.010c], ETHW[1.0104], FIL-PERP[0], FTM-PERP[0], FTT[36.19285391], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.009], LUNA2[0.00114809], LUNA2_LOCKED[0.00267888], LUNC[250], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4309.58], USDT[17570.16871368], XRP-PERP[0] | | |
| 01273259 | | BTC[0] | | |
| 01273260 | | FTT-PERP[0], TRX[.000001], USD[-0.07], USDT[.14] | | |
| 01273261 | | TRX[.000005], USDT[0.00001368] | | |
| 01273262 | | USDT[0] | | |
| 01273264 | | USDT[0.00026755] | | |
| 01273265 | | USDT[0.00028010] | | |
| 01273266 | | TRX[.000004], USDT[0] | | |
| 01273267 | | GST-PERP[0], USD[0.15] | Yes | |
| 01273272 | | AKRO[1], AUD[0.01], BAO[6], DOGE[325.93972387], KIN[1], UBXT[1], USD[0.00] | | |
| 01273275 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LTC[0], NFT (484962010715650783/The Hill by FTX #22413)[1], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01273277 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[9.9514], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], BADGER-PERP[0], BAL-0325[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[.03626642], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMG-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-0325[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-0325[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01273280 | | USDT[0] | | |
| 01273284 | | BTC[0], ETH[0], NFT (420966692089246076/FTX EU - we are here! #47758)[1], NFT (505342620318226659/FTX EU - we are here! #48288)[1], NFT (539190975080115745/FTX EU - we are here! #48988)[1], TRX[0] | | |
| 01273286 | | USDT[0.00025911] | | |
| 01273287 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[.00027907], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01273289 | | BTC[0] | | |
| 01273293 | | USD[0.00] | | |
| 01273295 | | TRX[.000003], USDT[0] | | |
| 01273296 | Contingent | 1INCH[111.82276376], APE[192.18868980], ATLAS[4999.6314], AUDIO[159.996314], AVAX[0.00077462], AXS[1.68051301], BIT[300], BTC[0], CEL[230.47254969], DAI[0], DFL[1000], ENJ[400.9629557], ENS[3], ETH[0], ETHW[1.92152209], FTM[420.28151310], FTT[25.02309073], GALA[550], IMX[10], LINK[10.19769593], LUNA2[0.00461533], LUNA2_LOCKED[0.01076912], LUNC[1005], MANA[140], MATIC[2.88525632], RSR[1158.22813520], SOL[2.09820091], SRM[44.988828], UNI[4.11748319], USD[2052.90], USDT[0.00418689], XRP[0.48345363] | | |
| 01273305 | | ADA-PERP[0], ETH[.011], ETH-PERP[0], ETHW[.011], MATIC-PERP[0], USD[-1.58] | | |
| 01273309 | | USDT[0] | | |
| 01273312 | | BTC-PERP[0], DOT-PERP[0], ETH[.00122231], ETH-PERP[0], ETHW[.00122231], FIL-PERP[0], SOL[.00330481], SOL-PERP[0], TRX[.00096], USD[0.40], USDT[0.33822903], XRP-PERP[0] | | |
| 01273313 | | BTC[.00021942] | | |
| 01273314 | Contingent, Disputed | BNB-PERP[0], FLM-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01273315 | | BTC[0] | | |
| 01273319 | | DOGEBEAR2021[.00300603], DOGEBULL[8.61480385], FTT[0.00017682], MATICBULL[7.37630459], USD[0.00], USDT[0] | | |
| 01273320 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[154.14613444], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM[53193.39775482], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[8931.02679300], GRT-PERP[0], GST-PERP[0], HNT[328.6], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[53.75757707], LUNA2_LOCKED[125.43434651], LUNA2-PERP[0], LUNC[31600], LUNC-PERP[0], MANA-PERP[0], MATIC[3.08880025], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NEXO[1854.00109], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[10600.03180000], REN-PERP[0], RUNE[875.19093594], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[2600], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00330461], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01273321 | | ALTBEAR[52862.97], HTBEAR[4786.647], TRX[.000004], USD[0.22], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01273325 | | 1INCH[1], AKRO[2], EUR[0.00], KIN[1], NFT (300658772076446840/Lion Hill Art #12)[1], NFT (320159692569620235/Kyoto moon #1)[1], NFT (356202047774068843/Kilimanjaro At Night #1)[1], NFT (437185693372338812/Pump Duck)[1], NFT (446722132744410179/Bug Punks #9)[1], NFT (454121961208236651/CAT #1)[1], NFT (493363309330528095/Candy)[1], RSR[1], SOL[1], TRX[1], UBXT[1], USDI[0.00] | | |
| 01273329 | | ETH[0], USDT[0.00022777] | | |
| 01273331 | | ATLAS[1241.93488021], UBXT[1], USD[0.00] | Yes | |
| 01273332 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[31.74], USDT[.0012545], WAVES-PERP[0] | | |
| 01273333 | | BTC[0], PAXG[0], USDT[0.13007957] | | |
| 01273334 | | TRX[.000003], USDT[0] | | |
| 01273335 | | BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01273337 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01273340 | Contingent, Disputed | TRX[.101405], USD[0.00], USDT[0] | | |
| 01273343 | | BTC[0] | | |
| 01273346 | | EUR[892.00], SOL[.00956], USD[0.80], XRP[5915.0444] | | |
| 01273350 | | BAO[944], BTC-PERP[0], ETH[0], USD[0.00] | | |
| 01273351 | | TRX[.000001], USDT[0] | | |
| 01273352 | | BTC[0] | | |
| 01273355 | | CLV[.092], RSR[9.076], TRX[.000005], USD[9.23], USDT[0] | | |
| 01273356 | Contingent, Disputed | 1INCH[0], 1INCH-20210625[0], AVAX-20210625[0], BTC-20210625[0], BTC-20210924[0], BTTPRE-PERP[0], DOT-20210625[0], ETH-20210625[0], FTT[0.01593389], SOL-20210625[0], USD[25.00], USDT[0.00000001] | | |
| 01273358 | | BCHBULL[.314595], MATICBULL[5787.19980185], TRX[.000003], USD[0.01], USDT[.0066036] | | |
| 01273359 | | ALGOBULL[13761970.41361256], USD[0.00], USDT[0] | | |
| 01273361 | | TRX[.000003], USDT[0] | | |
| 01273368 | | ETHW[1.0347537], USD[0.00], USDT[0] | | |
| 01273373 | | BTC[0], TRX[.000001] | | |
| 01273377 | | BTC[0] | | |
| 01273378 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[4.38], USDT[0.00000001], ZRX-PERP[0] | | |
| 01273379 | | BTC[0] | | |
| 01273381 | | DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000001], XRP[.02000727] | | |
| 01273382 | | BULL[0.01113259], ETHBULL[0.14440390], MATICBULL[46.8688115], USD[14.64], USDT[0.00394221], VETBULL[32.94807495], XRP[.5], XRPBULL[8694.2145] | | |
| 01273386 | | ALTBEAR[35874.87], ALTBULL[.0001207], TRX[.000002], USD[0.41], USDT[0] | | |
| 01273387 | | BTC[0], TRX[.000003] | | |
| 01273388 | | ADA-PERP[0], BEAR[142.729], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0.00900117], DOGEBULL[0], DOGE-PERP[0], EOSBEAR[2325.5975], EOS-PERP[0], ETC-PERP[0], ETH-2021123[0], ETHBEAR[566351], ETHBULL[0], ETH-PERP[0], FTT[0.03611189], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[72.93], XRPBEAR[221220.4], XRP-PERP[0] | | |
| 01273392 | | AMPL-PERP[0], ANC-PERP[0], AVAX[.07155762], BULL[14.01441372], CHZ-PERP[0], ETCBULL[0], ETHBULL[180.09409097], EUR[0.00], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNA2-PERP[0], OP-0930[0], SHIB[16246953.69618196], SOL[0.13144817], USD[2.35] | | |
| 01273394 | Contingent | ADABULL[4], DOGE[0.09221965], ETCBULL[.0009377], LINKBULL[225], LUNA2[0.00020132], LUNA2_LOCKED[0.00046976], LUNC[43.84], MATICBULL[0.00009248], SUSHIBULL[20203500], TRX[.000001], USD[0.00], USDT[0.00103020] | | |
| 01273397 | | BTC[0] | | |
| 01273398 | | TRX[.000004], USDT[0] | | |
| 01273406 | | BTC[0], ETH[0], TRX[.000003], USD[0.00] | | |
| 01273410 | | TRX[0.00382500] | | |
| 01273411 | | FTT[0.04469871], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01273413 | | USDT[0.00017675] | | |
| 01273419 | | ALPHA-PERP[0], ATLAS[9.1336], ATOM-PERP[0], AVAX[.09563], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0.00045008], ETH-PERP[0], ETHW[0.41145009], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.22], USDT[517.39931332] | | |
| 01273420 | | USD[0.55] | | |
| 01273424 | | ETH-PERP[0], SAND-PERP[0], USD[42.76] | | |
| 01273426 | | KIN[9125.16501284], SOL-PERP[0], USD[0.00], USDT[0.00011463] | | |
| 01273428 | | XRP[224.225225] | | |
| 01273432 | | ETH[1.01168913], ETHW[1.01168913], USD[0.00], USDT[.84447032] | | USD[0.00] |
| 01273433 | | SOL[.1], USD[0.00] | | |
| 01273440 | | BTC-PERP[0], USD[0.00] | | |
| 01273444 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01273448 | | BTC[0] | | |
| 01273449 | | ATLAS[13140], USD[0.03], USDT[0], XRP[.055496], XRPBULL[1] | | |
| 01273450 | | BNB[0.00500000], SOL[6.795478], TRX[.000003], USD[0.37], USDT[0.00000001] | | |
| 01273451 | | CHZ[20], TRX[.000003], USD[1.22], USDT[.197174] | | |
| 01273453 | | ATLAS[123552.204], ATLAS-PERP[0], BTC[0], USD[0.28], USDT[0] | | |
| 01273457 | | BTC[0] | | |
| 01273460 | | LINK[13.8], USD[1.05] | | |
| 01273464 | | BTC-PERP[0], USD[1.72], XRP[.093672] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01273465 | | BTC[0], TRX[.000003] | | |
| 01273466 | | BNB[.00247206], BTC[.00004625], DOGE[3.81839809], ETH[.00072478], ETHW[.00072478], GBP[0.00], USD[0.00] | | |
| 01273471 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 01273472 | | BTC[0] | | |
| 01273474 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01273475 | | ADA-PERP[0], BF_POINT[200], BNB[-0.00084222], CRO[20], FTT[.81999595], MATIC-PERP[0], USD[5.64] | | |
| 01273478 | | BTC[0], USDT[0] | | |
| 01273480 | | BTC[0] | | |
| 01273481 | | ETH[.00000001], ETHBULL[0], USD[0.32], USDT[0.00000001], XRPBULL[63857.8647] | | |
| 01273484 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.0000012], BTC-MOVE-20210530[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGEBEAR2021[.00391], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 01273485 | | BTC[0] | | |
| 01273487 | | DOGEBULL[.0009642], DOGE-PERP[0], FTT[0.02977812], SXPBULL[.126], USD[0.00], USDT[0] | | |
| 01273488 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.991307], USD[2.98] | | |
| 01273491 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0.05700007] | | |
| 01273494 | | ADABULL[0], ALTBEAR[0], CRO-PERP[0], CVC-PERP[0], DEFIBULL[0], ETCBULL[0], ETHBULL[0], FTT[0], LTCBULL[0], MATICBULL[0], MTA-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000032], TRX-0624[0], TRXBULL[376.70059057], USD[0.00], USDT[0], USDTBULL[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0] | | |
| 01273495 | | BTC[0] | | |
| 01273497 | | BTC[0.00006322], SOL[35.8761265] | | |
| 01273499 | | BTC[0] | | |
| 01273500 | | BTC-PERP[0], DOGE[.547], ETHBULL[.0000957], LTC[.00936], TRX[.843661], USD[0.00], USDT[0] | | |
| 01273502 | | BTC[0], USDT[0.00013960] | | |
| 01273506 | | BTC[0] | | |
| 01273507 | | BAO[1], BTC[.12327686], ETH[.04874801], ETHW[.0481452], KIN[3], SOL[13.60463901], SXP[1.01727998], TRX[4], UBXT[11], USD[0.00] | Yes | |
| 01273508 | | HNT[1.39972], USD[11.94] | | |
| 01273509 | Contingent | AAVE[.45], ABNB[.2], ADABULL[3.3], ALGO[44], ALGOBULL[.449910], ASDBULL[7.9], ATLAS[2209.998], ATOM[2], ATOMBULL[2920], AURY[1], BABA[.28], BALBULL[.480], BNBBULL[3.0928934], CEL[17.7958], COIN[.36], CRO[100], DYDX[2.59948], ETHBULL[1], ETHE[1.1], ETHW[2.632], FB[.07], FTM[19.996], FTT[3.9996], GENE[1], GODS[16.8], GRTBULL[121650], GT[2.4], IMX[52.5], KNCBULL[2126.8904], LINKBULL[10], LUNA2[0.75668085], LUNA2_LOCKED[1.76558866], LUNC[164768.85], MATICBULL[.20], MPLX[169], MSTR[.18], NFLX[.26], NVDA[.085], OXY[101], PYPL[.34], SXPBULL[1500000], THETABULL[886.01552728], TONCOIN[10], TRX[.000777], TRXBULL[.84], UBER[1.05], USD[18.64], USDT[93.71147096], VETBULL[5701.7], WAXL[19], XLMBULL[.56], XTZBULL[125671] | | |
| 01273511 | | EUR[0.00], SOL-PERP[0], USD[0.00] | | |
| 01273513 | Contingent | APE[41.19176], ASD[.096], ATLAS[2159.568], BNB[1.63407816], CRO[339.932], DOGE[366.9694], ETH[.079984], FTT[2.9994], GMT[419.916], IMX[216.9526], LUNA2[15.95748606], LUNA2_LOCKED[37.23413415], LUNC[3474776.187002], MANA[52.9894], POLIS[25.59488], RAY[91.9816], SAND[41.9916], SHIB[12097580], SOL[3.9992], STEP[249.96], TRX[.000284], USD[417.62], USDT[.63983] | | BNB[1.394836] |
| 01273514 | | BTC[0], TRX[.000001] | | |
| 01273515 | | BTC[0], TRX[.000001] | | |
| 01273517 | | BTC[0], TRX[.000002] | | |
| 01273521 | | BTC[0] | | |
| 01273523 | | ETH-PERP[0], USD[0.00] | | |
| 01273526 | | BNB-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01273527 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH[.00053627], ETH-PERP[0], ETHW[.00053627], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], USD[4.30], USDT[0.44194025] | | |
| 01273528 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], MER-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01273529 | | BTC[0], ETH[0], HT[0.05543244] | | |
| 01273531 | | ETHW[.00012992], USD[0.58] | | |
| 01273532 | | EUR[61.61], USD[0.00] | Yes | |
| 01273533 | | USDT[0.00015726] | | |
| 01273535 | | BTC[0] | | |
| 01273536 | | BTC[0] | | |
| 01273537 | Contingent | AKRO[3.02647965], AUD[0.00], BAO[7], C98[3.62151997], CRO[266.98520817], DENT[1], DOGE[.00013293], FTM[37.66567661], GT[1.01255401], KIN[2], LUNA2[0.02011095], LUNA2_LOCKED[0.04692557], LUNC[0.06483360], MATIC[.00045845], RAMP[.00077869], SHIB[0], SOL[0.99624281], SRM[3.20935518], SXP[.00004895], USD[0.00], XRP[31.88883357] | Yes | |
| 01273540 | | TRX[.000002], USDT[1086.77487011] | | |
| 01273541 | | BTC[0] | | |
| 01273543 | | EUR[0.00], SHIB-PERP[0], USD[0.07] | | |
| 01273552 | | ADA-PERP[0], AXS-PERP[0], BCHBULL[.71671], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[4.84], USDT[0], VET-PERP[0] | | |
| 01273558 | | BTC[0] | | |
| 01273559 | | BTC[.01278149], ETH[.17932616], ETHW[.17932616], GBP[0.00], MATIC[103.80392174], USDT[0.00000001], XRP[1200.11187612], XRPBULL[2455.63207659] | | |
| 01273560 | | BTC[0.13399832], ETH[0.57071976], GBP[0.00], LTC[1.314176], SOL[5.24731114], USD[33440.43] | | |
| 01273562 | | FTT[2.56689883], USD[60.98], USDT[0.00000014] | | |
| 01273564 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0.56016482], BTC-MOVE-20211108[0], BTC-MOVE-20211223[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.95], USDT[0.62783901], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01273565 | | TRX[.000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01273566 | | ADABULL[0.00737815], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], FTT[0.00818443], MATIC-PERP[0], RAMP-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHIBULL[51076497.33213174], SXPBULL[503.02653776], THETABULL[10], USD[0.54], USDT[0.00000073] | | |
| 01273567 | | BTC[0] | | |
| 01273571 | | USD[-0.21], XRP[.586359], XRP-PERP[0] | | |
| 01273578 | | BTC[0], TRX[.000002] | | |
| 01273581 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01273582 | | BTC[0], FTT[0], TRX[0.95000100], USD[0.00], USDT[0.38423060] | | |
| 01273584 | | TRX[.000003] | | |
| 01273585 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[.99924], CEL-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[13.14], USDT[10], XRP-PERP[0] | | |
| 01273590 | | AAPL[0], ALGO-PERP[0], AVAX-PERP[0], BCH[.00123974], BCH-PERP[0], BTC[0.00009694], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.17795816], LINK-PERP[0], LTC[.00884799], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SPY-1230[0], TRX[.439964], TSLA-1230[0], USD[8.90], USDT[1.49481696], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01273594 | | BTC[.00003604], USDT[0] | | |
| 01273596 | | BNB[0], BTC[0], ETH[0], FTT[0.02244547], LTC[0], TRX[0.00155400], USDT[0], WBTC[0] | | |
| 01273597 | | ADA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01273598 | | BNB[.0094747], BTC[0.00006421], BTC-PERP[0], DOGE[.95265], ENJ[.73157], FIL-PERP[0], FTT-PERP[0], LINK[.06294], RAY[.72698], RAY-PERP[0], SRM[.983], USD[1093.84], USDT[4136.82160631], WRX[.10315] | | |
| 01273599 | | BTC[0] | | |
| 01273604 | | AXS[0], GBP[0.01], GODS[0], IMX[0], USD[0.00] | | |
| 01273607 | | ETHBULL[.30993099], USD[946.58], USDT[4.871157] | | |
| 01273611 | | BTC[0] | | |
| 01273614 | | CAKE-PERP[0], TRX[.000001], USD[0.01] | | |
| 01273615 | | BTC[0], TRX[.000002] | | |
| 01273620 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[.0000076], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETHBEAR[420], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.03], USDT[0.00600943], WAVES-PERP[0], XRPBULL[.3747] | | |
| 01273630 | | ATOMBULL[83.9412], BCHBULL[239.0323], ETHBULL[.00008732], ETH-PERP[0], GRTBULL[31.69265], LTCBULL[58.30583], MATICBULL[4.280885], SUSHIBULL[15008.5], TRX[.000001], USD[-0.62], USDT[3.76474267], XLMBULL[4.536598] | | |
| 01273633 | | FTT[12.21579848], USD[0.00] | | |
| 01273634 | | BTC[0], TRX[0] | | |
| 01273635 | | ADA-PERP[0], AXS-PERP[0], BTC-20210924[0], ENJ-PERP[0], ETC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-20210924[0], SOL-PERP[0], STX-PERP[0], USD[6.51], WAVES-PERP[0], XRPI.00060203] | | |
| 01273636 | | BTC[0] | | |
| 01273638 | | AKRO[1], AUD[0.00], BAO[4], BNB[.03631137], BTC[0.00000001], C98[5.49106156], DENT[1], DOGE[0.00021902], ETH[0], KIN[3], MANA[.00020894], MER[.00010332], SHIB[201798.23161543], SOL[0], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 01273643 | | BTC[0] | | |
| 01273645 | | BTC[0], ETH[0], TRX[0] | | |
| 01273646 | Contingent | BNB[0], BTC[0], HT[.00000014], LTC[0], LUNA2[0.00000465], LUNA2_LOCKED[0.00001087], LUNC[1.01457176], MATIC[.00000001], SOL[0], TRX[0.00004200], USDT[0] | | |
| 01273650 | | BTC[0], TRX[.000001] | | |
| 01273656 | | DOGE[80.34825504], USD[0.00] | | |
| 01273658 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0.00562799], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00086949], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SXP[1], TRX[1.001785], USD[101.36], USDT[1.03053501], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01273661 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00778390], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.00086264], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[-0.13077930], LUNA2_LOCKED[0.30512948], LUNC[29536.16790678], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (330131996228958235/FTX EU - we are here# #146106)[1], NFT (368738838031998282/FTX EU - we are here# #146302)[1], NFT (376746086278808375/Hungary Ticket Stub #471)[1], NFT (400384497673851531/Japan Ticket Stub #412)[1], NFT (460546544945764323/FTX EU - we are here# #146233)[1], NFT (490470963405891625/The Hill by FTX #4892)[1], NFT (546099812636649377/Austria Ticket Stub #838)[1], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04007708], SRM-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[0.28], USDT[0.03144764], WAVES-PERP[0], XMR-PERP[0], XRP[.00000001] | Yes | |
| 01273664 | | BTC[0], CEL[.8038], USD[0.26] | | |
| 01273665 | | NFT (457916812554848239/FTX Crypto Cup 2022 Key #16174)[1], USD[0.00] | | |
| 01273667 | | KIN[3289602.25], USD[0.55], XRP[.96] | | |
| 01273668 | | SUSHIBEAR[370047460], USD[0.06] | | |
| 01273669 | | ETH[.00000001], SOL[0], TRX[0.00003800], USD[0.01], USDT[2.66762552], WAXL[.454] | | |
| 01273671 | | BCH[.00045985], DYDX[134.093608], MATIC[579.44758077], RAY[264.94631389], SOL[51.80616167], USD[1.15] | | |
| 01273674 | | BTC[0], TRX[0] | | |
| 01273677 | | BULL[1.0048888], CLV-PERP[0], GMT-PERP[0], GST[.03001615], GST-PERP[0], KIN[1], MATIC-PERP[0], TRX[.000025], USD[0.14], USDT[0.00738387], XRP[8] | | |
| 01273678 | | ATLAS-PERP[0], BNB-PERP[0], COMP-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.001555], USD[0.12], USDT[.0109843], XRP-PERP[0], ZIL-PERP[0] | | |
| 01273679 | Contingent | ADA-PERP[83], APE-PERP[30604.1], APT[.43715], APT-PERP[4319], BTC[0.00128031], BTC-PERP[-5.83639999], DOGE-PERP[117404], DOT-PERP[9.923.19999999], ETC-PERP[834.4], ETH[0.00000004], ETH-PERP[45.70700000], FTT[150.0237059], GMT-PERP[-24981], LUNA2-PERP[.9450.49999999], LUNC-PERP[0], MNGO-PERP[0], NFT (298279584200190460/Treeborn Frog #1)[1], SOL-PERP[575.59999999], SRM[.18871202], SRM_LOCKED[18.53128798], TRX[.000027], USD[2236761.44], USDT[19.94503078], XRP[.15], XRP-PERP[0] | | |
| 01273681 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.00763738], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00004838], LUNA2_LOCKED[0.00011289], LUNC[10.53524355], NFT (295797561604565223/FTX AU - we are here# #49302)[1], NFT (359615205765283941/France Ticket Stub #774)[1], NFT (425532864856711649/The Hill by FTX #7195)[1], NFT (427223268788382314/FTX AU - we are here# #19316)[1], NFT (452025089697656001/FTX EU - we are here# #10548)[1], NFT (453370949014601858/FTX EU - we are here# #10590)[1], NFT (456258008952968947/FTX EU - we are here# #105615)[1], NFT (525358096940131469/FTX Crypto Cup 2022 Key #19658)[1], NFT (559569266386642682/Baku Ticket Stub #2496)[1], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01273682 | | USD[115.36] | | |
| 01273684 | | AMPL-PERP[0], DOGE-PERP[0], ETHBULL[0.07964699], ETH-PERP[0], MATIC-PERP[0], SHIB[999300], SHIB-PERP[0], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01273685 | | BTC[0] | | |
| 01273688 | | AAVE[0.00433144], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00009570], BTC-MOVE-0127[0], BTC-MOVE-20211004[0], BTC-MOVE-20211010[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[6.75011847], ETH-PERP[0], ETHW[12.32237631], EUR[4049.39], FTM-PERP[0], FTT[50], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.05438], SOL-PERP[0], STSOL[.19], USD[290.70], USDT-PERP[0], XTZ-PERP[0] | | |
| 01273689 | | AVAX[.08076085], MATIC[9], USD[2.00] | | |
| 01273693 | | TRX[.000002], USDT[0] | | |
| 01273695 | | NFT (360529664462035240/FTX EU - we are here! #201645)[1], NFT (454006639401456878/FTX EU - we are here! #201633)[1], NFT (531629138202306255/FTX EU - we are here! #201656)[1] | | |
| 01273698 | | BTC[.72125221], ETH[9.99957642], ETHW[.00072882], EUR[5849.18], USD[26.76] | | |
| 01273701 | | BTC[0] | | |
| 01273704 | | BTC[0] | | |
| 01273712 | | BTC[0], TRX[.000001] | | |
| 01273714 | | BTC[0], ETH[0], SOL[0], TRX[0] | | |
| 01273715 | | BTC[0] | | |
| 01273716 | | AUD[0.00], BNB[0], ETH[.00075262], ETHW[.00075262], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01273719 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-PERP[0], BTC.000082], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00173522], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13469000], FTT-PERP[0], FXS[1], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.046], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01145284], LUNA2_LOCKED[0.02673329], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NGMI-PERP[0], OKB-PERP[0], OMG-20211231[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[.05928], TONCOIN-PERP[0], TRU-PERP[0], TRX[.289232], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4576.68], USDT[3806.31285687], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01273725 | | USDT[0.00016981] | | |
| 01273727 | | TRX[.000001] | | |
| 01273728 | | NFT (364117872920423717/FTX EU - we are here! #276680)[1], NFT (370447931120060276/FTX EU - we are here! #276653)[1], NFT (528564195840607669/FTX EU - we are here! #276667)[1], USDT[1.39445216] | | |
| 01273732 | | BTC[.00000732], DOGE-PERP[0], USD[0.00] | | |
| 01273737 | | BTC[0] | | |
| 01273738 | | ADABULL[.88376863], ALGOBULL[99930], ASDBULL[.065], ATOMBULL[.53], BALBULL[99.93], BCHBULL[500.25], BNBBULL[.00005781], BSVBULL[209853], BULLSHIT[.0003273], COMPBULL[.009593], DEFIBULL[.0004908], DOGEBULL[5.7058343], EOSBULL[9994.1], ETCBULL[1.249625], ETHBULL[.0000752], GRTBULL[.043877], HTBULL[.0095], KNCBULL[.021142], LINKBULL[.002706], LTCBULL[249.825], MATICBULL[168.552785], MIDBULL[.00009055], SUSHIBULL[30.35], SXPBULL[.05], THETABULL[.00002671], TRX[.000002], TRXBULL[.02098], USD[0.00], USDT[0.03397200], XLMBULL[.006], XTZBULL[.33356] | | |
| 01273739 | | TRX[.990401], USDT[0] | | |
| 01273740 | | BTC[0] | | |
| 01273742 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0.00370000], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[-19000000], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0.01600000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09042035], FTT-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[34000], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[-53.4], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[94820], SHIB-PERP[0], SNX-PERP[0], SOL-0630[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[77.28], USDT[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01273749 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-2021062[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00549383], KIN-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], STX-PERP[0], SUN[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01273751 | | BTC-PERP[0], EUR[0.00], USD[0] | | |
| 01273756 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.05] | | |
| 01273757 | Contingent | ADABULL[.30835], ADA-PERP[0], ALGO-0624[0], APE-PERP[0], ATOM-PERP[0], BAL-.0624[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.09988], FTT-PERP[0], GALA[9.998], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[.998], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02379932], LUNA2_LOCKED[0.05553176], LUNC[5182.353866], LUNC-PERP[0], MATIC[1.2], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[.66121407], SRM_LOCKED[.0178153], SRM-PERP[0], TRX[.000054], TRX-PERP[0], USDT[0.00022389], WAVES[.5], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01273761 | Contingent | BNB[0], ETH[0], LUNA2[0.00014123], LUNA2_LOCKED[0.00032954], LUNC[30.753524], NFT (335224751778400993/FTX EU - we are here! #11764)[1], NFT (571538411328273149/FTX EU - we are here! #11626)[1], SOL[0], TRX[0.17132800], USD[251.74], USDT[0] | | |
| 01273764 | | BTC[.00000004], GBP[0.00], USD[0.00], USDT[0] | | |
| 01273768 | | BTC[0] | | |
| 01273769 | | TRX[.000002], USDT[0.00024842] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01273770 | Contingent | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[8.06542331], ATLAS-PERP[0], ATOM[0.00406984], ATOM-20210924[0], ATOM-PERP[0], AUDIO[.64013], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20210924[0], BIT-PERP[0], BNT-PERP[0], BTC[.00000001], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CLV-PERP[0], COMP-20210924[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002697], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00002695], FIL-0624[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.33909125], LUNA2_LOCKED[0.79121293], LUNC[.009758], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.00482602], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS[.1], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[17072.19653815], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.288399], SOL[.00000001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-20210924[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.70], USDT[0.00440033], USTC-PERP[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01273771 | | ALICE-PERP[0], ALTBEAR[9000], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.07], FTM-PERP[0], LINKBULL[3.5312], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01273773 | | BTC[0] | | |
| 01273776 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[7.77], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01273781 | | AKRO[1], ALPHA[1], BAO[1751.56874587], CAD[0.00], DENT[9], KIN[20], MATIC[0], RSR[4], TRX[5], UBXT[8], USD[0.00], USDT[0] | | |
| 01273784 | | BF_POINT[200], EUR[0.00], KIN[3], TRX[1], USD[30.01], USDT[.00000001] | Yes | |
| 01273786 | | BTC[0], BTC-PERP[0], LTC[.0079], USD[1.10], USDT[1.20220655] | | |
| 01273789 | Contingent, Disputed | BAO[1] | | |
| 01273796 | Contingent | AMZN[.0000001], AMZNPRE[0], BNB[0], CEL[0], DEFIBEAR[100], DEFIBULL[10.00000001], FTT[25.89825481], LUNA2[0.02607713], LUNA2_LOCKED[0.06084665], LUNC[5394.65557746], NFT (389423414747136388/FTX AU - we are here! #24511)[1], NFT (433769676117097193/FTX AU - we are here! #19219)[1], NFT (467876610751955666/Japan Ticket Stub #1661)[1], SUSHI[0], USD[2645.74], USDT[0.08341883], USTC[0.23768170] | | USD[2644.58] |
| 01273798 | | BTC[0.00001161], ETH[0], TRX[0] | | |
| 01273799 | | USDT[0] | | |
| 01273804 | | AAVE-PERP[0], BTC[0], ETH[.209], ETHW[.209], FTT[0.01414663], GBP[0.00], HNT-PERP[0], SHIB-PERP[0], SOL[14.1989115], SOL-PERP[0], USD[0.01], USDT[1.71050387] | | |
| 01273805 | | BTC[0], ETH[0], EUR[1450.00], USD[30.42] | | USD[30.41] |
| 01273806 | | BTC[0], TRX[0] | | |
| 01273810 | | BTC[0], TRX[.000002] | | |
| 01273811 | | BTC[0] | | |
| 01273813 | Contingent | BTTPRE-PERP[0], DOGEBULL[2.1675664], LUNA2[0.01495672], LUNA2_LOCKED[0.03489903], LUNC[3256.859372], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXPBULL[26355.79], TLM[0], TRU[105], TRX[.000018], TRX-PERP[0], USD[0.00], USDT[0.00000332], XRP-PERP[0] | | |
| 01273815 | | BAO[2], DENT[2], KIN[5], LUA[.00355087], SKL[0.00624831], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01273819 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01273823 | | USD[0.00] | | |
| 01273824 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.05] | | |
| 01273832 | | BTC[0], SOL[0.00407844], TRX[0] | | |
| 01273834 | | ADA-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.03] | | |
| 01273835 | | BTC[0] | | |
| 01273836 | | BTC[0] | | |
| 01273838 | | EUR[1000.00] | | |
| 01273840 | | ATLAS-PERP[0], BABA-20210625[0], BABA-20210924[0], ETH-PERP[0], FTT[0.00959811], SLV-20211231[0], USD[0.65], USDT[0] | | |
| 01273841 | | BTC[0.00000004], BTC-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01273842 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], XLM-PERP[0], ZIL-PERP[0] | | |
| 01273844 | | BTC[0] | | |
| 01273847 | | BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], USD[2.21] | | |
| 01273848 | | BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01273856 | | DOGE-PERP[0], EOS-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01273860 | | AAVE[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], DYDX-PERP[0], FTT[0.04423956], RAY[0], REEF[0], SOL[0], TRX[.000001], USD[0.00000408], USDT[0.00000408], XRP[0] | | |
| 01273861 | | EUR[0.00] | | |
| 01273870 | | USD[0.00] | | |
| 01273876 | | BTC[0] | | |
| 01273877 | Contingent, Disputed | TRX[.000002], USDT[0.09200561] | | |
| 01273879 | | AAVE[0.00000008], BAL-20210924[0], BNB[0.00001616], BTC[0], BTC-PERP[0], ETH-PERP[0], HT[0.0001453], ICP-PERP[0], LTC[0], MATIC-PERP[0], PRIV-20210625[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 01273881 | | BTC[0] | | |
| 01273883 | | BTC[0] | | |
| 01273887 | | MBS[172], NFT (442397743020524092/The Hill by FTX #46724)[1], NFT (522451098303356612/FTX Crypto Cup 2022 Key #26660)[1], USD[0.20] | | |
| 01273888 | | ADABULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 01273889 | | BNB[0], BTC[0], SOL[0], USD[0.00], USDT[0.00003042], WBTC[0] | | |
| 01273891 | | BTC[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01273892 | | AKRO[1], BAO[2], KIN[1386241.9218134], UBXT[1], USD[0.01] | | |
| 01273893 | | ATLAS[4.05333129], C98-PERP[0], FTT[.00298329], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01273894 | Contingent | ADABULL[0.09815710], BTC-PERP[0], BULL[0.00022151], ETHBULL[0.04697460], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.46674285], LUNA2_LOCKED[1.08906666], MATICBULL[696.84248295], SOL-PERP[0], TRX[.00091], USD[0.00], USDT[659.57165670] | | |
| 01273895 | | DOGE[0], ETH[0] | | |
| 01273896 | | BTC[0], ETH[0], TRX[0] | | |
| 01273899 | Contingent | ATLAS[0], CEL[0], ETH[3.93998020], ETHW[3.93998020], FIDA[0], HNT[440.10114724], RAY[0], SOL[346.76538026], SRM[0.05368181], SRM_LOCKED[.26859114], USD[2.02] | | |
| 01273901 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00450243], BNB-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.00081362], ETHW[.00081362], FLM-PERP[0], FTM-PERP[0], FTT[424.36970174], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.8794143], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.03], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00171], UNI-PERP[0], USD[73.94], USDT[0.00000046], XTZ-PERP[0] | | |
| 01273903 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01273907 | | EOSBULL[0], TOMOBULL[993.10523155], USD[0.00] | | |
| 01273915 | Contingent, Disputed | BTC[0.00002054], ETHW[.00003004], TRX[.000024], USDT[57.65244932] | | |
| 01273923 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], LINA-PERP[0], LTC-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], USD[0.46], USDT[0] | | |
| 01273924 | | BTC[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210816[0], BTC-MOVE-20210819[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[0.00209614], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01273929 | | FTT[4.996675], TRX[.000011], USDT[14.18934] | | |
| 01273932 | | BTC[0] | | |
| 01273934 | | BTC[0], TRX[.000001] | | |
| 01273937 | | ETH[0], ETH-PERP[0], TRX[.000006], USD[0.94], USDT[0.96775188] | | |
| 01273939 | | ADA-PERP[0], ALT-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01273940 | | BAT[.00000915], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01273943 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0] | | |
| 01273944 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USDI-6.28], USDT[51.64534777], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01273945 | | 0 | | |
| 01273947 | Contingent | BTC[0.22332186], CAKE-PERP[0], ETH[2.0400786], ETHW[1.9956356], FTM[1745.9666], FTM-PERP[0], LUNA2[0.00271509], LUNA2_LOCKED[0.00633522], TRX[3.67445187], USD[356.80], USDT[1179.04840812], USTC[.3843348], USTC-PERP[0] | | |
| 01273948 | | BTC[0] | | |
| 01273949 | | NFT (3589463944498003394/FTX EU - we are here! #102368)[1], NFT (517775039813414649/FTX EU - we are here! #101640)[1], NFT (514211740343832556/FTX EU - we are here! #102205)[1] | | |
| 01273951 | | ETH[.222], IMX[.06], NFT (385235678052020118/FTX EU - we are here! #144473)[1], NFT (485287861003763816/FTX EU - we are here! #144339)[1], NFT (513032643576090341/FTX EU - we are here! #145076)[1], SOL[0.070867], TRX[.000003], USD[119.31], USDT[.003] | | |
| 01273955 | | BTC[0], TRX[.000002] | | |
| 01273963 | | BTC[0] | | |
| 01273965 | | KIN[1], USD[0.00], XRP[44.64540115] | | |
| 01273970 | Contingent | BTC[0.00000300], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.27170676], LUNA2_LOCKED[0.63398245], LUNC[59164.72], SAND-PERP[0], TRX[.000008], USD[-0.02], USDT[0.23409346] | | |
| 01273974 | | AAVE-1230[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], CHR-PERP[0], DODO-PERP[0], DOGE-1230[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP[79.4167], SOL[.0799848], SOL-PERP[0], TRX[0], UNI-0930[0], USD[0.00], USDT[0.00000001] | | |
| 01273975 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01273977 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.02], WAVES-20210924[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01273982 | | FTT[0.18596930], USDT[50] | | |
| 01273989 | Contingent | ALGO-PERP[0], APT-PERP[0], ATOM[.000001], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0611[0], BTC-MOVE-0626[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.000001], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IBVOL[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.000001], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PAXG-PERP[0], RUN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01273990 | | ATOMBEAR[275000.95132162], ETH[0], TRX[0] | | |
| 01273996 | | ETHW[.005933], FTM-PERP[0], RON-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.01], USDT[212.78743927] | | |
| 01274001 | | USD[1.88] | | |
| 01274005 | | BTC-PERP[0], DOGE-PERP[0], USD[1.28] | | |
| 01274006 | | BNB[0.00000001], FTT[0.04452327], TRX[.000001], USD[0.00], USDT[0.04997969] | Yes | |
| 01274008 | | BTC[0], TRX[.000002], USDT[0] | | |
| 01274010 | | ATLAS[0], BAO[2], CHR[0], CRV[0], ETH[0.00274091], ETHW[0.00271240], EUR[0.00], GENE[0], KIN[1], MANA[0.00011567], SAND[0.00003542], SOL[0.00000561], USD[0.00], USDT[0.00000001] | Yes | |
| 01274014 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[419.9354], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SLP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000031], XLM-PERP[0], XRP-PERP[0] | | |
| 01274018 | | AUDIO[.00000913], BRZ[1.38472771], BTC[0.00000457], CHZ[0], DFL[0.13412173], ETH[0.000002141], ETHW[0.00000234], FIDA[.00017362], GALA[0.09263552], GRT[.00002739], HUM[0], KIN[1142.60323030], MANA[0.28847449], SAND[0.04926163], SHIB[342.37039981], SOL[0.00023642], SPELL[3.62622546], USD[0.01] | Yes | |
| 01274020 | | BTC[0] | | |

FTX Trading Ltd.

Redacted Schedule 1 - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01274024 | | ATOM[0], BNB[0.00000001], MATIC[0], SOL[0], TRX[0.00003500], USDT[5.89800698] | | |
| 01274025 | | BTC[0] | | |
| 01274027 | | MER[0], SHIB[0], USD[0.00], XRP[11.99847] | | |
| 01274029 | | BNB[0], BTC[0], ETH[0], NFT [419016190778875492/FTX Crypto Cup 2022 Key #9967][1], NFT [494247140581791362/FTX EU - we are here! #68520][1], NFT [531128586995355015/FTX EU - we are here! #68580][1], SOL[0], TRX[.000006], USD[0.00], USDT[0.00002260], WAVES[0] | | |
| 01274030 | | BTC[1.01662580], MATIC[0], NFT [302994943636627202/FTX EU - we are here! #107261][1], NFT [351135158845488374/FTX AU - we are here! #54038][1], NFT [504519067894455335/FTX EU - we are here! #106803][1], USD[2.79] | | |
| 01274032 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.04199008], VET-PERP[0] | | |
| 01274034 | Contingent, Disputed | TRX[.000002], USDT[0.00003822] | | |
| 01274040 | | ADA-PERP[0], ETH[0], FIL-PERP[0], NFT [332954094134335412/FTX EU - we are here! #84608][1], NFT [433569622103345188/FTX EU - we are here! #84512][1], NFT [473074599061621447/FTX Crypto Cup 2022 Key #10192][1], NFT [507569229614290838/FTX EU - we are here! #22199B][1], NFT [533547486739004560/FTX AU - we are here! #59105][1], SOL[0], TRX[.056039], USD[0.00], USDT[0], XRP[.017626] | | |
| 01274044 | | BAL-PERP[0], EOS-PERP[0], ICP-PERP[0], SRM-PERP[0], TRX[.000002], USD[-1.38], USDT[1.39001622] | | |
| 01274052 | | AXS-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00021172], FTM-PERP[0], FTT[.04050281], FTT-PERP[0], LINK-20210924[0], NEAR-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1653.88], USDT[0], WAVES-PERP[0] | | |
| 01274054 | | BTC[0] | | |
| 01274056 | | BTC[0] | | |
| 01274057 | | USDT[0] | | |
| 01274060 | | ABN[6.01166675], ARKK[49.53], BABA[.00291015], BTC[.5], ETH[15], ETHW[20], FTT[842.7], IMX[967.6], SLV[77.984515], SOL[135.64], TRX[597], USD[19657.69], USDT[0.00144292], XAUT[0.00005102], ZM[34.16] | | |
| 01274061 | Contingent, Disputed | TRX[.000003], USDT[0.00020006] | | |
| 01274062 | | APT[.001], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], MATIC[0.00000002], SOL[0], TRX[0.00007800], USD[7.92], USDT[0.74407058] | | |
| 01274063 | | TRX[.000003], USDT[1413.018277] | | |
| 01274065 | Contingent, Disputed | BOBA[.0822], BTC[0], SOL[0], USD[0.12] | | |
| 01274067 | | USD[100.02] | | |
| 01274068 | Contingent | AVAX[0], BTC[0], CONV-PERP[0], ETH[0], FTM[0], FTT[0.03416895], HT-PERP[0], KIN-PERP[0], LINK[0], LUNA2[0.22241861], LUNA2_LOCKED[0.51897677], LUNC[48432.121872], MATIC[0], POLIS-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 01274070 | Contingent | AKRO[2], BAO[3], CHF[0.00], DENT[2], KIN[6], LUNA2[21.80064688], LUNA2_LOCKED[4.05261300], RSR[1], SLRS[0.00044459], SOL[0], TRX[2], USD[0.00] | Yes | |
| 01274071 | | BTC[0] | | |
| 01274075 | | MOB[6.85942748], USD[20.01] | | |
| 01274077 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01274079 | | TRX[.000001], USDT[2.55013715] | | |
| 01274080 | | CAKE-PERP[0], USD[1.42], XRP[.563807] | | |
| 01274086 | | TRX[.000004], USD[0] | | |
| 01274087 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[.00000027], BTC-PERP[0], DOGEBULL[0.50096663], DOGE-PERP[0], EOSBULL[29.98005], ETCBULL[.0005391], ETC-PERP[0], ETHBEAR[45137237.5], ETH-PERP[0], GRTBULL[72.70727], GRT-PERP[0], ICP-PERP[0], LINKBEAR[51990120], LINKBULL[.003794], LUNC-PERP[0], MATICBULL[.00778], SHIB[77925.53], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[894.01], USDT[0.00000001], XRPBEAR[4447.2], XRP-PERP[0], ZECBULL[27.381779] | | |
| 01274090 | | ETH[.00116703], USD[0.00], USDT[0] | Yes | |
| 01274092 | | TRX[.000001] | | |
| 01274102 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB[97910], SNX-PERP[0], TLM-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.01], USDT[826.594516], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01274103 | | TRX[.000003] | | |
| 01274107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01274108 | | BTC[0] | | |
| 01274109 | | BAT[1.52795982], BTC[.00006199], ETH[.00048688], ETHW[.00048688], USD[3.57] | Yes | |
| 01274114 | | USD[0.12] | | |
| 01274116 | | BTC[.45929207], BTC-PERP[0], ETH[1.10621564], ETHW[1.10600311], FTT[70.99981], TRX[.000001], USD[0.01], USDT[5802.40500000] | Yes | |
| 01274121 | | TRX[.88866], USDT[0.00570156] | | |
| 01274123 | | BTC[0], ETH[.00000001], EUR[0.44], LTC[0], TRX[.004444], USD[00.00], USDT[0.00000001] | | |
| 01274124 | | ADABULL[.00005062], BEAR[86.7], BULL[0.00000790], GBP[0.00], KIN[6507], LUA[.09], MATICBULL[.001001], SUSHIBULL[40.54], TOMO[0.01945593], TRX[.000007], USD[0.00], USDT[0.76973329], XRPBULL[4.6497] | | |
| 01274128 | | BTC[0], TRX[.000002] | | |
| 01274129 | | ADAHEDGE[0], BNB[0], BTC[0], BULL[0], DOGE[0], ETH[0], MATIC[0], MATICBULL[0], SOL[0], THETAHEDGE[0], USD[0.00] | | |
| 01274131 | | BTC[0], TRX[0] | | |
| 01274132 | | TRX[0] | | |
| 01274135 | Contingent | CEL[2.9994], CHZ-0325[0], CREAM-PERP[0], FIDA-PERP[0], GMT-PERP[0], MIX-PERP[0], LOOKS-PERP[0], LUNA2[0.00271401], LUNA2_LOCKED[0.00633269], LUNC[590.98178], LUNC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01274137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01274139 | | GBP[0.00], SOL[0], USD[0.04], USDT[0.00138416] | | |

Amended Schedule F Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01274140 | | USD[0.00], USDT[.00000641] | | |
| 01274141 | Contingent | AVAX-PERP[0], BTC[0], CHF[0.00], CRO-PERP[0], DEFI-20210924[0], DOT[.00000001], ETH[3.161], ETH-PERP[0], ETHW[3.30801895], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNA2[0], LUNA2_LOCKED[1.87434527], SOL[.00000001], USD[1.11], USDT[0.00001046] | | |
| 01274145 | | ADABULL[5.195], USD[0.02], USDT[0.00000001] | | |
| 01274149 | | NFT (533983431658035969/FTX AU - we are here! #10860)[1], USD[0.00] | | |
| 01274150 | | TRX[.000002], USDT[0] | | |
| 01274154 | | BTC[0] | | |
| 01274155 | | ETH[.00000001] | | |
| 01274159 | | BTC[0] | | |
| 01274160 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS[2.99967941], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.06209], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[.3638578], DENT-PERP[0], DOGE[1064.43168036], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[2.00081294], ETH-PERP[0], ETHW[0.02225716], FIDA-PERP[0], FXS-PERP[0], GALA-PERP[0], HUM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00651844], LUNA2[5.24983635], LUNA2_LOCKED[12.24961817], LUNC-PERP[0], MANA[0.24165106], MAPS[.08557427], MATIC-PERP[0], MINA-PERP[0], MTL[.072469], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE[0.02623894], RUNE-PERP[0], SAND[.91849], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.78348747], SOL-PERP[0], SPELL-PERP[0], SRM[4.41299765], SRM_LOCKED[00954899], SRN-PERP[0], STEP[.025637], STMX[7.3419], STORJ[.090747], STORJ-PERP[0], SUSHI[0], SXP[0.05087109], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1265.16], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01274163 | Contingent | SRM[638.15715557], SRM_LOCKED[8.2418138] | | |
| 01274165 | | ETH[0], SOL[0], USD[0.00] | | |
| 01274166 | | ATOMBULL[4080], ETCBULL[332.578456], MATICBULL[232.727073], TRX[.000005], TRXBULL[1580], USD[0.02], USDT[.000663], VETBULL[184.5] | | |
| 01274170 | | USD[0.00], USDT[.25968566] | | |
| 01274172 | | BTC[0], ETH[0] | | |
| 01274175 | | EUR[0.97], USD[8.44] | | |
| 01274176 | | AAVE[0], ETH[.00001255], ETHW[.00001255], USD[0.00], USDT[0] | | |
| 01274180 | | DAI[.06541055], TRX[.000005], USD[0.28], USDT[.002214] | | |
| 01274181 | | BTC[0] | | |
| 01274187 | | USD[0.00], USDT[1.45066552] | | USD[0.00], USDT[1.438127] |
| 01274188 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20210624[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0624[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.28], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP24.80321703], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01274197 | Contingent | BTC[0], DOGE[0], ETH[0.10078206], ETH-PERP[0], ETHW[0.10078205], FTT[7.198632], LUNA2[0.02158602], LUNA2_LOCKED[0.05036740], LUNC[4700.4033177], MATIC[0], NFT (369759223597348563/FTX EU - we are here! #221097)[1], NFT (369766268255897338/FTX AU - we are here! #2987)[1], NFT (408835817300278194/FTX AU - we are here! #26215)[1], NFT (424762241908222887/FTX EU - we are here! #221113)[1], NFT (424828181764531264/FTX AU - we are here! #2963)[1], NFT (558275472407928136/FTX EU - we are here! #221084)[1], REN[0], SOL[0], SOL-PERP[0], USD[1122.87], USDT[0.00000001] | | |
| 01274198 | | BTC[0] | | |
| 01274203 | Contingent | BEAR[259.456], BTC[.0000073], BULL[0.00000582], DOGE[.98537], ETH[.05179704], ETHW[.05179704], FTM[157.231545], LUNA2[0.39011090], LUNA2_LOCKED[0.91025876], SHIB[99468], USD[76.48], USDT[0.00000001] | | |
| 01274212 | | TRX[.000003], USDT[3.00143695] | | |
| 01274215 | | BTC[0] | | |
| 01274219 | | GME[.039932], USD[0.43] | | |
| 01274225 | | SOL[2.75541537], USD[0.03] | | |
| 01274227 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], USD[19.65] | | |
| 01274230 | | 0 | | |
| 01274231 | | ALT-PERP[0], ATLAS[1470], BTC[0.00005684], BTC-20211231[0], BTC-PERP[0], ETH[0.00050288], ETH-PERP[0], ETHW[0.00050020], FTT[25.9990741], FTT-PERP[0], SOL-PERP[0], TRX[0.00000346], UBXT[2405.3899979], USD[0.56], USDT[0.00000781] | | BTC[.000055], ETH[.000489], TRX[.000003] |
| 01274232 | | BTC[0] | | |
| 01274236 | | BTC[0] | | |
| 01274240 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01274243 | | 0 | | |
| 01274247 | | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], LTC[0], LUNC-PERP[0], MANA[0], NFT (481339382755739023/FTX EU - we are here! #92090)[1], NFT (496558599077614872/FTX EU - we are here! #91961)[1], NFT (564846083640032317/FTX EU - we are here! #92427)[1], SHIB[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[19.71544301] | | |
| 01274251 | | APT[6], TRX[.000015], USDT[3.00010812] | | |
| 01274252 | | BTC[0] | | |
| 01274253 | | COMPBULL[1.0992685], ETCBULL[.999335], GRTBULL[3.50035], MATICBULL[18.591716], TRX[.000002], TRXBULL[.098423], USD[0.04], USDT[0.00000001] | | |
| 01274254 | | USDT[0.00023020] | | |
| 01274258 | | BTC[0], TRX[.000002] | | |
| 01274259 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000005], USD[-38.10], USDT[113.85] | | |
| 01274261 | | USDT[59.904153] | | |
| 01274263 | | ADA-PERP[0], ALT-PERP[0], BAO-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[4000], DOGE-PERP[27], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], GALA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[600000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[40.16], USDT[9.31052621], VET-PERP[0], XAUT-PERP[.02], XRP-20211231[0], XRP-PERP[10] | | |
| 01274266 | | ATLAS[999.81], DOGE-PERP[0], IMX[11.797758], SPELL[7000], TRX[.000001], TULIP[9.5], TULIP-PERP[0], USD[0.50], USDT[2.25552643] | | |
| 01274273 | | BTC[0], MATIC[0] | | |
| 01274274 | | ETH[.00129097], ETHW[0.00129097], FTT[3.297921], SOL[4.20713399], USDT[2.37054475] | | |
| 01274279 | | LOOKS[68.98955], NFT (496398200481514149/The Hill by FTX #19254)[1], SLND[22.199525], UMEE[87.51554134], USD[0.01], USDT[283.45557927] | | USDT[280.321174] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01274281 | | EUR[0.00], USD[0.00], USDT[-0.00000001] | | |
| 01274283 | | BTC[0] | | |
| 01274286 | | BTC[0] | | |
| 01274295 | | BNB[0], LTC[0], MATIC[0], TRX[0], USDT[0] | | |
| 01274295 | | BTC[0] | | |
| 01274297 | | ARKK[0.00880922], BTC[0.09403378], BULL[0], DAI[.00000001], DOGE[3514], ETH[0.13989114], ETHW[0], FB[0], FTT[2.81285680], SHIB[10798114.32], USD[0.18], USDT[0.00000001] | | |
| 01274299 | | BTC-PERP[0], BTTPRE-PERP[0], SHIB-PERP[0], USD[0.15], USDT[0] | | |
| 01274305 | Contingent | ATOMBULL[.4098], BALBULL[.06454], ETHBEAR[92990], LUNA2[0.09414595], LUNA2_LOCKED[0.21967389], LUNC[20500.48], MATICBEAR2021[.7534], MATICBULL[.09124], SHIB[99800], SLP[7.552], SXPBULL[1.786], TRX[.000002], USD[0.01], USDT[0.00229100], VETBULL[.01278] | | |
| 01274307 | | AAVE[11.79], ADA-PERP[0], AVAX[24.61322502], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS[28.85], EOS-PERP[0], ETH[2.45630652], ETH-PERP[0], ETHW[2.45630652], FIL-PERP[0], FTM[1041], GALA[8720], ICP-PERP[0], LUNC-PERP[0], MATIC[.00000001], MTL[498.9], SOL[74.21057707], SOL-20210924[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.07], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01274310 | | TRX[.000013] | | |
| 01274315 | | BTC[0] | | |
| 01274320 | | BTC[0] | | |
| 01274321 | | ETH[.1], ETHW[.1] | | |
| 01274326 | | DENT[.2], ETH[.05926801], ETHW[.05852975], EUR[0.77], KIN[2] | Yes | |
| 01274328 | | ETH[0.00539553], ETHW[0.00539553], RAY[184.7845], SUSHI[.0046], TRX[.000001], USD[0.00], USDT[0] | | |
| 01274332 | | BTC[0], TRX[.000003] | | |
| 01274333 | | BTC[0] | | |
| 01274335 | | BTC[.06158444] | | |
| 01274336 | | BNB[0], BTC[0.00000073], TRX[.000003] | | |
| 01274337 | | TRX[.000001] | | |
| 01274341 | | THETABULL[13.82127416], USD[0.13], USDT[0.00002174], XRPBULL[523604.48278741] | | |
| 01274343 | | BNB[.0015], LTC[.0088], USDT[0] | | |
| 01274344 | | ATLAS[0], BTC[0.00302270], SOL[0], TRX[.00014], USDT[0.00003280] | | |
| 01274346 | | BNB[0], NFT (4419277953191263717/FTX EU - we are here! #7242)[1], NFT (447635647069589870/FTX EU - we are here! #6612)[1], NFT (494175798802168911/FTX EU - we are here! #7155)[1], TRX[0], WRX[0] | | |
| 01274347 | | ADA-PERP[0], BTC[0], DOT-PERP[0], ETH[0], HBAR-PERP[0], SOL[0], USD[25.30] | | |
| 01274350 | | 0 | | |
| 01274353 | | BTC[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 01274356 | | BTC[0] | | |
| 01274359 | | BTC[0] | | |
| 01274360 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00222126], SRM_LOCKED[.0105303S], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.08], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01274361 | | SOL-PERP[0], TRX[.000001], USD[0.33], USDT[1.951558] | | |
| 01274364 | | USDT[0] | | |
| 01274367 | | ATOM-PERP[0], AVAX[55.18896], AVAX-PERP[0], EUR[0.00], NEAR-PERP[0], TRX[.000001], USD[10.26], USDT[0] | | |
| 01274372 | | USD[3.11] | | |
| 01274373 | | BNB-PERP[0], BTC-PERP[0], DYDX[.06538], TRX[.000003], USD[0.01] | | |
| 01274374 | | ADABULL[0], BNB[0.00000001], BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], RUNE[0], RUNE-PERP[0], SNY[73.19332899], SOL[34.60333465], SRM[0], USD[0.00] | | |
| 01274375 | | USD[0.00] | | |
| 01274384 | | SOL[0] | | |
| 01274386 | | TRX[.000003], USDT[0] | | |
| 01274387 | | ADABULL[46.22857360], ATLAS[9.1127], AXS-PERP[0], BCHBULL[20006.008585], BNBBULL[1.99962956], ETCBULL[910.46075934], ETH[.00090652], ETHW[.00090652], GRTBULL[117846.75897125], HTBULL[841.62847], KNCBULL[.27733335], LINKBULL[1999.700458], LTCBULL[.09518], MATICBULL[10788.35061455], OKBBULL[179.9696519], SLP[1.5013], SUSHIBULL[36920186.9977], SXPBULL[198276.3501], THETABULL[4295.41587842], TRX[.000056], USD[0.08], USDT[0.00647792], VETBULL[2999.522585], XRPBULL[159.9696], ZECBULL[3699.3792287] | | |
| 01274393 | | BTC[0] | | |
| 01274396 | | APT[0], BTC[0], ETH[0], GENE[0], HT[0], NFT (363841195807318298/FTX EU - we are here! #15868)[1], NFT (471735930900545496/FTX EU - we are here! #16107)[1], NFT (528497956722526308/FTX EU - we are here! #16307)[1], SOL[0], TRX[0.00001400], USTC[0] | | |
| 01274398 | | BTC[0] | | |
| 01274400 | | ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01274401 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00001924], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[.0000018], FLOW-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00002291], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01274403 | | BTC[0] | | |
| 01274404 | | MATIC[39.044], POLIS[49.992], USD[3.66] | | |
| 01274407 | | BTC[0] | | |
| 01274408 | | BTC[0], TRX[.000001] | | |
| 01274410 | | USDT[0.00016318] | | |
| 01274413 | | EUR[0.00], USDT[0.00000945] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01274414 | | BTC[0] | | |
| 01274415 | | ASD[1.15534557], ASDBEAR[94696.96969696], ATOMBEAR[9399.37964094], BALBEAR[813.48431602], BEARSHIT[400.69560757], BNB[.00000047], COMPBEAR[6070.17117882], DEFIBEAR[9.87533378], DOGEBULL[2.82894532], DRGNBEAR[818.49135673], ETH[.00173627], ETHW[.00173627], FTT[.00000007], GRTBEAR[10.83811054], KNCBEAR[15.23236438], LTCBEAR[60.90414023], MATICBEAR2021[2.34602932], MATICBULL[1.70981518], MIDBEAR[439.09464538], MKRBEAR[185.72378415], PRIVBEAR[6.12052263], SUSHIBEAR[140449.43820224], SXPBEAR[75414.78129713], THETABEAR[113122.1719457], TRX[.000003], UNISWAPBEAR[1.05285323], USD[0.02], USDT[0.00000282], VETBEAR[334.95900101], XLMBEAR[2.28289362], XTZBEAR[463.19145531] | | |
| 01274417 | | BTC[0] | | |
| 01274420 | | EUR[0.57], SOL[.00795681], USD[5936.49] | | |
| 01274421 | | ETH[0] | | |
| 01274422 | | SOL[.00000001], USD[0.28] | | |
| 01274423 | | AAVE-PERP[0], AVAX-PERP[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0713[0], BTC-MOVE-0716[0], BTC-PERP[0], FTT[.17729001], USD[0.55], USDT[2.49000001] | | |
| 01274424 | | BAO[1], USD[1.01] | | |
| 01274428 | | BTC[0] | | |
| 01274434 | | BTC[0], TRX[.000002] | | |
| 01274436 | | TRX[.000002] | | |
| 01274437 | | BTC[0], TRX[.000001] | | |
| 01274438 | | BTC[0] | | |
| 01274439 | | LUNC-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 01274442 | | USD[0.02] | | |
| 01274443 | | BTC[0], TRX[.000002] | | |
| 01274444 | | TRX[.000002], USDT[-0.00000005] | | |
| 01274448 | | BTC[0] | | |
| 01274450 | | NFT (484846596252426918/FTX EU - we are here! #25939)[1], NFT (502777654816053598/FTX EU - we are here! #26115)[1], NFT (557930605868546722/FTX EU - we are here! #25647)[1], USD[0.00], USDT[0] | | |
| 01274453 | Contingent, Disputed | BTC-PERP[0], USD[0.17], USDT[0] | | |
| 01274454 | | AKRO[.00216759], BAO[.13264262], BF_POINT[200], DENT[1], ETH[.0000001], ETHW[.0000001], FTM[.000059], KIN[2.06667293], SHIB[5.77460524], USD[0.00] | Yes | |
| 01274457 | | RUNE[406.68771], USD[0.48] | | |
| 01274458 | | APE[101], AXS[61.05169096], FTM[1582.18653577], FTT[0.31736093], HT[416.56561382], LOOKS[0], MATIC[1.60051870], PEOPLE[.00000001], RAY[1248.50283717], USD[-0.06] | | AXS[50.779936], FTM[1564.507801], HT[403.368511], MATIC[1.556826], RAY[1212.34711] |
| 01274459 | | BTC[0] | | |
| 01274460 | | BTC[0], TRX[.000002] | | |
| 01274461 | | AMC[2.0979385], GME[8.0346534], TRX[.000002], USD[12.72], USDT[0] | | |
| 01274462 | | BTC[0], TRX[.000002] | | |
| 01274463 | | BCHBULL[57.96143], MATICBULL[2.0002], SXPBULL[249.83375], TRX[.000002], TRXBULL[36.375794], USD[0.22], USDT[0], VETBULL[2.998005] | | |
| 01274464 | | TRX[.000002], USDT[0.00015007] | | |
| 01274466 | | FTT[25.50810498], USD[0.00], USDT[0] | | |
| 01274467 | | KIN[30498.26806965] | | |
| 01274469 | | BTC[0] | | |
| 01274471 | | EUR[0.00], FTT[0], SOL[0], USD[40.52], USDT[0] | | |
| 01274472 | | USDT[0.00017192] | | |
| 01274473 | | AMC-20210625[0], APE-PERP[0], BTC-20211231[0], ETH[0], GME-20210625[0], LOOKS-PERP[0], LUNC-PERP[0], OKB[0], USD[0.00], XRP[0.00000001] | | |
| 01274475 | | RUNE[.05203538], TRX[0.00000100], USD[0.10], USDT[0] | | |
| 01274476 | | BTC[0] | | |
| 01274477 | | BTC[0] | | |
| 01274479 | | BTC[0], TRX[.000001] | | |
| 01274481 | | BTC[0] | | |
| 01274482 | | TRX[.000001] | | |
| 01274484 | | BRZ[0.99867192], CRO[9.3988], DOT-PERP[0], FTT[.08695], LINK[0.09867782], SOL[7.28791375], TRX-PERP[0], USD[270.80], USDT[0] | | USD[2.62] |
| 01274488 | | USDT[0.00015662] | | |
| 01274490 | | ALTBEAR[1924000], ATLAS[860], DOGEBULL[4.49406656], ETCBULL[134.90963596], USD[0.03] | | |
| 01274494 | | BTC[0] | | |
| 01274495 | | BTC[0] | | |
| 01274499 | | BTC[0] | | |
| 01274502 | | USDT[0.00015907] | | |
| 01274503 | | USDT[0.00018083] | | |
| 01274505 | | USDT[0.00013117] | | |
| 01274508 | | BTC[0], ETH[0], TRX[0] | | |
| 01274509 | | BTC[0], TRX[.000001] | | |
| 01274510 | | USDT[0.00015418] | | |
| 01274514 | | EUR[0.01], FTT[.3989595], SOL[.0082215], USD[0.64], XRP[.94912933] | | |
| 01274517 | | BTC[0], TRX[.000001] | | |
| 01274518 | | ADA-20210924[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0.10000000], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.45630865], ICP-PERP[0], NEXO[.9998157], OMG-PERP[0], TRX-PERP[0], USD[14496.49], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01274524 | | USDT[0.00016498] | | |
| 01274527 | | USDT[0.00017467] | | |
| 01274528 | | BTC[0] | | |
| 01274529 | | SOL[0], USDT[0.00000006] | | |
| 01274530 | | ETH[0.00002499], ETHW[0.00002499], EUR[0.02], USD[0.00] | | |
| 01274531 | | USDT[0.00016567] | | |
| 01274533 | | TRX[.000002], USDT[4.00001209] | | |
| 01274536 | | DOGE[380.11441007], MATIC[0], SOL[0], USD[0.88] | | DOGE[374.303018] |
| 01274537 | | TRX[1.360004] | | |
| 01274538 | | BTC[0.01457318], DOGE[.00000001], ETHBULL[0], FTT[0.08481316], MATIC[0], SUSHI[0.34545142], USD[1.27] | | |
| 01274540 | | BTC[0] | | |
| 01274543 | | USDT[0.00018524] | | |
| 01274550 | | USDT[0.00026699] | | |
| 01274559 | | USDT[2.02] | | |
| 01274562 | | DFL[9.6751], GENE[.097891], POLIS[.098803], TRX[.000001], TULIP[2.3], USD[474.10], USDT[.008052] | | |
| 01274564 | | TRX[.000002], USDT[0.00019660] | | |
| 01274565 | | USDT[0.00023649] | | |
| 01274569 | | BNB[.67954049] | | |
| 01274570 | | KIN[3655.34234], USD[0.00] | | |
| 01274572 | | ETH[0.00000001], ETHW[0.00000001], USDT[0], VETBULL[189720.70097143], XRPBULL[421.93903400] | | |
| 01274573 | | BTC[0], ETH[0], TRX[0] | | |
| 01274575 | | USDT[0.00025753] | | |
| 01274576 | | ADABEAR[3543446300], ADABULL[0], ALGOBEAR[497100], AUDIO[.00000001], BAT[0], BNBBEAR[914600], BULL[0], CRO[0], DOGE[0], ETHBEAR[37770], EXCHBULL[0], FTT[0.06142447], HBAR-PERP[0], KIN[0], KIN-PERP[0], LEO-PERP[0], LINK[0], LINKBEAR[541200], LUNC-PERP[0], RSR[.00000001], SHIB[0], SOL[0.00000001], STMX[0], STORJ[0], SXPBEAR[55170], THETABEAR[319820], TRX[0], UNISWAPBULL[.00009241], USD[0.00], USDT[0.00000001], XTZBULL[.8], XTZ-PERP[0] | | |
| 01274578 | | TRX[.000001] | | |
| 01274579 | | BTC[0] | | |
| 01274587 | | BTC[0], BTC-PERP[0], DAI[.00000001], ETH-PERP[0], USD[1.38], USDT[0.00031309] | | |
| 01274588 | | BTC[0] | | |
| 01274590 | | GBP[0.00], XRP[1752.97308210] | | |
| 01274594 | | USDT[0.00022019] | | |
| 01274599 | | BTC[.00001439], BTC-PERP[0], DOGE-PERP[0], USD[-0.13] | | |
| 01274602 | | DOGE[.83356], USD[0.00], USDT[0] | | |
| 01274603 | | BEAR[70.93], BNBBULL[.0000403], DOGEBEAR2021[.0009806], DOGEBULL[0.70800000], EOSBULL[.91], LINA[6.682], MATICBEAR2021[0], MATICBULL[0.00559182], SXPBULL[7.942], USD[0.06], USDT[0] | | |
| 01274604 | | BTC[0], DOGE[0], ETH[0], HT[0], TRX[0], USDT[0.00025128] | | |
| 01274605 | | BTC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00] | | |
| 01274608 | | BTC[0] | | |
| 01274609 | | BAO[1], DOGE[1089.33537542], KIN[5], UBXT[1], USD[0.00] | Yes | |
| 01274613 | | BNB[0], TRX[0.00000230], USD[0.00], USDT[0.00359949] | | TRX[.000002], USDT[.003513] |
| 01274615 | | BTC[.00005808], MATICBULL[683.26842], USD[0.14] | | |
| 01274623 | | BTC[0] | | |
| 01274624 | | TRX[.000004] | | |
| 01274625 | | BTC[0], HT[0], USDT[0] | | |
| 01274629 | | BTC[0], TRX[.000002], USDT[0] | | |
| 01274631 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01274637 | | USDT[0.00023487] | | |
| 01274638 | | TRX[.000001], USDT[0.00023985] | | |
| 01274641 | | MER[83.966085], TRX[.000002], USD[0.43], USDT[0] | | |
| 01274642 | | USDT[0.00021544] | | |
| 01274649 | | USD[0.61] | | |
| 01274650 | | DOGE-PERP[0], MATIC-PERP[0], USD[2.74], XRP-PERP[0], ZEC-PERP[0] | | |
| 01274651 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01274653 | | ATLAS[.776], MNGO-PERP[0], TRX[.00017], USD[0.00], USDT[0] | | |
| 01274654 | Contingent, Disputed | USDT[0.00038830] | | |
| 01274655 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.77171373], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[245.27], USDT[0], XRP-PERP[0] | | |
| 01274656 | | BTC[0], ETH[0], TRX[0] | | |
| 01274659 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-20210625[0], GRT-PERP[0], LUNC-PERP[0], QTUM-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01274660 | | BNB[0], BTC[0], NFT (461772940791559977/FTX EU - we are here! #4536)[1], NFT (490122780671768004/FTX EU - we are here! #4669)[1] | | |
| 01274661 | | DOGE[1.31196056], USD[0.00] | | |
| 01274664 | | BNB[.00952443], MER[22.9839], USD[0.17] | | |
| 01274668 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], TRX[.000045], USD[0.27], USDT[0] | | |
| 01274670 | | BTC[0] | | |
| 01274672 | | USDT[5.00000018] | | |
| 01274676 | | BTC[.00000547], DOGE[0], SHIB[51803292.21215475] | | |
| 01274678 | Contingent | ATLAS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[0], ENJ-PERP[0], ETH-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00124058], LUNA2_LOCKED[0.00289469], LUNC[270.14], LUNC-PERP[0], MNGO-PERP[0], SOL[14.20445867], SPELL-PERP[0], SRM-PERP[0], USD[-2.75], USDT[0], VET-PERP[0] | | |
| 01274679 | | BTC[.00060491], KIN[1], USD[5.00] | | |
| 01274681 | | ETH[.00005305], ETHW[.00005305] | | |
| 01274682 | | USDT[0.00023863] | | |
| 01274684 | | BTC[0], TRX[.000004], USDT[0] | | |
| 01274690 | | BTC[0] | | |
| 01274691 | | BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01274693 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], CRO-PERP[0], DOGE[.0025], FTT[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.28], USDT[0] | | |
| 01274694 | | ADA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000005], USD[-0.02], USDT[.15653325], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01274695 | | AKRO[2165.22505047], ATLAS[1085.40092936], BAO[152443.03056043], BLT[106.9682249], BTT[27692321.33953759], CEL[62.29936376], DENT[21236.8595821], DODO[119.5177773], DOGE[1058.20366771], KIN[657451.46069802], SHIB[854888.63878652], SOS[19831635.89204232], SPA[243.26873752], TRX[1640.13042392], USD[0.00] | Yes | |
| 01274697 | | BTC[0] | | |
| 01274698 | | AKRO[1], BAO[2], BTC[.00363181], ETH[.01330813], ETHW[.01314385], EUR[0.00], KIN[5], SHIB[4776165.96394914], SOL[.27388626], TRX[2], UBXT[1], USD[0.00], XRP[51.20838262] | Yes | |
| 01274701 | | BTC[.3], ETH[5.93100965], ETHW[5.93100965], FTT[150.16289886], GBP[100.00], RNDR[2400.00044245], USD[3500.63] | | |
| 01274703 | | EUR[0.00], FTT[0.37321848], LTC[0], USD[0.08], USDT[0] | | |
| 01274704 | | ETHBULL[.533196], TRX[.000003], USDT[0.91485960] | | |
| 01274705 | | BTC[0], TRX[.000002] | | |
| 01274707 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.05011223], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[-0.02], USDT[0.03102850], XEM-PERP[0], XRP-PERP[0] | | |
| 01274708 | | ALPHA-PERP[0], BTC[0], BTC-MOVE-20210528[0], BTC-MOVE-20210613[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], SHIT-PERP[0], TRX[.000002], USD[14.07], USDT[0] | | |
| 01274709 | | AAVE-PERP[0], ADA-PERP[-1580], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[-32.9], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[-5.44000000], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[30.5], BAT-PERP[-229], BCH-PERP[-.09], BNB-PERP[-1.9], BNT-PERP[-123.5], BSV-PERP[0], BTC-PERP[-0.02949999], CAKE-PERP[-11.6], COMP-PERP[0], CRO-PERP[0], CRV-PERP[-74], CVX-PERP[0], DENT-PERP[-62300], DOGE-PERP[7858], DOT-PERP[0], EGLD-PERP[1.06], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[-25.10000000], ETH-PERP[-0.43799999], FIL-PERP[10.3], FTM-PERP[0], FTT[25.0875559], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[-1017], HNT-PERP[-13.6], HOT-PERP[-25800], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[-6670], LINK-PERP[-163], LTC-PERP[-1.03], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[-7.1], NFT (435158386667585692/FTX EU - we are here! #268613)[1], NFT (448602218102629480/Bahu Ticket Stub #2424)[1], NFT (505906032583863108/FTX EU - we are here! #268612)[1], NFT (520571267433941672/FTX EU - we are here! #268609)[1], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[138.1], QTUM-PERP[-19.4], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[10790], RUNE-PERP[0], SAND-PERP[-74], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02635179], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[-97], STMX-PERP[-9170], SUSHI-PERP[0], THETA-PERP[-52.9], TLM-PERP[0], TOMO-PERP[-147.1], TRX[.000003], TRX-PERP[858], UNI-PERP[-8.7], USD[4859.97], USDT[0.36175574], VET-PERP[-25533], WAVES-PERP[0], XEM-PERP[-507], XMR-PERP[0], XRP-PERP[-112], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[-252] | | USD[171.50] |
| 01274710 | | USD[0.00] | | |
| 01274712 | | USDT[0.00023811] | | |
| 01274714 | | BTC[0], TRX[.000001] | | |
| 01274717 | | TRX[.000003], USDT[.000003] | | |
| 01274718 | | AAVE[0], ALGO-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], CHZ[0], CHZ-PERP[0], CRO[0], DOGE[0], ENJ[0], ENJ-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], FTM[0], FTT[0], GALA[0], GBTC[0], KSHIB[0], LINK[0], LINKBULL[0], LINKHEDGE[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MSTR[0], PAXGBULL[0], RUNE[0], SLND[0], SOL[0], SOL-PERP[0], TRU-PERP[0], UNI[0], USD[0.00], USDT[0], USO[0] | | |
| 01274720 | | BTC-PERP[0], USD[31.14], USDT[1999.71], XRP-PERP[0] | | |
| 01274723 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.1365425], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[13984.37], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01274724 | | USDT[0.00024136] | | |
| 01274726 | | AMPL-PERP[0], BNB-PERP[0], CAKE-PERP[0], RAMP-PERP[0], TRX[.699505], USD[-0.83], USDT[1.09879800] | | |
| 01274728 | | 1INCH-PERP[0], BAO[1], BTC[.01760458], BTC-PERP[0], COIN[1.00125976], ETH[.27621562], ETH-PERP[0], ETHW[.05863254], EUR[0.58], FTT[4.3839484], KIN[2], LTC[1.67356383], NVDA[.46049086], SOL[41.31754709], TRX[.00016], USD[0.00], USDT[44.43032290], XRP[85.46186864] | Yes | |
| 01274729 | | USDT[0.00023757] | | |
| 01274731 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 01274734 | | BNB[0], BTC[0], TRX[0.00000100] | | |
| 01274736 | Contingent, Disputed | 1INCH[0], ALTBEAR[1079.8], BTC[0.00000002], BTC-PERP[0], BULL[0.00001676], LUNA2[1.22860070], LUNA2_LOCKED[2.86673497], QTUM-PERP[0], SLP[9.49600001], TRX[.00610601], USD[0.50], USDT[0.00000009], XLMBULL[0.21009560], XRPBULL[0] | | |
| 01274737 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01274745 | | BTC[0], USDT[0] | | |
| 01274746 | | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT[.0002785], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.02] | | |
| 01274747 | | TRX[.000003] | | |
| 01274748 | | BTC[0], TRX[.000001] | | |
| 01274750 | | ETH-PERP[0], USD[1.49] | | |
| 01274753 | | BTC[0], FTT[25.04417176], USD[0.00], USDT[0] | | |
| 01274757 | | TRX[0.00000100], USDT[0.00018715] | | |
| 01274759 | | BTC[0], ETH[0], TRX[0.00000200], USDT[0.00028976] | | |
| 01274760 | | USDT[0.00023649] | | |
| 01274765 | | TRX[.000003] | | |
| 01274769 | | ALGOBULL[1259168.75], MATICBULL[1.76882295], SXPBULL[5652.23876], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01274772 | | ETH-PERP[0], GST[.07], TRX[.000002], USD[0.00], USDT[0] | | |
| 01274773 | | BTC[0], TRX[.000001] | | |
| 01274774 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01274775 | | USDT[0] | | |
| 01274776 | | BTC[.001], ETH[.014], ETHW[.014], USD[8.98], USDT[212.51744378] | | |
| 01274778 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.19599564], LUNA2_LOCKED[0.45732317], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00427089], USDT-PERP[0], USTC[0.0639891], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01274779 | Contingent | SOL[47.64526498], SRM[137.0352423], SRM_LOCKED[3.19864558], USD[0.81], USDT[-0.22783138] | | |
| 01274782 | Contingent | LUNA2[0.00001524], LUNA2_LOCKED[0.00003556], LUNC[3.3193692], STARS[.99582], USD[0.20] | | |
| 01274783 | | BTC[0], TRX[.000002] | | |
| 01274785 | Contingent | 1INCH[.9913379], AGLD[.09146691], BNB[2.48136927], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.05098508], FTT[15.21966759], OKB[0.08204200], SAND[.9768364], SOL[0.92710553], SRM[37.10671764], SRM_LOCKED[.77676586], USD[1006.32], USDT[0.00430131] | | |
| 01274786 | | USDT[0.00023919] | | |
| 01274792 | | USDT[0.00018574] | | |
| 01274794 | | USDT[0.00024618] | | |
| 01274798 | | TRX[.000001], USDT[0.00019143] | | |
| 01274799 | | USD[-1.15], XRP[41.32900741], XRP-PERP[0] | | |
| 01274800 | | BTC[0] | | |
| 01274801 | | BTC[0] | | |
| 01274802 | | BTC[0], TRX[.000003] | | |
| 01274807 | | SHIB[0], USD[0.00], USDT[0] | | |
| 01274808 | | USDT[0.00019020] | | |
| 01274812 | | USDT[0.00022178] | | |
| 01274813 | | BTC[0] | | |
| 01274814 | | BAO[1], ETH[0.01717294], ETHW[0.01717294], SHIB[1047164.05295567], USD[0.00], XRP[0] | | |
| 01274816 | | BTC[0] | | |
| 01274817 | | TRX[.000006] | | |
| 01274818 | | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000024], USD[0.20], USDT[-0.00015382] | | |
| 01274819 | | MBS[0], USD[1.51] | | |
| 01274825 | | ACB-20210625[0], AMD-20210625[0], BNB[.0005416], BNTX-20210625[0], BTC[0], BULL[0], CRON-20210625[0], FTT[0.00142374], MRNA-20210625[0], PFE-20210625[0], PYPL-20210625[0], RAY[0.78044700], SQ-20210625[0], TLRY-20210625[0], TWTR-20210625[0], UBER-20210625[0], USD[0.00], USDT[0.00680228] | | |
| 01274826 | | BTC[.00372558], SOL[.2], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01274828 | | BAO[2], BTC[0], USD[0.00] | | |
| 01274833 | | AKRO[4], ALCX[.00000084], BAO[24], CAD[0.00], DENT[8], HMT[.00004768], KIN[26], RSR[3], SLP[.00123085], STEP[177.83083669], TRU[.00119171], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01274834 | | BTC[0] | | |
| 01274836 | | BTC[0], TRX[0.00000100] | | |
| 01274838 | | ADABULL[6.08909121], FTT[0], LINKBULL[5550.897606], LTCBULL[36985.0613802], MATICBULL[6977.69064915], THETABULL[54.55129717], USD[2.61], USDT[0], VETBULL[3859.96238642], XLMBULL[2101.04531085], XRPBULL[12577.11700236] | | |
| 01274842 | | COPE[.8993], FIDA[.8986], RAY[.8793], RUNE[.19986], SOL[.09986], SRM[.8993], TRX[.0000004], USD[4.59], USDT[.54658] | | |
| 01274843 | Contingent | AVAX[.008722], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.00000232], FTT-PERP[0], LUNA2[0.00704405], LUNA2_LOCKED[0.01643612], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.78], USDT[0], USTC[.99712], USTC-PERP[0] | | |
| 01274848 | | CEL[0.00038064], EUR[0.00], XRP[.00008915] | Yes | |
| 01274849 | | IOTA-PERP[0], OKB-PERP[0], USD[0.02] | | |
| 01274850 | | BNB[0.01981000], BTC[0.02550000], BTC-20210625[0], BTC-20211231[0], DYDX[1000.9], ETH[0.01669087], ETH-20210625[0], ETH-PERP[0], ETHW[0.01669087], FTM[0], FTT[.1], SLND[37.13172538], SOL[0], USD[2.82], USDT[0.00037922] | | |
| 01274858 | | 0 | | |
| 01274863 | | ETH[0.00000001], ETHW[0.00000001], TRX[.00000283], USDT[-0.00000020] | | |
| 01274870 | | BTC[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01274871 | | BNB[.00824384], SHIB[95480], USD[0.01], USDT[.40584004] | | |
| 01274877 | | BNB[.00611437], SOL[.059], USD[1.46] | | |
| 01274878 | | BTC[0], USDT[0] | | |
| 01274880 | | BTC[0], USDT[0] | | |
| 01274881 | | BTC[0] | | |
| 01274882 | | BTC[0] | | |
| 01274884 | | BTC[0], TRX[0] | | |
| 01274888 | | BTC[0], USDT[0] | | |
| 01274895 | | TRX[.000004], USD[13.09], USDT[0] | | |
| 01274900 | | ALGOBULL[100000], ALTBEAR[8000], ANC-PERP[0], BALBEAR[100000], BNB[0], EOSBULL[5000], SUSHIBULL[10000], SXPBULL[.0474], TRX[.000786], USD[0.00], USDT[0] | | |
| 01274903 | Contingent | AMPL[0], AMPL-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BNB[87.89492483], BTC[0.00949998], CREAM-PERP[0], ETHW[.00071618], FTT[1.04299595], KIN-PERP[0], LRC-PERP[0], LUNA2[0.22847650], LUNA2_LOCKED[0.53311184], LUNC[49751.24], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[3], USD[0.16], USDT[1.17642982] | | |
| 01274906 | | BTC[0] | | |
| 01274907 | | BNB[0], BTC[0], TRX[0] | | |
| 01274910 | | USD[0.00] | | |
| 01274911 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[.00000001], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00914466], XEM-PERP[0] | | |
| 01274912 | | USDT[0.00023811] | | |
| 01274915 | | LINKBULL[0], SUSHIBULL[963051.31368567], USD[23.34] | | |
| 01274916 | | FTT[133.99971894], NFT[304470108653895242/FTX Crypto Cup 2022 Key #812][1], NFT[310141092419938789/Mexico Ticket Stub #1250][1], NFT[317949202102924365/Netherlands Ticket Stub #597][1], NFT[381238942287615041/Austria Ticket Stub #388][1], NFT[387293659146804609/Montreal Ticket Stub #228][1], NFT[412804645046089696/Silverstone Ticket Stub #674][1], NFT[430873572126230575/Singapore Ticket Stub #222][1], NFT[459553425142270128/France Ticket Stub #1483][1], NFT[465333097122387303/Austin Ticket Stub #598][1], NFT[522677945810721586/Baku Ticket Stub #1205][1], NFT[540790787031706715/Hungary Ticket Stub #1603][1], NFT[556094536225803582/The Hill by FTX #1909][1], NFT[560829340902177426/Japan Ticket Stub #984][1], NFT[569305623626530719/Monza Ticket Stub #841][1], NFT[570868154239675917/Belgium Ticket Stub #974][1], USD[0.00], USDT[0] | Yes | |
| 01274917 | | BTC[0], CAD[0.00], SOL[.00113282], USD[0.00] | | |
| 01274918 | | BTC[0] | | |
| 01274920 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[98.79], VET-PERP[0], XRP-PERP[0] | | |
| 01274921 | | ATLAS-PERP[0], ATOM-20211231[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-6.38], USDT[6.98365323] | | |
| 01274922 | | BTC[0], TRX[.000001] | | |
| 01274923 | Contingent | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DFL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[2.6568796], SRM_LOCKED[14.07945502], STX-PERP[0], TRX[0], USD[3.21], USDT[0.00000001], XRP[0] | | |
| 01274924 | | ADA-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.02963084], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.23], USTC-PERP[0] | Yes | |
| 01274927 | | BTC[0], TRX[.000002] | | |
| 01274928 | | KIN[3105], NFT[485531465368129212/FTX EU - we are here! #12947][1], USD[0.05], USDT[0.01386223] | | |
| 01274929 | | BTC[.00002411], TRX[.000002], USDT[.13020805], VETBULL[68.332134] | | |
| 01274930 | Contingent | ALICE[.089132], AXS[.099392], BIT-PERP[0], BTC[1.00062449], BTC-PERP[0], DEFI-20211231[0], DEFI-PERP[0], ETH[19.851], ETH-PERP[0], ETHW[9], FTM[.87262287], FTT[25], LUNA2[15.44175554], LUNA2_LOCKED[36.03076293], OMG-20211231[0], OMG-PERP[0], SAND[.9431], SOL[.00806361], SUSHI[.15957464], USD[5.75] | | |
| 01274931 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBEAR[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.07325821], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], TRX-PERP[0], USD[0.82], USDT[0] | | |
| 01274933 | | USDT[0.00018676] | | |
| 01274935 | | BTC[0] | | |
| 01274937 | | SOL[0], TRX[.831109], USD[-0.01], USDT[1.44370639] | | |
| 01274939 | | BTC[0] | | |
| 01274941 | | USDT[0.00032387] | | |
| 01274946 | | ETH[.0002736], ETHW[.0002736], TRX[1.000002] | | |
| 01274949 | | BTC[0] | | |
| 01274950 | | USDT[0.00033818] | | |
| 01274953 | | 0 | | |
| 01274959 | | USDT[0.00002079] | | |
| 01274960 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], ETH[.00000364], FTT[.20225597], LUNA2[0.60707462], LUNA2_LOCKED[1.38462250], LUNC[.0051002], NFT[396459233454728695/FTX Crypto Cup 2022 Key #16729][1], NFT[483319267197829335/FTX EU - we are here! #163351][1], NFT[504460517556792166/FTX EU - we are here! #163218][1], NFT[513609457500828448/FTX EU - we are here! #163130][1], SAND[.05301518], TRX[.108035], USD[324.14], USDT[0], USTC[86.0993272] | Yes | |
| 01274963 | | BTC[0] | | |
| 01274965 | | USDT[0.00032387] | | |
| 01274966 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CRO-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20211231[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01274968 | Contingent, Disputed | BTC-PERP[0], ETH[0], ETHBEAR[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01274970 | | BTC[0] | | |
| 01274974 | | ATOMBULL[.946585], MATICBULL[13.35892305], USD[0.10] | | |
| 01274975 | | USDT[0.00032387] | | |
| 01274976 | | CLV[.02946], FIDA[.7739], MER[.7137], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01274977 | | BTC[0] | | |
| 01274978 | | BTC[0], COPE[0], DOGE[0], LTC[0] | | |
| 01274979 | | TRX[.000002], USDT[0] | | |
| 01274981 | | ADABULL[0.45834940], ATOMBULL[15.98936], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVBULL[12991.355], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.46747968], DOGEBULL[4.15116799], DOGE-PERP[0], DOT-PERP[0], EOSBULL[1009.32835], EOS-PERP[0], ETCBULL[7.0081931], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINKBULL[11.9960575], LRC-PERP[0], LTC[.06932835], LTCBULL[8.394414], LTC-PERP[0], MANA[4], MATICBULL[55.48927515], MATIC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHIBULL[32668.4065], SXPBULL[33.97739], SXP-PERP[0], TOMOBULL[1598.936], TRXBULL[19.0872985], TRX-PERP[0], USD[-0.06], USDT[0], VETBULL[31.97872], XLMBULL[.999335], XLM-PERP[0], XRPBULL[14659.96675], XRP-PERP[0], XTZBULL[7.195212] | | |
| 01274984 | | USDT[0.00031879] | | |
| 01274985 | | FTT[0.00007], TRX[.000003], USDT[180.80966228] | | |
| 01274986 | | BTC[0] | | |
| 01274987 | | GBP[0.02] | Yes | |
| 01274990 | | USD[4.59] | | |
| 01274991 | | ALGO-PERP[0], APE-PERP[0], ATOM[0.01513769], ATOM-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT[.098195], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.04631070], ETH-PERP[0], ETHW[0.02913336], FTT[.09905], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], IMX-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MOB-PERP[0], NEAR[20.69669667], NEAR-PERP[0], RSR[0], SNX[0], SOL-PERP[0], TRX[0.43159669], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[499.56], USDT[0.00161683], XAUT[0.09338082], XRP[0] | | ETH[.04613], USD[375.00] |
| 01274992 | | ETHBULL[.74307948], USDT[.0689] | | |
| 01274993 | | BNB[.00024368], BTC[0], ETH[0], NFT (340437647855151242/FTX EU - we are here! #12137)[1], NFT (451914235423163857/FTX EU - we are here! #12375)[1], NFT (558553151125636828/FTX EU - we are here! #14381)[1], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000143] | | |
| 01274995 | | BTC[0] | | |
| 01274997 | | TRX[.000001] | | |
| 01275001 | | BTC[0.00095030], USD[0.00], USDT[0] | | |
| 01275004 | | BTC[0] | | |
| 01275005 | | FTT[0.00000178], FTT-PERP[0], MOB-PERP[0], USD[0.01], USDT[0] | Yes | |
| 01275006 | | USDT[0.00031064] | | |
| 01275007 | | KIN[11257126], USD[0.22] | | |
| 01275011 | | BAO[6999.62], BEAR[6098.841], JST[19.9962], KIN[19998.1], LINA[19.9962], MAPS[6.05500055], MNGO[133.50620334], SAND[3.08237041], SHIB[616356.94458858], STMX[100.02505825], TRX-2021 0924[0], USD[0.09] | Yes | |
| 01275016 | | BTC[0] | | |
| 01275020 | | ETH[0.02386861], FTT[0], NFT (415081841654154306/FTX EU - we are here! #189783)[1], NFT (429056888034383619/FTX EU - we are here! #187757)[1], NFT (521741071495190218/FTX EU - we are here! #190051)[1], TRX[1.259949], USD[0.00], USDT[0.00593511] | | |
| 01275023 | | ETH[.00004995], EURO[.00004995], FTT[25], SOL[0], USD[-0.04], USDT[0], XRP[0] | | |
| 01275026 | | 1INCH[0], AAPL[0], BAO[0], BAT[0], BCH[0], BNB[0], BTC[0], COIN[0], CRO[0], CUSDT[0], DOT[0], ETH[0], ETHW[0.00016772], FTT[0], GBP[0.00], GBTC[0], LINK[0], LRC[0], LTC[0], MATIC[0], MNGO[0], REEF[0], SHIB[0], SKL[0], SLRS[0], SOL[0], SRM[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01275028 | | BNB[0], BTC[0], ETH[0], USD[1.24] | | |
| 01275029 | | USDT[0.00030506] | | |
| 01275031 | | BTC[0] | | |
| 01275032 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01275033 | | USD[0.00] | | |
| 01275035 | | TRX[.000001], USDT[0.00001895] | | |
| 01275042 | | BTC[0], TRX[.000001] | | |
| 01275045 | | CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[130], SOL-PERP[0], USD[49.24], USDT[0] | | |
| 01275046 | | BTC[0], ETH[0] | | |
| 01275048 | | EUR[0.00], KIN[1], KSHIB[91.06691108] | Yes | |
| 01275051 | Contingent, Disputed | USD[0.00] | | |
| 01275053 | | BTC[0], TRX[.000001] | | |
| 01275055 | | USDT[0.00007681] | | |
| 01275056 | | BTC[0], USDT[0] | | |
| 01275058 | | BTC[0] | | |
| 01275062 | | 0 | | |
| 01275065 | | BTC[.033417], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.45] | | |
| 01275066 | | BTC[0] | | |
| 01275070 | | USDT[0.00012661] | | |
| 01275074 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01275078 | | BTC[0] | | |
| 01275080 | | USD[0.00] | | |
| 01275081 | | BTC[0] | | |
| 01275084 | | USDT[0.00010318] | | |
| 01275093 | | MATIC[.5], TRX[.000001], USD[7.22], USDT[0.00000378] | | |
| 01275093 | | USDT[0.00011105] | | |

Redacted Schedule F – Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01275097 | | BTC[0] | | |
| 01275098 | | BSVBULL[12288.93707479], EOSBULL[444.08809490], SXPBULL[97.03148289], VETBULL[1.12390971], XRPBULL[105.80972926] | | |
| 01275101 | | TRX[.000003], USDT[0.00021811] | | |
| 01275107 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT-PERP[0], XRP-20211123[0], YFI-PERP[0] | | |
| 01275108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01275112 | | USD[0.00] | | |
| 01275117 | | BTC[0] | | |
| 01275119 | | TRX[.000004] | | |
| 01275121 | Contingent | 1INCH-PERP[0], AAVE[58.34928037], AAVE-PERP[-58.35], ADA-PERP[0], AGLD[0.05880584], AGLD-PERP[0], ALCX-PERP[-0.00100000], ALGO[13853], ALGO-PERP[-13853], ALICE[475.9648082], ALICE-PERP[-476], ALPHA-PERP[0], ALPHA[6453], ALPHA-PERP[-6453], AMPL[0], AMPL-PERP[0], ANC[33204618], ANC-PERP[0], APE[1477.49045170], APE-PERP[-1477.5], APT[842], APT-PERP[-842], AR-PERP[0], ASD[5210.28624082], ASD-PERP[-5210.19999999], ATLAS[29728.3565776], ATLAS-PERP[-29730], ATOM[580.14837761], ATOM-PERP[-580.36], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0.20000000], AXS[11.70000000], AXS-PERP[-11.70000000], BADGER[1037.67000000], BADGER[1037.67], BAL[5.97976535], BAL-PERP[-5.96999999], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[-3], BCH[96.73696770], BCH-PERP[-96.736], BICO[.9803699], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[311.98660767], BOBA-PERP[-311.90000000], BRZ-PERP[0], BSV-PERP[0], BTC[0.00001179], BTC-PERP[0], BTT-PERP[0], C98[0], C98-PERP[-.603], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0.89857578], COMP-PERP[-0.89869999], CONV[7.93688998], CONV-PERP[0], CREAM[26.56981651], CREAM-PERP[-26.58000000], CRO[1909.58453379], CRO-PERP[-1900], CRV[69992], CRV-PERP[-69992], CVX[0], CVX-PERP[0.14.19722203], CVX-PERP[-14.09999999], DASH-PERP[0], DAWN[49.45352639], DAWN-PERP[-49.50000000], DENT-PERP[0], DODO[2485.65241525], DODO-PERP[-2485.59999999], DOGE[0.21868634], DOGE-PERP[-1], DOT-PERP[0.10000000], DYDX[0], DYDX-PERP[0], EDEN[3543.42654550], EDEN-PERP[-3543.39999999], EGLD-PERP[0], ENJ[1201.62764433], ENJ-PERP[-1202], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[-343.61556493], ETHW-PERP[-343.5], FIDA[6.50253804], FIDA-PERP[-6], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.53149502], FTM[18], FTM-PERP[-18], FTT[0.02900803], FTT-PERP[0], FXS[119.20797426], FXS-PERP[-119.20000000], GAL[192.40000000], GALA[58739.9214796], GALA-PERP[-192.5], GARI[2.73289248], GLMR-PERP[0], GODS[0.08462535], GRT[96659.86157996], GRT-PERP[.96660], GST[0.03727256], GST-PERP[66.39999999], HBAR-PERP[0], HNT[948.77647175], HNT-PERP[-948.7], HOLY[228.22080217], HOLY-PERP[-228.2], HOT-PERP[0], HT[0.07931394], HT-PERP[-0.09000000], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[10039.34891150], IMX-PERP[-10040], INJ-PERP[0], IOST-PERP[0], JST[2.4360344], KAVA-PERP[0], KBTT-PERP[0], KIN[9928.2486], KIN-PERP[0], KLAY-PERP[0], KNC[5147.57964854], KNC-PERP[-5147.59999999], KSHIB[25544.5559295], KSHIB-PERP[-25545], KSM-PERP[0], KSOS-PERP[0], LEO[772.97934842], LEO-PERP[-773], LINA[1530], LINA-PERP[-1530], LINK[0], LINK-PERP[0.10000000], LOOKS[6065.6305], LRC-PERP[0], LTC[0.76000000], LTC-PERP[-0.75999999], LUNA2[0.00627298], LUNA2_LOCKED[0.01463695], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[725], MANA-PERP[-725], MAPS[800.25585229], MAPS-PERP[-801], MASK-PERP[0], MATIC[4221.73227289], MATIC-PERP[-4221], MOB[0], MOB[1304.96654282], MOB-PERP[-1305], MTA[18.99566784], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR[24.07658707], NEAR-PERP[-24], NEO-PERP[0], OKB-PERP[0], OMG[5513.5], OMG-PERP[-5513.1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.22560959], OXY-PERP[-0.29999999], PAXG-PERP[0], PEOPLE[9.951645], PEOPLE-PERP[-10], PERP[0.07684127], PERP-PERP[0], POLIS[54.44897032], POLIS-PERP[-54.59999999], PROM[0], PROM-PERP[-0.00999999], PUNDIX[0.06225745], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.97708117], RAMP-PERP[0], RAY[11611.96086874], RAY-PERP[-11612], REEF-PERP[0], REN[5747.24830355], REN-PERP[-5748], RNDR[4875.31693727], RNDR-PERP[-4875.4], RON-PERP[0], ROOK[0.00035257], ROOK-PERP[0], ROSE-PERP[0], RSR[1452201.20146513], RSR-PERP[-1452210], RUNE[0.68271712], RUNE-PERP[0], RVN-PERP[0], SAND[198], SAND-PERP[-198], SC-PERP[0], SCRT[220.96367], SECO-PERP[0], SHIB[310095170.2], SHIB-PERP[-310100000], SKL[10620.89187786], SKL-PERP[-10620], SLP[.6962809], SLP-PERP[0], SNX[0], SNX-PERP[0.09999999], SOL[0], SOL-PERP[0], SPELL[707373.185651], SPELL-PERP[-707400], SRM[15416.86699035], SRM-PERP[-15417], STEP[35411.5], STEP-PERP[-35022.3], STG[.99824006], STG-PERP[0], STMX[15063.7990478], STMX-PERP[-15070], STORJ[560.10000000], STORJ-PERP[-590.10000000], STX-PERP[0], SUN[0], SUSHI[7276.78425809], SUSHI-PERP[-7276.5], SWEAT[55.439428], SXP[106.5], SXP-PERP[-106.5], THETA-PERP[0], TLM[24847.9444055], TLM-PERP[-24847], TOMO[109.73878040], TOMO-PERP[-109.70000000], TONCOIN[0.02710882], TONCOIN-PERP[0.99999999], TRU[642.674857], TRU-PERP[-644], TRX[10], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP[0], TULIP-PERP[0], UMEE[8.0098002], UNI[37.3], UNI-PERP[-37.29999999], USD[138499.66], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES[.47833902], WAVES-PERP[0], XAUT[0.00999595], XAUT-PERP[-0.00999999], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0.01300000], YFII[0.00094644], YFII-PERP[0], YFI-PERP[-0.01300000], YGG[0.94131432], ZRX-PERP[0] | | |
| 01275122 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 01275123 | | USDT[0.31073053] | | |
| 01275129 | | ATLAS[458.07458608], CRO[162.52668403], DENT[9897.93251985], FTM[55.13523349], GBP[0.00], IMX[12.16241496], LTC[0.00334529], MNGO[481.80343493], RAY[8.13168988], TRX[.000003], USD[0.00], USDT[0], XRP[57.54260329] | | |
| 01275130 | | BULL[0.02097580], SXPBULL[14307.138], TRX[.000009], USD[0.28], USDT[0] | | |
| 01275134 | | ETH[.0008782], ETHW[.0008782], EUR[0.00], SOL[.00972], TRX[.000002], USD[0.01], USDT[0] | | |
| 01275137 | | BTC[0], USDT[0] | | |
| 01275138 | Contingent | AUDIO[0], BAO[1], BOBA[.04375887], BTC[0], CHR-PERP[0], DENT[1], DOGE[0], ETH[.00220622], ETHW[0.00220622], FIDA[1], IMX[0.00089518], KIN[1.00589112], LINA[0.02095249], LTC[0], LUNA2[0.00077418], LUNA2_LOCKED[0.00180642], LUNC[168.58], MANA[0], MATIC[0], OKB[0.00000187], OMG[0], SHIB[0.61052879], SLP[0.00019048], SOL[11.76075704], STARS[9.502576], SUSHI[0], TRX[1], UBXT[0], USD[0.00] | | |
| 01275140 | | BTC[0] | | |
| 01275142 | | BTC[0] | | |
| 01275143 | | ETH[0], EUR[0.00], SOL[0], USD[0.00] | Yes | |
| 01275153 | | AR-PERP[0], HNT[.76976588], RUNE[1.799734], SOL[.32706825], USD[0.00], USDT[0.00000015] | | |
| 01275155 | | BTC[0] | | |
| 01275156 | | USD[0.00] | | |
| 01275157 | | BF_POINT[100] | | |
| 01275159 | | LTC[.000381], USDT[0.00000015] | | |
| 01275163 | | ATLAS[99.98], CHZ[100.3602996], CRO[22.47762961], POLIS[1.19976], SUSHI[1.00668215], USD[0.00], USDT[9.01786721] | | |
| 01275164 | Contingent | DOGE[216.18679441], LUNA2[0.01148094], LUNA2_LOCKED[0.02678887], LUNC[2502.85549778] | Yes | |
| 01275167 | | TRX[.02736414], USD[0.00] | | |
| 01275168 | | ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX[.0000011], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01275179 | | USDT[0.00015827] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01275181 | | BTC[0] | | |
| 01275184 | | ETH[.004], ETHW[.004] | | |
| 01275185 | | BAO[2], BNT[13.06883645], BOBA[5.39682045], ETH[.0100926], ETHW[.00996939], KIN[2], OMG[5.40545182], USD[0.00], ZRX[30.13804247] | Yes | |
| 01275187 | Contingent | BTC[0], ETH[0], EUR[710.75], FTT[25.02452981], PSY[530], SRM[.33362105], SRM_LOCKED[115.63306136], USD[36959.72], USDT[0.21272957] | | |
| 01275188 | | BTC[0], FTT[0.04012243], STETH[0], USD[99.94] | | |
| 01275192 | | USD[0.00] | | |
| 01275210 | | USDT[.002] | | |
| 01275217 | | BTC[0], TRX[.000001] | | |
| 01275224 | | BTC[0] | | |
| 01275230 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.07505637], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1.80000008], IMX[.03788934], IMX-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SOL[.00367984], SOL-PERP[0], SUSHI-PERP[0], TULIP[.0957041], UNI-PERP[0], USD[-1.25], USDT[0], XRP-PERP[0] | | |
| 01275232 | | USD[0.00] | | |
| 01275234 | | DOGE-PERP[0], ETH[.00011621], ETH-PERP[0], ETHW[.00011621], SHIB-PERP[0], USD[0.00] | | |
| 01275235 | | FTT[0], USD[0.01], USDT[0] | | |
| 01275236 | | DOGE[.8508], DOGEBULL[0.00005624], ETH[.00078243], ETHW[0.00078243], USD[0.00] | | |
| 01275238 | | ASDBULL[0], BNBBULL[0], DOGEBULL[0], ETHBULL[0], EUR[0.01], FTT[0], HTBULL[0], NFT (534759604203877737/The Hill by FTX #43829)[1], SUSHIBULL[318823529.41176470], THETABULL[0], TRXBULL[0], USD[0.00], USDT[0], XRP[994.71728348], XRPBULL[0] | | |
| 01275240 | Contingent, Disputed | CAKE-PERP[0], DOGEBEAR2021[.0001296], DOGE-PERP[0], ETC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01275241 | | FTT[.34263431], USDT[0] | | |
| 01275243 | | BTC[0] | | |
| 01275245 | | BNB[0], ETH[0], MATIC[0], NFT (329807197215971333/FTX EU - we are here! #95238)[1], NFT (416788670227072525/FTX EU - we are here! #95376)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000112], WRX[0] | | |
| 01275249 | | RAY[15.19268309], SOL[0.00069107], USD[0.00] | | |
| 01275250 | | BTC[0] | | |
| 01275251 | | ADA-PERP[0], BTC-PERP[0], FTT[33.13657818], IOTA-PERP[0], TRX[.000053], USD[130.12], USDT[0] | | |
| 01275253 | | TRX[.000004], USDT[0.00023556] | | |
| 01275254 | | ALGO-PERP[0], BTC-PERP[0], BULL[.016], IOTA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01275261 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[3.76], USDT[4.15601556] | | |
| 01275262 | | 0 | | |
| 01275263 | | USD[0.00] | | |
| 01275264 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.06911001], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-2.78], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01275266 | | ALGO-PERP[0], BTC-PERP[0], CLV-PERP[0], USD[6.58], XLM-PERP[0] | | |
| 01275269 | | USD[0.00] | | |
| 01275272 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], REEF-PERP[0], TRX[.000001], USD[25.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01275275 | | TRX[.000003], USDT[0] | | |
| 01275279 | | DEFI-20210924[0], ETH-PERP[0], EUR[0.00], MATIC[2.08095148], SOL[.0096242], USD[268.95], USDT[0], XAUT-PERP[0] | | |
| 01275283 | | 0 | | |
| 01275287 | | BTC[0] | | |
| 01275289 | | USD[1.26] | | |
| 01275290 | | BTC[0], MATICBULL[100.9], THETABULL[44.1515172], USD[0.15], USDT[0.00000001], XTZBEAR[600000], XTZBULL[57] | | |
| 01275291 | | ADABEAR[11205358400], ADABULL[500.19191232], ALGOBEAR[9998000], ALGOBULL[.092000], ATOMBULL[.2342], BALBEAR[188], BALBULL[9.49224], BCHBULL[2.231], BNBBEAR[238400], BNBBULL[.0008], COMPBEAR[4726], COMPBULL[6186.20966794], DOGE[.38300458], DOGEBEAR2021[0.01846787], DOGEBULL[2002.35917001], ETCBEAR[0], ETCBULL[13336.99649701], ETHBEAR[6860], ETHBULL[213.18689902], FTT[0], GRTBULL[.85974], LINKBULL[.859192], LTCBULL[.2908], MATICBEAR2021[88.72], MATICBULL[0.73640000], MKRBEAR[8020], MKRBULL[.34162898], SHIB[32568.80714868], SUSHIBEAR[9568020], SUSHIBULL[2374769344.16], SXPBULL[7.7404], USD[0.53], USDT[0.00624529], VETBEAR[33420], VETBULL[9.409218], XLMBULL[.098838], XRPBULL[1747629.05140290], XTZBEAR[37744.2], XTZBULL[9.92494] | | |
| 01275293 | | USD[50.88] | | |
| 01275294 | | TRX[.000005], USD[0.50], USDT[0] | | |
| 01275298 | | BTC[.000595], BTC-PERP[0], ETH-PERP[0], SXPBULL[100.69999], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 01275304 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01275307 | | USD[0.00] | | |
| 01275310 | | BTC[0] | | |
| 01275313 | | ATOM-PERP[0], AUDIO-PERP[0], CLV[.0956165], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.00264917], HBAR-PERP[0], HMT[.73457], HUM-PERP[0], ICP-PERP[0], MTA-PERP[0], REN-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01275319 | | LTCBULL[105.4908], TRX[.000003], USD[0.01], USDT[0] | | |
| 01275324 | | USD[0.00] | | |
| 01275325 | | USDT[0.00023811] | | |
| 01275334 | | EOSBULL[1085399], ETHBULL[45], MATICBULL[254800], USD[0.02], USDT[0.00000001], XRPBULL[67915], XTZBULL[3063000] | | |
| 01275335 | | BTC[0.00001152], USDT[0.00029725] | | |
| 01275337 | | TRYB-PERP[0], USD[0.04] | | |
| 01275338 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[0], KSHIB[0], LINK-PERP[0], LRC[0], LTC[0.00016834], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], SHIB[28.71322925], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP[0], STMX[0], USD[-10.54], USDT[11.72901226], XMR-PERP[0], ZEC-PERP[0] | Yes | |

Redacted Schedule F-1 Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01275340 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[-0.00000001], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[30.49], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01275342 | | BTC[0] | | |
| 01275343 | | BTC[0] | | |
| 01275350 | | BSVBULL[63987.2], EOSBULL[6800], LTCBULL[44.991], USDT[0.07658771], XTZBEAR[122000] | | |
| 01275352 | | BTC[0], TRX[.000003] | | |
| 01275355 | | USD[0.00], USDT[0.00000002] | | |
| 01275358 | | AKRO[.00614583], ALEPH[.00029811], BAO[.19726247], CONV[.00212567], DMG[.00176708], DOGE[.00040919], EMB[.00344003], KIN[5.00865537], SHIB[15.95286373], TRX[.0008795], UBXT[.00110853], USD[0.00] | | |
| 01275360 | | DOGE[.00027692], ETH[.00006652], MATIC[.0039667], USD[0.05] | | |
| 01275363 | | BAO[3], BNB[0], BTC[0], DENT[1], ETH[0.00000004], ETHW[0.00000004], EUR[0.00], FTT[0], KIN[4], SNX[0], USD[0.00], XRP[0.00004004] | Yes | |
| 01275365 | | BTC[0], TRX[.000002] | | |
| 01275368 | | 0 | | |
| 01275370 | | BTC[0] | | |
| 01275371 | | BTC[0], BTC-PERP[0], FTT[0], LINK-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01275372 | | ENS[1.53276353], ETH[.56183593], ETHW[.56183593], EUR[0.00], SOL[.65612837] | | |
| 01275373 | | DOGE-PERP[0], ETH[.14483588], ETHW[.14483588], LINK-PERP[0], USD[2.28] | | |
| 01275374 | | LTC[.13] | | |
| 01275381 | | TRX[.001556] | | |
| 01275382 | | CAKE-PERP[0], USD[5.24], USDT[0.00000001] | | |
| 01275383 | | USD[25.00] | | |
| 01275385 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 01275387 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0], MATIC-PERP[0], SXP[.067479], TRX[.000001], USD[0.00], USDT[0] | | |
| 01275389 | | BTC[0] | | |
| 01275391 | | USD[0.00] | | |
| 01275396 | | BTC[0], TRX[0] | | |
| 01275397 | | BNB[0], TRX[.000002], USDT[0.41779511] | | |
| 01275403 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[10600], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[.865154], RUNE-PERP[0], SOL-PERP[0], TRX[.00001], UNI-PERP[0], USD[-0.80], USDT[92.75000003], VET-PERP[0], XRP-PERP[0] | | |
| 01275404 | | ADA-PERP[0], BTC[.00000053], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], USD[45.35] | | |
| 01275405 | | BTC[0] | | |
| 01275408 | | BTC[.0044991], DOT[.9998], ETH[.0479904], ETHW[.0479904], SOL[.139972], USD[0.31] | | |
| 01275417 | | AUD[0.00], ETH-PERP[0], USD[1.79], USDT[0.09612188] | | |
| 01275424 | | USD[25.00] | | |
| 01275425 | | BTC[0.00170000], POLIS[27.4], TRX[.000002], USD[4.14], USDT[2.05797410] | | |
| 01275428 | | USDT[0] | | |
| 01275429 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01275437 | | BTC[0] | | |
| 01275440 | | USDT[0.00001546] | | |
| 01275443 | | ADABULL[503.95464], ALGOBEAR[976690], ALGOBULL[6503.5], ATLAS-PERP[0], ATOMBULL[9.7165], AVAX[0], BAO-PERP[0], BCHBULL[279.8236], BNB[0], BTC[0], BTC-PERP[0], COMPBULL[3.99748], DOGEBULL[276.989525], ETH[0], ETHBULL[256.5230134], ETH-PERP[0], FTT[0.00010915], GRTBULL[.055207], LINKBULL[1.588912], MANA-PERP[0], MATICBULL[97.671368], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], SUSHIBULL[34977.95], SXPBEAR[84000000], SXPBULL[37.1641], THETABEAR[10593322], TOMOBULL[4896.913], USD[0.04], USDT[0], VETBULL[6.196094], XTZBULL[238967.78], ZECBULL[.059302] | | |
| 01275444 | Contingent | AKRO[.710725], ETH[0.00097406], ETHW[0.00097406], LUNA2[0.31614500], LUNA2_LOCKED[0.73767167], LUNC[68841.24], TRX[.000002], USD[0.00], USDT[0.00598864] | | |
| 01275445 | | USD[0.00] | | |
| 01275451 | | TRX[.000005] | | |
| 01275452 | | USDT[0] | | |
| 01275455 | | BNB[-0.00700273], DOGE[92.4414], FTT[.0993], MATIC[9.993], USD[0.08] | | |
| 01275457 | | SOL[0], USDT[0.00000002] | | |
| 01275462 | | BNB[0], REEF[0], USD[0.07], USDT[0.00000015], XRP[0] | | |
| 01275466 | | BAO[1], BTC[.00191697], DENT[1], ETH[.02896506], ETHW[.02860912], EUR[0.00] | Yes | |
| 01275470 | | USDT[0.00019388] | | |
| 01275477 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MEDIA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.45], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01275484 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[0.00000001], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.48], USDT[9.20000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01275486 | | USDT[0] | | |
| 01275487 | | DENT[1], GBP[0.01], MANA[347.17561279] | Yes | |
| 01275488 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.04], USDT[0.48490414], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01275490 | Contingent | ATLAS[1.4466], LUNA2[0.03331733], LUNA2_LOCKED[0.07774045], LUNC[7254.92], MNGO[1.225], SLRS[.8831], SNY[.94132], STEP[.048742], TRX[.000001], USD[0.00] | | |
| 01275494 | | FTT[0], USD[0.00], USDT[0] | | |
| 01275499 | | AAVE-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOT-PERP[27.4], HNT-PERP[0], TRX[.000777], USD[2670.43], USDT[0], XRP-PERP[0] | | |
| 01275501 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], TRY[0.00], USD[0.03], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01275502 | | BNB-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000004], USD[0.56], XLM-PERP[0] | | |
| 01275506 | | ADABEAR[17707070.66666666], ALGOBULL[7795], BNB[0], BNBBEAR[10227272.72727272], BSVBEAR[4190.54525925], ETH[0.00000001], LINKBEAR[10322580.64516129], LTC[.00017], TRX[.000033], TRXBEAR[141844.3675], USD[0.00], USDT[0.00000653] | | |
| 01275515 | | FTT[0.13282812], LOOKS[2], USD[0.00] | | |
| 01275520 | Contingent | ETH[0.02751594], ETHW[0.00031439], LUNA2[0.68036981], LUNA2_LOCKED[1.58752957], USD[0.00], USDT[0.00002126] | | |
| 01275522 | | BAO[3], GBP[0.00], KIN[7.28508905], SHIB[28.76514814], SPELL[6549.33554253], UBXT[1], USD[0.00] | Yes | |
| 01275525 | | BAO[5], DENT[4], KIN[6], TRX[6], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01275534 | | TRX[.000007], USDT[0] | | |
| 01275537 | | COPE[1283.90557], TRX[.00001], USD[0.04], USDT[0] | | |
| 01275541 | | USDT[0.00076610] | | |
| 01275544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000264], UNI-PERP[0], UNISWAP-PERP[0], USD[0.19], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01275547 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01275548 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[.01196304], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[5.03899979], FTT-PERP[0], PERP-PERP[0], SNX[0], SOL-PERP[0], SUSHI[0], TRX[0], USD[1.00], USDT-PERP[0], XRP-PERP[0] | | USD[1.00] |
| 01275554 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000056], TRX-PERP[0], USD[-73.05], USDT[1000], XMR-PERP[0] | | |
| 01275556 | | BTC[0] | | |
| 01275561 | | USDT[0.00026197] | | |
| 01275563 | | BTC[1.18245515], ETH[1.61308876], ETHW[1.61308876], EUR[0.00], SOL[24.4881631] | | |
| 01275568 | | DOT[0], ETH[0], GALA[101.57205294], MATIC[0], USD[0.27], USDT[0.04132185] | | |
| 01275573 | | CHZ-PERP[0], ETH[0], SUSHI-PERP[0], USD[23.31], ZEC-PERP[0] | | |
| 01275574 | | ASD[280.2096084], BTC[.00329769], ETH[.0539622], ETHW[.0539622], FTT[3.49265], LTC[.869391], USD[1.55], XRP[65.9538] | | |
| 01275575 | | BTC[0.00000429], ETH[.00098157], ETHW[.00098157], USD[1.36] | | |
| 01275585 | | 1INCH-PERP[0], ADABULL[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNBBEAR[38165860], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETHBULL[0], FLOW-PERP[0], KIN[6222.8], LUNC-PERP[0], MKR[.00002356], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHIBEAR[7001400], SXP-PERP[0], THETABEAR[2150], THETABULL[0.00088885], TLM-PERP[0], TOMOBULL[68.33], TRX[.000004], TRXBULL[.055241], USD[0.01], USDT[0] | | |
| 01275587 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000247], USD[-22.58], USDT[25.64874571], XRP-PERP[0] | | |
| 01275589 | | USD[0.00] | | |
| 01275596 | | ATLAS-PERP[0], COMP-PERP[0], CRO-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01275597 | | AKRO[2], BAO[9], CHR-PERP[0], DENT[2], ETH[.00073063], ETH-PERP[0], ETHW[.00073063], KIN[11], NFT (455083286600249000/FTX Crypto Cup 2022 Key #16607)[1], TLM-PERP[0], TRY[0.00], UBXT[2], USD[0.04], USDT[0.00607186] | | |
| 01275598 | | HGET[.033034] | | |
| 01275602 | | USDT[0.13150945], VETBULL[30.79435261] | | |
| 01275604 | | CAKE-PERP[0], FTT[27.99715], USD[0.00], USDT[0.00432276] | | |
| 01275605 | | TRX[.000003], USDT[0.00032592] | | |
| 01275608 | | ETH-PERP[0], USD[1.10] | | |
| 01275611 | | NFT (376413894786542627/FTX EU - we are here! #180226)[1], NFT (404624705836167724/FTX EU - we are here! #181180)[1], NFT (546720893522594938/FTX EU - we are here! #180865)[1] | | |
| 01275612 | | AKRO[3], BAO[12], BTC[.0404251], DENT[3], DOGE[61.57987878], ETH[.07120717], ETHW[.0703221], KIN[12], RSR[1], SHIB[1526941.27321738], SOL[6.02620524], TRX[1], UBXT[1], USD[0.04] | Yes | |
| 01275615 | | TRX[.000004], USDT[0] | | |
| 01275616 | | BTC[0], TRX[0] | | |
| 01275621 | | USDT[0.00025642] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01275622 | Contingent | 1INCH-PERP[0], AAPL-0930[0], AAPL-20211231[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-0930[0], ALT-PERP[0], AMC-0325[0], AMC-0624[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-20211231[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-20211231[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0624[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0617[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0815[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0911[0], BTC-MOVE-0914[0], BTC-MOVE-0919[0], BTC-MOVE-0925[0], BTC-MOVE-1014[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1029[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-20211120[0], BTC-MOVE-20211212[0], BTC-MOVE-20211214[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0.08669999], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[7450], COIN[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAI[195.9], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[2], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00095006], ETH-20211231[0], ETH-PERP[0], ETHW[0.00095006], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[8.91354856], FTT-PERP[-979.90000000], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALR-PERP[0], GME-0325[0], GME-0624[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HEDGESHIT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[49586], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0624[0], MIDHEDGE[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0325[0], MSTR-0624[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0930[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[-82.07], SOS-PERP[0], SPELL[0], SHEL-PERP[0], SPY-0325[0], SPY-20211231[0], SRM[.000093], SRM_LOCKED[.01074559], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-20211231[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7705.89], USDT[0], USDT-PERP[0], USO[6.31764116], USO-0325[0], USO-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-0325[0], WSB-0624[0], WSB-20211231[0], XAUT[0.00007418], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP- | | USD[1000.00] |
| 01275628 | | BTC[1.75088953], ETH[2.08239941], ETHW[2.08239941], GBP[0.00], SOL[34.06234335] | | |
| 01275629 | | LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01275631 | | MATIC[1.00830472], RUNE[1.0081977], USD[0.01], USDT[33.56368072] | | |
| 01275636 | | USDT[0.00007808] | | |
| 01275637 | Contingent, Disputed | APE-PERP[0], ATOM[10.08741143], AVAX[10.17335682], AXS[3.92780732], BNB-PERP[0], BTC[.01127218], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[1.33795248], ETH-PERP[0], ETHW[2.93825295], FTT[30.81088893], FTT-PERP[0], LTC[3.0097166], LUNA2[0.06618086], LUNA2_LOCKED[0.15442200], LUNA2-PERP[0], LUNC-PERP[0], MATIC[91.56021113], MATIC-PERP[0], SOL[4.67223499], SOL-PERP[0], TRX[.001778], USD[299.68], USDT[2562.82688252], USDT[19.36822072] | Yes | |
| 01275648 | | ATLAS[0.2386], TRX[.000001], USD[0.46] | | |
| 01275654 | Contingent | ALGOBULL[144000000], LUNA2[0.22526643], LUNA2_LOCKED[0.52562167], LUNA2-PERP[0], LUNC[49052.24], LUNC-PERP[0], USD[1.00], USDT[0.02910347], XRP[.67119042] | | |
| 01275659 | | AKRO[5], ATLAS[0], BAO[3], BRZ[0], CAD[0.00], DENT[8], DFL[0], FTM[142.21329766], KIN[12], RSR[2], SHIB[50638.83220032], UBXT[3], USD[0.00], XRP[0] | | |
| 01275665 | | AMPL[0], ATLAS[31.68061599], KIN[0], MANA[15.30188179], PERP[0], POLIS[0], SAND[0.51004877], SHIB[0], SOS[489538.67266715], TRU[0], USD[0.00] | | |
| 01275666 | | USD[2.74] | | |
| 01275675 | | TRX[.000003] | | |
| 01275683 | | TRX[.000003] | | |
| 01275684 | | BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-16611.11], USDT[19795.99207521] | | |
| 01275687 | | BNB[0], ETH[0], USD[0.00], USDT[0.00001541] | | |
| 01275688 | | ETH[-0.00000001], FTT[0.02922076], USD[0.00] | | |
| 01275691 | | BTC[.00664783], EUR[0.00], SAND[10.00422589], SOL[1.00328661], USD[0.00] | | |
| 01275696 | | BAND-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETHW[0], KBTT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SLP-PERP[0], USD[10.02], USDT[0.00000001] | | |
| 01275700 | | BNB[0], BNBBULL[0], ETHBULL[0], SOL[0], USD[0.00] | | |
| 01275706 | | BTC[0] | | |
| 01275711 | | NFT (527371841681104011/The Hill by FTX #28786)[1], USD[0.00], USDT[0.00000038] | | |
| 01275712 | Contingent | NFT (513254082166555659/The Hill by FTX #31619)[1], SOL[.00003419], SRM[.01080678], SRM_LOCKED[.05745296], TRX[.000002], USD[0.17], USDT[0.00000157] | Yes | |
| 01275715 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00003028] | | |
| 01275721 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000003], XRP-PERP[0] | | |
| 01275722 | Contingent | ADA-PERP[0], ATLAS[727.25912845], ATLAS-PERP[0], ETH[.1375], ETH-PERP[0], LUNA2[0.00007816], LUNA2_LOCKED[0.00018237], LUNC[17.02], USD[14.91], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01275724 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00294996], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00015120], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00831171], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000141], USD[0.04], USDT[27.19560954], VET-PERP[0], XRP[1.38174027], XRP-PERP[0], ZEC-PERP[0] | | |
| 01275725 | | AXS[2], LUNA2[13.1789], USD[1.11], XRP[.893818] | | |
| 01275728 | | FTT[.199962], MATIC[29.9943], USD[2.56] | | |
| 01275729 | | USD[2.67], USDT[2.16922629] | | |
| 01275733 | Contingent | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], FTT[5.49143271], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LUNA2[3.45415976], LUNA2_LOCKED[8.05970610], LUNC-PERP[0], MATIC[0], POLIS-PERP[0], SLP-PERP[0], USD[0.71], USDT[20.15716379] | | |
| 01275737 | Contingent, Disputed | AUDIO[1], BRZ[0], BTC[0.01540817], KIN[2], RSR[1], USD[164.95] | | |
| 01275742 | | TRX[.000006], USDT[0.00009077] | | |
| 01275743 | | ADAHALF[0.00000064], DOGE[.5079], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01275745 | | LUA[934.983747], TRX[.000002], USDT[.000275] | | |
| 01275750 | | FTT[0.09944352], USD[0.00] | | |
| 01275752 | | BTC[0] | | |
| 01275753 | | ATLAS[440], FTT[0.07336769], MER[98], USD[-0.06], USDT[0] | | |
| 01275754 | | BTC[0] | | |
| 01275756 | | USDT[0] | | |
| 01275757 | Contingent | ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05116123], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0036332], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-20211231[0], USD[0.00], USDT[0] | | |
| 01275759 | | BNB[.00360536], USDT[.28069584] | | |
| 01275761 | | 0 | | |
| 01275764 | | MATICBULL[9.47920185], TRX[.000002], USDT[0.00000003] | | |
| 01275769 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01275771 | | NFT[308580245039469785/Silverstone Ticket Stub #231][1], NFT[416851359404785045/Monza Ticket Stub #1864][1] | | |
| 01275772 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[8], BTC-PERP[0.00070000], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.52], USDT[10.91774961], XRP-PERP[0] | | |
| 01275780 | | TRX[.000003], USDT[0.23724150] | | |
| 01275781 | | BTC-PERP[0], USD[5.30], USDT[0.00000001] | | |
| 01275783 | | BTC[0], TRX[.000001] | | |
| 01275785 | | BTC[.00163671], BTC-PERP[0], ETH-PERP[0], FTT[0], LTCBULL[0], SXPBULL[0], USD[0.00] | | |
| 01275786 | | BTC-PERP[0], TRX[637.063704], USD[-2.37] | | |
| 01275790 | | ATLAS[2549.5155], BTC[0.19589208], CAKE-PERP[0], COMP[0], ETH[0.22595837], ETHW[0.00100112], FTT[0.10196237], STEP[259.9506], UNI[0], USD[0.66] | | |
| 01275798 | | ALGO-PERP[0], BTC[0], DOGE[0.41923220], SHIB[399734], USD[0.04] | | |
| 01275800 | | BTC[0] | | |
| 01275802 | | IMX[3.6], SPELL[2200], USD[0.65] | | |
| 01275803 | | ATLAS[4.19981204], BTC[0], CEL[.0459], DOT[0], FTM[0], GBP[0.00], LTC[0], MSOL[0], SLND[0], SOL[0.00174054], USD[0.00], USDT[0.00511997] | | |
| 01275804 | | BNBBULL[.00004883], DOGEBULL[.00087767], MATICBULL[245.41352], SXPBULL[4630.463], TRX[.000004], USD[0.03], USDT[0.00000001] | | |
| 01275807 | | BAO[2], FTT[0], KIN[3], LINK[0], RAY[0.00032946], RSR[1], SOL[.00008253], USDT[0.00198889] | Yes | |
| 01275812 | | BTC-20210625[0], FTT[0.00000712], USD[0.23], USDT[0] | | |
| 01275822 | | SOL-20210625[0], USD-PERP[0], USD[0.00] | | |
| 01275824 | | DOGE[.00032541], ETH[.00000006], ETHW[.00000006], SHIB[4.61328311], USD[17.43], USDT[0], XRP[.00005129] | Yes | |
| 01275827 | | FTT[0], USD[0.00], USDT[0.10914557] | | |
| 01275831 | | ETH[.49172259], ETHW[0.41346211], SHIB[978657.35654048], USD[0.00] | Yes | |
| 01275845 | | USD[1200.00] | | |
| 01275846 | Contingent | ATLAS[.52091935], AXS-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], ETH[.065249], FTM[.12038218], FTM-PERP[0], LUNA2[0.00231398], LUNA2_LOCKED[0.00539930], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], POLIS[.05658707], POLIS-PERP[0], RAY[.87726], SOL[.00647257], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[.000012], TULIP-PERP[0], USD[4.46], USDT[0.00938800], USTC[.327556] | | |
| 01275847 | | BTC-PERP[0], ETH[0.00074043], ETHW[0.00074043], EUR[0.00], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], MCB-PERP[0], SHIB[0], SHIB-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.13], USDT[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01275848 | Contingent, Disputed | AKRO[1], BRZ[0], ETH[1.16179999], ETHW[1.16179999], HXRO[2], KIN[1], TRU[1], USD[0.00] | | |
| 01275852 | | BTC[0] | | |
| 01275853 | | ETH[.00791637], ETHW[.00782054], EUR[0.00], USD[0.00] | Yes | |
| 01275856 | | SHIB[10000.13446494], SOL[0], USDT[0.00000029] | | |
| 01275858 | | ADABULL[306.1208582], EUR[0.00], THETABULL[.0358584], USD[0.12], USDT[0.00000001] | | |
| 01275862 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01275866 | | BTC[.00001842], USD[0.00], USDT[0] | | |
| 01275867 | | AAPL[0], APT-PERP[0], ATLAS[0], AURY[0], BAO[2], BNB[0], BTC[0], CHZ[0], DOGE[0], DOT[1.00762606], ETH[0], ETHW[.00062403], EUR[0.00], GT[0], HBB[.7393435], KAVA-PERP[0], KIN[2], MSTR[0.00136275], OKB[0], RAY[0], REEF[0], SLRS[0], SNY[0], SOL[0], SWEAT[21.2419423], TRX[.000036], USD[0.01], USDT[50], XRP[.093607] | | |
| 01275871 | | AAVE[.15142697], GBP[8.00] | | |
| 01275872 | | MER[578.0578] | | |
| 01275873 | | ANC-PERP[0], BNB-PERP[0], BTC[1.99743576], BTC-PERP[0], DOT[146.57895280], DOT-PERP[0], ENJ-PERP[0], ETH[1.59263913], ETH-PERP[0], ETHW[0], FTT-PERP[0], GMT-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USDI-6395.32] | | DOT[146.568915], ETH[1.592566] |
| 01275875 | | BEAR[14501.45], ETHBEAR[1740174], TRX[.000003], USDT[.0612] | | |
| 01275880 | | TRX[.000002], USDT[0] | | |
| 01275881 | | ALGO-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], EOS-20210924[0], KAVA-PERP[0], MATIC-PERP[0], RSR-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 01275886 | | ALTBEAR[176.6], ETHBEAR[3000000], ETHBULL[.34379628], USD[0.20], USDT[.067892] | | |
| 01275888 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[272.14] | | |
| 01275890 | | DOT-PERP[0], ETH[0.00238855], ETHW[0.00238855], ROOK-PERP[0], USD[-0.43] | | |
| 01275891 | Contingent, Disputed | BTC[0] | | |
| 01275892 | | SXPBULL[249.825], TRX[.000002], USD[0.37], USDT[0] | | |
| 01275897 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01275899 | | DOGEBULL[.00028479], SPELL-PERP[0], TRX[.000004], USD[0.72], USDT[0.00000675] | | |
| 01275903 | | BTC[0] | | |
| 01275908 | | STEP[.07632324], USD[0.00] | | |
| 01275911 | Contingent, Disputed | DOGE[0], ETH[0], GBP[0.00], USD[0.00], USDT[0.00000476] | | |
| 01275912 | | ADABULL[136.58204760], ALGOBULL[1938855.47967741], BNB[.00000001], BNBBULL[0.68996337], BTC[0], BULL[3.08231503], BULLSHIT[0], DOGEBULL[73.89528611], DRGNBULL[6.07713755], OKBBULL[0], SOL[0], TRX[.000013], USDT[0] | | |
| 01275914 | | BTC[0], SOL[0], TRX[.000001] | | |
| 01275918 | | AUD[3.35], BTC[0.00005858], BTC-PERP[0], FTT-PERP[0], TRX[.000001], USD[4.97], USDT[0.00000001] | | |
| 01275920 | | EUR[1.49] | | |
| 01275925 | | AGLD[.09736], ATLAS[769.846], BNB[.099898], BTC[0.00008744], DOGE[54], FIDA[.9632], POLIS[13.19736], SHIB[499900], SOL[.009914], USD[0.81], USDT[2.57722902] | | |
| 01275927 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-MOVE-20210806[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[99.592476], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.40], VET-PERP[0], XMR-PERP[0] | | |
| 01275930 | | BTC[0] | | |
| 01275931 | | ATLAS[56.73695126], BTC[.0001352], SHIB[1321999.68495471], SOL[.00582745], SXP[0.79122539], USD[0.00], USDT[0.00000221] | | |
| 01275937 | | ALTBULL[0], BTC[0], BTC-PERP[0], BULL[0], TRXBULL[.01138385], TRX-PERP[0], USD[0.00], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01275939 | | ATLAS[50980.6636], AURY[.00164], BICO[.98518], CRO[.8271], ENS[.0080373], FTT[0.01894582], GODS[.079708], IMX[.088163], POLIS[.040188], USD[46.36], USDT[-0.40492941] | | |
| 01275940 | Contingent, Disputed | USD[0.00] | | |
| 01275941 | | BTC-PERP[0], USD[313.88] | | |
| 01275944 | | BTC[.00000748], TRX[.000005] | | |
| 01275945 | | DOGE[0], EUR[0.00], SHIB[186439.00474309] | Yes | |
| 01275948 | | BTC[0.00759653], DYDX[0], RAY[344.70653171], SOL[3.10001046], TRX[0], USD[0.00] | | BTC[.007528], RAY[334.013006] |
| 01275949 | | USD[0.00] | | |
| 01275953 | | BTC[0] | | |
| 01275954 | | AKRO[1], BAO[2], BTC[.00410108], DOGE[.02288411], ETH[.00001797], ETHW[.00001797], KIN[1], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 01275957 | | TRX[.000002], USDT[0] | | |
| 01275958 | | AAVE-PERP[0], BTC[.333294], FTT[25.40087550], LINK-PERP[0], SOL-0325[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01275959 | | AUD[0.01], AVAX[0.00000001], BNB[0], BTC[0], ETH[0.11797758], FTT[0], MATIC[0], TRX[.000082], USD[0.00], USDT[0.54487734] | | |
| 01275960 | | ADA-PERP[0], AUDIO[0], BTC[.00233584], BTC-PERP[0], FTM[0], FTT[.27783872], MATIC[5.16805062], RUNE[4.22201179], SAND[0], SHIB[49.57783811], SOL[.04091638], STEP[0], TRU[0], USD[0.00], USDT[0], VET-PERP[0], XRP[2.05629918] | | |
| 01275962 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[1.81], USDT[0] | | |
| 01275964 | | AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00026153], ETH-0325[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00026153], FLOW-PERP[0], FTM-PERP[0], FTT[0.02149419], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXGBULL[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01275967 | | SUSHIBULL[2.84], USD[0.00] | | |
| 01275968 | | CRO[0], USD[0.00], XRP[0] | | |
| 01275969 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], EUR[0.00], SOL-PERP[0], USD[3405.08] | | |
| 01275970 | | BTC[.01450547], BTC-PERP[0], USD[0.77] | | |
| 01275977 | | ALCX[0.13997340], ETH[0], USD[0.51] | | |
| 01275982 | | BULLSHIT[1.20717285] | | |
| 01275983 | Contingent | GRT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.58362815], LUNC[54465.54], MATIC[0], MATICBULL[217.23126314], MATIC-PERP[0], SXP[0], SXPBULL[102668.131], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VETBEAR[0] | | |
| 01275985 | | BTC[0], DOT-PERP[0], FTT[0.00178722], LOOKS-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01275990 | | DENT[0], ETH[.00000001], EUR[0.00], KIN[2] | Yes | |
| 01275991 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-20211231[0], BTC-PERP[0], C98[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[.05283281], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PERP[2.19771603], RUNE-PERP[0], SHIB-PERP[0], STX-PERP[0], TOMO[0], TOMO-PERP[0], USD[0.13], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01275993 | | BRZ-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], ETC-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], PROM-PERP[0], USD[-0.77], USDT[0.78439484] | | |
| 01275994 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], USD[-17.16], USDT[49] | | |
| 01275996 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000136], USD[-17.11], USDT[69.15302301], WAVES-PERP[0], XRP-PERP[0] | | |
| 01276008 | | BAO[942.81], CUSDT[.8936], KIN[8370.75], TRX[.000007], USD[0.00], USDT[0] | | |
| 01276021 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[-0.27600000], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00514784], LUNA2_LOCKED[0.01201164], LUNC[1120.95477787], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01821189], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[393.26], USDT[1126.55159399], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01276025 | | BTC[0] | | |
| 01276028 | | ADA-PERP[0], ETH[.00044111], ETHW[.00044111], FTM-PERP[0], HOT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STEP[7619], STEP-PERP[0], USD[138.49], USDT[0], WAVES-PERP[0] | | |
| 01276032 | | BNB[0], BTC[0], TRX[0] | | |
| 01276035 | | BTC[0] | | |
| 01276036 | | AMC[0.06702474], BTC[0.04130000], ETH[0], GME[.02200037], GMEPRE[0], SPY[.000676], USD[0.00], USDT[0], WBTC[.00003921] | | |
| 01276038 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00136598], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01276040 | | TRX[.000001], USDT[1.44463045] | | |
| 01276045 | | ETH[.0000615], ETHW[.0000615], USD[2.22] | | |
| 01276049 | | BTC[0] | | |
| 01276050 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00176986], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ONE-PERP[0], SOL[.00310496], USD[0.00] | | |
| 01276052 | | 0 | | |
| 01276068 | | 0 | | |
| 01276071 | | BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01276077 | | BTC[0], ETH[0] | | |
| 01276078 | | USD[0.00], USDT[0] | | |
| 01276080 | | BTC[0.00000002], ETH[-0.00000024], ETHW[0], USD[0.00] | | |
| 01276083 | | ATLAS[0], BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01276086 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00002049], LINK[24], LINK-PERP[0], USD[278.21], USDT[0], XRP[3510], XRP-PERP[0], ZIL-PERP[0] | | |
| 01276087 | | ADABULL[13.36199173], ALGOBULL[366980761.96994511], BCHBULL[0], BNB[0], BNBBULL[0], BSVBULL[0], BULL[1.22643301], COMPBULL[0], COMPHALF[0], DOGEBULL[4001.92245941], DOGEHALF[0], EOSBULL[0], ETH[0], ETHBULL[20.79737145], FTT[0.05755322], GRTBULL[0], KSHIB[0], LINKBULL[1063639.36603261], LTCBULL[0], MATIC[0], MATICBULL[157986.13465689], SHIB[0], SHIB-PERP[0], SOL[0], SUSHIBULL[54558249.87870336], SXPBULL[0], SXPHALF[0], THETABEAR[834000], THETABULL[0], TRX[491.9022], TRXBULL[0], USD[12397.81], USDT[0], VETBEAR[0], VETBULL[0], XLMBULL[0], XRPBULL[2344270.70862776], XTZBULL[0], ZECBULL[0] | | |
| 01276088 | | BTC[0.03500000], ETH[0.30700000], ETHW[0.27665949], USD[0.00], USDT[21.29885036] | | |
| 01276095 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00009208], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.8], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01276097 | | ATLAS[0], AUD[-0.38], AVAX[0.03375513], AVAX-PERP[0], BIT-PERP[0], BTC[0.00000006], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SOL[0.00000047], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.27], USDT[0.00458567] | | |
| 01276098 | | BTC[0] | | |
| 01276105 | | COPE[0.63421668], SOL[0], USD[0.00] | | |
| 01276106 | Contingent, Disputed | BNB[0] | | |
| 01276110 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-603.45], USDT[813.04128742], XRP-PERP[0], YFI-PERP[0] | | |
| 01276111 | | BTC[.14743867], ETH[3.01303652], ETHW[3.01303653], SLND[118], USD[0.55], USDT[0] | | |
| 01276113 | | BAO[1], BTC[0], DENT[2], ETH[0], KIN[5], LTC[0.00000306], RSR[2], SHIB[.00000026], USDT[0] | | |
| 01276116 | | BTC[0] | | |
| 01276121 | | BTC[0.00000369], USD[0.13], USDT[0] | | |
| 01276125 | | BAO-PERP[0], BTC-PERP[0], COPE[.2549564], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.17] | | |
| 01276126 | | BTC[.00008453], USDT[.08261788], VETBULL[21.040552] | | |
| 01276130 | | BTC[0], EUR[0.00], SHIB[0], SOL[0], USD[0.00003073], XRP[0] | | |
| 01276131 | | AUD[0.00], CRO-PERP[0], USD[0.00], USDT[31.96943971] | | |
| 01276132 | | BNB[0], ETH[0.93182311] | | |
| 01276133 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BNB[0], BNT[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL[0], DAI[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FB-0325[0], FTM[0], FTT[0.00078011], GMT-PERP[0], HNT-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFLX-0325[0], ONE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], STORJ-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], USD[0.15], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01276135 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00150635], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09123851], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01276138 | | AUD[1.11] | | |
| 01276139 | | BAO[28801.01379568], BTC[.00002852], CONV[358.04320793], DENT[1039.01637187], DOGE[565.14911951], KIN[142222.69751809], LTC[.07516923], REEF[290.17866156], RSR[268.78860705], SC-PERP[0], SHIB[2188462.19257875], SOL[0.51859086], SPELL[514.49671673], STMX[312.76506839], SUN[398.88179012], USD[0.00], XRP-PERP[0] | | |
| 01276141 | | ADA-PERP[0], GRT-PERP[0], MATIC-PERP[0], TRX-PERP[185], USD[-3.78], XRP-PERP[0] | | |
| 01276145 | | BTC[0] | | |
| 01276148 | | USD[1.21], USDT[0] | | |
| 01276149 | | USDT[0.00028428] | | |
| 01276155 | | BTC[0] | | |
| 01276157 | | SRM[0.67292472] | | |
| 01276159 | | BNB[.0095], KIN[529666.1], USD[0.49] | | |
| 01276162 | | BTC[.00004362], KIN[1079784], USD[0.08] | | |
| 01276163 | | EUR[0.00], GBP[0.00], USD[0.00] | Yes | |
| 01276166 | | BTC[0] | | |
| 01276171 | | BTC[0], TRX[.000001] | | |
| 01276173 | Contingent, Disputed | USD[0.00] | | |
| 01276176 | | 0 | | |
| 01276177 | | APE[5.4], USD[0.05], USDT[0] | | |
| 01276179 | | AAVE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[1181984.68680000], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BIT[0], BIT-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DMG[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MER-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STX-PERP[0], SUN[.00004734], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.86728736], TRX-PERP[0], TRYB-PERP[0], USD[0.20], USDT[0], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01276180 | | HTBEAR[4.43235], TRX[.000003], USD[0.00], USDT[0] | | |
| 01276184 | Contingent | ADABULL[0], ALGOBULL[99985000], ALTBULL[99.78090400], ATOMBULL[8558544], BAO-PERP[0], BTC[0], BTC-20210625[0], BULL[0.00002996], COMP-20210924[0], COMPBULL[7989428.373272], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[2436.42945], EOSBULL[13243254.38], ETCBULL[9.4808976], ETHBULL[0.00671034], EXCHBULL[0], FTT[0], GRTBULL[8928277.21864], HTBULL[.6964], ICP-PERP[0], KNCBULL[32907.46554905], LINKBEAR[4999000], LTCBULL[200023.37970995], LUNA2_LOCKED[31.59727789], MATICBULL[115592.544], MKRBULL[222.99912], OKBBULL[1.015588], PERP-PERP[0], REEF-20210924[0], SUSHIBEAR[21740], SUSHIBULL[13302927.1.4064606], SXPBULL[8443941.4], THETABULL[53899.66556004], TRXBULL[6.7316], TRYBBULL[.0], UNISWAPBULL[339.364], USD[0.01], USDT[0], VETBULL[238328.956], XRPBULL[992.1], XTZBULL[803268.8] | | |
| 01276185 | | STEP[.00000001], USD[0.00] | | |
| 01276187 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], BNB[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3354.05], USDT[0.00000001], USTC-PERP[0] | | |
| 01276190 | | BTC[0.00001441], USDT[0] | | |
| 01276191 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], IOTA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-21.83], USDT[26.170958], ZEC-PERP[0] | | |
| 01276193 | | GBP[0.00], USD[0.41], USDT[0] | | |
| 01276195 | | BTC[.001486] | | |
| 01276197 | Contingent | AAVE[0], ALCX[0], AMPL[0], AVAX[.00000001], BTC[0], BULL[0], BVOL[0], COMP[0], CREAM[0], ETH[0], FTT[0], GBP[1.66], IBVOL[0], LTC[0], MEDIA[0], MKR[0.00099566], ROOK[0], SOL[0], SPELL[98.89895], SRM[5.0141463], SRM_LOCKED[.0611727], SUSHI[1.4887368], TOMO[0], TULIP[.19745495], USD[0.00], USDT[0], USTC[0], YFI[0] | | |
| 01276199 | | TRX[.000003] | | |
| 01276201 | Contingent, Disputed | USDT[0.00012308] | | |
| 01276204 | | ADABULL[0.00000570], BTC-MOVE-20210910[0], DOGEBEAR2021[.07302], DOGEBULL[.8321639], ETH[.00000001], FTT[.03181709], LTCBULL[.029], MATICBEAR2021[6000], MATICBULL[6547486.59542], TRX[.576195], USD[1.45], USDT-0624[0], XTZBEAR[2006544], XTZBULL[80000.7036] | | |
| 01276205 | | 0 | | |
| 01276206 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01276209 | | COPE[18.44846731], USDT[0] | | |
| 01276219 | | BTC[0] | | |
| 01276222 | | BTC[0], USD[0.00] | | |
| 01276223 | | BTC[0], TRX[0.00000200], USDT[0.00000236] | | |
| 01276225 | | DOGE[1419.70435698], LTC[.2] | | |
| 01276226 | | TRX[.000004], USDT[0] | | |
| 01276228 | | DOGE[2727.38179114], USD[0.00] | | |
| 01276230 | | BTC[0] | | |
| 01276233 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], EUR[2.47], FTT[5.05426542], FTT-PERP[0], GODS[34.48510856], ICX-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[9.996314], SOL-PERP[0], USD[0.04], USDT[50.00026338] | | |
| 01276234 | | 0 | | |
| 01276237 | | BTC[0], DOGE[0], FIDA[0], LINK[0], RAY[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01276239 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000003], USD[0.55], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01276240 | | BTC[0] | | |
| 01276241 | | BTC[0] | | |
| 01276244 | | BTC[0], USDT[0.00029004] | | |
| 01276245 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01276246 | | 0 | | |
| 01276247 | Contingent | BTC-MOVE-0124[0], BTC-MOVE-0128[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], ETH-PERP[0], FTM[0], GMT-PERP[0], LUNA2[0.09632678], LUNA2_LOCKED[0.22476249], LUNC[1952.85343952], NEAR-PERP[0], USD[-0.06], USDT[0.01593265], XRP[0] | | |
| 01276248 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00166844], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00189897], USDT-PERP[0], YFI-PERP[0] | | |
| 01276249 | | USD[11.55] | | |
| 01276256 | | BTC[0] | | |
| 01276259 | | BTC[0], LTC[0], TRX[.000003] | | |
| 01276263 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[0.00] | | |
| 01276264 | | KIN[2], USD[0.00] | Yes | |
| 01276265 | | 1INCH-20211231[0], BTC[0.00293784], BTC-PERP[0], FTT[0.41226471], ICP-PERP[0], QTUM-PERP[0], SXPBULL[6051.105], USD[7.63], USDT[0] | | |
| 01276267 | | BTC[0], TRX[.000001] | | |
| 01276268 | Contingent | BTC[.0000522], LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], MATICBULL[.030935], TRX[.000002], USD[0.08], USDT[.11818512], USTC[8] | | |
| 01276271 | | 1INCH[.99981], AAVE[0.00860372], AAVE-PERP[0], ANC-PERP[0], ATLAS[90], BNB[0.03314825], BNB-PERP[0], BRZ[0.00000001], BTC[0.00088751], BTC-MOVE-20210608[0], BTC-PERP[0], CHZ[40], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.02183622], ETH-PERP[0], ETHW[0.02172910], FTT[0.23033690], KAVA-PERP[0], LINK[.37039373], MATIC-PERP[0], POLIS[2.91056319], SKL-PERP[0], SOL[0.30206347], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[56.75361982], UNI[.3], USD[-0.71], USDT[0.00000001], VET-PERP[0] | | BTC[.000821], ETH[.019543] |
| 01276272 | | BTC[0] | | |
| 01276274 | | TRX[1] | | |
| 01276277 | Contingent | BTC[0.00000001], FTT[2.36096113], RAY[2.06465734], SOL[0], SRM[3.06842309], SRM_LOCKED[.05685985], TRX[.000002], UNI[0], USD[0.00], USDT[0.00000078] | | |
| 01276282 | | USDT[0.00034705] | | |
| 01276283 | | USDT[0.00035012] | | |
| 01276284 | Contingent | AUD[0.00], BTC[.00007294], ETH[.00000003], EUR[0.00], FTT[770.34626755], GBP[0.00], KSM-PERP[0], LUNA2_LOCKED[1389.274041], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM[2.04248099], SRM_LOCKED[83.31930234], TRX[.000012], USD[0.11], USDT[0.29796063] | Yes | |
| 01276285 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[5.17485366], MATIC-PERP[0], POLIS-PERP[0], ROOK[.95], SOL[0.00228452], USD[-26.84], XRP[109.40642362] | | |
| 01276286 | | ADA-PERP[0], ATOM-PERP[0], SHIB-PERP[0], USD[259.27], USDT[0.00000001], XRP[45.79843465], YFII-PERP[0] | | |
| 01276287 | | BTC[0] | | |
| 01276289 | | TRX[.000003], USDT[0.00015672] | | |
| 01276290 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAD[1194.00], DOGE[0], DOGE-PERP[0], ETH[447.19996669], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[1025.02778152], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC[0], SOL-PERP[0], SRM[.40199584], SRM_LOCKED[180.73641402], STETH[0], TRX[19957], TRX-PERP[0], USD[0.49], USDT[0], USTC-PERP[0], XRP[0], XTZ-PERP[0] | | ETH[437.160027] |
| 01276294 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], BNB-PERP[0], BTC[0.02113595], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], ETH[.0009712], ETH-PERP[0], ETHW[.0009712], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[106.48], USDT[0.00000002], WAVES-PERP[0], YFII-PERP[0] | | |
| 01276295 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20211124[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00916227], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (316194688191556879/FTX Swag Pack #190 (Redeemed))[1], OMG[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[5.46803797], SRM_LOCKED[61.55450661], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01276297 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX-20210924[0], USD[1161.18], XRP-PERP[0] | | |
| 01276301 | | TRX[.000001], USDT[0.00013028] | | |
| 01276302 | | BTC[0] | | |
| 01276304 | | BTC[0] | | |
| 01276306 | | BTC[0] | | |
| 01276307 | | BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[105.42], USDT[115.82] | | |
| 01276308 | | USDT[0.00030086] | | |
| 01276310 | | USDT[0.00035272] | | |
| 01276315 | | BTC[0], TRX[0] | | |
| 01276317 | | BTC[0] | | |
| 01276319 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[2.81], USDT[.37786642], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01276322 | | BTC[0], TRX[.000001] | | |
| 01276324 | | USDT[0.00000647] | | |
| 01276326 | | MOB[11.9916], RUNE[13.39062], USDT[0.32266728] | | |
| 01276327 | | USDT[0.00028224] | | |
| 01276328 | | BTC[0], TRX[.000001] | | |
| 01276329 | | BTC[0] | | |
| 01276331 | | TRX[.000003], USDT[7.06899975] | | |
| 01276332 | | APT[.0996], USDT[4.8655] | | |
| 01276333 | | ADA-PERP[0], BTC[0.00000001], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000003] | | |
| 01276336 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01276338 | | BTC[0.00799204], FTT[.07086825], TRU-PERP[0], TRX[.000006], USD[-1.31], USDT[4976.81808151] | | |
| 01276342 | | BAO[2], DOGE[0.10815762], FTM[0.26328647] | Yes | |
| 01276349 | | BTC[0], TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01276352 | | BTC[0], TRX[.000001] | | |
| 01276354 | | BTC[0] | | |
| 01276355 | | TRX[.000004], USDT[0.00023343] | | |
| 01276358 | | BTC[0] | | |
| 01276361 | | BNB[0], BTC[.00000475], MATIC[.06441526], SOL[0], TRX[0], USDT[0] | | |
| 01276362 | | FTT[0], USD[0.00], USDT[0] | | |
| 01276363 | | AUD[0.00], FTT[204.36289548], USD[10.52] | | |
| 01276367 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX[.89982], AVAX-PERP[0], BNB-PERP[0], BTC[.00329856], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0109978], ETHW[.0109978], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00307631], LUNA2_LOCKED[0.00717806], LUNC[.00991], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[208.70], USDT[0], XRP-PERP[0] | | |
| 01276370 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000021], USD[1.69], USDT[0] | | USD[1.68] |
| 01276371 | | BTC[0] | | |
| 01276372 | | TRX[.000002], USDT[0.00017297] | | |
| 01276373 | | BTC[0.00298942], USD[0.04], USDT[0] | | |
| 01276375 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0009], ETHW[.0009], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[-0.02] | | |
| 01276376 | | 0 | | |
| 01276377 | | BTC[0] | | |
| 01276380 | | ADA-PERP[0], DOGE[.82045], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], USD[2.56], XRP-PERP[0] | | |
| 01276381 | | USDT[0.00028605] | | |
| 01276382 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], BOBA[.06357489], BOBA-PERP[0], BTC[.00006657], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CVX-PERP[0], DODO-PERP[0], ETH[0.00021938], ETH-PERP[0], ETHW[0.00021938], FLM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], OMG[.00000001], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRUMP2024[0], TRX[.000057], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01276387 | | BTC[0] | | |
| 01276388 | | USDT[0] | | |
| 01276394 | | BTC-MOVE-2022Q2[0], USD[4.24], USDT[5.31] | | |
| 01276395 | | 0 | | |
| 01276396 | | AURY[.9998], FTT[0.00243638], TRX[-0.04049207], USD[0.00], USDT[0] | | |
| 01276398 | | BTC[0], TRX[0] | | |
| 01276400 | | BTC[0] | | |
| 01276405 | | TRX[.000003], USDT[-0.00000010] | | |
| 01276406 | | BTC[0] | | |
| 01276407 | | BTC[0], ETH[0], MATIC[0], TRX[0.00000100] | | |
| 01276409 | | BTC[0] | | |
| 01276410 | | BTC[0], NFT (432590359194355506/FTX EU - we are here! #10977)[1], NFT (449294437536492817/FTX EU - we are here! #11138)[1], NFT (451204423887602633/FTX EU - we are here! #11387)[1] | | |
| 01276412 | | BTC[0] | | |
| 01276414 | | 0 | | |
| 01276416 | | BADGER[0.00278646], BADGER-PERP[0], BAO[823.7317], BAO-PERP[0], BNB[0.12460168], BNB-PERP[0], BTC[0.00028811], BTC-PERP[0], DOGE[192.83603006], DOGE-PERP[0], ETH[0.01150394], ETH-PERP[0], ETHW[0.01144963], FTT[.40283447], FTT-PERP[0], HT[2.26809028], HT-PERP[0], KIN[39787.9], KIN-PERP[0], LINK[0.50127288], LINK-PERP[0], MATIC[44.11154307], MATIC-PERP[0], RAY[11.13036388], RAY-PERP[0], SOL[0.05954484], SOL-PERP[0], SRM[5.00258755], SRM-PERP[0], SUSHI[3.76690034], SUSHI-PERP[0], SXP[2.95644735], SXP-PERP[0], SXP-20210625[0], USDT[1602.55], USDT[50.20443698], XRP[0], XRP-PERP[0] | | BNB [124601], BTC[.000288], DOGE[192.834837], ETH[.011503], ETHW[.011449], HT[2.267313], LINK[.501267], RAY[11.130352], SOL[.059537], SUSHI[3.766896], USDT[1602.18], USDT[50.203577] |
| 01276417 | | BTC[0], USDT[0] | | |
| 01276418 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01276421 | | SOL[0] | | |
| 01276424 | | ADABULL[6.70083875], BULL[0.67617789], ETHBULL[1.9973551], FTT[0.0177424], USD[0.00] | | |
| 01276426 | | BAO[1265.61473724], HOLY[1.0785845], KIN[26897.78391875], TSLA-20210924[0], TSLA-20211231[0], USD[25.25], XRP[0], XRP-PERP[0] | | |
| 01276427 | | USDT[0.00034521] | | |
| 01276429 | | BTC-PERP[0], ETH-PERP[0], USD[5.43] | | |
| 01276431 | | ALGO-PERP[0], BTC-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETHBULL[0], LINK[0], MATIC[0], SOL[0], USD[875.87], VET-PERP[0], ZIL-PERP[0] | | |
| 01276433 | | TRX[.000016], USD[0.25], USDT[0.00000001] | | |
| 01276434 | | RAY[54.81414723], SOL[6.4978422], SRM[57.95122811], USDT[0.00000016] | | |
| 01276437 | | AKRO[1], DOGE[58.15892344], SHIB[269469.1457828], TRX[1], USD[0.00] | | |
| 01276441 | Contingent | DOGE[6892.72147265], FTT[0], LUNA2[9.7061997], LUNA2_LOCKED[22.6477993], USD[-278.35], USDT[0] | | |
| 01276445 | | USD[17077.05] | | |
| 01276447 | | AAVE[.00001565], AKRO[6.00243159], ALICE[.00003497], APE[.00000921], ATLAS[0.00116121], AVAX[.00000495], AXS[.00000269], BAO[197], BOBA[.00001593], DENT[15], ETHW[.00611413], FTT[.03498775], KIN[184], OMG[.00001593], POLIS[0.00002364], RSR[9], SLP[.01899279], SOL[.00000265], STEP[.00026282], SUSHI[.00004018], SXP[1.04046162], TRX[5.00164395], UBXT[20], USD[0.00], XRP[0] | Yes | |
| 01276449 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALTBEAR[6302.46032752], ALT-PERP[0], ANT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00058707], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05595027], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0036932], SOL-PERP[0], SRM[2.4507925], SRM_LOCKED[113.34020075], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.77], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01276450 | | USDT[0.00000404] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01276451 | | BTC[0], TRX[0], USDT[0] | | |
| 01276452 | | BTC[0] | | |
| 01276456 | | BTC[.01381671], USDT[.43821151] | | |
| 01276460 | | BTC[0] | | |
| 01276466 | | BTC[0] | | |
| 01276472 | | BTC[0] | | |
| 01276473 | | ATOM[0], BNB[0.00012641], ETH[0.00000001], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01276474 | | ETHBEAR[1215], ETHBULL[.00001931], LTCBULL[.0186], MATICBEAR2021[.05534], MATICBULL[.007037], SHIB[70040], TRX[.000002], USD[0.00], USDT[0] | | |
| 01276477 | | USDT[0.00000504] | | |
| 01276478 | | HMT[.43466666], USD[0.00] | | |
| 01276479 | | BTC[0], BTC-PERP[0], LTC[.0111231], LTC-PERP[0], USD[-0.42], XRP[1163.335017] | | |
| 01276480 | | BTC[0], TRX[.000002] | | |
| 01276486 | | USDT[0.00000554] | | |
| 01276487 | | BTC[.08330937], ETH[.16225992], ETHW[.16225992] | | |
| 01276489 | | TRX[5.03864658], USDT[0] | | |
| 01276490 | | BTC[0] | | |
| 01276496 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APHA[.09934], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[43.70000281], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.09998162], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[1188.24], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01276498 | | BTC[0], USD[0.01] | | |
| 01276499 | | RUNE[37.77633678], SUSHI[27.63], TRX[.000001], USDT[0.00000008] | | |
| 01276501 | | USDT[0.00035074] | | |
| 01276502 | | BTC[0], TRX[0] | | |
| 01276503 | | USD[0.11] | | |
| 01276505 | | USDT[0.00000304] | | |
| 01276509 | | USDT[0.00000554] | | |
| 01276510 | | BTC[0], TRX[.000002] | | |
| 01276511 | | TRX[.000521], USD[0.67], USDT[0.00000001] | | |
| 01276512 | | BTC[0], TRX[.000001] | | |
| 01276513 | | 0 | | |
| 01276516 | | BTC[0] | | |
| 01276517 | | HTBEAR[2.293], OKBBEAR[3764.1], THETABULL[.00006834], TRX[.000003], USD[0.00], USDT[0] | | |
| 01276519 | | USDT[0.00028958] | | |
| 01276523 | | BTC[0] | | |
| 01276524 | | ETH[14.623], ETHW[14.623], TRX[200.000006], USDT[2886.2984156] | | |
| 01276525 | | USDT[0.00034582] | | |
| 01276527 | | BTC[0], TRX[.000002] | | |
| 01276530 | | BTC[0], TRX[.000002] | | |
| 01276531 | | BTC[0], USDT[0] | | |
| 01276533 | | BTC[0], NFT [51400098511270963 0/FTX EU - we are here! #23564][1] | | |
| 01276536 | | BTC[0], ETCBULL[0], SOL[0], TRX[0], USDT[0.00000001] | | |
| 01276537 | | BTC[0] | | |
| 01276538 | | TRX[0.00000200], USDT[0.00019794] | | |
| 01276544 | | BTC[0], TRX[.000002] | | |
| 01276546 | Contingent | ADA-PERP[0], ATLAS[22509.11194461], AUDIO-PERP[0], BAT-PERP[0], BTC[0.04623880], BTC-PERP[0], C98[414], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.16643610], ETHW[0.00007316], FLOW-PERP[0], FTM-PERP[0], FTT[95.15259], FTT-PERP[0], GALA-PERP[0], GMT[459.75], GMT-PERP[0], GODS[505.93296386], GST[0.00000744], GST-PERP[0], IMX[2028.6], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00472042], LUNA2[0.01812794], LUNA2_LOCKED[0.04229854], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT [308732939158538948/FTX AU - we are here! #39685][1], NFT [320931992441236852/FTX Beyond #77][1], NFT [321634418447584510/The Hill by FTX #38567][1], NFT [409307067203791464/FTX EU - we are here! #42807][1], NFT [432714545090091368/FTX Moon #494][1], NFT [446199727680709912/FTX EU - we are here! #42620][1], NFT [482363626977276101/FTX EU - we are here! #43087][1], NFT [482926952192826534/FTX AU - we are here! #39655][1], NFT [543963215685396905/FTX Crypto Cup 2022 Key #3679][1], OMG-PERP[0], PERP[423.7], POLIS[897.58955179], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.001], SRM-PERP[0], STX-PERP[0], SUSHI[27], SXP-PERP[0], TRX[.070049], TRX-PERP[0], TULIP-PERP[0], USD[286.07], USDT[0.00000002], USTC[0], VET-PERP[0] | | |
| 01276552 | | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[36.14699868], FTT-PERP[0], LINK-PERP[0], USD[1.25], USDT[0] | | |
| 01276554 | | BTC-PERP[0], DOGE-PERP[0], ENJ[.73], ETH-PERP[0], FTT[26.094395], LINK[0], SOL[.06864435], UNI[.078983], USD[152.93], USDT[0] | | |
| 01276555 | | USD[0.18] | | |
| 01276557 | | USDT[0.00029848] | | |
| 01276562 | | BTC[0] | | |
| 01276563 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01276564 | | BTC[0] | | |
| 01276566 | | BTC[0.00002277], HT[.01002193], TRX[.000009], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01276568 | | BTC[0], TRX[.000001] | | |
| 01276572 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.02485100], GMT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1154.00], XRP[0], XRP-PERP[0] | | |
| 01276574 | Contingent | ADABULL[0], ATOM[0], AURY[.01747447], BNBBULL[0], BTC[0], BUL L[0], CQT[268390.17900000], ETHBULL[0], ETH-PERP[0], ETHW[.0000637], FTT[0], GMX[0], LUNA2[0.32642770], LUNA2_LOCKED[0.76166464], LUNC-PERP[0], MATIC[0], MKR[0], NEAR[0], NFT (298001216452885174/Magic Summer Box)[1], NFT (339977786594871288/NFT)[1], NFT (429513858876182894/[W!E] Hellfire AI Art)[1], NFT (446040769925076342/interspecies war #1)[1], RAY[0], RSR[0], SAND[0], SOL[0], SRM[38.06390942], SRM_LOCKED[165.64038737], STEP[.00000001], STEP-PERP[0], TRX[0], UNISWAPBULL[0], USD[0.00], USDT[0.88000000] | | |
| 01276575 | | BTC[0] | | |
| 01276580 | | BTC[0], TRX[.000002] | | |
| 01276581 | | NFT (329955553822109713/FTX Crypto Cup 2022 Key #2932)[1] | | |
| 01276584 | | BTC[0], TRX[.000001] | | |
| 01276585 | | BTC[0] | | |
| 01276586 | | BTC[0], TRX[.000003] | | |
| 01276587 | | FTT[0], USD[0.00], USDT[0] | | |
| 01276591 | | BNB[1.46439633], CHR-PERP[0], ENS[.0004335], ENS-PERP[0], TRX[.000001], USD[0.00], USDT[10252.07993886] | | BNB[1.38554], USDT[10033.654799] |
| 01276594 | | BTC[.00009858], EUR[0.21], FTT[7.39852], TRX[1.000051], USD[1.57], USDT[6.32919201] | | |
| 01276596 | | ATLAS[2000], DYDX[2], FTT[25], SOL[6.6089], SOL-PERP[0], TRX[.498481], USD[0.67], USDT[0.07087191], XRP[50.25273] | | |
| 01276600 | | BTC[0] | | |
| 01276601 | | TRX[.000002] | | |
| 01276607 | | BTC[0], TRX[.000001] | | |
| 01276609 | | TRX[.000003], USDT[0.00032933] | | |
| 01276611 | | BTC[0], TRX[0] | | |
| 01276613 | | BTC[0] | | |
| 01276615 | | BTC[0] | | |
| 01276617 | | TRX[.000002], USDT[0.00033237] | | |
| 01276618 | | TRX[.000001], USDT[0] | | |
| 01276619 | | ETH[0] | | |
| 01276622 | | BTC[0] | | |
| 01276623 | | USDT[0.00013458] | | |
| 01276624 | | BTC[0] | | |
| 01276625 | | BTC[0] | | |
| 01276626 | Contingent | ATOM[0], AVAX[0], BNB[0], ETH[0], GENE[0], HT[0.01606952], LUNA2[0.05836742], LUNA2_LOCKED[0.13619066], LUNC[12709.63], MATIC[0], NFT (323244901581590798/FTX EU - we are here! #34240)[1], NFT (383659391996791985/FTX EU - we are here! #34409)[1], NFT (467548189911450124/FTX EU - we are here! #34116)[1], NFT (569473713568783675/The Hill by FTX #24497)[1], SOL[0], TRX[0.18029900], USD[0.00], USDT[0] | | |
| 01276627 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.06029891], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0], UNI-PERP[0], USD[0.29], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01276629 | | ATLAS[543.11646862], LUNC[0], USD[3142.08], USDT[0] | | USD[0.00] |
| 01276630 | | BTC[0] | | |
| 01276633 | | BTC[0], USDT[0] | | |
| 01276634 | | BTC[0], NFT (358431817758983231/FTX EU - we are here! #16675)[1], NFT (521315703704563775/FTX EU - we are here! #16835)[1], NFT (572401045752423102/FTX EU - we are here! #17034)[1], TRX[.000001] | | |
| 01276635 | | BTC[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-30.14], USDT[33.67013290], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01276636 | | ETH[.00212382], ETH-PERP[0], ETHW[.00212382], USD[-0.44] | | |
| 01276637 | | BTC[0], TRX[.000002] | | |
| 01276638 | | BTC[0], TRX[.000001] | | |
| 01276639 | Contingent, Disputed | BEAR[0], SHIB[0], VETBEAR[0], XRPBULL[5727.59255127] | | |
| 01276640 | | BTC[0] | | |
| 01276641 | | BTC[0], ETH[0] | | |
| 01276642 | | TRX[15.000002] | | |
| 01276645 | | BTC[0] | | |
| 01276646 | | USD[0.00] | | |
| 01276647 | | 1INCH-PERP[0], AAVE[0.00981938], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[-1.09999999], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00007875], BTC-PERP[0], CRV[.6284512], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00080900], ETH-PERP[0], ETHW[0.00080900], FIL-PERP[0], FTM[19.84331352], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[.035495], HT-PERP[0], ICP-PERP[0], KIN[6908.29905], KNC-PERP[0], KSM-PERP[0], LINK[.09767782], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[5.91448122], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0.00564032], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0.09748430], USD[-4.34], XRP-PERP[0], XTZ-PERP[0] | | |
| 01276648 | | USDT[0.00010451] | | |
| 01276649 | | BULL[0.00000179], HTBEAR[.6578], OKBBEAR[5.8], TRX[.000003], USD[0.00], USDT[0] | | |
| 01276650 | | KIN[2], TRX[.000012], USDT[0.00000005] | Yes | |
| 01276651 | | BTC[0.00003892], CRO[3070], DOGE[.89626], ETH[0.00089511], ETHW[0.00089511], USD[1012.42] | | |
| 01276653 | | TRX[.000002] | | |
| 01276655 | | BTC[0] | | |
| 01276659 | | ATLAS[65140], BCH[0.00091162], BNB[0], BTC[0], ETH[0], FTT[25], LINK[0], LTC[0], TRX[.50266845], UNI[.04793584], USD[0.63], USDT[0.00000001] | | |
| 01276662 | | BTC[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01276663 | | AVAX[0], CAKE-PERP[0], CHZ-PERP[0], FTT[0], JOE[0.00000001], USD[0.00], USDT[0] | | |
| 01276665 | | ETH[.00099449], ETH-PERP[0], ETHW[.00099449], LTC[.00630189], LUNC-PERP[0], REN-PERP[0], USD[0.22] | | |
| 01276667 | Contingent | BTC[0.00005090], ETH[0], FTT[0.44256923], LUNA2[2.72810524], LUNA2_LOCKED[6.36557889], LUNC[.0010918], ROOK[0], SOL[12.847687], SRM[.00063441], SRM_LOCKED[0.00643386], USD[0.63], USDT[0] | | |
| 01276669 | | BTC[0] | | |
| 01276674 | Contingent | BSV-20211231[0], BTC[1.01053832], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.91241573], ETH-PERP[0], ETHW[0.06293758], FTM[0.19985129], FTT[4333.600952], LUNA2[0.00458857], LUNA2_LOCKED[0.01070667], LUNC-PERP[0], SOL[.006529], SOL-20211231[0], SRM[31.29066479], SRM_LOCKED[591.98933521], USD[2133718.63], USDT[8.65682598], USTC[.649535] | | |
| 01276675 | | BTC[0.00298820], EUR[9.40], LTC[.06], USD[2.67], USDT[10.18576048] | | |
| 01276679 | | BTC[0] | | |
| 01276686 | | BTC[0] | | |
| 01276687 | Contingent, Disputed | AAVE[.00306699], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00025721], ETH-PERP[0], ETHW[.00025721], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-0.28], USDT[0.00687403], ZIL-PERP[0] | | |
| 01276692 | | USD[0.00], USDT[0] | | |
| 01276696 | | TRX[.000002], USDT[0.00029141] | | |
| 01276702 | Contingent | ATLAS[.00029941], COPE[.000167], ETH[.00008542], ETHW[.00008542], FTT[.0002047], LINK[.00047], MEDIA[.0003798], MER[.000913], MNGO[.000406], POLIS[.0006387], RAY[.0002235], SLRS[.000617], SNY[.000666], SOL[0.00102957], SRM[.28221985], SRM_LOCKED[162.58949522], STEP[.000973], SUSHI[.00042025], TULIP[.000621], USD[0.01], USDT[44.88678490], YFI[.00000642] | | |
| 01276707 | | BTC[0], TRX[.000001] | | |
| 01276711 | | BTC[0], TRX[.000003], USDT[0.00000007] | | |
| 01276712 | | USDT[0.00008240] | | |
| 01276716 | | DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01276718 | | BCHBEAR[90.291], BCHBULL[.96143], BEAR[96.4755], BSVBEAR[971.405], BULL[0.00000935], ETHBEAR[10869.55], ETHBULL[0.00008171], KNCBEAR[.72735], LINKBEAR[63425], LINKBULL[.06922195], LTCBEAR[9.6542], LTCBULL[.0906235], TRX[.000004], USDT[0.28486485], VETBULL[.0595611], XTZBEAR[892.0865] | | |
| 01276721 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01276723 | | BTC[0] | | |
| 01276725 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSH-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.53], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01276728 | | BTC[0], TRX[.000001] | | |
| 01276729 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00305534], HT[0.00187624], MATIC[0.06900472], SOL[0], TRX[269.50840265], USD[-0.04], USDT[0.00433927], XRP[0] | | |
| 01276730 | Contingent, Disputed | AKRO[1], BAO[3], BRZ[0.27096456], BTC[0.00606111], DENT[2], ETH[0.00146905], ETHW[0.00146905], KIN[3], SAND[.56836366], SECO[1], TRX[1], UBXT[1], USD[63.91] | | |
| 01276731 | | ATLAS[13147.22920920], AVAX[.00855], BNB[0], BTC[0.02769446], ETH[0], FTM[.00000001], IMX[0], LINA-PERP[0], MER[0], POLIS[0], SRM[0], STEP[0], SUSHI[0], USD[258.34], USDT[0] | | |
| 01276734 | | BTC[0] | | |
| 01276736 | | TRX[0] | | |
| 01276740 | | BAO[16], COPE[.00053113], FTT[.00004714], GBP[0.00], KIN[11], MEDIA[.00001187], MNGO[.00374442], RSR[2], STEP[.0015941], TRX[3], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01276741 | | TRX[0], USDT[0] | | |
| 01276743 | | AVAX[.00000001], BNB[0], BTC[0], DOGE[0], LTC[0], TRX[0.00389600], USD[0.00], USDT[0.00027177] | | |
| 01276744 | | KIN[1], TRX[.00001], USDT[0.01000001] | | |
| 01276745 | | BTC[0], TRX[0], USDT[0] | | |
| 01276747 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.593208], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00035766], XRP-PERP[0] | | |
| 01276751 | | APT-PERP[0], ASD-PERP[0], BAND-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.01], MTL-PERP[0], SOL[1.61], SOL-PERP[0], SRN-PERP[0], TRX[.00046], USD[0.16], USDT[0] | | |
| 01276754 | | USDT[0] | | |
| 01276762 | | FTT[.15864022], FTT-PERP[0], RAY-PERP[0], TRX[.000001], USD[-0.14], USDT[0.00000001] | | |
| 01276763 | | USDT[0.00032234] | | |
| 01276765 | | TRX[.000001], USDT[0] | | |
| 01276769 | | BTC[0] | | |
| 01276774 | | BTC[0] | | |
| 01276776 | | TRX[.000009], USDT[0] | | |
| 01276779 | | AXS-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 01276785 | | TRX[.000002] | | |
| 01276788 | Contingent | BTC[0.11679852], DYDX[27.87167309], ETH[0.00409874], ETHW[0.00407736], FTT[.00000001], NFT (430613955076547372/The Hill by FTX #34665)[1], RAY[1.24970911], SOL[.08], SRM[158.93600907], SRM_LOCKED[1.96214827], TRX[.000004], USD[491.73], USDT[0.00408314] | | |
| 01276791 | | BTC[0], USD[0.00] | | |
| 01276792 | | BTC[0], TRX[.000002] | | |
| 01276793 | | TRX[.000001] | | |
| 01276794 | | USDT[0] | | |
| 01276796 | Contingent, Disputed | BAO[3], BRZ[.4903234], BTC[0.00000137], CHZ[1], DENT[1], ETH[0], KIN[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01276797 | Contingent | 1INCH-PERP[0], AAVE[-0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[4274.53383874], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123100, AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.46156490], BTC-0325[0], BTC-2021123100, BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.0162], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00061970], ETH-0325[0], ETH-2021123100, ETH-PERP[0], ETHW[.0006197], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.69278104], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.06000000], SOL-2021123100, SOL-PERP[0], SPELL-PERP[0], SRM[.59289186], SRM_LOCKED[2.40710814], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[32.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01276800 | Contingent, Disputed | AKRO[1], BAO[4], BRZ[0], BTC[.00946398], RSR[1], UBXT[1], USD[0.00] | | |
| 01276801 | | TRX[.000003], USDT[0.00007703] | | |
| 01276802 | Contingent | FTT[39.3], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00553623], USD[0.01] | | |
| 01276807 | | TRX[.000001] | | |
| 01276808 | | 0 | | |
| 01276810 | | USDT[0.00030776] | | |
| 01276811 | | TRX[.000001] | | |
| 01276812 | | BTC[0], ETH[0], TRX[0.02083300], USDT[0.00434307] | | |
| 01276817 | | ATLAS[12480], USD[0.72], USDT[0] | | |
| 01276819 | | TRX[.000003], USDT[0] | | |
| 01276821 | | BTC[0] | | |
| 01276822 | | BTC[0] | | |
| 01276823 | | TRX[.000003], USDT[0.00002838] | | |
| 01276824 | | LINKBULL[13.331333], MATICBULL[6.8554381], TRX[.000002], USD[0.13], USDT[0] | | |
| 01276825 | | BTC[0] | | |
| 01276826 | | BTC[0] | | |
| 01276829 | | BTC[0] | | |
| 01276831 | | ETH[0], USD[0.00] | | |
| 01276833 | | BTC[0] | | |
| 01276834 | | CONV[909.363], TRX[.000002], USD[0.01], USDT[0.00747945] | | |
| 01276838 | | BNB[0.00856500], BTC[.00007641], DOGE[.2979], USD[-1.80] | | |
| 01276841 | | BTC[0], TRX[.000001] | | |
| 01276843 | | TRX[.107872], USD[0.00], USDT[1.18731875] | | |
| 01276844 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USDt.280.36], USDT[710.04498092], WAVES-PERP[0] | | |
| 01276845 | | AGLD-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], GRT[0], GRT-PERP[0], GST[.07208], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.57], USDT[0] | | |
| 01276846 | | USDT[0] | | |
| 01276847 | | BTC[0] | | |
| 01276849 | | USDT[0] | | |
| 01276851 | | BTC[0] | | |
| 01276855 | | SOL[0], TRX[0], USDT[0.00009029] | | |
| 01276857 | | BTC[0] | | |
| 01276858 | Contingent, Disputed | BTC-PERP[0], DOGE-20210625[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01276860 | | BTC[0] | | |
| 01276861 | | ETH[.114], ETHW[.114] | | |
| 01276862 | | AUD[0.00], ETH[20.40955243], ETHW[14.10934863], SOL[.0061], USD[4.88] | | |
| 01276863 | | BTC[0], TRX[.000004] | | |
| 01276864 | | BNBBULL[.78626269], DEFIBULL[1.5006], DOGEBULL[1], LINKBULL[21.81], MATICBULL[48.285708], SXPBULL[310.0503], TRX[.000007], USD[0.08], USDT[0], VETBULL[245.6601] | | |
| 01276868 | | BTC[0] | | |
| 01276872 | | BTC[0] | | |
| 01276873 | | BTC[0], TRX[.000001] | | |
| 01276874 | | BNB[0] | | |
| 01276875 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], COPE[0], DOT-PERP[0], ENJ[.95953], ENS[0.00419445], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[16.31] | | |
| 01276877 | | BCH[2.5148] | | |
| 01276878 | | NFT (331004271678296930/FTX EU - we are here! #97468)[1], NFT (384110358919996290/FTX EU - we are here! #97347)[1], NFT (390193038055174884/FTX EU - we are here! #97852)[1], TRX[.000004], USD[0.00], XPLA[.919741] | | |
| 01276879 | | BTC[0] | | |
| 01276880 | | BTC[0] | | |
| 01276882 | | BTC[0], TRX[.000007], USDT[0.00007775] | | |
| 01276884 | | BTC[0] | | |
| 01276885 | | BTC[0] | | |
| 01276886 | | BTC[0], TRX[.000003] | | |
| 01276888 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01276892 | | BTC[0] | | |
| 01276893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.000778], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USD[0.00000038], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01276894 | | BTC[0], TRX[0] | | |
| 01276895 | | USDT[0.00027271] | | |
| 01276897 | Contingent, Disputed | ETH[0], SOL[0] | | |
| 01276898 | | EOSBULL[4996.5], SUSHIBULL[95333.22], USD[0.03], XRPBULL[5237.097] | | |
| 01276901 | | BTC[0], DOGE[0] | | |
| 01276902 | | DOGEBEAR2021[.0000494], DOGEBULL[.00000106], ETHBULL[.00000342], FTT[0.03933000], USD[3.12], USDT[0], VETBEAR[27.6], VETBULL[.00059] | | |
| 01276903 | | BTC[0], TRX[.000001] | | |
| 01276905 | | BTC[0] | | |
| 01276908 | | ETH[.00083999], ETHW[0.00084000], FTT[.070417], NFT (407248489085158107/FTX EU - we are here! #72342)[1], NFT (475967664199111618/FTX EU - we are here! #72465)[1], NFT (495907239141175197/FTX EU - we are here! #72556)[1], SOL[.00000001], SOL-PERP[0], TRX[580.885809], USD[0.91], USDT[0], XPLA[9.9278] | | |
| 01276910 | | BNB[0], BNB-PERP[0], BTC[0], FLOW-PERP[0], FTT[.999335], SOL[.13220359], SOL-PERP[0], USD[-0.01], USDT[0.04977276] | | |
| 01276918 | | USD[0.00] | | |
| 01276920 | | USDT[0.00035321] | | |
| 01276922 | | AMPL[0.00060192], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[0.00092819], ETH-PERP[0], ETHW[0.00092819], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], USD[1.12], VET-PERP[0] | | |
| 01276924 | | BTC[0] | | |
| 01276927 | | USD[0.00] | | |
| 01276929 | | BNBBULL[0.08900120], KNCBULL[1.13248994], MATICBULL[1.56631012], SUSHIBULL[9.993], USD[0.06], USDT[-0.03428266], VETBULL[0.07186573], XRPBULL[21.64035250] | | |
| 01276930 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GRT[271.35518376], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000082], USD[0.00], USDT[0.00000768], XLM-PERP[0], XRP[.046001] | | |
| 01276934 | | NFT (315932729756404478/FTX EU - we are here! #32799)[1], NFT (346052508211639923/FTX EU - we are here! #32727)[1], NFT (405206171560013103/FTX EU - we are here! #32602)[1], NFT (496937892007538913/FTX Crypto Cup 2022 Key #5732)[1], NFT (533473358927440799/The Hill by FTX #24807)[1] | | |
| 01276935 | | LTC[0], LTC-PERP[0], MNGO-PERP[0], USD[0.05], USDT[0.0000090] | | |
| 01276936 | | USD[0.00] | | |
| 01276937 | Contingent | ANC-PERP[0], AVAX[.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[.00000001], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[1.87981909], LUNA2_LOCKED[4.38624456], LUNC[0], LUNC-PERP[0], USD[0.01], YFI-PERP[0], ZIL-PERP[0] | | |
| 01276938 | Contingent | ADA-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL[0], CEL-PERP[0], ETH[.00000001], FTM[0], FTT[0.07868851], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004379], RAY[0], SOL[0], SOL-PERP[0], SRM[.19257877], SRM_LOCKED[4.9811946], TRX[.000029], USD[0.00], USDT[0.00000001] | | |
| 01276939 | | USDT[0] | | |
| 01276940 | | BTC[0], TRX[0] | | |
| 01276941 | | USDT[0.00034705] | | |
| 01276944 | | ADA-PERP[0], USD[0.00] | | |
| 01276945 | | BTC[0] | | |
| 01276947 | | USD[0.00] | | |
| 01276952 | | BTC[0] | | |
| 01276956 | | USDT[.001] | | |
| 01276957 | | BNB[0], BTC[0], ETH[0], TRX[0.00000200], USDT[0] | | |
| 01276958 | | BTC[0] | | |
| 01276959 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], GALA-PERP[0], GODS[.084], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.01], USDT[0] | | |
| 01276961 | | BTC[0] | | |
| 01276964 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 01276965 | | BTC[0] | | |
| 01276967 | | USDT[0.00034459] | | |
| 01276969 | | USDT[0.00034766] | | |
| 01276970 | | USDT[0.00028840] | | |
| 01276971 | | BTC-PERP[0], FTT[0], SOL-PERP[0], USD[1.52] | | |
| 01276972 | | BTC[0] | | |
| 01276974 | | BTC[0], TRX[.000002] | | |
| 01276977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.01639227], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00082325], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[4.25], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01276978 | | HT[0.01203473], NFT (332662777989200975/FTX EU - we are here! #3721)[1], NFT (337102294633508067/FTX EU - we are here! #3575)[1], NFT (361548839334595532/FTX EU - we are here! #3439)[1], USDT[0.00000776] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01276979 | | BTC[0], ETH[0], TRX[0] | | |
| 01276981 | | USD[0.00] | | |
| 01276984 | | BTC[0.06838700], TRX[.000005], USD[0.00], USDT[2.43816851] | | |
| 01276985 | | BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], NFT (439101797748604813/FTX EU - we are here! #53935)[1], NFT (485028109361686944/FTX EU - we are here! #54080)[1], SOL[0.00086451], SOL-PERP[0], USD[0.00] | | |
| 01276988 | | USDT[0.00027268] | | |
| 01276989 | | USD[0.00] | | |
| 01276990 | | BTC[.00000249], USDT[0.00021902] | | |
| 01276992 | | ETH[0], TRX[0], USD[0.00], USDT[0.00021618] | | |
| 01276993 | | 0 | | |
| 01276994 | | ETH[0], GENE[.000031], NFT (324340587087475118/FTX EU - we are here! #13974)[1], NFT (391776987731789587/FTX EU - we are here! #13714)[1], NFT (471246491866833237/FTX EU - we are here! #13848)[1], SOL[0], STG[0], TRX[0.00440493], USD[0.00], USDT[0.00057640] | | |
| 01276995 | | BTC[0] | | |
| 01276997 | | TRX[.000001], USDT[0] | | |
| 01276998 | | MATICBEAR2021[.06688], MATICBULL[.009231], SUSHIBEAR[36], USD[1.93] | | |
| 01276999 | | USDT[0.00034951] | | |
| 01277003 | | USD[0.00] | | |
| 01277004 | | BNB[0], BTC[0], DOGE[0], ETH[0], SOL[0], TRX[.000002] | | |
| 01277006 | | BTC[0] | | |
| 01277007 | | USD[0.00] | | |
| 01277011 | | USD[0.00] | | |
| 01277014 | | ETH-PERP[0], SOL[.00009756], USD[0.00] | | |
| 01277015 | | DOGE[14053.15215363], TRX[.000003], USDT[0.00088025] | | |
| 01277016 | | USDT[0.00000007] | | |
| 01277018 | | ETH[0] | | |
| 01277022 | | USDT[0.00000106] | | |
| 01277026 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-MOVE-0505[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[1.41274725], LUNA2_LOCKED[3.29641027], LUNC[307628.69], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-6.54], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01277027 | | BTC[0], DOGE[331.59204204], DYDX[0], ETH[0.04530540], ETHW[0.03640446], FTT[2.56618032], SGD[0.00], SHIB[3719315.64592115], SUSHI[17.85500608], TRX[1447.89884639], USD[9.67] | | SUSHI[16.288453], TRX[1426.052408], USD[9.66] |
| 01277028 | | 1INCH[.91876], BTC[0.00008932], ETH[0.00072402], ETHW[0.00072402], MATIC[.026], SLV[.00389], SUSHI[.0046], TRX[.000004], USD[0.01], USDT[0] | | |
| 01277033 | | BTC[0], TRX[10.000002] | | |
| 01277034 | | USD[573.37] | | |
| 01277036 | | 0 | | |
| 01277039 | | USDT[0.29637817] | | |
| 01277040 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOSBULL[100], EOS-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[3.25831], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.02], XLMBULL[.9], XRP[.27772185], XRPBULL[59.544], XRP-PERP[0], XTZBULL[6.25402], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01277041 | | BTC[0], USD[0.00] | | |
| 01277042 | Contingent | ETH[0], ETH-PERP[0], FTT[.05249615], SRM[43.03897314], SRM_LOCKED[209.92102686], USD[0.00] | | |
| 01277043 | | AUD[0.00], BTC[.00000004], DOGE[.00018905], KIN[.39097647], USD[0.01] | Yes | |
| 01277045 | | BTC[0] | | |
| 01277047 | | USDT[0.00033091] | | |
| 01277048 | | CHZ-20210625[0], DOGE-20210924[0], USD[30.34] | | |
| 01277049 | | BNB[0.0000001], DOGE[0], ETH[0], HT[0], NFT (415543096276388176/FTX EU - we are here! #6309)[1], NFT (441679918621280947/FTX EU - we are here! #6399)[1], SOL[0.00000001], TRX[0], USD[0.10], USDT[0] | | |
| 01277050 | | BTC[0] | | |
| 01277052 | | BTC[0], TRX[0] | | |
| 01277055 | | GRTBULL[3.0003], SUSHIBULL[10001], SXPBULL[169.881], USD[3.20] | | |
| 01277059 | | BTC[0], TRX[.000002] | | |
| 01277060 | | BTC[0], TRX[.000003] | | |
| 01277062 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[.01], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[2.00703707], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0.47616189], SUSHI-PERP[0], TRX[.000028], USD[0.35], USDT[.51], WAVES-PERP[0] | | |
| 01277063 | | BNB[0.00000001], BTC[0], DENT-PERP[0], DOGE[0], ETH[0], FTM[47.01507890], HT[0], LTC[0], LUNC[0], NFT (364858835341960970/FTX EU - we are here! #111573)[1], NFT (428306944828560471/FTX EU - we are here! #111012)[1], NFT (429049985210524624/FTX EU - we are here! #111392)[1], SOL[0], TRX[0], USD[0.00], USDT[2.90237738] | | |
| 01277066 | | BTC[0] | | |
| 01277068 | | BTC[0], TRX[0], USDT[0.00613877] | | |
| 01277074 | | USDT[0.00008491] | | |
| 01277075 | | BTC[0] | | |
| 01277076 | | USD[-0.26], USDT[2.08796312], USTC[0] | | |
| 01277077 | | BTC[0], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01277082 | | BTC[0] | | |
| 01277085 | | BNB-PERP[0], BTC[.00205685], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[874.23] | | |
| 01277087 | | TRX[.000002] | | |
| 01277088 | | TRX[.000001], USDT[0.00000265] | | |
| 01277094 | | BTC[0] | | |
| 01277095 | | BTC[0], ETH[0] | | |
| 01277096 | | ADA-PERP[0], BTC-PERP[-0.00870000], ETH-PERP[-0.08299999], USD[1229.32], USDT[0] | | |
| 01277097 | | RAY-PERP[0], USD[0.85], XLM-PERP[0] | | |
| 01277099 | | TRX[.000006], USDT[0] | | |
| 01277100 | | BNB[.000025] | | |
| 01277101 | | USDT[0.00007965] | | |
| 01277103 | | BTC[0] | | |
| 01277104 | | USDT[0.00007665] | | |
| 01277105 | | TRX[1.50605694], USDT[0] | | |
| 01277106 | | BTC[0] | | |
| 01277108 | | BTC[0] | | |
| 01277112 | Contingent | AUD[0.00], BTC[0.00001179], ETH[0.45326625], ETHW[.00095516], FTT[14.22708076], LUNA2[1.69771904], LUNA2_LOCKED[3.96134444], LUNC[369681.89689596], LUNC-PERP[0], SLP-PERP[0], SOL[0], USD[0.02], USDT[1.09922341] | | ETH[.450872] |
| 01277115 | | BTC[0], NFT (301824156353585914/FTX EU - we are here! #18916)[1], NFT (416004399353392630/FTX EU - we are here! #19696)[1], NFT (487500542397716235/FTX EU - we are here! #19257)[1], SOL[0.01800062], TRX[.000001], USD[0.00], USDT[0] | | |
| 01277116 | | BTC[0] | | |
| 01277118 | | BTC[0], TRX[0] | | |
| 01277120 | | BNB[-0.00008403], ETH[-0.00003837], ETHW[-0.00003813], SHIB-PERP[0], SUSHI[-0.00004170], TRX[0.13510070], TRX-PERP[0], USD[0.41], USDT[0.00207970] | | |
| 01277122 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.08516634], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.23], USDT[0], XEM-PERP[0], XMR-PERP[0], XRP[.00224466], YFII-PERP[0] | | |
| 01277124 | | ETH[0], FTT[0], NFT (475862900114926134/The Hili by FTX #19014)[1], USD[4.07], USDT[0.00000001] | | USD[4.05] |
| 01277125 | | APT[0], BTC[0], ETH[0], NFT (340847994038570861/FTX EU - we are here! #1324)[1], NFT (505869832889005256/FTX EU - we are here! #1515)[1], NFT (539258101775730216/FTX EU - we are here! #1449)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01277127 | | CRO[9.974198], FTT[14.01091053], FTT-PERP[0], SHIB[100000], SOL[11.05076360], SOL-PERP[0], TRX[.000003], USD[0.56], USDT[0.00625979] | | |
| 01277128 | | USDT[0.00034828] | | |
| 01277130 | | BTC[0.00300000], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[17.28], USDT[0] | | |
| 01277133 | | ATLAS[4.3228], ATLAS-PERP[0], GOG[.98594], POLIS[.07268437], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00213208], XRP[0] | | |
| 01277134 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 01277135 | | USDT[0.00004136] | | |
| 01277137 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.000002], USD[-1.43], USDT[1.439879] | | |
| 01277138 | | USDT[0.00023012] | | |
| 01277140 | | BTC[0] | | |
| 01277142 | | USDT[0.00004949] | | |
| 01277143 | | BTC[0] | | |
| 01277144 | | USDT[0.00004188] | | |
| 01277145 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[3.06] | | |
| 01277146 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.02], USDT[0.00506523], XRP-PERP[0] | | |
| 01277149 | | BTC[0] | | |
| 01277150 | | NFT (430758921754564750/FTX EU - we are here! #19432)[1], NFT (551094231332942651/FTX EU - we are here! #19170)[1], NFT (566997619690179332/FTX EU - we are here! #19289)[1] | | |
| 01277154 | | TRX[.000001] | | |
| 01277155 | | BTC[0], FTT[0], USD[0.00] | | |
| 01277157 | | BTC[0] | | |
| 01277160 | | BNB[0], BTC[0], FTT[.0054192], HT[0], TRX[.003914], USDT[0] | | |
| 01277164 | Contingent | BTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040584], TRX[0], USD[0.00], USDT[0] | | |
| 01277167 | | USDT[1.379119] | | |
| 01277169 | | BNB[0], CAKE-PERP[0], USD[0.00], USDT[0.00001710] | | |
| 01277171 | | BCHBULL[42.971829], TRX[.000003], USDT[0] | | |
| 01277173 | | BTC[0] | | |
| 01277174 | Contingent | NFT (325907714604160896/FTX EU - we are here! #250955)[1], SRM[1.29209891], SRM_LOCKED[7.70863435] | Yes | |
| 01277182 | | BTC[0] | | |
| 01277186 | Contingent | BNB[0.00043923], BTC[0], ETH[0.00000001], FTT[0], SRM[3.76017263], SRM_LOCKED[19.94035664], USD[-0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01277188 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0949533], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[62.42], USD[0.00000694], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01277189 | | BTC[0], TRX[.000002] | | |
| 01277191 | | BTC[0], TRX[.000001] | | |
| 01277193 | | CRV[713.73761507], DENT[1], GBP[0.00], MANA[402.94312739], MATH[1], RSR[1], TRU[1], USD[2222.02], USDT[0.00000001] | | |
| 01277195 | | BTC[0] | | |
| 01277196 | | POLIS[2.8], TULIP[2.31173419], USD[0.54] | | |
| 01277197 | | USD[0.01] | | |
| 01277199 | | BTC[0], ETH[0], TRX[17.78948913] | | |
| 01277200 | | BNB[0], BTC[0], SOL[0], TRX[.000001], USD[0.00] | | |
| 01277202 | | BTC[0], TRX[0] | | |
| 01277203 | | BCH[0], LTC[.03082433], TRX[.002499], USD[0.00], USDT[192.87938720] | | |
| 01277204 | | BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX[.27546858], SNX-PERP[0], SOL[.15023206], SOL-PERP[0], SUSHI-PERP[0], SXP[.00241], USDI-1.10], USDT[.00834107], ZEC-PERP[0] | | |
| 01277208 | | AAVE[.00051229], ENJ[.650595], TRX[.000006], USD[0.00] | | |
| 01277217 | | USDT[0.00000731] | | |
| 01277218 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[1977.22], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[-8729], TULIP-PERP[0], USD[7225.40], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01277220 | Contingent, Disputed | AUD[0.00], BAO-PERP[0], BNB[0], LTC[0], USD[0.00] | | |
| 01277226 | | USDT[0.00026611] | | |
| 01277227 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[.29703942], DYDX-PERP[0], ENS-PERP[0], ETH[.00006153], ETH-PERP[0], ETHW[0.00006152], FIL-PERP[0], FTM-PERP[0], FTT[25.20384472], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USTC[1], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01277228 | | BTC[0] | | |
| 01277231 | | TRX[.000001], USDT[.4457] | | |
| 01277232 | | BTC[0] | | |
| 01277234 | | BTC[0], TRX[.000002] | | |
| 01277235 | | BCH[0], BNB[0], BTC[0], ETH[0], SHIB[0], TRX[0], USDT[0] | | |
| 01277239 | | BTC[0] | | |
| 01277240 | | BAND-PERP[0], USD[0.00], USDT[0] | | |
| 01277241 | | COPE[.48242], SOL[.01], USD[0.00], USDT[0] | | |
| 01277245 | | BTC[0], MATIC[.5], SGD[0.00], SOL[6.43489075], USD[0.00], USDT[0.00002000] | | |
| 01277247 | | ETH[.00049094], ETHW[0.00049093], MER[202.8731], USD[0.23] | | |
| 01277251 | | ETCBULL[.0006917], MATICBEAR2021[.03336], MATICBULL[.045762], SUSHIBULL[478.43], TRX[.00001], USD[0.00], USDT[0], VETBULL[.009652], XRP-20210924[0], XRPBULL[7.3854] | | |
| 01277252 | | BTC[0], TRX[.000002] | | |
| 01277253 | | USDT[0.00007140] | | |
| 01277254 | | AMC[.01276], TRX[.000002], USD[0.08], USDT[0] | | |
| 01277258 | | AUD[0.04], BNB[0], BTC[0], CEL[0], GBP[0.00], GMT[0], MATIC[0], SGD[0.00], SOL[0], USD[2.80], USDT[0.00000001] | | |
| 01277260 | | FTT[0.04845031], SLND[.012911], STEP[.00000002], USD[0.00], USDT[0] | | |
| 01277263 | | BTC[0] | | |
| 01277265 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000006], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01277266 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[10240], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM[4470], FTT[25], KIN-PERP[0], LINK[77.1], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[81.60916449], SOL-PERP[0], SRM_LOCKED[3.90008668], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDI-0.08], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01277267 | | APT[0], ETH[0], MATIC[0], TRX[0.00001500], USDT[0] | | |
| 01277268 | | BTC[0] | | |
| 01277272 | | BNB[0], BTC[0], COPE[0], ETH[0], HT[0], LTC[0], NFT (392383842417457189/FTX EU - we are here! #8030)[1], NFT (425830794875291672/FTX EU - we are here! #8267)[1], NFT (491410502856308260/FTX EU - we are here! #7233)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01277274 | | AKRO[2], BNB[0], EUR[247.06], TRX[1], UBXT[1], USD[0.00] | | |
| 01277275 | Contingent | LUNA2[0.00333767], LUNA2_LOCKED[0.00778790], USD[2.99], USTC[.472464] | | USD[2.98] |
| 01277276 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01277277 | | SXPBULL[7727.47533], USD[0.00], USDT[0] | | |
| 01277278 | | BTC[0] | | |
| 01277279 | | EUR[50.00] | | |
| 01277280 | | BTC[0] | | |
| 01277281 | | BTC[0], TRX[.043394], USDT[0] | | |
| 01277284 | | BTC[0] | | |
| 01277285 | | USD[0.00] | | |
| 01277287 | | BTC[0], TRX[.000001] | | |
| 01277289 | | DOGE[187.43881499], RSR[3], UBXT[5], USD[0.00], USDT[0.00000003] | Yes | |
| 01277290 | | BTC[0] | | |
| 01277292 | | USDT[0] | | |
| 01277294 | | BTC[0] | | |
| 01277295 | | BTC[0], EUR[0.00], USDT[-0.00000001] | | |
| 01277297 | | BTC[0] | | |
| 01277298 | | BTC[0] | | |
| 01277299 | | BTC[0], LTC[0], SHIB[18851.38120461], SOL[.00957212], USD[3.38], USDT[.26549689] | | |
| 01277300 | | BTC[0] | | |
| 01277303 | | USDT[0.00006790] | | |
| 01277305 | | BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.13], USDT[0.00839351], USTC-PERP[0], XRP-PERP[0] | | |
| 01277307 | | USD[0.00] | | |
| 01277308 | Contingent | ADA-20211231[0], ADA-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0.11624243], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00078701], ETH-PERP[0], ETHW[.00078701], LUNA2[0.14835240], LUNA2_LOCKED[0.34615561], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000056], TRX-PERP[0], USD[1.47], USDT[2181.53542951], USTC[21], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01277310 | | APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MSTR-0930[0], NFT (324029658155614056/FTX AU - we are here! #55829)[1], OP-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000784], TSLA-0624[0], TSLAPRE-0930[0], USD[0.00], USDT[0.00301800], WAVES-PERP[0], YFI-PERP[0], ZM-0624[0] | | |
| 01277311 | | USD[0.01], USDT[0.16190075] | | |
| 01277312 | | BTC[0], TRX[0.00000100], USDT[0] | | |
| 01277316 | | TRX[.000002] | | |
| 01277317 | | TRX[.000004] | | |
| 01277320 | | CRO[2157.1587972], UBXT[1], USD[0.36] | Yes | |
| 01277322 | | TRX[.000002], USDT[0] | | |
| 01277323 | | USD[5.16] | | |
| 01277325 | | BTC[0] | | |
| 01277326 | | BTC[0] | | |
| 01277328 | | AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01277329 | | BTC[0], TRX[.000002] | | |
| 01277330 | | BNB[0], BTC[0], DOGE[0], LTC[0], TRX[3.12617158], USD[0.53], USDT[0], WRX[0] | | |
| 01277331 | | BTC[0], TRX[0] | | |
| 01277332 | | TRX[0] | | |
| 01277334 | | FTT[0.00001743], TRYB[0.03449117], USD[0.00], USDT[0] | | |
| 01277336 | | RAY[.0137], USD[0.40] | | |
| 01277339 | | DAI[0], TRX[.000221], USD[0.00], USDT[0] | | |
| 01277341 | | TRX[.000036], USD[0.01], USDT[0] | | |
| 01277347 | | BTC[0], TRX[.000003] | | |
| 01277348 | | LUA[.0305535], TOMO[185.7763765], TRX[.000003], USDT[0.09319377] | | |
| 01277350 | | APT[0], BNB[0], BTC[0], ETH[0], FTT[0.00000002], MATIC[0], SOL[0.54087365], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01277351 | | CRO[9.998], DOT[.00140298], SAND[.4198], USD[0.00] | | |
| 01277352 | | BNB[.00000001], MATIC[0.00000001], NFT (575309902929311416/The Hill by FTX #30580)[1], TRX[0], USDT[0] | | |
| 01277353 | | BTC[0], TRX[.000001] | | |
| 01277354 | | TRX[.000002], USDT[0.00003346] | | |
| 01277358 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.30874489], TRX-PERP[0], TRYB-PERP[0], USD[21.37], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01277359 | | BTC[0], ETH[0], TRX[0.37803300], USD[0.00], USDT[0.00017264] | | |
| 01277360 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0.00000300], USD[0.00], USDT[0.00000122] | | |
| 01277362 | | USD[3.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01277363 | | ADABEAR[99135], ADABULL[867.1324345], ALGOBEAR[819380], ALGOBULL[2921659987], ALTBULL[28.7946296], ASDBEAR[109968.6], ASDBULL[50.70507], ATOMBULL[560570.6677], BALBULL[137890.68768], BCHBEAR[16020.39], BCHBULL[356182.675], BEAR[9998.66], BNBBEAR[724060], BNBBULL[8.298423], BSVBEAR[969815.7], BSVBULL[48617545.489], BULL[0.00080183], BULLSHIT[7.198632], COMPBULL[47091.051], DEFIBEAR[5.4455], DMG[152.555896], DOGEBEAR2021[0.0079740], DOGEBULL[11939.57082998], DRGNBULL[42.99183], EOSBEAR[33.2], EOSBULL[28984781.485], ETCBEAR[6770], ETHBEAR[6204983.7], ETHBULL[71.42962700], GRTBULL[52.30523], HTBULL[9.298523], KNCBULL[17247.80648], LINKBEAR[823550], LINKBULL[161913.320671], LTCBULL[17143.7559175], MATICBEAR2021[1.01601], MATICBULL[169528.3642944], MKRBEAR[2], OKBBULL[3.05501], PRIVBULL[7.798518], SUSHIBEAR[7840], SUSHIBULL[46471721.791], SXPBEAR[80758], SXPBULL[65705403.51019], THETABEAR[25402540], THETABULL[28.394604], TOMOBULL[5841067.8], TRX[.000001], TRXBEAR[169], UNISWAPBULL[4.99905], USD[0.07], USDT[0.09361111], VETBULL[107005.380538], XLMBULL[3714.038811], XRPBULL[129975.3], XTZBULL[390490.4763], ZECBEAR[.000322], ZECBULL[.016844] |  |  |
| 01277364 | | BTC[.01754131], BTC-PERP[0], ETH[.2537924], FTT[0.06880318], MATIC[208.84], RAY[197.506354], USD[0.00] |  |  |
| 01277365 | | TRX[.000777] | Yes |  |
| 01277366 | | BTC[0] |  |  |
| 01277368 | | GBP[0.00], KIN[3], UBXT[1] |  |  |
| 01277375 | Contingent, Disputed | BAO[9], BCH[0], BNB[0], BTC[0], DOGE[0.17132570], ETH[0.00000001], GBP[0.00], KIN[0], RUNE[0], SUSHI[0], USDT[0.00001434] | Yes |  |
| 01277377 | | DOGE[4.1671562], TRX[5.000001], TRX-PERP[-1], USD[0.06] |  |  |
| 01277379 | | ETH[0], MKR[0], USDT[0] |  |  |
| 01277380 | | SOL[0] |  |  |
| 01277384 | | BCH[.00004079], TRX[.000046], USDT[0.00000029] |  |  |
| 01277387 | | BTC-PERP[0.00000001], ETHBEAR[21821], ETH-PERP[0], LOGAN2021[0], MATICBEAR2021[39.07263], USD[275.38] |  |  |
| 01277389 | | BTC[0], ETH[0], GENE[.00073456], MATIC[0], NFT (48573962071784957 2/FTX EU - we are here! #5281)[1], SOL[0], TRX[0.76924000] |  |  |
| 01277392 | | BTC[0], TRX[.000001] |  |  |
| 01277393 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], HT[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000148] |  |  |
| 01277394 | | BTC[0] |  |  |
| 01277396 | | ATOM[0], AVAX[0], BNB[0.00000002], BTC[0], DOGE[0], ETH[0], GMT[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0], USDT[0] |  |  |
| 01277398 | Contingent, Disputed | ALICE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], FTT-PERP[0], LINA-PERP[0], NFT (40243453783632384 2/FTX EU - we are here! #98805)[1], NFT (40341660467647454 0/FTX EU - we are here! #98569)[1], NFT (57108364661126317 9/TX EU - we are here! #98911)[1], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] |  |  |
| 01277400 | | BTC[.00007754], TRX[.000002], USDT[0.00021974] |  |  |
| 01277401 | | BTC[0] |  |  |
| 01277407 | | BNB[0], BTC[0.00000075], ETH[0.00000009], FTM-PERP[0], STETH[0.00007716], TRX[82.00003627], TRX-PERP[0], USD[0.04], USDT[0.00057155] |  |  |
| 01277408 | | AUD[0.01], USDT[0] |  |  |
| 01277409 | | USDT[0.00001256] |  |  |
| 01277411 | | ALGO-20210924[0], BNB-20210924[0], BTC[0], BTC-20210625[0], BTC-20210924[0], DOGE[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], ETH-20210924[0], FIL-20210625[0], FTT[0.06556298], FTT-PERP[0], LINK[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0] |  |  |
| 01277412 | | USDT[.84338789] |  |  |
| 01277413 | | BNB[0], SOL[0], USDT[0] |  |  |
| 01277415 | | AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], NFT (33917311223158615 7/FTX EU - we are here! #118977)[1], NFT (45762450749058039 7/FTX EU - we are here! #118583)[1], NFT (47286030809561773 3/FTX EU - we are here! #151571)[1], NFT (47933113744452135 3/FTX Crypto Cup 2022 Key #20229)[1], NFT (50443907064555349 7/The Hill by FTX #30994)[1], SOL-PERP[0], TRX[0.00077700], USD[0.00], USDT[0], WAVES-PERP[0] |  |  |
| 01277417 | | BTC[0] |  |  |
| 01277419 | | BTC[0] |  |  |
| 01277421 | | USDT[0.00001736] |  |  |
| 01277423 | | BTC[0] |  |  |
| 01277426 | | ATLAS[72935.14552148], USD[0.00], USDT[0] |  |  |
| 01277428 | | USDT[0.00022208] |  |  |
| 01277432 | | AUD[0.00], BTC[.00050725], ETH[.02552874], ETHW[.02552874], USD[0.00] |  |  |
| 01277433 | | TRX[.000003], USDT[0.00001995] |  |  |
| 01277434 | Contingent | BTC[0.07341845], ETH[1.42847413], ETHW[0], FTT[0], LUNA2[0.00001919], LUNA2_LOCKED[0.00004478], LUNC[4.17922962], SOL[0], USD[3823.49], USDT[0] |  |  |
| 01277436 | | USDT[0.00001838] |  |  |
| 01277437 | | BTC[0] |  |  |
| 01277439 | | BTC[.000048], ETH[.00071], ETHW[.00071], FTT[.0589], RUNE[.064885], SOL[.0055], USD[0.00] |  |  |
| 01277440 | | BTC[0] |  |  |
| 01277442 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.01555160], ETH-PERP[0], ETHW[0.01547735], FTT[0], GMT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[235], TRX-PERP[0], USD[6.20], USDT[0.00000001] |  | ETH[.01554], ETHW[.015476], USD[3.42] |
| 01277444 | | BTC[0], SOL[0] |  |  |
| 01277445 | | TRX[.000002], XRPBULL[23635.272] |  |  |
| 01277446 | | BTC[0], TRX[0] |  |  |
| 01277447 | | BTC[0], TRX[.000003] |  |  |
| 01277449 | | BTC[0], SOL[0], TRX[0], USD[0.00] |  |  |
| 01277452 | | ATLAS[2540], ATLAS-PERP[0], DYDX-PERP[0], POLIS[40], RAY[30], SXP[.01684], USD[0.27], USDT[0] |  |  |
| 01277455 | | BTC[0] |  |  |
| 01277459 | | USDT[0.00001889] |  |  |
| 01277463 | | BTC[0] |  |  |
| 01277466 | | BNB[.00389386], ETH[1.29868555], ETHW[1.29868555], SOL[11.8777428], USD[195.28], USDT[.004734] |  |  |
| 01277467 | | BTC[0] |  |  |
| 01277469 | | SOL[0.00510470], USD[27.41], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01277474 | | USDT[0.00005192] | | |
| 01277475 | | BADGER[.00469], COPE[.07465], LTC-PERP[0], ROOK[.00072199], STEP[.01424], USD[0.00], USDT[0.00191437] | | |
| 01277478 | | USDT[0.00004346] | | |
| 01277479 | | BTC[1.58679845], BULL[161.60125964], ETHBULL[7205.83094073], USDT[15455.65944749] | | |
| 01277483 | | BTC[0] | | |
| 01277487 | | TRX[.000003], USDT[0.00003151] | | |
| 01277488 | | USD[0.00] | | |
| 01277489 | | BTC[0] | | |
| 01277490 | | BTC[0] | | |
| 01277493 | | ADABULL[7.6], ATOMBULL[39.9734], DOGEBULL[311.50690938], ETCBULL[1160], ETHBULL[.53845384], MATICBULL[48260.968795], SHIB[300000], SUSHIBULL[39135.2886], SXPBULL[389.74065], THETABULL[2000], TRX[.000805], TRXBULL[16.788828], USD[0.03], USDT[0.00000001], VETBULL[5001], ZECBULL[9256.6822445] | | |
| 01277494 | | TRX[0], USD[0.00] | | |
| 01277496 | | BTC[0], TRX[0] | | |
| 01277497 | | ASDBULL[14.19926], DOGEBULL[.00890174], EOSBULL[1369.041], ETCBULL[.0689517], LTCBULL[32.10321], SXPBULL[370.037], TRX[.000006], TRXBULL[120.88537], USD[-0.05], USDT[0.06911001] | | |
| 01277500 | | ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRV-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[0.05], USDT[331.36546997], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01277501 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[.229862], XRP-PERP[0] | | |
| 01277503 | | BTC[0], TRX[.000002] | | |
| 01277504 | | TRX[.041505], USD[0.01] | | |
| 01277505 | | USD[0.00] | | |
| 01277506 | | BTC[0] | | |
| 01277508 | | ADABULL[.0000156], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 01277509 | | DOGE[7.43426549], EUR[1.46] | | |
| 01277512 | | BTC[0] | | |
| 01277513 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00000099], UNI-PERP[0], USD[0.00], USDT[-0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01277518 | | BNB[0], BTC[0], ETH[0], TRX[0] | | |
| 01277520 | | BTC[0] | | |
| 01277521 | | TRX[0], USDT[0] | | |
| 01277522 | | ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-20210924[0], LINK-PERP[0], NEO-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00002630], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01277523 | | USD[0.00] | | |
| 01277525 | | BTC[0], SOL[0.00], USDT[0.00000025] | | |
| 01277527 | | BTC[0], TRX[.000004] | | |
| 01277528 | | USDT[0.00004609] | | |
| 01277529 | | SOL[0.00000004], TRX[-0.00003490], USD[0.01], USDT[-0.00219658], XTZ-PERP[0] | | |
| 01277531 | | BNB[0], BTC[0], USDT[0.00000046] | | |
| 01277532 | | BTC[0] | | |
| 01277533 | | BTC[0] | | |
| 01277534 | | BTC[0] | | |
| 01277537 | | BTC[0] | | |
| 01277538 | | DODO[.05993764], USD[122.39], USDT[0.00000001] | | |
| 01277539 | Contingent | BTC[0.00001111], ETH[7.9988], ETHW[103.8495748], EUR[2.56], FTT[.05], LUNA2[0.00007703], LUNA2_LOCKED[0.00017973], LUNC[16.773446], SOL[14.17014837], USD[525.35], USDT[0] | | |
| 01277544 | | AVAX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], TRX[.001555], USD[28.44], USDT[0.599611560], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01277545 | | BNB[0], BTC-MOVE-WK-20210618[0], BULL[0], DRGNBULL[.002], DRGN-PERP[0], LB-20210812[0], MATIC[0], PAXGBULL[0], SUSHIBEAR[2980], TRX-20210924[0], USD[0.00], XAUTBULL[0] | | |
| 01277546 | | KIN-PERP[0], TRX[.000003], USD[0.28], USDT[1] | | |
| 01277547 | | BTC[0], ETH[0], TRX[0.00000200] | | |
| 01277548 | | USD[0.00] | | |
| 01277549 | | USDT[0.00004821] | | |
| 01277550 | | BTC[.0000445], ETH[5.59267353], ETH-PERP[0], ETHW[.00033706], FTT[25], NFT (297715233360826880/FTX EU - we are here! #99448)[1], NFT (327737410565453572/France Ticket Stub #1720)[1], NFT (345435610573400554/FTX AU - we are here! #48977)[1], NFT (391033767750120261/Monaco Ticket Stub #888)[1], NFT (398418892344594422/Mexico Ticket Stub #1974)[1], NFT (426653607354486257/Hungary Ticket Stub #1171)[1], NFT (432698946351041235/FTX EU - we are here! #99761)[1], NFT (472817057733885504/FTX EU - we are here! #99252)[1], NFT (533907372847617783/Montreal Ticket Stub #1133)[1], NFT (570279559444672428/FTX AU - we are here! #48987)[1], NFT (575174993319383007/Baku Ticket Stub #1345)[1], NFT (575943208472482587/The Hill by FTX #9696)[1], TRX[.001555], USD[10.68], USDT[1269.37260762] | Yes | |
| 01277551 | | USD[0.01], XRP[-0.00579244], XRP-PERP[0] | | |
| 01277552 | | ATLAS[299.943], TRX[.735701], USD[0.05], USDT[0.00810614] | | |
| 01277553 | | BTC[0] | | |
| 01277556 | | CAKE-PERP[0], USD[0.00] | | |
| 01277559 | | BTC[0], LTC[0.15795612] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01277560 | | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BEAR[58.97], BTC-20211231[0], BTC-PERP[0], CHZ-0930[0], CLV-PERP[0], DENT-PERP[0], DOGEBEAR2021[.0000701], DOGEBULL[.0000096], DOGE-PERP[0], ETC-PERP[0], ETH[0.00070431], ETHBEAR[4238.13891853], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NFT (544383902207808882/FTX AU - we are here! #59848)[1], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-1.56], USDT[0.87547978], USTC-PERP[0], XRP[.35335346], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01277561 | | USDT[0.00005246] | | |
| 01277562 | | TRX[.000067], USD[0.00], USDT[0] | | |
| 01277563 | | BTC-20210924[0], BTC-PERP[0], DOGEBULL[.0009328], DOGE-PERP[0], EOS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SUSHI-PERP[0], TRX[.000039], USD[-0.01], USDT[0.09285704] | | |
| 01277564 | | BTC[0] | | |
| 01277565 | Contingent | LUNA2[0.03571672], LUNA2_LOCKED[0.08333902], LUNC[7777.3920147], USD[0.09] | | |
| 01277567 | | BTC[0] | | |
| 01277568 | | BTC[0] | | |
| 01277569 | | USD[0.51] | | |
| 01277570 | | BTTPRE-PERP[0], ETH[0], FTT[0], TRX[.000001], USD[0.00], USDT[0.00003921], ZIL-PERP[0] | | |
| 01277571 | | CRO[0], DENT[0], DOGE[0], FIDA[0], GRT[0], MAPS[0], OXY[0], SHIB[0], XRP[0] | | |
| 01277573 | | AAVE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01277574 | | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00824067], BOBA-PERP[0], BTC-MOVE-20210525[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EXCHBULL[0], FLOW-PERP[0], FTM[.00000001], FTT[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], TLM-PERP[0], TRX[0.00004700], USD[18.93], USDT[0.00000002], XLMBULL[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01277576 | | USD[0.00] | | |
| 01277577 | | USDT[0.00005406] | | |
| 01277582 | | BTC[0] | | |
| 01277585 | | USD[0.00] | | |
| 01277586 | | ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.11], XRP-PERP[0], XTZ-PERP[0] | | |
| 01277589 | | AKRO[1], BAO[2], KIN[2], USD[0.00], USDT[0.00000339] | | |
| 01277591 | | BTC[0], ETH[0] | | |
| 01277592 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[-0.00823561], ETH-PERP[0], ETHW[-0.00818383], FTT[0], LUNA2[3.98133299], LUNA2_LOCKED[9.28977699], LUNC[866943.64283416], MKR-PERP[0], SAND-PERP[0], SOL-PERP[-0.81], USD[19.14], USDT[0], XTZ-PERP[0] | | |
| 01277593 | Contingent | BTC[0.00004544], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM[0], FTT[25.10824441], LUNA2_LOCKED[52.3825434], MATIC[0], MATIC-PERP[0], SOL[0], STETH[0.00000967], USD[1.32], USTC-PERP[0] | | |
| 01277594 | | BTC[0], TRX[.000003] | | |
| 01277595 | | BTC[0], EUR[0.00], SOL,[0], USD[0.00] | | |
| 01277596 | | TRX[.000004], USD[0.00], USDT[.009245] | | |
| 01277600 | | AVAX[0], BTC[0], DAI[0.0109940], EUR[0.00], FTT[0], USD[0.00], USDT[0.0000003] | | |
| 01277602 | | BTC-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01277603 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[33.42], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MSTR-123[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[.29340], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[286.9], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000031], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-555.11], USDT[3213.99459650], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01277605 | | BTC[0] | | |
| 01277606 | Contingent, Disputed | USD[33.96] | | |
| 01277607 | | MATIC[102.43426772], MATIC-PERP[0], USD[0.12] | | |
| 01277608 | | BTC[0], TRX[.000002] | | |
| 01277610 | | TRX[.000001] | | |
| 01277611 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[174.96774750], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[29.99447101], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[16.96348679], FTT-PERP[0], LINK[233.15702124], LINK-PERP[0], LUNA2[11.32994213], LUNA2_LOCKED[26.43653163], LUNC[2467118.75173934], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[6973.54824178], RAY-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB[11999411.41334685], SLP-PERP[0], SOL[28.57230540], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.57], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01277612 | | BTC[0] | | |
| 01277618 | | BAO[1], BTC[.00330304], ETH[.04870456], ETHW[.04870456], KIN[1], USD[0.00] | | |
| 01277620 | | USD[0.16] | | |
| 01277621 | | AAVE[13.3349688], ADA-PERP[0], BTC[.00009009], EUR[0.34], USD[238.15] | | |
| 01277627 | | USDT[0.0005941] | | |
| 01277628 | | TRX[.000001], USDT[0.00021793] | | |
| 01277635 | | NFT (303235769023937182/FTX EU - we are here! #1162)[1], NFT (430168468320117726/FTX EU - we are here! #1085)[1], NFT (535537316483373787/FTX EU - we are here! #994)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01277636 | | BTC[0] | | |
| 01277641 | | BTC[0] | | |
| 01277642 | | USD[0.05] | | |
| 01277643 | | ADA-PERP[0], BTC[.0003504], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC[0], MTL-PERP[0], USD[1.97], XRP-PERP[0] | | |
| 01277644 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01277647 | | BTC-PERP[0], MATIC-PERP[0], MER[1], THETA-PERP[0], USD[0.01], USDT[0.27250577] | | |
| 01277652 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], BCH-0930[0], BTC[0.12354936], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], IOTA-PERP[0], KBTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[122.22076656], SOL-PERP[0], SOS-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[4272.80518770], USD[0.00.09], USDT[0.00674492], USTC-PERP[0], XRP-PERP[0] | | |
| 01277653 | | BULL[0], ETH[0], FTT[0], LINKBEAR[1895700], MATIC[0], SUSHIBEAR[1568600], USD[0.00], USDT[0] | | |
| 01277654 | | BTC[0] | | |
| 01277656 | | BTC[0], TRX[.000001] | | |
| 01277657 | | BTC[0] | | |
| 01277658 | | USDT[0.00000136] | | |
| 01277660 | | BTC[0] | | |
| 01277662 | | BTC[0] | | |
| 01277664 | | USDT[0.00005192] | | |
| 01277675 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00622912] | | |
| 01277677 | | USDT[.01] | | |
| 01277679 | | ADABULL[34.75884041], AKRO[1587.41467135], APE[26.41860219], BAQ[41221.46956856], BNT[49.28971753], BTC[.02345246], DENT[6], DOGE[1983.69459146], ENJ[78.8057626], ETH[.1795129], ETHW[.17927018], EUR[0.73], KIN[84063.38046455], LTC[.48393656], MANA[60.0065301], MAPS[1826.47396113], MATIC[115.73022038], RSR[2], SHIB[23509838.37835804], SOL[9.8042485], TRX[1278.72488803], UBXT[1743.19775193], USD[0.00], USDT[2.85782218] | Yes | |
| 01277682 | | BTC[0] | | |
| 01277685 | | ALGOBULL[923.16669971], ALTBEAR[0], ALTBULL[0], ATOMBEAR[788.8], BCHBEAR[0], BCHBULL[0], BEAR[0], BEARSHIT[0], BNB[0], BNBBEAR[908290], BNBBULL[0.00005512], BULL[0.00000546], BULLSHIT[0], DOGEBULL[0], DRGNBEAR[74.05], EOSBEAR[676.76233779], EOSBULL[0], ETCBEAR[23390], ETHBEAR[86993], ETHBULL[0.00006697], FTT[0], GRTBEAR[0], GRTBULL[0], HTBEAR[0], HTBULL[0], KNCBULL[0], LINKBEAR[270300], LINKBULL[.063534], LTCBEAR[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], MKRBEAR[0], MKRBULL[0], SHIB[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBEAR[65291.36334064], SXPBULL[0], THETABEAR[65200], TRXBEAR[0], TRXBULL[0], USD[1.47], USDT[0], VETBEAR[0], VETBULL[0.09514836], XTZBEAR[0] | | |
| 01277686 | | BTC[.00000156], DENT[1], USD[0.00], USDT[0] | Yes | |
| 01277688 | | BTC[0], TRX[.000001] | | |
| 01277689 | | TRX[.000002], USDT[0.00036282] | | |
| 01277692 | | TRX[.000001], USDT[0.00004442] | | |
| 01277693 | | BTC[0] | | |
| 01277696 | | USD[25.00] | | |
| 01277697 | | AKRO[1], BAQ[2], DOGE[.00112964], ETH[.02412603], ETHW[.02382485], KIN[2], SHIB[2.82522941], SPELL[.00583735], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01277699 | | AR-PERP[0], ETH-PERP[0], FTM-PERP[0], STEP-PERP[0], USD[0.14], USDT[-0.00394036] | | |
| 01277700 | | TRX[.000004], USDT[0.00002838] | | |
| 01277705 | | ALGOBULL[383724.11131274], BSVBULL[0], GRTBULL[1.28947503], MATICBULL[0.00068535], SUSHIBULL[439.7074], SXPBULL[2175.17566280], TOMOBULL[0], TRX[.000007], USD[0.00], VETBULL[5.03940123], XRPBULL[63.30682731] | Yes | |
| 01277706 | | 1INCH[.11975547], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS[.01], AXS-PERP[0], DOT-PERP[0], ENJ[160.6201574], ETC-PERP[0], ETH-PERP[0], ETHW[0.34742690], FIL-PERP[0], FTT-PERP[0], GALA[0], GMT[.23312338], HNT-PERP[0], LINK-PERP[0], LOOKS[.06390911], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.73668177], RNDR-PERP[0], SHIB[79999], SOL[.01], SOL-PERP[0], SRM[.2663516], STEP[589.42094486], STEP-PERP[0], USD[-0.86], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 01277708 | | BTC[0], NFT (335869769410085568/FTX EU - we are here! #10772)[1], NFT (357030755260068764/FTX EU - we are here! #10686)[1], NFT (482129752350879849/FTX EU - we are here! #10626)[1], SOL[0], TRX[0] | | |
| 01277709 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], ETH[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], TRX-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], XRP-PERP[0] | | |
| 01277711 | | USDT[0] | | |
| 01277712 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0.00000422], CHZ-20211231[0], CHZ-PERP[0], DASH-PERP[0], DOGE[2], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[25.8248014], HBAR-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1623.40], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01277717 | | USDT[0] | | |
| 01277719 | | APT[.01558599], USD[0.00] | | |
| 01277722 | | USD[0.00] | | |
| 01277723 | | BTC[0], NFT (353471016773038611/FTX EU - we are here! #2196)[1], NFT (464719926270374680/FTX EU - we are here! #1892)[1], NFT (546704716173003307/FTX EU - we are here! #2326)[1] | | |
| 01277724 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[12770], ATLAS-PERP[0], ATOM[5.99880000], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.01467142], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00248833], BNB-PERP[0], BTC-MOVE-0118[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0203[0], BTC-MOVE-0214[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0622[0], BTC-MOVE-20211106[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0304[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00000006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK2-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01277725 | | ADABEAR[922195], ALGOBULL[0], ATOMBULL[0], BNBBEAR[952120], BTC[0], DOGEBEAR2021[0], EOSBULL[0], MATICBEAR2021[0], MATICBULL[0], SUSHIBEAR[95069], SUSHIBULL[0], SXPBULL[0], TOMOBULL[0], TRX[0], USD[0.00], USDT[0.00000001], XTZBEAR[0], XTZBULL[0] | | |
| 01277728 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01277730 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[.9905], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-20210924[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00378751], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01277731 | | BULL[0.00062509], TRX[.00001], USD[301.27], USDT[0.00000001], XRP[149.9715] | | |
| 01277733 | | BTC[0] | | |
| 01277735 | | BTC[0], TRX[.000002] | | |
| 01277736 | | USDT[0.00035912] | | |
| 01277740 | | BTC[0], TRX[.000002] | | |
| 01277744 | | USDT[0.00000121] | | |
| 01277746 | | BTC[0] | | |
| 01277749 | | TRX[.000001], USDT[0] | | |
| 01277750 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[.00003998], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.23] | | |
| 01277751 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01277752 | | AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], ETH[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], OMG-20210924[0], PERP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.39], VET-PERP[0] | | |
| 01277753 | | USDT[0] | | |
| 01277754 | | FTT[.00091761], TRX[1], USD[0.00], USDT[0] | | |
| 01277756 | Contingent | BTC[0.72200000], DENT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00410136], LUNA2_LOCKED[0.00956984], LUNC[893.08], USD[-9.11], USDT[0.00027144], XRP-PERP[0] | | |
| 01277760 | | USD[37.27] | | |
| 01277762 | | BTC[0], TRX[.000001] | | |
| 01277763 | | TRX[.000001], USDT[0] | | |
| 01277764 | | BTC[0] | | |
| 01277767 | | BTC[0] | | |
| 01277769 | | USD[0.87] | | |
| 01277770 | | BTC[0], TRX[.000001] | | |
| 01277773 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB[0.00164335], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN[49885.74340309], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.04], WAVES-PERP[0] | | |
| 01277778 | | BTC[0], TRX[.000001] | | |
| 01277780 | | BNB[0] | | |
| 01277781 | | ENS[4.379184], GMT[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 01277782 | | BTC[0.11631025], ETH[0.94246176], ETHW[0.93972254], FTT[45.73920492], RUNE[130.24199968], TRX[.000003], USD[3063.83], USDT[3512.34866182], XRP[148.06413058] | | BTC[.035], ETH[.5], USD[3035.73], USDT[3474.937863] |
| 01277788 | | BTC[0] | | |
| 01277789 | | ADA-PERP[282], USD[-11.46] | | |
| 01277790 | | BTC[0] | | |
| 01277797 | | BTC[0], ETH[0], LTC[.0069777], USD[1.74], USDT[0.89161883] | | |
| 01277798 | | BTC[0], TRX[.000001] | | |
| 01277799 | | BTC[0.12798880], ETH[.495], ETHW[.495], FTT[12.791488], MATIC[299.8005], SOL[19.4870325], USD[5.40] | | |
| 01277800 | | TRX[.000002], USDT[0.00] | | |
| 01277801 | | BTC[0], ETH[0], USD[0.00] | | |
| 01277803 | | ADABULL[545.996], BNB[.00000001], BNBBULL[.00027], BULL[.00064], COMPBULL[19386040], DOGEBULL[1235.2], ETCBULL[15097.6], ETHBULL[.00498], FTT[20], GRTBULL[22597800], MATICBULL[4001260], OKBBULL[207.82], RAY[18988.35992786], SHIB[333599437.40000000], SUSHIBULL[1226354734.98847963], SXPBULL[132759000], THETABULL[55970], TRX[.000047], USD[18854.07], USDT[23.23144459], USDT-PERP[0], VETBULL[688980], XRPBULL[10251100] | | |
| 01277805 | | BTC[0], TRX[.000001] | | |
| 01277807 | | TRX[.000003], USDT[0.00002734] | | |
| 01277808 | Contingent, Disputed | ASDBULL[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0.00258117], SOL-PERP[0], SRM-PERP[0], USD[0.77] | | |
| 01277811 | | BNB[0.00000001], GENE[0], SOL[0], SOL-20211231[0], USD[0.00], USDT[0.00000462] | | |
| 01277812 | | BNB[0], RUNE-PERP[0], USD[0.71] | | |
| 01277814 | | ETH[0], FTM[.21437358], SLRS[50], TRX[0], USDT[0] | | |
| 01277817 | | NFT (434138775079456382/FTX EU - we are here! #36233)[1], NFT (447158976559377279/FTX EU - we are here! #35772)[1], NFT (557735752676388721/FTX EU - we are here! #35458)[1] | | |
| 01277818 | | BTC[0.00017604], BTC-PERP[0], BULL[0.00078713], ETH[0.00092757], ETHBULL[0.00491087], ETHW[0.23594618], FTT[.08973677], FTT-PERP[0], SLP-PERP[0], SOL[0.00665810], SRM[.76460434], TRX[.000002], USD[4081.57], USDT[0.00000012], XAUT[0] | | |
| 01277819 | | BTC[0], TRX[.000001] | | |
| 01277821 | Contingent | 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08543090], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[30503.94000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01277823 | | ANC-PERP[0], ETH[0.00068534], ETH-PERP[0], ETHW[0.00068534], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (353276690483910756/Weird Friends PROMO)[1], RAY-PERP[0], SOL[588.80381810], SOL-PERP[0], USD[-5779.04], USDT[3.72551673], XRP-PERP[0] | | |
| 01277826 | | BNB[0], BTC[0], ETH[0], FIDA[0], HT[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01277827 | | HOT-PERP[0], SOL[0.00000001], USD[0.30], USDT[0] | | |
| 01277828 | | ATOM-PERP[0], BTC[0.02217702], EGLD-PERP[0], EUR[0.16], LINK[0.08114946], TOMO[154.56908], UNI[0.09895789], USD[1.07], USDT[1.44190638], WAVES[0.0350277], XTZ-0325[0] | | |
| 01277829 | | GOG[565], USD[0.95], USDT[0.00000001] | | |
| 01277831 | | AKRO[1], BAO[5], BTC[0.00113043], DENT[2], DOGE[.00113833], ETH[.00000324], ETHW[.00000324], EUR[0.00], KIN[7], RSR[1], SOL[.00000973], UBXT[2], USD[0.01] | Yes | |
| 01277832 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TONCOIN[136.07800635], TRX[.000002], USD[0.00] | | |
| 01277833 | | APT[0], BNB[0.00841357], NFT (354387336568087459/FTX EU - we are here! #6430)[1], NFT (478859127676766908/FTX EU - we are here! #6655)[1], NFT (509433577765531105/FTX EU - we are here! #6227)[1], TRX[0.00001800], USDT[0.00000002] | | |
| 01277835 | | BTC[0] | | |
| 01277836 | Contingent | DOGE[.30601268], DOGE-PERP[0], LUNA2[1.59125151], LUNA2_LOCKED[3.71292019], LUNC[346498.36685210], RNDR[.00178208], RUNE[0], SHIB[16220776.14122498], USD[0.00] | | |
| 01277838 | | BTC[0] | | |
| 01277846 | | BTC[0], TRX[.000002] | | |
| 01277847 | | HT[0], SOL[0], USDT[0.00000022] | | |
| 01277848 | | SOL[0] | | |
| 01277853 | | BTC[0] | | |
| 01277857 | | BTC[0.00000020], ETH[0], TRX[0], USD[0.21] | | |
| 01277862 | | BAO[1], GBP[0.00], KIN[1], USD[0.01] | | |
| 01277864 | | USD[0.00], USDT[0] | | |
| 01277865 | | BNB[0], BTC[0], BTC-PERP[0], NFT (398887939092643011/FTX EU - we are here! #14671)[1], NFT (436063104615287751/FTX EU - we are here! #14424)[1], NFT (517809335979967282/FTX EU - we are here! #14728)[1], SOL[0], TRX[0], USDT[0] | | |
| 01277866 | | LINKBULL[23.482348], MATICBEAR2021[.0801165], MATICBULL[101.1870185], TRX[.000003], USD[0.21], USDT[0.08000002], VETBULL[50.005] | | |
| 01277871 | | DOGE[.9], ETH[.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 01277872 | | TRX[.000001], USDT[0.00011705] | | |
| 01277874 | | TRX[0] | | |
| 01277876 | | BNB[0], LTC[0], TRX[0] | | |
| 01277879 | | BNB[0], BTC[0], DOGE[0], ETH[0], GENE[0], NFT (288240501541211798/FTX EU - we are here! #10141)[1], NFT (335728106371918828/FTX EU - we are here! #10252)[1], NFT (343407566487922635/FTX EU - we are here! #10033)[1], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[2.95790082] | | |
| 01277880 | | FTT[1.26] | | |
| 01277883 | | BTC[0] | | |
| 01277884 | | TRX[.000003], USD[0.00] | | |
| 01277887 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01277888 | | BTC[0] | | |
| 01277889 | | BTC[0] | | |
| 01277892 | | BTC[0] | | |
| 01277893 | | BTC[0], TRX[.000002] | | |
| 01277894 | | DOGE[17.36131428], GBP[0.00], UBXT[1], USD[0.00] | Yes | |
| 01277897 | | BTC[0], TRX[.000001] | | |
| 01277899 | | USDT[0] | | |
| 01277900 | | BTC[0] | | |
| 01277901 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01277902 | | USDT[0] | | |
| 01277903 | | USDT[0.00010352] | | |
| 01277904 | | BTC[0], TRX[.000002] | | |
| 01277905 | | BTC[0] | | |
| 01277907 | | BTC[0], TRX[.000001] | | |
| 01277908 | | BTC[.00000433], BTC-PERP[0], USD[-0.03], USDT[0.00000974] | | |
| 01277909 | | USDT[0.00013264] | | |
| 01277914 | | BTC[0], TRX[.000003] | | |
| 01277915 | | BTC-MOVE-2022Q3[0], USD[1413.79] | | |
| 01277917 | | USDT[0] | | |
| 01277921 | | COPE[0], FIDA[0], LTC[0], SOL[0], TRX[0.05307369], USD[0.00], USDT[0] | | |
| 01277923 | | BAO[1], ETH[.00000000], TRX[1.002025], USD[0.00], USDT[0] | | |
| 01277924 | | USDT[0.00004504] | | |
| 01277925 | | USDT[0.00004715] | | |
| 01277927 | | BIT[0], RAY[0], USD[0.00], USDT[0.00000003] | Yes | |
| 01277929 | | USDT[0] | | |
| 01277930 | Contingent | ALGOBULL[0], BCHBULL[0], BEAR[0], BEARSHIT[0], BSVBEAR[0], BSVBULL[0], BTC[0], BTC-MOVE-WK-0520[0], BULL[0], COMPBULL[0], ETCBULL[0], ETH[0], EXCHBULL[0], GRTBULL[0], LINKBULL[0], LUNA2[0.30506768], LUNA2_LOCKED[0.71182459], MATICBULL[0], USD[18.78], USDT[0], USTC-PERP[0], VETBULL[0], XTZBULL[0] | | |
| 01277933 | | BTC[0] | | |
| 01277934 | | BTC[0], TRX[.000001] | | |
| 01277937 | | AKRO[3], AMC[0], AUD[0.00], BAO[2], CQT[0], DENT[0.13836568], DODO[0.00012170], DOGE[0], FTM[0], KIN[1], KNC[0], LRC[0], REEF[0], STEP[0.00025820], UBXT[2], XRP[0.00027564] | Yes | |
| 01277938 | | DENT[10941.30444928], EUR[0.01], KIN[1], SHIB[4846196.725899], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01277939 | | BTC[0], CHZ[5.83531858], ETH[0], SOL[0] | | |
| 01277940 | | BTC[0] | | |
| 01277944 | | ADA-PERP[20167], ATOM-PERP[13.2], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[2.0568], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.535], ETH-PERP[18.941], ETHW[.535], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[117027], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-78808.82], USDT[20467.14044092], XRP-PERP[0] | | |
| 01277945 | | BNB[0], BTC[0], GENE[0], HT[.01418195], MATIC[.26288544], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01277946 | | BEAR[608], BULL[0.50345058], DOGEBULL[101.2000796], TRX[.000028], USD[3.55], USDT[0], XRPBULL[1318.7362] | | |
| 01277947 | | TRX[.000002], USDT[0] | | |
| 01277948 | | ETH[.00097778], ETHW[0.00097777], FTM-PERP[0], FTT[0.03748979], USD[0.00], USDT[0] | | |
| 01277950 | | 0 | | |
| 01277951 | | NFT (509270845512652977/The Hill by FTX #37081)[1] | | |
| 01277952 | | BTC[0] | | |
| 01277953 | | USDT[0] | | |
| 01277958 | | BTC[0], TRX[.000001] | | |
| 01277959 | | BTC[0], TRX[.000001] | | |
| 01277963 | | AAVE[2.99806485], COPE[2500.51814765], CRV[999.35495], FTM[9201.74267], FTT[34.990025], SXP[1009.6559785], USD[2618.62], USDT[0.00002891] | | |
| 01277979 | | TRX[.000003], USDT[0.00002838] | | |
| 01277981 | | BCH[0], BNB[0], BTC[0], FIDA[0], FTT[0.00009855], HT[0], NFT (522841412419464970/The Hill by FTX #33268)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000009] | | |
| 01277983 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.11378056], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09962], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.8798328], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[1.58], USDT[57.33911372], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01277984 | Contingent, Disputed | KIN-PERP[0], USD[0.00] | | |
| 01277985 | | BTC[0] | | |
| 01277986 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK[.0520725], LTC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.01], USDT[6393.16876617], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | USDT[6387.056544] |
| 01277987 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00022999], BTC-PERP[0], CHZ-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[822.72], FTT[0.00006785], GAL[.4], LINK[0], LINK-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB[100000], SOL[0.09000000], SOL-0930[0], SOL-PERP[0], USD[0.01], USDT[0.00147062] | | |
| 01277989 | | BTC[0] | | |
| 01277990 | | BULL[0.00000518], HTBEAR[.307], OKBBEAR[9431.9], TRX[.000001], USD[0.00], USDT[0] | | |
| 01277991 | | BTC[0] | | |
| 01277992 | | TRX[.000002], USDT[0] | | |
| 01277993 | Contingent | AGLD[.0225], ALGO-PERP[0], ALPHA[.49461593], AR-PERP[0], AVAX-PERP[0], BNT[0.06007221], BTC[0], COMP[0.00003355], ENS[.00625], ETH[0.49094173], ETHW[0.49094173], FTT[0.04687427], IMX[.014128], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MATIC[35.36982334], OP-PERP[0], RNDR-PERP[0], SAND[.61188543], SNX[0.04493190], SOL[.00147584], SRM[155.90062473], SRM_LOCKED[824.31937527], SUSHI[0.14403148], USD[294744.41], USDT[0.40808431], USTC[1], YFI[.00021021] | | |
| 01277994 | | BTC[0] | | |
| 01277995 | | BTC[0] | | |
| 01277996 | | BNB[0], BTC[0], DOGE[0], SHIB[0], TRX[1.24075200], USDT[3.68012584] | | |
| 01277997 | | BTC[0] | | |
| 01278000 | | BF_POINT[200] | | |
| 01278003 | | BTC[0] | | |
| 01278006 | | TRX[.000004], USDT[0.00002604] | | |
| 01278008 | | BTC[0], FTT[0.02836729], SOL[.7098651], USDT[0.56886041] | | |
| 01278009 | | USD[0.43] | | |
| 01278010 | Contingent | ETH[.100976], ETHW[.100976], RAY[25.01691776], SOL[7.9874], SOL-PERP[0], SRM[130.99195603], SRM_LOCKED[0.00361069], TRX[.000001], USD[2895.21], USDT[0.00000001] | | USD[1000.00] |
| 01278011 | Contingent | ATLAS[2119.576], DYDX[.099], FTT[.09878], MNGO[9.81958], POLIS[44.9], SRM[659.2001277], SRM_LOCKED[9.82107972], USD[0.39], USDT[0] | | |
| 01278017 | | BTC[0], TRX[.000001] | | |
| 01278018 | | ALGO-PERP[0], CAKE-PERP[0], DOGE-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01278019 | | USDT[0.00004188] | | |
| 01278020 | | BTC[0] | | |
| 01278021 | | BNB-PERP[-1.9], BTC[0.00078307], BTC-1230[0], BTC-PERP[0], ETH[.00877637], ETH-1230[0], ETHW[.03297701], MATIC-PERP[0], SOL-PERP[0], TRX[.001681], USD[3706.62], USDT[0] | | |
| 01278023 | | BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], ZEC-PERP[0] | | |
| 01278025 | | BTC[0], TRX[0] | | |
| 01278027 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (53110138853734297/Monaco Ticket Stub #775)[1], SNX[.0992685], TRX[.000001], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01278030 | | BTC[0], NFT (447353343736584363/FTX EU - we are here! #10384)[1], NFT (489187434021933285/FTX EU - we are here! #8708)[1], USD[0.00] | | |
| 01278031 | | BTC[.00056533], USD[0.00] | | |
| 01278032 | | BTC[0] | | |
| 01278034 | | USDT[0.00004136] | | |
| 01278035 | | BTC[0] | | |
| 01278036 | | CEL-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04164487], MATIC-PERP[0], SOL-PERP[0], USD[5.97], USDT[0] | | |
| 01278038 | | MER[186206.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01278042 | | TRX[.000002], USDT[0.00037631] | | |
| 01278046 | | TRX[.000003], USDT[0] | | |
| 01278048 | Contingent | BTC[0], FTT[.04505], LUNA2[0.00000013], LUNA2_LOCKED[0.00000030], LUNC[.02847029], USD[0.00], USDT[.0051942] | | |
| 01278049 | | TRX[.000002], USDT[0] | | |
| 01278053 | | ATLAS[3340], AUD[0.00], BTC[0.00006105], FTT[4.610183], KIN[13647847.57929390], RAY[36.12489031], SOL[6.35187424], USD[1.02], USDT[0], XRP[.140805] | | |
| 01278054 | | BTC[0], SOL[0] | | |
| 01278057 | | BTC[0], TRX[.000001] | | |
| 01278060 | | AURY[.64311297], BNB[0], DOGE[100], FTT[.19662821], HT[0], SLRS[0], SOL[0], TRX[424.43652257], USD[0.00], USDT[0] | | |
| 01278062 | | BTC[0], SUN[1], TRX[.000071] | | |
| 01278063 | | BTC[0] | | |
| 01278065 | | BNB[0] | | |
| 01278067 | | BTC[0] | | |
| 01278069 | | ALTBEAR[150000], BEAR[10000], BNB[0], BTC[0], ETHBEAR[15000000], ETHBULL[1], LTCBULL[17000], MATICBULL[10000], SHIB[200000], SHIB-PERP[0], SUSHIBEAR[12977436.57936507], SUSHIBULL[1150000], USD[0.03] | | |
| 01278071 | | TRX[.543701], USD[0.37] | | |
| 01278073 | | BTC[0] | | |
| 01278076 | | BTC[0] | | |
| 01278077 | Contingent | BTC[0.00000001], ETH[0.00000001], LUNA2[0.01515484], LUNA2_LOCKED[0.03536131], LUNC[3300], SOL[0], USD[56.47], USDT[0.00361752] | | |
| 01278081 | | TRX[.000002], USDT[0] | | |
| 01278082 | | CELO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.03547559], USD[3.38], XRP[.101038] | | |
| 01278085 | Contingent | BNB[0], BTC[0], GALA[599.88], LUNA2[0.00606202], LUNA2_LOCKED[0.01414472], LUNC[418.889078], NFT (360890049204012906/FTX EU - we are here! #1578)[1], NFT (399815669218614987/FTX EU - we are here! #1456)[1], NFT (569862050416382192/FTX EU - we are here! #1304)[1], SOL[0], USD[90.47], USDT[0], USTC[.5858] | | |
| 01278086 | | NFT (316609624985205421/FTX EU - we are here! #7768)[1], NFT (538830207353794419/FTX EU - we are here! #7911)[1], NFT (571401575699504826/FTX EU - we are here! #8047)[1], SOL[0], TRX[.000001] | | |
| 01278087 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.05287948], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CRV[572.91405], CRV-PERP[0], DAL[0.00000001], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00040114], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00028], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[-0.15], YFI-PERP[0] | | |
| 01278088 | | BTC[0], USD[0.65] | | |
| 01278092 | | CHZ-20210924[0], DOGE[549], DOGEBULL[16.01603985], ETHBULL[1.52186918], PROM-PERP[0], TRX[.000001], USD[0.04], USDT[0.33176137] | | |
| 01278093 | | BNB[0], DOGE[0], USD[0.00], USDT[0.00336314] | | |
| 01278094 | | BTC[0], USDT[0] | | |
| 01278096 | | RAY[.102281], TRX[.000003], USD[0.00], USDT[0] | | |
| 01278098 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[-174.4], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[2], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[19.6], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00027012], LUNA2_LOCKED[0.00063028], LUNC[58.82], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[210.3000000], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[1625], UNI-PERP[0], USD[572.91], USDT[20], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01278101 | | DOGE[16.09206297], FTM[8.44091333], KIN[3], MATIC[4.00889577], MTA[5.08753003], RAY[2.51804639], REN[8.32503161], SHIB[649424.7037006], SLRS[13.89121509], SXP[2.94754771], TRX[80.25280746], USD[0.00], XRP[9.47011696] | Yes | |
| 01278104 | Contingent, Disputed | BTC[0.01343087], LINK[.399924], SOL[14.29695141], USD[2.68] | | |
| 01278105 | | TRX[.000002] | | |
| 01278106 | | TRX[0], USDT[0.00030028] | | |
| 01278107 | | BTC[0], TRX[0] | | |
| 01278108 | Contingent | BTC[0.00998313], BTC-PERP[4], DFL[0639.11688], ETH-PERP[0], FTT[5130.16215623], FTT-PERP[0], HT-PERP[0], NFT (310303455308639752/FTX AU - we are here! #17657)[1], NFT (473388217862937892/FTX AU - we are here! #38488)[1], SRM_LOCKED[1603.6250554], TRX[.000088], USDI-58894.65], USDT[7378.18516340] | | |
| 01278110 | | LTC[.00231748] | | |
| 01278112 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.01], USDT[0], ZRX-PERP[0] | | |
| 01278117 | | BTC[0], TRX[.000001] | | |
| 01278118 | | BTC[0.00000353] | | |
| 01278119 | Contingent | BTC[0], ETH[0], FTM[-0.00000005], FTT[0], LRC[0], OMG[0], PFE[-0.00000005], SRM[.00739589], SRM_LOCKED[.03242931], USD[0.00], USDT[0] | | |
| 01278126 | | 1INCH[2.97327727], ATLAS[53.1483685], ETH[0], GALA[14.52732233], MANA[2.02136178], MATIC[4.63334297], SAND[1.39554553], TRX[.000001], USD[0.00], USDT[0] | | 1INCH[2.702639], MATIC[4.51162] |
| 01278131 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.4854127], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00470814], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01278132 | | TRX[.000001], USDT[0] | | |
| 01278138 | | BTC[0], TRX[.000002] | | |
| 01278139 | | BTC[0], TRX[0.00000100] | | |
| 01278143 | | 0 | | |
| 01278154 | | BTC[0], TRX[0] | | |
| 01278159 | | BEAR[28.88], COMPBEAR[780.6], COMPBULL[.0001862], ETHBULL[.00002804], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01278160 | | BTC[0], TRX[.000001] | | |
| 01278162 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01278163 | | USD[0.00] | | |
| 01278167 | | BTC-PERP[0], TRX[.000003], USD[0.02], USDT[0] | | |
| 01278168 | | USD[0.00] | | |
| 01278170 | | ADABULL[.01057783], AUD[60.00], ETH[.0276575], ETHW[.0276575], FTT[2.25249521], LINK[2.61895877], SHIB[7968127.49003984] | | |
| 01278175 | | ALICE[.0664], DOGE[.7756], GRTBULL[.4906], MATICBULL[.04474], SUSHIBULL[113800], TRX[.00001], USD[0.00], USDT[0], XRPBULL[46.2987] | | |
| 01278176 | | ATOM-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], SOL-PERP[0], USD[0.72], USDT[0] | | |
| 01278178 | | BTC[0] | | |
| 01278179 | | BTC[0], TRX[.000002] | | |
| 01278180 | | USD[0.00] | | |
| 01278181 | | BTC[0] | | |
| 01278185 | | BTC[0], TRX[.000001] | | |
| 01278187 | | ATOM-PERP[-2], BTC[0.04005705], EUR[1.85], USD[82.24], USDT[0] | Yes | |
| 01278191 | | BTC[0], TRX[0] | | |
| 01278193 | | BTC[0], TRX[0], USDT[0.00034502] | | |
| 01278194 | | BTC[0] | | |
| 01278195 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], NFT (295208138463002180/FTX EU - we are here! #2777)[1], NFT (375587795243729498/FTX EU - we are here! #1892)[1], NFT (515169673484050564/FTX EU - we are here! #2557)[1], TRX[0], USD[0.00], USDT[0] | | |
| 01278196 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[2200], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT4.20000003], FTT-PERP[0], HBAR-PERP[0], HT[.07503937], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[500], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[117.5], STEP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.29], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01278198 | | BTC-PERP[0], DENT-PERP[0], EOS-PERP[0], ONT-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000003], USD[-4.91], USDT[25.59] | | |
| 01278199 | | USD[0.00] | | |
| 01278200 | | USD[0.00] | | |
| 01278201 | | ETHBULL[.00009998], SOL[.2], USDT[.88944935] | | |
| 01278203 | Contingent | LUNA2[0.03214053], LUNA2_LOCKED[0.07499459], LUNC[6998.67], SOL[0], USD[0.79] | | |
| 01278205 | | BNBBULL[.00007168], BULL[0.00000267], CHZ-PERP[0], COMP-20210924[0], ETHBULL[.003548], MATICBEAR2021[7990.8], MATICBULL[41.12], OLY2021[0], SHIB-PERP[0], SUSHIBEAR[42740], SUSHIBULL[342.92], TRU-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0], USDT-20211231[0] | | |
| 01278206 | | TRX[.000002] | | |
| 01278208 | | BTC[0], NFT (342074474131760933/FTX EU - we are here! #13134)[1], NFT (512765947249005924/FTX EU - we are here! #13041)[1], NFT (573238776433993301/FTX EU - we are here! #12950)[1], TRX[.000001] | | |
| 01278209 | | 0 | | |
| 01278210 | | BTC-PERP[0], ETH[.001767], ETHW[.001767], TRX[.000003], USD[0.00], USDT[0] | | |
| 01278212 | | TRX[.000001], USDT[10.92661505] | | |
| 01278213 | | USD[0.00] | | |
| 01278215 | | BTC[0] | | |
| 01278218 | | 1INCH-PERP[0], AGLD-PERP[0], AXS-PERP[0], BOBA-PERP[21.4], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[.4], IMX[10], TONCOIN[6], TRU-PERP[0], TRX[.000007], UNI-PERP[0], USD[-28.23], USDT[49] | | |
| 01278220 | | NFT (327729285751875107/FTX EU - we are here! #3291)[1], NFT (387500807753117114/FTX EU - we are here! #3366)[1], NFT (536742972017264824/FTX EU - we are here! #3167)[1] | | |
| 01278221 | | USD[0.00] | | |
| 01278224 | | USDT[0.00007216] | | |
| 01278225 | | BTC[0] | | |
| 01278226 | | USDT[0.00007325] | | |
| 01278228 | | BNB[0], FIDA[0], FTT[1.20708520], HT[1.04610813], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01278231 | | USD[0.00] | | |
| 01278233 | | BTC[0] | | |
| 01278234 | | BAO[1], BTC[.00015432], DENT[1], DOGE[177.15873144], EUR[0.00], USD[0.01] | Yes | |
| 01278237 | | USD[48.99] | | |
| 01278238 | | USD[0.00] | | |
| 01278239 | | BTC[0] | | |
| 01278241 | | BNB[0], ETH[0], FTM[0], SOL[0], TRX[0], USD[0.00] | | |
| 01278242 | | BTC[0], TRX[0] | | |
| 01278246 | | ADA-PERP[2500], ETH[.00045], ETHW[.00045], USD[-1.74], XLM-PERP[2000] | | |
| 01278247 | | FRONT[1], USD[0.00] | | |
| 01278248 | | LTC[.00408826], USDT[13.80000161] | | |
| 01278250 | | TRX[.000001] | | |
| 01278251 | | BTC[0], ETH[0], TRX[0] | | |
| 01278253 | | BTC[.002696] | | |
| 01278258 | | BTC[0], ETH[0] | | |
| 01278259 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01278263 | | BAO[9], BCH[.00000008], BTC[.00000002], DENT[3], DOGE[.0035271], ETH[.00000019], ETHW[.00000019], FTT[.0001158], KIN[5], MATIC[0.00244065], RAY[.00001602], SOL[.00002215], TRX[3], UBXT[1], USD[0.02] | Yes | |
| 01278265 | | TRX[.000001], USDT[0] | | |
| 01278266 | | ETH[0], EUR[0.00], KIN[1], SHIB[50.88822115], USD[0.00] | | |
| 01278267 | | BTC[0], TRX[.000001] | | |
| 01278268 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00050000], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.65926141], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[196.06244333], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00003033], SRM_LOCKED[.01752208], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[14593.18], USDT[1.96459144], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01278270 | | XRP[29.43] | | |
| 01278271 | Contingent, Disputed | FTT[25], USD[145.31], USDT[1643.94087069] | | USD[142.82] |
| 01278274 | | TRX[.000004] | | |
| 01278277 | | BTC[0], TRX[.000001] | | |
| 01278278 | | ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], USD[13.59], USDT[10.00000001], XRP-PERP[0] | | |
| 01278280 | | BTC[0], SOL[42.79233834], USD[1.56] | | |
| 01278284 | | BAO[1], BTC[0.00122086], GBP[0.00], KIN[1], SHIB[16.28035732], TRX[1], UBXT[2], USD[0.00], XRP[.70300794] | Yes | |
| 01278285 | | BTC[0] | | |
| 01278286 | | MATICBULL[1.90019], SXPBULL[2310.231], TRX[.000001], USD[0.35], USDT[0] | | |
| 01278289 | | SHIB[60257790], USD[0.12] | | |
| 01278291 | | BTC[0] | | |
| 01278295 | | BTC[0] | | |
| 01278297 | | ATOM-0325[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00009660], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SWEATII1100, TRX[.000003], USD[0.00], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 01278298 | | BTC[0] | | |
| 01278299 | | BTC[0], TRX[0] | | |
| 01278303 | | ALCX-PERP[0], ATOM-PERP[0], ENJ-PERP[0], FTT[0], GALA-PERP[0], SPELL-PERP[0], SRM[0], THETA-PERP[0], USD[-0.01], USDT[0.32508180] | | |
| 01278304 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01278305 | Contingent | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT[.00003609], LINK-PERP[0], LUNA2[39.87212962], LUNA2_LOCKED[93.0349691], LUNC[8682240.17], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[16.27], VET-PERP[0], XRP[4.95651299], XRP-PERP[0] | Yes | |
| 01278309 | | BTC[0], TRX[.000001] | | |
| 01278316 | | BTC[0], NFT (377805008382484298/FTX EU - we are here! #206472)[1], NFT (49947380520322511/FTX EU - we are here! #206677)[1], USD[0.00], USDT[0.00014167] | | |
| 01278318 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], DOT[.00130467], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.63120098], LUNA2_LOCKED[1.47280230], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01278320 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[4513.11476402], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[22.96189052], LUNA2_LOCKED[53.57774454], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.76375947], SRM_LOCKED[409.13789449], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[3726803.42], USDT[0.00000019], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01278321 | Contingent | ALTBULL[0.37475062], ASDBULL[16.2894665], ATOMBULL[94.956715], BALBULL[18.787498], COMPBULL[.70952785], DEFIBULL[.0999335], DOGEBULL[1.00580886], DRGNBULL[.5796143], ETCBULL[.36702599], ETHBULL[1.0697967], GRTBULL[3.7979025], HTBULL[.55887995], KNCBULL[16.195877], LINKBULL[2.56829095], LTCBULL[.62.958105], LUNA2[0.15756582], LUNA2_LOCKED[0.36765359], LUNC[34310.29], MATICBULL[2.86842395], OKBBULL[0.63257905], SUSHIBULL[5496.3425], SXPBULL[689.54115], THETABULL[1.00680867], TRX[.000011], USD[0.30], USDT[0.00000001], VETBULL[1.7188562], XTZBULL[140.902101], ZECBULL[5.0966085] | | |
| 01278322 | | BTC[0] | | |
| 01278328 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP[.02837186] | | |
| 01278331 | | BTC[0.07122688], EUR[0.00], USD[0.00], USDT[709.04892804] | Yes | |
| 01278333 | | BTC[0], TRX[.000001] | | |
| 01278334 | | TRX[.000002], USDT[0.00001497] | | |
| 01278335 | | BTC[0], TRX[.000004] | | |
| 01278336 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.04], USDT[.6614] | | |
| 01278340 | | TRX[.000006], USDT[0] | | |
| 01278341 | | BTC[0] | | |
| 01278342 | | BTC[0] | | |
| 01278344 | | BTC[0] | | |
| 01278345 | | 0 | | |
| 01278346 | Contingent | AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], GST[.08001645], GST-PERP[0], LUNA2[0.01092101], LUNA2_LOCKED[0.02548237], LUNC[1964.950464], LUNC-PERP[0], SAND-PERP[0], TRX[.000777], USD[341.05], USDT[0], USTC[.268561], USTC-PERP[0], XPLA[72924.284] | | |
| 01278348 | | SOL[0.00139506] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01278350 | | BNB[0], BTC[0], COPE[0], FTT[1.399069], HT[0], RAY[0], REEF[0], RSR[0], SOL[0.00950401], USD[0.45], USDT[0], XRP[0] | | |
| 01278355 | | ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], BNB[.00004796], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00053063], ETH-PERP[0], ETHW[.00091674], FIL-PERP[0], FTT[.03917056], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS[1.290279], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL[.01], SOL-PERP[0], STEP-PERP[0], TRX[.000911], USD[1.13], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 01278356 | | BTC[0], TRX[.000002] | | |
| 01278358 | | USDT[2.48724412], WRX[2377.59574] | | |
| 01278359 | | FTT[25.697112], GBP[0.00], POLIS[70.486605], TRX[.000001], USD[4.58], USDT[11.957195] | | |
| 01278360 | | BTC[0.00009753], BTC-PERP[0], USD[0.53] | | |
| 01278361 | | BTC[0], TRX[1.57002894] | | |
| 01278362 | | ETH[.001], ETHW[.001], USDT[2.92290321] | | |
| 01278363 | Contingent, Disputed | USDT[0.00028244] | | |
| 01278365 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0] | | |
| 01278366 | | USD[-0.08], XRP[5.289671], XRP-PERP[0] | | |
| 01278368 | | TRX[.000004] | | |
| 01278369 | | BTC[.00000668], BTC-PERP[0], DYDX-PERP[0], NEAR-PERP[0], TRX[0], USD[-0.10], USDT[0], XRP-PERP[0] | | |
| 01278371 | | BTC[0] | | |
| 01278373 | | BTC[0] | | |
| 01278380 | | DOGE[0], TRX[.000001] | | |
| 01278384 | | BTC[0] | | |
| 01278387 | | BTC[0] | | |
| 01278390 | | BTC[0], TRX[0] | | |
| 01278392 | Contingent, Disputed | BNB[4.66924930], BTC[0.21775371], DOT-PERP[0], ETH[14.77574216], ETHW[0], EUR[0.00], FTT[18.14505641], LTC[0], SAND[239.958096], SOL[10.00582679], TRX[7053.38246496], USD[54.45], USDT[0] | | ETH[14.775573], TRX[7050.96772], USD[54.44] |
| 01278393 | | BTC[0] | | |
| 01278395 | | BTC[.0000994], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], TRX[.631793], TRX-PERP[0], USD[-1.41], XRP-PERP[0] | | |
| 01278397 | | AKRO[3], BAO[6], BF_POINT[100], DENT[1], ETH[.00000001], ETHW[0.04523704], FRONT[1.01721476], KIN[10], NFT [329111001372561035/FTX EU - we are here! #160921][1], NFT [444700845222939343/FTX EU - we are here! #225038][1], NFT [504647923502080879/FTX EU - we are here! #225049][1], RSR[1], TRX[3.000784], UBXT[2], USD[0.00], USDT[3.90571094] | Yes | |
| 01278399 | | BTC[0], TRX[.000001] | | |
| 01278400 | | BTC[0] | | |
| 01278406 | | MER[1251.53683639] | | |
| 01278408 | | AMPL[0], ASDBULL[0], AUD[0.00], BCH[0], BNB[0], BNBBEAR[27863770], BNBBULL[0], BRZ[0], BTC[0], BULL[0.00000001], BVOL[0.00000266], COMP[0], COMPBULL[0], CREAM[0], DEFIBULL[0], ETH[0], ETHBEAR[692538.57], ETHBULL[0], EUR[0.00], FTT[0.00000268], HGET[0], HNT[0], IBVOL[0], LINKBEAR[2240772.75], LINKBULL[0], LTC[0], LUA[0], PAXG[0], ROOK[0], SUSHI[0], SXPHALF[0], TRYB[0], UNI[0], USD[0.00], USDT[23.40629806], VETBULL[0], XAUT[0], XTZBULL[0], YFI[0] | | |
| 01278410 | | FTT[0.07963362], USD[0.03], USDT[0.03080203], XRP[.162583], XRPBULL[314077.8193] | | |
| 01278411 | | TRX[.000004], USDT[0] | | |
| 01278412 | | AAVE[1.42136904], AKRO[0], ALCX[1.02859773], ALGO[20.55822792], AVAX[2.1183724], BAL[2.01267463], BAO[1], BNB[0.00000068], CHZ[48.46998119], DOGE[165.70318342], ETH[.1852604], ETHW[1.32244718], EUR[0.00], FTM[0], KIN[2], MOB[3.44317535], SNX[16.01519563], SRM[7.60838696], STEP[79.40852262], TRX[0], USD[0.00], USDT[0], XRP[615.19258497] | Yes | |
| 01278413 | Contingent, Disputed | AGLD-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01278414 | | TRX[.000003], USDT[0.00002890] | | |
| 01278415 | | BTC[0], TRX[0] | | |
| 01278416 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01315682], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01278420 | | BTC-PERP[0], USD[-2.62], XRP[29.000089] | | |
| 01278421 | | BTC[.00196804], ETH[.01031948], ETHW[.01031948], EUR[0.00] | | |
| 01278422 | | MATICBULL[.759468], TRX[.000002], USD[0.15], USDT[0] | | |
| 01278423 | | BTC[0] | | |
| 01278424 | | BNB-PERP[0], BTC-PERP[0], FTT[.0809738], FTT-PERP[0], USD[1.09], USDT[0] | | |
| 01278425 | | ADA-PERP[0], BTC-PERP[0], FTT[0], SHIB-PERP[0], USD[1.32], USDT[0] | | |
| 01278428 | | ATOM[0], BNB[0], SOL[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01278431 | | BTC[0] | | |
| 01278432 | | ETHBEAR[97040], ETHBULL[.00005555], USDT[0.32771838] | | |
| 01278433 | | BNB[.0001], BTC[0], LINA-PERP[0], SHIB[3897270], SXPBULL[9.882], TOMOBULL[94.81], USD[0.52], USDT[0] | | |
| 01278434 | | BTC[0], TRX[.000001] | | |
| 01278436 | | TRX[.000002], USDT[0] | | |
| 01278437 | | USDT[27.00024520] | | |
| 01278438 | | CEL[0.04574075], ETH[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01278439 | | BTC[0], TRX[.000001] | | |
| 01278442 | | BTC[0] | | |
| 01278444 | | BTC[0] | | |
| 01278445 | | AKRO[.29947], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM[11.349028], LTC-1230[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.21], USDT[0], WAVES[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01278446 | | BTC-PERP[0], LUNC-PERP[0], USD[0.46], USDT[0.00000004] | | |
| 01278447 | | BTC[0] | | |
| 01278448 | | BTC[0] | | |
| 01278454 | | ETH[.0008398], FTT[.00445963], USD[1001.31], USDT[0.00000015] | | |
| 01278455 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOT-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01278460 | | BTC[0] | | |
| 01278463 | | BTC[0], TRX[0] | | |
| 01278464 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01278465 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[.32424182], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[4.92], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01278466 | | SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01278468 | | ATLAS[22995.8485], ATLAS-PERP[0], FTT[37.5960214], POLIS[689.875455], SOL[30.89633648], SRM[408], USD[15.10], USDT[0], XRP[.2374] | | |
| 01278470 | | BTC[0] | | |
| 01278471 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00005823], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-2021231[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[1.49176514], LUNA2_LOCKED[3.48078532], LUNC[30820.72582813], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000006], USDI-3.08], USDT[0.02625587], ZEC-PERP[0] | | |
| 01278472 | | TRX[.000004], USDT[0] | | |
| 01278473 | | BAO[1], KIN[1], SOL[.00002657], USD[0.00] | Yes | |
| 01278474 | | AKRO[1], BAO[1], BF_POINT[300], DOGE[372.86389886], GRT[175.84544929], KIN[1], SHIB[1455662.46449644], USD[0.08] | Yes | |
| 01278476 | | BNB[0], BTC[0] | | |
| 01278477 | | BTC[0], TRX.000002] | | |
| 01278478 | | LTC[.00003507], XRP[.49031304] | Yes | |
| 01278479 | | BTC[0], TRX[.000001] | | |
| 01278481 | | TRX[.000005], USDT[0.00001842] | | |
| 01278483 | | SOL[.03989], USD[0.61], USDT[.0003] | | |
| 01278484 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[75.09], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01278487 | | BTC[0] | | |
| 01278488 | | ETHW[.00098203], FTT[49.985525], TRX[.001154], USD[21.01], USDT[.0410145] | Yes | |
| 01278489 | | BTC[0] | | |
| 01278496 | | TRX[0] | | |
| 01278497 | | DOGE[1251.11324584], SNX[8.29855350] | | |
| 01278499 | | BTC[0] | | |
| 01278503 | | TRX[.000002], USDT[0] | | |
| 01278504 | | TRX[.000003] | | |
| 01278506 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00012486], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00087004], ETH-PERP[0], ETHW[.00187004], EUR[9108.61], FTM[.93106], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00965778], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[.004478], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01278508 | | BTC[0], TRX[.000001] | | |
| 01278511 | | IMX[213.85722], USD[1.61], USDT[0] | | |
| 01278513 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00002], USD[0.02], USDT[0] | | |
| 01278515 | | BTC[0] | | |
| 01278517 | Contingent | BNBBEAR[1998670], BSVBULL[19986.7], EOSBULL[199.962], ETHBULL[.31], LINKBEAR[1999620], LUNA2[0.00270670], LUNA2_LOCKED[0.00631563], LUNC[589.39], TRX[.000002], USD[0.03], USDT[0.00022035], XRPBEAR[199962], XRPBULL[199.962] | | |
| 01278518 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01278522 | | TRX[.000002] | | |
| 01278523 | | BAO[5038.05552285], DOGE[0], ETH[0], KIN[10051.54020911], SOL[0], TRX[0.00000300], USD[0.01], USDT[0] | | |
| 01278527 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HOT-PERP[0], SRM-PERP[0], USD[0.08], USDT[0] | | |
| 01278528 | | ATLAS[345994.92396494], BNB[.00000001], BTC[0], CRV[59932.29966], ETH[0], FTT[154.65689050], POLIS[1800], RAY[1452.84649186], USD[65.67], USDT[0.00136918] | | |
| 01278529 | | AKRO[1], BAO[4], EUR[0.00], KIN[3], UBXT[1] | | |
| 01278531 | | BTC[0], TRX[0] | | |
| 01278532 | | DOGE[245.85759329], ETH[1.00034901], ETHW[1.00034901], SOL[10.00424352], SRM[70.0404484], USD[0.00] | | |
| 01278533 | | ETH[0], SOL[0], USDT[0] | | |
| 01278537 | | BNB[.00531823], ETH[0], FTT[25.75183453], MANA[2], PAXG[.00000001], SOL[10.38326208], TRX[.000003], USD[0.48], USDT[0] | | |
| 01278541 | | TRX[.000001], USDT[0] | | |
| 01278542 | | ETH[.000099], ETHW[.000099], NFT [483682367889409791/FTX AU - we are here! #14827][1], NFT [562555931378266268/FTX AU - we are here! #14864][1], USD[0.20], USDT[9.58638069] | | |
| 01278543 | | ATLAS[639.876], SUSHIBULL[38992.2], USD[0.10], USDT[.070034], XRPBULL[590952.936] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01278545 | | TRX[.000001], USDT[0.00005486] | | |
| 01278546 | | USDT[0.00004609] | | |
| 01278548 | | BTC[0], TRX[0] | | |
| 01278549 | | NFT (365163389012752536/FTX EU - we are here! #6255)[1], NFT (492168706331377093/FTX EU - we are here! #6112)[1], NFT (560649660806265302/FTX EU - we are here! #6009)[1], SOL[0], USDT[0] | | |
| 01278550 | | TRX[.000002] | | |
| 01278556 | | USD[8.54] | | |
| 01278560 | | FTT[25.32361155], TRX[10565.17146338], USD[0.00], USDT[0.03538106] | | TRX[9307.325675], USDT[.034476] |
| 01278563 | | BTC[0], USDT[0] | | |
| 01278565 | | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0], LTC[.00000001], MATIC[0.51237399], NFT (368194365843160581/FTX Crypto Cup 2022 Key #15051)[1], SOL[0], TRX[.000024], USDT[0] | | |
| 01278571 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01278575 | | TRX[.000001], USDT[0] | | |
| 01278576 | | BTC[0] | | |
| 01278577 | | TRX[0] | | |
| 01278578 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BTC[0.00008551], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[25.1462], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.003273], SOL-PERP[0], SUSHI-PERP[0], USD[0.17], USDT[.00993897] | | |
| 01278579 | | BTC[0] | | |
| 01278580 | | ATLAS[459.981], BTC[0.00321449], FTT[0.13073139], TRX[.92552], USD[461.86], USDT[0] | | |
| 01278584 | | BTC[0] | | |
| 01278586 | | BTC[0], MATIC[0], NFT (319745921386371401/FTX EU - we are here! #19829)[1], NFT (444818171631424564/FTX EU - we are here! #19431)[1], NFT (472543443655307018/FTX EU - we are here! #19570)[1], NFT (564140438987095561/The Hill by FTX #30519)[1], SOL[0], TRX[.000013], USD[0.01], USDT[0] | | |
| 01278587 | | BNB[0], USD[0.00], USDT[0.00000030] | | |
| 01278589 | | BTC[0], ETH[0], TRX[0] | | |
| 01278590 | | BTC[0] | | |
| 01278592 | | EUR[1.00] | | |
| 01278597 | | BTC[0] | | |
| 01278599 | | BTC[0] | | |
| 01278600 | | EUR[0.00], SOL[1.81901314], USDT[0.00000001] | | |
| 01278605 | | ALGO-20210924[0], ALGO-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00105592], OMG[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01278606 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC[1.03938218], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[0.08261950], FTT-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM[1.2623442], SRM_LOCKED[321.35302102], SRM-PERP[0], USD[12.35], USDT[0] | | |
| 01278607 | | BTC[0] | | |
| 01278608 | Contingent, Disputed | ATLAS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.00], USDT[0.00586398], ZIL-PERP[0] | | |
| 01278610 | | USDT[0.00006103] | | |
| 01278612 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[-0.00000748], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.19078412], LUNA2_LOCKED[2.77849628], LUNC[259295.75], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[643.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.75], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01278613 | | TRX[.000002], USDT[0.00005973] | | |
| 01278618 | | TRX[.000001], USDT[0] | | |
| 01278624 | | BTC[0] | | |
| 01278626 | | SXP-PERP[0], USD[0.00] | | |
| 01278627 | Contingent | ADABULL[0], ATLAS[43790.70020740], BNB[0], BTC[.05194991], BTC-MOVE-20210604[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], DOGE[50967.47258482], DOGE-PERP[0], ETH[0.00000872], ETH-PERP[0], ETHW[0.00000870], FTT[1001.71071768], FTT-PERP[0], GENE[90.27873038], MATIC[7.85422758], RAY[0], SNY[0], SOL[0], SOL-PERP[0], SRM[57.08882494], SRM_LOCKED[381.61680B7], TRX[0], USDT[0.40654181], VETBULL[3793.66], XRP[0.00000001], XRPBULL[0], XRP-PERP[0] | | |
| 01278628 | | BAO[1], BF_POINT[300], BTC[.00129246], ETH[.01964117], ETHW[.01939475], KIN[1], USD[0.00] | Yes | |
| 01278629 | | BTC-PERP[0], DOGE-PERP[0], USD[1.31], XRP[9] | | |
| 01278630 | | BTC[0], MATIC[0], SOL[0], TRX[0.00000100] | | |
| 01278631 | | AKRO[1], BAO[1], BTC-PERP[0], ETH[.00000015], ETHW[.00002557], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 01278632 | | BTC[0], TRX[.000001] | | |
| 01278634 | | ETH[0], FIL-PERP[0], USD[0.37] | | |
| 01278638 | | AKRO[.62529115], AMPL[0.11242150], BAO[6], DENT[1], GBP[0.00], HUM[.50673479], KIN[9], LRC[.0150564], RSR[2], SHIB[45367.19175103], TRX[2.00953595], UBXT[2], USD[0.01] | Yes | |
| 01278640 | | SOL[0] | | |
| 01278646 | | TRX[.000002], USDT[0] | | |
| 01278648 | | TRX[.000002], USDT[0] | | |
| 01278650 | | BTC[0], TRX[0] | | |
| 01278651 | Contingent | ALGO[369.926], BNBBULL[.0000363], CQT[4199.16], DYDX[49.99], ETH[0], ETHBULL[.00008502], FIDA[.30816516], FIDA_LOCKED[.00067384], FTM[186.963722], FTT[.0080798], LINKBULL[.0051], MANA[158.971098], MAPS[.76942], MKR[1.044854], MNGO[6.295289], OXY[.92188], RAY[0], SOL[0], STEP[.00151124], STEP-PERP[0], STG[1084.783], TRX[0.61208100], UNISWAPBULL[.000015], USD[0.00], USDT[0], YGG[229.954] | | |
| 01278652 | | BAO[2], SHIB[2746138.80196534], USD[0.00] | Yes | |
| 01278654 | | FTT[25.495155], USD[66.20] | | |
| 01278661 | | BTC[0], NFT (297567129219242688/FTX EU - we are here! #394)[1], NFT (341005638227980453/FTX EU - we are here! #419)[1], NFT (391836674556047273/FTX EU - we are here! #447)[1], NFT (505704373040763076/The Hill by FTX #26621)[1], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01278662 | | KIN[3548411.9], USD[0.43] | | |
| 01278664 | | NFT [402392446198235559/FTX EU - we are here! #1412][1], NFT [405171725107333036/FTX EU - we are here! #1600][1], NFT [463708251150660396/FTX EU - we are here! #1790][1], USDT[0] | | |
| 01278668 | | BTC[0] | | |
| 01278669 | | ADA-PERP[0], GALA-PERP[70], RAY[14.7824], USD[-3.30] | | |
| 01278675 | | ALGOBULL[110000], ATOMBULL[19.986], EOSBULL[499.65], ETCBULL[.8154668], GRTBULL[10.79422], LTCBULL[20.9853], MATICBULL[21.645335], SXPBULL[1567.793], THETABULL[.1369778], TOMOBULL[499.09], TRX[.000005], TRXBULL[10.5851], USD[0.05], USDT[0] | | |
| 01278676 | | BTC[0], TRX[.000002] | | |
| 01278681 | | BTC[0], TRX[.000001] | | |
| 01278683 | | BTC[0], TRX[0] | | |
| 01278684 | | TRX[.000006] | | |
| 01278685 | | BTC[0] | | |
| 01278689 | | BTC[0], TRX[0] | | |
| 01278692 | | BOBA[3.10584415], USDT[0] | | |
| 01278693 | | BTC[0], TRX[.000001] | | |
| 01278694 | | EMB[6.30380345], USD[0.00] | | |
| 01278695 | | BAO[3610.75437877], DOGE[25.45474695], SHIB[812579.08767512], USD[0.00] | Yes | |
| 01278697 | | BTC[0] | | |
| 01278698 | | BTC[0], TRX[.000001] | | |
| 01278699 | | BADGER-PERP[0], BTC[0], ETH[0.07090468], GST-PERP[0], HNT-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01278700 | | BTC[0] | | |
| 01278701 | Contingent | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GENE[.00000001], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX[0], IMX-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00368826], LUNA2_LOCKED[0.00860595], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (290889615059940320/FTX EU - we are here! #20520)[1], NFT (361161427399810158/FTX EU - we are here! #20729)[1], NFT (363250227527760382 0/FTX AU - we are here! #32933)[1], NFT (419317159998795865/FTX EU - we are here! #20653)[1], NFT (499048539785027762/FTX AU - we are here! #32952)[1], OMG[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STG[.996884], STG-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.00000389], USTC[.522092], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01278705 | | DOGE[.0293], USD[0.05] | | |
| 01278706 | Contingent | ADA-PERP[0], BTC[.0121], ETH[.262], ETH-PERP[0], ETHW[.262], LUNA2[1.90045165], LUNA2_LOCKED[4.43438720], LUNC[413827.35], USD[382.68] | | |
| 01278707 | | ETH[0], MATIC[0], TRX[.000001] | | |
| 01278711 | | ICP-PERP[0], TRX[.000001], USD[-0.75], USDT[2.4] | | |
| 01278712 | | USDT[0.00038052] | | |
| 01278713 | | LTC[.0138], SUSHIBULL[8160.57398213], USDT[25.25502500], XRP[99.75] | | |
| 01278714 | | BTC[0], TRX[0] | | |
| 01278715 | | MATICBULL[.027202], SUSHIBULL[1199.16], SXPBULL[.797], TRX[.000002], USD[0.01], USDT[0] | | |
| 01278717 | | USDT[0.00007380] | | |
| 01278718 | | USDT[0.00036010] | | |
| 01278721 | | BAO[3], CLV[5.90812785], DENT[1], KIN[3], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01278723 | | USD[25.00] | | |
| 01278725 | | USDT[0.00007325] | | |
| 01278726 | | USDT[0.00036010] | | |
| 01278727 | | USD[0.00] | | |
| 01278728 | | BTC-PERP[0], USD[239.30] | | |
| 01278730 | | SOL[0], TRX[0] | | |
| 01278733 | | ALGO-PERP[0], BAL-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], MNGO-PERP[0], MTA-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[16.56], USDT[6.33973993] | | |
| 01278734 | | FTT[156.19893189], TRX[.002443], USD[68.44], USDT[58176.44355906], XRP[2081.65382181] | Yes | USDT[57587.194276] |
| 01278736 | | USDT[0.00033074] | | |
| 01278737 | | BTC[0], TRX[0] | | |
| 01278738 | | SHIB[20500000], USD[19.82] | | |
| 01278739 | | ETH[0], TRX[0] | | |
| 01278740 | Contingent, Disputed | BTC[0] | | |
| 01278744 | | AUD[0.21], BAO[2], BTC[.01971606], DENT[55753.5565822], ETH[.09499264], ETHW[.09395318], KIN[4], TRX[2], USD[0.00] | Yes | |
| 01278746 | | USDT[0.00032336] | | |
| 01278747 | | USDT[0.00010315] | | |
| 01278751 | | BAL-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], REN-PERP[0], SKL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.52], USDT[0] | | |
| 01278752 | | BTC[0] | | |
| 01278754 | | ALGO-20210924[0], ALGO-PERP[0], AMPL-PERP[0], BNB[.00547439], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNC-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX[0.02695132], SNX-PERP[0], SOL[.02461272], USD[10.88], USDT[1.56936635], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01278755 | | BTC[0], FTT[0], SOL[0], USD[0.00] | | |
| 01278756 | | USDT[0.00032490] | | |
| 01278757 | | USDT[0.00010315] | | |
| 01278759 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01278761 | | USDT[0.01166863] | | |
| 01278765 | | USD[25.00] | | |
| 01278767 | | EOSBULL[540.054], SXPBULL[100.01], TRXBULL[19.986], USD[0.00], USDT[0] | | |
| 01278769 | Contingent | BNB[.00000001], LTC[0], LUNA2[0], LUNA2_LOCKED[0.14307884], NFT (302595585872857341/FTX EU - we are here! #8503)[1], NFT (378637913793374699/FTX EU - we are here! #9006)[1], NFT (385565589773253187/FTX EU - we are here! #9170)[1], NFT (510600946589556631/FTX Crypto Cup 2022 Key #9198)[1], SOL[0], TRX[0.00001300], USDT[-0.000000611] | | |
| 01278770 | | USD[1.99] | | |
| 01278772 | | USDT[0.00009747] | | |
| 01278774 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[0.00020558], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01278776 | | AKRO[2], BAO[3], BCH[.00089265], DENT[1], DOGE[25.16978664], ETH[.00584643], ETHW[.00577798], KIN[2], UBXT[1], USD[1.31] | Yes | |
| 01278781 | | BTC[0], ETH[0], TRX[.000001] | | |
| 01278782 | | ETH[0], FTT[25.0025], SUSHIBULL[2178019.642], USD[3670.92], USDT[0.00000117] | | |
| 01278783 | | AUD[0], BTC[.00349489], DRGNBULL[0], ETH[0], ETH-PERP[0], FTM[13.80860847], FTT[2.18619999], SNX[2.98804753], SOL[0.27568229], STEP[8.71527153], USD[0.00], XRP[6.49365450] | | |
| 01278785 | | BTC[0] | | |
| 01278786 | | USDT[0.00010378] | | |
| 01278787 | | ALGOBULL[499905], BCHBULL[13.99069], BTC[0], EOSBULL[8860.25076974], LINKBULL[99.481114], MATICBULL[39.333177], SHIB[6462.37001225], SXPBULL[2615.75775], TOMOBULL[8935.25228462], TRXI.000002], USD[0.00], USDT[0], XRPBULL[579.6188401] | | |
| 01278790 | | BTC[.00000019], ETH[.00000921], USD[0.00], USDT[0.02904657] | Yes | |
| 01278793 | | BTC[0], TRX[0] | | |
| 01278796 | | ALGOBEAR[993000], ALGOBULL[9342], ATOMBEAR[199860], ATOMBULL[150.025], BCHBEAR[999.3], BNBBEAR[9993000], BSVBULL[28000], DOGEBULL[0.05394056], EOSBULL[28937.52787202], ETCBEAR[2997900], ETCBULL[1.04493712], ETHBEAR[10000000], HTBULL[.04], LINKBULL[87.81916186], LTCBEAR[99.93], LTCBULL[25], MATIC[0], MATICBULL[538.60104045], SHIB[2535000.36870783], SUSHIBEAR[9993000], SUSHIBULL[10000], TOMOBULL[83113.15745414], TRX[0], USD[0.08], USDT[0.00000001], XRPBEAR[259300], XRPBULL[4670.43778502], XTZBULL[206.86701024] | | |
| 01278797 | | AVAX[59.95122946], CQT[10720.603], ETH[2.53088548], FTM[2999.418], POLIS[1089.72842], RAY[39.992], SRM[59.972], USD[0.00], USDT[19.94696506] | | |
| 01278798 | | TRX[0] | | |
| 01278799 | | USDT[0.00026680] | | |
| 01278803 | | EUR[0.00], SOL[0.24214441], USD[0.06], USDT[0] | | |
| 01278804 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01278806 | | BTC[0], TRX[0] | | |
| 01278807 | | BNB[0], BTC[0], NFT (373426968395066820/FTX EU - we are here! #25257)[1], NFT (467139768984042927/FTX EU - we are here! #26198)[1], USDT[0] | | |
| 01278809 | | USD[0.00], USDT[0.53144984] | | |
| 01278817 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001627] | | |
| 01278818 | | BTC[0], TRX[.000001] | | |
| 01278822 | | AUD[0.00], BTC[0], CEL[.00077502], ETH[0], TRX[.000046], USD[0.00], USDT[0.00567000] | | |
| 01278823 | | ALPHA[1], AUD[0.33], GRT[1], HXRO[1], KIN[1] | | |
| 01278826 | | BTC[0.00000010] | | |
| 01278827 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0303[0], BTC-MOVE-0316[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0525[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.06856856], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000001], ZIL-PERP[0] | | |
| 01278828 | | BTC[0], TRX[0] | | |
| 01278830 | | USDT[0.00009804] | | |
| 01278831 | | BTC[0] | | |
| 01278832 | | BTC[0] | | |
| 01278838 | Contingent, Disputed | USDT[0.00027914] | | |
| 01278839 | | BNB[0], MATIC[0] | | |
| 01278841 | | BTC[0] | | |
| 01278842 | | USDT[0.00009917] | | |
| 01278844 | | USDT[0.00008875] | | |
| 01278845 | | AVAX[0], COMP[0], ETH[-0.00003142], ETHW[-0.00003122], KNC[0], SUSHI[-0.00000475], SUSHIBULL[0], USD[1.12] | | |
| 01278847 | | BTC-20210625[0], BTC-PERP[0], USD[0.14], USDT[0] | | |
| 01278848 | | BNB[0], SHIB[1727362.97780820] | | |
| 01278849 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[5.09915], AVAX-PERP[0], BNB-PERP[0], BTC[0.00829889], BTC-MOVE-0125[0], BTC-MOVE-0616[0], BTC-MOVE-0709[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0914[0], BTC-MOVE-0921[0], BTC-MOVE-1109[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[7], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[.00777371], FTT-PERP[0], GALA[1500], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[10], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[400.88842927], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[4.70123285], SOL-PERP[0], USD[-87.55], USDT[0.27352075], USTC-PERP[0], VET-PERP[0], XRP[-308.10886202], XRP-PERP[0] | | |
| 01278852 | | USD[T0.00015943] | | |
| 01278854 | | ALGOBULL[0], C98[0], DOGEBULL[40.68851432], EOSBULL[220639.85714285], ETHBEAR[8500000], FTT[0], MATICBULL[0], SHIB[300000], TOMOBULL[126093.52587090], USD[0.00] | | |
| 01278855 | | USDT[0.00009212] | | |
| 01278858 | | BTC[0] | | |
| 01278862 | | BTC[0] | | |
| 01278863 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000365], ETH-PERP[0], ETHW[0.00000365], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00205224], LUNA2_LOCKED[0.03758984], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.21], USD[0.00000001], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01278864 | | BTC[0] | | |
| 01278865 | | USD[25.00] | | |
| 01278866 | | COPE[.206015], TRX[.000005], USD[0.00], USDT[0] | | |
| 01278871 | | BTC[0] | | |
| 01278873 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01278876 | | BTC[0] | | |
| 01278878 | | TRX[.000002], USDT[0] | | |
| 01278881 | | USDT[0.00009099] | | |
| 01278883 | | BTC[0], USDT[0] | | |
| 01278885 | | BTC[0], FTT[0.10643670], PAXG[0], USD[0.00], USDT[0] | | |
| 01278887 | | ATOM-PERP[0], AUD[0.00], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.07], SOL-PERP[0], TRX[.000002], USD[0.82], USDT[0.00500112], XTZ-PERP[0] | | |
| 01278888 | | BTC[0] | | |
| 01278891 | | BTC[0] | | |
| 01278892 | | BTC[0] | | |
| 01278895 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-0930[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-9.00], USDT[10.49489660], XRP[.9718], XTZ-PERP[0] | | |
| 01278896 | | BTC[0] | | |
| 01278897 | | USDT[0.00009861] | | |
| 01278898 | | BTC[0], TRX[.000001] | | |
| 01278899 | | BTC[0], TRX[.000001] | | |
| 01278903 | | BTC[0] | | |
| 01278908 | | BTC[0], TRX[0] | | |
| 01278909 | | BTC[0] | | |
| 01278912 | | SOL[0], TRX[.000004] | | |
| 01278913 | | CONV[0], SHIB[0], SOL[6.51065389], USD[0.00] | | |
| 01278914 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], LOOKS[.00000001], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01278923 | | RUNE[7.27374163], USD[0.00] | | |
| 01278923 | | BTC[0] | | |
| 01278924 | Contingent | BNB[.00000015], ETH[-0.00000001], ETHW[1.39276217], FTT[150], MATIC[0], NFT (329503969918617258/The Hill by FTX #32979)[1], NFT (356537254911805442/FTX EU - we are here! #71540)[1], NFT (376662680255339669/FTX EU - we are here! #71686)[1], NFT (418297249565499732/FTX EU - we are here! #71595)[1], NFT (439769313472340018/Austria Ticket Stub #1744)[1], NFT (491609195346937137/FTX AU - we are here! #25023)[1], SRM[.62021862], SRM_LOCKED[8.73978138], USD[0.00] | | |
| 01278927 | | AVAX-PERP[0], BTC-PERP[0], DOGE[78.44822881], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[7.00], YFI-PERP[0] | | |
| 01278929 | | BTC[0], USDT[0] | | |
| 01278930 | | ADA-PERP[0], ALGOBULL[706073], ATOM-PERP[0], BCHBULL[.8559], BTC-PERP[0], ETC-PERP[0], ETH-0930[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATICBULL[77.347228], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXPBULL[.211], TRX[.000131], USD[0.02], USDT[0], XLMBULL[.008236], ZECBULL[2023.46], ZEC-PERP[0] | | |
| 01278931 | | BTC[0] | | |
| 01278936 | | EUR[0.00], USD[0.00] | | |
| 01278937 | | BTC[0], TRX[.000001] | | |
| 01278942 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[312.37], USD[0.00000001], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01278945 | | SAND[1], TRX[0.00000232], USD[-2.02], USDT[15.12680344] | | TRX[.000002] |
| 01278948 | | CRO[65.49930658], USD[0.00] | | |
| 01278951 | | FTT[0.03779442], NFT (326349067033421252/FTX EU - we are here! #1796)[1], NFT (367398310935292458/FTX EU - we are here! #2119)[1], NFT (544779301363549349/FTX EU - we are here! #2182)[1], USD[0.34], USDT[0] | | |
| 01278952 | | KIN[.00098285], LINA[.00007679], STMX[.30010597], UBXT[1], USD[0.00] | Yes | |
| 01278953 | | USDT[0.00009861] | | |
| 01278956 | | MATIC[6.54520122], USD[0.00] | | |
| 01278957 | | BTC[0], TRX[.000001] | | |
| 01278960 | | BTC-PERP[0], MATIC-PERP[0], USD[0.19] | | |
| 01278961 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01278963 | | BTC[0], TOMO[0] | | |
| 01278968 | | ADA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01278969 | | BTC[0], EUR[0.01], USD[0.00], USDT[0] | | |
| 01278970 | | BULL[.0], USD[0.00], USDT[0] | | |
| 01278971 | | USD[0.29], USDT[0] | | |
| 01278972 | | TOMOBULL[1450.01106979] | | |

FTX Trading Ltd.

Schedule D-1: Non-priority Secured Consumer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01278974 | | TRX[.000004], USDT[0.00008907] | | |
| 01278976 | | BTC[0] | | |
| 01278980 | | BTC[.00001672], BTC-PERP[0], BULL[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MATIC-PERP[0], TRX[0.00083713], USD[0.11], USDT[630.67689257] | | TRX[.000781] |
| 01278981 | | TRX[.000002], USDT[0.00011082] | | |
| 01278988 | | BTC[0], TRX[.000001] | | |
| 01278989 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[1500], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.80644939], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[5000], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1564.63], USDT[2376.81463160], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01278990 | | DOGEBULL[.1020102], TRX[.000002], USD[0.10], USDT[0] | | |
| 01278992 | | BTC[0], TRX[.000002] | | |
| 01278995 | | USDT[0.00009691] | | |
| 01278999 | | BTC[0], SOL[0], TRX[.000006] | | |
| 01279003 | | BCH[.06045], BTC[0], DOGE-PERP[0], ETH[.00067244], ETHW[.00067244], RAY-PERP[0], STEP-PERP[0], TRX[.000006], USD[384000.02], USDT[98153.48201890] | | |
| 01279005 | | BTC[0] | | |
| 01279006 | | MATICBULL[3.7], TRX[.000046], USD[0.10], USDT[0.00293088] | | |
| 01279008 | | BTC[0] | | |
| 01279011 | Contingent, Disputed | BTC[.00003107] | | |
| 01279012 | Contingent | 1INCH[0], 1INCH-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00084107], ETHW[58.98204107], FTM[0], FTT[150.687125], LINK[0], LUNA2.0[0.01295635], LUNA2_LOCKED[0.03023149], LUNC[2195.99720612], LUNC-PERP[0], MSOL[.00716], SLP-PERP[0], SOL[0.03522162], SRM-PERP[0], TRX[.000002], USD[5.04], USDT[0], USTC[0.40647543] | | |
| 01279014 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.62524955], ETH-PERP[0], ETHW[.00082242], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2.0[0.01459990], LUNA2_LOCKED[0.03406644], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.59], USDT[.87995], USTC-PERP[0], XRP[50.03418859], XRP-0325[0], ZIL-PERP[0] | Yes | |
| 01279015 | | BTC[0] | | |
| 01279018 | | BTC[0] | | |
| 01279019 | | LTC[0] | | |
| 01279020 | | USDT[0.00009156] | | |
| 01279021 | | BTC[0] | | |
| 01279022 | | USDT[0.00009099] | | |
| 01279025 | | BTC[0], TRX[.000001] | | |
| 01279028 | Contingent, Disputed | BCHBULL[.682995], BTC[3.3967], MATICBULL[.2049646], TRX[.000001], USD[1.29], USDT[0] | | |
| 01279033 | | USDT[0.00013132] | | |
| 01279034 | Contingent, Disputed | USD[2.15] | | |
| 01279036 | | ADABULL[1.40071144], USD[0.11] | | |
| 01279040 | | BNB[0], BSVBULL[0], DOGEBEAR2021[0], ETCBULL[0], TRX[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 01279042 | | USDT[0.00000901] | | |
| 01279044 | | BTC[0] | | |
| 01279045 | | BTC[0], TRX[.000001] | | |
| 01279047 | | BTC[0] | | |
| 01279051 | | MER[538.0538], TRX[.000005], USD[0.35], USDT[0] | | |
| 01279053 | | BTC[0], COPE[0], FTT[0], HT[0], NFT (400979349123615222/The Hill by FTX #24499)[1], SOL[0], TRX[0.29150300], USD[0.00], USDT[0.00000299], WRX[0] | | |
| 01279056 | | USDT[0.00072218] | | |
| 01279057 | Contingent | ALGO[.01], BEAR[30125], BNB[0.00000001], BTC-PERP[0], BULL[.0009212], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00985], RUNE-PERP[0], TRX[.989402], USD[0.05], USDT[0.00000001], USDTBEAR[0.00003525], XRPBULL[0] | | |
| 01279062 | | KIN[0], SHIB[0], XRP[0] | | |
| 01279064 | | BTC[0] | | |
| 01279065 | | SOL[495.81] | | |
| 01279068 | Contingent | FTT[1.399734], LUNA2[0.13777138], LUNA2_LOCKED[0.32146657], LUNC[30000.0099807], SHIB[1800000.52379175], USD[0.39], USDT[10.00235840] | | |
| 01279072 | | ASD[110.3400835], BNB[.06935039], FTT[2.2], OXY[16], RAY[84.86314955], SOL[1.0424], USD[0.03], USDT[22.33331813] | | |
| 01279073 | | BTC[0] | | |
| 01279074 | | BTC[0], TRX[.000004] | | |
| 01279078 | | AXS-PERP[0], BTC-PERP[0], FIL-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 01279079 | | USD[0.10], USDT[0] | | |
| 01279081 | | ETH[.84942103], ETHW[.84942103] | | |
| 01279082 | Contingent | ALGO[129], ATOM[18.92454089], AVAX[10.83674967], BCH[0.19023910], BNB[0.11012617], BTC[0.10888718], CHZ[110], DOT[33.15556868], ETH[0.41123296], ETHW[0], EUR[0.00], FTT[225.19890435], LINK[25.58116813], LTC[1.09335959], LUNA2[0.63403126], LUNA2_LOCKED[1.47940629], LUNC[138061.64390832], MATIC[44.66388375], PAXG[0.23486859], SLV[13.87921289], SOL[6.24686522], SPY[0.81663548], SUSHI[20.15150545], TSLA[0.63348281], TSLAPRE[0], USD[0.86], USDT[923.56408742], XRP[344.15346489] | | ATOM[13.324], AVAX[2.636], BCH[.095], BNB[.11], BTC[.0769], DOT[12.855], ETH[.2902], LINK[17.78], LTC[.573], MATIC[44.663], SOL[.131], SPY[.816], SUSHI[18.651], TSLA[.573], USDT[100], XRP[142.153] |
| 01279084 | | MATICBULL[312.6119747], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01279087 | | USD[10.00] | | |
| 01279088 | | BTC[0] | | |
| 01279090 | | ALTBULL[.00131134], FTT[0.00105845], GBP[0.00], USD[0.00], USDT[0] | | |
| 01279091 | | BTC[0], ETH[0], USD[0.00] | | |
| 01279092 | | TRX[0] | | |
| 01279094 | | DOGE-PERP[0], ETC-PERP[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01279095 | | ADA-20211231[0], BNB-0930[0], BNB-1230[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210610[2], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211018[0], BTC-MOVE-20211025[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211206[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], EOS-20211231[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR0[.00], ETH[0], FTT[16.68769260], FTT-PERP[0], MATIC[0], MBS[3], MSTR-0325[0], TSLA-0325[0], USD[1716.23], USDT[0], XRP[0.00000021] | | |
| 01279097 | | TRX[.000002], USDT[0] | | |
| 01279098 | | BTC[.04630787], DOGE[7341.50854415] | | |
| 01279099 | | ETH[9.585], ETHW[9.585] | | |
| 01279100 | | BNB[0], ETH[0], HT[0], SOL[0.00231814], TRX[0], USDT[0.00596099] | | |
| 01279101 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[50967.41518394], ATLAS-PERP[0], AVAX-PERP[0], BCH[.001], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03223054], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.00000018], LUNA2_LOCKED[0.00000042], LUNC[.04], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SKL[.3], SKL-PERP[0], SOL[.00323856], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[7.21], USDT[0.00729440], VET-PERP[0], ZRX-PERP[0] | | |
| 01279105 | | ADABULL[0], FTT[1.69715000], USD[0], ZRX-PERP[0] | | |
| 01279107 | Contingent | FTT[.00247898], LUNA2[0.00335427], LUNA2_LOCKED[0.00782663], LUNC[730.4], TRX[.000001], USD[3258.76], USDT[0] | | |
| 01279109 | | USDT[0.00012601] | | |
| 01279110 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[420], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.000006], TRX-PERP[0], USD[668382.38], USDT[250.8885759], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01279111 | | ETH[1.56017581], ETH-0930[0], ETH-PERP[0], ETHW[0.00017581], USD[2.90] | | |
| 01279114 | | MATIC-PERP[0], USD[0.50] | | |
| 01279118 | | ALCX-PERP[0], ATLAS[100], FTT[.3], POLIS[.7], USD[0.25] | | |
| 01279119 | | MER[56642.83], SOL[6.986975] | | |
| 01279122 | | BTC[0], TRX[.000001] | | |
| 01279123 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.03], USDT[0.00000001], ZRX-PERP[0] | | |
| 01279125 | | BTC[0], TRX[0] | | |
| 01279128 | | TRX[.000001], USDT[0.00006879] | | |
| 01279130 | | BTC[0], SOL[0], USD[0.00] | | |
| 01279133 | | TRX[.000002], USDT[0] | | |
| 01279141 | | BTC[0], LTC[0], NFT (410171154472450345/FTX EU - we are here! #155413)[1], NFT (452379354424910433/FTX EU - we are here! #155514)[1], NFT (512710158736932502/FTX EU - we are here! #155285)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01279143 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.13], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01279154 | | BULL[.29154168], ETHBULL[8.02349498], TRX[.000002], USDT[1.51125] | | |
| 01279156 | | BTC[0] | | |
| 01279157 | | BTC[.003], CHZ[17.55028006], DOGE[107.930175], DOGEBULL[6.05425755], ETH[.0596], ETHW[0.05960000], ONE-PERP[0], SHIB[9100000], USD[115.35], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01279158 | | ADA-PERP[0], CRO[400], DOGE[72.98785304], ETH[3.23002750], ETH-PERP[0], ETHW[1.93854926], SAND-PERP[0], SHIB[10000000], SOL[.02], SOL-PERP[0], USD[3.36], USDT[0.00000001] | | DOGE[72.9854], ETH[.324479], USD[0.11] |
| 01279161 | | BTC[0], CHZ[0], TRX[0] | | |
| 01279162 | | BTC[0], LTC[0], USD[0.00] | | |
| 01279163 | | ATLAS[3029.65], BTC[.48822093], ETH[.9998], ETHW[.9998], EUR[1.66], USD[0.88], USDT[0] | | |
| 01279164 | | EUR[8.19] | | |
| 01279170 | | ATLAS[0], RAY[0], SOL-PERP[0], USD[15.56] | | |
| 01279174 | | USDT[0.00012122] | | |
| 01279175 | | BTC[0], TRX[.000003] | | |
| 01279180 | | BNB[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01279182 | | BTC[0], TRX[0] | | |
| 01279184 | | BTC[.00579729], TRX[.000001], USD[0.00], USDT[0] | | |
| 01279185 | | EUR[113.79], USD[0.00] | | |
| 01279186 | | APT[0], BNB[0.00000002], BTC[0], ETH[0], HT[0], MATIC[0], NFT (292945346616471753/FTX EU - we are here! #44544)[1], NFT (477751228044083391/FTX EU - we are here! #44813)[1], NFT (556452376618805961/FTX EU - we are here! #44705)[1], SLRS[0], SOL[0], STETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01279187 | | BAO[1], BTC[.00019324], DENT[1325.47629735], DOGE[20.83773801], ETH[.00032068], ETHW[.00032068], KIN[142027.5498954], SHIB[1175707.18602564], TRX[15.41416235], USD[0.00] | Yes | |
| 01279189 | | BTC[0] | | |
| 01279190 | | BTC[0] | | |
| 01279191 | | ADA-PERP[5], BTC[20.0021702], BTC-PERP[0], CRO[1.70596767], ETH[0.00201319], ETHW[0.00200362], FTT-PERP[0], MATIC[0.45511112], MATIC-PERP[1], SHIB[4152.40795266], UNI[0.00019402], USDt-5.49], USDT[2.19676420], XRP-PERP[0] | | BTC[.000214], ETH[.001747], USDT[2.116778] |
| 01279195 | | BTC[0] | | |
| 01279196 | | ICP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01279197 | Contingent, Disputed | DOGE[9.31328296], USD[0.00] | Yes | |
| 01279199 | | USDT[0] | | |
| 01279200 | | BTC[0] | | |
| 01279202 | | BNB[0], BTC[0], SLRS[0], TRX[.00000001], TRX-PERP[0], USD[0.00] | | |
| 01279203 | | BTC[0] | | |
| 01279205 | | BTC[0] | | |
| 01279206 | Contingent | FTT[665.7863045], LUNA2[0.09034860], LUNA2_LOCKED[0.21081342], LUNC[19673.60000000], NFT (323484882018738113/FTX Crypto Cup 2022 Key #9987)[1], RAY[1.06859329], SOL[0.00000001], SRM[16.57660709], SRM_LOCKED[147.82339291], SUN[.00003772], TONCOIN[680.703131], TRX[.00000001], USD[0.00], USDT[0] | | |
| 01279207 | | BTC[0] | | |
| 01279214 | | BTC[0], NFT (395617311149574458/FTX EU - we are here! #8594)[1], NFT (515842902056976158/FTX EU - we are here! #9369)[1], NFT (564359213244010125/FTX EU - we are here! #9067)[1], TRX[.000001] | | |
| 01279216 | | TRX[.000003] | | |
| 01279217 | | 0 | | |
| 01279218 | | AKRO[2], ATLAS[0], AUD[0.00], AXS[0], BADGER[0], BAO[11], BNB[0], CHR[0], DENT[3], ENS[0.00095979], ETH[0], FRONT[0], FTM[0], GBP[0.39], GRT[0], HMT[0], KIN[6], LRC[0], MANA[0.00085349], MAPS[0], MATH[1], MNGO[0], POLIS[0], RSR[1], SAND[0], SHIB[0.00000001], SOL[0], TOMO[0], TRX[11, UBXT[4], USD[0.00], USDT[0.00000044], XRP[.01473458] | Yes | |
| 01279219 | | BTC[0] | | |
| 01279220 | | STEP[.04376], USD[0.24], USDT[0.00000055] | | |
| 01279221 | | BTC[0], TRX[.000002] | | |
| 01279222 | | FTT[0.00000002], USD[0.00], USDT[0] | | |
| 01279224 | | BTC[0] | | |
| 01279227 | | USD[76.77] | | |
| 01279230 | | BTC[0] | | |
| 01279232 | | MATH[1], TRX[1], UBXT[1], USD[0.00] | | |
| 01279234 | | ATLAS[0], FTT[0], GODS[527.41133093], GOG[5187.66072017], LUNC[0], USD[0.00] | | |
| 01279235 | | AAVE[0.07161431], AUDIO[3.99946], BNB[0.08578190], BRZ[0], BTC[0], DOT[0.21784900], ETH[0], FTT[0.50976139], LINK[0.20308004], LTC[0], RAY[2.52451435], REEF[279.9496], SOL[0.15757145], UNI[0.71362203], USD[0.00] | | DOT[.21777], LINK[.203041], SOL[.157337] |
| 01279237 | | USDT[0.00010888] | | |
| 01279238 | Contingent | ADA-PERP[0], AGLD[11.9976], ANC-PERP[0], AUD[0.00], AVAX-PERP[0], BOBA[20.81254065], BTC[0.12737885], BTC-MOVE-0504[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0701[0], BTC-MOVE-20210907[0], BTC-PERP[0], BULL[0], DYDX[95.48688], ENJ[104.58739287], ETH[0.53371371], ETH-PERP[0], ETHW[0.53371371], FTM[11.29775442], GALA[1239.458], GALA-PERP[0], LINK[37.83834496], LINK-PERP[0], LUNA2[0.00258173], LUNA2_LOCKED[0.06602405], LUNC[1.05986141], LUNC-PERP[0], MATIC[24.55272388], MSOL[10.63584547], RAY[105.72239767], RNDR[3.3], RON-PERP[0], RUNE[573.81993562], RUNE-PERP[0], SOL[1], SOL-PERP[0], STARS[15], STG[157.9718], THETA-PERP[0], USD[-80.58], USDT[0.00349104], USTC-PERP[0] | | |
| 01279244 | | ETH[0], FTT[96.69028563], USD[0.00], USDT[0] | Yes | |
| 01279247 | | DAI[0.10401728], USD[0.34], USDT[0.05994148] | | DAI[.103835], USD[0.34], USDT[.059539] |
| 01279248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0409[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000300], TRX-PERP[0], UNI-PERP[0], USD[0.82], USDT[0.00995743], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01279249 | | BTC[0] | | |
| 01279250 | | TRX[.000002], USDT[0.00008457] | | |
| 01279251 | | BTC[0], HT[0.00942373], HT-PERP[0], USD[0.00] | | |
| 01279253 | | BTC[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01279255 | Contingent, Disputed | BTC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01279258 | | BTC[0] | | |
| 01279259 | | BNB[.00158504], FTT[.1337881], USDT[0.00606245] | | |
| 01279260 | | BTC[0] | | |
| 01279261 | | USD[94.91] | | |
| 01279262 | | BNB[0], DAI[0], ETH[1.44515897], ETHW[0.00015897], FTM[0], FTT[109.87003863], LINK[514.35627964], SOL[52.32826329], TRX[31009.59402716], USD[1.06], USDT[102.59391071] | | SOL[52.23643], USDT[100.886694] |
| 01279265 | | SOL[0] | | |
| 01279267 | | BTC[0] | | |
| 01279268 | | SOL[0], XRP[0] | | |
| 01279270 | | BTC[0] | | |
| 01279272 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.05185234], BTC-PERP[0], ENS-PERP[0], ETC-PERP[40], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[100], USDt-1428.10], WAVES-PERP[0] | | |
| 01279273 | | BTC[0], TRX[0] | | |
| 01279274 | | BTC[0] | | |
| 01279275 | | TRX[.000002] | | |
| 01279278 | | APT-PERP[0], BAO[999.82], ETH-PERP[0], ETHW[1.68576934], ETHW-PERP[0], FB[.0062092], FTT[.05717], FTT-PERP[0], LUA[.0919], LUNC[.0008852], MNGO[2.7758], MNGO-PERP[0], PORT[.098304], PRISM[9.946], PSY[.7679], SNY[.07534], SOL-PERP[0], SWEAT[.8], USD[18235.00], USDT[5730.13580034] | | |
| 01279279 | | ATLAS[1350], SOL[2.10626033], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01279282 | | BTC[0] | | |
| 01279285 | | USD[25.00] | | |
| 01279287 | | ATLAS-PERP[0], BNB[.003456], BTC-PERP[0], CONV[8.544], JET[.06], RUNE-PERP[0], TRX[.000001], USD[-11.15], USDT[11.63201372] | | |
| 01279289 | | BTC[0] | | |
| 01279292 | | SOL[0], TRX[.000003] | | |
| 01279293 | | BTC[0] | | |
| 01279294 | | TRX[0.00000100] | | |
| 01279295 | Contingent | AR-PERP[0], BNB-PERP[0], BTC-PERP[.125], ETH-PERP[0.06899999], FTM-PERP[0], FTT[25], GALA-PERP[2090], LINK-PERP[0], LUNA2[0.02189586], LUNA2_LOCKED[0.05109034], LUNC[4767.87], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SOL-PERP[49.41], USD[1200.20], XMR-PERP[0], XRP-PERP[588] | | |
| 01279296 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[73.54], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01279299 | | BTC[0], TRX[.000001] | | |
| 01279300 | | BNB[0], BTC[0], ETH[0], TRX[0], USDT[0.00971502] | | |
| 01279301 | | BAO[13], KIN[7], SGD[0.00], TRX[5], USD[0.00] | Yes | |
| 01279303 | | AMD-20211231[0], BTC-PERP[0], LUNC-PERP[0], SRM-PERP[0], TSLA-20211231[0], USD[0.01] | | |
| 01279305 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER[.006218], BAO[757.94], BAO-PERP[0], BCH[.00099468], BCH-PERP[0], BTC[0], BTC-MOVE-20210613[0], BTC-MOVE-20210707[0], BTC-MOVE-20210713[0], BTC-MOVE-20210718[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], DOGE[.96903], DOGE-PERP[0], ETH[0], ETH-PERP[0], HOLY[.00000001], HOLY-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], REN[.82045], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.0923335], SXP-PERP[0], TRX[0.73209490], TRX-PERP[0], USD[2.76], USDTt-1.51235905], YFI[0], YFI-PERP[0] | | |
| 01279307 | | BTC[0] | | |
| 01279311 | | BTC[0], TRX[0.25253101] | | |
| 01279312 | | USDT[0.00025198] | | |
| 01279315 | | USDT[0.00034930] | | |
| 01279320 | | BTC[0], TRX[.000001] | | |
| 01279322 | | BTC[0], TRX[.000001] | | |
| 01279323 | | BTC[0] | | |
| 01279325 | | BTC[0], TRX[.000001] | | |
| 01279331 | | TRX[.000002], USDT[0] | | |
| 01279333 | | DOGE[4.85353739], ETH[0], GBP[0.00], USD[0.00] | | |
| 01279334 | | BTC[0] | | |
| 01279337 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IMX[0], MATIC[0], NFT (369435442059514219/FTX AU - we are here! #54497)[1], SOL-PERP[0], TRX[0.00001200], USD[0.35], USDT[0.00000001] | | |
| 01279338 | | TRX[.000006] | | |
| 01279343 | | TRX[.000001] | | |
| 01279344 | | BTC[0], SOL[.00074781], USDT[0.02700073] | | |
| 01279345 | | BTC[0], ETH[.00025457], GBP[5263.72], LRC[.40875617], SOL[0], TRX[.000002], USD[0.00], USDT[0.00035587], XRP[0] | | |
| 01279347 | | BTC[0] | | |
| 01279351 | | BTC[0] | | |
| 01279352 | | BTC[0] | | |
| 01279353 | | BTC[0], TRX[.000001] | | |
| 01279355 | | AKRO[6], ALPHA[1.01027148], AUDIO[1.03502207], BAO[4], DENT[3], DOGE[229.24741967], FRONT[1.02432727], GBP[138.21], GRT[1.00364123], KIN[10], REN[414.95080572], RSR[2], SHIB[3482388.66280731], TRU[1], TRX[10.05724021], UBXT[4], USD[0.00] | Yes | |
| 01279358 | | DENT[1], KIN[1], USD[0.02] | Yes | |
| 01279359 | Contingent, Disputed | CRV[7.99262219] | | |
| 01279360 | | BTC[0] | | |
| 01279361 | Contingent | ADABULL[1.072], BNBBULL[1.099791], DOGEBULL[4.08336546], ETH[0], ETHBULL[0.00003691], FTT[11], LINKBULL[25.4651607], LUNA2[1.90515659], LUNA2_LOCKED[4.44536539], LUNC[414839.85996161], MATICBULL[1078.600072], THETABULL[1.19750313], TRX[.000011], USD[-0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01279363 | | BTC[0], TRX[.000002] | | |
| 01279366 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.64439993], BNB-PERP[0], BTC[0.02004301], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0312[0], BTC-MOVE-0317[0], BTC-MOVE-0324[0], BTC-MOVE-0526[0], BTC-MOVE-0906[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[1], FTXDXY-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00131480], LUNA2_LOCKED[0.00306788], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[7.22839669], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[158.23], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01279368 | Contingent | 1INCH[0], 1INCH-2021123 1[0], 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-0325[0], BAL-2021123 1[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BSV-2021123 1[0], BSV-PERP[0], BTC[-0.00004406], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM[.000006], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123 1[0], EDEN-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00270045], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[0.00250887], FTT-PERP[0], GENE[.00000001], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.00152625], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], LEO[0.00000003], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00401811], LUNA2_LOCKED[0.00937559], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB[0.03868944], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[1.08898101], RAY-PERP[0], REEF-2021123 1[0], REEF-PERP[0], REN[0.00000001], REN-PERP[0], ROOK-PERP[0], RSR[6.10242482], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-2021123 1[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00245277], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0.00000001], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[21803.08], USDT[7611.39103407], USDT-PERP[0], USTC[.568783], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0] | | USDT[7490.424906] |
| 01279370 | | BTC[.00094196], DENT[1], ETH[.01149013], ETHW[.01149013], SHIB[1289.96996245], TRX[1], USD[0.00] | | |
| 01279371 | | BTC[0], ETH[0], SOL[0], USD[0.09] | | |
| 01279372 | | BTC[0.00000936] | | |
| 01279376 | | USDT[0.00010830] | | |
| 01279378 | | EUR[0.00] | Yes | |
| 01279382 | | NFT (288524249279698283/FTX EU - we are here! #87963)[1], NFT (436737776804129329/FTX EU - we are here! #88030)[1], NFT (549050999491958843/FTX EU - we are here! #88136)[1] | | |
| 01279383 | | TRX[.000003] | | |
| 01279385 | Contingent, Disputed | ETH[0], FTT[0.00187570], SOL[0], USD[0.83] | | |
| 01279387 | | SOL[0] | | |
| 01279389 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], BAL-PERP[0], BRZ-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[.084857], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[325.05], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP[.034004], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[796.34], USDT[0.00309695], XRP-PERP[0], XTZ-PERP[0] | | |
| 01279390 | | BTC[0] | | |
| 01279392 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.00001], USD[-0.10], USDT[0.13821037], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01279393 | | USDT[0] | | |
| 01279394 | | BTC[0] | | |
| 01279397 | | BTC[0], TRX[.00001] | | |
| 01279398 | | USD[0.00] | Yes | |
| 01279401 | | BTC[0], BTC-PERP[0], ETHW[13.74190228], USD[0.00] | | |
| 01279402 | | AAVE[0], AUD[0.00], BNB[0], BTC[0], CEL[.08218712], ETH[0], ETHW[0.15569078], FTT[25], SAND[.842772], SOL[0.04754829], USD[1.73] | | |
| 01279403 | | TRX[.000002] | | |
| 01279404 | | BTC[0], USDT[0] | | |
| 01279405 | | BTC[0] | | |
| 01279407 | | ETHW[.00030906], TRX[.000003], USD[0.34], USDT[0] | | |
| 01279409 | | TRX[.385895], USD[0.00], USDT[3.30274810] | | |
| 01279412 | | AUDIO-PERP[0], BNB-PERP[110], CAKE-PERP[8032.3], CLV-PERP[11000.1], DENT-PERP[0], DODO-PERP[0], ETH[.17549607], ETHW[.00049607], FTT[25.09085098], GALA-PERP[0], GST-PERP[0], LOOKS-PERP[435000], MEDIA-PERP[1830], MTL-PERP[1830], SLP-PERP[10919980], SPELL-PERP[1268000], STX-PERP[30800], USD[119779.19], USDT[14119.6697], WAVES-PERP[0] | | |
| 01279413 | | USDT[0.00010830] | | |
| 01279414 | | BTC[0.00113867] | | BTC[.001113] |
| 01279416 | | BTC[0] | | |
| 01279418 | | BTC[0] | | |
| 01279421 | | BAO[3], KIN[1001128.26705043], SHIB[21336415.15258963], TRX[1462.152437], USD[0.00] | | |
| 01279422 | | BTC[0] | | |
| 01279423 | | BTC[0], TRX[.000002] | | |
| 01279424 | | BTC[0] | | |
| 01279427 | | BRZ[0], CHF[7.17], KIN[1], POLIS[1.10365886] | Yes | |
| 01279432 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.03814028], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01279433 | | BTC[0] | | |
| 01279434 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[1.59], USDT[5290.43248432] | | |
| 01279435 | | AMC[.2998005], GME[8], USD[5.29] | | |
| 01279436 | | BTC[0] | | |
| 01279437 | | BTC[0], TRX[.000002] | | |
| 01279438 | | BTC[-0.00004583], TRX[.000001], USD[0.02], USDT[3.763317] | | |
| 01279439 | | BNB[0.00000001], BTC[0], LTC[0], NFT (465241708497489276/FTX EU - we are here! #4916)[1], SOL[0], TRX[0.00078000], USD[0.01], USDT[0] | | |
| 01279441 | | TRX[.000007], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01279442 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN[.00000001], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002538], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01279443 | | FTT[0], GOOGL[.00073793], GOOGLPRE[0], HOOD[.00000001], HOOD_PRE[0], TSLA[.00000001], TSLAPRE[0], USD[-0.04], USDT[0] | | |
| 01279449 | | USD[0.00], USDT[0.58597085] | | |
| 01279451 | | BTC[0] | | |
| 01279453 | | BTC[0] | | |
| 01279454 | | BTC[0] | | |
| 01279455 | | BTC[0], USDT[0] | | |
| 01279457 | | BTC[.05014517], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], TRX[8.000035], USD[0.01], USDT[726.19762296] | | |
| 01279458 | | BTC[0] | | |
| 01279459 | | FTT[.099981], TRX[.400777], USDT[5.87382249] | | |
| 01279461 | | TRX[.000001] | | |
| 01279463 | | BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRY[7.32], USD[0.01], USDT[510.12469072] | | |
| 01279464 | | BTC[0], TRX[.000001] | | |
| 01279470 | | BTC[0] | | |
| 01279471 | | BTC[0] | | |
| 01279474 | | FTT[6.82167877], USD[0.58], USDT[39.992628], XRP[150] | | |
| 01279477 | | BTC[0.23935796], BULL[0], ETH[0], ETHW[0], EUR[0.00], FTM[3.19688073], PAXG[0], SOL[0], TRX[.000001], USD[0.22], USDT[2374.54102663] | | |
| 01279481 | | BTC[0], TRX[0] | | |
| 01279482 | | ALGOBULL[.878609S.7322043], DOGEBULL[.00021818], EOSBULL[138932.83687011], SUSHIBULL[862169.04029379], SXPBULL[20509.80303558], TRX[.000001], TRXBULL[157.47941596], USD[0.00], XRPBULL[94577.83557236] | | |
| 01279486 | | BTC[0], TRX[.000001] | | |
| 01279489 | | BTC[0] | | |
| 01279492 | | BTC[0], TRX[.000001] | | |
| 01279493 | | BTC[0], TRX[.000001] | | |
| 01279496 | | ETH[0], SOL[0], TRX[-0.10592581], USD[0.01], USDT[0] | | |
| 01279502 | | ADA-PERP[0], ATLAS-PERP[0], BNB[.00047347], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00623126], FTT-PERP[0], POLIS-PERP[0], SOL[.1], SOL-PERP[0], TRX[0], USD[26.31], USDT[0] | | |
| 01279503 | | BTC[0] | | |
| 01279506 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[611.74], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01279509 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.21], FIDA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[.002433] | | |
| 01279515 | | SXPBULL[290.029], TRX[.000001], USD[0.30] | | |
| 01279516 | | GODS[.03409], ICP-PERP[0], RUNE-PERP[0], TRX[.000158], USD[0.00], USDT[0] | | |
| 01279517 | | ADA-PERP[0], AMPL-PERP[0], ATOMBEAR[50.9], ATOM-PERP[0], BALBULL[.06255], BULL[0.00015060], DOGEBULL[0], EOSBEAR[0], EOSBULL[2.762], ETCBULL[0.00045359], GRTBULL[0], KNCBEAR[0], KNCBULL[.09867], LINKBEAR[98530], LINKBULL[0], MATICBULL[0], MKRBULL[0], PERP-PERP[0], RUNE-PERP[0], THETABULL[0], USD[0.03], XTZBULL[0.09109639], XTZ-PERP[0], ZECBULL[0] | | |
| 01279518 | | BTC[0], TRX[.000001] | | |
| 01279520 | | GENE[0], NFT (312939938162848685/FTX EU - we are here! #1603)[1], NFT (470002715453752293/FTX EU - we are here! #1991)[1], NFT (557025066682231717/FTX EU - we are here! #1769)[1], SOL[0], TRX[.000018], USD[0], USDT[0.00000112] | | |
| 01279521 | | BTC[0] | | |
| 01279524 | | DOGE[.04416628], ETH[.00000129], ETHW[0.00000128], SHIB[8.45058679], TRX[2], USD[0.00] | Yes | |
| 01279526 | | BTC[0] | | |
| 01279527 | | USDT[0.00004190] | | |
| 01279529 | | GOG[3236.8138], TRX[.000032], USD[0.00], USDT[21.001583] | | |
| 01279536 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[3.01] | | |
| 01279537 | | TRX[.000002] | | |
| 01279538 | | BTC[0.01600000], ETH[.1], ETHW[.1], FTT[22.13355219], LTC[1.02], PAXG[.00000001], SPELL[42000], USD[305.86], USDT[0], XRP[2152.82096798] | | |
| 01279540 | | TRX[.000003] | | |
| 01279542 | Contingent | AVAX-PERP[0], BTC[0.07205093], BTC-PERP[0], ETH[0], ETHW[0], FTT[25.03930019], LUNA2[6.29671097], LUNA2_LOCKED[14.6923256], LUNC[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0.00158329], USTC[0] | | |
| 01279543 | | BTC[0] | | |
| 01279544 | | BTC[0] | | |
| 01279545 | | BTC[0], DOGE[0], ETH[0], TRX[.000001] | | |
| 01279551 | | BTC[0] | | |
| 01279553 | | BAO[1], IMX[20.81886217], USD[0.00] | Yes | |
| 01279560 | | ADABULL[54.92792592], BCHBULL[5475000], BULLSHIT[100], ETHBULL[7.7162808], MATICBULL[12779.28], USD[0.05], USDT[40.94476502] | | |
| 01279561 | | BTC[0], TRX[.000001] | | |
| 01279562 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01279563 | | LTC[.0004222], MATIC-PERP[0], USD[0.00] | | |
| 01279564 | | BTC[0] | | |
| 01279567 | | BTC[0] | | |
| 01279568 | | BSV-PERP[0], EOS-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.03], USDT[0] | | |
| 01279572 | | BTC[0], TRX[.000002] | | |
| 01279574 | | USD[1.65], USDT[0.00003720] | | |
| 01279577 | | BTC[0], USDT[0] | | |
| 01279578 | | BTC[0] | | |
| 01279582 | | BTC[0], NFT (341641643760516459/FTX EU - we are here! #3851)[1], NFT (564182736934645134/FTX EU - we are here! #4077)[1], NFT (567270668876549173/FTX EU - we are here! #4231)[1], SOL[0], TRX[0], USDT[0.00000001] | | |
| 01279584 | | BTC[0] | | |
| 01279585 | | USDT[0.00010258] | | |
| 01279590 | | BTC[0] | | |
| 01279592 | | BTC[0], TRX[.000002] | | |
| 01279594 | | EOS-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 01279596 | | 0 | | |
| 01279601 | | ADA-PERP[0], AMPL-PERP[0], BAO-PERP[0], BTC[0.09040643], BTC-PERP[.0175], ETH[0.87891868], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.27419817], FTT[64.85565383], IP3[30], LINK-PERP[0], OMG-20211231[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[2.7578329], SOL-PERP[0], USDI-358.46], USDT[1.05478091] | Yes | BTC[.02], ETH[.03] |
| 01279603 | | ATOM-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003216], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.099886], FTT-PERP[0], GRT-PERP[0], MKR-PERP[0], OXY-PERP[0], RON-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[.0394476], SOL-20211231[0], USD[-4.79], USDT[18.9/698394] | | |
| 01279607 | | BTC[0], TRX[.000005] | | |
| 01279608 | | BTC[0], TRX[.000001] | | |
| 01279609 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], FLM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], USD[2.31], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01279611 | | BAO[1], TRX[.000004], UBXT[1], USDT[0] | | |
| 01279613 | | MER[.0083], STEP[.00716], TRX[.000002], USD[0.00], USDT[0] | | |
| 01279614 | Contingent, Disputed | TOMOBULL[17501.41], USD[0.01], USDT[0] | | |
| 01279616 | | SOL[0], USDT[0.00000211] | | |
| 01279619 | | 0 | | |
| 01279622 | Contingent, Disputed | LTC[.0069536], TRX[.000001] | | |
| 01279623 | | BTC[0], TRX[.000003] | | |
| 01279627 | | BTC[0], TRX[.000001] | | |
| 01279628 | | USD[2680.97], USDT[611] | | |
| 01279633 | | BTC[0] | | |
| 01279635 | | USD[25.00] | | |
| 01279636 | | BTC[0], TRX[.000001] | | |
| 01279637 | | TRX[.000001] | | |
| 01279638 | | BTC[0] | | |
| 01279641 | | BCH[0], TRX[.001554], USD[47.54], USDT[61.78227293] | | |
| 01279643 | | BTC[0], TRX[.000001] | | |
| 01279645 | | USDT[0.00029053] | | |
| 01279646 | Contingent | FTT[0], SOL[0], SRM[20.3263556], SRM_LOCKED[95.76932153], UNISWAPBULL[0], USD[1.99] | | |
| 01279653 | | BTC[0] | | |
| 01279656 | | BTC[0.00003843], ETH[0], TRX[.000001] | | |
| 01279659 | | USDT[0.00013298] | | |
| 01279661 | | BTC[0.00000185] | | |
| 01279662 | | BTC[0] | | |
| 01279667 | | ATLAS[9.944], POLIS[.09818], POLIS-PERP[0], SOL[.009766], STEP[.08], USD[72.59], USDT-PERP[-48] | | |
| 01279668 | | 0 | | |
| 01279670 | | SOL[0] | | |
| 01279672 | | BNB[0], DYDX[.0828], ETH[0], USD[2.31], USDT[.94900603] | | |
| 01279675 | | USDT[0.00003958] | | |
| 01279678 | | BTC[0] | | |
| 01279679 | | AUDIO-PERP[0], LRC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01279680 | | BTC[0], USD[0.00] | | |
| 01279681 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BEAR[0], BNB[.001], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[-60.9], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[2.94471], USD[146.17], USDT[2.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01279682 | | USDT[0.00010478] | | |
| 01279684 | | BTC[0] | | |
| 01279688 | | BTC[0] | | |
| 01279691 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01279693 | | TRX[.000002] | | |
| 01279694 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SKL-PERP[0], TRX[.000003], USD[0.00], USDT[110.93844067] | | |
| 01279696 | | USDT[0.00036319] | | |
| 01279699 | | USD[0.00] | | |
| 01279701 | | BTC[0] | | |
| 01279702 | | BTC[0] | | |
| 01279704 | | ETH[.70141298], ETHW[.70541298], USD[0.69] | | |
| 01279705 | | USDT[0.00005835] | | |
| 01279706 | | BTC[-0.00000028], BTC-PERP[0], USD[0.00], USDT[0.06209082] | | |
| 01279707 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01279713 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-20211015[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01279714 | | BAO[510929.745], BNB[0], DOT[70.95423981], EUR[0.00], FTT[5.25236083], STETH[0], TRX[0], USD[0.32], USDT[0] | | |
| 01279717 | | MAPS[58], USD[0.23], USDT[0] | | |
| 01279720 | Contingent, Disputed | ETH-PERP[0], ETHW[.00024], USD[1.20] | | |
| 01279721 | | USDT[0.00005471] | | |
| 01279723 | | 0 | | |
| 01279725 | | ETH[.00000001], ETHBULL[0.03434329], USD[0.00] | | |
| 01279726 | | BTC[0] | | |
| 01279727 | | BTC[0], TRX[27.140002] | | |
| 01279728 | | 0 | | |
| 01279730 | | BTC[0] | | |
| 01279731 | | BTC[0] | | |
| 01279732 | | AVAX-PERP[0], BNB[.00606915], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.07809368], SOL[.00000001], USD[26.51], USDT[1073.67192069] | | |
| 01279733 | | BTC[0], TRX[0] | | |
| 01279734 | | USDT[0.00034053] | | |
| 01279737 | | BTC[0] | | |
| 01279740 | | USD[18.78] | | |
| 01279742 | | BRZ[0], BTC[0], ETH[5.07574387], ETHW[5.07574387], LINK[0], USD[0.00] | | |
| 01279743 | | TRX[.000002] | | |
| 01279745 | | BTC[0] | | |
| 01279746 | | ADA-PERP[0], BTC[.00003389], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01279752 | | AUDIO[14.52041309], SXPBULL[1690.20891452], USD[0.00], XRPBULL[1558.33275931] | | |
| 01279753 | | USDT[0.00002810] | | |
| 01279757 | | ASD[.00008824], BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00565035] | | |
| 01279760 | | USDT[0.00018031] | | |
| 01279766 | | USD[0.43] | | |
| 01279767 | | USDT[0.00002547] | | |
| 01279769 | | 0 | | |
| 01279770 | | BNB[.00008191], LOOKS[1], USD[5.08], USDT[0] | | |
| 01279772 | | BNB[0], BTC[0], ETHW[0.00004889], FTT[25], USD[101.58], USDT[0.00013520] | | |
| 01279776 | Contingent, Disputed | COPE[1], USD[100.00] | | |
| 01279778 | | ALGOBULL[0], USD[0.00], USDT[36.45636172] | | |
| 01279784 | | USDT[0.00023306] | | |
| 01279786 | | BTC[0] | | |
| 01279789 | | USD[0.00], USDT[0] | | |
| 01279790 | | BTC[0] | | |
| 01279792 | | 0 | | |
| 01279793 | | BTC[0], SOL[0] | | |
| 01279795 | | BTC[0], ETH[0], HT[0], SOL[0], TRX[0] | | |
| 01279796 | | ETHBEAR[62957], ETHBULL[.00024521], TRX[.000001], USD[0.00] | | |
| 01279797 | | USDT[0.00021964] | | |
| 01279798 | | FTT[0.02527097], NFT (482823281025713851/The Hill by FTX #30619)[1], SOL[0], USDT[0] | | |
| 01279800 | Contingent | AGLD-PERP[0], APE[.007799], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], DOT-PERP[0], ETH[0.74957600], ETHW[0.00057600], FIDA-PERP[0], FTM-PERP[0], FTT[1043.90500587], GALA-PERP[0], GMT[1254.64284976], GMT-PERP[0], GRT-PERP[0], IMX[.007267], LOOKS-PERP[0], LUNC-PERP[0], NEAR[.041884], NFT (361200153710218105/FTX Moon #161)[1], NFT (483687079575260461/FTX Night #161)[1], NFT (541241032424022498/FTX Beyond #161)[1], POLIS[1208.81865], POLIS-PERP[0], SOL[37.33430036], SOL-PERP[0], SRM[.5635788], SRM_LOCKED[447.8107159], USD[2652.38], USDT[0.00000002] | | USD[19.59] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01279801 | | BTC[0], ETH[0] | | |
| 01279803 | | TRX[.000002], USD[0.00], USDT[0.13732953] | | |
| 01279805 | | BNB[0], ETH[0], FTM[0], LTC[0], SPELL[20499.12], USD[0.40], USDT[0.00000001] | | |
| 01279806 | | SOL[0] | | |
| 01279807 | | USDT[0.00033054] | | |
| 01279810 | | BTC[0] | | |
| 01279812 | | BTC[0] | | |
| 01279815 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009990], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-1028[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[.98404], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08748495], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.25], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01279816 | | TRX[.000003], USDT[0.00029744] | | |
| 01279819 | | BTC[0], TRX[.000001] | | |
| 01279820 | | BTC[0] | | |
| 01279822 | | BTC[0], NFT (464474220252501376/FTX EU - we are here! #156250)[1], NFT (511892708753374422/FTX EU - we are here! #156364)[1], NFT (524127269335972636/FTX EU - we are here! #156310)[1] | | |
| 01279824 | | BTC[0] | | |
| 01279826 | | BTC[.0000002], LTC[0], USD[0.00], XRP[0] | | |
| 01279828 | | BTC[0] | | |
| 01279830 | | BTC[0], EUR[0.14], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01279831 | | TRX[.000002], USDT[0.00007724] | | |
| 01279833 | Contingent | ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078784], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], USD[4.30], USDT[0.93945907], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01279834 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.10422544], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01279835 | | BTC[0.26056071], BTC-PERP[0], DOGE-PERP[0], ETH[1.62098377], ETH-PERP[0], ETHW[1.61274914], FTT[67.0005778], LUNC-PERP[0], MATIC[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000115], USD[14605.97], USDT[0.00152591] | | ETH[1.620835], TRX[.000001], USD[14592.58], USDT[.001515] |
| 01279839 | | AVAX[5.50099331], BAO[1], FTT[.00017199], KIN[1], LINK[0.00013618], NFT (431054604570648733/FTX EU - we are here! #242211)[1], TONCOIN[.01379729], TRX[1.000009], USD[-0.34], USDT[328.64728699] | Yes | |
| 01279840 | Contingent, Disputed | BTC[0.00000200], USD[0.00] | | |
| 01279841 | Contingent | BNB[0], BTC[0], LUNA2[0.19197791], LUNA2_LOCKED[0.44794845], LUNA2-PERP[0], SOL[0], TRX[0.00000800], USD[0.01], USDT[0.01254628], WRX[.38988727], XRP[0] | | |
| 01279844 | | TRX[.000003], USDT[0.00029942] | | |
| 01279848 | | SXPBULL[399.25843655], TRX[.000004], USDT[0], XRPBULL[325.88026439] | | |
| 01279852 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.3], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (336430534501189676/The Hill by FTX #45634)[1], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000085], USD[503.92], USDT[166.98748534] | | |
| 01279853 | | BTC[0] | | |
| 01279856 | | ADABULL[0.00001323], BNBBULL[.00085729], BULL[0.00000593], DOGEBULL[.984803], ETHBULL[.0000078], MATICBEAR2021[.99445], MATICBULL[77.704738], USD[0.00], USDT[2.60911474], VETBULL[.086826], XLMBULL[89.18216], XRPBULL[4825.168] | | |
| 01279858 | | USDT[0.00002531] | | |
| 01279863 | | ATLAS[1000], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000055], USD[0.00], USDT[67.72436884], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01279867 | | BTC[0], TRX[.000003] | | |
| 01279871 | | BTC[0], TRX[.000001] | | |
| 01279872 | | BTC[0] | | |
| 01279873 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.000091], DASH-PERP[0], ETH-PERP[0], FTT[.199964], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP[.0937], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[58.78], USDT[52.80222936], WAVES-PERP[0] | | USDT[30] |
| 01279874 | | TRX[.000002], USDT[0.00033977] | | |
| 01279875 | | ETH-PERP[0], FTT[0.17736311], LINK-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01279876 | | ATLAS[95.96982888], BTC[0.00185034], BTC-PERP[0], ETH[0.01535152], ETHW[0.01535152], FTT[0.29780712], POLIS[.095842], SOL[.0099154], USD[0.94], USDT[0.00000023] | | |
| 01279877 | | FTT[7.45076717], USD[34.78], USDT[0] | | |
| 01279878 | Contingent | FTT[0.35501097], SRM[63.81752637], SRM_LOCKED[457.15641619], TRUMP2024[0], USD[1.58] | | |
| 01279882 | | TRX[.000002], USDT[0.00022169] | | |
| 01279883 | | SOL[0], TRX[0.00000100] | | |
| 01279884 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BEAR[9998], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (564453852882269584/The Hill by FTX #34523)[1], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USDT[0.05], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01279885 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01279888 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC[2], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.18], XRP1.777452], XRP-PERP[0] | | |
| 01279890 | | TRX[.000002], USDT[0.00030788] | | |
| 01279891 | | BTC[0], TRX[.000003] | | |
| 01279896 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.4], USD[69.55], USDT[0.04517946], XRP-PERP[0] | | |
| 01279897 | | BTC[0] | | |
| 01279898 | | TRX[.000002], USDT[0.00028925] | | |
| 01279902 | | TRX[.000003], USDT[0.00034802] | | |
| 01279903 | | COPE[0], ETH[0], FIDA[0], SOL[0], TRX[0.00155400] | | |
| 01279904 | | BTC[2.32985724], ETH[5.99409607], ETHW[5.99409607], USD[6.17], USDT[.001031] | | |
| 01279905 | | TRX[.000005], USDT[11.39254200] | | |
| 01279908 | | AKRO[3], ALPHA[1.00004565], BAO[7], DENT[1], DOGE[1], IMX[110.08252690], KIN[8], RSR[1], SOL[0.00000939], SXP[1.03569395], USD[0.26], USDT[0] | Yes | |
| 01279910 | | BTC[0] | | |
| 01279911 | | KIN[4000], USD[0.00], USDT[0] | | |
| 01279913 | | BTC[0] | | |
| 01279916 | | FTT[0.02925253], RAY[.32748059], USD[2.05], USDT[0] | | |
| 01279918 | | BTC[0] | | |
| 01279919 | | MATH[1], USD[19.09] | | |
| 01279921 | | COPE[.80848], TRX[.000002], USD[1.34] | | |
| 01279923 | | TRX[.000003], USDT[0.00019789] | | |
| 01279924 | | USD[0.00] | | |
| 01279925 | | BTC[0] | | |
| 01279927 | | USDT[0.00010031] | | |
| 01279928 | | USD[0.00], USDT[0] | | |
| 01279934 | | TRX[.000005] | | |
| 01279935 | | BTC[0.00000001], BTC-PERP[0.01139999], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], USD[-35.91] | Yes | |
| 01279936 | | EGLD-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01279937 | | DENT[1], USD[4.10] | | |
| 01279940 | | BTC[0], TRX[.000001] | | |
| 01279941 | | USDT[0.02506938] | | |
| 01279947 | | BTC[0], SOL[0], TRX[.000005] | | |
| 01279949 | | 1INCH[.00000001], AAVE-PERP[0], ADABEAR[837900], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0202[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.03480842], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2042.50], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01279950 | | BCHBEAR[0], BCH-PERP[0], BTC-PERP[0], FTT[0.00580057], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[1.03], USDT[0] | | |
| 01279952 | Contingent | ADA-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[5.19983281], BNB-PERP[0], BTC-PERP[-2.1348], DOGE-PERP[0], ETH[0.00080577], ETH-PERP[-6.633], ETHW[4.95765314], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[21.75265957], LUNA2_LOCKED[50.75620567], LUNC-PERP[0], SOL[0.00013226], SOL-PERP[0], SUSHI-PERP[0], USD[101202.96], USDT[8153.50694165], XRP-PERP[0] | | BNB[5.064503], USDT[8119.708169] |
| 01279955 | | TRX[.07758875], USDT[5.94397200] | | |
| 01279956 | | BTC[0] | | |
| 01279957 | | COPE[0] | | |
| 01279958 | Contingent, Disputed | USDT[0.00030952] | | |
| 01279964 | | USD[0.00] | Yes | |
| 01279971 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000002], USD[3.60], USDT[0] | | |
| 01279974 | | BAO[1], CHZ[0], DENT[.00955368], EUR[0.00], FTM[0], KIN[1], USD[0.00], XRP[0] | Yes | |
| 01279975 | | AAVE[.00000001], EOSBULL[9.90395], SUSHIBULL[91.317], USD[0.00], USDT[0.00000001] | | |
| 01279977 | | IMX[26.49614], USD[41.97] | | |
| 01279981 | | 1INCH-PERP[19], ALGO-PERP[0], ETH[0], FTT[7.51910350], USD[-17.78] | | |
| 01279982 | | CAKE-PERP[-28.7], TRX[.000046], USD[437.58], USDT[576.5] | | |
| 01279984 | | BCHBULL[20046.1905], BSVBULL[10008104.56], DOGEBULL[11.02090563], EOSBULL[4044994.139], ETCBULL[101.5107093], MATICBULL[1005.308955], SUSHIBULL[776552.427], SXPBULL[102715.48035], TRX[.5946781, TRXBULL[1.563673], USD[0.45], XLMBULL[1003.5292932], XRPBULL[16570329.5971] | | |
| 01279986 | | BCH[0], BNB[0], FTT[0.0899209], MATIC[0], TRX[397], USD[0.06] | | |
| 01279990 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATLAS[1869.398], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.9928], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.738], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.68], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01279991 | | EUR[0.00], KIN[1] | Yes | |
| 01279998 | | BTC[0] | | |
| 01280001 | | BTC[0], USDT[0.00012430] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01280005 | | 0 | | |
| 01280006 | | TRX[0.000003] | | |
| 01280008 | | NFT (4172699515202277967/FTX EU - we are here! #35568)[1], NFT (4199436057500896695/FTX EU - we are here! #35424)[1], NFT (5580453088581111722/FTX EU - we are here! #35493)[1], TRX[0] | | |
| 01280010 | | BNB[0], BTC[0], LTC[0], SOL[0], TRX[0], USD[-0.02], USDT[0.02257250] | | |
| 01280016 | | BTC[0] | | |
| 01280020 | | CRO[99.9335], DOGE-PERP[0], MATIC-PERP[0], SHIB[599601], TRX-PERP[0], USD[0.00] | | |
| 01280022 | | ETH[0], NFT (2924424099510498882/FTX AU - we are here! #36007)[1], NFT (3046908364035111496/FTX Crypto Cup 2022 Key #3345)[1], NFT (3716688512353535099/FTX EU - we are here! #29440)[1], NFT (4120896378622335577/FTX EU - we are here! #29612)[1], NFT (4404151811342180273/FTX AU - we are here! #36036)[1], NFT (5352976350974750027FTX EU - we are here! #29388)[1], NFT (5496004860068800577/The Hill by FTX #6263)[1], TRX[0.00010600], USD[0.98] | | |
| 01280023 | | BTC[0] | | |
| 01280024 | | TRX[0.000004], USDT[0] | | |
| 01280026 | | BTC-PERP[0], CAKE-PERP[0], ETH[0.06606255], ETH-PERP[0], ETHW[.066], USD[31630.92], USDT[88.81] | | ETH[.066] |
| 01280028 | | ATLAS[30930], AURY[.1], BNB-PERP[0], CRO[5199.601], ETH-PERP[0], JPY[109484.82], STEP[.031828], SUSHI[102.5], TRX[.000004], USD[3.50], USDT[0] | | |
| 01280029 | | BTC[0] | | |
| 01280031 | | BTC[0] | | |
| 01280035 | | CONV[3240.324], TRX[.000002], USD[0.46] | | |
| 01280037 | | USDT[0] | | |
| 01280039 | | TRX[.000001], USDT[0.00017415] | | |
| 01280041 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[-0.00000001], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KIN-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01280042 | | BTC[0] | | |
| 01280044 | | USD[0.00] | | |
| 01280047 | | USDT[0.00010601] | | |
| 01280049 | | ALGOBULL[9772], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], MATICBULL[.0926185], TOMO-PERP[0], TRX[0.00001700], USD[0.00], USDT[0.00000001] | | |
| 01280051 | | BTC-PERP[0], USD[32.87] | | |
| 01280055 | | BTC[0], SOL[0.05110407], USD[0.00] | | |
| 01280056 | Contingent, Disputed | AVAX[0.00000092], BNB[0], HT[0], LTC[0], SOL[0], TRX[2.42848015], USD[-0.04], USDT[0.00000082] | | |
| 01280063 | | BTC[0] | | |
| 01280070 | | ETH[.00099062], ETHW[.00099062], USD[0.03] | | |
| 01280071 | | AMC[0], AUD[0.06], BAO[4], BB[0], DOGE[0], KIN[1], RSR[3.98659824], USD[0.00], USDT[50.08347336] | Yes | |
| 01280078 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.18], USDT[0], VET-PERP[0] | | |
| 01280079 | | BTC[.03423127], ETHBULL[0.52669990], SOL[3.801735], USD[-508.62], USDT[0] | | |
| 01280080 | | TRX[.000002], USDT[0.00038932] | | |
| 01280082 | | TRX[.000004], USD[149.50], USDT[0] | | |
| 01280085 | | BTC[0] | | |
| 01280086 | Contingent, Disputed | USDT[0.00028678] | | |
| 01280087 | | BTC[0], MATIC[0.22281244] | | |
| 01280088 | | ADA-PERP[0], BTC[.00562201], ETH[0.01102057], ETHW[0.01102057], EUR[0.00], MATIC[8.76134661], USD[0.00] | | |
| 01280089 | | BNB[0], BTC[0.00013600], CRO[0], SNX[24.69506], SOL[5.07131611], STG[35], TRX[.000001], USD[0.11], USDT[0], XRP[5.88453400] | | |
| 01280092 | | TRX[.000002], USDT[0.00029239] | | |
| 01280093 | | BTC[0], TRX[.000001] | | |
| 01280096 | | EUR[0.88], EURT[.8184], FTM[.8134], FTT[.08776], SHIB-PERP[0], SUN[0.00099676], TRX[.844221], USD[377.02], USDT[0.00588297] | | |
| 01280097 | | BTC[0], TRX[.000003] | | |
| 01280098 | | BTC[0], ETH[-0.00019940], ETHW[-0.00019813], FTT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.46354097] | | |
| 01280099 | | ETH[0.00001070], ETHW[0.00001070], SOL[0.00074565], TRX[0], USDT[0.00008341] | | |
| 01280102 | | MATIC[0], TRX[0], USDT[0] | | |
| 01280103 | | TRX[.000002], USDT[0.00040430] | | |
| 01280105 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[-0.10000000], ETC-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.011775], USD[1718072.04], USDT[0.09430500], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01280107 | | BNB[0], BRZ[0], BTC[0.00000001], DAI[0], ETH[0], FTT[0.00415017], USD[4.95], USTC[0] | | USD[4.95] |
| 01280109 | | BTC[0] | | |
| 01280110 | | BTC[0] | | |
| 01280111 | | TRX[.000009], USDT[0.73618361] | | |
| 01280113 | | USD[0.05], XRP[.756245], XRPBULL[72600.52493935] | | |
| 01280115 | | BTC[0], TRX[.000001] | | |
| 01280117 | | BTC[0], TRX[.000002] | | |
| 01280118 | | BTC[0], NFT (3641900561888958325/FTX EU - we are here! #20345)[1], NFT (5295673485990087247/FTX EU - we are here! #21253)[1], NFT (5728984096403064477/FTX EU - we are here! #20936)[1], TRX[.000001] | | |
| 01280119 | | BTC[0] | | |
| 01280121 | | ETH[.0008726], ETHW[.0008726], TRX[.000005], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01280122 | | DOGEBULL[.50982549], TRX[0], USD[0.00] | | |
| 01280124 | | BTC[0] | | |
| 01280125 | | TRX[.000002], USDT[0.00016274] | | |
| 01280128 | | BAT[0], BCH[0], BTC[0], DAI[0], KIN-PERP[0], LTC[0], SOL[0], TRX[0], USD[0.07], USDT[0] | | |
| 01280129 | | BTC[0] | | |
| 01280131 | | DOGE[4.99905], LINA[39.9981], SHIB[599735.5], SHIB-PERP[0], USD[0.01] | | |
| 01280132 | | SOL[0] | | |
| 01280134 | | BTC[0], SOL[0.02045990], TRX[.800005], USD[0.00], USDT[1.03186335] | | |
| 01280140 | | TRX[.000002], USDT[0.00011724] | | |
| 01280143 | | BCH[.00088489], RAY[8.99847], USD[46.56] | | |
| 01280148 | | BTC[0], HT[0] | | |
| 01280149 | | BTC[0.23646774], ETH[1.76595], EUR[0.00], FTT[200.02977678], SOL[198.47271837], USD[0.00] | | |
| 01280154 | | BTC[0], USDT[0] | | |
| 01280156 | | KIN[7500000] | | |
| 01280158 | | CAD[0.00], USD[0.00] | | |
| 01280160 | Contingent, Disputed | USDT[0.00000692] | | |
| 01280162 | | BTC[0] | | |
| 01280163 | | AURY[14], USD[4.91] | | |
| 01280164 | | BTC[0] | | |
| 01280167 | | USD[0.00], USDT[9.9813602] | | |
| 01280168 | | BTC[0] | | |
| 01280171 | | BNB[1.4995] | | |
| 01280172 | | BTC[0], TRX[.000001] | | |
| 01280174 | | RAY[0], SOL[0], USD[0.00], USDT[0.00075689] | | |
| 01280176 | | BTC[0] | | |
| 01280179 | | TRX[.000012], USDT[.0467] | | |
| 01280182 | | BTC[0] | | |
| 01280190 | Contingent | 1INCH[2.02554795], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00003488], FRONT[49], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.30968476], LUNA2_LOCKED[0.93259779], LUNC[87032.2], LUNC-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], USD[17.80], USDT[0.06879648], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01280191 | | TRX[.000003] | | |
| 01280193 | | ETH[0], NFT (291705421631487941/FTX EU - we are here! #6844)[1], NFT (493981149761118898/FTX EU - we are here! #6694)[1], NFT (561642777157415580/FTX EU - we are here! #6603)[1], TRX[.000015], USD[0.00], USDT[0.00034155] | | |
| 01280197 | | TRX[.000001], USDT[0] | | |
| 01280198 | | TRX[.000001] | | |
| 01280199 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01280200 | | BNB[0.00550000], FTT-PERP[0], TRX[0.00000600], USD[0.85], USDT[4.05022078] | | |
| 01280202 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01293379], USD[0.00], USDT[48.75932374] | | |
| 01280203 | | BTC[0] | | |
| 01280208 | | BAT[0], BTC[0], CRO[0], CRV[0], DAI[0], DENT[0], ENJ[0], ETH[0], GRT[0], KNC[0], LEO[0], MTL[0], SHIB[0], STMX[0], STORJ[0], UNI[0], USD[14.59], USDT[0.00000046], ZRX[0] | | |
| 01280212 | | BTC[0] | | |
| 01280213 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BCH-PERP[0], BNB[.00989501], BNB-PERP[0], BTC-PERP[0], CRO[8.46], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[3.37546066], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GST[.0642361], GST-PERP[0], LINK-PERP[0], LTC[.01], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0094124], MANA-PERP[0], MATIC-PERP[0], RUNE[.1], SHIB-PERP[0], SOL[.00409064], SOL-PERP[0], UNI[.1], USD[1866.04], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01280214 | | BTC[0] | | |
| 01280215 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], BNB[4.12990738], BTC[0.20803874], BTC-PERP[0], BULL[0], CHZ[28320.45430902], DAI[0.06920444], DOGE[13984], DYDX[923.431372], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00235370], FTT[35.87476931], GST-PERP[0], MATIC-PERP[0], MCB[.00936268], PAXG[0], SOL[0], SOL-PERP[0], TRX[366.9333979], USD[4883.60], USDT[3448.43428027] | Yes | |
| 01280216 | | BULLSHIT[2.77450227], ETH[.03], ETHBULL[0.23637232], ETHW[.03], MATICBULL[20.77490325] | | |
| 01280217 | | TRX[.000003], USDT[0.00019065] | | |
| 01280219 | | BTC[0] | | |
| 01280222 | | BTC[0], TRX[.000001] | | |
| 01280222 | | AKRO[1], SHIB[1050420.16806722], USD[0.00] | | |
| 01280224 | Contingent | ALGO[758], ATOM[29.31966498], AVAX[2.89715084], BNB[1.35997420], BTC[.0171], CRV[4.9867304], ETH[.229], ETHW[.157], EUR[0.00], FTT[33.83597295], LINK[37.30000000], LTC[0], LUNA2[0.26724610], LUNA2_LOCKED[0.62357425], MANA[76.8632494], MATIC[59.970512], MATICBULL[11.90852719], SAND[19.9974198], SOL[10.84593117], USD[0.00], USDT[389.02922888], USTC[37.82997839] | | |
| 01280225 | | BNBBULL[.0027809], MATICBULL[22.832283], MER[1354.6441], USD[9.62], USDT[1.09957039] | | |
| 01280231 | | BTC[0], SOL[0.00000001], USD[0.10] | | |
| 01280239 | | ADA-0624[0], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[.97912], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[29.92721111], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05677561], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.00000001], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.41360000], MATICBULL[.092756], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[29020.10], USD[3018.92], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | BAND[29.423385] |

FTX Trading Ltd.

Redacted Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01280240 | | BTC[.00001859], KIN[5739.078], USD[12.12] | | |
| 01280241 | | 0 | | |
| 01280245 | | TRX[.000002], TRX-PERP[1115], USD[-58.52], USDT[15.29] | | |
| 01280249 | Contingent, Disputed | USDT[0.00030228] | | |
| 01280252 | | BTC[0], TRX[.000001] | | |
| 01280253 | | USD[0.47], XRP[0] | | |
| 01280257 | | BCH-20210625[0], LINK[.099886], THETA-20210625[0], THETA-20210924[0], TRX[90.295484], USD[-14.16], USDT[15.42464340] | | |
| 01280267 | | ALICE-PERP[0], ATLAS[9.8404], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.082198], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FRONT[.97929], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MNGO[9.9221], NEAR[.098879], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL[.00619408], SOL-PERP[0], SXP[.090709], SXP-PERP[0], TRX[.000005], UNI-PERP[0], USD[-0.22], USDT[25.00300801] | | |
| 01280269 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.07], USDT[0.00000004], XLM-PERP[0], XRP-PERP[0] | | |
| 01280271 | Contingent | BTC[0], LUNA2_LOCKED[0.00000002], LUNC[.00196207], SHIB[549019.60784313], TRX[0], USDT[4.42944323] | | |
| 01280273 | | EOSBULL[4961.471], TRX[.000004], USDT[0.36173078], XRPBULL[2815.1925] | | |
| 01280274 | | TRX[.000002] | | |
| 01280278 | | LTC[0], TRX[0.00000300], USDT[0] | | |
| 01280279 | | MER[40] | | |
| 01280282 | | BULL[16.99252035], ETHBULL[8.000011], FTT[25.09523157], SAND[7000], TRX[.000003], USD[1055.68], USDT[120.62325627] | | |
| 01280284 | | TRX[.585007], USD[0.03], USDT[0.27340260] | | |
| 01280285 | | ALGOBULL[49990], BSVBULL[2000], KSHIB-PERP[0], MATICBULL[.067385], PUNDIX-PERP[0], SUSHIBULL[2399.2], SXPBULL[9.998], TRX[.000001], USD[0.00], USDT[0], VETBULL[.000062] | | |
| 01280286 | Contingent, Disputed | BAO[1], BRZ[0.00001481], BTC[0], DENT[3], DOGE[1], KIN[3], RSR[1], TRX[3], UBXT[1] | | |
| 01280290 | | USD[0.62] | | |
| 01280293 | Contingent | CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[0], EUR[0.00], FTT[0.00005391], FTT-PERP[0], MANA-PERP[0], RAY[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00034432], SRM_LOCKED[.03729632], SUSHI-PERP[0], TRX[0], USD[0.15], USDT[0], XTZ-PERP[0] | | |
| 01280295 | | USD[0.68] | | |
| 01280297 | | ETH[.00000001], MER[110250.13555388], SOL[5.02277043], SOL-PERP[0], USD[-12.44], USDT[0] | Yes | |
| 01280300 | | APT[0], BNB[0], FTM[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01280301 | | BTC[0] | | |
| 01280303 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT[.00000001], ETH[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00742392], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.01548276], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.83], USDT[6471.66162706], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01280307 | | DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[9.41] | | |
| 01280311 | Contingent, Disputed | AKRO[1], BRZ[0.00000001], BTC[0], UBXT[1] | | |
| 01280313 | | BTC[0] | | |
| 01280315 | | SOL[0], TRX[0], USDT[0] | | |
| 01280321 | | USDT[20] | | |
| 01280322 | | BTC[0] | | |
| 01280325 | | BTC[0], TRX[.000001] | | |
| 01280326 | | BTC[0], ETH[0] | | |
| 01280327 | | BTC[0] | | |
| 01280330 | Contingent, Disputed | USDT[0.00028745] | | |
| 01280331 | | USDT[0.00028172] | | |
| 01280333 | | BTC[0] | | |
| 01280335 | Contingent | AVAX[0], FTT[1.08221487], LUNA2[4.78988507], LUNA2_LOCKED[11.17639851], RAY-PERP[0], SOL[.00337601], SRM[.00134268], SRM_LOCKED[.38782137], TRX[423], USD[706.32], USDT[0.00000001] | | |
| 01280337 | | BTC[0], TRX[0] | | |
| 01280339 | | ETH[0], SOL[0], USD[2.45], USDT[0.00000967] | | |
| 01280343 | | BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01280348 | | BTC[0], TRX[.000002] | | |
| 01280349 | Contingent | AKRO[2], BAO[2], EUR[0.41], FTT[4.31663445], KIN[2], RAY[.00000001], SRM[.00671755], SRM_LOCKED[.03064728], USD[0.00], USDT[0.00000019] | Yes | |
| 01280350 | | AXS-PERP[0], BEAR[64.1785], BTC[0], BTC-PERP[0], BULL[0.00000407], DOGEBEAR2021[.00022182], DOGE-PERP[0], ETHBEAR[9503.7], ETHBULL[0.00000893], ETH-PERP[0], MATICBEAR2021[.0991], MATICBULL[.0463105], MATIC-PERP[0], TRX[.000113], USD[0.01], USDT[0] | | |
| 01280351 | | BTC[0] | | |
| 01280352 | | 0 | | |
| 01280356 | | BTC[0.00310442], USD[0.00], XRP[0] | | |
| 01280357 | | TRX[.000001], USD[19.50], USDT[0.35770532] | | |
| 01280358 | | BTC[0], TRX[0] | | |
| 01280360 | | ADA-PERP[0], ATLAS[1000], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS[10], TRX[.000002], USD[22.02], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01280364 | Contingent | AGLD[.032162], BTC[0.00001206], DYDX-PERP[0], FTT[0.06297400], FTT-PERP[0], LUNA2[10.96650817], LUNA2_LOCKED[25.58851905], LUNC[0.87881856], SLRS[.9677], SOL[0.20960244], SOL-PERP[0], SRM[.19811], STEP[98000.067224], STEP-PERP[0], SXP[.064343], TONCOIN[.2], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 01280368 | | BTC[0] | | |
| 01280369 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01280370 | | FTM[329.43038], SOL[.5595193], USD[1.94] | | |
| 01280375 | | BTC[0], TRX[.500001] | | |
| 01280377 | | SOL[0], TRX[0], USDT[0] | | |
| 01280378 | | NFT (322893741291085655/FTX AU - we are here! #14380)[1], NFT (390352032910217403/FTX AU - we are here! #14281)[1] | | |
| 01280380 | | ADABULL[.10229], ALGOBULL[36797000], ATOMBULL[16438], BULL[.00026], COMPBULL[190.6249508], DOGEBULL[2.05098267], ETHBULL[0.00693141], FTT[26.39107802], GRTBULL[8214.4], JOE[287.07071915], LINKBULL[210.1320321], MANA[23], MATICBEAR2021[10000], MATICBULL[40141.9343392], SAND[90], SOL[8.24], SUSHIBULL[36440932.1486], SXPBULL[28320], THETABULL[3.9881], UNISWAPBULL[1.3544], USD[115.47], USDT[0.39883042], VETBULL[154.64], XRPBULL[608047.02649], XTZBULL[874.9] | | |
| 01280382 | | BTC[0] | | |
| 01280384 | | TRX[13.001301], USDT[0.04736143] | | |
| 01280386 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[1.60000000], TRX[.000162], USD[-1728.90], USDT[74.11892327] | | |
| 01280387 | | BTC[0] | | |
| 01280388 | | BTC[0] | | |
| 01280391 | | HT[.00000001], SOL[0] | | |
| 01280394 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00055984], ETH-PERP[0], ETHW[.00055984], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[761.08], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01280399 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], ETHBEAR[0], ETH-PERP[0], GRT[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR[0], SNX[0], SNX-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], YFI[0], ZRX[0], ZRX-PERP[0] | | |
| 01280402 | | GRT[0] | | |
| 01280403 | | 0 | | |
| 01280406 | | BTC[0], TRX[.000001] | | |
| 01280407 | Contingent, Disputed | AKRO[5], BAO[5], BOBA[1], BRZ[0.90054569], BTC[.00611468], DENT[1], ETH[0.25089516], ETHW[0.25089516], KIN[2], OMG[1], TRX[3], USD[-243.35] | | |
| 01280408 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0703[0], BTC-MOVE-0715[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0721[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0911[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-1013[0], BTC-MOVE-1018[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (29998741015850402/MetaFood #6)[1], NFT (320598453943982935/Crypto Ape #209)[1], NFT (399559626375802200/Crypto Ape #172)[1], NFT (446714877633374717/OSM[ - DRAMA LAMA #12)[1], NFT (410565365057097780/Crypto Ape #175)[1], NFT (436973584986200555/Feel Panda)[1], NFT (443673493737835070/Panic Panda)[1], NFT (445138755446928928/Shocked Panda)[1], NFT (454024161275257324466/Ape Art #700)[1], NFT (477524216130376737/Ape Art #497)[1], NFT (493252235351771986/Peaceful Panda)[1], NFT (529106842246761872/Ape Art #438)[1], NFT (533412422329182341/Screaming Panda)[1], NFT (533917806123500103/MetaFood #4)[1], NFT (534158285678439203/Ape Art #617)[1], NFT (546928041893112077/PaintingArt Shiba #2)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062S[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5563.32], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01280412 | | ATLAS-PERP[0], DOGEBULL[12.03906675], DOGE-PERP[0], FTT[0.01545896], USD[0.00] | | |
| 01280415 | | BNB[0], BRZ[0], BTC[.0014115], EUR[25.95], FTT[21.64826504], MATIC[2.22789020], RAY[29.89979320], RUNE[26.53233379], TRX[621.42475586], USD[8.44], USDT[1.21882816] | | MATIC[2.106447], RAY[.33274241], TRX[548.149491], USDT[.170584] |
| 01280417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], USDI[421.27], USDT[41.31150521], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01280419 | | BTC[0] | | |
| 01280420 | | BTC[0], SOL[0], USD[0.00], USDT[2.12592635] | | |
| 01280424 | | BTC[0] | | |
| 01280426 | | BTC[0], TRX[.000001] | | |
| 01280428 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.1688763], LUNA2_LOCKED[0.27273780], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[101.18326590], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01280429 | | TRX[.000002], USDT[0] | | |
| 01280431 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[0], BTC[0], BTC-MOVE-0504[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0625[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01280432 | | BTC[0] | | |
| 01280433 | Contingent, Disputed | TRU-PERP[0], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01280434 | | BTC[0], TRX[.000001] | | |
| 01280438 | | USDT[0] | | |
| 01280441 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[0], EDEN-PERP[0], EOS-PERP[0], ETHBEAR[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00002961], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USDt-0.01], USDT[2.94565992], VET-PERP[0], XTZBULL[0] | | |
| 01280443 | | BTC[0], TRX[.000001] | | |
| 01280444 | | BTC[0], TRX[.000001] | | |
| 01280445 | | TRX[0], USDT[0.00008905] | | |
| 01280446 | | USDT[0.00032851] | | |
| 01280449 | | BAO[4088.27263834], CAD[0.00], DENT[.00818896], KIN[1], SHIB[33.31956906], TRX[1], UBXT[1], USD[0.02], XRP[40.6429117] | Yes | |
| 01280450 | | SOL[0], USD[0.00] | | |
| 01280451 | | BTC[0] | | |
| 01280455 | | ADABULL[.00000114], BNBBULL[.00003637], DOGEBULL[.00009069], MATICBULL[.048215], TRX[.000003], TRXBULL[.03126], USD[0.00], USDT[0.00000058], VETBEAR[925.8], VETBULL[.007664] | | |
| 01280456 | | KIN[.00000001] | | |
| 01280458 | | USD[1.00], USDT[-0.00032786] | | |
| 01280460 | | BTC[0], TRX[.000002] | | |
| 01280462 | | ETH[0], MER[0], USD[0.00], USDT[0] | | |
| 01280466 | | BTC[0], TRX[.00000083], USDT[-0.00000004] | | |
| 01280468 | | BTC[0] | | |
| 01280470 | | DAI[104.8], ETH-PERP[0], SOL-PERP[0], USD[91.70] | | |
| 01280472 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[11.22722601], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01280473 | | DEFIBULL[.0006165], KIN[4910000], TRX[.000003], USD[3.31], USDT[0.07172245] | | |
| 01280475 | | BTC-PERP[0], CEL[.09], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01280476 | | BTC[0], TRX[.000003] | | |
| 01280479 | | BTC[0.00000001], USDT[0.32333503] | | |
| 01280481 | | ATLAS[17058.85250739], AVAX-PERP[0], BCH[0], BNB-20210924[0], BTC[0.00020920], BTC-PERP[0.28549999], DOGE-PERP[0], ETH-PERP[0], ICX-PERP[0], LINK-PERP[0], RAY[691.771509], SOL[0.00000001], SOL-PERP[0], SXP-PERP[0], TRX[0.00000200], USD[4835.23], XLM-PERP[0], XRP[0] | | |
| 01280482 | | BTC[0] | | |
| 01280483 | | ADA-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[.02241843], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], UNI-PERP[0], USD[1.85], USDT[0.01914497], WAVES-20211231[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01280484 | | FTT[.09023], USDT[204.81356759] | | |
| 01280485 | | BTC[0], TRX[.000001] | | |
| 01280486 | | BTC[0] | | |
| 01280487 | | BTC[0] | | |
| 01280491 | | ATOM[.00833101], TRX[.000033], USD[0.00], USDT[0] | | |
| 01280492 | | BTC[0] | | |
| 01280495 | | BSVBULL[631445.34348722], TRX[.000004], USDT[0] | | |
| 01280497 | | BTC[0] | | |
| 01280499 | | USDT[0.00020653] | | |
| 01280502 | Contingent, Disputed | SOL[0], SOL-PERP[0], USD[40.73], USDT[0.00001050] | | |
| 01280504 | | TRX[.650002], USDT[0.65021620] | | |
| 01280510 | | BNB[0] | | |
| 01280511 | | ATLAS[0], USD[0.06] | | |
| 01280512 | | DOGE[7029.5938], ETH[.059988], ETHW[.059988], SUSHI[15], TRX[.000002], USD[0.01], USDT[-359.58856493] | | |
| 01280513 | | BTC[0.01196581], BULL[0], ETH[0.01876675], ETHBULL[0], ETHW[0], EUR[0.00], LINK[0], LTC[0], MANA[0], RUNE[614.61936977], SAND-PERP[0], SOL[13.89999332], SRM[266.79661581], USD[0.00], USDT[0.00000006], XRP[738.57365906] | | |
| 01280516 | | BNB[0] | | |
| 01280517 | | BTC[0], ETH[0], GENE[0], SOL[.00782028], TRX[.390703], USD[0.32], USDT[0] | | |
| 01280518 | | FTM[0], USD[0.00], USDT[0] | | |
| 01280519 | | BTC[0] | | |
| 01280520 | | BTC[0], ETH[0] | | |
| 01280521 | | 1INCH[0], 1INCH-PERP[0], CRO[5.58964189], ETH[0.01527743], ETH-PERP[0], ETHW[0.01527743], LUNC-PERP[0], MER[0], SOL[0], SRM-PERP[0], USD[-4.46] | | |
| 01280523 | | BTC[0] | | |
| 01280524 | | DOGEBULL[1.68489761], USD[10.43], USDT[0] | | |
| 01280526 | | ADA-PERP[0], APE-PERP[0], BTC[0.00009266], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0.07999999], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-32.44] | | |
| 01280527 | | ETH[0], USD[0.05] | | |
| 01280530 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01280531 | | 0 | | |
| 01280536 | Contingent | AVAX[.09848], BAND-PERP[0], BEAR[981.57], ETH[.0008442], ETH-PERP[0], ETHW[.0008442], GBP[0.00], LINK[.098556], LUNA2[0.00229975], LUNA2_LOCKED[0.00536609], LUNC[.0074084], MANA[.9905], SOL[.707264], USD[0.01], XAUT[.00099981] | | |
| 01280539 | | SOL[.005], USD[1.02], USDT[0.81566317] | | |
| 01280540 | | BTC[0], TRX[.000001] | | |
| 01280541 | | COMPBULL[43.649163], DOGE[.698], DOGEBULL[2.072], LINKBULL[16.38958], SUSHIBULL[210981], SXPBULL[2751.106], THETABULL[.5949456], TOMOBULL[3.26], TRX[.000003], USD[0.02], USDT[0], ZECBULL[.07686] | | |
| 01280543 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01280545 | | USDT[0.00019514] | | |
| 01280546 | | BTC[0] | | |
| 01280552 | | USDT[0] | | |
| 01280558 | | BTC[0.00582070], EUR[1.46], FTT[15.3], USD[0.44] | Yes | |
| 01280559 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00052992], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[-40], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00300001], ETH-PERP[0], FTT[130.63547824], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[1.3403977)], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[20], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL[0.34453516], SOL-PERP[0], SPELL-PERP[0], SUSHI[4.50000000], SUSHI-PERP[0], SXP-PERP[0], UNI[.8], USD[1795.44] | | |
| 01280560 | | BTC[0], TRX[.000001] | | |
| 01280561 | | BTC[0] | | |
| 01280564 | | BTC[0], TRX[.000001] | | |
| 01280566 | | BTC-PERP[0], DENT-PERP[0], TRX[.000004], USD[-6.34], USDT[12.04592763] | | |
| 01280567 | | ADA-PERP[0], AUDIO-PERP[0], CHZ-PERP[0], ENJ[.7039], ENJ-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SNX[.07242], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.21] | | |
| 01280570 | | BTC[0], TRX[.000001] | | |
| 01280574 | | TRX[.000001] | | |
| 01280578 | | FTM[1.28288986], TRX[.000003] | | |
| 01280581 | | BTC[0], TRX[.000001] | | |
| 01280583 | | MER[40.003235], USD[0.10] | | |
| 01280590 | | USDT[0.00027899] | | |
| 01280591 | | DFL[70802.16752774], USD[0.46], USDT[0] | | |
| 01280594 | | BTC[0] | | |
| 01280596 | | TRX[0], USDT[0] | | |
| 01280598 | | ASD[0], ASD-PERP[0], BNT[0.00007094], BNT-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], FTT[0.00001822], HNT-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0.00008931], LEO-PERP[0], REN[0], REN-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOS-PERP[0], TRX[11639.93234492], USD[0.00], USDT[0.02903655] | | TRX[11405.279441] |
| 01280599 | | BTC[0] | | |
| 01280600 | | BTC[0], TRX[.000001] | | |
| 01280608 | | BTC[0], TRX[.000003] | | |
| 01280609 | | USDT[0.00019330] | | |
| 01280611 | | BTC[0] | | |
| 01280613 | | AVAX[0], BTC[0], CRV[0.73689258], DAI[0], ENS[.00000001], ETH[0], EUR[0.00], GBP[0.00], IMX[0], USD[0.28] | | |
| 01280615 | | USDT[0.00019943] | | |
| 01280616 | | BTC[0] | | |
| 01280617 | | ADA-PERP[0], AXS-PERP[0], BCH[.00033993], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.00143352], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01280618 | | BTC[0] | | |
| 01280622 | | APT[0], BNB[0], ENJ[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[.000015], USD[19.06], USDT[0.00300000] | | |
| 01280624 | | ETH[.0007401], ETHW[0.00074009], USD[0.00], USDT[.00888458] | | |
| 01280625 | | BNB[.00000001], BTC[0], ETH[0], FTT[0.00356435], SOL[.00509496], USD[0.38], USDT[0] | | |
| 01280627 | | ADABULL[14.58730080], BNBBULL[0.91212980], DOGEBULL[148.40575272], SUSHIBULL[897789.22601887], USD[0.00227440], XRPBULL[280794.74245844] | | |
| 01280628 | | BTC[0] | | |
| 01280631 | | BTC[0] | | |
| 01280632 | | BTC[0] | | |
| 01280635 | | AURY[.00000001], USD[0.00], USDT[0] | | |
| 01280636 | | BTC[0], TRX[0.00000100], USDT[0.00033063] | | |
| 01280637 | | TRX[.000002], USDT[11] | | |
| 01280639 | | TRX[.000002] | | |
| 01280641 | | TRX[.000068] | | |
| 01280642 | | BTC[0], TRX[.000001] | | |
| 01280650 | | BTC[0], TRX[0] | | |
| 01280651 | | BTC[0] | | |
| 01280652 | | BTC[0], TRX[.000001] | | |
| 01280653 | | BTC[.00046173], ETH[.00658841], ETHW[.00658841], SOL[.27145872], USD[0.00], XRP[.44565684] | | |
| 01280654 | | BTC[0], TRX[0] | | |
| 01280655 | | USD[0.46], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01280656 | | BTC[0], TRX[.000001] | | |
| 01280657 | | USD[0.30] | | |
| 01280661 | | AAVE[10.15], AVAX[34.3], AXS[14], BAL[135.2], BTC[.0026], DOGE[11589], DOT[53.2], ETH[1], ETHW[1], FTT[115.09100825], ONE-PERP[0], RUNE[176.795], SOL[170.67634128], SRM[902], SUSHI[309.5], TRX[9812.13534], USD[0.28], USDT[87.85845272] | | |
| 01280663 | | TRX[.000002] | | |
| 01280665 | | SOL[0] | | |
| 01280667 | | ADABEAR[774600], ADABULL[0], ALGOBULL[8463.48591382], BNB[0], CRV[0], EOSBULL[2.09697405], ETHBULL[0], KIN[0], MATICBULL[.006616], SECO[0], SUSHIBULL[9.74], SXPBULL[.685], THETABULL[0], USD[1.17], USDT[0.00626704], VETBULL[.001044], XLMBULL[0] | | |
| 01280668 | | DYDX[251.55138255], FTT[7.54497306], RUNE[0], SOL[3.73435142], USD[0.00], USDT[0] | | |
| 01280672 | | BNB[0], FTT[0], MATIC[0], TRX[0.00000106], USD[0], USDT[0.00000029] | | TRX[.000001] |
| 01280674 | | ATOM[0.00003993], BNB[0], BTC[0], LTC[0], NFT (435238057556008046/FTX EU - we are here! #107102)[1], NFT (462293997831694198/FTX EU - we are here! #108476)[1], NFT (465530877035996394/FTX EU - we are here! #109185)[1], SOL[0.00000001], TRX[0], USD[-0.02], USDT[0.05351238] | | |
| 01280680 | | BTC[0], TRX[0.00000100] | | |
| 01280681 | | AMPL[0], BAT[.0010728], CHF[0.00], CONV[.00026053], FTM[.00106234], HT[.00002942], KIN[7.46193471], REEF[0], SKL[0], STEP[.00198728], UBXT[.02403103], USD[0.36], USDT[0] | Yes | |
| 01280682 | | TRX[.000003], USD[0.00] | | |
| 01280684 | Contingent | BNB[0], DOGE[0.74680000], DOGE-PERP[0], LUNA2[0.00241191], LUNA2_LOCKED[0.00562780], LUNC[525.2], MATIC[0], USD[-0.01], USDT[0.03533314] | | |
| 01280688 | | BTC[0] | | |
| 01280694 | | DOGE[106.22100299], KIN[1], SHIB[1182965.29968454], UBXT[1], USD[0.01] | | |
| 01280696 | | BTC[0] | | |
| 01280700 | | BTC[0] | | |
| 01280704 | | USD[0.00] | | |
| 01280705 | Contingent | AURY[0], ETH[.00003566], ETHW[.00003566], EUR[0.00], GENE[32.68929593], LUNA2[0.00378007], LUNA2_LOCKED[0.00882018], STG[.26605382], USD[0.00], USDT[0.34504458], USTC[0.53508846] | | |
| 01280706 | | BTC[0] | | |
| 01280708 | | BTC[0], TRX[.000002] | | |
| 01280709 | | BTC[0], TRX[0] | | |
| 01280710 | | BTC[0] | | |
| 01280711 | | BTC[0], TRX[.000001] | | |
| 01280712 | | BTC[0] | | |
| 01280714 | | BULLSHIT[.2530141], TRX[.733981], USD[0.17], USDT[0.00181364] | | |
| 01280715 | | BTC[0] | | |
| 01280717 | | RAY[.08338523], SOL[.009734], SRM[.98404], TRX[.000004], USD[0.00], USDT[0] | | |
| 01280718 | | BTC[0], FTT[.01102316], SOL[0], USD[0.00] | | |
| 01280719 | | BTC[0] | | |
| 01280720 | | BNB[0], TRX[0], USDT[0] | | |
| 01280722 | | ATOMBULL[77.92307], BALBULL[25.745869], DOGEBULL[0.00728237], LINKBULL[2.05742645], LTCBULL[27.98138], LTC-PERP[0], REEF[927.2336], REEF-20210625[0], REEF-PERP[0], SXPBULL[1279.10977596], TRX[1.94452], USD[9.39], VETBULL[2.23099965], XRPBULL[745.401215], XTZBULL[144.6416835] | | |
| 01280723 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0125[0], BTC-MOVE-0202[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0224[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0310[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], DYDX-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SCRT-PERP[0], THETA-PERP[0], USD[4.27], USDT[.00160858], USDT-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01280727 | | ATLAS[3.92119], USD[0.47], USDT[0] | | |
| 01280728 | | OXY-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01280729 | | BTC[0] | | |
| 01280732 | | BNB[0], RAY[0], USD[0.00] | | |
| 01280739 | | CEL[.0929] | | |
| 01280740 | | BNB[0], BTC[0], TRX[.000001] | | |
| 01280741 | | BTC[0] | | |
| 01280742 | | BULL[0], ETHBULL[0], FTT[0.04195935], USD[25.00], USDT[0] | | |
| 01280743 | | BTC[0], EUR[0.00], REN[0], TRX[.000002], USD[0.00] | | |
| 01280744 | | BTC[0] | | |
| 01280745 | | ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20210924[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-20210924[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.26] | | |
| 01280746 | | USDT[0.00025974] | | |
| 01280747 | | BTC[0], BTC-PERP[0], USD[0.61] | | |
| 01280752 | | BTC[0], TRX[.000001] | | |
| 01280754 | | BNB[0.00886163], BTC[0.00000411], DAI[0], ETH[0.00007433], ETHW[0.00007433], FTT[.63], RAY[5], TRX[0.69814266], USD[1.36], USDT[43.90280242] | | BNB[.007976], BTC[.000004], TRX[.603434], USDT[.001323] |
| 01280756 | | SHIB[22743.04456795], TRX[.000006], USD[0.00], USDT[0] | | |
| 01280758 | | AKRO[1], TRX[1], USD[0.01] | | |
| 01280759 | | AKRO[1], BAO[1], CAD[0.00], DENT[2], ETH[1.19823129], ETHW[1.19772805], GRT[1.00364123], KIN[1], SHIB[1636489.03660258], UBXT[1], USD[0.00], XRP[282.28247455] | Yes | |
| 01280765 | | AAVE-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[2.58], USDT[0] | | |
| 01280766 | | TRX[.000002], USDT[2.70917353] | | |
| 01280767 | | BTC[0], FTM[.99278], USD[0.00], USDT[0.18693704] | | |
| 01280768 | | RAY[.05], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01280769 | | BTC[0] | | |
| 01280772 | | ADABULL[.00000881], AKRO[1], ALTBEAR[776.6], BAO[3], BNB[0.00004316], BNBBULL[.00009926], BTC-PERP[0], DOGEBEAR[100000], DOGEBEAR2021[0], DOGEBULL[12697.65600000], ETH[0], ETHBEAR[337520], ETHBULL[0.00057413], MATICBEAR[2021[0], SWEAT[94], TRX[1.000065], UBXT[22], USD[0.18], USDT[0], XRPBEAR[951200] | | |
| 01280773 | | BTC[0], ETH[0] | | |
| 01280774 | | BAO[1], DOGE[ 21265053], TRX[.0665531], USD[10.21] | Yes | |
| 01280777 | | BAO[1], BRZ[0.91586661], BTC[0], DENT[1], KIN[1], RSR[1], TRX[1] | | |
| 01280781 | | NFT (291406951213923892/FTX EU - we are here! #217677)[1], NFT (346035823171239457/FTX EU - we are here! #216524)[1], NFT (450263245655310512/FTX EU - we are here! #216554)[1] | Yes | |
| 01280782 | | 0 | | |
| 01280783 | | USD[0.04], USDT[0.02228500] | | |
| 01280785 | | BTC[0] | | |
| 01280788 | | BTC[0], SOL[.008081], USD[18.78] | | |
| 01280790 | | BNB-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01280792 | | BTC[0] | | |
| 01280794 | | ALGO-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01134187], KSM-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.21], WAVES-PERP[0] | | |
| 01280795 | | EUR[0.00], USD[4.93] | | |
| 01280796 | | BTC[0] | | |
| 01280798 | | DOGE-PERP[0], GRT-PERP[0], MATIC-PERP[0], USD[-5.68], USDT[11.960151] | | |
| 01280799 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTX-DXY-PERP[0], FTXDXY-PERP[0], GAL[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[-90.90999999], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000295], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1551.94], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01280800 | | KIN[1535312.18014329], TRX[.000001], USDT[0] | | |
| 01280804 | | AKRO[1], UBXT[1], USD[0.00] | Yes | |
| 01280805 | | BTC[.00018752] | | |
| 01280806 | | ALTBEAR[20.97], BCHBEAR[44.5], BEAR[82.92], DEFIBEAR[9.762], DOGEBEAR2021[.0074421], DOGEBULL[2.0000002], EOSBEAR[408.9], EOSBULL[807.82], ETHBEAR[5662], ETHBULL[7.01929239], GRTBULL[40.186], KNCBEAR[9089.64], LTCBEAR[9.656], MATICBEAR2021[91.56819], MATICBULL[.481352], SUSHIBULL[2649.22], SXPBULL[850.2819], TOMOBEAR2021[.0032629], TRX[.000063], TRXBULL[.09563], USD[0.06], USDT[0.00644601], VETBEAR[488], VETBULL[.004002], XLMBEAR[.8348], XRPBULL[56.746], XTZBEAR[832.2], XTZBULL[476.5] | | |
| 01280808 | | BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0706[0], BTC-MOVE-0727[0], BTC-MOVE-0801[0], USD[25.12], USDT[0] | | |
| 01280811 | Contingent, Disputed | BTC[0], KIN[.00000001] | | |
| 01280812 | | BTC[0], CEL[0], ETH[0], ETHW[0], MATIC[0], USD[0.00] | | |
| 01280813 | | FTT[0.00858533], USD[0.00] | | |
| 01280814 | | BTC[0] | | |
| 01280820 | | BTC[0], TRX[.000002] | | |
| 01280826 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[.0001465], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210722[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-PERP[0], ETH[.004429], ETHW[.004429], FIL-PERP[0], FTM-PERP[0], FTT[340.84959725], FTT-PERP[1000], LUNA2[7.75406076], LUNA2_LOCKED[18.09280846], LUNC[1688463.05765484], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[4117.08853319], SOL-PERP[0], SRM-PERP[20000], TRX[5135], USD[.5519.05], USDT[40019.65248608], USDT-PERP[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 01280830 | | BTC[0], TRX[.000001] | | |
| 01280832 | | COMPBULL[7.9944], DEFIBULL[.9993], KNCBULL[9.993], MKRBULL[.19986], SUSHIBULL[9993], SXPBULL[499.65], THETABULL[.039972], USD[0.01], VETBULL[9.993] | | |
| 01280833 | | BTC[0] | | |
| 01280834 | | BTC[0], TRX[.000001] | | |
| 01280835 | | TRX[.000005], USDT[0.00000431] | | |
| 01280837 | | TRX[.000002], USDT[0.00003946] | | |
| 01280839 | | USDT[0.00009550] | | |
| 01280841 | | BTC[0] | | |
| 01280842 | | BTC[0] | | |
| 01280844 | | TRX[.000001], USDT[0] | | |
| 01280849 | | BNB[0], LTC[0] | | |
| 01280851 | | BTC[0] | | |
| 01280855 | | USDT[0.00009634] | | |
| 01280856 | | USDT[0.00009212] | | |
| 01280858 | | USD[4.00] | | |
| 01280865 | | ADABEAR[966750], ALGOBULL[421814943.475], ATOMBEAR[9988600], BTC-PERP[0], BTT[1000000], EOSBULL[2053448.7764], FTT-PERP[0], SOS[47000000], SUSHIBULL[20108901.45], SXPBEAR[99867], SXPBULL[1010819.18105], TOMOBULL[4580608.4705], TRX[.000004], USD[0.02], USDT[0.00000001] | | |
| 01280872 | | BAO[6], BTC[0.34471000], ETH[2.36827761], ETHW[0.04065513], FTT[0], KIN[2], NFT (453318082148167375/Magic Eden Pass)[1], RSR[1], SOL[0.00001450], UBXT[2] | Yes | |
| 01280877 | | BRZ[.13333857], USD[0.00] | | |
| 01280878 | | AAVE-PERP[0], APE-PERP[0], BAT-PERP[0], BNB[.00081836], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00007410], ETH-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX[0.05791105], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.008222], SOL-PERP[0], SUSHI-PERP[0], USD[0.48], USDT[1.56670335], USTC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01280879 | | USDT[0.00022856] | | |
| 01280882 | | BTC[0], TRX[.000001] | | |
| 01280885 | | BTC[0] | | |
| 01280888 | | ADA-PERP[0], ATLAS[38640.59273739], ATLAS-PERP[0], BICO[27], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH[0.00042148], ETHW[0.00042148], FTM[.88334], FTT-PERP[0], LINA-PERP[0], RAY-PERP[0], RNDR[183.631676], RNDR-PERP[0], SOL[0.00940911], TRX[.000001], USD[5.271], USDT[0.00000001] | | |
| 01280893 | | TRX[.000001], USD[0.00], USDT[0.12036394] | | |
| 01280896 | | TRX[.000003], USDT[.37989] | | |
| 01280897 | | BTC[0], TRX[.000001] | | |
| 01280898 | | BNB[.00962], ETH[0.00004620], ETHW[0.00004620], FTT[1.99962], MATIC[9.8556], NEO-PERP[0], RUNE[1.9996314], SLP[109.9791], USD[841.06], USDT[0] | | |
| 01280899 | | ETHBULL[3.08062358], USD[6.16] | | |
| 01280900 | | BNB[0], BTC[0], ETH[0], TRX[2.15526887], USD[0.00], USDT[0.00024180] | | |
| 01280901 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[.00134693], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000146], TRX-PERP[0], UNI-PERP[0], USD[0.40], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01280902 | | ALGOBULL[3633.4798255], AUDIO[0], BAT[0.19524721], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], COMPBULL[7690000], DOGE[.10901864], DOGEBULL[1249.71852246], DRGNBULL[1930.01461528], ETH[0], HUM[0], LRC[0], MANA[0], OKBBULL[17], SAND[0], SAND-PERP[0], SHIB[9.5e+06], SHIB-PERP[0], SUSHIBULL[3181.8], SXPBULL[7.04075], USD[0.04], USDT[0.00003641], VGX[0], XRPBULL[11.96116716] | | |
| 01280905 | | TRX[.000005], USDT[0.00005287] | | |
| 01280915 | | USD[0.04] | | |
| 01280916 | | BTC[0], TRX[.000001] | | |
| 01280918 | | USDT[0.03905436] | | |
| 01280919 | | BTC[0] | | |
| 01280920 | | LTC[0], SOL[0] | | |
| 01280921 | | 1INCH[0.00000001], AAVE[0.00000002], ADA-PERP[0], AVAX-PERP[0], AXS[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000003], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], MATIC[0.00000001], RAY-PERP[0], SOL[0.00745292], TRX[0.00000800], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.09], USDT[0.01000002] | | |
| 01280925 | | BAO[1], USD[21.97], XRP[17.64484843] | Yes | |
| 01280927 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01280929 | | BAO[1], KIN[2], SHIB[1559251.55925155], TRX[263.56052487], USD[0.00], XRP[15.82622801] | | |
| 01280935 | | USDT[0.00009747] | | |
| 01280938 | | BTC[0] | | |
| 01280939 | | USDT[0.00004245] | | |
| 01280941 | | USDT[0.00005676] | | |
| 01280942 | | BTC[0] | | |
| 01280943 | | NFT (447726593815116161/Green Point Lighthouse #124)[1], USD[0.00], USDT[0.01388130] | | |
| 01280945 | | USDT[0.00009268] | | |
| 01280947 | | USDT[0.00009043] | | |
| 01280950 | | USD[0.00] | | |
| 01280953 | | USDT[0.00009861] | | |
| 01280955 | | AXS-PERP[0], BTC-PERP[0], GRT[1.99962], LINK-PERP[0], SOL[0.01475775], SOL-PERP[0], USD[0.23], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01280959 | | TRX[0], USD[-0.02], USDT[1.01907101] | | |
| 01280961 | | BTC[0], TRX[0] | | |
| 01280962 | | BTC[0] | | |
| 01280965 | Contingent | FIDA[.0236517], FIDA_LOCKED[.07031093], FTT[.00000001], PAXG-PERP[0], TRX[.000002], USD[0.00], USDT[0.11007900] | | |
| 01280970 | | 0 | | |
| 01280971 | | ETH[-0.00113394], ETHW[-0.00112682], NFT (312464731351448337/FTX EU - we are here! #226455)[1], NFT (357044138333935333/FTX EU - we are here! #226444)[1], NFT (572202732399479940/FTX EU - we are here! #226405)[1], SOL[0.01111874], TRX[.000003], USD[0.00], USDT[2.92496443] | | |
| 01280972 | | USDT[0.00009747] | | |
| 01280974 | | ETH[0], FTT[223.359788], SOL[.00199592], TRX[.000004] | | |
| 01280976 | | AKRO[2], BAO[11], DENT[3], ETH[.00000058], KIN[9], NFT (391418876734785004/FTX AU - we are here! #27642)[1], NFT (423703346379996336/FTX AU - we are here! #30491)[1], RSR[1], SLP[.08391384], TRX[4.00004.00001], USD[0.03], USDT[0.00891776] | Yes | |
| 01280977 | | ETH[0] | | |
| 01280986 | | USDT[0.00009437] | | |
| 01280987 | | BTC[0] | | |
| 01280991 | | BTC[0], ETHW[1.06407], FTM[0], USD[0.00], USDT[1.80896145] | | |
| 01280993 | | BTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01280996 | | PRISM[69239.9014], TRX[0], USD[0.05] | | |
| 01280999 | | BTC[0] | | |
| 01281001 | | BNBBULL[0.00000470], MATICBULL[.0015795], TRX[.000002], USD[0.00], USDT[0] | | |
| 01281003 | Contingent, Disputed | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00049406], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.00000035], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01281004 | | ATLAS[1569.94], AURY[15], DYDX[3.6], POLIS[7.5996], RAY[25.35482393], SOL[1.02186254], USD[0.16] | | |
| 01281005 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01281006 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], SHIB[0.06057239], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[1.65] | | |
| 01281012 | | LTC[-0.00797729], USD[-12.82], USDT[14.99019679] | | |
| 01281015 | | TRX[.000004], USD[0.01], USDT[0.80660120] | | |
| 01281017 | | AKRO[3], BAO[1], ETH[0.03451241], ETHW[0.03451241], EUR[0.00], KIN[4], UBXT[2], USD[0.00] | | |
| 01281018 | | USDT[0.00008819] | | |
| 01281019 | | USDT[0.00003459] | | |
| 01281021 | | BTC[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01281022 | | BNB[.02478603], USD[0.00], USDT[0.59790964], XRP-PERP[0] | | |
| 01281025 | | BTC[0], TRX[.000001] | | |
| 01281027 | | USDT[0.00009634] | | |
| 01281028 | | APE-PERP[0], BLT[.97948], USD[0.08] | | |
| 01281029 | | BCH[0], BNB[0], BTC[0], TRX[0], USDT[0] | | |
| 01281031 | | BTC[0] | | |
| 01281035 | | SHIB-PERP[0], SXPBULL[314348.326], TRX[.000005], USD[0.01], USDT[0.00300001] | | |
| 01281036 | | ETH[0.00005887], EUR[0.00], GBP[40000.00], USD[40216.28], USDT[0] | | |
| 01281041 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[9.09603133], BNB-PERP[0], BTC[0.16149869], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[538.881375], ETH[2.08957445], ETH-PERP[0], ETHW[2.08957445], FIDA[148.983413], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[450.9316], FTM-PERP[0], FTT[102.9926945], FTT-PERP[0], GRT[18], JST[8908.8236627], KSM-PERP[0], LINK[100.0512992], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[719.0956], MATIC-PERP[0], RAMP[2705.768637], RAMP-PERP[0], RAY[238.8960221], RAY-PERP[0], RUNE[199.909116885], RUNE-PERP[0], SAND[450.9118495], SAND-PERP[0], SHIB-PERP[0], SLP[10000], SOL[28.00233521], SOL-PERP[0], SRM[320.9580195], SRM-PERP[0], TRX-PERP[0], UNI[.4], UNI-PERP[0], USD[1580.53], USDT[31.22421200], VET-PERP[0], XLM-PERP[0], YFI[0.00087478] | | BNB[8.9477722] |
| 01281043 | Contingent | ADABULL[2.654], ALTBEAR[340000], ALTBULL[12.295], ATOMBULL[4500], BEAR[256000], BULL[.689], ETHBEAR[64000000], ETHBULL[11.65724296], EUR[0.00], GRTBULL[2094982.4634], LUNA2[0.86787413], LUNA2_LOCKED[2.02503963], LUNC[188981.41922432], MATICBULL[52212], USD[0.03], USDT[0], VETBULL[6267.610631], XRPBULL[21000] | | |
| 01281044 | | BTC[.00005359], USDT[0.00009268] | | |
| 01281045 | | ATLAS[300], CRO[80], SOL[0.02890912], TRX[0.00000100], USD[4.29] | | |
| 01281046 | | 0 | | |
| 01281053 | | SOL[0] | | |
| 01281059 | | TRX[.000003], USDT[0.00011246] | | |
| 01281064 | | TRX[2.000201], USDT[0.02713253] | | |
| 01281065 | | USDT[0.00011522] | | |
| 01281067 | | BTC[0] | | |
| 01281068 | | BTC[0] | | |
| 01281069 | | 0 | | |
| 01281073 | | AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00010364] | | |
| 01281074 | | USDT[0.00009099] | | |
| 01281075 | | FTT-PERP[0], LTC[.000133], USD[0.62], USDT[0.03152325] | | |
| 01281079 | | MATICBULL[123.005394], USD[3.52] | | |
| 01281085 | | BTC[0], TRX[.000001] | | |
| 01281090 | | BTC[0] | | |
| 01281091 | | BTC[0] | | |
| 01281092 | | BTC[0] | | |
| 01281096 | | TRX[.000003], USDT[0.00023808] | | |
| 01281101 | | TRX[.000002], USDT[0.01101118] | | |
| 01281103 | Contingent, Disputed | AKRO[1], ALPHA[1.01692682], BTC[.06927626], CHZ[1], USD[0.00] | Yes | |
| 01281105 | | BTC-PERP[0], USD[-21.29], USDT[24.53732240] | | |
| 01281110 | | BTC[0] | | |
| 01281112 | | ETH[0], FTT[0], USD[0.00], USDT[0.00001006] | | |
| 01281113 | | BNB[.00000001], SOL[0], TRX[.000001] | | |
| 01281114 | | AKRO[4], BAO[116], COPE[10303483], DENT[6], DOGE[.54336306], ENS[.00277799], KIN[70.42173086], LRC[.01170768], LTC[.00082165], MANA[.00099988], MATIC[1.0371756], MBS[.00030021], ROOK[.00035268], RSR[8], SHIB[97.9221222], TRU[.03438577], TRX[4], UBXT[22], USD[0.00], USD[0.29369779], YFI[.00000015] | Yes | |
| 01281117 | | BTC[0], USD[0.00] | | |
| 01281120 | | ASDBULL[2011.21765], TRX[.000004], USD[0.04], USDT[0.00000001] | | |
| 01281122 | | BTC[0] | | |
| 01281126 | | USD[0.00], USDT[0] | | |
| 01281127 | | MER[0], USD[0.41] | | |
| 01281136 | | BTC[0] | | |
| 01281138 | | BTC[.00007633], RAY[295.7936], USD[0.09] | | |
| 01281139 | | DOGEBULL[.20832083], USD[0.08] | | |
| 01281142 | | FTM[1042], RSR[40364.057], RUNE[4.30043], USD[34.86] | | |
| 01281152 | | DOGE[128.9097], FTT[.09888], MATIC[9.993], UNI[.59958], USD[17.40] | | |
| 01281154 | | TRX[1], UBXT[1] | | |
| 01281156 | | FTT[154.97174795], SRM[1], TRX[.64953], USD[0.00], USDT[0], XRP[2189.90888625] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01281158 | | APE[0], USD[0.00], USDT[0.00000007] | | |
| 01281161 | | ATLAS[710], USD[25.89], USDT[0] | | |
| 01281164 | | AKRO[3794.17216141], ALPHA[123.17114921], AMPL[8.80102042], ANC[4200.14615836], ASD[314.27073382], ATLAS[5593.98713697], AUDIO[4.28203844], BAO[422661.74605038], BAR[6.30853503], BAT[225.50717895], BNB[.00000055], BOBA[2.30039594], BTC[.00074111], CEL[10.01674668], CHZ[2.00078807], CLV[.07102848], CRO[1.62412235], CRV[13.10543321], DENT[25160.35255623], DOGE[9.16266156], EMB[.11707066], ETH[.01042407], ETHW[.01029871], FRONT[2.05250229], FTM[.25752054], GALA[1650.32121456], GALFAN[.02009697], GRT[6.24621697], HOLY[3.24551977], HUM[.05612158], HXRO[5.36855462], KIN[42.22037113], LRC[.16615531], MANA[26.99255656], MATH[.00016788], MATIC[5.39470206], MNGO[285.68726856], MOB[2.08500016], MTL[9.72557993], OMG[2.37219765], POLIS[0], PRISM[.23415901], RAMP[.13146463], REEF[2491.7080239], REN[170.02557001], RSR[683.26696794], SAND[12.61588021], SECO[7.55350696], SLP[8805.05290183], SLRS[243.2501805], SOS[120166901.69248178], SPELL[11.95015861], SRM[25.65364822], STARS[26.74802035], STEP[75.38320912], STORJ[.35067854], SXP[2.09071267], TLM[4.73843203], TOMO[4.31635402], TRX[1417.97212201], UBXT[115], USD[5.23], XRP[120.48319077] | Yes | |
| 01281165 | | MATICBULL[.0065287], TRX[.46420988], USD[-0.01], USDT[0] | | |
| 01281170 | | EUR[0.00] | | |
| 01281171 | | BTC[0] | | |
| 01281176 | | BTC-PERP[.0004], USD[0.80] | | |
| 01281184 | | BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 01281186 | | FIDA[.9998], FTT[.09998], TRX[.000004], USDT[.25875] | | |
| 01281187 | | BTC[0], TRX[0] | | |
| 01281188 | Contingent | SRM[5984.50134781], SRM_LOCKED[4015.49865219] | | |
| 01281189 | | BTC[0], TRX[.000001] | | |
| 01281190 | | GBP[0.00], SNX[83.12391711], SRM[164.96540974], TRX[.000001], USD[0.00], USDT[312.00582884] | | |
| 01281191 | | BAO[999.3], DENT[199.86], KIN[119951], TRX[.000002], USD[26.33], USDT[9.20000000] | | |
| 01281192 | | USD[0.00], XRP[11.39230289] | | |
| 01281193 | | BAO[1], BTC[.00266693], SHIB[0], USD[0.00] | Yes | |
| 01281195 | | NFT (319814122184648819/The Hill by FTX #23875)[1], NFT (328326379048104662/FTX EU - we are here! #62469)[1], NFT (378920168805967237/FTX EU - we are here! #62620)[1], NFT (399364812112515842/FTX Crypto Cup 2022 Key #14728)[1], NFT (470048231111626020/FTX EU - we are here! #62706)[1], USD[0.00] | Yes | |
| 01281198 | | DFL[50], ETH[.5379624], ETHW[.5379624], LRC[0], MANA[0.55871073], NFT (443531035427647408/Kiss me Kate)[1], NFT (563937382855977022/Celebrity Impressions)[1], SAND[1434.61114668], SHIB[0], SOL[0], USD[3.61], USDT[0.00000002] | | |
| 01281205 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[6998.047], ATLAS-PERP[0], ATOMBULL[3000], ATOM-PERP[0], AVAX-PERP[2], AXS-PERP[0], BNB-PERP[0], BTC-PERP[-0.09000000], DFL[600], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM[547.00269470], FTM-PERP[0], FTT[.06752], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], LINK[74.51915723], LINKBULL[100], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.848], MATICBULL[400], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[400000], SHIB-PERP[0], SLP-PERP[0], SOL[3.00712987], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP[499.905], STEP-PERP[0], SUSHIBULL[715], SUSHI-PERP[0], USD[1117.68], USDT[29.12993610], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01281207 | | USD[1751.36] | | USD[1686.68] |
| 01281208 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (459936721004307366/The Hill by FTX #20477)[1], NFT (465725500934897417/FTX Crypto Cup 2022 Key #22234)[1], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], USD[1.12], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01281210 | | BTC[0], ETH[0], USD[0.00] | | |
| 01281217 | | SRM[326.782545], USDT[1.839] | | |
| 01281223 | | BTC[0] | | |
| 01281225 | | UNI[.00261504], USD[0.00], USDT[.001893] | | |
| 01281226 | Contingent, Disputed | BAO[2], BTC[.00046956], DENT[1], KIN[1], UBXT[1], USD[4.09] | | |
| 01281227 | | BTC[0], TRX[121.11156283] | | |
| 01281232 | Contingent | AKRO[1], BAO[9], BTC[0.00408452], DENT[2], DFL[275.97114379], ETH[.01222517], GENE[0], GMT[0.00049712], KIN[6], LUNA2[0.16838317], LUNA2_LOCKED[0.39243053], NVDA[0], SHIB[337990.73297925], SLP[71.76094428], UBXT[1], USD[0.42], USTC[23.98255918] | Yes | |
| 01281233 | | COPE[300] | | |
| 01281234 | | NFT (433581323535060545/FTX EU - we are here! #217537)[1], NFT (520407634110285332/FTX EU - we are here! #217551)[1], NFT (535867831349842868/FTX EU - we are here! #217517)[1] | | |
| 01281237 | | AAVE-PERP[0], ALPHA[.2864], CREAM[.00338647], CREAM-PERP[0], DEFI-PERP[0], ETH[.0009714], ETH-PERP[0], ETHW[.0009802], SOL[.006728], SUSHI[.36535], TRX[.000002], USD[36436.20], USDT[.0038428], XLM-PERP[0] | | |
| 01281238 | | USDT[0.00010601] | | |
| 01281239 | | MATICBULL[4766.822657], TRX[.000006], USD[0.07], USDT[0] | | |
| 01281240 | | BTC[0], ETH[0], TRX[0.00000200], USDT[0] | | |
| 01281241 | | DOGE[0], USD[0.00], USDT[0] | | |
| 01281245 | | BTC[0] | | |
| 01281246 | | FTT[0], USD[0.00], USDT[5226.48776813] | | |
| 01281247 | | BULL[0.00000024], ETHBULL[0.00003302], MATICBEAR2021[.0600335], TRX[.000003], USD[0.00], USDT[0] | | |
| 01281249 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[10.19], XMR-PERP[0] | | |
| 01281253 | | BTC[0] | | |
| 01281254 | | BTC[0] | | |
| 01281255 | | TRX[.000001], USDT[0] | | |
| 01281259 | | BTC[0.00000374], ETH[0], NFT (296965787308565662/FTX EU - we are here! #7715)[1], NFT (337062873659942491/FTX EU - we are here! #7813)[1], NFT (411135746396121975/The Hill by FTX #24592)[1], SOL[0], USD[0.00] | | |
| 01281265 | | BTC[0], TRX[.000002] | | |
| 01281267 | | BTC[0], TRX[.000002] | | |
| 01281268 | | ALT-PERP[0], USD[0.00], USDT[0] | | |
| 01281270 | | AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], FLM-PERP[0], SOL-PERP[0], USD[0.09], USDT[0] | | |
| 01281274 | | BTC[0] | | |
| 01281279 | | COPE[0], EUR[0.16], FTT[1.1379033], RAY[0], SRM[5.9906], STEP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01281280 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], LTC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000018], USD[0.88], USDT[.00456263] | | |
| 01281283 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM[.52924], FTM-PERP[0], LUNC-PERP[0], MOB[.017495], PROM[0], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[6477.11294569] | | |
| 01281285 | | TRX[.000002], USDT[0.03497877] | | |
| 01281286 | | BTC[0], SOL[0], USD[0.00], XRP[0] | | |
| 01281288 | | GST-PERP[0], USD[0.00] | | |
| 01281290 | | SOL[.68981436], USD[61.15] | | |
| 01281293 | | USDT[0.00004764] | | |
| 01281297 | | BTC-PERP[0], ETH-PERP[0], TSLA-20210625[0], USD[1.30] | | |
| 01281300 | | AVAX-PERP[0], COMP[0], USD[0.00] | | |
| 01281306 | | BNB[0.00000001], BTC[0], MATIC[0.00000001], SOL[0], TRX[0], USDT[0.00000017] | | |
| 01281307 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01281308 | | TRX[.000002], USDT[.10135866] | | |
| 01281311 | Contingent | ADA-0325[0], ADA-PERP[0], ARKK-0930[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.11451248], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], CRO-PERP[0], DOT-20211231[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FTT[15.00034286], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[4564.5491456], MAPS-PERP[0], MATIC-PERP[0], OXY[0.10187552], OXY-PERP[0], POLIS[0], SOL[193.02503921], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SRM[.01788836], SRM_LOCKED[1.06899372], SRM-PERP[0], TRX[1000], TSLA[0], USD[0.33], USDT[0.00000001], XRP[0] | | |
| 01281315 | | KIN[12022141.67735933] | | |
| 01281320 | Contingent | LUNA2[0.01369581], LUNA2_LOCKED[0.03195690], LUNC[2982.2932566], LUNC-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00036947] | | |
| 01281322 | | 0 | | |
| 01281325 | | BTC[0] | | |
| 01281326 | | BTC[0], TRX[.000001] | | |
| 01281330 | | BADGER[11.16], BAL[20.15], COMP[2.60945487], CRV[13], FTT[45.64328434], LTC[.00773172], MKR[.112], RSR[10040], SOL[15.36630727], SUSHI[99.68339872], USD[675.75], USDT[0.01475860] | | |
| 01281331 | | BCHBULL[0], MATICBULL[2.87889364], USD[0.00], USDT[0.00000002] | | |
| 01281332 | | 0 | | |
| 01281334 | | BTC[0], TRX[.000001] | | |
| 01281336 | Contingent | BTC[0.08257428], ETH[1.23676497], LUNA2[0.00255552], LUNA2_LOCKED[0.00596288], USD[26.09], USTC[0], WBTC[.58577308] | | |
| 01281339 | | BTC[0], TRX[.000001] | | |
| 01281340 | | BAO-PERP[0], COPE[0], ENJ-PERP[0], LTC[0], ROOK-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00] | | |
| 01281342 | | ATLAS[8.5992], BCH[.00079651], BTC[0.00009996], BTC-PERP[0], DYDX-PERP[0], SOL[.00256325], SOL-PERP[0], SRM-PERP[0], USD[-1.06], USDT[0.00558303], XRP[.702826] | | |
| 01281343 | | TRX[.000004], USDT[0] | | |
| 01281346 | | BNB[0.00000002], BTC[0], ETH[0], HT[0.00000001], LTC[0], MATIC[0.00000001], NFT (294562931096032871/FTX EU - we are here! #14714)[1], NFT (442444432530482994/FTX EU - we are here! #28924)[1], NFT (484936061908067852/FTX EU - we are here! #28858)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000002] | | |
| 01281350 | | TRX[.000007], USDT[0] | | |
| 01281356 | | MATICBULL[91.948273], USD[0.17] | | |
| 01281360 | | NFT (294284493621141058/FTX EU - we are here! #129983)[1], NFT (493070351932342827/FTX EU - we are here! #130275)[1], NFT (533323991125150476/FTX EU - we are here! #130200)[1] | | |
| 01281364 | | USDT[0.00010122] | | |
| 01281368 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01281371 | | ATLAS[1649.9278], MER[211.85902], TRX[.000002], USD[0.57], USDT[0] | | |
| 01281373 | | BTC[0] | | |
| 01281377 | | ETH[0.00054712], ETHW[0.00054712], FTT[14.98971], MATIC[0], MER[0], RAY[239.31901533], SHIB[0.37587809], SLRS[11.54698471], USD[0.40], XRP[0] | | |
| 01281379 | | BTC[0] | | |
| 01281386 | | BTC[0] | | |
| 01281388 | | EUR[0.01], USD[0.00] | | |
| 01281390 | | BAO[1], ETH[.00000001], FIDA[1.03398693], MATIC[8355.25940911], RSR[1], SXP[1.03338276], UBXT[1] | Yes | |
| 01281392 | | ETH[0.00002649], ETHW[0.00002649], FTT[0], MER[0], SOL[-0.00135141], USD[-0.61], USDT[0.82869599] | | |
| 01281395 | | BULLSHIT[.0004349], USD[0.16], USDT[2.67294901] | | |
| 01281397 | | MATH[1], USD[5.07] | | |
| 01281398 | Contingent, Disputed | FTM[0], TRU[0], USDT[0.00000067] | | |
| 01281402 | | USDT[0] | | |
| 01281403 | | BTC[-0.00006125], USD[2.08] | | |
| 01281405 | | ETH[0], EUR[0.00], SHIB[2122.23359709], SOS[78.4074074], USD[0.00], USDT[0.00000001] | Yes | |
| 01281406 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[15.56], XRP[.83400446], XRP-PERP[0] | | |
| 01281413 | | MER[.9251] | | |
| 01281415 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |

FTX Trading Ltd.                                                                                                                                                                                                                                          22-11068 (JTD)

Redacted Schedule 1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01281416 | | BTC[0], TRX[.000001] | | |
| 01281422 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.00000001], BTC-202112310], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0.70000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[128.75], USDT[0.00499992], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01281423 | | BRZ[.99451207], USD[0.17], USDT[0] | | |
| 01281427 | | TRX[.000003] | | |
| 01281432 | | BTC[0] | | |
| 01281436 | | AAVE[.0079], ALCX[5.845], ENJ[242], ETH[.00049289], ETH-PERP[0], ETHW[.00049289], STEP[3593.90000000], STEP-PERP[0], TRX[.000003], USD[8.34], USDT[0.00000001] | | |
| 01281437 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.06913605], APE-PERP[0], APT-PERP[0], ATLAS[4.29805627], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX[.035645], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], INDI_IEO_TICKET[2], KLUNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[677.50757432], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[.60.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YGG[.09998793], ZEC-PERP[0] | | |
| 01281438 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[2000], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.000000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0.10000000], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA[10], LINA-PERP[0], LINK-PERP[0], LRC[1], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00310425], LUNA2-PERP[0], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS[10], PEOPLE-PERP[0], PERP[.1], PERP-PERP[0], POLIS-PERP[249.6], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[1], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[13000000], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[7414.74], USDT[0.00000001], USTC-PERP[-780], VET-PERP[0], WAVES-PERP[376], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01281440 | | AMC-20210625[0], GME-20210625[0], GME-20210924[0], USD[44.80] | | |
| 01281441 | | TRX[.000002] | | |
| 01281445 | | GENE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01281447 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[3.35] | | |
| 01281451 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01281456 | | USDT[0.00010945] | | |
| 01281457 | | USD[0.51], USDT[.003616] | | |
| 01281460 | | BTC[0] | | |
| 01281462 | | BTC[0], TRX[.000001] | | |
| 01281465 | Contingent | BTC[0.03779441], ETH[0.28694432], ETHW[0.28694432], EUR[696.00], FTT[6.29874], MER[343.998], RAY[31.54529173], SOL[22.01083306], SOL-20210625[0], SRM[25.64232168], SRM_LOCKED[.52045344], STEP[173.66526], USD[1.41], USDT[0.00771801], XRP[.350538] | | |
| 01281466 | | BTC[0], DAI[0], ETH[0], RAY[0], SOL[0.00000001], STEP[0], USD[0.00], USDT[0] | | |
| 01281469 | | SOL[0] | | |
| 01281470 | Contingent | APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00558570], LUNA2_LOCKED[0.01303332], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.001009], USD[0.41], USDT[279.54408255], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01281473 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000006], USD[0.00], USDT[0.00061580] | | |
| 01281474 | | BTC[0.00012340], ETH[.00099031], ETHW[.05099031], USD[0.01] | | |
| 01281475 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.81], XTZ-PERP[0] | | |
| 01281482 | | BNBBULL[6.89496233], DOGEBULL[0.34363469], MATICBULL[28.3304156], TRX[.000004], USD[0.11], USDT[0.73044147] | | |
| 01281484 | | BTC[0] | | |
| 01281485 | | BTC[0], NFT (297773051586405832/FTX EU - we are here! #24734)[1] | | |
| 01281492 | | BTC[0], TRX[.000002] | | |
| 01281494 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[3.94076112], BNB[0], BNB-PERP[0], BTC[0.03247524], BTC-MOVE-WK-20210716[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ[766.48811958], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[2.54], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00907657], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[12.22345324], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.19807486], SOL-PERP[0], SPELL-PERP[0], SRM[27], SRM_LOCKED[.24940551], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[801], TRX-PERP[0], TRYB-PERP[0], UNI[0], USD[4939.08], USDT[0.02501843], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01281497 | | MKR[.0009923], TRX[.000003], USD[3.55] | | |
| 01281501 | | ARKK[.0095266], USD[128.80], USDT[20.66664901] | | |
| 01281502 | | AAVE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-WK-2021071[6[0]], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-14.94], USDT[17.35575726], ZIL-PERP[0] | | |
| 01281505 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.01], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01281507 | | BRZ[10.58154211], BTC[-0.00000009] | | |
| 01281509 | | USD[0.00], USDT[0] | | |
| 01281510 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0.00], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01281519 | | ETH[0], FTM[500.01354254], NEAR[56.85921713], SOL[0], USD[0.47] | | |
| 01281521 | | BTC[0] | | |
| 01281522 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.46305389], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], RSR-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000028], USD[1.54], USDT[0.00001258], XEM-PERP[0], XLM-PERP[0] | | |
| 01281526 | | ALGO-PERP[0], ATOM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.77], FTM[.9813178], FTM-PERP[0], FTT[.9982], LRC-PERP[0], LTC[1.00286999], LUNC-PERP[0], MATIC-PERP[0], TRX[18.99658], USD[0.01], USDT[1.51839340], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01281534 | | SOL[0] | | |
| 01281535 | | BTC[0] | | |
| 01281546 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.72], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01281551 | | MOB[17.35] | | |
| 01281552 | | NFT (320877184557395403/FTX EU - we are here! #208763)[1], NFT (395408413654111549/FTX AU - we are here! #31714)[1], NFT (441090235040102238/FTX EU - we are here! #208621)[1], NFT (443497896788200600/FTX AU - we are here! #31534)[1], NFT (555931069541241514/FTX EU - we are here! #208876)[1], USD[0.01], USDT[0] | | |
| 01281553 | | 0 | | |
| 01281554 | | BULL[0.13476347], ETHBULL[.48824882], USD[0.20] | | |
| 01281565 | | TRX[.000006] | | |
| 01281576 | Contingent, Disputed | BAO[2], BRZ[0.04996480], BTC[0.04666503], CHZ[1], DENT[3], ETH[.00258226], ETHW[.00255488], FRONT[1.02432727], KIN[3], RSR[1], SECO[1.02157175], SXP[1], UBXT[3], USD[0.00] | Yes | |
| 01281579 | | AAVE[1.629648], BCH[0.62513072], BNB[.879085], BTC[0.01036322], GRT[1043.00028008], LINK[39.4921], MATIC[984.75806480], RUNE[127.39128095], SAND[.3333], SKL[857.1714], SOL[33.25614], SUSHI[27.50545], UNI[49.17996], USD[0.00], USDT[32.54654121] | | |
| 01281580 | | BTC[.000999], TRX[.000001] | | |
| 01281583 | | USD[0.00], USDT[0] | | |
| 01281584 | | BTC[0] | | |
| 01281585 | | BTC[0] | | |
| 01281586 | | 0 | | |
| 01281590 | | USDT[0.00004561] | | |
| 01281593 | | EUR[116.34], IMX[12.4981], USD[0.01], USDT[0] | | |
| 01281595 | | TRX[.000003], USDT[0.00019181] | | |
| 01281597 | | ALTBEAR[8000], ETHBEAR[620100], EUR[0.09], USD[0.35], USDT[0] | | |
| 01281598 | | BAO[1], SHIB[2779847.67244818], USD[0.00] | Yes | |
| 01281600 | Contingent, Disputed | AKRO[1], BAO[2], DENT[1], KIN[1], SECO[1], UBXT[1], USD[0.00] | | |
| 01281602 | | BNB-PERP[0], COMP[7.75084408], ETH[.67334761], ETH-PERP[0], ETHW[.67334761], RAY[44.92685], SOL[3.21836542], SOL-20211231[0], USD[18810.64], USDT[0.01206578], USTC-PERP[0] | | |
| 01281603 | Contingent | ADA-20211231[0], ATOM-PERP[0], AVAX[25], AVAX-20211231[0], AVAX-PERP[0], BNB[4.9991], BTC[0.24992958], BTC-PERP[0], CHZ-PERP[1000], CRO[549.91], DEFIBULL[123.492], DFL[499.91], DOGE[632], DOGE-PERP[626], ETH[-0.01696592], ETHW[-0.01686066], EUR[0.00], FTM[99.982], FTM-PERP[0], GAL-PERP[25], GENE[49.99595], HBAR-PERP[1000], LINK[37.093322], LUNA2[266627603], LUNA2_LOCKED[6.22131074], LUNC[580587.22], LUNC-PERP[0], MANA[150.982], MATIC[200], OKB[1.99867], SAND[100], SHIB[9998200], SLRS[1000], SOL[100.00493032], SRM[200], SUSHI[149.982], USD[-413.45], USDT[3.99682081], VET-PERP[1000], XLM-PERP[0] | | |
| 01281606 | | ETH-PERP[.021], LRC[478.19522516], MATIC[27.07439829], SHIB[26188807.28892], SHIB-PERP[2400000], USD[-95.95], VET-PERP[836] | | |
| 01281607 | | ETH-PERP[0], LTC[.0022304], SOL[.0096982], USD[5694.74] | | |
| 01281609 | | TRX[.000002], USDT[0.00033590] | | |
| 01281610 | | 0 | | |
| 01281618 | | USDT[0.00014872] | | |
| 01281623 | | DOGEBULL[0.48147960], USD[7.02], USDT[0] | | |
| 01281627 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[44.8], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03595579], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[3.51], TRX-PERP[0], USD[28.63], USDT[0.00632200] | | |
| 01281630 | | BTC[0], ENJ[108], FTT[1.02241545], GALA[620], MATIC[520], SOL[8.36286495], USD[0.01], USDT[0] | | |
| 01281631 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00007111], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[.00954367], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.15], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], USD[4591.15], USDT[0.00524969], XRP-PERP[0] | | |
| 01281632 | | BAO[1], BTC[0], EUR[0.00], USD[0.00] | | |
| 01281633 | | EUR[0.00], USD[0.00] | | |
| 01281634 | | ALGOBULL[9803.09], BNB[.00963528], ETHBULL[0.00006530], FTT[13.0903085], HNT[.0991173], RAY-PERP[0], TRX[.000001], USD[53.82], USDT[0.00000001] | | |
| 01281638 | | USD[2.58], USDT[.017696], VETBULL[167.2282206] | | |
| 01281640 | | ATLAS[709.8884], BRZ[.514], BTC[0.00001927], FTT[0], GOG[35.9982], LTC[.000638], POLIS[4.099262], USD[0.75], USDT[0.00029345] | | |
| 01281644 | | BNB[.00766733], ETH[0.00000079], ETHW[0.07370244] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01281648 | | BTC[0], FTT[0.00000004], IMX[16], MER[349.7795], USD[0.00], USDT[0] | | |
| 01281651 | | ATLAS[2787.46195098], BTC-PERP[0], REAL[4.899069], TRX[.000062], USD[0.63], USDT[1.74805200] | | |
| 01281652 | | BTC-PERP[0], MATIC-PERP[0], USD[4.97], USDT[15.12375215] | | |
| 01281654 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.73] | | |
| 01281656 | | BAO[2], GBP[0.00], KIN[2], REEF[.85684799], SHIB[4.50003836], TRX[1], UNI[.93155992] | Yes | |
| 01281659 | | KIN[2], USD[0.00] | Yes | |
| 01281664 | | AUD[0.90], BTC[0], ETH[.00000004], ETHW[.00000004], USD[0.00] | Yes | |
| 01281674 | Contingent, Disputed | ALGOBULL[190004], ATOMBULL[100.01], COMPBULL[.989307], EOSBULL[4000.4], GRTBULL[35.19302], LINKBULL[23.3952], LTCBULL[200.02], MATICBULL[16.9966], SUSHIBULL[10001], SXPBULL[2889.647], USD[0.11] | | |
| 01281676 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.4471], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0.00879999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00065903], ETH-PERP[0], ETHW[0.00065903], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.15633797], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.09933652], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.9972355], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.53507644], SOL-PERP[0], SRM-PERP[0], STEP[.044254], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[416.60], USDT[110.08384358], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01281681 | | USDT[0.00014141] | | |
| 01281686 | | BTC[0.21489431], ETH[7.63301236], ETHW[7.63301236], FTT[0.02164713], GBP[0.00], SOL[.34444198], USD[0.17], USDT[0] | | |
| 01281687 | | USD[0.08] | | |
| 01281689 | | ETH[1.15638921], ETHW[1.15638921], USD[0.00] | | |
| 01281693 | | AKRO[1], BAO[2], BRZ[0.17076870], DENT[2], DOGE[.86442734], ETH[.00003398], ETHW[.00003398], KIN[4], RSR[1], UBXT[1], USD[0.78] | | |
| 01281694 | | EUR[0.01], USD[0.00] | | |
| 01281695 | | ADA-PERP[0], ETH[0], LINK[19.30193], LINK-PERP[0], USD[4.13], XRP[67.0067] | | |
| 01281696 | | BTC[0] | | |
| 01281699 | Contingent | AVAX[0], BABA[0], BIL[0], BTC[0], COIN[0], ETH[0], ETHW[0], EUR[0.00], FTT[7.39886788], MATIC[60.05024847], SOL[0], SPY[0], SRM[.00083344], SRM_LOCKED[.00424344], STETH[0], TSM[0], USD[1239.71], USDT[0.28589284] | | MATIC[60.040616] |
| 01281701 | | SOL[0], USDT[0.00000254] | | |
| 01281707 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00375840], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00142925], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.07483075], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00313839], LUNA2_LOCKED[0.00732291], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.48489614], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00241545], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.72288749], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[4.47288324], TRX-PERP[0], TULIP-PERP[0], USD[6899.16], USDT[25880.08993914], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01281712 | | USDT[0.00009635] | | |
| 01281719 | | ATOMBULL[0], ETHBULL[0], GRTBULL[0], TRX[.000001], USD[0.12], USDT[0] | | |
| 01281723 | | AKRO[2], BAO[1], BAT[1], DENT[1], KIN[2], RSR[1], USD[0.00], USDT[0] | | |
| 01281724 | | BTC[0] | | |
| 01281732 | | AVAX[0], BAO[3], BTC[0.00000054], CAD[0.00], DOGE[0], FTM[.00832515], KIN[3], SOL[0], USDT[0] | Yes | |
| 01281736 | | 1INCH-PERP[0], ANC-PERP[0], CHZ-PERP[0], ETH[.00082713], ETHW[.00082713], IMX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000234], USD[0.00], USDT[0] | | |
| 01281740 | | BEAR[66.2295], BULL[0.00000200], USD[2942.13] | | |
| 01281742 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00006000], CEL-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00072176], ETH-PERP[0], ETHW[.00135228], ETHW-PERP[0], FTT[0.00392848], FTT-PERP[0], HBAR-PERP[0], LINK-0930[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.9066], MATICBULL[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB[1899840], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXPBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], VETBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01281746 | | USD[1.49], USDT[1.682126] | | |
| 01281748 | | EOSBULL[119253.664], TRX[.000003], USDT[0.03478739], XRPBULL[3606.3606] | | |
| 01281752 | | KIN[1], USD[0.00] | Yes | |
| 01281755 | | AMZN[.00000009], AMZNPRE[0], BABA[0.00366797], BABA-20210924[0], ETH[.00026993], ETH-PERP[0], ETHW[.00026993], EUR[0.02], FTT[0], GOOGL[.00000017], GOOGLPRE[0.01169618], USD[0.01], USDT[0], XRP[0.14467000] | | |
| 01281756 | | BTC[0], LTC[0], TRX[0] | | |
| 01281760 | | 0 | | |
| 01281761 | | MOB[95.87619992], USD[3.39] | | |
| 01281762 | | DOGEBULL[1.3034086], USD[17.36], USDT[0] | | |
| 01281763 | | BTC[0], TRX[.000002] | | |
| 01281765 | | ATLAS[8.964], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.602005], USD[-253.03], USDT[277.94715000] | | |
| 01281766 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], FTT[0.17371777], FTT-PERP[0], MATIC[0], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.15], USDT[0], USDTBULL[0], XTZ-PERP[0] | | |
| 01281769 | | NFT (296699374806024349/FTX EU - we are here! #283993)[1], NFT (362890018808967680/FTX EU - we are here! #284006)[1] | | |
| 01281777 | Contingent, Disputed | BNB[0], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01281779 | | ADA-PERP[0], AVAX-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SOL[.00081816], SOL-20210625[0], TRX[.000005], USD[-0.02], USDT[1.04933115] | | |
| 01281781 | | USD[25.00] | | |
| 01281782 | Contingent, Disputed | AKRO[2], BAO[2], BTC[0.00625013], DENT[1], KIN[3], MATIC[1], TRX[1], UBXT[3], USD[76.88] | | |
| 01281784 | | TRX[0.00537900], USDT[0] | | |
| 01281789 | | MATICBULL[1.23349998] | | |
| 01281790 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[72.90424], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[5700], THETA-PERP[0], TRX[.000053], USD[401.09], USDT[6.07408300], USTC-PERP[0] | | |
| 01281791 | | BNB[0], DEFIBULL[.00007115], KIN[0], USD[0.21], USDT[0.00104241] | | |
| 01281794 | | COPE[100.07199067], POLIS[32.32664646], TRX[.000002], USD[0.00], USDT[0] | | |
| 01281796 | | AKRO[1], BAO[1909.95206118], CEL[.45717611], CONV[53.02306182], DOGE[18.9657883], KIN[44463.01961234], LINK[.0751968], MATIC[5.91465707], MOB[.26096049], RSR[58.15969854], RUNE[4.08681411], SKL[12.0530969], SOL[.00121412], SRM[.01034921], TRX[154.38116545], UBXT[2], USD[0.01], XRP[255.5112731] | Yes | |
| 01281798 | | GRT[0.00000001], REEF[1067228.38022092], TRX[0], USD[0.00], USDT[0] | | |
| 01281804 | | BTC[0] | | |
| 01281805 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC[0.00677768], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00999501], SOL-PERP[0], STORJ-PERP[0], TRX[0], USD[0.00], USDT[0.00228769], XRP-PERP[0], XTZ-PERP[0] | | |
| 01281807 | | ADABULL[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00200000], USD[0.00], USDT[0.00385645] | | |
| 01281808 | Contingent | AVAX[0], BTC[0], FTM[0], FTT[0], MATIC[2.05697804], NEAR[0], NFT (50269290695555270/FTX Swag Pack #757 (Redeemed))[1], SOL[0], SRM[34.63292068], SRM_LOCKED[6532.6361464], USD[0.00], USDT[0.00000005] | | |
| 01281812 | Contingent, Disputed | TRX[.000004], USDT[0] | | |
| 01281813 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], SAND-PERP[0], TRU-PERP[0], USD[9.22], XRP[0], XRP-PERP[0] | | |
| 01281821 | Contingent, Disputed | ENJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01281825 | | DENT-PERP[0], LTC[0.04397521], SUSHI-PERP[0], USD[-0.21], USDT[0.00000001] | | |
| 01281828 | | BNB[0], ETH[0] | | |
| 01281830 | | BTC[.0309783], USD[3.27] | | |
| 01281833 | | FTT-PERP[0], TRX[.000001], USD[1.87], USDT[0] | | |
| 01281836 | | USDT[0] | | |
| 01281838 | | AAVE[2], AVAX[10], AVAX-PERP[0], BAL[12.49], BTC[.1004], DOGE[1344], DOT[11.3], ENJ[50], ETH[2.70015597], ETHW[2.70015597], FTT[8], GALA[370], RUNE[31.5], USD[10.23], USDT[13.74483997], XRP[268] | | |
| 01281840 | Contingent | ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], ETH[-0.00000579], ETH-PERP[0], ETHW[-0.00000576], FTT[0.00000001], GALA-PERP[0], LUNA2[0.00066977], LUNA2_LOCKED[0.00156280], LUNC[145.84443177], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SC-PERP[0], TRX[.000002], USD[-8.91], USDT[99.65350685], XRP[0] | | |
| 01281842 | | BAO[1], BTC[.01311239], USD[0.01] | | |
| 01281843 | | AKRO[1], BAO[1], BRZ[0.73080555], BTC[0], DENT[2], ETH[0], TRX[1], USD[0.00] | | |
| 01281844 | | BTC[0] | | |
| 01281847 | | ATLAS-PERP[0], USD[1.33], USDT[3.971478] | | |
| 01281848 | | 0 | | |
| 01281849 | | USD[0.39] | | |
| 01281852 | | ADA-PERP[0], MATIC-PERP[0], USD[0.93], USDT[8.19978656] | | |
| 01281853 | | EUR[30.38] | | |
| 01281854 | | MATICBULL[577.75174599], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01281857 | | AXS[0], BNB[0], CEL[0.04478455], ETH[0], LOOKS[0.93644055], TRX[.000047], USD[0.00], USDT[0] | | |
| 01281859 | | BTC-PERP[0], SOL-PERP[0], TRX[1408.18872770], USD[3.08], USDT[0] | | TRX[1266.491163] |
| 01281860 | | AUDIO[3.91411389], BAO[4], BTC[.00023674], ETH[.00824932], ETHW[.00814889], GBP[0.17], GRT[10.86778077], LINK[.61892223], UNI[.32814991], YFI[.00020188] | Yes | |
| 01281862 | | BTC[0] | | |
| 01281866 | | LTC[0] | | |
| 01281868 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FLM-PERP[0], FTM-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[-0.00000013], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01281870 | | USDT[0.00013567] | | |
| 01281872 | | DENT-PERP[0], DOGE-PERP[0], REEF-20210625[0], USD[0.00] | | |
| 01281875 | | MER[137.90823], TRX[.000002], USD[0.00], USDT[23.91648327] | | |
| 01281876 | | 0 | | |
| 01281882 | Contingent, Disputed | ADABULL[0], BCHBULL[0], BNBBULL[0], EOSBEAR[0], EOSBULL[0], ETCBULL[0], ETH[.00000001], ETHBULL[0], TRX[.000012], TRXBULL[0], USD[0.05], USDT[0] | | |
| 01281887 | | USDT[0.00010251] | | |
| 01281888 | | MATICBULL[3.350335], SXPBULL[1089.237], TRX[.000002], USD[0.20], USDT[0] | | |
| 01281889 | | SHIB[0], USDT[0.00001418] | | |
| 01281891 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[4.49972355], AXS-PERP[0], BAL[29.99447], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[199.96314], C98-PERP[2739], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[30.994224], LUNA2_LOCKED[860.1583374], LUNC-PERP[0], MATIC[23.9957611], OMG-PERP[0], RAY[290.10376929], SKL-PERP[0], SOL[3.00111155], SOL-PERP[0], SRM[200.10695097], SRM_LOCKED[.11980002], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[894.48], USDT[0.00000001], XEM-PERP[0] | Yes | |
| 01281893 | | BTC[0], ETH-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 01281895 | | KIN[16982774.87348], USD[0.00], USDT[0] | | |
| 01281899 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01281901 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[9.23], VET-PERP[0] | | |
| 01281902 | | AAVE[0], ADA-PERP[0], ATLAS[0], AVAX[00000001], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GAL[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[0], POLIS[0], RAY[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[0], TRX[0], TULIP[0], USD[8.67], USDT[0], WAVES[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01281907 | | AKRO[0], ATLAS[0], AUDIO[0], BAO[0], BICO[0], BNB[0], BTC[0], CAD[0.00], CHR[0], COPE[0], CRO[0], CVC[0], DFL[0], DOGE[0], EDEN[0], ENJ[0], ENS[0], ETH[0], FTM[0], GALA[0], GENE[0], HNT[0], IMX[0], KIN[0], LINK[0], MNGO[0], MOB[0], OMG[0], PERP[0], POLIS[0], RAMP[0], REEF[0], RSR[1], RUNE[0], SAND[0], SHIB[0], SLRS[0], SOS[0], SPELL[0], SRM[0], STEP[0], TRX[.00000001], USD[0.00], USDT[0], XRP[0], YFI[0], YFII[0] | Yes | |
| 01281911 | | ATLAS-PERP[0], C98-PERP[0], FTT-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01281913 | | USDT[0.00010428] | | |
| 01281914 | | SOL[0], TRX[.000002] | | |
| 01281919 | | EMB[5185] | | |
| 01281920 | | BNB-PERP[.2], BTC-PERP[.0001], TRX[.000071], TRX-PERP[1095], USD[-169.75], USDT[182.21] | | |
| 01281921 | Contingent | AUDIO[80], AVAX[0.01322559], BNB[0.00000001], EUR[0.00], FTT[150.01111331], MAPS[200.001], MATIC[220.0011], RUNE[283.601418], SRM[101.17913984], SRM_LOCKED[1.05647576], TRX[.000003], USD[20.06], USDT[0] | | |
| 01281922 | | BTC[0] | | |
| 01281925 | | BTC[.00767723], EUR[0.00], UBXT[1], USD[0.00], USD[5.39668686] | | |
| 01281930 | | BTC[0], USD[0.00], USDT[0] | | |
| 01281931 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01281939 | | BAO[1], CAD[0.00], DENT[1], DOGE[.10683093], KIN[2], SHIB[3523.35430902], UBXT[1], USD[0.01] | Yes | |
| 01281954 | Contingent | AUD[400.00], LUNA2[39.07333636], LUNA2_LOCKED[91.17111818], LUNC[8508301.257334], USD[0.65] | | |
| 01281959 | | BTC[0], TRX[.000001] | | |
| 01281963 | | BTC[0] | | |
| 01281969 | | APE-PERP[0], ATOM-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], USD[0.08], WAVES-PERP[0] | | |
| 01281972 | | USDT[0.00009693] | | |
| 01281974 | | 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB[.05690922], BNB-PERP[0], BTC[0.00003275], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT[.01373313], DOT-PERP[0], EGLD-PERP[0], ETH[.00052251], ETH-PERP[0], ETHW[.00052251], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00265777], SOL-PERP[0], STMX-PERP[0], TRX[.000001], UNI-PERP[0], USD[87.40], USDT[0.00847626], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01281983 | | ATLAS[9.7302], ENS-PERP[0], EUR[0.78], FTT[.09526007], GT[.092628], SOL[0], TRX[.00002], USD[0.50], USDT[11.61743819] | | |
| 01281984 | | 0 | | |
| 01281985 | | BCH[-0.00863112], ETH-PERP[0], LUNC-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[9.81], XRP-20210924[0], XRP-PERP[0] | | |
| 01281987 | | BTC[0], TRX[.000004], USDT[0] | | |
| 01281989 | | BTC[.30184832], ETH[.17336295], ETHW[.17336295] | | |
| 01281991 | Contingent, Disputed | USDT[0.00025538] | | |
| 01281993 | | DENT[1], USD[0.00] | | |
| 01281994 | | TONCOIN[.01], USD[0.98] | | |
| 01281996 | | BULL[0.00000097], DOGEBULL[.00002367], NFT (294479739674183271/FTX EU - we are here! #122377)[1], NFT (336175362152579975/FTX EU - we are here! #122319)[1], NFT (574208166662992657/FTX EU - we are here! #122397)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 01282000 | | ETH[0.00788173], ETHW[0.00788173], GODS[1.48195567], USD[2.50], USDT[4.97420304] | | |
| 01282006 | | BTC[0], TRX[.800005] | | |
| 01282007 | | BTC[0], TRX[.000002] | | |
| 01282010 | | FTT[1.10808544], SOL[0.15346212], USD[10.87] | | |
| 01282014 | Contingent | BTC[0.00000380], CRO[0], DOGE[0], DYDX[0], FTT[0], GBP[0.00], SOL[0], SRM[0.00296868], SRM_LOCKED[1.28618062], USD[0.00], USDT[0] | | |
| 01282016 | | ATLAS[30987.1424], USD[0.00], USDT[0.00000001] | | |
| 01282018 | | ETH[0], USD[0.55], USDT[0.00815594] | | |
| 01282023 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.76], USDT[0] | | |
| 01282024 | | DOGE[820.08680317] | | |
| 01282028 | | USD[0.00] | | |
| 01282030 | | TRX[.000004] | | |
| 01282031 | | 1INCH-PERP[0], ADA-PERP[0], BTC-20211231[0], DOT-PERP[0], ETH[0], ETH-20211231[0], EUR[0.00], MATIC-PERP[0], USD[0.06], USDT[0] | | |
| 01282041 | | ATLAS[749.75], FTT[.099206], PORT[81.9704], SOL[.00564358], USD[0.00], USDT[0] | | |
| 01282042 | | NFT (419805930936810987/FTX EU - we are here! #110580)[1], NFT (506203750046907304/FTX EU - we are here! #110449)[1], NFT (560986112602837745/FTX EU - we are here! #110354)[1], UBXT[1], USD[0.00] | | |
| 01282047 | | MAPS[18.08529024], MAPS-PERP[0], USD[0.00] | | |
| 01282048 | | USD[0.00] | | |
| 01282051 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY[.00132263], TRX[.000003], TRYB-PERP[0], USD[0.31], USDT[0.00000002], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01282052 | | ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.02], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.16], USDT[1.28], XLM-PERP[0] | | |
| 01282054 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAI[0], ENJ-PERP[0], ETH[0], FTT[150], FTT-PERP[0], GMT[0], LUNC-PERP[0], OXY-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL[0], SRM[3.54943008], SRM_LOCKED[292.91250851], USD[141.46] | | |
| 01282060 | | AAVE[0], SOL[0] | | |
| 01282062 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.00001458], ETH-PERP[0], ETHW[0.00001459], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01282063 | | USDT[0.00008187] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01282064 | | USDT[0.00000115] | | |
| 01282065 | Contingent | ADABULL[.008858], ADA-PERP[0], BTC[.00649858], BULL[0.00047626], ETH[.0389922], ETHBULL[.0001741], FTT[4], LUNA2[0.00015291], LUNA2_LOCKED[0.00035680], LUNC[33.297876], TONCOIN[54.59042], TRX[.000006], TRXBULL[.58428], USD[0.49], USDT[0.02425553], XRPBULL[.69.246] | | |
| 01282069 | | XRPBULL[3469.84629173] | | |
| 01282075 | | AKRO[1], BAO[2], BTC[.00070241], DOGE[30.13907203], ETH[.00465929], ETHW[.00460453], KIN[1], LTC[.06256542], USD[0.00] | Yes | |
| 01282077 | Contingent, Disputed | USDT[0.00016747] | | |
| 01282082 | | BTC[0.00017726], LTC[0] | | |
| 01282085 | Contingent, Disputed | CHZ[863.02305846], RSR[1], USD[-118.30] | | |
| 01282087 | Contingent, Disputed | LINA[240], RAY-PERP[0], TRX[.000003], USD[5.83], USDT[.004634] | | |
| 01282089 | | BNBBULL[.02728089], USD[0.07] | | |
| 01282092 | | 1INCH-PERP[0], ALCX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01668943], GRT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.91], USDT[0], YFI-PERP[0] | | |
| 01282093 | | ETH[.003], ETHW[.003], USD[0.27], USDT[0.00000001] | | |
| 01282095 | | USD[12.28] | | |
| 01282101 | | AURY[.00000001], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01282105 | | ALGO[.3619], BAT[0], ETH[0], FIDA[0], FTT[0], KIN[0], LTC[0], MAPS[0], OXY[0], SHIB[0], TRX[.000015], USD[0.00], USDT[0] | Yes | |
| 01282106 | | ALGOBULL[891.5], ATLAS[669.8727], ATOMBULL[1139.360609], ATOM-PERP[0], BEAR[906.33], COMPBULL[204.8639063], DOGEBULL[.00070936], EOSBULL[134062.2296], GRTBULL[.028398], HTBULL[.089664], MATICBEAR2021[90.97142], SUSHIBULL[658.57], SXPBULL[42390], TRX[.000002], USD[0.00], USDT[0], XRPBULL[10141.3702] | | |
| 01282110 | | BTC[0] | | |
| 01282111 | | CEL[.0215], ETH[.00000001], FTT[.38310908], USD[0.00], USDT[0] | | |
| 01282113 | | REEF[8.935], TRX[.000002], USD[0.00], USDT[0] | | |
| 01282115 | | KIN[11626130] | | |
| 01282117 | | BTC[0], TRX[.000001] | | |
| 01282121 | | BCHBULL[.20.002], GRTBULL[6.0006], LINKBULL[5.81309825], MATICBULL[.0055459], SXPBULL[.8803], TRX[.000001], USD[0.01], USDT[0], VETBULL[.008005], XLMBULL[.999335], XRPBULL[395.8576662] | | |
| 01282123 | | ETH[0], TRX[0] | | |
| 01282126 | | USDT[0.00000630] | | |
| 01282130 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-51.50], USDT[59.68888246], WAVES-PERP[0] | | |
| 01282131 | | DOGE[8.77764941], USD[0.00] | | |
| 01282137 | | AKRO[2], BAO[3], BRZ[0], DENT[2], GRT[1], RSR[3], TRX[1], UBXT[4], USD[0.00] | | |
| 01282142 | Contingent | ALGO[49.10161172], BAT[108.3877374], BTC[0], CRO[51.10673586], GALA[10.79478703], GRT[328.54599715], LTC[0.00125701], LUNA2[0.00009613], LUNA2_LOCKED[0.00022432], LUNC[20.93458569], MANA[57.03234799], SAND[25.44128746], TRX[.000677], USD[0.00], USDT[0.00013663], XRP[76.96520139] | | |
| 01282143 | | USD[0.54] | | |
| 01282147 | | BTC-PERP[0], TRX[.000049], USD[1.69], USDT[.00192] | | |
| 01282150 | | AUD[0.00], TRX[.000002], USD[0.00], USDT[0.00000094] | | |
| 01282155 | | GODS[.6], TRX[.000003], USD[0.04], USDT[.009] | | |
| 01282157 | | AKRO[4], ANC[156.23851926], BAO[22], KIN[13], RSR[1], TRX[1], UBXT[5], USD[0.00] | Yes | |
| 01282158 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[.17], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.001557], TRX-PERP[0], UNI-PERP[0], USD[4.79], USDT[1.87002303], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01282159 | | 0 | | |
| 01282164 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[.0], FLM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATICBULL[2.40000000], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-20210924[0], SXP-PERP[0], USD[0.06], USDT[-0.05493735], XLM-PERP[0], ZIL-PERP[0] | | |
| 01282169 | | BTC[0], TRX[.000003] | | |
| 01282173 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[.48318936], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL[28.76], SOL-PERP[0], USD[0.41], USDT[0.06289140], XMR-PERP[0], XRP-PERP[0] | | |
| 01282175 | | BEAR[63.203], BTC-PERP[0], DOGEBEAR2021[0.00007292], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01282177 | | USD[1.73] | | |
| 01282183 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[37.496], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[1.4997], AXS-PERP[0], BNB[.009788], BNB-PERP[0], BTC[0.37254999], BTC-PERP[0], CAKE-PERP[0], CRO[579.9411], DAI[.07005174], DOGE[167.8824], DOGE-PERP[0], ETH[1.33222263], ETH-PERP[0], ETHW[1.33222265], FTM-PERP[0], FTT[5.99769], FTT-PERP[0], GALA[9.8784], LINK[.00034], LRC-PERP[0], LUNA2[1.68336728], LUNA2_LOCKED[3.92785699], LUNC[1873.03], LUNC-PERP[0], MANA[.96276], MANA-PERP[0], MATIC[69.991], NEAR-PERP[0], POLIS[.09612], POLIS-PERP[0], RAY-PERP[0], SAND[45.99126], SHIB[8495668], SHIB-PERP[0], SLP-PERP[0], SOL[.028807], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUN[200.927], TRU[.8062], TRX[.371861], USD[-343.09], USDT[.92586767] | | |
| 01282184 | Contingent | BNB[0], BTC[0], DOT[.78641412], KIN[9341.61199327], LTC[0.00530501], LUNA2[0.00007330], LUNA2_LOCKED[0.00017105], LUNC[15.96302829], MANA[51.29186095], SAND[6.41476744], SHIB[173678.39111785], SLRS[0], TRX[.000013], USD[0.00], USDT[0.00000253] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01282185 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-2021114[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00296536], LUNA2_LOCKED[0.00691918], LUNC[1.24084479], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00077701], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01282186 | Contingent, Disputed | BTC[0], BULL[0], ETHBULL[0], USD[0.00] | | |
| 01282190 | | MEDIA-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01282193 | | BTC[.0303], ETH[.00000001], FTT[0.00016899], GBP[0.00], USD[1.20], USDT[0.00000027] | | |
| 01282195 | | BTC[0] | | |
| 01282197 | | BTC[0] | | |
| 01282199 | | NFT (45233331836122492 3/FTX AU - we are here! #54464)[1], USD[0.00], USDT[1.818481] | | |
| 01282202 | | FTT[.1], XRP[1] | | |
| 01282206 | Contingent, Disputed | BAO[.DENT[1], USD[0.00] | | |
| 01282210 | | BTC-PERP[0], USD[0.01], USDT[0], XEM-PERP[0] | | |
| 01282215 | | BTC[0] | | |
| 01282218 | | TRX[1], USD[0.00] | | |
| 01282221 | | APT[.5312], APT-PERP[0], AURY[.53719493], COPE[.3326], LTC[0.06941910], NEAR[.0203], SOL[7.18744969], USD[0.00], USDT[0.00000026] | | |
| 01282230 | | BTC[0] | | |
| 01282231 | | USD[5.00] | | |
| 01282236 | | BTC[0] | | |
| 01282238 | | BTC-PERP[0], USD[0.00], USDT[0.00018971] | | |
| 01282243 | | BTC[0] | | |
| 01282245 | | BAO[2], BNB[0], KIN[5], SUSHI[0.00706767], USD[0.00], YFI[0] | | |
| 01282246 | | ETH[0], MATIC[0], MATICBULL[0], USD[0.00], USDT[0] | | |
| 01282247 | | BTC[0] | | |
| 01282249 | | SOL[0] | | |
| 01282250 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[3.41768402], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0323[0], BTC-MOVE-0323[0], BTC-MOVE-0404[0], BTC-MOVE-0409[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09784051], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[6.31000001], USDT[6.31000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01282251 | Contingent, Disputed | MATH[1] | | |
| 01282252 | | BTC[0] | | |
| 01282253 | | BTC[0], TRX[0] | | |
| 01282254 | | BTC[0] | | |
| 01282260 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002300], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[1240000], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00031903], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01282264 | | BEAR[58005.8], TRX[.000005], USDT[.104] | | |
| 01282267 | | TRX[.000003], USD[0.11], USDT[0] | | |
| 01282272 | | TRX[.000002], USDT[0] | | |
| 01282273 | | COPE[.9532], ETH[0], GBP[0.00], MATIC[0], SOL[8.16874959], USD[0.00] | | |
| 01282279 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01282281 | | AAVE[.6407848], ALICE[.01], AXS[.002], BNB[.0048434], BTC[0.00759642], CHZ[.9694], ENJ[.19496], ETH[.00398358], ETHWI[.00398358], FTT[0.05308908], LINA[9.9118], LINK[.006], MATIC[.4946], PROM[.0060394], REN[.00171], SAND[.006], SOL[1.6706994], SUSHI[.02], USD[15.15], USDT[.15792379], WAVES[.00002] | | |
| 01282284 | | BTC[0] | | |
| 01282285 | | BTC[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01282288 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0.00914850], ATLAS-PERP[0], AURY[0.02149061], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01282290 | | ATLAS[269.9874], AURY[1], MNGO[80], USD[0.00], USDT[0] | | |
| 01282291 | | BTC[0], TRX[.000003] | | |
| 01282292 | | USD[0.35], XRP[0] | | |
| 01282295 | | LINKBULL[0], SUSHIBULL[3740427.95848472], USD[25.27], USDT[0], VETBULL[0] | | |
| 01282301 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01282302 | | BNB[0.00002291], BTC[0.00000103], EUR[0.00], NFT (342818354742950595/FTX AU - we are here! #1706)[1], NFT (367871257648632330/FTX AU - we are here! #1703)[1], SUSHI[33.27170744], TRX[.000001], USD[1.72], USDT[0] | Yes | |
| 01282304 | | BTC[0] | | |
| 01282317 | | NFT (477996760751505402/The Hill by FTX #10609)[1] | | |
| 01282318 | | AVAX[0], BTC[.09244356], BTT-PERP[0], CRO[45133.92371318], ETH[0], FIDA[2500.00999], FTT[256.30247729], SHIB[443875717], SOL-PERP[0], STEP[10001.52155832], USD[2255.84], USDT[107725.00000503] | | |
| 01282319 | Contingent, Disputed | BCH[0], DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 01282327 | | BTC[0] | | |
| 01282328 | | ADABULL[0], ADA-PERP[0], BTC[0.00000091], SUSHI-PERP[0], USD[0.37] | | |
| 01282329 | | ATLAS[569.03708385], POLIS[10.08281392], USD[0.00], USDT[0] | | |
| 01282332 | | BTC[0] | | |
| 01282333 | Contingent | ADABEAR[25002500], ALGOBULL[170097], ATOMBULL[4.68977431], BEAR[5000.5], BEARSHIT[9993.35], BNB[.005], DRGNBEAR[9993.35], EOSBULL[299], ETH[0], ETHBEAR[1000100], HXRO[.99905], KIN[1000], LUNA2[0.29378873], LUNA2_LOCKED[0.68550705], LUNC[63973.1159356], MATICBULL[.049731], SOL[0.00932740], SUSHIBEAR[999335], SUSHIBULL[900], SXPBULL[100], USD[0.00], USDT[0.21483342], VETBEAR[19986.7], XRP[0.12242000], XTZBEAR[9993.35] | | |
| 01282334 | | ETHBULL[0], SUSHIBULL[3097.83], SXPBULL[159.888], USD[1.35] | | |
| 01282336 | | BNB[0.00000014], BTC[0], USD[0.00], USDT[0] | | |
| 01282340 | | ADA-PERP[0], AR-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BULL[0], COMP-PERP[0], CRV[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL[0], MTL-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01282342 | | AUDIO[0], BTTPRE-PERP[0], DOGE[57.28247470], USD[-0.02] | | |
| 01282343 | Contingent, Disputed | ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MSOL[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01282346 | | TRX[.000003], USDT[0.00045610] | | |
| 01282349 | Contingent | LUNA2[1.47538650], LUNA2_LOCKED[3.44256850], LUNC[321268.51712], USD[0.70] | | |
| 01282354 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.017093], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00065738], FTT[0.06161603], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNA2[0.00577683], LUNA2_LOCKED[0.01347927], LUNA2-PERP[0], LUNC-PERP[0], MANA[.62], PUNDIX-PERP[0], RAY-PERP[0], ROOK[0], RVN-PERP[0], SAND[0.01526], SOL[0.00071832], SOL-PERP[0], SRM[.40916729], SRM_LOCKED[6.63430081], SRM-PERP[0], STORJ-PERP[0], TRX[.437457], TRX-PERP[0], USD[0.00], USDT[0], USDC[0.81773862], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01282357 | | BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], LTC[0], MKR[0], OMG[0], RUNE[0], SOL[0], TRX[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01282358 | | AURY[50], BTC-PERP[0], BULL[.199962], ETHBULL[11.88512788], SLND[349.962], USD[1.89] | | |
| 01282360 | Contingent | AUD[0.00], BTC.0001699], LUNA2[0.09222197], LUNA2_LOCKED[0.21518461], LUNA[20081.53], USD[0.00] | | |
| 01282362 | Contingent | 1INCH[7.88433238], AKRO[1], ATOM[0], BAL[.31191641], BAO[25], BAT[1], BIT[0], BNB[.00000201], BOBA[.72268342], BTC[0.05404213], BTC-1230[0], BTC-PERP[0], CEL[0.00013047], CEL-PERP[0], CVX[7.46908033], DENT[2], DYDX[5.11243212], ETH[0.00000126], ETH-PERP[0], ETHW[.08997704], EUR[0.00], FIDA[.0081008], FIDA_LOCKED[0.1864644], FTT[68.45072458], GBTC[0.00036678], GODS[8.51473612], GRT[4.08505417], HOLY[0], KIN[27], LINK[11.92308397], MATIC[0], MKR[.17151717], MRNA[.03060137], OMG[1.36278], PAXG[0.40116046], POLIS[0], RSR[2], SOL[5.68483341], SPELL[420.44907185], SRM[0.00489832], SRM_LOCKED[.02271099], STETH[0], TRU[1], TRX[4], UBXT[105.75501429], USD[0.00], USDT[0.00000037], XRP[0] | Yes | |
| 01282364 | | AKRO[1], BAO[6489.29860911], BF_POINT[100], BNB[0], CRO[0], DENT[.01506095], GMT[0], GST[1], HT[0], KIN[3], MATIC[.0000193], NFT (304232129299722197/FTX EU - we are here! #178800)[1], NFT (4576620973462749/FTX Crypto Cup 2022 Key #11749)[1], NFT (536247531019846712/FTX EU - we are here! #178891)[1], NFT (561183505427894886/FTX EU - we are here! #178735)[1], RSR[1], SOL[0], TRX[2], UBXT[1.04853773], USD[1.36], USD[0.00188542] | Yes | |
| 01282369 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC[0.00034137], RUNE-PERP[0], SOL-PERP[0], SRM[0], TRX[.002206], USD[0.00], USD[TD.00001022], XTZ-PERP[0] | | |
| 01282371 | Contingent | ETH-PERP[0], GST[307.12], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0015035], PEOPLE-PERP[0], TONCOIN[.01, TRX[.90488], USD[0.00], USDT[0.73682187], USTC-PERP[0] | | |
| 01282372 | | BTC[0] | | |
| 01282374 | | AXS[0], ETHBULL[0], FTT[0.00000001], SLP-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01282375 | | BTC[0] | | |
| 01282378 | | USD[0.01], USDT[0] | | |
| 01282381 | | FTT[0.18259564], SOL[.2996675] | | |
| 01282383 | Contingent, Disputed | BTC[0], NFT (310905449496899983/FTX EU - we are here! #195299)[1], NFT (341258147639703235/FTX EU - we are here! #195234)[1], NFT (570265361622857149/FTX EU - we are here! #195257)[1] | | |
| 01282390 | Contingent | ATLAS[2575.17648328], BAR[8.34695], BTC[0], CITY[8.262059], ETH[0.00000001], FTT[163.24011601], GALFAN[15.544352], INTER[12.656331], LUNA2_LOCKED[0.00000001], LUNC[.001524], MANA[0], OXY[29.12389699], PSG[5.495285], SAND[0], SOL[0], SRM[345.53919871], SRM_LOCKED[4.78357317], USDT[0], XRP[0] | | |
| 01282392 | | BTC[0.00349661], ETHBEAR[4091991.5], ETHBULL[.01188737], USD[0.33], USDT[3.61011395], XRP[548.64492581], XRPBEAR[297886.25], XRPBULL[325.663605] | | |
| 01282395 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000017] | | |
| 01282396 | | BTC[0] | | |
| 01282397 | Contingent, Disputed | LINKBULL[0], SUSHIBULL[204640.42366397], UNISWAPBULL[0.36355577], USD[0.88] | | |
| 01282401 | | TRX[.000003], USD[0.00] | | |
| 01282402 | | BTC[0] | | |
| 01282404 | | COPE[.9139] | | |
| 01282411 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01282415 | Contingent, Disputed | ADA-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01282417 | | ALGO-PERP[0], BOBA[134.02489886], BOBA-PERP[0], BTC[0.02513878], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[10.01902270], LTC[8.32938537], MATIC-PERP[0], OMG[138.62331543], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[704.01], USDT[0.19160479] | | |
| 01282418 | | DEFI-PERP[0], ETH-PERP[-0.045], USD[392.53] | | |
| 01282419 | | BNBBULL[.00005738], FTT[.00024193], USD[0.00] | | |
| 01282422 | | BNB[.004955], FTT[0.02181900], THETABULL[.1596], USD[0.26], USDT[0.13312351] | | |
| 01282425 | | BTC[0], USDT[0] | | |
| 01282428 | | USD[10.72] | | |
| 01282432 | | 0 | | |
| 01282443 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.05], USDT[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01282446 | | USDT[0] | | |
| 01282448 | | ETH-PERP[0], USD[0.01] | | |
| 01282450 | | AAVE[0], ATLAS[0], AXS[0], BNB[0], BTC[0], DAI[0], ETH[0], ETHW[0], FTM[0], FTT[0], LINK[0], LTC[0], MATIC[425.54224496], RAY[0], SOL[0], USD[0.00] | | |
| 01282453 | | BTC[0], TRX[.000003] | | |
| 01282455 | | CONV[6629.3673], LEO[.0033], MER[73.0073], TRX[.633111], USD[0.35], USDT[2.01292082] | | |
| 01282458 | Contingent, Disputed | BAO[1], BTC[.00512082], KIN[1], USD[0.03] | | |
| 01282460 | | AAVE[.32], ALPHA[43], ATLAS[869.9127], AURY[13.9980794], AXS[1.78383618], BADGER[2.90949191], BTC[0.12230421], BTC-PERP[0], CHR[50], ENJ[19.996508], ETH[1.66769077], ETHW[1.66769076], FTM[87.9900478], FTT[2.0967978], HNT[1], LINK[.09865558], MANA[9.998254], PERP[2.8], POLIS[28.39656038], RUNE[6.89879526], SAND[19.996508], SOL[1.73996158], SPELL[7000], SUSHI[10], TRX[.000007], USD[40.51], USDT[700.69768034] | | |
| 01282470 | | BAO[1], SOL[1.88111701], USD[0.01] | | |
| 01282471 | | BTC[0] | | |
| 01282473 | | USD[12.51] | | |
| 01282478 | | BTC[0] | | |
| 01282481 | Contingent, Disputed | USD[0.00] | | |
| 01282483 | | BNB[0], BTC[0], FTT[0], LTC[0.00000258], SOL[-0.00000212], USD[0.00], USDT[0.00000102] | | |
| 01282484 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00103416], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01282491 | | BAO[2], GBP[77.52], RSR[1], XRP[18.8719577] | Yes | |
| 01282493 | | BNB[.00000001], DOGE[0], ETH[0], HT[0], MATIC[0], SOL[0.07877541], TRX[.000015], USD[0.00], USDT[9.93209588] | | |
| 01282495 | | ALCX-PERP[0], THETA-PERP[0], USD[0.58], USDT[0.08870533] | | |
| 01282499 | Contingent | ASD[.02406], BNB[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC[.79800834], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[18.04882964], SRM_LOCKED[68.45737114], USD[0.00] | | |
| 01282505 | | BNB[0], FTT[0], MATIC-PERP[0], SOL[0], USD[5.61], USDT[0] | | |
| 01282506 | | BTC[0] | | |
| 01282509 | | EMB[107876.769], ETH[.00024144], ETHW[.00024144], USD[0.10], USDT[0] | | |
| 01282512 | | BTC[0], TRX[.000002] | | |
| 01282518 | | AKRO[2], BAO[1], BRZ[0.27095179], DENT[2], DOGE[0], KIN[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01282519 | | BTC[0.00009592], DYDX-PERP[0], FTT[41.71484827], RAY[0], SOL[0.37909521], USD[-0.60] | | |
| 01282527 | | DOGEBULL[0], MATICBEAR2021[0], MATICBULL[4.55275938], USDT[0.00000001] | | |
| 01282545 | | 0 | | |
| 01282548 | | USDT[0.00013072] | | |
| 01282549 | | BNB[0], TRX[0.00000118], USD[4.09], USD[3.85179315] | | TRX[.000001] |
| 01282551 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000033], ETH-PERP[0], ETHW[0.00000032], FTT[0.00000001], FTT-PERP[0], GBP[10543.99], IMX-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.064396], MEDIA-PERP[0], MER-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.007122], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], STG-PERP[0], USD[0.44], USDT[0] | | |
| 01282552 | | NFT (384331277202023619/FTX EU - we are here! #134448)[1], NFT (414294716175843715/FTX EU - we are here! #136057)[1], NFT (512385028772361565/FTX EU - we are here! #136009)[1] | | |
| 01282553 | | USDT[0.00013191] | | |
| 01282560 | Contingent | ADA-PERP[0], ALICE[.99981], ALICE-PERP[0], AMC[1], BLT[25.99506], CRO[9.9981], ETCBULL[0.00656096], MATIC[9.9981], SRM[23.3003539], SRM_LOCKED[.17618494], TRX[9430.968926], USD[10.22], USDT[73.20197253] | | TRX[7000] |
| 01282562 | | BCH[.0001], BTC[.00007615], COMP[.00003009], ETH[.000586], ETHW[.000586], LTC[.001], SOL[.00916], SXP[.06231], TRX[.643105], USD[0.00] | | |
| 01282563 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.54], USDT[2.11509901], XLM-PERP[0] | | |
| 01282565 | Contingent | BNB[0], ETH[0], HT[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00222038], MATH[1.07015375], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[6.20018189] | | |
| 01282566 | | USDT[0.00014987] | | |
| 01282567 | | USDT[0.00015048] | | |
| 01282581 | | ADABULL[1.48233752], BNB[0], ETH[.00000001], ETHBULL[1.00000001], USD[0.00], USDT[0], XLMBULL[0], XRPBULL[903642.94687619] | | |
| 01282587 | | BTC[0] | | |
| 01282591 | Contingent | AVAX[0], BAT[.4205], BCH[.00807034], BNB[0], BOBA[.05768526], BTC[0], BTC-PERP[0], C98[.61316], CHZ[7.701], COMP[0], CRO[18.0772], DOGE[0.59561943], ETH[0.00085921], ETHW[0.00085921], FTT[0.35797500], GALA[0], GMT[0.84458000], GRT[0], JOE[0], KIN[1179996.2], LEO[0], LUNA2[0.00197005], LUNA2_LOCKED[0.00459678], LUNC[.0063463], MATIC[.58751], RAY[0.38535000], SAND[.77485], SHIB[416651], SNX[0], SOL[110.81730530], SUSHI[0.18944500], TRX[.26574], USD[-758.22], USDT[0], WAVES[0.01251422], XRP[0.52120000], ZRX[.87422] | | |
| 01282592 | Contingent | FTT[0.19939080], LUNA2[0.00000259], LUNA2_LOCKED[0.00000606], RAY[1607.5537556], SOL[200], SRM[.53618568], SRM_LOCKED[5.95661868], USD[0.00], USDT[0], USTC[.000368] | | |
| 01282596 | | BTC[0] | | |
| 01282597 | | ADABULL[7.1387875], BCH[0], BCHBULL[66496.06190797], BNB[.00000001], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[33.24387120], ETHBULL[3.60323074], MATICBULL[17078.29544554], THETABULL[6.15725910], USD[0.00], USDT[4867.99689929], XRPBULL[220954.31484817] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01282598 | | ASD[12.04543894], DOGE[4.09860113], GRT[8.39739935], HOOD[0.02273113], HOOD_PRE[0], KIN[49990.5], MATIC-PERP[0], TRYB[47.21467945], USD[0.79] | | ASD[10.155679], DOGE[4.002095], GRT[8.168802], TRYB[38.06654], USD[0.77] |
| 01282601 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 01282603 | | 0 | | |
| 01282605 | | FTT[0], USD[0.00] | Yes | |
| 01282606 | | BTC[0], TRX[.000001] | | |
| 01282607 | | AAVE[.00000001], BTC[0.22671552], CEL[.023229], USD[1261.50], USDT[0] | | |
| 01282616 | | TRX[.000005], USD[0.36], USDT[-0.18735261] | | |
| 01282617 | | BTC[0] | | |
| 01282619 | | BTC[0] | | |
| 01282623 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[3708.40723325], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[1.44391904], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[.48232], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.000206], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG[.48232], POLIS[213.51187578], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[5736.76133812], TRX-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01282627 | | 0 | | |
| 01282629 | | BTC-PERP[0], CRV-PERP[0], GRT-PERP[0], TRX[.000001], USD[0.54], USDT[-0.00587132] | | |
| 01282630 | | BTC[0.00009698], FTT[0.00000482], USD[0], USDT[0] | | |
| 01282632 | | ATLAS[144.76435875], POLIS[635.52178146], TRX[.000001], USD[0.23], USDT[0.00000001] | | |
| 01282633 | | USDT[0.00017230] | | |
| 01282634 | | ATLAS[.05430271], BAO[2], BRZ[0], FIDA[0], TRX[.000001], UBXT[1] | Yes | |
| 01282637 | | ATLAS[0], BTC-PERP[0], CHZ-PERP[0], DFL[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00000001], SLP[0], SOL[0.00000108], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01282640 | | USDT[0.00017292] | | |
| 01282643 | | FTT[50.00000001], USD[77.62] | | |
| 01282644 | | XRP[9] | | |
| 01282645 | Contingent | BNBBULL[0.00007465], DOGEBULL[.00051099], ETCBULL[.00488504], ETHBULL[.00004519], LINKBULL[.398217], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097404], MATICBEAR2021[88.201], MATICBULL[.083324], SOL[.0076098], THETABULL[.003909], UNI[.0168118], UNISWAPBULL[0.00044443], USD[23.38], USDT[0], VETBULL[.86839], XRPBULL[32.189] | | |
| 01282646 | | BTC[0], TRX[.000002], USDT[0] | | |
| 01282650 | | STARS[0] | | |
| 01282663 | | BTC[0.00000001], CEL[0], MATIC[0] | | |
| 01282665 | | USDT[0.00037896] | | |
| 01282667 | | BTC[0] | | |
| 01282668 | | BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT[0.04302941], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 01282669 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00000030] | | |
| 01282673 | | ASD-20210625[0], COIN[.01876353], HOT-PERP[0], TRX[.000006], USD[0.96], USDT[0.00005732] | | |
| 01282674 | Contingent | AR-PERP[0], ATLAS[6880], ATOM-PERP[0], AUDIO[10791], BTC[.08786], COMP[39.976225], ETH[0.00057552], ETHW[0.00057552], FLOW-PERP[0], FTT[200.0625], GRT[38732.24093505], GRTBULL[25910], LUNA2[0.00140551], LUNA2_LOCKED[0.00327954], LUNC-PERP[0], MANA[4060], POLIS[2120.1], SAND[6854], SOL[607.92820944], SRM[4528.88750708], SRM_LOCKED[136.40789038], SUSHI[2710], TRX[.000786], UNI[801.52281], USD[0.01], USDT[5695.90774148], USTC[.198958] | | |
| 01282676 | | USD[0.01] | | |
| 01282681 | | ADA-PERP[0], APE-PERP[0], BTC[0.00000120], BTC-PERP[0], SOS-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 01282683 | | LTC-PERP[0], USD[6.71], USDT[100.70434013] | | |
| 01282687 | | BTC[0] | | |
| 01282689 | | HNT[21.99779798], USD[0.00], XRP[.693435] | | |
| 01282691 | | KIN[1], USD[0.00] | | |
| 01282695 | Contingent, Disputed | BRZ[0], BTC[0], KIN[3], RSR[1], UBXT[2] | | |
| 01282697 | | BTC-PERP[0], EUR[0.00], USD[13.84], USDT[31.01347641] | | |
| 01282704 | | DOGE[1.4247], SXP[.06981], USDT[1.36631821] | | |
| 01282705 | | USDT[0.00016671] | | |
| 01282707 | Contingent | BTC[0], ETH[0], GENE[11.34261829], LUNA2[0.02755426], LUNA2_LOCKED[0.06429329], LUNC[6000], MATIC[0], SOL[0], USD[0.00], USDT[0.05075254] | | |
| 01282709 | | USDT[0.00016609] | | |
| 01282713 | | ETH[.00000001], EUR[15.21] | Yes | |
| 01282716 | | BTC[0] | | |
| 01282717 | | BTC[0], NFT [501605013021177220/FTX EU - we are here! #157017][1], NFT [516053532679346913/FTX EU - we are here! #157095][1], NFT [570343753885710797/FTX EU - we are here! #157131][1] | | |
| 01282722 | | ETH[.00082694], ETHW[.0008993], USD[0.87], USDT[87.22529276] | | |
| 01282728 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00009770], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-20210910[0], BTC-MOVE-20211126[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00263147], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00263147], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00385056], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01889882], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.67], USDT[.47], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01282730 | | ADA-PERP[0], DOGE[0], USD[0.00] | | |
| 01282732 | | TRX[.000002], USDT[0.00034084] | | |
| 01282734 | | BTC[0] | | |
| 01282738 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210629[0], BTC-MOVE-20210712[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ[.098378], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001751], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01282740 | | BTC[0], TRX[.000001] | | |
| 01282744 | | AKRO[1], BAO[1], ETH[.00010589], ETHW[.00010589], KIN[1] | | |
| 01282749 | | BNB[.0000001], HT[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01282754 | Contingent | AVAX[0.00022739], AXS-PERP[0], BTC-PERP[0], LUNA2[0.00021524], LUNA2_LOCKED[0.00050223], LUNC[46.87], LUNC-PERP[0], NEO-PERP[0], SOL[0], SXP-PERP[0], USD[7.32], USDT[0] | | |
| 01282758 | | FTT[0.00287774], GRTBULL[.05377535], LTC[.00084483], MNGO[5.6439], MNGO-PERP[0], TOMOBULL[24.274], TRX[.8641], USD[0.21], USDT[0] | | |
| 01282761 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01282762 | | BTC[0.00001067], FTT[0.03448872], USD[0.00], USDT[0] | Yes | |
| 01282763 | | BCH[.0009906], FTT[0.04707333] | | |
| 01282766 | | SUSHIBULL[3.301], TRX[.516115], USD[0.01], USDT[0] | | |
| 01282769 | | ETH[0], FTT[.04382338], GALA[0], IMX[0], UBXT[0], USD[0.02], USDT[0.06476010], XRP[.894465] | | |
| 01282771 | | USD[0.00] | | |
| 01282776 | | AAVE[0.00706889], ATOM[0], AVAX[0], AXS[0], BTC[0], CEL[0.58195670], CEL-PERP[0], DOGE[0.09331830], ETH[0.00074704], ETHW[0.00074704], FTM[0], FTT[3.01404674], KNC[0], LTC[.006], MATIC[0], SNX[0.09979585], SOL[6.07039977], USD[-0.46], USDT[0] | | |
| 01282777 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.75], USDT[0.00000001] | | |
| 01282781 | | BTC[0] | | |
| 01282783 | | USDT[0.00037014] | | |
| 01282784 | | SOL[0] | | |
| 01282785 | Contingent | AVAX[0], BAL[0], BAO[0], BNB[0], BTC[0.01479916], COMP[0], COPE[17], ENJ[0], ETH[0], FTM[0], FTT[0.04316063], GALA[4.27462431], GT[0], KIN-PERP[0], LUNA2[0.00347271], LUNA2_LOCKED[0.00810299], MANA[.65848924], MATIC[0], NEAR[.00877], RAY[0], RNDR[4.7890134], SOL-PERP[0], SRM[12], TRX[.000006], USD[0.00], USDT[42.52277318] | | |
| 01282787 | | TRX[.000002], USD[0.74], USDT[0] | | |
| 01282788 | | FTT[0], USD[0.00], USDT[0] | | |
| 01282789 | | USDT[0.00014805] | | |
| 01282791 | | USD[0.00] | | |
| 01282792 | | BTC[0] | | |
| 01282794 | | BTC[0], TRX[0] | | |
| 01282795 | | USDT[0.00014504] | | |
| 01282798 | | FTT[155], SLRS[4750], USDT[617.9053875] | | |
| 01282800 | | AAVE[4], AXS[1.71], BNB[.13], BTC[.07919392], DYDX[138.39172058], ETH[.3], ETHW[.3], GOOGL-20211231[0], LTC[2.02105762], MANA[109], SAND[7], SHIB[4600000], SOL[1.13369032], USD[0.01], USDT[0.00000001] | | |
| 01282812 | Contingent, Disputed | KIN-PERP[0], USD[0.55] | | |
| 01282818 | | AAVE[0], ALPHA[0], AXS[0], BADGER[0], BAL[0], BNT[0], BTC[0], CREAM[0], CRV[0], DAI[.00000001], ETH[0], HXRO[0], RAY[0], REN[0], SAND[0], SOL[0], SPELL[0], SRM[0], STEP[0], USD[0.00], USDT[0.00033237], YFI[0] | | |
| 01282819 | | USDT[0] | | |
| 01282820 | | BNB[.0000001], ETH[0], SOL[0], TRX[0], USDT[0.00024547], XLMBULL[0] | | |
| 01282823 | | BTC[0] | | |
| 01282825 | | USD[0.00] | | |
| 01282827 | | BTC[0] | | |
| 01282828 | | TRX[.000003], USD[0.00] | | |
| 01282829 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[218.2797544], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.08874101], USD[0.98], WAVES-PERP[0], XRP[0.00889822], XRP-PERP[0], ZIL-PERP[0] | | |
| 01282831 | | TRX[.000001], USD[0.00] | | |
| 01282832 | Contingent, Disputed | BRZ[0], BTC[0], SHIB[0], SRM[0], USD[0.00] | Yes | |
| 01282833 | | FTT[0.01646350], USD[0.07] | | |
| 01282835 | | BTC[0] | | |
| 01282837 | | BTC[0] | | |
| 01282838 | | BTC[0] | | |
| 01282839 | | USD[0.00] | | |
| 01282841 | | MATICBULL[7.89447], USD[0.07] | | |
| 01282842 | | MEDIA-PERP[0], USD[1.90], USDT[4.50632799] | | |
| 01282847 | | COPE[.9981], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01282848 | | USD[0.00] | | |
| 01282851 | | ADABULL[0.34678531], ETH[.00000001], USD[0.00] | | |
| 01282852 | | KIN[212398800.1083318] | | |
| 01282854 | | BTC[0] | | |
| 01282855 | | TRX[.000002], USD[0.00] | | |
| 01282856 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000003], USD[8.71], USDT[2.86], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01282857 | | BAO[2], DENT[1], KIN[5], LINK[.4204438], USD[0.00] | | |
| 01282861 | | USD[0.00] | | |
| 01282863 | Contingent, Disputed | SRM[2.30533239], USD[0.00] | Yes | |
| 01282864 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[3.00460905], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01282865 | | AVAX[0], BNB-PERP[0], BTC-PERP[0], DAI[.00000001], DMG-PERP[0], ETH[1.3797416], FIDA-PERP[0], FTT[0.13827511], HUM-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[12948.78] | | |
| 01282867 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 01282872 | | BTC[0] | | |
| 01282874 | | USD[0.00] | | |
| 01282886 | | USD[0.00] | | |
| 01282887 | | BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.01] | | |
| 01282892 | | USD[0.00] | | |
| 01282893 | | FTT[28.19074071], USDT[3.17522752] | | |
| 01282895 | | 1INCH[44], ALGO[64], ALICE[15.5], ALPHA[213], APE[5.8], ATOM[7.6], AUDIO[123], AVAX[5.9], AXS[2.7], BAND[10.2], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTT[16000000], C98[84], CHZ[100], DODO[174.7], DOGE[245], DOT[15.1], ETH[.506], ETH-PERP[0], FTT[32.64773720], FTT-PERP[0], MATH[291.2], MATIC[86], MOB[30], NEAR[3.6], PERP[47.3], PSG[3.5], SAND[31], SHIB[2200000], SOL[.88], TLM[1213], TRX[16], USD[1079.82], USDT[0], WRX[123] | | |
| 01282898 | | USD[0.00] | | |
| 01282899 | | BRZ[0], BTC[0.11541837], USD[0.00] | | |
| 01282900 | | AAVE[0.00224108], APE[.0424343], APE-PERP[0], ASD[0.00054827], ATOM[8.1], BNB[0], BTC[0.00001150], BTC-PERP[0], DOGE[799.74568851], ETH[0], ETHW[0], FTT[30.0898], FTT-PERP[0], GENE[0.0180353], MKR-PERP[0], POLIS[0.08991996], SOL[0], SOL-PERP[0], TRX[.00003], USD[0.20], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01282904 | | USD[0.00] | | |
| 01282906 | | BTC[0], ETH[0], TRX[0] | | |
| 01282907 | | TRX[.000004], USDT[0] | | |
| 01282908 | | BTC[0], TRX[.000001] | | |
| 01282909 | | USD[0.04] | | |
| 01282912 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00067175], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], UBXT[14], UNI-PERP[0], USD[-1.33], USDT[1.69052117], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01282913 | | USD[0.00] | | |
| 01282915 | Contingent | AUD[0.00], BTC[0], LUNA2[0.02804014], LUNA2_LOCKED[0.06542701], LUNC[0.09032821], SHIB[0] | | |
| 01282916 | | USD[0.00] | | |
| 01282918 | | TRX[.000003], USD[50.88], USDT[50.000546] | | |
| 01282923 | | USD[0.00] | | |
| 01282924 | | SOL[0], TRX[.000001] | | |
| 01282926 | | ATOM[0], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], FIDA[0], HT[0], MATIC[0], NFT (297707886674286771/FTX EU - we are here! #1855)[1], NFT (381713973650389290/FTX EU - we are here! #2537)[1], NFT (405759803456427951/The Hill by FTX #39470)[1], NFT (508576155784050622/FTX.EU - we are here! #2674)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01282928 | | USDT[0.00011003] | | |
| 01282929 | | AUD[0.00], KIN[1], MAPS[14.86972234] | | |
| 01282933 | | TRX[.000003], USDT[0.00010937] | | |
| 01282938 | | BTC[0] | | |
| 01282939 | | BTC[0] | | |
| 01282940 | Contingent, Disputed | USDT[0.00034004] | | |
| 01282942 | | AURY[.00000001], TRX[.000778], USD[0.00], USDT[1.44193922] | | |
| 01282943 | | TRX[.000006], USDT[0.00010879] | | |
| 01282946 | | BTC[0] | | |
| 01282949 | | TRX[.000002], USDT[0.00011257] | | |
| 01282950 | | BCH[0], BNB[0], DASH-PERP[0], DEFIBEAR[0], DOGEBULL[0], EOSBULL[0], GRTBULL[0], LINKBULL[0], MATIC[0], MATICBULL[0], SOL[0], THETABULL[0], USD[0.03], VETBULL[0] | | |
| 01282951 | | BTC-PERP[0], CAKE-PERP[0], SOL[0], STEP-PERP[0], USD[4.22] | | |
| 01282957 | | ADA-PERP[0], USD[92.06] | | |
| 01282958 | | TRX[.000004], USDT[0.00011373] | | |
| 01282959 | | USD[0.00] | | |
| 01282960 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK[.00027032], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[7000.00], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01282961 | | BTC[0], TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01282962 | | BTC[0], TRX[.000001] | | |
| 01282963 | | ETH[0], FTT[0], KNC[0], KNC-PERP[0], NFT (335751376801983408/FTX EU - we are here! #240248)[1], NFT (351302263328597801/FTX EU - we are here! #240225)[1], NFT (558060951316852703/FTX EU - we are here! #240255)[1], RAY[18275.59678488], RUNE-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX[45178.42093100], USD[0.91], USDT[0] | Yes | |
| 01282964 | | TRX[.000004], USDT[0.00009901] | | |
| 01282965 | | TRX[.000004] | | |
| 01282968 | | USD[0.00] | | |
| 01282969 | | TRX[.000003], USDT[0.00013411] | | |
| 01282970 | | BTC[0] | | |
| 01282972 | | TRX[1] | | |
| 01282974 | | BNB[0] | | |
| 01282976 | | TRX[0], USD[0.03], USDT[.03068002] | | |
| 01282977 | | BTC[0], TRX[.000001] | | |
| 01282979 | | USD[99.27] | | |
| 01282980 | | TRX[.000002], USDT[0.00008681] | | |
| 01282981 | | BTC[0] | | |
| 01282983 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01282984 | | TRX[.000001], USDT[0.00007647] | | |
| 01282988 | | ALGO[.003], APT[0], AVAX[0.00002350], BNB[0.00000009], BTC[0], GST[.00008103], MATIC[0.00025608], NFT (338805288494364693/FTX EU - we are here! #21598)[1], NFT (466042493804927082/FTX EU - we are here! #21302)[1], NFT (561284456611240989/FTX EU - we are here! #21493)[1], SLRS[.002064], SOL[0.00000001], TRX[0], USD[0.03], USDT[0.00025450] | | |
| 01282990 | | TRX[.000003], USDT[0.00006737] | | |
| 01282992 | | GALA[0], IMX[0], MANA[0], SOL[0], UNI[.00000001], USD[0.00], USDT[0.00000094] | | |
| 01282995 | | USDT[0.00006703] | | |
| 01282996 | | ETH[0], TRX[.000001] | | |
| 01282998 | | TRX[.000002], USDT[0.00007758] | | |
| 01282999 | | SHIB[299800.5], TRX[.000007], USD[0.92] | | |
| 01283002 | | USDT[0.00012162] | | |
| 01283005 | | USDT[0.00013964] | | |
| 01283007 | | BTC[0], USDT[0] | | |
| 01283008 | | BTC[0], TRX[.000001] | | |
| 01283011 | | BTC[0] | | |
| 01283012 | Contingent, Disputed | USD[65.01] | | |
| 01283014 | | USDT[0.00014384] | | |
| 01283015 | | BTC[0.00371514], ETH[.02099622], ETHW[.02099622], FTT[0.11714221], SOL[.24], USD[0.00], USDT[6.05899444] | | |
| 01283018 | | USDT[0.00008475] | | |
| 01283019 | | USDT[0.0031427] | | |
| 01283020 | | USD[0.00], USDT[0] | | |
| 01283024 | | BEAR[582.6325], BTC-PERP[0], USD[0.00] | | |
| 01283025 | | BTC[0] | | |
| 01283027 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000032], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01283028 | | BTC[0], DOGE[0], ETH[0], GBP[0.00], USD[0.00] | | |
| 01283031 | | USDT[0.00011291] | | |
| 01283032 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], BAO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02025981], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000169], USD[-0.49], USDT[246.67283313], USTC[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01283035 | | BTC[0] | | |
| 01283036 | | USD[0.00] | | |
| 01283037 | Contingent, Disputed | AMC[.00004335], BTC[0.28909427], TRU[1], USD[0.00] | | |
| 01283039 | | AKRO[1], KIN[1], USDT[0.00019344] | | |
| 01283040 | | USDT[0.00003654] | | |
| 01283042 | | BTC[0], LTC[0], USDT[0] | | |
| 01283043 | | USDT[0.00004819] | | |
| 01283046 | | USD[0.00] | | |
| 01283054 | | BTC[0] | | |
| 01283055 | | 0 | | |
| 01283056 | | USD[0.00] | | |
| 01283064 | | BNB[0], DOT[0.00009930], JOE[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01283066 | | USDT[3.0291525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01283068 | | BTC[0] | | |
| 01283069 | | USD[0.00] | | |
| 01283070 | | USDT[0.00013964] | | |
| 01283072 | | BTC[0], TRX[0] | | |
| 01283073 | | BTC[0] | | |
| 01283075 | | USD[0.00] | | |
| 01283080 | | BTC[.00000009], ETH-PERP[0], LUNC-PERP[0], TRX[.000946], USD[0.00], USDT[0.57784518] | | |
| 01283081 | | LTCBULL[.77627] | | |
| 01283082 | | USDT[0] | | |
| 01283085 | | BTC[0], TRX[.000003] | | |
| 01283086 | | USDT[0.00012719] | | |
| 01283087 | | USD[0.00] | | |
| 01283089 | | TRX[.000002], USD[0.04], USDT[.57177], VETBULL[2.318376], ZRX-PERP[0] | | |
| 01283090 | | DOGE[0], SOL[0] | | |
| 01283092 | | BNB[0], MATIC[.00007938], TRX[.118855], USDT[0.00224360] | | |
| 01283094 | | USD[0.00] | | |
| 01283096 | | TRX[.000003], USDT[0] | | |
| 01283097 | | BTC[0], TRX[0] | | |
| 01283098 | | BTC[0], TRX[.000002] | | |
| 01283100 | | BTC[0], SAND[0], SOL[20.20362882], SOL-PERP[0], USD[0.00], USDT[96.68986597] | | |
| 01283101 | | BTC[0.00000065], DOGE-PERP[0], ETH-PERP[0], LTC[0.00037533], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01283102 | | BTC[0] | | |
| 01283105 | | BTC[0] | | |
| 01283109 | | USD[0.21], XLM-PERP[0], XRP[182.99563], XRP-PERP[0] | | |
| 01283110 | | BTC[0] | | |
| 01283113 | | KIN[1115600.427] | | |
| 01283115 | | BTC[0] | | |
| 01283117 | Contingent, Disputed | DOGE-PERP[0], USD[5.69] | | |
| 01283118 | | BTC[0], TRX[0], USD[0.00] | | |
| 01283120 | | ETH-PERP[0], USD[129.58], USDT[0] | | |
| 01283121 | Contingent, Disputed | USDT[0.00031698] | | |
| 01283125 | Contingent | APT[.00099999], ATLAS[0], BTC[0], ETH[0], LUNA2[0.01867971], LUNA2_LOCKED[0.04358599], NFT (301705675519477859/FTX EU - we are here! #7570)[1], NFT (400022632235466673/FTX EU - we are here! #7855)[1], NFT (461579300529842240/FTX EU - we are here! #7908)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00001250] | | |
| 01283126 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.70355280], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_4783485], LUNA2_LOCKED[1.11614650], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.66], USDT[0.00810632], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01283127 | | BTC[0] | | |
| 01283128 | | BNB[0], SOL[0] | | |
| 01283129 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.11], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01283132 | | BTC[0] | | |
| 01283133 | | BTC[0], TRX[.000001] | | |
| 01283137 | Contingent | BTC[0.00004000], ETH[.0007028], ETHBULL[0], ETHW[.0007028], FTM[0], FTT[0], SRM[.10300295], SRM_LOCKED[.48644111], USD[0.00] | | |
| 01283138 | | BTC[0] | | |
| 01283144 | | BTC[0], TRX[.000002] | | |
| 01283145 | | ATLAS[60], FTT[0.00148640], SHIB[400000], SOL[.10130999], USD[0.05], USDT[0.00000001] | | |
| 01283147 | | USD[0.00] | Yes | |
| 01283148 | | CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01283151 | | BTC[0] | | |
| 01283153 | | CAKE-PERP[0], USD[0.00] | | |
| 01283154 | | USDT[0.00028572] | | |
| 01283155 | | BTC[0], TRX[0] | | |
| 01283156 | | BTC[.0010375], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], FTT[24.04845221], SOL-20211231[0], USD[542.79] | | |
| 01283161 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01283162 | | USDT[0.00000152] | | |
| 01283165 | | AKRO[1], BAO[7], DENT[2669.53095836], DOGE[327.15333183], FIDA[1.04442191], GBP[58.48], KIN[3], USD[0.00], USDT[0.00063807] | Yes | |
| 01283166 | | FTT[0.48122701], USD[2.23] | | USD[2.20] |
| 01283168 | | USDT[0.00011406] | | |
| 01283169 | | BNB[0], BTC[0], ETH[0], TRX[0], TRX-20210625[0], USD[0.00], USDT[0] | | |
| 01283170 | | ALTBEAR[123608.63035457], BEAR[140134.52914798], DEFIBEAR[6715.94378486], DOGEBEAR2021[1.39769774], DOGEBULL[.37458635], USDT[0.00000341] | | |
| 01283174 | | BTC[0.04299714], FTT[3.96353152], LTC[.00533372], TRX[.000005], USD[0.00], USDT[0.10624325] | | |
| 01283175 | Contingent, Disputed | AKRO[23386.46888313], BTC[1.63131149], CHR[318.61022313], ETH[20.74281774], FTT[.00205493], HOLY[1.00238119], SOL[41.72373844], TRX[.000777], USD[7342.39], USDT[0] | Yes | |
| 01283177 | | TRX[0], USDT[0.00014172] | | |
| 01283178 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT[.09950239], FTT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.07871335], SAND-PERP[0], TRX[.001554], USD[0.00], USDT[891.04024550], ZEC-PERP[0] | | |
| 01283181 | | BTC[0], USDT[0.00031717] | | |
| 01283182 | | USDT[0] | | |
| 01283184 | | BTC[0] | | |
| 01283186 | | BTC[0], TRX[.000001] | | |
| 01283187 | | BTC[0], USDT[0] | | |
| 01283188 | | BTC[0.00542380], USDT[173.31967762] | | |
| 01283191 | | BTC[0], TRX[.000003] | | |
| 01283194 | | BTC[0], NFT (37047688933306849/FTX EU - we are here! #30161)[1], NFT (481825348043100070/FTX EU - we are here! #29951)[1], NFT (503714150253027961/FTX EU - we are here! #30052)[1], TRX[0] | | |
| 01283197 | | BTC[0] | | |
| 01283201 | | EUR[2.84], FTT[.08453], TRX[.000002], USDT[0.00000001] | | |
| 01283203 | | BTC[0] | | |
| 01283204 | | BTC[0] | | |
| 01283206 | | FTT[.09], USDT[0] | | |
| 01283210 | | TRX[.000002], USDT[0] | | |
| 01283211 | | CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01283213 | | USDT[0.00007048] | | |
| 01283216 | | BTC[0] | | |
| 01283221 | | BNB[0], ETH[0], ETHW[0.00003829], FTT[1.58174676], SOL[0], TRX[0], USD[37.39], USDT[0] | | |
| 01283222 | | TRX[.000004], USDT[1.362514] | | |
| 01283224 | | BTC[0], TRX[0] | | |
| 01283225 | Contingent, Disputed | BTC[0], SOL[0], USDT[0.00025658] | | |
| 01283228 | Contingent | BNBBULL[0], FTT[0], SRM[13.47590164], SRM_LOCKED[46.07315304], TRX[.112771], USD[0.00] | | |
| 01283229 | | ETH[.000869], ETHW[.000869], USD[1261.33] | | |
| 01283233 | | BTC[0], ETH[0], TRX[.000001] | | |
| 01283236 | | BTC[0], TRX[.000002] | | |
| 01283237 | | BNB[0], IMX[.03049978], TRX[.000002], USD[0.00], USDT[0] | | |
| 01283240 | | BTC[0] | | |
| 01283243 | | BTC[0] | | |
| 01283248 | | BRZ[0], BTC[0], LTC[0], SOL[.00000002], USD[0.00], XRP[.00000046] | Yes | |
| 01283251 | | BTC[0], TRX[.000003] | | |
| 01283252 | | AAVE-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], HT[0.00038097], LTC[0], MATIC[.00000001], NFT (303743688241141400/FTX EU - we are here! #35020)[1], NFT (350297663061613315/FTX EU - we are here! #34849)[1], NFT (430467550967402231/FTX EU - we are here! #34944)[1], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01283253 | | BTC[0] | | |
| 01283256 | | BTC[0], DOGEBULL[0], ETH[.0000001], ETHW[.0000001], LINKBULL[0], LTC[0], MATIC[0], MATICBULL[0], SHIB[0], USD[0.01], USDT[0.00964778] | | |
| 01283258 | | BTC[0], TRX[.000003] | | |
| 01283259 | | BTC[0.00026887] | | |
| 01283261 | | DOGE[1], SHIB[66.61522559], USD[0.00] | | |
| 01283262 | | ETH[0], TRX[.000003] | | |
| 01283263 | | ADA-PERP[0], BIT[468.91089], BLT[133.97454], BNB-PERP[0], BTC[.88291384], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[.0055691], TRX[.000003], USD[21.79], USDT[8.21303870], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01283264 | | ANC-PERP[0], APE[3356.66871839], BTC[0], ETH[41.60684142], ETHW[0], FTT[31.9], LUNC-PERP[0], USD[7252.68], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 01283268 | | BTC[0], TRX[.000001] | | |
| 01283272 | | ETH[0], ETHW[0], FTT[0], HT[0], NFT (490440452328538510/The Hill by FTX #30934)[1], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | Yes | |
| 01283273 | | TRX[.000002] | | |
| 01283274 | | USDT[0.00011987] | | |
| 01283278 | | USDT[0.00012045] | | |
| 01283279 | | BTC[0.00497654], BTC-PERP[0], USD[0.01] | | |
| 01283281 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01283285 | | ADABULL[0], ADA-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], MKR-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], USD[0.77], USDT[0], VET-PERP[0] | | |
| 01283286 | | BTC[0] | | |
| 01283287 | | 0 | | |
| 01283289 | | BTC[0] | | |
| 01283291 | Contingent | KIN[4297242], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005472], USD[0.00] | | |
| 01283292 | | BTC[0] | | |
| 01283293 | | BTC[0], TRX[.000002] | | |
| 01283296 | | BAO[1], EUR[0.00], KIN[2], SECO[1], TRX[2], USD[0.00], XRP[0.08391461] | | |
| 01283297 | | AVAX[0], ETH[0], LOGAN2021[0], USD[0.00] | | |
| 01283298 | | USDT[1.28168617] | | |
| 01283302 | | USDT[0] | | |
| 01283304 | | USDT[0.00009206] | | |
| 01283307 | | BTC[0] | | |
| 01283308 | | BTC[0], TRX[.000001] | | |
| 01283314 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01283317 | | USDT[0.00011580] | | |
| 01283319 | | BTC[0] | | |
| 01283321 | | BTC[0], TRX[.000001] | | |
| 01283324 | | SOL[0] | | |
| 01283325 | | BTC[0], TRX[.000002] | | |
| 01283327 | | USDT[0.00012045] | | |
| 01283334 | | ALGOBULL[22603522.71159029], COMPBULL[110.91612672], DOGEBULL[6.98561126], EOSBULL[69782.47125], GRTBULL[.028066], LINKBULL[.27599221], MATICBULL[25.129187], SUSHIBULL[5849616.65082946], USD[0.11], USDT[0.000000001], VETBULL[75.9025285] | | |
| 01283340 | | USDT[0.00012162] | | |
| 01283341 | | USDT[0.00009950] | | |
| 01283343 | | DOGE[16201], TRX[.000002], USD[568.76], USDT[0.00000001] | | |
| 01283345 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01283347 | | BTC[0], NFT (312578508664116321/FTX EU - we are here! #12989)[1], NFT (382273678185570463/FTX EU - we are here! #12905)[1], NFT (390143751445066343/FTX EU - we are here! #13090)[1], TRX[.000001] | | |
| 01283350 | | BTC[0] | | |
| 01283351 | | ALPHA-PERP[0], DOT-PERP[0], SOL[21.0910633], USD[1.79] | | |
| 01283352 | | BTC[0], TRX[.000001] | | |
| 01283358 | | RSR[0] | | |
| 01283359 | | TRX[.000002], USDT[0.00006809] | | |
| 01283362 | | USD[0.04] | | |
| 01283366 | | USDT[0.00012337] | | |
| 01283369 | | BTC[0] | | |
| 01283370 | | 0 | | |
| 01283372 | | BTC[0] | | |
| 01283373 | | TRX[.000002], USDT[0.0010412] | | |
| 01283374 | | USDT[0.00012162] | | |
| 01283375 | | USD[0.00], USDT[0] | | |
| 01283377 | | SOL[0], TRX[.000001] | | |
| 01283379 | | AVAX[0], C98[0], ETH[0], NFT (364113010692020750/FTX EU - we are here! #46541)[1], NFT (442353414211192296/FTX EU - we are here! #48610)[1], SOL[0], TRX[0.0002801], USDT[0] | | |
| 01283381 | | ATLAS[0], BNB[.003998], DYDX[.58091502], EDEN[0], MAPS[0.00288878], PRISM[7.4480388], SOL[0.00288878], SRM[0], STMX[0], TRX[0], USD[0.00], USDT[1.29157540], XRP[0.59026642] | | |
| 01283382 | | SHIB-PERP[0], USD[18.96] | | |
| 01283384 | | BTC[0] | | |
| 01283386 | | AVAX[0], BNB[0], BTC[0], ETH[0], GENE[0], MATIC[0], NEAR[0], NFT (297909652431029596/FTX EU - we are here! #1297)[1], NFT (417042896641704264/FTX EU - we are here! #1166)[1], NFT (502102751578303618/FTX EU - we are here! #1074)[1], SOL[0], STG[0], TRX[0], USD[0.00], USDT[0] | | |
| 01283387 | | BTC[0] | | |
| 01283393 | | BTC[0], TRX[.000002] | | |
| 01283396 | | BTC[0] | | |
| 01283398 | | USDT[0.00012103] | | |
| 01283400 | | BTC[.0005215], USDT[0.00013428] | | |
| 01283404 | | USDT[0.00013191] | | |
| 01283406 | | BTC[0] | | |
| 01283407 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 01283408 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01283409 | | SOL[0], TRX[.750001], USDT[0.00000046] | | |
| 01283410 | | BTC[0] | | |
| 01283412 | | USDT[0] | | |
| 01283413 | | BTC[0] | | |
| 01283414 | | USDT[0.00012103] | | |
| 01283416 | | BTC[0], TRX[0] | | |
| 01283421 | | TRX[.000003], USDT[0.00011199] | | |
| 01283422 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01283423 | | BTC[0] | | |
| 01283425 | | BTC[0] | | |
| 01283429 | | BTC[0] | | |
| 01283430 | | TRX[.000003], USDT[0.00010015] | | |
| 01283432 | | 1INCH-PERP[0], ADA-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001914], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[17.811], FTT[25.00000012], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[95126.02], USDT[0.00582402], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01283434 | | AXS[.1], DOGE[8], EOSBULL[335859.994], SAND[.1], SUSHIBULL[930799.48], USD[0.06] | | |
| 01283437 | | USDT[0.00012279] | | |
| 01283440 | | USD[1078.03] | | |
| 01283441 | | BTC[0] | | |
| 01283444 | | USDT[0.00011929] | | |
| 01283446 | | USD[5272.19] | | |
| 01283447 | | BTC[0] | | |
| 01283449 | | BTC[0], TRX[.000001] | | |
| 01283450 | | BNB-PERP[0], ENJ-PERP[0], USD[0.05] | | |
| 01283451 | | BTC[0] | | |
| 01283452 | | RAY[0], SOL[0], STEP[0], TRX[.000015], USD[0.00], USDT[0.00000102] | | |
| 01283453 | | USDT[0.00011696] | | |
| 01283455 | Contingent | BTC[0.00006309], ETH[0.80550329], ETHW[0.80108989], FTT[20.15688247], GOOGL[.00000014], GOOGLPRE[0], LUNA2[1.70428263], LUNA2_LOCKED[3.97665947], TRX[0], USD[1015.32], USTC[241.24944374] | | ETH[.80452], USD[1000.24] |
| 01283458 | | BTC[0] | | |
| 01283459 | | BTC[0], USDT[0.00707586] | | |
| 01283462 | | TRX[.000003], USDT[0.00009958] | | |
| 01283463 | Contingent | AUD[122.44], BEAR[75.1175], BULL[0.00000797], CRV[.0277957], DAI[0], DOGE[.90424], DOGEBEAR2021[0.00078972], ETH[.00018624], ETHBEAR[20146], ETHBULL[0.00047257], ETHW[0.00018623], LINK-PERP[0], LUNA2[0.00611346], LUNA2_LOCKED[0.01426475], TRX[0], USD[0.00], USDT[5.95716766], USTC[.865391] | | |
| 01283465 | | USDT[0.00012396] | | |
| 01283466 | | BTC[0] | | |
| 01283467 | | BTC[0] | | |
| 01283468 | | ATLAS[12867.5547], USD[0.00], USDT[0] | | |
| 01283469 | | BTC[0] | | |
| 01283470 | | TRX[.000002], USDT[0.00010417] | | |
| 01283476 | | BTC[0], TRX[.000002] | | |
| 01283478 | | TRX[.000004], USDT[0.00013411] | | |
| 01283479 | | BTC[0], TRX[.000002] | | |
| 01283481 | | 1INCH-PERP[0], AAVE[.0000227], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.24933390], AMPL-PERP[0], APE[.000277], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.02342564], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.07261166], AVAX-PERP[0], AXS[0.03345476], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00843401], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00165670], BTC-MOVE-0515[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.08235476], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03129749], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.04529750], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.16021305], FTM-PERP[0], FTT[0.02573497], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.0015], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.001258], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.001318], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00412035], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.91480372], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.87540147], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[.09998], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[.16090858], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00919149], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00101250], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[1.000005], TONCOIN-PERP[0], TRX[1750.1206], TRX-PERP[0], UNI[.0009315], UNI-PERP[0], USD[9509.94], USDT[80.68504984], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.87296932], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 01283483 | | USDT[0.00010258] | | |
| 01283485 | | BTC[0], TRX[.000001] | | |
| 01283486 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.11], USDT[0] | | |
| 01283487 | | BNB[.05819038], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[-41.36], USDT[36.96806914] | | |
| 01283489 | | TRX[.000003], USDT[0] | | |
| 01283490 | Contingent | FTT[160.00255], LUNA2[0.77739591], LUNA2_LOCKED[1.81392379], LUNC[169279.59639375], NFT (320874434256701460/FTX EU - we are here! #111870)[1], NFT (358465128089561045/FTX EU - we are here! #111118)[1], NFT (528281900939420837/FTX Crypto Cup 2022 Key #3153)[1], NFT (535753690945984459/FTX EU - we are here! #111465)[1], SOL[0.00330728], TRX[.000001], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01283493 | | BTC[0] | | |
| 01283494 | | NFT (309202591121220929/FTX EU - we are here! #82965)[1], NFT (423090921617563654/FTX EU - we are here! #82639)[1], NFT (488961701726147078/FTX EU - we are here! #83439)[1] | | |
| 01283495 | | BTC[0] | | |
| 01283497 | | BTC[0] | | |
| 01283498 | Contingent | BNB[0], BTC[0], ETH[0], HT[0], LTC[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[0], MATIC[.00000001], NEAR[.01597605], NFT (467246094048546560/FTX EU - we are here! #67581)[1], NFT (523618080502453526/FTX EU - we are here! #63398)[1], SOL[0], TOMO[0], TRX[35.04255354], USD[0.00], USDT[0], WAVES[0], XRP[0] | | |
| 01283499 | | AAVE[0], ETH[0], ETHW[.001999], TRX[97.81032900], USD[0.04], USDT[0.01437580] | | |
| 01283501 | | BTC[0] | | |
| 01283505 | | BTC[0], TRX[.000001] | | |
| 01283506 | | FTT[0.00000022] | | |
| 01283510 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.151612], ETH-PERP[0], ETHW[.00013739], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.09695583], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[950.67711], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[833.743772], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.54], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01283512 | | BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], SOL[0], USDT[0.00000001] | | |
| 01283516 | | NFT (299398596664912467/FTX EU - we are here! #101584)[1], NFT (304131432436591999/The Hill by FTX #3457)[1], NFT (356070846249278237/FTX AU - we are here! #18668)[1], NFT (401059510532364296/FTX EU - we are here! #101199)[1], NFT (432446676135235923/FTX AU - we are here! #57485)[1], NFT (490850307486521927/FTX EU - we are here! #101889)[1] | | |
| 01283517 | | KIN[1], TRX[.000004], USD[0.00], USDT[0] | | |
| 01283521 | | BTC[0], TRX[.000001] | | |
| 01283522 | Contingent | ALGO[.00000001], BNB[0], ETH[0], HT[.00000001], LUNA2[0.00015260], LUNA2_LOCKED[0.00035607], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00280822] | | |
| 01283523 | | BTC[0] | | |
| 01283525 | | BTC-PERP[0], ICX-PERP[0], SOL-PERP[0], USD[0.00], USDT[.000299], VET-PERP[0] | | |
| 01283527 | | TRX[.000002], USDT[9] | | |
| 01283528 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000016] | | |
| 01283529 | | BTC[.000083], CEL[.0028], ETH[.000143], ETHW[.000143], TRX[.000004], USD[0.01], USDT[0] | | |
| 01283532 | | BTC[0] | | |
| 01283533 | | BTC[0.00006614], USD[0.00] | | |
| 01283535 | | BTC[0], SOL[0] | | |
| 01283536 | | BTC[0] | | |
| 01283537 | | BNB[.00001428], SHIB[100010], USD[0.66] | | |
| 01283538 | | ATOMBULL[3.75453411], BEAR[54.96915198], EOSBULL[0.19842432], ETCBEAR[393711.89820270], ETCBULL[0.23201146], TRX[0], USD[0.11], USDT[0.00000011] | | |
| 01283540 | | SHIB-PERP[0], TRX[.000001], USD[0.83], USDT[0] | | |
| 01283541 | | BTC[0] | | |
| 01283542 | | BTC[0] | | |
| 01283543 | | USD[0.00] | | |
| 01283544 | | ETH[0], TRX[0], USD[0.00] | | |
| 01283551 | | AUD[0.13], BTC-PERP[0], ETH-PERP[0], FTT[.1712059], USD[0.00] | | |
| 01283553 | | ATLAS[1849.6485], AURY[4], FTT[1.99962], IMX[15.397074], TRX[.000001], USD[1.98], USDT[0.00202006] | | |
| 01283554 | | BTC[0] | | |
| 01283555 | | BTC[.00005324], USDT[0.00010258] | | |
| 01283557 | | BTC[0] | | |
| 01283558 | | ANC-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[.039], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01283560 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.24477798], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[-0.02842341], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.08], USDT[0.30000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01283563 | | BTC[0] | | |
| 01283564 | | BTC[0], TRX[0] | | |
| 01283566 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], DAI[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049498], LUNC-PERP[0], MATIC[0], NFT (376114692820387751/FTX EU - we are here! #65138)[1], NFT (462304476023386315/FTX AU - we are here! #32540)[1], NFT (533520149895705738/FTX AU - we are here! #64919)[1], NFT (536707806496599040/FTX EU - we are here! #65240)[1], NFT (538743331386396644/FTX AU - we are here! #32591)[1], NFT (558320105993246998/The Hill by FTX #8704)[1], NFT (567236633978585613/FTX Crypto Cup 2022 Key #3609)[1], OKB-PERP[0], RAY[0], ROSE-PERP[0], SOL[0.00955722], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 01283568 | | ADA-PERP[0], BTC[0], CAKE-PERP[0], LEO-PERP[0], SHIB[0], USD[0.04], USDT[0], XRP[0] | | |
| 01283569 | | USDT[0.00010315] | | |
| 01283571 | | BTC[0] | | |
| 01283574 | | BTC[.00305252], TRX[.000004] | | |
| 01283576 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUD[0.00], BAND-PERP[0], BCH-PERP[0], BNB[-0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000017], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000017], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01283580 | | USDT[0.00010372] | | |
| 01283585 | | KIN[76224.65098041], SHIB[1007730.86909655] | | |
| 01283586 | | KIN[6626449.57281914], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01283587 | | USD[37.45] | | |
| 01283588 | | DOGE[0], FTM[0], LTC[0], SOL[0], TOMO[0], TRX[0], USDT[0.00000001] | | |
| 01283591 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1026[0], BTC-MOVE-1102[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (471342320231218786/PepperMint)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00818469], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00021], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[22.28], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01283593 | | BTC[0], USDT[0] | | |
| 01283594 | | BTC[0] | | |
| 01283595 | | BTC[0] | | |
| 01283597 | | SOL[0] | | |
| 01283598 | | USDT[0] | | |
| 01283600 | | USDT[0] | | |
| 01283601 | | 0 | | |
| 01283602 | | FTM[.959635], FTM-PERP[0], USD[-0.08], USDT[.005589] | | |
| 01283605 | | 0 | | |
| 01283607 | | USD[0.00], USDT[0] | | |
| 01283609 | | BTC[0] | | |
| 01283613 | | BTC[0] | | |
| 01283615 | | CREAM-20210625[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.37], XRP[1.48781238] | | |
| 01283618 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00018422], ETH-PERP[0], ETHW[0.00018421], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.18], XRP-PERP[0] | | |
| 01283619 | | TRX[.000001] | | |
| 01283620 | | AKRO[2], ATLAS[1821.24789531], BAO[2], CHZ[1], DENT[2], FTT[71.06627335], KIN[1], RSR[1], TRX[1], UBXT[1], USDT[0.00000010] | Yes | |
| 01283621 | | USDT[0.00012279] | | |
| 01283622 | | BTC[0] | | |
| 01283624 | | BTC[0] | | |
| 01283625 | | BTC[0] | | |
| 01283627 | | TRX[.000001], USDT[0] | | |
| 01283628 | | BTC-PERP[0], USD[7.95] | | |
| 01283629 | | BTC[0] | | |
| 01283631 | | USDT[0.00007530] | | |
| 01283632 | | USD[-0.85], XRP[19], XRP-PERP[0] | | |
| 01283636 | | MATIC[0], SOL[0], TRX[.000781] | | |
| 01283637 | | TRX[136.362501] | | |
| 01283638 | | BNB[0.00906283], BOBA[.001], COMP[.0000365], CRV[.920865], DOGE[0.14166296], LINK[.0611946], LTC[0], OMG[.001], SUSHI[0.49367899], TOMO[0.5475800], UNI[.000375], USD[0.70], USDT[0.00314201] | | |
| 01283641 | | USDT[0] | | |
| 01283642 | | BTC[0], TRX[.000003] | | |
| 01283644 | | USDT[0] | | |
| 01283649 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[102.01], XLM-PERP[0] | | |
| 01283650 | | USDT[0] | | |
| 01283654 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], USD[0.00], USDT[0.00000975] | | |
| 01283656 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01283659 | | BTC[0], DOGE[0], SOL[0], TRX[0], USDT[1.43636880] | | |
| 01283661 | | APT[0.01650317], ETH[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00001543] | | |
| 01283662 | | BNB[0], ETH[0], KIN[57.21607632], NFT (311244762819645336/FTX EU - we are here! #71144)[1], NFT (342784951945969941/FTX EU - we are here! #71259)[1], NFT (544358336942550475/FTX EU - we are here! #71263)[1], SOL[0], USD[0.00], USDT[0.08998224] | | |
| 01283664 | | BTC[.00005213], USDT[0.00013487] | | |
| 01283665 | | AKRO[1], DENT[2], DOGE[.0112084], UNI[.005233], USDT[0] | Yes | |
| 01283670 | | SOL[0.00237478], TRX[.0101822], TRX-PERP[0], USD[0.00] | | |
| 01283671 | | ADABULL[0], ADAHEDGE[0], BADGER[0], BNB[0], BULL[0], ETHBULL[0], MATICBEAR2021[0], MATICBULL[0], TRX[.000026], USDT[1.52125436] | | |
| 01283673 | | TRX[.000002], USDT[0] | | |
| 01283674 | | 0 | | |
| 01283675 | | BTC[0.00025816] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01283678 | | AVAX[.00179622], NFT (320678863443585405/FTX EU - we are here! #182029)[1], NFT (376031822439358875/FTX EU - we are here! #181683)[1], NFT (438912634114113168/FTX EU - we are here! #181832)[1] | | |
| 01283679 | | SOL[10.95817524], USD[0.00], USDT[0] | | |
| 01283681 | | TRX[.000004] | | |
| 01283682 | | TRX[.000001], USDT[0.00039284] | | |
| 01283684 | | 0 | | |
| 01283685 | | LOGAN2021[0], TRX[.633595], USD[0.01], USDT[0] | | |
| 01283689 | | BNB[0], COPE[0], ETH[.00027659], ETHW[0.00027658], LTC[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0.01637142] | | |
| 01283690 | | ATLAS[4838.52845555], AUD[0.00], ETHW[.18484351], POLIS[48.93622146], SRM[53.77444174], USD[0.00], USDT[0.00000520] | | |
| 01283691 | | BTC[0] | | |
| 01283692 | | TRX[.000001], USDT[0.00018898] | | |
| 01283696 | | TONCOIN[99.98], USD[0.60], USDT[0.00000001] | | |
| 01283697 | | BULL[0], DOGEBULL[1.26141229], USD[0.03], USDT[0.00000092] | | |
| 01283698 | | USDT[0.00012542] | | |
| 01283699 | | TRX[.000001], USDT[0.00004626] | | |
| 01283702 | | BTC[0], SOL[0], TRX[0] | | |
| 01283704 | | USDT[0] | | |
| 01283710 | | USD[0.00] | | |
| 01283712 | | BTC[0] | | |
| 01283713 | | TRX[.000001], USDT[0.00006157] | | |
| 01283716 | | BTC[0], TRX[.000001] | | |
| 01283717 | | TRX[.000001], USDT[0.00033755] | | |
| 01283722 | | USDT[0.00010201] | | |
| 01283724 | | TRX[.000001], USDT[0.00012564] | | |
| 01283726 | | USDT[0.00010372] | | |
| 01283728 | | COPE[.9993], STEP[1.9986], UBXT[21.9846], USD[0.02] | | |
| 01283730 | | BTC[0], TRX[.000001] | | |
| 01283733 | | TRX[.000001], USDT[0.00007146] | | |
| 01283734 | | BTC[.0001] | | |
| 01283735 | | ETH[0], SOL[0], USDT[0.00002820] | | |
| 01283738 | | TRX[.000003], USDT[0.00025139] | | |
| 01283740 | | BTC[0], TRX[0], USDT[0] | | |
| 01283742 | | BTC-PERP[0], FTT[0.16399555], LTC[-0.00515435], USD[23.64], USDT[-0.00105212] | | |
| 01283743 | | USDT[0.00011118] | | |
| 01283744 | | BTC[0], USDT[0] | | |
| 01283747 | | TRX[.000005], USDT[0.00004432] | | |
| 01283749 | | BTC[.00009297], MATICBULL[31.566167], USD[0.08] | | |
| 01283750 | | BTC[0], TRX[.000001] | | |
| 01283751 | | BTC[0], USDT[0] | | |
| 01283752 | | BNB[0.00526484], BTC[0] | | |
| 01283753 | | TRX[.000003], USDT[0.00032436] | | |
| 01283754 | | BAT[.917645], SXP[.0000625], TRX[.403693], USD[0.00] | | |
| 01283755 | | TRX-PERP[0], USD[0.04] | | |
| 01283756 | | BNB[0], BTC[0], ETH[0], MATIC[0], NFT (306745626684175959/FTX EU - we are here! #19680)[1], NFT (403615637105739615/FTX EU - we are here! #19808)[1], NFT (463627505923018574/FTX EU - we are here! #20230)[1], OMG[0], SOL[0], TRX[0.65855000], USD[0.00], USDT[0] | | |
| 01283761 | | SOL[0], USD[0.00], USDT[0.00000369] | | |
| 01283763 | | TRX[.000003], USDT[0.00017968] | | |
| 01283764 | | BTC[0], ETH[0], NFT (303100866191935384/FTX EU - we are here! #9937)[1], NFT (315714072961314923/FTX EU - we are here! #10036)[1], NFT (445832900226478336/FTX EU - we are here! #10146)[1], TRX[3.88519800] | | |
| 01283765 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0006], AXS-PERP[0], BAR[.0015], BCH[0], BCH-PERP[0], BNB[0.00411763], BTC[1.40927036], BTC-PERP[0], CAKE-PERP[0], CITY[.0015], DOGE-PERP[0], DOT-PERP[0], DYDX[.0107445], ETH[0.25000400], ETH-PERP[0], ETHW[0.25000400], FTT[150.05074565], FTT-PERP[0], GENE[.0005], ICP-PERP[0], KSHIB[5.12735], KSHIB-PERP[-503673], LOOKS-PERP[0], LRC[.006935], LTC[0.00182277], LUNC-PERP[0], OXY[.005795], PSG[.001], RAY-PERP[0], RUNE[0.07968587], RUNE-PERP[18213.1], SHIB[28316.5], SHIB-PERP[0], SLP[.084], SLP-PERP[0], SOL[0.00876730], SOL-PERP[800], SRM-PERP[0], TULIP[0.043995], TULIP-PERP[0], USDI[.9869.51], USDT[0.00639878], USDT-PERP[-3000], USTC-PERP[0] | | |
| 01283767 | | ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01283769 | | BTC[0], TRX[.000001] | | |
| 01283771 | | BTC[0], USDT[0] | | |
| 01283775 | | TRX[.000004], USDT[0.00036478] | | |
| 01283776 | | ETHBULL[.50005] | | |
| 01283779 | Contingent | BTC[.00000497], ETH[48.28642382], LUNA2[0.00695295], LUNA2_LOCKED[0.01622355], TRX[1], USD[21336.27], USTC[.984224] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01283781 | | BTC[0], TRX[.000002] | | |
| 01283782 | | TRX[.000004], USDT[0.00033506] | | |
| 01283784 | | BTC[0], USDT[0] | | |
| 01283788 | | BTC[0], TRX[.000002], USDT[0.00024770] | | |
| 01283792 | | BTC[0], USDT[0] | | |
| 01283795 | | BTC[0] | | |
| 01283796 | | USDT[0.00011696] | | |
| 01283797 | | 0 | | |
| 01283799 | | ETH[1.48681650], ETH-PERP[0], ETHW[.20899088], LINK[0], SHIB[170637.01978496], SOL[0], TRU-PERP[0], TRX[.000001], USD[0.02], USDT[0.00007581] | | |
| 01283800 | | BTC[0] | | |
| 01283801 | | TRX[.000003] | | |
| 01283802 | | BTC[0] | | |
| 01283803 | | BTC[0] | | |
| 01283806 | | NFT (316426259549503034/FTX EU - we are here! #79918)[1], NFT (436944786681916546/FTX EU - we are here! #80207)[1], NFT (491805278681132643/FTX EU - we are here! #80019)[1] | | |
| 01283808 | | BTC[0] | | |
| 01283809 | | BTC[0] | | |
| 01283811 | | USD[0.00], USDT[0] | | |
| 01283813 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[43.27], USDT[0] | | |
| 01283815 | | BTC[0] | | |
| 01283818 | | APT[0], BNB[0], HT[0], TRX[.000014] | | |
| 01283819 | | USDT[0] | | |
| 01283820 | | BNB[0], TRX[.000004] | | |
| 01283824 | | BTC[0] | | |
| 01283833 | | BTC[0], TRX[.000004] | | |
| 01283834 | | BNB[0], BTC[0], COMP-PERP[0], LTC[0], SOL[0], TRX[0], USD[0.04], USDT[0], VET-PERP[0] | | |
| 01283840 | | AVAX-PERP[0], ETH[.007], ETH-PERP[0.04899999], ETHW[.007], USD[-45.47] | | |
| 01283844 | | BTC[0], TRX[.000001] | | |
| 01283846 | | ADABULL[0], BNB[0.11983541], BTC[0], ETHBULL[0], USD[0.00] | | |
| 01283849 | | BTC[0], TRX[.000002] | | |
| 01283850 | Contingent | ATOM[.020283], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.50008415], BTC-PERP[0], ETH[.00069073], ETH-PERP[0], ETHW[.00069073], FTM-PERP[0], FTT[25], GALA[40004], GALA-PERP[0], IMX[.093723], JOE[.69031504], LOOKS[.3942521], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.20796820], LUNC[0], LUNC-PERP[0], MBS[.885175], RAY[.29929401], RNDR[.0096465], RNDR-PERP[0], SAND[.904], SOL[0], SOL-PERP[0], SUSHI[.49528162], TRX[100.000783], USD[16510.31], USDT[0.00461300], USTC[.247982], USTC-PERP[0] | | |
| 01283854 | | TRX[138.460401] | | |
| 01283856 | | AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.21326533], ZIL-PERP[0] | | |
| 01283857 | | BTC[0] | | |
| 01283858 | | USDT[0] | | |
| 01283859 | | 0 | | |
| 01283860 | | BTC[0], COMP[0], ENJ[0], ETH[0], FTT-PERP[0], MANA[1091.7816], RNDR[.09624], TRX[.000044], USD[0.15], USDT[0.00000001] | | |
| 01283863 | | BTC[0] | | |
| 01283867 | | USD[0.00] | | |
| 01283868 | | BTC[0], TRX[.000001] | | |
| 01283869 | | BTC[0], TRX[.000001] | | |
| 01283870 | | BTC[0], ETH[0], TRX[.000001] | | |
| 01283871 | | TRX[.000001], USDT[0] | | |
| 01283873 | | USDT[0.00009892] | | |
| 01283876 | | BTC[0] | | |
| 01283879 | | ALCX[0], BAO[745.93921142], CQT[0], FTT[0.12404240], HMT[0], KIN[0], LUA[0], RAY[0], SOL[0], STEP[0], TULIP[0], USD[0.02], USDT[0] | | |
| 01283881 | | ALGOBULL[1476.53256473], EOSBULL[95.26], LTCBULL[.9908], SUSHIBULL[73.92], SXPBULL[7.46], TRX[.000002], USD[0.00], USDT[0] | | |
| 01283884 | | BTC[0], TRX[.000003] | | |
| 01283885 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[.69986], HT[0], LUNA2[0.00699520], LUNA2_LOCKED[0.01632214], LUNC[0.00739800], MATIC[0], SOL[0], TRX[0.87216375], USD[0.00], USDT[0.11289796], USTC[.9902] | | |
| 01283887 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0-.00019999], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0025], FTT-PERP[7.40000000], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[520.85], USDC-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01283888 | | BTC[0] | | |
| 01283891 | | EUR[0.00], KAVA-PERP[0], MOB[0], USD[0.44], USO[0] | | |
| 01283893 | | BTC[0], TRX[0.000002] | | |
| 01283894 | | BTC[0] | | |
| 01283896 | | TRX[.000003], USDT[0] | | |
| 01283897 | | BTC[0] | | |
| 01283898 | | BTC[0] | | |
| 01283902 | Contingent | AAVE[0], ATOM[0], AVAX[0], BTC[0.00000001], ETH[0], FTM[0.00000001], LINK[0], LUNA2[0.00176875], LUNA2_LOCKED[0.00412710], LUNC[0], MATIC[0], SGD[0.00], SOL[0.00000001], UNI[0], USD[8360.49], USDT[0], USTC[0] | | |
| 01283904 | | AKRO[1], DOGE[.00201496], SGD[0.00], USD[0.00], XRP[54.78019742] | Yes | |
| 01283905 | | BTC[0], TRX[.000002], USDT[0] | | |
| 01283906 | | BTC[0] | | |
| 01283907 | | ALGOBULL[243646491.72797611], BNBBULL[0], ETHBULL[0], GRTBULL[4167787.03217948], LINKBULL[320492.60790000], MATICBULL[257273.87080000], RSR[0], SUSHIBULL[116609585.85208622], SXPBULL[99960722.59994636], TOMOBULL[1181529.31782132], TRX[0], USD[0.00], USDT[0.00000001], VETBULL[631609.13888671], XRPBULL[343851.94273436], XTZBULL[0] | | |
| 01283908 | | BTC[0] | | |
| 01283909 | | ETH-PERP[0], SNX-PERP[0], USD[0.22] | | |
| 01283910 | Contingent, Disputed | USDT[0.00006839] | | |
| 01283912 | | TRX[.000003], USDT[100] | | |
| 01283915 | | BTC[0] | | |
| 01283916 | | AVAX[.098195], DAI[0], LOOKS[.82834416], LTC[0.00999010], USD[0.00], USDT[0] | | |
| 01283917 | | BTC[0] | | |
| 01283918 | | BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00600285], USD[0.00], USDT[0.00443013] | | |
| 01283919 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SOL[.04752006], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01283921 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00034667], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OXY-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[-5.30], USDT[6.55572697], XRP-PERP[0] | | |
| 01283926 | | 1INCH[1.05078562], MATIC[.006], TRX[0], USD[0.00], USDT[0] | | |
| 01283927 | | FTT[.029282], MATIC-PERP[0], POLIS[.07432], TRX[.000002], USD[0.00], USDT[0] | | |
| 01283928 | | APE-PERP[0], BAT-PERP[0], BTC[.0368], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.01846929], GRT-PERP[0], GST-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], USD[0.76], USDT[1.01378679] | | |
| 01283932 | | BTC[0], TRX[.000001] | | |
| 01283938 | | SUSHIBULL[9993], SXPBULL[299.79], USD[1.65] | | |
| 01283939 | | USDT[0.00033633] | | |
| 01283943 | | AKRO[2], BF_POINT[200], ETH[0], EUR[0.00], KIN[4], UBXT[1] | Yes | |
| 01283944 | | BOBA-PERP[0], FTT[.56458912], GALA[230], USD[-0.05], USDT[.0508177], USDT-PERP[0] | | |
| 01283945 | | TRX[1.000006] | | |
| 01283946 | | BTC[0] | | |
| 01283947 | | AKRO[1], BAO[2], GBP[0.00], GMT[61.91378536], KIN[3], SPELL[0], TRX[1], UBXT[1], USD[0.01] | | |
| 01283948 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00117609], ETH-PERP[0], ETHW[.09117600], EXCH-PERP[0], FIL-PERP[0], FTT[25.42747353], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.18661762], SRM_LOCKED[2.4316434], SUSHI[24.84296869], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[-0.46], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01283952 | | BNB[0], BTC[0], TRX[0] | | |
| 01283957 | | BTC[0] | | |
| 01283961 | | BTC[0] | | |
| 01283963 | | TRX[.000003], USDT[0.00029849] | | |
| 01283967 | | 0 | | |
| 01283968 | | BTC[0] | | |
| 01283970 | | AAPL-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZN-1230[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000030], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAN[.09776], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], USDT-PERP[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01283971 | | BTC[0] | | |
| 01283975 | | BTC[0], TRX[.000004] | | |
| 01283976 | | BTC[0], TRX[.000002] | | |
| 01283977 | | BAO[5], DENT[1], ETH[.02211261], ETHW[.02183881], KIN[2], UBXT[3], USD[0.00], ZAR[0.00] | Yes | |
| 01283978 | | BTC[0] | | |
| 01283982 | | 0 | | |
| 01283986 | | BTC[0.01104216], BTC-PERP[.0003], ETH[.14697207], ETHW[.14697207], LTC[0.14903619], USD[779.39] | | |
| 01283988 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01283991 | | BTC[0], TRX[.000005] | | |
| 01283993 | | BTC[0] | | |
| 01283995 | | BTC[.00078729], FTT[22.09608032], SOL[.64229695], TRX[.000073], USD[0.00], USDT[0] | | |
| 01283997 | | USDT[0.11088698] | | |
| 01284001 | Contingent, Disputed | USDT[0.00014838] | | |
| 01284002 | | BTC[0] | | |
| 01284005 | | BTC[0] | | |
| 01284008 | | ALCX[.00000001], BTC[.1], CRV[12505], DOGE[5125], ETH[.125], FTT[150], FTT-PERP[0], LDO[5000], LOOKS-PERP[0], SOL[0.00000001], SUSHI[12500], TULIP[1250], USD[48.66], USDT[50] | | |
| 01284009 | | BTC[0], TRX[.000001] | | |
| 01284010 | Contingent, Disputed | ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINC-PERP[0], MATIC-PERP[0], OMG[0], OMG-20211231[0], RAY-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP[9], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 01284012 | | BTC[0] | | |
| 01284015 | Contingent, Disputed | BTC[0], ETH[0], TRX[0], USD[0.00] | | |
| 01284019 | | USDT[0.00018418] | | |
| 01284021 | | ASD[2.9], ASD-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], RAY-PERP[0], SECO-PERP[0], SLP-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[2.568965], TRX-20210924[0], USD[0.00], USDT[0.00869829] | | |
| 01284023 | | BTC[0] | | |
| 01284025 | | BTC[0], USDT[0] | | |
| 01284027 | | BTC[0], TRX[.000002] | | |
| 01284029 | | BTC[0] | | |
| 01284031 | | BTC[0] | | |
| 01284034 | | ATOM[0], BTC[0], NFT (367465091903426870/FTX EU - we are here! #25445)[1], NFT (392288205077098365/FTX EU - we are here! #24402)[1], NFT (437116145215786658/FTX EU - we are here! #26277)[1], TRX[0], USD[0.03], USDT[0.00884872] | | |
| 01284035 | | BTC-PERP[0], DOGE-PERP[0], TRX[.00013361], USD[0.00] | | |
| 01284037 | | USD[0.00] | | |
| 01284040 | | ADA-PERP[1133], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00063739], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[9.49999999], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[89.05], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[2206], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01284042 | | BTC[0], ETH[0.00210803], ETHW[0.00210803], MATIC[.00000001], NEAR[.00993692], SOL[1], SWEAT[1.00526473], TRX[.000028], USD[0.00], USDT[760.13574887] | | |
| 01284045 | | ETH[0], SOL[0], USDT[0] | | |
| 01284046 | | BTC[0] | | |
| 01284047 | | SOL[0], TRX[0] | | |
| 01284049 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[.06309252], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.84674528], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01284050 | | BTC[0] | | |
| 01284051 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00001233], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.5016835], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0881], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.01455827], UNI-PERP[0], USD[0.46], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01284054 | | BNB[0], TRX[.000003], USDT[0] | | |
| 01284055 | | TRX[10.000003] | | |
| 01284056 | | TRXBULL[.6], USD[0.00] | | |
| 01284058 | | BTC[0], TRX[.000002] | | |
| 01284060 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00875195], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01284064 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0220[0], BTC-MOVE-0320[0], BTC-MOVE-0324[0], BTC-MOVE-0328[0], BTC-MOVE-0406[0], BTC-MOVE-20210616[0], BTC-MOVE-20210619[0], BTC-MOVE-20210819[0], BTC-MOVE-20210912[0], BTC-MOVE-20211108[0], BTC-MOVE-20211204[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-20210128[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00229478], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SG-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03532783], SRM_LOCKED[.13669905], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.01], USDT[0] | | |
| 01284065 | | BTC[0] | | |
| 01284067 | | BTC[0], TRX[.000001] | | |
| 01284069 | | TRX[.000001], USDT[0] | | |
| 01284070 | | POLIS[.01304348], TRX[.000001], USD[8.07], USDT[8.10216872] | | |
| 01284071 | | BTC[0.00219795], SXP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01284072 | | ADABEAR[283816805.8], ATLAS[99940], BEARSHIT[33.575525], BNBBEAR[139906693], DOGEBEAR2021[0.00187230], ETHBULL[0.00001112], FIL-PERP[0], FTT[.09734], FTT-PERP[0], LINKBEAR[77949686.1], LINKBULL[.04449339], LINK-PERP[0], LTCBULL[19489.45510525], MATICBEAR2021[191961.0882307], MATICBULL[0.06363777], MATIC-PERP[0], QTUM-PERP[0], SUSHIBEAR[72396.355], SUSHI-PERP[0], SXPBULL[9.173583], THETABULL[.0007475], TOMOBULL[3.277], TRX[.000022], UNI-PERP[0], USD[0.03], USDT[0.00000001], XMR-PERP[0], XRPBULL[3.1020105] | | |
| 01284074 | | BNB[0.00000001], BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 01284075 | | AVAX[0], BAO[4], DENT[1], ETH[.00000001], NFT (328418492061226206/FTX EU - we are here! #192713)[1], NFT (386835842161119725/FTX EU - we are here! #192775)[1], NFT (425020326171603079/FTX EU - we are here! #192744)[1], SOL[0], TONCOIN[.00316895], TRX[.000777], UBXT[4], USD[0.00], USDT[0.00000017] | Yes | |
| 01284078 | | BTC[0] | | |
| 01284080 | | BTC[0], TRX[.000001] | | |
| 01284081 | | BTC[0] | | |
| 01284082 | | EOS-PERP[0], ETH[0], FTT[0], USD[1.83], USDT[3.82155916], XRP[.9886] | | |
| 01284086 | | DOGE[.75878261], ICP-PERP[0], MATIC[0.20482793], USD[-0.01] | | |
| 01284088 | | BAO[6], BTC[0.00173854], DENT[1], EUR[0.00], KIN[9.29049759], SOL[0], SXP[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01284093 | | TRX[.000002] | | |
| 01284105 | | ATLAS[180000], FTT[5], POLIS[1800], USDT[640] | | |
| 01284108 | | TRX[.000002] | | |
| 01284109 | | BTC[0], TRX[.000001] | | |
| 01284110 | | TRX[.000002], USDT[0.00003635] | | |
| 01284112 | | TRX[.000002] | | |
| 01284113 | | BTC[0], BTC-PERP[0], PROM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01284115 | | TRX[.000002], USDT[0.00002144] | | |
| 01284118 | | MATIC[0], TRX[0] | | |
| 01284119 | | BNB[0], BTC[.01168448], TRX[.000003], USDT[1620.15936652] | | |
| 01284120 | | TRX[.000002], USDT[.00355] | | |
| 01284122 | | BTC[0], USDT[0] | | |
| 01284125 | | ADA-PERP[0], ALGO-PERP[0], DEFI-20210625[0], DEFI-PERP[0], ETC-PERP[0], LTC[.00018955], LTCBULL[.09133], LTC-PERP[0], USD[0.01] | | |
| 01284126 | | ATOM[12.366], AVAX[16.206767], BTC[.08507403], DOT[50.27025418], ETH[1.27026899], ETHW[1.27026899], USD[2406.32], USDT[2550.68205730], XRP[6894.06] | | |
| 01284127 | | TRX[0] | | |
| 01284128 | | BTC[0], TRX[.000002] | | |
| 01284131 | | USD[0.00] | | |
| 01284136 | | ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01284137 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01284138 | | BTC[0], TRX[.000002] | | |
| 01284139 | | BTC[0] | | |
| 01284144 | | TRX[0], USDT[0] | | |
| 01284145 | | KNC-PERP[0], MATIC-PERP[0], USD[-1.15], USDT[0.00218696], XRP[10.7935187], XRP-PERP[0] | | |
| 01284148 | | BTC[0] | | |
| 01284149 | | BTC[0] | | |
| 01284151 | | XRP[236.001261] | | |
| 01284152 | | ETH-PERP[0], TRX[.000002], USD[1.59] | | |
| 01284153 | Contingent, Disputed | USDT[0.00013057] | | |
| 01284155 | | BTC[0], TRX[.000001] | | |
| 01284158 | | BTC[0], TRX[.000002] | | |
| 01284165 | | TRX[.000004], USDT[0.25363059] | | |
| 01284167 | | DAI[.00156], USD[0.00], USDT[.0065079], USDT-PERP[0] | | |
| 01284170 | | BTC[0] | | |
| 01284175 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00078321], FTT[0.08750825], MNGO[8.8087], USD[12.76], USDT[0.00226410] | | |
| 01284176 | | BTC[0] | | |
| 01284178 | | USD[45.87] | | |
| 01284180 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT[25.095231], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[50993.06], USDT[19083.344], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01284182 | | TRX[.000002] | | |
| 01284184 | | BTC[0], DOGE[.89199371], USDT[0] | | |
| 01284187 | | BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], FTT[0], FTT-PERP[0], SUN[.00053436], USD[0.04], USDT[0.95230453] | | |
| 01284188 | | BNB[.00000001], ETH[0], MATIC[0], USDT[0.00000386] | | |
| 01284189 | | BTC[0], HT[0], NFT (337544942190353965/FTX EU - we are here! #4180)[1], NFT (374878599577542268/FTX EU - we are here! #4093)[1], NFT (514263764551926762/FTX EU - we are here! #4273)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01284194 | | BTC[0], TRX[.000002] | | |
| 01284196 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01284197 | | USD[0.01], USDT[0] | | |
| 01284201 | | BTC[0], TRX[.000001] | | |
| 01284206 | | BTC[0] | | |
| 01284207 | | BTC[0] | | |
| 01284209 | | FTT[157.4], USD[1793.60], USDT[0.00592659], XPLA[6500] | | USD[1723.91] |
| 01284210 | | BTC[0], TRX[.000001] | | |
| 01284211 | | 0 | | |
| 01284212 | | ADABULL[0], ADA-PERP[0], AGLD[0], AUD[0.00], CEL-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], MATICBULL[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000004], USD[0.01], USDT[0.00000001], XRPBULL[0], XRP-PERP[0] | | |
| 01284216 | Contingent, Disputed | ADA-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[146.38] | | |
| 01284219 | | TRX[.102853], USD[0.00] | | |
| 01284222 | Contingent | BNB[0], BNB-PERP[0], COPE[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001718], MBS[.6], NFT (327141436401515090/FTX.EU - we are here! #816)[1], NFT (514864843042443988/FTX EU - we are here! #743)[1], NFT (538443275944545856/FTX EU - we are here! #482)[1], SOL[0.00500000], TRX[0], USD[0.00], USDT[0] | | |
| 01284223 | | BAT-PERP[0], ETH-PERP[0], KIN[3985.50192468], SOL-PERP[0], SUN[4122.01044988], USD[0.00] | | |
| 01284224 | | 0 | | |
| 01284225 | | BTC[0], SOL[0], USDT[0] | | |
| 01284226 | | BTC[0] | | |
| 01284228 | | BNB[.0099981], USDT[3.30164] | | |
| 01284229 | | BTC[0] | | |
| 01284232 | | ETH[0] | | |
| 01284242 | | BTC[0] | | |
| 01284243 | | BTC[.00000277], TRX[.640003], USDT[0.00039598] | | |
| 01284246 | | BTC[0] | | |
| 01284247 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000964], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM[.368], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00870296], LUNA2_LOCKED[0.02030692], LUNC[1895.09], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[994.00], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.55], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01284248 | | BTC[0] | | |
| 01284250 | | BTC[0], TRX[.000001] | | |
| 01284252 | | BTC[0.00000177] | | |
| 01284253 | | DOGE[12.03348519], TRX[.000002], USDT[0.00001493] | | |
| 01284255 | | USDT[0.00000102] | | |
| 01284256 | | USDT[0.00016931] | | |
| 01284258 | | BCH[.00097663], BNB[.0099772], BTC[0], DOT[.09972355], ETH[0], ETHW[.09798765], FTT[66.538917], LINK[15.49946553], SOL[.0099088], SUSHI[.496485], USD[0.00], USDT[2191.01146868] | | |
| 01284259 | Contingent | ATOM[.07874166], AXS-PERP[0], BIT[.25969277], BNB[.00830086], BTC[0.00002625], BTC-PERP[0], CEL-PERP[0], ETH[0.00013955], ETH-PERP[0], ETHW[0.00013955], FTT[1030.4994655], GAL[.019116], MCB-PERP[0], SOL-PERP[0], SRM[33.6110693], SRM_LOCKED[303.72050389], USD[1803.96], USDT[0.57939590], USDT-PERP[0], YFI-PERP[0] | Yes | |
| 01284260 | | BTC[.00087212], BTC-PERP[0], USD[-4.26], USDT[0] | | |
| 01284261 | | BTC[0], TRX[.000003] | | |
| 01284264 | | AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], GRT-20211231[0], HUM-PERP[0], SHIB-PERP[0], SLP[170], SLP-PERP[0], TRU-PERP[0], USD[0.00], USDT-20211231[0] | | |
| 01284266 | | BNB[0], BTC[0], MATIC[0], SHIB[0], TRX[0.00771000], USD[0.00], USDT[0.00000163] | | |
| 01284269 | | ATOM[0], BNB[0], ETH[0], GENE[0], MATIC[.00000001], NFT (346438944159468741/FTX EU - we are here! #1166)[1], NFT (353686722281052977/FTX EU - we are here! #2387)[1], NFT (503248511265120150/FTX EU - we are here! #2240)[1], SOL[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 01284270 | | TRX[.000002] | | |
| 01284272 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[-0.237], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00241202], BTC-MOVE-WK-0415[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[-93.8], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[-4.1975], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.44995782], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[-0.127], MNGO-PERP[-10950], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[-0.0494], NEAR-PERP[151.60000000], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[294.9], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[-0.0335], USD[6031.51], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 01284273 | | AVAX[.00000001], ETH[0], MATIC[0], NEAR[0], NFT (393768721600500444/The Hill by FTX #27015)[1], NFT (416251724822910688/FTX EU - we are here! #46965)[1], NFT (525602641607963793/FTX EU - we are here! #46882)[1], NFT (551289991118429436/FTX EU - we are here! #46824)[1], SOL[0], TRX[0], USD[0] | | |
| 01284275 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01284277 | | BNB[0], DOGE[0], ETH[0], HT[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 01284279 | | USD[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01284280 | | FIDA[0], SOL[0], TRX[0] | | |
| 01284282 | | BTC[0], TRX[0.000003] | | |
| 01284283 | Contingent | ADA-0930[0], AVAX[.04384154], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], BNB[2.1], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO[6000], CRO-PERP[0], CVX[11.4], DAI[.11410333], DOT-0930[0], DOT-1230[0], ETH[.006], ETH-0624[0], ETH-0930[0], ETH-1230[0], FTM-PERP[0], FTT[29.70162556], LEO[59.4], LINK-0930[0], LTC-0930[0], LUNA2[0.00647096], LUNA2_LOCKED[0.01506892], LUNC[.00539599], LUNC-PERP[0.00000001], MATIC-PERP[0], OKB-PERP[0], OP-0930[0], PRIV-0930[0], PRIV-1230[0], SOL-0930[0], SOL-1230[0], SRM[114.10874905], SRM_LOCKED[31.55125095], STETH[0], STG[13625], TRX[1000], TRX-PERP[0], USD[134310.84], USDT[1158.64685150], USTC[.915993], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 01284285 | | BTC[0] | | |
| 01284287 | | BTC[0] | | |
| 01284288 | | ADABULL[0], ADAHALF[0], ADAHEDGE[0], AUD[0.00], AVAX[0], BCH[0.00000949], BTC[0.02577476], CRO[432.56644231], DOGE[208.49905705], ETH[0.05398616], ETHW[0.05398616], LRC[173.03861646], MATIC[0], SHIB[3929496.01076037], SOL[0], XRP[0] | | |
| 01284291 | | BTC[0], NFT (426764786780588875/FTX EU - we are here! #1478)[1], SOL[0] | | |
| 01284293 | | ASD[0], BRZ[0], BTC[0.00260951], USD[0.00] | | |
| 01284294 | | BTC[0] | | |
| 01284295 | Contingent | ALGO-PERP[0], APE-PERP[0], APT[.00000271], APT-PERP[0], ATOM[0], ATOM-PERP[0], BICO[0], BNB[0], BNB-PERP[0], BTC[0.00009323], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE[0.01410240], DOGE-1230[0], DOGE-PERP[0], DYDX[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[25.14159573], FTT-PERP[0], GENE[0], HT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNA2[0.00651994], LUNA2_LOCKED[0.01521319], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (299969875324292082/FTX EU - we are here! #25223)[1], NFT (310326158967188274/FTX Crypto Cup 2022 Key #13426)[1], NFT (347474454622370701/FTX AU - we are here! #67558)[1], NFT (452477852033923410/FTX EU - we are here! #25110)[1], NFT (475571261200029883/FTX EU - we are here! #24854)[1], NFT (504183211847607341/The Hill by FTX #16729)[1], RAY[0], SECO[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0.00000001], SOL-PERP[0], TONCOIN-PERP[0], TRX[0.00003000], USD[1.61], USDT[0.00000001], USTC[0.00000001], USTC-PERP[0], WRX[0], YFI-PERP[0] | Yes | |
| 01284301 | | TRX[139.15617] | | |
| 01284303 | | BTC[0], TRX[.000002] | | |
| 01284304 | | USDT[1] | | |
| 01284305 | | TRX[0.85441566], USD[0.00], USDT[0], XRP[0] | | |
| 01284309 | | 1INCH-PERP[0], ATOM-PERP[0], AURY[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01284312 | | BTC[0], NFT (442149631911798453/FTX EU - we are here! #251866)[1], NFT (513427718660218167/FTX EU - we are here! #251921)[1], TRX[.000001] | | |
| 01284313 | | BTC[0] | | |
| 01284314 | | BNB[0], TRX[0], USDT[0.00000001] | | |
| 01284316 | | TRX[0] | | |
| 01284317 | | BTC[0] | | |
| 01284318 | | BTC[0], TRX[.000001] | | |
| 01284320 | Contingent, Disputed | ETH[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000043] | | |
| 01284323 | | ATOM-PERP[0], BTC[0.00000367], BTC-PERP[-0.00020000], ETH-PERP[0], FTM-PERP[0], FTT[31.93363706], NEAR-PERP[0], SOL-PERP[0], USD[5263.27] | | |
| 01284324 | | BTC[0] | | |
| 01284326 | | BOBA-PERP[0], BTC[.0395], FTT[0], SOL[0], TRX[.465882], USD[67.00], USDT[0] | | |
| 01284327 | | USD[0.00] | | |
| 01284328 | | USDT[0.00025683] | | |
| 01284331 | | BTC[0], TRX[0] | | |
| 01284334 | | FTT[0.04695403], USD[0.00] | | |
| 01284335 | | BTC[0] | | |
| 01284336 | | BTC[0] | | |
| 01284338 | | USDT[0.00007147] | | |
| 01284339 | | BTC[0.00003406] | | |
| 01284341 | | ALGOBULL[481679.47], BCHBULL[24.983375], EOSBULL[339.7739], LTCBULL[8.4943475], MATICBULL[.999335], SUSHIBULL[1059.2951], SXPBULL[96.935495], TOMOBULL[3997.34], TRXBULL[19.99335], USD[0.00], USDT[0], VETBULL[1.4996675], XRPBULL[153.76191624] | | |
| 01284342 | | TRX[.000002], USDT[0.00000189] | | |
| 01284343 | | ADABULL[0.02309230], BCHBULL[485.0485], DOGEBULL[.0580058], USD[0.06], USDT[0.00000001] | Yes | |
| 01284344 | | BTC[0], TRX[.000001] | | |
| 01284349 | | SOL[0] | | |
| 01284351 | | FTT[153.04211982], FTT-PERP[0], NFT (293863353920304974/FTX Crypto Cup 2022 Key #14189)[1], NFT (316851969649086787/Baku Ticket Stub #1156)[1], NFT (425478732422389468/The Hill by FTX #18529)[1], NFT (574108635963423387/Japan Ticket Stub #1579)[1], USD[0.87], USDT-PERP[0] | Yes | |
| 01284353 | | 0 | | |
| 01284356 | | BNB[0], TRX[0] | | |
| 01284357 | | SOL[0], TRX[.000002] | | |
| 01284358 | | USDT[0.00016479] | | |
| 01284360 | | BAO[7], EUR[0.00], KIN[2], MATIC[.05935649], SHIB[7.43573108], USD[0.00] | Yes | |
| 01284362 | | BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-0930[0], USD[0.01], USDT[0.35400707] | | |
| 01284370 | | ASDBULL[.0994], ATOMBULL[72.52], BCH[0], BCHBULL[62.6874], COMPBULL[5.009968], DOGEBULL[73.17425057], EOSBULL[4906.46000000], ETHBULL[.13457308], FTT[0.01340403], KNCBULL[27875.464], LTCBULL[486.9026], MATICBULL[19452.82619369], SHIB[3199560], SXPBULL[12296.3808], THETABULL[1933.75053073], TRX[.000056], TRXBULL[839.40652], USD[0.68], USDT[0.00040000], VETBULL[16.556522], XRPBULL[936651.07283], XTZBULL[780.2], ZECBULL[496.2666] | | |
| 01284371 | | BTC[0] | | |
| 01284373 | | BTC[0] | | |
| 01284375 | | TRX[.000003], USDT[0.00281041] | | |
| 01284380 | | AAVE[9.09606376], APE[49.9905], AVAX[5.00074408], BNB[.174925], BTC[0.08828326], CHZ[3499.5782], ETH[.6098841], FTM[979.8138], GRT[4779.16894], HNT[89.385655], HNT-PERP[0], RNDR[254.861088], RUNE[130.52063142], SHIB[5999354], SUSHI[144.01926221], UNI[129.75936430], USD[2554.64], USDT[11.23753974], YFI[0.05936596] | | AAVE[2.423065], SUSHI[26.5], YFI[.008049] |
| 01284383 | | BTC[0], TRX[.000001] | | |

FTX Trading Ltd.

Supplemental Schedule F-17 Nonpriority General Unsecured Claims against FTX Trading

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01284384 | | USDT[0.00016479] | | |
| 01284385 | | BTC[0] | | |
| 01284388 | Contingent | LUNA2[0.73971165], LUNA_LOCKED[1.72599385], LUNC[161073.77], MATIC-PERP[0], USD[-0.43], USDT[5819.59090162] | | |
| 01284389 | | BAO[5], DENT[1], EUR[0.00], KIN[5], RSR[1], USD[0.00] | Yes | |
| 01284391 | Contingent, Disputed | USDT[0.00007253] | | |
| 01284392 | Contingent | FTT[26.07048973], LUNA2[0.08658928], LUNA_LOCKED[0.20204167], LUNC[18855], SAND[30796], SOL[ 00000001], USD[0.51] | | |
| 01284393 | | AUD[0.00], CAD[0.00], CHF[0.00], EUR[92259.24], GBP[0.00], USD[521064.35], USDT[0] | | |
| 01284394 | | USDT[0.00014384] | | |
| 01284395 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC[0.00000012], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00053573], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST[.08761225], GST-0930[0], GST-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (484902329180227188/The Hill by FTX #2040)[1], NFT (522303852834595760/Netherlands Ticket Stub #1472)[1], PERP-PERP[0], SOL[.00007689], TOMO-PERP[0], TRX[.000005], USD[2.44], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01284397 | | BTC[0], TRX[0] | | |
| 01284399 | | USDT[0.00015336] | | |
| 01284400 | | 0 | | |
| 01284404 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[.13233037], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00519450], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01284405 | | NFT (413859120507747854/Montreal Ticket Stub #331)[1], NFT (545344548611763810/Baku Ticket Stub #2401)[1] | | |
| 01284407 | | NFT (345115584578755865/FTX EU - we are here! #153192)[1], NFT (529583570958738648/FTX EU - we are here! #152236)[1], NFT (545576557857836918/FTX EU - we are here! #153007)[1] | | |
| 01284408 | Contingent | 1INCH[.20279], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.035733], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[.0067145], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00016741], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[.077276], DOT-PERP[0], EDEN[.1217715], ENJ-PERP[0], EN5-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00036893], ETH-PERP[0], ETHW[.00036893], EUR[0.85], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[150.2872675], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.0518035], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.019921], LINK-PERP[0], LTC-PERP[0], LUNA2[4.79703422], LUNA2_LOCKED[11.19307987], LUNC[1044564.3027954], LUNC-PERP[0], MANA-PERP[0], MATIC[1.84425], MATIC-PERP[0], MEDIA-PERP[0], NEAR[.0343385], NEAR-PERP[0], ONT-PERP[0], OXY[.001025], OXY-PERP[0], PAXG[0.00013344], PERP[.035621], PERP-PERP[0], PRIV-PERP[0], RAY[.005955], RAY-PERP[0], ROSE-PERP[0], RSR[7.7727], RSR-PERP[0], RUNE-PERP[0], SAND[.83715], SAND-PERP[0], SKL-PERP[0], SLP[5.09815], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.12089122], SRM_LOCKED[32.43910878], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01284409 | | BNB[0], LTC[0], MATIC[0.29597852], SOL[0], USDT[0] | | |
| 01284414 | | BTC[0] | | |
| 01284415 | | BTC[0] | | |
| 01284419 | | ALGOBULL[44991000], DOGEBULL[.33858204], MATICBEAR2021[3378617], MATICBULL[33.236533], SUSHIBULL[34033192], TRX[.000014], TRX-PERP[0], USD[0.07], USD[0.00000001] | | |
| 01284425 | Contingent, Disputed | USDT[0.00005395] | | |
| 01284426 | | BAO[1817.39810244], DOGE[32.90736902], ETH[.03956379], ETHW[.03907095], KIN[18637.48861832], LINA[22.86560861], SHIB[4438628.35459206], TRX[1], USD[0.00], XRP[2.33129152] | Yes | |
| 01284429 | | ALCX[.0003454], AMPL[0.00288716], PAXG[.00002362], POLIS[.00442], RUNE[.02928], SLRS[.905], SNY[.4066], TRX[.000016], USD[0.00], USDT[0] | | |
| 01284432 | | ALGOBULL[47828.159821 8], BSVBULL[3919.6033818], BULL[.00010152], DOGEBULL[.0009215], EOSBULL[121.9755879], ETHBULL[.00085638], EXCHBULL[.00014448], MATICBULL[.13213684], THETABULL[.00081648], TRX[3.758039], TRXBULL[2.19877063] | | |
| 01284433 | | ADA-PERP[0], TRX[.000002], USD[0.04] | | |
| 01284435 | | USDT[0.00014926] | | |
| 01284438 | | IMX[362.4], USD[1.23] | | |
| 01284439 | | BTC[0] | | |
| 01284440 | | AAVE[.08397081], AKRO[1], BAO[2], ETH[.01922381], ETHW[.01922381], KIN[1], MATIC[29.9364374], SUSHI[.92138926], TRX[1], USD[50.01] | | |
| 01284441 | | ETH-PERP[0], USD[0.04] | | |
| 01284443 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.096409], FTT-PERP[0], MATIC-PERP[0], OKB-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[6.21], USDT[0] | | |
| 01284444 | Contingent | AAVE[0], AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[.49955587], BNB-PERP[0], BNT-PERP[0], BTC[0.00504218], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-20210924[0], DYDX-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[-1850.057], ETH-20211231[0], ETH-PERP[-737.534], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19002919], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00295408], LUNA2_LOCKED[0.00689286], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], SOL[0.00000001], SOL-PERP[-7870.04999999], SRM[97.70895132], SRM_LOCKED[3832.84905482], SUSHI[.00000001], USD[28367936.03], USDT[0], WBTC[0] | | |
| 01284446 | | EUR[0.00], FTT[.00827384], USD[0.00], USDT[367.50199985] | | |
| 01284448 | | BTC[0], ETH[0], TRX[0] | | |
| 01284452 | | EOSBULL[430.6532325], ETCBULL[1], LINKBULL[.99981], MATICBULL[4.9981], SHIB[299848], SXPBULL[159.9411], TRXBULL[9.998005], USD[0.00], USDT[0.00000001], XRPBULL[86.68413565], XTZBULL[7.9952025] | | |
| 01284453 | | USD[0.00000224], BTC-20210924[0], CAKE-PERP[0], TRX[.000004], USD[-0.01], USDT[-0.00166818] | | |
| 01284455 | | SOL[0] | | |
| 01284462 | Contingent | FTT[13.98314090], SOL[10.8300021], SRM[516.83001065], SRM_LOCKED[8.86676399], USD[0.01], USDT[443.59498451] | | |
| 01284465 | | BTC[0], TRX[.000001] | | |
| 01284469 | | USD[0.04] | | |
| 01284471 | | TRX[1.500001] | | |
| 01284475 | | ALICE-PERP[0], BNB[-0.00000078], BTC[0], BTC-PERP[0], ETH[0], SHIB-PERP[0], USD[-0.83], USDT[1.00830646] | | |
| 01284476 | | FTT-PERP[0], TRX[.000003], USD[0.58], USDT[93.63284640] | | |
| 01284477 | | SOL[0] | | |
| 01284478 | | TRX[.000001], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01284484 | | ETH[0], TRX[.000002] | | |
| 01284485 | | BTC[0] | | |
| 01284487 | | AKRO[1], AMPL[0], BTC[0.00071007], DENT[1], GBP[0.00], HGET[0], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01284492 | | BTC[0] | | |
| 01284497 | | NFT (365044828536142026/FTX EU - we are here! #16331)[1], NFT (382749678528031656/FTX EU - we are here! #16474)[1], NFT (481835476706101549/FTX EU - we are here! #16408)[1], USDT[0.00020518] | | |
| 01284498 | | BTC[0], DOGE[.7], TRX[0] | | |
| 01284500 | | BTC[0], TRX[.000004] | | |
| 01284501 | | ETH[0], SHIB[611804.37794432], TRX[.000002], USD[0.00], USDT[0], WAVES[0] | | |
| 01284503 | | USDT[0] | | |
| 01284512 | Contingent | BTC[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0617[0], BTC-MOVE-0703[0], BTC-MOVE-0714[0], BTC-MOVE-0724[0], BTC-MOVE-0814[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210923[0], BTC-MOVE-20210925[0], BTC-MOVE-20210927[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1104[0], CEL[0], CEL-0930[0], CEL-PERP[0], FTT[0.16506779], FTT-PERP[0], GST-0930[0], GST-PERP[0], KSOS-PERP[0], LUNA2[0.07037406], LUNA2_LOCKED[0.16420614], LUNC[0], LUNC-PERP[0], NFT (341601518383901678/The Hill by FTX #5333)[1], NFT (358434535466533331/France Ticket Stub #1147)[1], NFT (364486073261363020/Austin Ticket Stub #744)[1], NFT (365521921465377888/Japan Ticket Stub #210)[1], NFT (389500269695183972/Belgium Ticket Stub #1649)[1], NFT (394306353208449223/FTX EU - we are here! #9786)[1], NFT (398793749797080449/FTX AU - we are here! #6291)[1], NFT (419878184106831646/FTX Crypto Cup 2022 Key #4214)[1], NFT (443086411121546466/Hungary Ticket Stub #1404)[1], NFT (448104123151539128/FTX AU - we are here! #6303)[1], NFT (484519932215021747/Montreal Ticket Stub #147)[1], NFT (501694076693734572/Monaco Ticket Stub #559)[1], NFT (510425970032465552/FTX EU - we are here! #7032O)[1], NFT (528108270831564996/FTX EU - we are here! #283034)[1], SOS-PERP[5900000], SRM-PERP[0], SXP-PERP[0], USD[897.02], USDT[0.00000931], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0] | Yes | |
| 01284514 | | BNB[0], NFT (318269871399303143/FTX EU - we are here! #266762)[1], NFT (399409036999761608/FTX EU - we are here! #266774)[1], NFT (442534990018829921/FTX EU - we are here! #266771)[1], SOL[0], TRX[.000001] | | |
| 01284515 | | ICP-PERP[0], TRX[.000001], USD[7.43], USDT[0] | | |
| 01284518 | | BTC-PERP[0], SOL[5.29711715], TRX[860], USD[1201.23], USDT[0.00861422], XRP[4860.844498] | | |
| 01284519 | | BNBBULL[0], FTT[0.00788688], MATIC[49.9905], USD[11.78], USDT[0] | | |
| 01284520 | | USDT[0.00007388] | | |
| 01284521 | | USDT[0] | | |
| 01284525 | | ATLAS[27193.868667], AVAX[13.4], BTC[0], CHZ[621.14511985], DODO[1114.26002916], DOGE-PERP[0], DYDX[105.52990208], EGLD-PERP[0], ENS[19.51093306], ETH[0], EUR[0.00], FTT[0], IMX[331.70534482], NEAR[43.25987424], REN[856.99425257], RNDR[198.5329195], RVN-PERP[0], SNX[60.07044838], SPELL[49239.7384385], USD[0.00], USDT[3888.63061755] | | |
| 01284526 | | BTC[0], TRX[.000001] | | |
| 01284527 | | BTC[0] | | |
| 01284528 | | ATLAS-PERP[0], BNB[.00412446], ETH-PERP[0], USD[0.01] | | |
| 01284530 | | TRX[.000001] | | |
| 01284533 | | ETH[1.85837974], ETHW[1.85837974], EUR[0.67], USD[61.88], USDT[0] | | |
| 01284535 | | BCHBULL[335.66507988], DOGEBULL[0.05872182], TRX[.000001] | | |
| 01284537 | Contingent | BTC[0], BTC-PERP[0], FTT[30.98965071], RAY[36.94808508], SOL[0], SRM[.0002082], SRM_LOCKED[0.00095354], USD[0.00], USDT[0] | | |
| 01284539 | | BTC[0] | | |
| 01284541 | | BNB-PERP[0], ETH-PERP[0], PROM-PERP[0], USD[0.00] | | |
| 01284542 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08640162], THETA-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XRP[84.57092691], XRP-PERP[0], XTZ-PERP[0] | | |
| 01284543 | | BTC[0] | | |
| 01284550 | | BTC[0] | | |
| 01284554 | | TRX[.000004], USDT[0] | | |
| 01284555 | | BTC[0] | | |
| 01284556 | | ETH[.0004765], ETHW[.0004765], USDT[.050807] | | |
| 01284562 | | FTT[0.00023872], NFT (318560829802940924/FTX EU - we are here! #154952)[1], NFT (325877270972800572/Belgium Ticket Stub #1400)[1], NFT (327474997656733272/FTX AU - we are here! #28676)[1], NFT (342044126946704814/FTX AU - we are here! #10191)[1], NFT (364189485800877090/Netherlands Ticket Stub #1389)[1], NFT (399918382457652922/Singapore Ticket Stub #575)[1], NFT (444641409870560387/FTX EU - we are here! #155347)[1], NFT (467988581221646474/Japan Ticket Stub #440)[1], NFT (479012414170351431/FTX AU - we are here! #10227)[1], NFT (487509342600511134/Austin Ticket Stub #1700)[1], NFT (494499884110196903/The Hill by FTX #3506)[1], NFT (500979703648290592/Mexico Ticket Stub #1143)[1], NFT (502753596569873379/FTX EU - we are here! #154415)[1], NFT (539783506291023680/FTX Crypto Cup 2022 Key #21673)[1], NFT (540213770744337723/Hungary Ticket Stub #776)[1], USD[10115.09] | Yes | |
| 01284564 | | BTC[0] | | |
| 01284570 | | SPELL-PERP[0], USD[0.01], USDT[-0.00503925] | | |
| 01284575 | | BTC[0], NFT (492351440015901536/The Hill by FTX #26326)[1], SOL[0], USD[0.00], USDT[0.02278147] | | |
| 01284577 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.02006826], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.51], ETH-PERP[0], ETHW[.36], FTM-PERP[0], FTT[25.09643003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[10.99905562], LUNA2_LOCKED[25.66446313], LUNC[20], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STARS[160], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[151.71], USDT[0.05251924], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01284580 | | BTC[0] | | |
| 01284582 | | BTC[0] | | |
| 01284584 | | BTC[0], TRX[.000001], WRX[10.26] | | |
| 01284585 | | BTC[0] | | |
| 01284587 | | BTC[0] | | |
| 01284588 | | USDT[0.00020458] | | |
| 01284591 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01284593 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.1971986], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[100.39], USDT[534.95610136], XRP-PERP[0] | | |
| 01284594 | | BTC[0] | | |

Consolidated Schedule F Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01284598 | | USD[0.00] | | |
| 01284599 | | BTC[0] | | |
| 01284600 | | BAO[1], SHIB[814459.98436853], USD[0.65] | Yes | |
| 01284602 | | USD[1.24] | | |
| 01284606 | | BTC[0] | | |
| 01284608 | | USD[0.00], USDT[0] | | |
| 01284609 | | USDT[0.00019898] | | |
| 01284610 | | BTC[0] | | |
| 01284611 | | BTC[0] | | |
| 01284616 | | BTC[0.00706728], ETH[.00008475], ETHW[.00008475], GBP[0.00], USD[935.75] | | |
| 01284618 | | BTC[0], TRX[.000001] | | |
| 01284620 | | BTC-PERP[0], ETH-PERP[0], USD[96.48], USDT[0.00000001] | | |
| 01284622 | | ALGOBULL[89940.15], BALBULL[3.99734], BSVBULL[9993.35], EOSBULL[1299.1355], LINKBULL[1.499715], SUSHIBULL[999.335], SXPBULL[228.794515], TOMOBULL[799.468], TRX[.000004], USD[0.05], USDT[0], VETBULL[1.0992685], XLMBULL[1.12924855], XRPBULL[419.7207], XTZBULL[12.8914215] | | |
| 01284624 | | BTC[0] | | |
| 01284625 | | BAND-PERP[0], CHR-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.49], USDT[0.00000001] | | |
| 01284626 | | ETH[0], FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 01284628 | | BTC[0] | | |
| 01284630 | | BTC[0] | | |
| 01284631 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00006176], FTT-PERP[0], SOL-PERP[0], USD[0.20], XRP-PERP[0] | | |
| 01284634 | | BTC[0], NFT (340566785153835574/FTX EU - we are here! #35136)[1], NFT (401330355059177290/FTX EU - we are here! #36740)[1], NFT (507105768076907285/FTX EU - we are here! #35017)[1] | | |
| 01284636 | | TRX[.000001], USDT[0.00006665] | | |
| 01284638 | | BTC[0] | | |
| 01284639 | | BTC[0], ETH[0] | | |
| 01284640 | | TRX[.000001] | | |
| 01284642 | | ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[.00018518], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], COMP-1230[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[21], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (429682324950296411/FTX AU - we are here! #39837)[1], NFT (540312374171038215/FTX AU - we are here! #39748)[1], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.010116], TRX-PERP[0], UNI-1230[0], USD[40.17], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[516.449268], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01284643 | | BTC[0] | | |
| 01284646 | | BNB-20211231[0], BNB-PERP[0], BTC[0], ETH[.0000501], ETH-20211231[0], ETHW[.0709858], FTT[.09928], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.01], USDT[264.5416952] | | |
| 01284647 | | BTC[0], TRX[.000001] | | |
| 01284651 | | TRX[0], USDT[0] | | |
| 01284652 | | 0 | | |
| 01284655 | | AKRO[5], ALGO[.01893937], APE[.03583938], AUD[0.00], AVAX[.00055124], AXS[25.645521818], BAO[7], DENT[4], DOGE[.99367414], ENJ[1044.16217726], ETH[3.32406017], ETHW[.94714978], FIDA[1.00329169], FRONT[1], FTM[3890.2375305], KIN[5], MATIC[64006396], NEAR[211.13912039], SAND[1181.41070981], SHIB[70681.21768304], SLP[91633.43439519], SOL[.0038071], TOMO[1.00801292], TRX[1], UBXT[8], USD[0.68] | Yes | |
| 01284656 | | FTT[0.19481854], MOB[55.0055], USDT[0] | | |
| 01284657 | | BTC[0] | | |
| 01284658 | | BTC[0] | | |
| 01284659 | Contingent | 1INCH[1.99962], AKRO[.98062], AUDIO[9.99905], BAO[79991.45], CREAM[.7899544], DENT[699.696], LUNA2[1.38933428], LUNA2_LOCKED[3.24177999], LUNC[302530.4651841], OMG[.5], SHIB[999126], SPELL[500], STEP[.090671], USD[0.11] | | |
| 01284660 | | TRX[.000004], USDT[.0082768], XRPBULL[7111.9393] | | |
| 01284662 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[20], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.025], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.26], ETH-PERP[0], ETHW[.03], ETHW-PERP[0], EUR[0.54], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.10138006], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0086177], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[872.80], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01284663 | | BTC[0] | | |
| 01284665 | | DENT[1], ETH[.00001933], ETHW[.00001933], EUR[0.00], GRT[1], KIN[1], SECO[1.07028636] | Yes | |
| 01284668 | | BTC[0] | | |
| 01284674 | | EMB[5429], KIN[1382615] | | |
| 01284675 | | BTC[0] | | |
| 01284676 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BTC[0.00000303], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.13444070], ETH[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0.11189785], ICP-PERP[0], LINC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OKB-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[8.7111068], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[59.26], USDT[0.14648472], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BTC[.000003], ETH[.134139], SOL[8.594224], USDT[.000012] |
| 01284679 | | ADA-PERP[0], BAND-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[2.48], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01284680 | | BTC[0] | | |
| 01284681 | | ATLAS[5822.64439978], USD[1.68] | | |
| 01284683 | | BTC[0], TRX[.000001] | | |
| 01284684 | | GBP[0.00], UBXT[1] | Yes | |
| 01284688 | | ETH[0], FXS[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01284693 | | AVAX[0.01605548], BTC[1.90756395], DOGE[.94967372], ETH[.00009264], ETHW[0], EUR[17.59], FTT[35.929316], MATIC[7.81291602], SOL[548.8130803], TRX[.000022], USD[0.01], USDT[-9017.76636191], XRP[6341] | | |
| 01284694 | | BTC[0] | | |
| 01284696 | | BTC[0.29122289], TRX[.000003], USD[0.01], USDT[4.83916705] | | BTC[.29] |
| 01284698 | | USDT[0] | | |
| 01284700 | Contingent, Disputed | BTC[0], TRX[0] | | |
| 01284701 | | USD[0.00] | | |
| 01284702 | | AGLD[110.7], ATLAS[1270], BNBBULL[0.00005762], TRX[.000004], USD[0.16], USDT[.06315] | | |
| 01284703 | | USDT[0.00008216] | | |
| 01284705 | | BTC[0], TRX[.000001] | | |
| 01284707 | Contingent, Disputed | BTC[0] | | |
| 01284708 | | NFT (303300278950615172/FTX EU – we are here! #26616)[1], NFT (351000120630863562/FTX Crypto Cup 2022 Key #19444)[1], NFT (367390496950736029/FTX EU – we are here! #26793)[1], NFT (532474816723725203/The Hill by FTX #13482)[1], NFT (563785764384969175/FTX EU – we are here! #26952)[1], USDT[1.410832] | | |
| 01284709 | | BTC[0] | | |
| 01284711 | | BTC[0] | | |
| 01284713 | | BTC[0] | | |
| 01284714 | | BTC[0] | | |
| 01284715 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-20210924[0], ETC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01284719 | | CAD[0.00], EUR[0.00], MEDIA-PERP[0], STEP-PERP[0], TRX[.000011], USD[0.00], USDT[0.00000099] | | |
| 01284720 | | BTC-PERP[0], ICP-PERP[0], SHIB-PERP[0], TRX[.000004], USD[0.00] | | |
| 01284721 | | BTC[0] | | |
| 01284722 | | MATIC[14.44152096], SOL[.00091088], SOL-0325[0], SOL-PERP[0], USD[1.68] | | |
| 01284723 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0316[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.82], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01284725 | | USDT[0] | | |
| 01284726 | | TRX[.00000001], USD[0.00] | | |
| 01284728 | | BTC[0] | | |
| 01284730 | | DOGE[.9917], USD[0.11], USDT[0] | | |
| 01284731 | | TRX[.000001], USDT[0.00001472] | | |
| 01284733 | | BTC[0] | | |
| 01284734 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], MATIC[0], MATIC-PERP[0], ROOK-PERP[0], TRX[.000008], TRX-PERP[0], USD[2.07], USDT[0.02693114] | | |
| 01284736 | | 1INCH-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], ETH[.00006722], ETHW[0.00006722], EUR[0.00], HUM-PERP[0], OKB-PERP[0], OXY-PERP[0], SAND[.95022], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000013], USD[-0.01], USDT[0] | | |
| 01284737 | | TRX[.000001], USDT[0.00004661] | | |
| 01284739 | | 1INCH-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.14], USDT[0.07674441], XAUT-PERP[0] | | |
| 01284740 | | BTC[0] | | |
| 01284741 | Contingent | APT[0], BNB[0], DOT[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001428], MATIC[0], NFT (471735290823311243/FTX EU – we are here! #11727)[1], SAND[.02507095], SOL[0], TRX[0.00000000], USD[0.00], USDT[0.00000252], WRX[0] | | |
| 01284742 | | AVAX[0], BNB[0], BTC[0], BTT[0], DOGE[0], ETH[0], FTM[0], FTT[0], HT[0.00000001], MATIC[0], NEAR[0], SOL[0], SUSHI[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01284743 | | 1INCH[1480.92301165], APE[0], AVAX[0], BIT[0], BNB[0], BNBBULL[24.23590823], BTC[0], CRO[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETHW[1.13154224], FTM[0], FTT[0], LINK[0], LOOKS[0], LTC[0], MATIC[0], SAND[0], SHIB[0], SLP[0], SOL[0], UNI[0], USD[0.00], USDT[0.00002207], VETBULL[0], XRP[0] | | |
| 01284746 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0.0008100], USDT[0] | | |
| 01284748 | | TRX[.000002], USDT[0.00017776] | | |
| 01284751 | | AMPL-PERP[0], TRX[.000003], USD[25.00], USDT[0] | | |
| 01284753 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULL[.00000002], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKRBULL[1.059788], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00534699], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01284754 | | 0 | | |
| 01284756 | | BTC[0] | | |
| 01284757 | | 0 | | |
| 01284759 | | BTC[0] | | |
| 01284763 | | USD[0.00], USDT[321.23604291] | | |
| 01284765 | | BTC[0], ETH[0] | | |
| 01284766 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01284769 | | BTC[0] | | |
| 01284770 | | BTC[0], TRX[.000001] | | |
| 01284771 | | ETH[0], TRX[.000002] | | |
| 01284773 | | ATLAS[7380], ATLAS-PERP[0], TRX[.000001], USD[-24.92], USDT[35.91882736] | | |
| 01284774 | | BTC[0] | | |
| 01284775 | | BTC-PERP[0], ETH[0.00071112], ETH-PERP[0], ETHW[0.00071112], EUR[0.00], USD[3800.00], USDT[0.00000297] | | |
| 01284777 | | ATLAS-PERP[0], AVAX-PERP[0], STEP-PERP[0], USD[0.07] | | |
| 01284779 | | USD[4.13] | | |
| 01284781 | | BTC[0], TRX[.000002] | | |
| 01284782 | | BTC[0] | | |
| 01284783 | | BNB[.00669724], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[5.81], USDT[0] | | |
| 01284784 | | ALCX[0.00058168], ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT[0.01024722], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LRC-PERP[0], MOB-PERP[0], OP-PERP[0], SOL[0], TONCOIN-PERP[0], USD[1.01], USDT[0.00000001], USTC-PERP[0], XRP[0.06815227], YFII-PERP[0] | | |
| 01284785 | | DOGE-PERP[-154], TRX[.000003], USD[69.59], USDT[3.2004], XMR-PERP[0] | | |
| 01284786 | | BTC[0] | | |
| 01284791 | | TRX[.000006], USD[0.10], USDT[.001678] | | |
| 01284792 | | USD[0.00] | | |
| 01284793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.035], ETH-PERP[0], ETHW[.035], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00099380], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[179.6521], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[245], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-748.03], USDT[854.85832930], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01284797 | | USDT[0] | | |
| 01284799 | | BTC[0] | | |
| 01284800 | | ADABULL[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00088783], BTC-PERP[0], BULL[0], C98-PERP[0], COMP[0], CREAM-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.05909168], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00089768], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], SC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], ZEC-PERP[0] | | |
| 01284803 | | BTC[0] | | |
| 01284806 | | BTC[0] | | |
| 01284807 | | TRX[.000002], USDT[0.00023564] | | |
| 01284808 | | BTC[0], USD[0.00], USDT[0] | | |
| 01284809 | | BTC[0] | | |
| 01284818 | | NFT (382309760213813297/FTX EU - we are here! #200356)[1], NFT (497689875865334924/FTX EU - we are here! #200226)[1], NFT (557994608715576924/FTX EU - we are here! #200323)[1] | | |
| 01284820 | | BTC[0] | | |
| 01284822 | | BTC[0] | | |
| 01284826 | | TRX[.000001], USDT[0] | | |
| 01284831 | | 0 | | |
| 01284832 | | 1INCH[1510], COPE[1.9008], TRX[.000001], USD[-10.18], USDT[.007941] | | |
| 01284835 | | USDT[0.00004874] | | |
| 01284836 | | BTC[0] | | |
| 01284838 | | AMZN[0.00480606], AMZNPRE[0], ARKK[0.00142326], BTC[0.00006838], ETH[0], EUR[0.61], FTT[.04908071], TSLA[.00710801], TSLAPRE[0], USD[32020.94] | | BTC[.000067], USD[32013.63] |
| 01284840 | | TRX[.000006] | | |
| 01284842 | | LTC[0], USDT[0] | | |
| 01284844 | | BTC[0] | | |
| 01284846 | | BNB-20210924[0], KIN[6834446.45811], USD[0.02] | | |
| 01284848 | Contingent | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNT[0], BTC-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000080], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00037987], LUNA2_LOCKED[0.00088636], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (300048063191847696/Japan Ticket Stub #459)[1], NFT (379898933891162487/Baku Ticket Stub #1238)[1], NFT (380282550636096006/Austin Ticket Stub #297)[1], NFT (441221220724888313/The Hill by FTX #2159)[1], NFT (458403270052190962/Singapore Ticket Stub #428)[1], NFT (464465666400442895/Monza Ticket Stub #234)[1], NFT (497885422191717459/France Ticket Stub #826)[1], NFT (501949166834422271/Hungary Ticket Stub #1108)[1], NFT (510609349815134378/FTX Crypto Cup 2022 Key #1182)[1], NFT (554204198171516101/Montreal Ticket Stub #1704)[1], NFT (557251407960133579/Netherlands Ticket Stub #1298)[1], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000352], TRX-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC[.05377271], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | Yes | |
| 01284849 | | BTC[0] | | |
| 01284852 | | AXS[.20075], BNB[.00281158], TRX[.000007], USD[6.70], USDT[.0048824] | | |
| 01284854 | | BTC[0] | | |
| 01284856 | | USDT[0] | | |
| 01284859 | | MATICBULL[2567.3008], SUSHIBULL[7458582.6], USD[0.54], USDT[0.00000001] | | |
| 01284862 | | CHZ-20210625[0], ETH-PERP[0], TRX[.000005], USD[-1.83], USDT[1.83591] | | |
| 01284863 | | BTC-PERP[0], FTT[0], TRX[0], USD[-1.84], USDT[16.26430178] | | |
| 01284864 | | TRX[.000001], USDT[0.00009470] | | |
| 01284865 | | BTC[0.26345948], USD[9589.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01284867 | | 1INCH-PERP[0], AAVE[0.00004974], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00797159], AVAX-PERP[0], AXS[0.05382362], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.02917805], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0.85639260], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0.01282587], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.10954447], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.25714538], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0.03325886], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[19235.47085], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01284869 | | BAO[8.26814952], BAT[.00589583], CHZ[.00172528], CONV[.01628623], CRO[.03741698], CRV[.00175004], DOGE[.0534053], GBP[0.01], KIN[29.53486854], MATIC[.00138679], SHIB[92.84468315], SXP[.00129823], TRX[.02878195], USD[0.00], USDT[0.00439074] | Yes | |
| 01284871 | | BTC[0] | | |
| 01284873 | | BTC[0] | | |
| 01284877 | | BTC[0] | | |
| 01284879 | | BTC[0] | | |
| 01284880 | | AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BSV-0624[0], BTC-PERP[0], CEL-PERP[0], CONV[0], CREAM-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENJ[0], ENS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], MATIC[0], MKR-PERP[0], MTL-PERP[0], OXY-PERP[0], PROM[0], PROM-PERP[0], RAMP[0], SKL[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.002331], TRX-PERP[0], USD[-13.54], USDT[20.77994466], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01284882 | | AVAX[0], BNB[0.00000001], CRO[0], DOGE[0], ETH[0], GMX[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00003000], USD[0.00], USDT[0] | | |
| 01284883 | | BTC-MOVE-0210[0], DOGE[.93958], LTC[.00000001], SLP[9.4813], SLP-PERP[0], SPELL-PERP[0], USD[0.30], USDT[0.09581134] | | |
| 01284885 | | LINK[25.07405919] | | |
| 01284886 | | KIN[3542.04972], TRX[.000001], USD[3.98], USDT[.0017381] | | |
| 01284890 | | USDT[0.00000034] | | |
| 01284891 | | BTC[0], NFT (348784313464535121/FTX EU - we are here! #38335)[1], NFT (392649503880359623/FTX EU - we are here! #38254)[1], NFT (572158720526921414/FTX EU - we are here! #38193)[1] | | |
| 01284892 | | TRX[.000001], USDT[0.00000089] | | |
| 01284897 | | BTC[0] | | |
| 01284900 | | TRX[.350003], USD[0.00] | | |
| 01284904 | | 0 | | |
| 01284905 | | BTC[0] | | |
| 01284907 | | BTC[0] | | |
| 01284911 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00119933], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01284916 | | TRX[.000001], USDT[0.00011548] | | |
| 01284918 | | BTC[0.00000136] | | |
| 01284920 | | BTC[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 01284925 | | TRX[.000001], USDT[0.27797070] | | |
| 01284929 | Contingent | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (299468269236886271/FTX EU - we are here! #42497)[1], NFT (371854855495407321/FTX EU - we are here! #42874)[1], NFT (441230064572802645/FTX EU - we are here! #42825)[1], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[4], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01284932 | Contingent | LUNA2[18.37138917], LUNA2_LOCKED[42.86657472], LUNC[4000408.67], USD[0.00], USDT[0.00000001] | | |
| 01284934 | | BTC[0] | | |
| 01284935 | | FTT[103.20164573], RAY[10], SRM[10.61], USD[0.00], USDT[0] | | |
| 01284937 | | USD[200.01] | | |
| 01284938 | | BTC[0], TRX[.000002] | | |
| 01284940 | | KIN[2657.00128312], USD[0.00] | | |
| 01284942 | | USDT[0.00021320] | | |
| 01284946 | | EOSBULL[105893.12506547], EOS-PERP[0], SHIB[0], TOMOBULL[36285.3382], USD[0.02], VET-PERP[0] | | |
| 01284948 | | USD[19.75], USDT-PERP[0] | | |
| 01284949 | Contingent | AAVE-PERP[0], AVAX[0.00002001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[-6.10829885], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH[201.29423539], ETH-PERP[0], ETHW[0.00116461], FTM[0], FTM-PERP[0], FTT[1000.00000001], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.49000002], SOL-PERP[0], SRM[34.27632408], SRM_LOCKED[309.16367592], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[316310.43], USDT[3559.50277745], XRP[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01284950 | | TRX[17.987403], USDT[.025545] | | |
| 01284954 | | ETH[0], TRX[0], WAVES[0] | | |
| 01284955 | | USDT[0.00010773] | | |
| 01284956 | | ETH[0] | | |
| 01284958 | | BTC[0] | | |
| 01284959 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01284960 | Contingent | ALICE[0], AUDIO[182.32714186], BAND[0.00000001], BCH[0.16550573], BNB[0.40618545], BTC[0], DENT[30759.84850105], DOT[22.96235212], ENJ[111.99206469], ETH[0.10353692], ETHW[0.10306815], EUR[0.00], FTT[11.25668646], GRT[0], LINK[6.82883880], LTC[0.96397016], LUNA2[0.00062770], LUNA2_LOCKED[0.00146465], LUNC[136.68482892], MATIC[0], POLIS[0], SOL[1.28107963], USD[0.00], USDT[0], XRP[318.19276085] | | |
| 01284961 | | BTC[0] | | |
| 01284964 | | BNB[0], BTC[0], DFL[0], DOGE[0], ETH[0], FTT[25.40963018], LTC[0], LUNC[0], MATIC[0], MNGO[0], POLIS[0], SOL[3.58931790], TRX[0], USD[0.95], USDT[0.22344342], XRP[0.19000000] | | |
| 01284969 | | BTC[0] | | |
| 01284970 | | BTC[0] | | |
| 01284972 | | BTC[0] | | |
| 01284974 | | BAO[1], EUR[10.36], KIN[1], SOL[0], USD[0.00] | | |
| 01284977 | | BTC[0] | | |
| 01284978 | | BTC[0], TRX[.000001] | | |
| 01284979 | | KIN[1], SHIB[123304.5622688], USD[126.53], XRP[14.00288105] | | |
| 01284980 | | BTC[0] | | |
| 01284982 | | BTC[0] | | |
| 01284983 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[.00001782], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], MTA-PERP[0], MTL-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.12447783], XTZ-PERP[0] | | |
| 01284987 | | BTC[0] | | |
| 01284988 | | AAVE-PERP[0], ADABULL[.68941695], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNBBULL[1.0093398], BNB-PERP[0], BTC-PERP[0], BULL[42.70679933], COMPBULL[31633872.5], COMP-PERP[0], DENT-PERP[0], DOGEBULL[0.10000400], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[957742962], EOS-PERP[0], ETCBULL[48.36887626], ETH[0], ETHBULL[1483.16813210], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.799354], FTT-PERP[78.3], GALA-PERP[0], GMT-PERP[0], GRTBULL[.57881.8], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNCBULL[178.378], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATICBULL[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[97620.25], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SUSHIBULL[0.00000001], THETABULL[.80], THETA-PERP[0], TRX[.065474], TRX-PERP[0], USD[1469.32], USDT[0], USTC-PERP[0], VETBULL[7.5493], VET-PERP[0], WAVES-PERP[0], XPLA[.099525], XRPBULL[27612659.20986834], XRP-PERP[0], ZIL-PERP[0] | | |
| 01284989 | | AKRO[2], BAO[1], KIN[2], TRX[.000028], USDT[0.00000852] | | |
| 01284990 | | BTC[0] | | |
| 01284991 | | ALEPH[0], BTC[0], LTC[0], SHIB[0], SLRS[0], USD[0.00] | | |
| 01284992 | Contingent | LUNA2[0.00935380], LUNA2_LOCKED[0.02182553], LUNC[2036.81], TRX[.000005], USD[0.00], USDT[0] | | |
| 01284993 | | SOL[0] | | |
| 01284995 | | AUDIO[337], BICO[157], BNB[0], BTC[.01750069], CONV[16460], DENT[2600], ETH[.058987], ETHW[.058987], FTM[2500], HMT[16.82678869], MER[25.99506], USD[0.00], USDT[0] | | |
| 01284997 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.06] | | |
| 01285000 | | BTC[0] | | |
| 01285001 | | TRX[.000002], USDT[0] | | |
| 01285002 | | SOL[1.20069375] | | |
| 01285004 | | AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0], RAY[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01285006 | | DOGEBULL[0.04351197], USD[0.05] | | |
| 01285007 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[2623.33], AVAX-PERP[0], AXS[59.64319619], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[14085.39], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.09130543], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.66373913], LUNA2_LOCKED[8.54872465], LUNC[797786.91107932], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[25.45151147], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.24], USDT[0.00000699], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01285009 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.07723436], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01285010 | | BTC[0] | | |
| 01285014 | | 0 | | |
| 01285015 | | USDT[0.00008931] | | |
| 01285017 | | BNB[.0001048], BTC[0.00009973], BTC-PERP[0], USD[-1.06], USDT[-0.00405771] | | |
| 01285020 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA[9.31], MATIC-PERP[0], STEP-PERP[0], TRX[.000001], USD[2.58], USDT[0.00000001] | | |
| 01285023 | | BTC[0] | | |
| 01285027 | | ETH[.00000001], EUR[0.00], KIN[1], RSR[1], SHIB[11610695.60349964], UBXT[1], USD[0.00] | Yes | |
| 01285028 | | BNB[0], BTC[0], SHIB[0], SOL[0], USDT[0.00000175] | | |
| 01285029 | | BTC[0], ETH[0], TRX[0] | | |
| 01285030 | | BTC[0.02255005], USD[484.19] | | |
| 01285034 | | BTC[0] | | |
| 01285035 | | AXS-PERP[0], BNB[0.00000749], BTC[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], TRX[.000066], USD[0.02], USDT[0.00668203] | | |
| 01285036 | | AKRO[1.3], BAO[6], BNT[5.49643366], EUR[0.00], KIN[2], LINK[1.01944085], MATIC[18.69490198], SHIB[50983.2.48361252], UBXT[1], USD[0.00], USDT[9.95408974] | | |
| 01285038 | | DOGEBULL[1.03850384], EOSBULL[6800.68], ETHBULL[1.399829], MATICBULL[1.96191722], USD[0.27], USDT[0.00000002], VETBULL[12.041204] | | |
| 01285039 | | USD[0.00], USDT[0] | | |
| 01285042 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01285043 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (32565379888373832/FTX AU - we are here! #173)[1], NFT (46856870270024278/FTX AU - we are here! #175)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.82], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01285046 | | ENJ[55.22390786], ENJ-PERP[55], ETH[.46885369], ETHW[.46885369], FTT[.49608712], LINK[10.80715163], MATIC[157.37353265], SLND[0], SOL[15], SOL-PERP[2.21], USD[-629.49] | | |
| 01285049 | | BTC[0] | | |
| 01285053 | | AVAX[0], HT[0], MATIC[0], OMG[0], SOL[0], TRX[0.00000001], USD[0.00] | | |
| 01285054 | | ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[2100], AXS-PERP[0], BNB[0.14970263], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.49973], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000004], USDT[53.936394], XRP[1] | | |
| 01285055 | | BTC[0] | | |
| 01285057 | | BTC[0], ETH[0] | | |
| 01285058 | | ATLAS[7094.32034426], SOL[.06199], TRX[20], USD[0.00], USDT[0.00542036] | | |
| 01285062 | | BTC[.00009965], USD[1.00], USDT[30.18229507] | | |
| 01285064 | | TRX[.000002], USDT[0.00035799] | | |
| 01285070 | | BTC[0] | | |
| 01285073 | | TRX[22.51534013] | | |
| 01285074 | | BTC[0] | | |
| 01285075 | | BAO[3652.23411713], DOGE[476.23878056], KIN[2], SHIB[20246531.86308041], UBXT[3], USD[0.01], XRP[49.22748489] | | |
| 01285078 | | BTC[0] | | |
| 01285081 | | BTC[0] | | |
| 01285083 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01285085 | | BTC[0] | | |
| 01285086 | | BNB[0], BTC-MOVE-0709[0], BTC-PERP[0], CEL-PERP[0], GST[.04], GST-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01285088 | | BTC[.00000048] | | |
| 01285089 | | BTC[0.00007303], TRX[.000036], USD[0.47], USDT[0] | | |
| 01285091 | | BTC[0], HT[.01066892], TRX[.000001], USD[0.07], USDT[0.00007774] | | |
| 01285094 | | NFT (411029550180935584/FTX EU - we are here! #76398)[1], NFT (539567882217598267/FTX EU - we are here! #75262)[1], NFT (559521546702056691/FTX EU - we are here! #74353)[1] | | |
| 01285095 | | USD[0.09], USDT[0] | | |
| 01285096 | | BTC[0] | | |
| 01285097 | Contingent | 1INCH[0.56351382], ADA-PERP[0], ATLAS[261070], AVAX-PERP[0], AXS-PERP[0], DOT[0.06731335], DOT-PERP[0], ENJ[3983], ENJ-PERP[0], ETH[0.00061796], ETH-PERP[0], ETHW[0.00061796], FTM-PERP[0], FTT[25.083109], IMX[.014745], LINK[0.09458783], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0.45645803], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[5.95210505], SRM_LOCKED[30.77094097], SUSHI[0.31984532], TLM[27000], USD[29.73], USDT[.47091305], XRP[0.91152766], XRP-PERP[0] | | |
| 01285098 | | BTC[0] | | |
| 01285099 | Contingent | ALT-PERP[0], AVAX[0.00619126], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00026552], LUNA2[0.27317005], LUNA2_LOCKED[0.63739680], MID-PERP[0], SHIT-PERP[0], USD[181.11] | | |
| 01285100 | | EUR[0.65], FTM[528], FTT[20.07408887], MER[2364.83755], TRX[.000001], USD[0.32], USDT[0.00000028] | | |
| 01285101 | | BTC[0] | | |
| 01285103 | | 0 | | |
| 01285104 | | BTC[0], NFT (327219357470271676/FTX EU - we are here! #39237)[1], NFT (373225196000850909/FTX EU - we are here! #39342)[1], NFT (394597912192219835/FTX EU - we are here! #39286)[1] | | |
| 01285106 | | BTC[0], SOL[0], TRX[0], USD[0.05] | | |
| 01285112 | | TRX[.000001], USDT[0.00005594] | | |
| 01285113 | | CONV[0], FTT[0], MATIC[0], TRX[0], USD[0.00] | | |
| 01285114 | | USDT[0.00001990] | | |
| 01285115 | | BTC[0], TRX[.000001] | | |
| 01285116 | | 0 | | |
| 01285121 | | BTC[0] | | |
| 01285122 | | BNB[.00285874], USD[0.02], USDT[0.00352084] | | |
| 01285123 | | BTC[0.00000078], TRX[.000002] | | |
| 01285127 | | TRX[4.000008] | | |
| 01285129 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01285130 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00004270], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[.00000001], FTM-PERP[0], KAVA-PERP[0], LTC[.00267], LUNC[0], LUNC-PERP[0], MATIC[0.02818687], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00651535], USD[0.06], USDT[0.06709586], XRP[0], XTZ-PERP[0] | | |
| 01285131 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[881.51], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 01285136 | | BNB[0.00000003], ETH[0], LTC[0], SOL[0], TRX[0.00000900], USD[0.08], USD[0], XRP[0.00010830] | | |
| 01285137 | | BTC[0], TRX[0.00006600] | | |
| 01285139 | | TRX[.000002], USDT[0.00006082] | | |
| 01285141 | | AXS[0], DEFI-PERP[0], ETH[0], ETHW[0.34393120], FTT[0], SAND[.83510726], SOL[0], USD[0.01], USDT[0] | | |
| 01285142 | | USDT[0.00006698] | | |
| 01285143 | | BIT[548.15034312], GALA[6624.0633361], MATIC[22.64806924], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01285145 | | BTC[0] | | |
| 01285147 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.12], USDT[7.29431194], XRP-PERP[0] | | |
| 01285148 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 01285149 | | BTC[0], USDT[0] | | |
| 01285152 | | BTC[0], USDT[0] | | |
| 01285157 | | ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], DODO-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08813930], HBAR-PERP[0], ICP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01285158 | | USDT[0.00000992] | | |
| 01285159 | | USDT[0] | | |
| 01285160 | Contingent, Disputed | BNB[.00000001], SOL[0], USDT[0.00000130] | | |
| 01285161 | | BTC-20210625[0], DOGE-20210625[0], DOGE-PERP[322], ETH-20210625[0], USD[169.19] | | |
| 01285162 | | BNB[.00128883], ETH[0], TRX[0], USD[-0.02], USDT[0] | | |
| 01285165 | | BAND[0], BTC[0], ETH[0], FTT[40.68241093], ICP-PERP[0], LINK[0], TRX[.000002], USD[1458.61], USDT[0.07535311], YFI[0], ZEC-PERP[0] | | |
| 01285166 | | BTC[0] | | |
| 01285169 | | SHIB[99401.5], TRX[.000001], USD[-0.69], USDT[1] | | |
| 01285175 | | BTC[0] | | |
| 01285176 | | BTTPRE-PERP[0], SXPBULL[52362.0763], TRX[.000002], USD[0.02], USDT[0], XRPBULL[10045.219] | | |
| 01285177 | | BTC[0], BTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[44.73], USDT[73.40894920] | | |
| 01285180 | | TRX[.000001], USDT[0] | | |
| 01285181 | | USD[0.43] | | |
| 01285185 | | USDT[0.00013389] | | |
| 01285187 | | BTC[0] | | |
| 01285192 | | BTC[0] | | |
| 01285194 | | USDT[0] | | |
| 01285197 | | CHZ[279.84705], CRO[1600], MATIC[30], SAND[9.9981], SOL[7.3581], SOL-PERP[0], USD[0.26], USDT[0], VGX[9.9981], XRP[118.9867] | | |
| 01285204 | | USDT[0.00025376] | | |
| 01285206 | | AKRO[2], BAO[8], CRO[647.37714607], DENT[1], FTM[319.38272747], FTT[2.03950299], GRT[133.75312679], KIN[2], SHIB[283355.0094823], SKL[213.41372557], TRX[1830.38040542], USD[0.00] | Yes | |
| 01285213 | | ETH[0] | | |
| 01285214 | | AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.66] | | |
| 01285216 | | BTC[0], USDT[0] | | |
| 01285218 | | BTC[0] | | |
| 01285219 | | RAY[15.0015], SOL[2.10021], TRX[.000001], USD[1.82], USDT[0] | | |
| 01285220 | | BTC[0] | | |
| 01285223 | Contingent | LUNA2[0.00032743], LUNA2_LOCKED[0.00076401], LUNC[71.3], POLIS[296.7539], SOL[.00078704], TRX[.873802], USD[0.00] | | |
| 01285227 | | BTC-PERP[0], TRX[.000004], USD[0.00], USDT[.008361] | | |
| 01285230 | Contingent | ADA-PERP[0], APE[.09954], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTM[12], FTM-PERP[0], GALA[130], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], LUNA2[0.22348497], LUNA2_LOCKED[0.52146493], LUNC[.719932], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.40], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01285231 | | USDT[0] | | |
| 01285235 | | BTC[0], USDT[0.00010161] | | |
| 01285237 | | AUD[0.00], BF_POINT[200], CEL[0] | | |
| 01285238 | | AUD[0.00], BTC[.00100543], ETH[0.06115681], ETHW[0.10115681], LRC[463.4090853], MATIC[0], SOL[8.80734852], USD[3.88], USDT[0] | | |
| 01285240 | | 0 | | |
| 01285242 | | EUR[0.00], KIN[3865.86450425], USD[0.00] | | |
| 01285243 | | APT-PERP[0], BNB[.2], BTC[0.00007838], BTC-PERP[0], ETH[.251], ETH-PERP[0], SOL[1], USD[4.10], USDT[0.07528381] | | |
| 01285244 | | TRX[.000004], USD[0.00] | | |
| 01285245 | | BTC[0], TRX[.000001] | | |
| 01285246 | | DENT[1], KIN[1], RUNE[613.62876722], USD[0.00] | Yes | |
| 01285247 | | BTC[0] | | |
| 01285249 | | BTC[0], TRX[.000001] | | |
| 01285251 | | SOL[0] | | |
| 01285260 | | BTC[0] | | |
| 01285265 | Contingent, Disputed | ETH[0], OKB[0], RAY[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 01285267 | | BTC[0] | | |
| 01285270 | | BTC[0] | | |
| 01285274 | | BTC[0] | | |
| 01285275 | | ADA-PERP[0], BNBBULL[1.03], BNB-PERP[0], BULL[.00073], ETHBULL[3.75], TRX[.000061], USD[0.01], USDT[0] | | |
| 01285276 | | ALGOBULL[364], BAO[0], BNB[0], BSVBULL[9251], BTC[0], ETH[0], USD[0.00], USDT[0.00007451] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01285279 | | SHIB[455459.13904221] | | |
| 01285280 | | SGD[0.00], USD[0.00] | Yes | |
| 01285282 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01285283 | | TRX[0], USDT[0.00037090] | | |
| 01285284 | | AGLD[1.099867], RAY[.04711828], SOL[0.02753266], USD[0.72] | | |
| 01285285 | | BTC[0] | | |
| 01285287 | | USDT[0.00000001] | | |
| 01285288 | | BTC[0] | | |
| 01285291 | | BTC-PERP[0], CHZ-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX[.000003], USD[13.02], USDT[0] | | |
| 01285294 | | BTC[0] | | |
| 01285299 | | RAY[.0051], USD[2.87] | | |
| 01285300 | | SOL[0.00897750], USD[0.14] | | |
| 01285301 | | BTC[0] | | |
| 01285302 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HXRO[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], TLM[0], TLM-PERP[0], USD[-0.98], USDT[1.22219600] | | |
| 01285304 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01285305 | | BTC[0] | | |
| 01285320 | | TRX[.000001], USDT[0.00005432] | | |
| 01285321 | | BTC[0] | | |
| 01285326 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[0], COMP[0], COMP-PERP[0], DOGE[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01285328 | | ADABULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 01285330 | | ATOM-PERP[0], BNB[0], BNBBULL[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], LRC-PERP[0], MEDIA-PERP[0], PFE[0.00069996], PFE-0325[0], REEF-PERP[0], STEP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRPBULL[3800], XRP-PERP[0], ZECBULL[900] | | |
| 01285333 | | ETH[.00000001], SAND[11067.2129905], SOL[0] | | |
| 01285335 | | BNB[0], ETH[0], HT[0], MATIC[0], NFT (346006604375550997/FTX Crypto Cup 2022 Key #14875)[1], SOL[0], TRX[0.00003100], USD[0.00], USDT[0.00001375] | | |
| 01285337 | Contingent | LUNA2[0], LUNA2_LOCKED[1.29274326], USD[0.00] | | |
| 01285338 | | ATLAS[3.79836661], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01285339 | | 0 | | |
| 01285340 | | ATOMBULL[22], BULL[0], LINKBULL[0], MATICBULL[1.299753], SUSHIBULL[100], SXPBULL[0], USD[0.07], USDT[0] | | |
| 01285343 | | AXS-PERP[0], TRX[.000002], USD[-14.78], USDT[30.54862986] | | |
| 01285346 | | LUA[.05434], TRX[.000003], USDT[0] | | |
| 01285349 | | KIN[1], USD[0.00], XRP[15.8270683] | | |
| 01285352 | Contingent, Disputed | ETH[0], TRX[.005903], USD[0.03], USDT[0.47189541] | | |
| 01285355 | | AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], FLOW-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01285359 | | USDT[0] | | |
| 01285363 | | BTC[0] | | |
| 01285364 | | BTC[0] | | |
| 01285367 | | BNB[0], SOL[.00002139] | Yes | |
| 01285369 | | DOGE[144.97245], KSHIB[1739.6694], LTC[.0098784], USD[0.23], USDT[.0084976] | | |
| 01285380 | | AKRO[1], KIN[1], SHIB[131008.37524227], USD[0.00] | Yes | |
| 01285381 | | BEAR[81.28], BTC[.00009608], BULL[0], FTT[0.00258682], USD[0.00] | | |
| 01285382 | | AVAX[0.01569977], BIT-PERP[0], CQT[3], ETHW[.0099981], FTT[.00977059], USD[0.00] | | |
| 01285383 | | TOMO[1], USD[0.00], XRP[123.6230711] | | |
| 01285384 | | USD[0.00], ZAR[132.26] | | |
| 01285389 | | BTC[0] | | |
| 01285390 | | 0 | | |
| 01285396 | | BTC[0] | | |
| 01285402 | | ATOM[0], SOL[.00000001] | | |
| 01285403 | | USDT[0.00055649] | | |
| 01285406 | | USD[0.00] | | |
| 01285407 | | TRX[.000002], USDT[0.00006191] | | |
| 01285412 | | BTC-PERP[0], USD[10.75] | | |
| 01285414 | | USDT[0.0004277] | | |
| 01285428 | | BNB[0] | | |
| 01285431 | | BTC[0] | | |
| 01285432 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-20211231[0], AXS-PERP[0], BNB[-0.00000001], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], STX-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0.00000139], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0285434 | | BTC[0] | | |
| 0285442 | | ETH[.00040117], ETH-PERP[0], ETHW[.00040117], SPELL-PERP[0], TRX-PERP[0], USD[-0.30] | | |
| 0285446 | | BTC[0], TRX[0] | | |
| 0285450 | | BTC[0] | | |
| 0285451 | | AKRO[1], BTC[0.01671466], BTC-PERP[0], DENT[1], ETH[0.14484543], ETHW[0.02428652], SOL[7.19900800], TRX[1], USD[34.34] | | USD[34.29] |
| 0285452 | | USD[0.00], USDT[0] | | |
| 0285456 | | 0 | | |
| 0285458 | | BTC[0] | | |
| 0285461 | | TRX[11413.70362900], XRP[2.75764833] | | |
| 0285462 | | BTC[0] | | |
| 0285463 | | ETH[9.9966], ETHW[9.9966] | | |
| 0285465 | | BTC[.04587634], ETH[.6836556], ETHW[.6836556], EUR[1.64], USD[1.27] | | |
| 0285468 | | BTC[0] | | |
| 0285471 | | BTC[0] | | |
| 0285472 | | BTC[0] | | |
| 0285478 | | ADA-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINA-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00051217], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 0285479 | | BTC[0], USDT[0] | | |
| 0285483 | | BTC[0] | | |
| 0285486 | | BRZ[.75], USDT[0] | | |
| 0285490 | | USDT[0] | | |
| 0285491 | | SOL[0], USD[0.00] | | |
| 0285497 | | AXS[.0996675], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[30.96], XRP-PERP[0] | | |
| 0285498 | | BTC[0], TRX[0] | | |
| 0285499 | | BTC-PERP[0], FTT[0.04057407], USD[0.00], USDT[0] | | |
| 0285500 | | BTC[0], USD[0.00] | | |
| 0285503 | | BTC[0.00019986], BTC-PERP[.0052], LUNC-PERP[0], TRX[.000002], USD[-135.01], USDT[250.425469], VET-PERP[-1] | | |
| 0285504 | | USDT[0.00004389] | | |
| 0285507 | | BNB[0.14865235], BTC[0.00000258], ETH[.00006838], ETH-PERP[0], ETHW[.00006838], USD[0.00], USDT[0.00000295], XRP[0.24589444] | | |
| 0285510 | | BF_POINT[200] | | |
| 0285515 | | ETCBULL[81.64420075], MATICBULL[626.122606], TRX[.000005], USD[0.91] | | |
| 0285516 | | USD[0.00] | | |
| 0285524 | | USDT[0.00004976] | | |
| 0285525 | | BNB[0], TRX[0], USDT[0] | | |
| 0285526 | | BTC[0], TRX[.000001] | | |
| 0285529 | Contingent | BTC[0.00041488], DOT[.099307], ETH[0.00069628], ETHW[0.00969628], FTT[30.02], FTT-PERP[0], LUNA2[22.31901995], LUNA2_LOCKED[52.07771322], NEAR[326.0367366], NFT [306992323176570443/FTX EU - we are here! #239788][1], NFT [345984433563000985/FTX EU - we are here! #239790][1], NFT [476678062084768817/FTX EU - we are here! #239793][1], SOL[.00500386], TRX[60.941767], USD[0.01], USDT[661.77655993] | | |
| 0285530 | | ETH[.01137211], ETH-PERP[0], ETHW[0.01137210], USD[0.62] | | |
| 0285533 | | BTC[0] | | |
| 0285535 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[.64159847], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[-0.10], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 0285536 | | AVAX[0.00000001], BTC[0], ETH[0], ETH-PERP[0], GST-PERP[0], MATIC[0], MCB[.008102], SOS-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 0285537 | | CHZ-PERP[0], ETH-PERP[0], FTT[0.00042073], HBAR-PERP[0], LINK-20210625[0], USD[0.00], USDT[0] | | |
| 0285539 | | BTC[0] | | |
| 0285541 | | BTC[0] | | |
| 0285544 | | DENT[1], ETH[0], GBP[0.00], KIN[1], MATH[1], REN[.02881225], SXP[1.04369732], TRX[1], XRP[.21535921] | Yes | |
| 0285545 | | BTC[0], ETH[0], USDT[0] | | |
| 0285546 | | BTC[-0.00000243], MATIC-PERP[0], TRX[1.43059403], TRX-PERP[0], USD[0.08] | | |
| 0285549 | | USDT[0.00006644] | | |
| 0285550 | | MER[.98154687], TRX[.000001], USD[0.00], USDT[0] | | |
| 0285552 | | BTC[0], TRX[.000001] | | |
| 0285556 | Contingent, Disputed | LTC-PERP[0], USD[0.00], USDT[0] | | |
| 0285557 | | SHIB[798440], USD[0.02], USDT[0.00945706] | | USD[0.02], USDT[.009439] |
| 0285560 | | BTC[0], TRX[.000002] | | |
| 0285562 | | EUR[0.00], FTT[0.01789884], SOL[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 0285564 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], LUNC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[58.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01285566 | | BTC[0] | | |
| 01285567 | | BTC[0], USDT[0] | | |
| 01285568 | | TRX[0], USD[0.00] | | |
| 01285572 | | ATLAS[3559.3948], SOL[.00112], USD[0.42], XRP[.897722] | | |
| 01285574 | | BTC[0] | | |
| 01285579 | | BTC[0], TRX[0] | | |
| 01285581 | | BTC[0], WRX[1.71] | | |
| 01285582 | | BTC[0], TRX[.000001] | | |
| 01285583 | | BTC[0], TRX[.000001] | | |
| 01285584 | | ETH[.00003212], ETHW[0.00003212], SPELL[1800], USD[0.23] | | |
| 01285588 | | DOGE[.90991], TRX[.000001], USD[0.00], USDT[0] | | |
| 01285589 | | BTC[0] | | |
| 01285590 | | BCH[.14] | | |
| 01285592 | | NFT (369221122923451939/FTX EU - we are here! #150851)[1], NFT (462568820921639047/FTX EU - we are here! #150776)[1], NFT (552624229039360589/FTX EU - we are here! #150554)[1] | | |
| 01285593 | | BTC[0], TRX[.000001] | | |
| 01285595 | | BTC[0], TRX[0], USD[0.00] | | |
| 01285596 | | AVAX-PERP[0], AXS-PERP[0], BCH[.00660792], BNB-PERP[0], BTC-MOVE-20211021[0], BTC-MOVE-20211026[0], BTC-MOVE-20211107[0], BTC-MOVE-20211206[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[117.06160135], USD[816.29], USDT[0], ZEC-PERP[0] | | |
| 01285597 | | EUR[0.53], RUNE[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 01285598 | | CONV[5130], USD[0.16] | | |
| 01285599 | | FTT[0.10623515], USD[8.51] | Yes | |
| 01285600 | | ATLAS[11.67939392], ATLAS-PERP[0], BNB-20210924[0], BTC[0.00003236], BTC-20210924[0], BTC-PERP[0], COMP-20210924[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00129389], ETH-20210924[0], ETH-PERP[0], ETHW[0.00129389], FTT[32.01346094], GALA[6095], LUNC-PERP[0], RAY[.9496025], SOL[0.01855229], SOL-PERP[0], SRM-PERP[0], TRX[2.173793], UNI-20210924[0], USD[60.48], USDT[0.00101317] | | USD[10.13] |
| 01285602 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[0.00508438], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00516310], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USDI-0.04], USDT[0], XRP[0], XRP-PERP[0 | | |
| 01285604 | | 0 | | |
| 01285605 | | BTC[0], TRX[.000001] | | |
| 01285608 | | ETH[0] | | |
| 01285609 | | BTC[0] | | |
| 01285611 | | BTC[0] | | |
| 01285612 | | BTC[0], CEL[.0046], EUR[0.00] | | |
| 01285618 | Contingent | BTC-PERP[0], DOGEBULL[.70782767], SOL[0], SRM[.00179224], SRM_LOCKED[.00627843], THETABULL[0.09028284], USD[0.00], XRPBULL[1199.772] | | |
| 01285623 | | ATOMBULL[.9147], BEAR[979.8], BSVBULL[929.6], COMPBULL[11.258748], DOGEBULL[1.969606], DRGNBULL[.0034471], EOSBEAR[9694], EOSBULL[96.74], ETCBULL[1.819636], KNCBULL[33.9], MATICBULL[.09352], SUSHIBULL[244395.52], SXPBULL[2142.9134], TRX[.000003], TRXBULL[.09104], USD[0.00], USDT[0.00000001], ZECBULL[.09398] | | |
| 01285624 | | BNB[.003625], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-0.38] | | |
| 01285625 | | BTC[0] | | |
| 01285626 | | MATICBULL[25.99277], TRX[.000001], USD[0.09], USDT[0] | | |
| 01285628 | | BTC[0] | | |
| 01285629 | Contingent, Disputed | BTC-20210924[0], BTC-PERP[0], DOGE-20210924[0], STEP-PERP[0], USD[0.00] | | |
| 01285635 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01285636 | | TRX[.000001], USDT[0.00007358] | | |
| 01285637 | | NFT (337811225151376555/FTX EU - we are here! #7531)[1], NFT (445268628525391039/FTX EU - we are here! #7332)[1], NFT (498997079047701449/FTX EU - we are here! #7455)[1] | Yes | |
| 01285638 | | BTC[0], ETH[0], FTT[0], LTC[0], USD[0.00] | | |
| 01285639 | | BTC[0], TRX[0] | | |
| 01285643 | | TRX[0.63108063], USDT[7.32379494] | | |
| 01285644 | | BTC[0], TRX[.000001] | | |
| 01285647 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00077219], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.78423752], LUNA2_LOCKED[1.82988755], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.9734], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0039789], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00400001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01285648 | | USDT[0.00000992] | | |
| 01285649 | | 0 | | |
| 01285650 | | ATLAS[1500], BTC[0], DFL[8000], DOGE[.8287], MER[1000.9278], MNGO[1950], USD[2.67] | | |
| 01285654 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[380.275832], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.01579058], ETH-PERP[0], ETHW[0.01579057], FIL-PERP[0], FTM-PERP[0], FTT[53.71572457], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00058040], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[3576.03484454], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.92], USDT[1.68451833], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01285655 | | BTC[0] | | |
| 01285656 | | BTC[0] | | |
| 01285661 | | BTC[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01285662 | | TRX[.000002], USDT[0.00008569] | | |
| 01285663 | | BTC[0] | | |
| 01285665 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH[0], FTM-PERP[0], FTT[0.00000365], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00045318], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01285669 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], HBAR-PERP[0], KSOS-PERP[0], MATIC-PERP[0], PAXG[0], PERP-PERP[0], SLP-PERP[0], SOL[.00107062], SOL-PERP[0], STEP-PERP[0], TRX[.000004], USDI-0.18], USDT[0.22669339], XAUT[0], XRP-PERP[0] | | |
| 01285673 | Contingent | BNB[.00000006], BTC[.00506885], FTT[12.15876966], GMT[103.39678566], GST[.04624002], LUNA2[0.00229623], LUNA2_LOCKED[0.00535787], LUNC[500.0095931], SOL[0.00310572], TRX[.000777], USD[1655.11], USDT[134.98560223] | Yes | |
| 01285678 | | 0 | | |
| 01285680 | | BTC[0] | | |
| 01285682 | | CONV[19658.006], USD[0.29] | | |
| 01285684 | Contingent | BTC[0.09468854], ETH[1.18817232], ETHW[1.18204779], FTT[150.95485305], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC[10000000], LUNC-PERP[0], MAPS-PERP[0], PSY[5000], SRM[1.31719222], SRM_LOCKED[7.86280778], USD[6824.10], USDT[14.31199117] | | ETH[1.187751], USD[6807.03] |
| 01285686 | | BTC[0] | | |
| 01285688 | | ALT-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LTC-PERP[0], SRM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01285690 | | BTC[0], TRX[0] | | |
| 01285698 | | TRX[.000002], USDT[0.00008037] | | |
| 01285703 | | TRX[.000035], USDT[13028.39469632] | Yes | |
| 01285706 | | BTC[0] | | |
| 01285711 | | ETH[0], FTT[0.01824112], NFT (498834294154762739/The Hill by FTX #9887)[1], NFT (499259983156685834/FTX EU - we are here! #78439)[1], NFT (514575594092278724/FTX EU - we are here! #77958)[1], OMG[0], SOL[0], USD[0.00], USDT[0.00002576] | | |
| 01285713 | | CAD[0.00], SHIB[13318795.93849933], USD[0.00] | Yes | |
| 01285714 | | TRX[.000002], USDT[0.00007370] | | |
| 01285718 | | TRX[.000002] | | |
| 01285721 | | TRX[.000002], USDT[0.00007870] | | |
| 01285722 | | USDT[0.00006373] | | |
| 01285723 | | BTC[0] | | |
| 01285726 | Contingent, Disputed | AKRO[2], BAO[1], DENT[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 01285729 | | ADA-PERP[0], AUD[0.01], LUNC-PERP[0], USD[0.00] | | |
| 01285730 | | ALGOBULL[1400000], BCHBULL[500], BNBBULL[.0000469], DFL[329.968], EOSBULL[23612.126], ETCBULL[.00316], ETHBULL[.00004737], FTT[.09786], GRT[283.8874], LINK[.09692], LINKBULL[42.5065], LTCBULL[646.73784], MATICBULL[11.477157], OKBBULL[.009602], SOL[.0041474], SXPBULL[421], TRX[100.010002], TRXBULL[31.17816], USD[0.08], USDT[0.00444746], VETBULL[14.9965], XTZBULL[438.958] | | |
| 01285735 | Contingent | ALT-PERP[0], AVAX[0.00236850], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00058073], EUR[0.08], FTT[10], LUNA2[0.11175138], LUNA2_LOCKED[0.26075323], MID-PERP[0], SHIT-PERP[0], SOL[.002594], SRM[.32303], USD[27590.57] | | |
| 01285742 | | BTC[0] | | |
| 01285743 | | USDT[0.00000835] | | |
| 01285744 | | USDT[0.00006698] | | |
| 01285745 | | BTC[0], TRX[0] | | |
| 01285747 | | TRX[.000001] | | |
| 01285748 | | ALGO-PERP[0], ATOM-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[400.00], USDT[0], XMR-PERP[0] | | |
| 01285753 | | SOL[0], USD[0.00] | | |
| 01285755 | | BTC[0] | | |
| 01285756 | Contingent | BTC[0], ETH[0], FTT[0.00000001], GOG[.9266], RAY[0], SRM[.16173412], SRM_LOCKED[.1174458], TRX[.000904], USD[0.00], USDT[0] | | |
| 01285759 | | ETH[0], TRX[0] | | |
| 01285760 | | ASDBULL[13.99614], ATOM-20211231[0], BAND-PERP[0], DOGE-20211231[0], DOGEBULL[4.991133], EOSBULL[6020], ETHBULL[0.00539648], HUM-PERP[0], KSHIB[279.92], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATICBULL[16.0486], REN-PERP[0], SHIB[199960], SHIB-PERP[0], STEP-PERP[0], SUSHIBULL[800300], SXPBULL[3668.668], THETABULL[6.3686654], TLM-PERP[0], TOMOBULL[6400], TRX[.000002], TRXBULL[49.82494], USD[0.01], USDT[0], USDBULL[.00000445], VETBULL[1.09697] | | |
| 01285762 | | BTC[0] | | |
| 01285763 | | USDT[0.00002334] | | |
| 01285765 | | ALICE[.1], ATLAS[9.772], BRZ[.95516], MANA[14], POLIS[.073704], USD[0.15] | | |
| 01285766 | | BTC[0] | | |
| 01285768 | | BTC[0], NFT (311353278883234678/FTX EU - we are here! #175021)[1], NFT (529514614668627496/FTX EU - we are here! #174935)[1], NFT (537808032612281626/FTX EU - we are here! #174977)[1] | | |
| 01285770 | | USD[1.09] | | |
| 01285772 | | BTC[0] | | |
| 01285773 | | FTT[0.00098898], GBP[0.00], LTC[0], SOL[0], SXP[0], USD[0.01], XRP[2.13548773] | | |
| 01285774 | | BNB[0], BTC[0] | | |
| 01285775 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], SAND-PERP[0], STX-PERP[0], TRX[.0000029], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01285778 | | BTC[0] | | |
| 01285780 | | BTC[0] | | |
| 01285786 | Contingent, Disputed | ALCX[0], ALCX-PERP[0], USD[1.39], USDT[0.00000001] | | |
| 01285787 | | USDT[0.00000498] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01285788 | | BTC[0] | | |
| 01285791 | | APE[.099278], BNB[.0099696], BTC[0.00002100], ETH[.00099905], ETHW[.00099905], LOOKS[135.9753], SOL[15.1078213], STEP[118.060176], USD[788.37], USDT[0], XRP[363.90633] | | |
| 01285793 | | USDT[0.00006888] | | |
| 01285794 | | BTC[0], TRX[.000001] | | |
| 01285805 | | BCHBULL[22.9839], SXPBULL[159.968], TRX[.000001], USD[0.15], USDT[0] | | |
| 01285806 | | AAVE[0.01909686], ETH[0.00096480], ETHW[0.00096480], TRX[.000003], USD[10.03] | | USD[10.00] |
| 01285807 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01285809 | | BTC[0] | | |
| 01285812 | | BNB[0], HT[0], KIN[0], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 01285816 | | BRZ[62839.45730999], TRX[.000158], USD[0.00], USDT[7.82577614] | | |
| 01285817 | | BTC[0], TRX[0] | | |
| 01285821 | | BTC[0.00003654] | | |
| 01285824 | | BTC[0] | | |
| 01285827 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[4.33], USDT[.00180471] | | |
| 01285835 | | SOL-PERP[0], USD[0.73], USDT[0.00000008] | | |
| 01285839 | | BTC[0] | | |
| 01285846 | | BTC[0], TRX[.000001] | | |
| 01285855 | | USDT[0.00010831] | | |
| 01285856 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01285857 | | BTC[0], TRX[.000001] | | |
| 01285863 | | DENT[1], DOGE[.0000073], SOL[.04718001], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 01285864 | | BTC[0], TRX[0] | | |
| 01285867 | | BTC[0], USDT[0] | | |
| 01285870 | | USDT[0.00007435] | | |
| 01285877 | | BTC-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01285878 | | TRX[-0.89633605], USD[-1.52], USDT[1.80574260] | | |
| 01285880 | | BTC[0] | | |
| 01285886 | | BTC[0] | | |
| 01285892 | | ATLAS[170], POLIS[2.1], TRX[.000001], USD[0.34], USDT[0.00000001] | | |
| 01285894 | | BTC[0], TRX[.000001] | | |
| 01285895 | | BTC[0.00002031], LTC[0.00175091], SHIB[3600.60386047], TRX[2.04526760], USDT[0.00022237] | | BTC[.00002], LTC[.001682], TRX[1.541236], USDT[.000213] |
| 01285896 | | ETH[0], TRX[.000002] | | |
| 01285897 | | EUR[0.00], FTT[179.79005689], IP3[1500], USD[0.00], USDT[220.5297756] | | |
| 01285898 | | APE-PERP[0], BRZ[0], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01285900 | | BTC[0] | | |
| 01285904 | | BTC[0] | | |
| 01285906 | | BNB[0], FTT[0], HT[0], USD[0.00], USDT[0] | | |
| 01285912 | | STEP[0] | | |
| 01285913 | | ALICE-PERP[0], ATLAS-PERP[0], BTC[0.00669872], BTC-PERP[0.04269999], CREAM-PERP[0], CRV-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000028], USDI-582.27], USDT[.0063], XMR-PERP[0] | | |
| 01285919 | Contingent | FTT[25.0457663], SOL[.00946521], SRM[1.14443127], SRM_LOCKED[1.60307301], TSLA[2.02930113], TSLAPRE[0], USD[-2.44], USDT[0] | | |
| 01285923 | | BTC[0] | | |
| 01285924 | | MER[147.8964], USD[0.77] | | |
| 01285925 | | BTC[0] | | |
| 01285928 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01137029], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00044098], BNB-0325[0], BNB-PERP[0], BTC[0.00015410], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.00008309], ENJ-PERP[0], ETC-PERP[0], ETH[0.00114495], ETH-PERP[0], ETHW[0.18297497], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000923], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GT[.02880101], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21433091], LUNA2_LOCKED[0.49968015], LUNC[.00709462], LUNC-PERP[0], MANA[.99903], MANA-PERP[0], MATIC[.36440415], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[4.00005698], RAY-PERP[0], REEF[9.6310966], REEF-PERP[0], RUNE-PERP[0], SAND[.999418], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01674387], SOL-PERP[0], SOS-PERP[0], SRM[.18803313], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000806], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.11], USDT[624.30442568], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00017066], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01285929 | | USDT[0.00008374] | | |
| 01285932 | | USD[0.80] | | |
| 01285938 | | BTC[0] | | |
| 01285939 | | AURY[13], BTC[0.00008681], DOGE[-4.21650052], ETH[0], EUR[2.00], NEAR-PERP[0], SOL[0], USD[-0.04], USDT[0.00136335], XRP[.563447] | | |
| 01285940 | | ETH[0], FTT[0.00501201], TRX[0], USD[0.00], USDT[0.00001206] | | |
| 01285941 | | APE[.0848], AXS[.09864], BNB[0], BTC[0.00007252], CEL[9.27044005], ETH[0.50662078], ETHW[2.46157090], FTT[.03918103], HKD[0.12], MATH[1], NFT[465192557910772389/FTX AU – we are here! #49437](1), NFT[545498284763320522/FTX AU – we are here! #49454](1), SHIB[32690414.8], SOL[.00938], TRX[.000032], USD[35465.70], USDT[1022.93608123] | Yes | |
| 01285943 | | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[2.4], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM[2.19], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USDI-20.13], USDT[102.80026941], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01285944 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01285951 | | BTC[0] | | |
| 01285953 | Contingent | BTC-PERP[0], ALT-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], LUNA20.00070644], LUNA2_LOCKED[0.00164836], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00437457], USTC[0.10000000], USTC-PERP[0] | | |
| 01285955 | | BTC[0.00000779], ETH[0.00066677], ETH-PERP[0], ETHW[0.00077938], EUR[0.00], FTT[0.00000002], USD[3454.80] | | |
| 01285959 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MNGO[10], MNGO-PERP[0], STEP-PERP[0], TRX[.000003], USD[4.50], USDT[0.00000001], XRP-PERP[0] | | |
| 01285960 | | BTC[0] | | |
| 01285961 | | BTC[0] | | |
| 01285963 | | ADABEAR[650700], ADABULL[.00009125], ETHBULL[.00000415], TRX[.000004], USD[0.00], USDT[0] | | |
| 01285965 | | 1INCH[0], 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00024721], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003490], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0], DOGE[391.79039019], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0.00075724], ETH-20211231[0], ETH-PERP[0], ETHW[0.00075724], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0], TRX-PERP[0], USD[0.71], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01285967 | | BTC[0.00037702], DOGE[0]0 | | |
| 01285972 | | BTC-PERP[.001], ETH-PERP[0.00700000], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[17259.23], USDT[0.00007889] | | |
| 01285977 | Contingent | AVAX[0.00000004], ETH[.00000001], ETHW[.00075216], FTT[150], MATIC[0], NFT (346028065386514156/FTX EU - we are here! #70068)[1], NFT (378790008239552011/FTX EU - we are here! #74849)[1], NFT (406824244602647311/The Hill by FTX #32949)[1], NFT (413128860017058092/Austria Ticket Stub #1739)[1], NFT (480229666061625745/FTX AU - we are here! #24915)[1], NFT (519502295622396232/FTX EU - we are here! #69966)[1], SRM[1.96323998], SRM_LOCKED[16.75676002], USD[0.00] | | |
| 01285978 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000083], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000939], ETH-20211231[0], ETH-PERP[0], ETHW[.00000939], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00006], TRYB-PERP[0], TULIP-PERP[0], USD[-0.02], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01285993 | | TRX[.000002], USDT[0] | | |
| 01285998 | | BTC[0] | | |
| 01286000 | | BTC[0] | | |
| 01286002 | | BTC[0], TRX[.000002] | | |
| 01286006 | | BTC[0] | | |
| 01286009 | | BTC[0] | | |
| 01286012 | | BTC-PERP[0], TRX[.000004], USD[0.00], USDT[-0.00000012] | | |
| 01286013 | | TRX[.000003], USDT[0.00004122] | | |
| 01286017 | | BTC[0], TRX[0] | | |
| 01286022 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[.00096124], ETH-PERP[0], FTM-PERP[0], FTT[.09050011], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00498430], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01286025 | | BNB[0] | | |
| 01286026 | | ALICE-PERP[0], BNB[0.04804276], BOBA-PERP[0], BTC[0.00619280], BTC-PERP[0], DOT-PERP[0], ETH[0.15922714], ETH-PERP[0], ETHW[0.00066685], FLOW-PERP[0], FTT[158.20258824], MCB[0.00555078], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0.00015332], USD[12568.85], USDT[230.34188359], USDT-PERP[0] | Yes | USD[1063.12] |
| 01286028 | | BTC[0], TRX[.000001] | | |
| 01286030 | | USD[0.01] | | |
| 01286031 | | ATOMBULL[.59549], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XTZBULL[.069555] | | |
| 01286032 | | ADA-PERP[0], ATLAS-PERP[0], AURY[0], BAT-PERP[0], BRZ[756440.78590676], BTC[0.00000963], BTC-20211231[0], BTC-PERP[0], CRO-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00008000], ETH-PERP[0], ETHW[.0000010], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[305.23534039], USD[7146.25], USDT[100.61369468], ZEC-PERP[0] | | |
| 01286033 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0000134], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01286034 | | TRX[.000003], USDT[.01] | | |
| 01286035 | | BNB[0], HT[0], SOL[0], TRX[0.00310800], USD[0.00] | | |
| 01286038 | | BTC[0] | | |
| 01286039 | | BTC[0] | | |
| 01286041 | | USDT[0.00003459] | | |
| 01286044 | Contingent, Disputed | BULL[0], TRX[.000001], USDT[0] | | |
| 01286045 | | 0 | | |
| 01286049 | | BTC[0], TRX[.000001] | | |
| 01286050 | | BTC[0] | | |
| 01286055 | | USDT[0.00004299] | | |
| 01286057 | | DOGE[.2895], LTCBULL[.06683], MATICBULL[.003684], TRX[.000002], USD[0.00], USDT[0] | | |
| 01286060 | | BTC[0], TRX[0] | | |
| 01286063 | | BNB[.01082827] | Yes | |
| 01286065 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], HBAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01286070 | | BTC[0] | | |
| 01286071 | | BTC[0] | | |
| 01286073 | | BTC[0] | | |
| 01286078 | | ETH-0325[0], ETH-20211231[0], FTT[26], USD[872.23], USDT[269.14796515] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01286081 | | FTT[0.00000001], FTT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01286082 | | BNB[0] | | |
| 01286084 | | BNB[0.00000463], BTC[0], ETH[0], SOL[0.01216634], USD[0.00], USDT[0.00000081] | | |
| 01286085 | | BTC[0], TRX[.000001] | | |
| 01286087 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[.47771232], USD[0.39], USDT[0], VET-PERP[0] | | |
| 01286090 | | AUDIO[99.982], DFL[459.9172], FTM[99.982], GENE[9.9982], IMX[49.991], PTU[47.99136], TRX[.461409], USD[970.48] | | |
| 01286091 | | BTC[0] | | |
| 01286092 | | BTC[0] | | |
| 01286097 | | NFT (551885767840294559/The Hill by FTX #16752)[1] | | |
| 01286098 | | BTC[0], TRX[.000001] | | |
| 01286100 | | BTC[0], TRX[0] | | |
| 01286102 | | BTC[0] | | |
| 01286111 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[27.99] | | |
| 01286112 | | BTC[0], TRX[.000002] | | |
| 01286113 | | BTC[0] | | |
| 01286114 | | BTC[0], NFT (501553316589648628/FTX EU - we are here! #14767)[1], NFT (509529711873974182/FTX EU - we are here! #14447)[1], NFT (541234548732417824/FTX EU - we are here! #14926)[1] | | |
| 01286117 | Contingent | BRZ[0], BTC[0.01630000], DOGE[150], ETH[0.33500000], ETHW[0.33500000], FTT[1.2], LUNA2[0.10262541], LUNA2_LOCKED[0.23945929], SOL[1.5], USD[1.61] | | |
| 01286121 | | BTC[0], TRX[0], USDT[0.00030490] | | |
| 01286126 | | SOL[.00181137], USDT[1.76693935] | | |
| 01286128 | Contingent | ADA-PERP[0], ALGOBEAR[973540], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.00019685], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00032631], ETH-PERP[0], ETHW[0.00032630], EUR[0.00], FTT[12.5], FTT-PERP[0], LUNC-PERP[0], MATIC[.8538528], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[4.78306393], SOL-PERP[0], SRM[20.50407689], SRM_LOCKED[.40970553], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.33], USDT[0.00000001], VET-PERP[0], XRP[0.41562877] | | |
| 01286135 | | BTC[0] | | |
| 01286137 | | USDT[0.00007018] | | |
| 01286138 | | USD[0.00], USDT[0] | | |
| 01286139 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.00], BTC[0], BTC-MOVE-20210915[0], BTC-MOVE-20210930[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MSTR[0], SOL[127.28879660], SOL-PERP[0], STX-PERP[0], UNI[0], UNI-PERP[0], USD[255.51] | | SOL[21.75808] |
| 01286145 | | SXPBULL[325.0325], USD[0.02], USDT[0] | | |
| 01286146 | | AVAX-PERP[0], BTC[0], BULL[0], ETH[0], FTT[.00000001], FTT-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0.00038605], USD[0.01], USDT[0] | | |
| 01286148 | | ETH[0.00000001], TRX[0] | | |
| 01286150 | | BTC[0] | | |
| 01286153 | | EMB[4540.45045], KIN[1], TRX[.000001], USD[0.00], USDT[0.03568051] | | |
| 01286154 | | BTC[0] | | |
| 01286156 | | TRX[.000002], USDT[0] | | |
| 01286157 | | AKRO[1507], BNB[.059916], BTC[0.01082851], CHZ[560], CRO[540], DOGE[430.2256], ETH[0.07652430], ETHW[0.07652430], HOLY[1.9996], KIN[658714], LINA[750], LINK[2.5], MATIC[9.993], RAY[3.9972], RUNE[7.1], SECO[44], SHIB[8288930], SNX[1.39902], SOL[0.34087912], TRX[459.033404], USD[139.66] | | |
| 01286158 | | BNB[0], USDT[0.00000186] | | |
| 01286160 | | AAVE[.00000001], BNB[0.00412904], BTC[0], CHF[0.00], DAI[.05847517], ETH[0], ETHW[0], FTT[25.04982800], LTC[0], MATIC[0], OMG[0], TOMO[0], TRX[0], USD[0.61], USDT[49.64626728], XRP[0] | | |
| 01286162 | | DOGE-PERP[0], ETC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01286163 | | BTC[0] | | |
| 01286164 | | USD[0.00] | Yes | |
| 01286166 | | TRX[.000001], USDT[1.509368] | | |
| 01286167 | | BTC[0.00000057], USD[0.05] | | |
| 01286170 | | FIDA[0], USDT[0.00000001] | | |
| 01286171 | | BTC[.00032426] | | |
| 01286173 | | BNB[0], BTC[0], TRX[.000002] | | |
| 01286175 | | ETH-PERP[0], TRX[.000067], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01286178 | | 0 | | |
| 01286179 | | BNB[0.00000001], BTC[0], DOGE[0], LTC[0], TRX[0], USDT[0.00011831] | | |
| 01286182 | | BTC[0] | | |
| 01286183 | | NFT (373358669773667539/FTX EU - we are here! #265312)[1], NFT (494643698846369132/FTX EU - we are here! #265302)[1], NFT (511423880656644548/FTX EU - we are here! #265288)[1] | | |
| 01286185 | | BAO[2], DENT[80527.79929405], EUR[0.00], UBXT[1] | Yes | |
| 01286188 | | BTC[0], ETH[0], TRX[0] | | |
| 01286189 | | BTC[0] | | |
| 01286196 | | BTC[0] | | |
| 01286198 | | ETH[.245], ETH-PERP[0], ETHW[.244], EUR[0.00], SOL[.01], USD[0.13] | | |
| 01286205 | | USDT[0.00008160] | | |
| 01286209 | | TRX[.000003], USDT[0] | | |
| 01286212 | | TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01286213 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[.0015], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1.00923768], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SRM[0.00288684], SRM_LOCKED[1516075], SUSHI-PERP[0], UNI-1230[0], UNI-PERP[0], USD[2513.29], USDT[0.00000025], XRP-PERP[0], ZIL-PERP[0] | | |
| 01286220 | | BTC[0], COPE[0] | | |
| 01286222 | | AVAX[0.00031331], BCH[0], BTC[0.00034827], BVOL[0], ETH[0], FTT[0.01719459], IBVOL[0], TRX[.000979], USD[0.00], USDT[0], YFI[0] | | |
| 01286223 | | BNB[.47213413], ETH[1.90716352], ETHW[1.90690225], NFT (313655356671802776/FTX EU - we are here! #185821)[1], NFT (368605607566109791/FTX EU - we are here! #185870)[1], NFT (400031686423590817/FTX EU - we are here! #185914)[1], NFT (533731881528121220/FTX EU - we are here! #30139)[1] | Yes | |
| 01286224 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01286228 | | BTC[0] | | |
| 01286231 | | TRX[0] | | |
| 01286232 | | BTC[0], TRX[.000001] | | |
| 01286240 | Contingent, Disputed | USD[1.33] | | |
| 01286242 | Contingent | ALICE[6.9987778], ATLAS[549.90397], BNB[.52990747], BRZ[0], BTC[0.05883583], CRO[16], ETH[0.42493716], ETHW[0.42493714], FTM[.9919684], FTT[17.298146], LTC[0], LUNA2[0.68078596], LUNA2_LOCKED[1.58850058], LUNC[7670.10368576], MANA[39.993016], MATIC[19.9965081], POLIS[2.69952858], SAND[5.9989524], SOL[0.96983063], SRM[88], USDI[10.74], USDT[0] | | |
| 01286243 | | NFT (290654291557588203/FTX AU - we are here! #44777)[1], NFT (300139277961590630/FTX AU - we are here! #46414)[1] | | |
| 01286244 | | BTC[0] | | |
| 01286246 | | BTC[0], TRX[.000002] | | |
| 01286250 | | USD[2.51] | | |
| 01286251 | | BTC[0.00000661], FTT[0.03170593], HT[.06481504], USD[2.08] | | |
| 01286252 | | BTC[0.00000300] | | |
| 01286254 | | USDT[0] | | |
| 01286256 | | FTT[0], USD[0.00], USDT[0.74648960] | | |
| 01286257 | | USD[0.00], USDT[594.65479875] | | |
| 01286260 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00063794], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.54], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 01286261 | Contingent | BNB[0.00000001], ETH[0.01507822], HT[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00312638], NFT (409031190682975969/FTX EU - we are here! #10576)[1], NFT (424466449296065787/FTX EU - we are here! #10747)[1], NFT (517743817466517265/FTX EU - we are here! #10666)[1], SHIB[0], SOL[0], TRX[0.00002300], USD[0.00], USDT[0] | | |
| 01286262 | | BNBBULL[0.00006715], BULL[0.00007123], ETHBULL[.00000175], MATIC[59.96875], MATICBULL[.150185], USD[110.57] | | |
| 01286263 | | AKRO[1], BAO[9285.75331787], DOGE[31.43721683], GBP[0.36], KIN[340032.09415317], KSHIB[31.74584533], MANA[26.78396926], RSR[160.33050146], SHIB[1525.31217822], TRX[194.6124976], USD[0.62], XRP[25.48979947] | Yes | |
| 01286265 | Contingent, Disputed | USDT[0.00025491] | | |
| 01286266 | | GBP[0.21], TRX[.000004], USD[0.04], USDT[.004378] | | |
| 01286270 | | BOBA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], OMG-PERP[0], USD[0.01], USDT[0.09177561] | Yes | |
| 01286271 | | FTT[69.077306], MER[452.91393], TRX[.000003], USD[658.13] | | |
| 01286272 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[2.99784881], ETH-PERP[0], ETHW[2.99784881], FIL-PERP[0], FTM-PERP[0], FTT-PERP[10044.6], GLMR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1185.85], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01286275 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01286280 | | BTC[0] | | |
| 01286283 | | FTT[59.9884], LTC[10.3628860], SHIB[2699487], SOL[2.509126], TRX[.000001], USD[0.99], USDT[1.82471453], XRP[1726.90341245] | | LTC[10.029505], XRP[1656.720093] |
| 01286286 | | BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], XRP[0.02502542] | | |
| 01286287 | | USD[0.01] | | |
| 01286289 | | BTC[0] | | |
| 01286290 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.0975899], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01286292 | | USD[22168.05] | | USD[10236.20] |
| 01286293 | | USDT[0] | | |
| 01286298 | | USD[0.13] | | |
| 01286299 | | USDT[0] | | |
| 01286301 | | USDT[0.00000001] | | |
| 01286302 | | ALCX[.00098651], ETH-PERP[0], USD[0.28], USDT[0.00953951] | | |
| 01286303 | | TRX[.000003], USDT[0] | | |
| 01286305 | | BTC[.00314213], ETH[0], TRX[.00002651], USD[0.00] | | |
| 01286307 | | USDT[0] | | |
| 01286308 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 01286309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[37321.82], USDT[2911.6345], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01286311 | | BTC[0], LTC[0.00000032], SHIB[1400000], TRX[.002883], USD[0.37], USDT[160.00315053] | | |
| 01286313 | | ETH[0], USDT[0.33831630] | | |
| 01286316 | | FTT-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], STEP[.00000001], STEP-PERP[0], USD[1.84] | | |
| 01286318 | | TRX[.000005] | | |
| 01286322 | | FTT[0.00057588], MANA[0], OKB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01286328 | | BTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01286331 | | TRX[.000002] | | |
| 01286333 | | APT[.99981], APT-PERP[0], BTC[0.00583880], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], COPE[32.9939181], EUR[1.31], FTT[2], SOL-20211231[0], USD[0.00], WBTC[.00005409] | | |
| 01286335 | | USD[2.13] | | |
| 01286338 | | NFT (32040736619784412/The Hill by FTX #25281)[1] | | |
| 01286340 | | BTC[0], C98[0], FTT[.00000001], FTT-PERP[0], POLIS[0], SAND[23], SLND[27.93296177], USD[0.84], USDT[617.79553414], XRP[0.00000001] | | |
| 01286344 | | APT[54], ETHW[.0002286], MPLX[.41375], RSR[1.928], TONCOIN[.09076], USD[2.47], USDT[0.30236302] | | |
| 01286346 | Contingent | LUNA2[0.04373689], LUNA2_LOCKED[0.10205274], LUNC[9523.8], USDT[49.36680003] | | |
| 01286347 | | BTC[0] | | |
| 01286348 | | MER[41.0041], TRX[.000002], USD[0.01] | | |
| 01286349 | | USDT[0.00020803] | | |
| 01286350 | | TRX[.000002], USDT[0] | | |
| 01286351 | | USD[95.00] | | |
| 01286352 | | BTC[0] | | |
| 01286356 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[5.93], KSM-PERP[0], MATIC-PERP[0], USD[-0.16] | | |
| 01286358 | | BTC[0] | | |
| 01286359 | | BTC[0] | | |
| 01286361 | | ALPHA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000002], USD[0.88], USDT[0] | | |
| 01286363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00671192], ETH-PERP[0.03599999], ETHW[.23471192], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[2005836.13916947], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[180.74], USDT[0.00023675], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01286364 | | ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], HBAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USDT[0.32906937] | | |
| 01286365 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], DMG-PERP[0], DRGN-20210924[0], DRGN-PERP[0], ETH[0], FTT[150], FTT-PERP[0], GENE[.00000001], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[139.60], USDT[0] | | |
| 01286367 | | CREAM[.01971], TRX[.001554], USD[1.02], USDT[0.00000001] | | |
| 01286368 | | BTC[0] | | |
| 01286369 | Contingent | ALT-PERP[0], AVAX[0.00540795], BTC[0.00057030], BTC-PERP[0], ETH[0.67468715], ETH-PERP[0], ETHW[0.67468715], LUNA2[0.25764903], LUNA2_LOCKED[0.60118107], MID-PERP[0], SHIT-PERP[0], SOL[10.07258982], USD[1.29], USDT[0.00002392] | | |
| 01286370 | | SRM[.0168], USDT[3.85801743] | | |
| 01286371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-0325[0], NEAR-PERP[0], NEO-PERP[0], NFT (427707317244679873/FTX AU - we are here! #61316)[1], NFT (430418615440374587/FTX EU - we are here! #96698)[1], NFT (493214077026271173/FTX EU - we are here! #90042)[1], NFT (574064915598123373/FTX EU - we are here! #96809)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[62278.84], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01286373 | | BTC[0], TRX[.000002], USDT[0] | | |
| 01286377 | | BTC[0] | | |
| 01286390 | | 0 | | |
| 01286391 | | BTC[0] | | |
| 01286393 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00054354], XLM-PERP[0], XTZ-PERP[0] | | |
| 01286394 | | BTC[0] | | |
| 01286395 | | 1INCH[100.50458229], AAVE[.25225259], AKRO[1281.9000178], ASD[211.4230261], BAND[5.59939716], BAO[70552.02315769], BAT[78.90889162], BRZ[173.82585], COPE[172.17213041], DENT[140199.03677822], EUR[0.00], FTM[650.55611144], GRT[137.13168524], GT[11.91589979], HT[10.77760324], HXRO[111.34859369], JST[609.88027991], KIN[1124456.49745123], KNC[34.01066429], LUA[3032.10614084], RAMP[194.11423262], RAY[33.83680149], RSR[419.3701833], SAND[43.58806902], SECO[16.53282298], SKL[107.1627801], SOL[.00004061], SRM[25.66272354], STMX[1046.95354736], TRU[106.66969534], TRX[1459.85371663], UBXT[1909.11824282], UNI[7.68647348], USD[0.00] | Yes | |
| 01286397 | | AUDIO[.949], BL[7.20075732], ETHW[.00081286], FTT[3.09646961], NFT (312462624526374896/FTX AU - we are here! #60236)[1], NFT (411194554026787772/FTX EU - we are here! #269844)[1], NFT (444683549034198080/FTX EU - we are here! #269852)[1], USD[16.08], USDT[0], XRP[.72] | | |
| 01286398 | | TRX[.000001] | | |
| 01286399 | | TRX[.000001], USDT[0.00028507] | | |
| 01286400 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[-0.03], USDT[2.00568471], XRP-PERP[0], YFII-PERP[0] | | |
| 01286402 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01286407 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0000064S], CAKE-PERP[0], FTT[.07792366], FTT-PERP[0], SRM[33.98604284], SRM_LOCKED[242.99670501], TRX[.000001], USD[16319.35], USDT[0.00777569] | Yes | |
| 01286408 | | ATOM-PERP[0], FTT[0.02537274], LUNC-PERP[0], USD[0.01] | | |
| 01286411 | | CEL[25.3164] | | |
| 01286414 | | BTC[0], BTC-0331[0], BTC-1230[0], ETH[.041], ETHW[.041], EUR[-0.72], FTT[0.00363948], USD[88.73], USDT[0.00000001] | | |
| 01286416 | | MATIC[29.979], USD[6.22] | | |
| 01286417 | | USD[0.11] | | |
| 01286418 | | ADABULL[0.00000034], ADA-PERP[0], ATOMBULL[0], ATOM-PERP[0], BTC[0.00000036], BULL[.00000039], DOGE[1], DOT[.00000042], ETH[0.00000067], ETHBULL[.0000083], ETH-PERP[0], ETHW[0.00000067], FTT[0], LINK[0.00000074], MOB[0.00000066], OXY[0], SOL[0.00000510], SOL-PERP[0], SRM[.09], USD[1527.04], XTZBULL[.00000076] | | |
| 01286420 | | TRX[.764514], USD[1.06], USDT[3.28454155] | | USD[1.00], USDT[3.080648] |
| 01286421 | | BTC[0] | | |
| 01286422 | | BTC[0] | | |
| 01286430 | Contingent, Disputed | USD[0.00], USDT[0.00000373] | | |
| 01286433 | | BTC-PERP[0], FTT-PERP[0], SOL[.00000001], TRX[.000028], USD[0.60], USDT[0.00272716] | | |
| 01286434 | | BTC[.00005615], USD[0.00] | | |
| 01286438 | | BTC[0] | | |
| 01286440 | | BTC[0] | | |
| 01286441 | | FTT[1.899639], GRT[90.07968897], LINK[0], RSR[862.12631193], TRX[146.70899485], UNI[0], USD[94.79], USDT[0.00000332], XAUT[.0001563], XRP[0] | | TRX[139.714239] |
| 01286443 | Contingent, Disputed | ETHBULL[.0055407], USD[0.00] | | |
| 01286445 | | BTC[.00005775], ETH[.659538], ETHW[.659538], SOL[19.18656] | | |
| 01286448 | | BTC[0] | | |
| 01286451 | | USD[0.00], USDT[0] | | |
| 01286453 | | BTC[0] | | |
| 01286455 | | TRX[.000001] | | |
| 01286456 | | BTC[0] | | |
| 01286458 | | GRT[1], USD[0.03] | | |
| 01286463 | | USDT[0.00024295] | | |
| 01286465 | | NFT (360844647977328274/FTX EU - we are here! #32738)[1], NFT (528354138117712428/FTX EU - we are here! #33833)[1], NFT (575272153188825077/FTX EU - we are here! #32949)[1], SOL[0] | | |
| 01286471 | | BNB[2.87806672], BRZ[259.94952409], BTC[0.01253566], CRO[280], ETH[0.10994758], ETHW[0.10966867], FTT[2.14832225], LINK[1.71243303], POLIS[32.06947574], SOL[2.05486057], UNI[2.43668570], USD[980.92], USDT[0.00000001] | | BNB[2.518834], ETH[.109912], LINK[.912224], SOL[1.033143], USD[853.52] |
| 01286472 | | BTC[0] | | |
| 01286473 | | BTC[0], ETH[0], TRX[0] | | |
| 01286475 | | ADABULL[0], BOBA[5.01753833], DOGEBEAR2021[0], FTT[0], OMG[5.01753833], USD[0.00], USDT[0] | | |
| 01286477 | | ATOM-0325[0], AVAX-PERP[0], BTC[0], CRO-PERP[0], DOT-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], LINK-PERP[0], MATIC[0], PAXG-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01286479 | | BTC[0] | | |
| 01286480 | | BTC[0.17681900], CRO[589.62569], ETH[0.50202429], ETHW[0.48371665], FTT[10.88627699], LTC[0], MATIC[312.31359954], SOL[6.40957214], TRX[0], USD[982.22], USDT[0.56666615] | | BTC[.053137], ETH[.269094], MATIC[122.052405], SOL[3.86786] |
| 01286481 | | BTC[0.00001173], BTC-PERP[0], GHZ[.44774577], DOGE[22767.27076885], ETH[.00006149], ETH-PERP[0], FTT[28.02392662], NFT (314590154982641620/The Hill by FTX #44021)[1], SOL[.00650181], TRX[.000058], USD[6054.67], USDT[0.00283696] | Yes | |
| 01286485 | | ETHBEAR[630], ETHBULL[.00000102], TRX[.000001], USD[0.00] | | |
| 01286486 | | ADABULL[6.08028], MATICBULL[121.108088], SUSHIBULL[1184839870.86], TRX[.000002], USD[0.15], USDT[0.00000001] | | |
| 01286487 | | BNBBULL[0.00009744], BULL[0.0000957], ETHBULL[0.00009749], TRX[.000002], TRXBULL[.0943095], USD[0.00], USDT[1.85992318], VETBULL[.88972165] | | |
| 01286489 | | BTC[0], TRX[.000003] | | |
| 01286493 | | BTC[0], TRX[.000002], USDT[0.00029893] | | |
| 01286494 | | BTC[0], TRX[.000003] | | |
| 01286495 | | BTC[0] | | |
| 01286496 | Contingent | BRZ[0.78123000], BTC[0], LUNA2[0.04198287], LUNA2_LOCKED[0.09796004], LUNC[9639.86], USD[0.00], USDT[0] | | |
| 01286502 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000003], USD[2.27], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01286508 | | BTC[0] | | |
| 01286509 | | BTC[0] | | |
| 01286510 | | DOGE[.0000039], EUR[0.00], KIN[.00000799], SHIB[16135.42766251], USD[0.00] | | |
| 01286511 | | BTC[.00081236], USD[0.00] | | |
| 01286512 | | BNB[4.29455715], DOGE[3738.87509628], ETH[10.75619217], ETH-PERP[0], ETHW[10.30476806], LTC[1.04074782], SOL[23.08311532], USD[118.96] | | |
| 01286515 | | TRX[.000001] | | |
| 01286516 | | USD[328.75] | | |
| 01286519 | | ADABULL[.020004], ALCX[.69987099], ARKK[.9998157], BNB[0.21732268], BTC[0.00026502], BVOL[.09001], COIN[.0098157], CRV[44.989871], DAI[209.51732127], FTT[2.99992], MATIC[105.33856289], RUNE[41.03368229], SPELL[57989.3106], SUSHI[92.89946505], USD[0.84], YFI[0.01013629] | | |
| 01286523 | | BTC[0] | | |
| 01286526 | | BTC[0] | | |
| 01286527 | | USDT[0.00019514] | | |
| 01286536 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01286538 | | RAY[.37374], SOL[.02074992], USD[0.00] | | |
| 01286539 | | ALTBULL[.00084553], ATLAS[150], DEFIBULL[.00024855], SUSHIBULL[130.593], TRX[.000005], USD[1.73], USDT[0], XRP[.3] | | |
| 01286540 | | BTC[0], TRX[.000001] | | |
| 01286541 | | AAVE[.839106], BTC[.02127303], DOGE[.5556], SOL[.009686], TRX[.000002], USDT[0] | | |
| 01286543 | | BTC[0] | | |
| 01286544 | | DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.89], XRP[0], XRP-PERP[0] | | |
| 01286545 | | MBS[61], TRX[.000001], USD[0.00], USDT[0] | | |
| 01286547 | | ETH[.00010104], ETHW[0.00010105], USD[0.00] | | |
| 01286549 | | BNB[0] | | |
| 01286552 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.09511177], LUNA2_LOCKED[0.22192748], LUNC-PERP[0], MID-PERP[0], SOL-PERP[0], STARS[0], TRX[.00078], USD[0.00], USDT[0], USTC-PERP[0], YFII- | | |
| 01286554 | | BTC[0] | | |
| 01286557 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[28.68], USDT[25.185743], YFI-PERP[0] | | |
| 01286559 | | BTC[0] | | |
| 01286560 | | POLIS[0] | | |
| 01286565 | | 0 | | |
| 01286567 | | BTC[0] | | |
| 01286569 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], THETA-20210625[0], TRX[.000002], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01286570 | | BTC[0] | | |
| 01286571 | | DOGE[0], ETH[0.00000004], ETHW[0.00000004] | | |
| 01286573 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.353], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FTM-PERP[0], FTT[25.09530?], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], USD[19.12], USDT[80.73934167], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01286576 | Contingent, Disputed | LTC[0], MATICBULL[0], SUSHIBULL[185166.31027532] | | |
| 01286577 | | ALGOBULL[1528982.55], DOGEBULL[0.60220000], EOSBULL[5464.12380239], SUSHIBULL[84808.005937?], TOMOBULL[22784.838], TRX[.000001], USD[0.07], USDT[0], YFI-ZTBULL[949.77463817] | | |
| 01286578 | Contingent | ALPHA[.358], ALPHA-PERP[0], ATLAS[4.48923062], ATLAS-PERP[0], ATOM-PERP[0], AURY[.13993526], AVAX[.01], AVAX-PERP[0], AXS[.02812670], AXS-PERP[0], BNB[0.08088838], BNB-PERP[0], BOBA[.00038132], BOBA-PERP[0], BTC[0.00004682], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0.00001989], CRO[.4604], CRO-PERP[0], CRV[.94309515], CRV-PERP[0], DEFI-PERP[0], DOGE[.93427], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00035021], ETH-PERP[0], ETHW[.00087146], FTM[0.52199306], FTM-PERP[0], FTT[150.59002915], FTT-PERP[0], GALFAN[.000086], GLMR-PERP[0], KNC[.03866044], LDO-PERP[0], LUNA2[0.00706446], LUNA2_LOCKED[0.01648375], LUNC[0.00729944], LUNC-PERP[0.00000001], MATIC[1853.63851824], MATIC-PERP[0], MEDIA[.000828], MEDIA-PERP[0], MER[.971871], MER-PERP[0], NEAR-PERP[0], NFT [37934819130453881?6/FTX Beyond #171][1], ONE-PERP[0], POLIS[.06986084], POLIS-PERP[0], RAY[0.64920800], RAY-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB[76661], SHIB-PERP[0], SLRS[.76827?6], SNX[0.07365237], SNY[.580008], SOL[34.89717375], SOL-PERP[0], SRM[.064543], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[.147], SUSHI-PERP[0], TRX[35.000704], TRX-PERP[0], TULIP[.0682625], TULIP-PERP[0], USD[49512.18], USDT[10.71917883], USTC[1.000005], YGG[.000605] | | |
| 01286584 | | BRZ[.05909], TRX[.000031], USD[0.13], USDT[0.09706000] | | |
| 01286586 | | BTC[0], USDT[0] | | |
| 01286587 | | USDT[1.722465] | | |
| 01286589 | | BTC[0] | | |
| 01286590 | Contingent | ATLAS[0.75777374], BNB[0], DODO[0], ETH[.00029172], ETHW[0], LUNA2[0.00112114], LUNA2_LOCKED[0.00261599], POLIS[.04910671], SOL[0.00795572], TRX[.000044], USD[0.37], USDT[0], USTC[1.587030], USTC-PERP[0] | | |
| 01286594 | | ETH[.016], LUNC-PERP[0], SOL-PERP[0], USD[0.31] | | |
| 01286595 | | BTC[0], FTT[0.23268388], SHIB[99962], USD[1.50], USDT[0] | | |
| 01286596 | | USDT[0] | | |
| 01286597 | Contingent, Disputed | BRZ[0], BTC[0.00524861], ETH[0], USD[0.13], USDT[0.00000001] | | |
| 01286598 | | BTC[0.00006945], BTC-20210924[0], BTC-PERP[0], ETH[0.00099773], ETH-PERP[0], ETHW[0.00099773], TRX[.000035], USD[-3.41], USDT[2.01017737] | | |
| 01286604 | | BTC[0] | | |
| 01286606 | | USD[0.01] | | |
| 01286607 | | SOL[.02], USD[0.00], XRP[.973] | | |
| 01286608 | Contingent | ANC[0], APE[0], CTX[0], FTT[0], GENE[0], INDI[0], KSOS[0], LUNA2_LOCKED[3266.093588], MOB[0], UMEE[0], USD[0.00], USDT[0] | | |
| 01286609 | | BTC[0], USDT[0] | | |
| 01286611 | | ADABULL[0], ALGOBULL[1712859.34867929], ASD[0], ASDBEAR[9980], ATLAS[0], ATOMBULL[0], BEAR[0], BULL[0], COMPBULL[0], DOGE[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], FTT[0], GRTBULL[0], LINKBULL[0], LTC[0], LTCBULL[0], MATICBULL[0], SHIB[0], SOL-PERP[0], SUSHIBULL[0], THETABEAR[2000000], USD[0.00], USDT[0], VETBULL[0], XLMBULL[3889.20446710], XRP[24.57106124], XRPBULL[2422406.42180644], XTZBULL[0], ZECBULL[0] | | |
| 01286612 | | BTC[0] | | |
| 01286614 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[1.40563133] | | |
| 01286617 | | BNB[0], USDT[0] | | |
| 01286618 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[82.56], USDT[7.4], VET-PERP[0] | | |
| 01286622 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SOL[5.56], USDT[0.00000001], XEM-PERP[0], XTZ-PERP[0] | | |
| 01286623 | | BTC[0], USD[0.00] | | |
| 01286625 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01286628 | | BTC[0] | | |
| 01286629 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MKR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[5.20283689], USD[0.00], USDT[0.00240001], VET-PERP[0] | | |
| 01286638 | | TRX[.000002], USDT[0] | | |
| 01286640 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01286641 | | BOBA[.02713567], TRX[-0.77154727], USD[0.01], USDT[.05897073] | | |
| 01286642 | | APE[.099221], ATLAS[9.8252], LOOKS[.98081], MNGO[9.74924237], USD[0.00], USDT[0] | | |
| 01286645 | | TRX[.000002] | | |
| 01286647 | | BTC[0] | | |
| 01286650 | Contingent | CEL[.0079], LUNA2[0.00429353], LUNA2_LOCKED[0.01001823], USD[0.00], USTC[.60777] | | |
| 01286652 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20211231[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[146.760642], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[8.20071169], SRM_LOCKED[128.03454258], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.59], USDT[5.97786913], XRP-20210924[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01286653 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000117], USD[1.28], USDT[0.50941165], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01286658 | | CHZ[0], USD[0.39] | | |
| 01286662 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00169896], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01286663 | | EOSBULL[2260.325], SXPBULL[439.692], TRX[.000002], USD[0.16], USDT[.009871] | | |
| 01286665 | | USD[35.50] | | |
| 01286666 | | BTC[0] | | |
| 01286667 | | AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.74], ZEC-PERP[0] | | |
| 01286668 | | AAPL[0.00001095], BNB[-0.00000349], NFT [334106094183693901/FTX AU - we are here! #46631][1], NFT [418124261906781661/FTX AU - we are here! #46650][1], RAY[0], USD[0.01] | | |
| 01286669 | | BCHBULL[4256.7293], MATICBULL[151.806479], SUSHIBULL[59988], SXPBULL[32679.2147], TRX[.000002], USD[0.02] | | |
| 01286671 | | TRX[.000004], USDT[0.00001818] | | |
| 01286674 | | BTC[0], TRX[.000001] | | |
| 01286678 | | ADABULL[763.39483640], BNBBULL[161.80570902], FTT[189.65103989], LINKBULL[21698.639647], LTCBULL[161130.48091], SUSHIBULL[39105500.159], USD[0.16], USDT[.008717] | | |
| 01286684 | | BTC[0] | | |
| 01286685 | | BNB[0] | | |
| 01286688 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT[.9729079], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3.57], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01286696 | | ATLAS[9.981], MATIC-PERP[0], MNGO[9.9791], USD[22.97], USDT[0.72547746] | | |
| 01286699 | | BTC[0] | | |
| 01286701 | | TRX[.000002], USDT[0] | | |
| 01286703 | | 0 | | |
| 01286707 | | BTC[0] | | |
| 01286708 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[-0.01], USDT[.55791075], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01286709 | Contingent, Disputed | ETH[0] | | |
| 01286710 | | BTC[0.00000006], ETH[0], USD[0.00], XRP[0] | | |
| 01286711 | | 0 | | |
| 01286712 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAY[.00604271], USD[0.00], USDT[0] | | |
| 01286714 | | BLT[.020925], USD[0.68] | | |
| 01286716 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], USD[8.91] | | |
| 01286718 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], MATIC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[17.64] | | |
| 01286721 | | SOL[0.00000401], XRP[.00394228] | | |
| 01286726 | | STEP[0], TRX[.000003], USD[0.00], USDT[0.94224312] | | |
| 01286727 | | BTC[0], USD[0.00] | | |
| 01286731 | | BTC[0] | | |
| 01286732 | | BTC[0] | | |
| 01286734 | | APE[.00065], AVAX-PERP[0], COIN[0.00679488], ETH-PERP[0], FB[0.00995182], FTT[.09643697], GOOGL[.013528], LTC[.05508643], SOS[75991.84633358], USD[0.00], XRP[.590989] | | |
| 01286735 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01286736 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00387213], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01286740 | | BTC[0] | | |
| 01286743 | | AKRO[2492.65007546], BAO[34], CLV[103.58968544], DENT[6], DODO[15.08682809], ETHW[.29745288], FTT[6.53502926], GBP[893.73], KIN[27], RSR[4647.49035412], RUNE[8.31276355], SHIB[2466091.24537607], TRX[204.16379632], UBXT[787.79961688], USD[1.11], WRX[51.72459283] | | |
| 01286745 | | NFT [309772464153511682/FTX EU - we are here! #206228][1], NFT [469870458204089079/FTX EU - we are here! #206032][1], NFT [570729513434067625/FTX EU - we are here! #206178][1] | | |
| 01286750 | | TRX[.000002], USDT[0.00009360] | | |
| 01286753 | | BTC[0.00120000], FTT[.03921961], USD[1.09], USDT[0] | | |
| 01286760 | | ATLAS[2539.506], FTT[1.00029887], POLIS[51.790158], SRM[10], USD[2.01] | | |
| 01286765 | | BTC[0] | | |
| 01286766 | | BTC[0] | | |
| 01286770 | Contingent | AMC[0], ETH[0], FTT[0.01218365], LUNA2[0.04044433], LUNA2_LOCKED[0.09437012], LUNC[8806.84], USD[0.00] | | |
| 01286771 | | TRX[.014584] | | |
| 01286772 | | BAO[1], BTC[.00011898], DOGE[.000546], GOOGL[.0324574], TSLA[.02085351], USD[0.00] | Yes | |
| 01286774 | | FTT[0.28351448], SOL[0], TRX[0], USD[2.93], USDT[0] | | |
| 01286776 | | 1INCH-PERP[0], ADABEAR[943300], ADA-PERP[0], ALGOBEAR[2997900], BNBBEAR[994400], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00003837], ETH-PERP[0], ETHW[0.00003837], GRT-PERP[0], HUM-PERP[0], LINKBEAR[997200], LTC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHIBEAR[99090], TRU-PERP[0], TRX-PERP[0], UNISWAPBULL[.00009706], USD[84.04], USDT[0.53199580], XLM-PERP[0] | | |
| 01286786 | | CHF[0.00], ETH[.00000001], USD[0.00], USDT[0] | | |
| 01286787 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01286788 | | ATLAS[210], USD[0.52], USDT[0.21167602], XRP[.265625] | | |
| 01286792 | | BTC[0], BTC-PERP[0], NFT [323759091615403656/FTX Crypto Cup 2022 Key #22998][1], NFT [337376981444269855/FTX EU - we are here! #225633][1], NFT [386930079309075578/The Hill by FTX #38527][1], TRX[2.183868], TRY[0.26], TRYB-PERP[0], USD[0.00000002], XRP[.758223] | | |
| 01286794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.75], VET-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01286798 | | BTC[0] | | |
| 01286802 | | BTC[0] | | |
| 01286804 | | ALGOBULL[9993.35], BCHBULL[1.99867], BSVBULL[999.335], EOSBULL[109.92685], LTCBULL[1.0992685], SUSHIBULL[199.867], SXPBULL[19.9867], USD[0.03], USDT[.0295] | | |
| 01286807 | | BTC[0] | | |
| 01286814 | | SOL[0], TRX[0] | | |
| 01286815 | | BTC[0] | | |
| 01286817 | Contingent | BTC-PERP[0], CEL-PERP[0], ETH-0624[0], ETH-PERP[0], GBTC[.000238], LUNA2[0.96676060], LUNA2_LOCKED[2.55777474], LUNC[210514.15755387], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01286821 | | BTC[0] | | |
| 01286831 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.01], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], USD[16.98], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.644], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01286834 | Contingent, Disputed | BTC[.01790816], USD[348.57] | | |
| 01286835 | | BTC[0], USDT[0] | | |
| 01286840 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], ZRX[0.36247426] | | |
| 01286841 | | BTC[0] | | |
| 01286842 | | TRX[.000002], USDT[0.00007444] | | |
| 01286843 | | ADABEAR[2998005], ALGOBEAR[99933.5], BNBBEAR[199867], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 01286844 | | BTC[0] | | |
| 01286846 | | BNB[0.00307182], BTC[0.00014222], ETH[0.03065113], ETHBULL[0], ETHW[0.02861261], FTT[0.27471870], NFT [372257601593160431/FTX EU - we are here! #273238][1], NFT [384218735847204477/FTX EU - we are here! #273292][1], NFT [563964925146514248/FTX EU - we are here! #273265][1], RAY[.85612627], SOL[0.09369501], USD[16.18], USDT[0.72158878], XRPBULL[0] | | USD[13.77], USDT[.65084817] |
| 01286856 | | USD[25.00] | | |
| 01286857 | | BCH[.0005958], BNB[0.00473327], SXP[0.08465486], UNI[0], USD[0.00], USDT[0] | | |
| 01286858 | | ADABULL[0], DOGEBULL[.37], FTT[0.03640903], USD[0.20] | | |
| 01286859 | | USDT[0.00027518] | | |
| 01286860 | | BTC[0], CUSDT[31.97872], TRX[.000001], USDT[0.01724201] | | |
| 01286861 | | DOGE-PERP[0], LINK[7.2846], LINK-PERP[0], USD[1.82] | | |
| 01286863 | | BTC[0], USDT[0] | | |
| 01286865 | | 0 | | |
| 01286866 | | BTC[0] | | |
| 01286867 | Contingent | AAVE[.0092782], ADA-PERP[0], APE[.091036], BRZ[21.984], BTC[0.00009377], CHZ[550], FTM[.82468], FTT[.0888651], GMT[.65728], LINA[4.9438], LUNA2[0.00270976], LUNA2_LOCKED[0.00632278], LUNC[.0087292], PERP[.057286], RUNE[.040996], SKL[.14312], SOL[.0089596], TRX[.3332], USD[0.56], WAVES[.4982] | | |
| 01286870 | Contingent, Disputed | USDT[0.00031563] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01286874 | | BTC[0], TRX[.000001] | | |
| 01286875 | | SOL[0], USD[0.00], XEM-PERP[0] | | |
| 01286876 | | BTC[.00409661], BTC-PERP[0], SOL[.92902236], USD[2.72] | | |
| 01286881 | | ATLAS[0], ATLAS-PERP[0], BTC[0.02042906], BTC-PERP[0], ETH[0.03890617], ETHW[0.03874999], FTT[2.13274806], TRX[.000002], USD[0.00], USDT[0.72254648] | | ETH[.03855] |
| 01286884 | | KIN[1322435.58450953] | | |
| 01286885 | | BTC[0] | | |
| 01286890 | | BTC[0], TRX[.000003] | | |
| 01286893 | | BTC[0], USDT[0] | | |
| 01286897 | | TRX[.000004], USDT[3.03951400] | | |
| 01286898 | | BTC[0] | | |
| 01286901 | | ALICE[.09867], BTC[0], FTT[.00000001], SOL[.00498316], TRX[5.35020188], USD[-0.06], USDT[0] | | |
| 01286902 | | BTC[0] | | |
| 01286903 | Contingent | BTC[0], DOGEBULL[98.9802], FTT[0], LINKBULL[11566.25553093], LOGAN2021[0], LUNA2_LOCKED[3.03782577], MATICBULL[15696.86], SUSHIBULL[93981.2], USD[0.04], USDT[0] | | |
| 01286909 | | BTC[0] | | |
| 01286911 | | CAKE-PERP[0], TRX[.000002], USD[15.14], USDT[0] | | |
| 01286912 | | USDT[0] | | |
| 01286914 | | BTC[0] | | |
| 01286915 | | BTC[.00004278], RAY[.96808], TRX[.000001], USD[0.01], USDT[0] | | |
| 01286916 | | LTCBEAR[629.559], SUSHIBULL[36757.575], USD[0.73], USDT[0] | | |
| 01286920 | | BTC[0] | | |
| 01286922 | | BTC[0] | | |
| 01286923 | | BTC[0], TRX[.000001] | | |
| 01286924 | | ETH[0], NFT (542039282887960553/FTX AU - we are here! #35031)[1], NFT (573823527843177551/FTX AU - we are here! #34909)[1], TRX[.000038], USD[0.00], USDT[1.08814927] | | |
| 01286926 | | BTC[0] | | |
| 01286928 | | BTC[0] | | |
| 01286929 | | AMPL[0], BTC[.10344131], COMP[.63828256], ETH[.00002002], ETHW[2.34787145], REEF[0.01], REEF[5547.88976005], SOL[9.8594803] | Yes | |
| 01286932 | | TRX[.000001] | | |
| 01286933 | | BTC[0] | | |
| 01286934 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[4.74793212], USD[6.57], USDT[0] | | |
| 01286936 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.19] | | |
| 01286940 | | BTC[0], ETH[0] | | |
| 01286941 | | USDT[0.00010544] | | |
| 01286943 | | CAD[0.96], MEDIA[0.00294500], MEDIA-PERP[0], MER[.972399], MER-PERP[0], OXY[.602445], OXY-PERP[0], RAY[.897659], RAY-PERP[0], STEP[.07120662], STEP-PERP[0], TRX[.000003], USD[131.68], USDT[0] | | |
| 01286944 | | TRX[.000002], USDT[0.00001165] | | |
| 01286947 | | NFT (301648441271909867/FTX EU - we are here! #266380)[1], NFT (386878369227667585/FTX EU - we are here! #266412)[1], NFT (439503071211741523/FTX EU - we are here! #266399)[1], USD[505.11], USDT[0.00006500] | | USD[496.22] |
| 01286949 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[.00000081], BTC-PERP[0], CRO-PERP[0], NEAR-PERP[0], SLP[1.728], SOL[0], SOL-PERP[0], USD[-0.14], USDT[1.10351936] | | |
| 01286951 | | USDT[0.00008160] | | |
| 01286952 | | BTC[0], TRX[.000001] | | |
| 01286953 | | USDT[0.00010601] | | |
| 01286957 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ-20210625[0], BTC[-0.00040160], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.10790979], ETH-PERP[0], ETHW[0.10790979], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[-1866.56089841], TRX-PERP[0], UNI-PERP[0], USD[40.54], USDT[0], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01286958 | | BTC[0] | | |
| 01286961 | | BTC[0], NFT (309873631995646670/FTX EU - we are here! #171961)[1], NFT (324380894563827069/FTX EU - we are here! #171922)[1], NFT (393835428847864177/FTX EU - we are here! #172010)[1] | | |
| 01286962 | | BNB[.0056607], USD[11.20], USDT[0.00825791] | | |
| 01286966 | | ETH[0.00000001], ETHW[0], MSOL[.00752194], NFT (456245419361677265/Belgium Ticket Stub #314)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01286970 | | SXPBULL[825.01985], TRX[.000002], USD[0.03], USDT[0] | | |
| 01286971 | | AKRO[1], BAO[4], KIN[1], NFT (320210902803601672/FTX EU - we are here! #159731)[1], NFT (368425116711257225/FTX EU - we are here! #159587)[1], NFT (466796607456493324/FTX EU - we are here! #159485)[1], SOL[0], TRX[.000013], UBXT[0], USD[0.00], USDT[-0.00000001], WRX[0] | | |
| 01286972 | | ATLAS[0], AUDIO[0], BNB[0], ETH[0], FTT[0], MER[0], POLIS[0], SOL[0], SRM[0], USD[0.80], USDT[0.42706746] | | |
| 01286973 | | USDT[0.00008385] | | |
| 01286975 | | USDT[0.00331774] | | |
| 01286979 | Contingent, Disputed | USDT[0.00014070] | | |
| 01286983 | | BTC[0] | | |
| 01286987 | | TRX[.000001], USDT[0] | | |
| 01286989 | | BTC[0] | | |
| 01286990 | | BTC[0] | | |
| 01286998 | | ATLAS-PERP[0], USD[-0.49], USDT[5.46783046] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01287001 | | BTC[0] | | |
| 01287002 | | BTC[0] | | |
| 01287005 | | MER[.9608], TRX[.000001], USDT[0] | | |
| 01287007 | | USDT[0.03720538] | | |
| 01287009 | | BTC[0] | | |
| 01287011 | | BTC[0] | | |
| 01287012 | | USDT[0.00026982] | | |
| 01287014 | | USD[0.49] | | |
| 01287018 | Contingent | BNB[0.00846660], BTC[0.00102619], FIDA[2.7706416], FIDA_LOCKED[22.04969115], FTT[163.48664189], SOL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01287019 | | ADA-PERP[0], AVAX[0.00293610], AVAX-PERP[0], BF_POINT[300], ETH[1.38099853], ETH-PERP[0], ETHW[0.00075612], FTT[25], MATIC[.8869584], MATIC-PERP[0], ROSE-PERP[0], SHIB[99933.5], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[1002.30], USDT[1.54646777], XRP-PERP[0] | | |
| 01287020 | | 0 | | |
| 01287022 | | LTC[.00879185], USD[0.00], USDT[134.84597611] | | |
| 01287023 | | PROM-PERP[0], REEF[7724.85955], TRX[.000004], USD[-0.04], USDT[10.54188143] | | |
| 01287024 | | BTC[0] | | |
| 01287025 | | TRX[.000004], USDT[0] | | |
| 01287027 | | BNB[0], ETH-PERP[0], LTC[0], USD[0.00] | | |
| 01287028 | | USDT[0.00015748] | | |
| 01287030 | | LINKBULL[13.960372], TRX[.000009], USDT[.0308] | | |
| 01287032 | | FTT[0], USD[0.00], USDT[0] | | |
| 01287033 | | BTC[0], ETHW[0.00005648], TRX[.000002], USD[0.01], USDT[-0.00614287] | | |
| 01287034 | | FTT[0.00049829], HBAR-PERP[0], LTC[0], LTC-PERP[0], NFT (49395869430385306/Green Point Lighthouse #99)[1], USD[0.00] | | |
| 01287036 | | TRX[.982718], USDT[0.33844171] | | |
| 01287038 | | SOL[0.03042386], TRX[0] | | |
| 01287039 | | USD[0.00], USDT[97.55244194] | | |
| 01287040 | | USDT[0.00015290] | | |
| 01287041 | | USDT[0.00008385] | | |
| 01287046 | | FTT[0.00939684], SOL[4.40045], SRM[25.000415], USD[7.48] | | |
| 01287047 | | BNB[0.00000001], ETH[.00000001], HT[0], LTC[0], TRX[0.00000100], USDT[0.00000048] | | |
| 01287049 | | BTC[0], TRX[.000001] | | |
| 01287053 | | TRX[.000002] | | |
| 01287054 | | ETH[0], TRX[.000009], USDT[0] | | |
| 01287055 | | APE[2.99943], SLP-PERP[0], TRX[.000012], USD[0.51], USDT[0] | | |
| 01287060 | | TRX[.000001] | | |
| 01287061 | | ETH[0.00000461], ETH-PERP[0], ETHW[0.00000461], GAL[.0889], GAL-PERP[0], NFT (317565202085435561/Baku Ticket Stub #1604)[1], NFT (358322106826050458/Montreal Ticket Stub #953)[1], SLP-PERP[0], SUN[.0005], TRX[.000002], USD[-0.08], USDT[0.22287833] | | |
| 01287063 | | BNB[0] | | |
| 01287065 | | ADABEAR[55988800], ATLAS[4839.474], BEAR[94.14], DOGEBEAR2021[.0596976], ETHBEAR[3399320], FTT[1.7998], LTCBULL[457.9084], MATICBEAR2021[38.69226], TRX[.000005], USD[0.09], USDT[0] | | |
| 01287066 | | BTC[0] | | |
| 01287067 | | 1INCH-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00029990], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE[.97986], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[1.399715], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0.09999999], TOMO-PERP[0], TRU-PERP[0], USD[23.90], YFII-PERP[0] | | |
| 01287069 | | TRX[.000002], USDT[0] | | |
| 01287072 | | ETH[0], USDT[6.46685313] | | |
| 01287075 | | BTC[0] | | |
| 01287076 | | 0 | | |
| 01287082 | | BTC[0] | | |
| 01287083 | | BTC[0], TRX[0], USDT[0] | | |
| 01287084 | | BTC[0] | | |
| 01287090 | | BTC[0] | | |
| 01287092 | | TRX[.000003], USDT[0.00034169] | | |
| 01287093 | | BTC[0] | | |
| 01287095 | Contingent, Disputed | USDT[0.00017870] | | |
| 01287096 | | BTC[0] | | |
| 01287099 | | BTC[0], TRX[.000001] | | |
| 01287100 | | BAO[9], BTC[.00517114], CRO[.00306849], DENT[2], ETH[.06652282], ETHW[.06569691], FTT[.1852489], KIN[569705.31354988], LINA[1.00221758], REEF[1.00069082], SHIB[1166698.85623034], SLP[1.00118075], SOL[.51052242], SPELL[952.39520092], STMX[1.02277302], TRX[1], UBXT[4.20661948], USD[0.00], XRP[10.54320059] | Yes | |
| 01287103 | | USD[0.00], USDT[0] | | |
| 01287111 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00006522], ETH-PERP[0], ETHW[.00023854], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], MASK-PERP[0], USD[0.07], USDT-PERP[0] | | |
| 01287112 | | BTC[0] | | |
| 01287118 | Contingent, Disputed | BTC[.00482648], KIN[1], USD[74.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01287121 | | BTC[0] | | |
| 01287123 | | BTC[0] | | |
| 01287124 | | BTC[0] | | |
| 01287126 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO[0.00000030], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0.000019], TULIP-PERP[0], USD[0.00], USDT[0.00006095] | | |
| 01287127 | | TRX[.235704], USDT[2.39574043] | | |
| 01287130 | | USDT[0.00034480] | | |
| 01287132 | | BTC[0] | | |
| 01287133 | | BTC[0] | | |
| 01287135 | | BTC[0], TRX[.000003], USDT[0.00006679] | | |
| 01287139 | Contingent, Disputed | USDT[0.00004936] | | |
| 01287140 | | BTC[0] | | |
| 01287142 | | ADA-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX[152.797405], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01287147 | | BTC[0] | | |
| 01287158 | | TRX[.000004], USDT[0] | | |
| 01287162 | | USDT[0.00020301] | | |
| 01287164 | | BTC[.01219626], ETH[.21972883], ETHW[.21972883], USD[0.00] | | |
| 01287165 | | USDT[0.00022468] | | |
| 01287166 | | ETHBULL[.0000721], FTT[0.00746368], MATICBULL[.087414], SUSHIBULL[101.16], USD[4.46] | | |
| 01287168 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADABULL[0.03541600], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[649.403], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00003576], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00800828], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0.00000644], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.48], USDT[0.00230257], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01287171 | | ETH[0], LTC[0.00122555], USD[0.02], USDT[0.00000063], WAVES-PERP[0] | | |
| 01287174 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01287175 | | TRX[.000001] | | |
| 01287178 | | BTC[0] | | |
| 01287179 | | NFT (336439354048104781/FTX EU - we are here! #2900)[1], NFT (351453595517390687/FTX EU - we are here! #2976)[1], NFT (376289840262421167/FTX EU - we are here! #3041)[1], USDT[0.00009974] | | |
| 01287182 | | AKRO[1], BTC[0], CAD[1.63], ETH[0], USD[0.00], USDT[0.00001841] | Yes | |
| 01287183 | | BAO[1], BAC[5], CHZ[1], DENT[3], DOGE[1336.66345279], ETH[1.07791007], ETHW[1.07745743], EUR[0.00], FIDA[1.03837343], FRONT[1.00067597], KIN[6], RSR[2], SHIB[35623815.21712086], TRX[6], UBXT[1], USD[0.00] | Yes | |
| 01287184 | | ATLAS[3189.7834], ETH[.92683869], ETHW[.76686909], GENE[8.5], USD[0.00], USDT[1.12991907] | | |
| 01287188 | | BTC[0], USDT[0] | | |
| 01287190 | | BTC[0] | | |
| 01287194 | | TRX[0] | | |
| 01287196 | | BTC[0] | | |
| 01287203 | | BTC[0] | | |
| 01287204 | | BAO[2], CEL[5.31671107], EUR[0.00] | Yes | |
| 01287205 | | TRX[.000002] | | |
| 01287206 | Contingent | 1INCH-PERP[0], AAVE[1.31991183], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0.03800183], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04231781], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[230], DOGE-PERP[0], DOT[15.58637904], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11600034], ETH-PERP[0], ETHW[0.11553939], FTM[49.00463295], FTM-PERP[0], FTT[0.03009921], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[10.88199655], LINK-PERP[0], LUNA2[0.04180353], LUNA2_LOCKED[0.09754158], LUNC[9102.80761257], LUNC-PERP[0], MATIC[53.00731706], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[5.99946], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SUSHI[5.44821991], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000565], UNI[0], USD[10.00], USDT[842.82426482], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | DOT[15.308829], LINK[10.862343], SUSHI[5.183906], TRX[.000004] |
| 01287208 | | USD[1.48] | | |
| 01287210 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.05265374], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[0], USD[0.50], USDT[0], YFI-PERP[0] | | |
| 01287214 | | BTC[0] | | |
| 01287215 | | AXS-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], TRX[.000007], USD[-42.41], USDT[65.38236944] | | |
| 01287216 | | BAO[1], FTT[.00000308], KIN[5], USD[0.00] | Yes | |
| 01287219 | | BTC[0] | | |
| 01287223 | | EUR[20.00], NFT (524204090566694215/FTX Crypto Cup 2022 Key #21071)[1] | | |
| 01287224 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00015629], BTC-PERP[.6], BTTPRE-PERP[0], C98-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[6], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (533975669908742428/Gangsta # 3)[1], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[96.99608165], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00037572], SOL-PERP[0], SRM173.19466509], SRM_LOCKED[2.73549011], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-4803.65], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01287225 | | BNB[0], ETH-PERP[0], USD[0.00] | | |
| 01287227 | | BTC[0] | | |
| 01287231 | Contingent | ATLAS[70054.47], ATLAS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], LUNA2_LOCKED[59.86235755], POLIS[671.92], TRX[.000067], USD[0.00], USDT[0], USTC[.759824] | | |
| 01287233 | | FTT[.199962], USDT[1.5122] | | |

Supplemental Schedule F-12 Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01287235 | | BTC[0] | | |
| 01287236 | | BTC[0], TRX[.000001] | | |
| 01287238 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00957618], FTT-PERP[0], GBP[0.00], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00729084], LUNA2_LOCKED[0.01701197], LUNC[1587.59755], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.81773968], SRM_LOCKED[36.5269562], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01287240 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001354], ETH-PERP[0], ETHW[0.00001354], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.73], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01287242 | | BTC[0], USDT[0] | | |
| 01287243 | | BTC[.0002], GOOGL-20210924[0], USD[4.68] | | USD[2.26] |
| 01287244 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[80], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00418228], BNB-PERP[0], BNT[.0167952], BTC[2.44817389], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.00081371], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LTCBULL[999.8157], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[31591], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000005], SOL-PERP[0], SRM[22.5578014], SRM_LOCKED[106.6821986], SRM-PERP[0], SXPBULL[19996.314], TRX[.001034], UNISWAP-PERP[0], USD[0.22], USDT[87.34187417], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[9998.157], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01287246 | | BTC[0] | | |
| 01287248 | | ATLAS[894.17321146], SOL[.00000001], USD[0.00] | | |
| 01287250 | | TRX[.000004], USDT[0.00001738] | | |
| 01287252 | | BTC[0] | | |
| 01287253 | | TRX[.000003], USDT[0] | | |
| 01287258 | | ADA-PERP[0], BTC-PERP[0], FTT[0.03316194], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 01287259 | | BTC[0], TRX[.000001] | | |
| 01287261 | | BTC[0] | | |
| 01287265 | Contingent | EUR[8.39], FTT[25], LUNA2[3.06158536], LUNA2_LOCKED[7.14369919], LUNC[666666.66], TRX[.000777], USD[0.00], USDT[0], XRP[.79] | | |
| 01287268 | | BTC[0] | | |
| 01287271 | | BTC[0] | | |
| 01287273 | | USDT[0.00005754] | | |
| 01287275 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000004], USD[0.08], USDT[0.00000001], XRP-PERP[0] | | |
| 01287287 | | BTC[0] | | |
| 01287290 | | BCH[.05508946], BTC[0.00024071], TRX[1], USD[0.01] | Yes | |
| 01287291 | Contingent | ADA-0930[0], ANC-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS[0.04115377], AXS-PERP[0], BITW-0624[0], BTC[0.00002058], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.009341], LTC-PERP[0], LUNA2[57.69754923], LUNA2_LOCKED[134.6276149], LUNC[12563762.821092], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SECO-PERP[0], SLV-0325[0], SLV-0624[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP[.088911], TULIP-PERP[0], USD[-3081.74], USDT[1566.70770819], USD-0325[0], USTC-PERP[34210], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01287293 | | BTC[0.00001702], ENJ[41.9922594], ETH[0.04697777], ETHW[0.04697777], FTT[12.11949281], SOL[0], USD[0.00], USDT[0] | | |
| 01287295 | | BTC[0] | | |
| 01287297 | | BTC[0] | | |
| 01287298 | | BTC[0], USDT[0] | | |
| 01287304 | | ATLAS[8.7289], AUDIO[.81456], AVAX[0.00261001], BNB[.0099639], CONV[4.30674566], RAY[.99335], RAY-PERP[0], RUNE[.099981], USD[1.53], USDT[0.00703888] | | |
| 01287306 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[3.81438415], AVAX-PERP[0], AXS[0.41000489], AXS-PERP[0], BNB[8.26981454], BNB-PERP[0], BTC[0.36921591], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.16213225], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[53.99287425], FTT-PERP[248.9], GALA-PERP[0], GOG[648], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC[0], LINK[104.78069333], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE[0], SHIB[0], SHIB-PERP[0], SOL[27.61192376], SOL-PERP[0], SPELL-PERP[0], SRM[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[1203.58], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | AVAX[3.813844], AXS[.395856], BNB[2.727339], BTC[.2], LINK[104.762149], SOL[27.572263] |
| 01287307 | | BTC[0] | | |
| 01287309 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.00000002], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.0708934], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01287314 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01287319 | | SOL[.00000001], USD[0.31], USDT[0] | | |
| 01287320 | | AAPL[6.36], AVAX-PERP[0], BRZ[2817.14906409], BTC[0], CRO-PERP[0], ENJ[0], ETH[.00066151], ETHW[.00066151], GALA[0], NVDA[1.0725], USD[0.00], USDT[0.00000001] | | |
| 01287321 | | BTC-PERP[0], TRX[2.05985408], USD[0.00], USDT[0] | | |
| 01287323 | | BNB[0], BTC[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000080] | | |
| 01287324 | | TRX[.001555], USDT[0.09419069] | | |
| 01287327 | | TRX[.000003], USDT[0] | | |
| 01287331 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01287333 | | BTC[0] | | |
| 01287334 | | TRX[.00122747], USDT[0] | | |
| 01287336 | | THETABULL[3.68428425], TRX[.000003], USD[-1966.27], USDT[2568.257229] | | |
| 01287337 | | BTC[0], CRV[0], ETH[0], FTT[0.00010501], SUSHI[0], USD[6008.33] | | |
| 01287339 | | BTC[0] | | |
| 01287348 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98[0], C98-PERP[0], CHR-PERP[0], CRO[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[.00185173], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[-0.00011637], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.33939116], UNI-PERP[0], USD[0.03], USDT[0.00000003], XEM-PERP[0] | | |
| 01287349 | | NFT (332103357480846726/FTX EU - we are here! #3789)[1], NFT (455031148275988675/FTX EU - we are here! #3850)[1], NFT (483124927874849344/FTX EU - we are here! #3728)[1], USDT[0.00008931] | | |
| 01287355 | | BTC[0] | | |
| 01287356 | | USD[0.00] | | |
| 01287359 | | FTT[0.09601942], FTT-PERP[0], KIN[1952215.34746121], KIN-PERP[0], RAY[5.41497908], SOL[2.22508178], USD[0.69], USDT[0.00000001] | | |
| 01287367 | | ATLAS[.00565875], BAO[1], DENT[2], GBP[0.00], KIN[4], SKL[0], SPELL[.51247113], TRX[2], USD[0.01] | Yes | |
| 01287368 | | TRX[.000003], USDT[0.00022472] | | |
| 01287371 | | BTC[0] | | |
| 01287375 | | USDT[0.00004660] | | |
| 01287376 | | BTC[0], FTT[0.02564711], USD[0.00], USDT[0] | | |
| 01287382 | | BNB[.00089739], HT[0], TRX[.900001], USD[0.05], USDT[1.36141564] | | |
| 01287383 | | BNB[0.00004463], BTC[0], ETH[0], MATIC[0.00160676], TRX[0.00300100], USD[0.00], USDT[0] | | |
| 01287384 | | 0 | | |
| 01287386 | | BNBBULL[.00004992], BTC[.00000325], DOGEBULL[.00000411], ETHBULL[0.00005397], LINKBULL[.001755], MATICBULL[231.082217], THETABULL[0.35562470], TRX[.000012], USD[0.00], USDT[-0.00887982], VETBULL[.000916], XTZBULL[.08464] | | |
| 01287390 | | BTC[0] | | |
| 01287394 | | TRX[.000002], USDT[0] | | |
| 01287398 | | AGLD[.00013678], ETH[.00804265], ETHW[.00794682], EUR[0.00], GMT[12.89613597], KIN[1], SHIB[2504918.82306486], STG[.00013245], USDT[0] | Yes | |
| 01287400 | | SPELL[98], USD[0.08] | | |
| 01287402 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[6.54], USDT[0.00414908], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01287403 | | USDT[0.00028101] | | |
| 01287407 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03029456], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.27431172], LUNA2_LOCKED[2.97339401], LUNC[277484.06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[606.18], USDT[230.16074957], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01287413 | | AXS[0], AXS-PERP[0], BNB[0], ETH[0], FTT[0], NFT (324121518346119664/FTX EU - we are here! #206437)[1], NFT (407951548041522129/FTX EU - we are here! #206439)[1], NFT (434788662773919604/FTX EU - we are here! #206434)[1], SLP[0], USD[0.00], USDT[0.00000001] | | |
| 01287414 | | BTC[0.00000117], BTC-PERP[0], FTT[0.00000313], USD[0.00], USDT[0] | | |
| 01287415 | | ETH-PERP[0], USD[5067.32] | | |
| 01287416 | | BTC[0] | | |
| 01287418 | Contingent | AAVE-PERP[0], ABNB-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[20.00002880], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.02290385], FTT-PERP[0], GALA-PERP[0], GME-20210625[0], GME-20210924[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KLIND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[51.1548489], SRM_LOCKED[230.29751921], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[301.36], USDT[0.00170001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01287419 | | TRX[.000002], USDT[0] | | |
| 01287421 | | BTC[0] | | |
| 01287425 | | USDT[0.00029272] | | |
| 01287427 | | BAO[1], DENT[1], KIN[1], RSR[1], TRX[1.000001], UBXT[1], USDT[0.00000866] | | |
| 01287428 | | USD[0.01] | | |
| 01287429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.15385071], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000006], TSLA[.229791], USD[12.72], USDT[0.00059228], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 01287431 | | BTC[0] | | |
| 01287433 | | USDT[0] | | |
| 01287434 | | KIN[.00000001] | | |
| 01287440 | | TRX[.036309], USD[0.00] | | |
| 01287441 | | XRP[438.57547] | | |
| 01287443 | | TRX[.000009], USD[1.43], USDT[.009363] | | |
| 01287444 | | APE[.0997], TRX[.000003], USD[0.00], USDT[0] | | |
| 01287450 | | OXY[.9769], TRX[.000002] | | |
| 01287452 | | BTC[0] | | |
| 01287456 | | SPELL[13000], USD[0.92], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01287457 | | TRX[.000003] | | |
| 01287460 | | TRX[.000040], USDT[0] | | |
| 01287466 | | ADA-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[19.48867278], EOSBULL[1928274.26998154], ETC-PERP[0], ETH[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTT[152.435218], LINKBULL[838.86497786], MATIC-PERP[0], QTUM-PERP[0], SOL[1.78440465], SOL-PERP[0], TRX[.001555], USD[-3152.95], USDT[3484.52703247], WAVES-PERP[0], XLMBULL[1137.28034926], XRP[0], XRPBULL[202318.14229390], XRP-PERP[0] | | |
| 01287469 | Contingent | AVAX[2.15], BNB[.32855936], BTC[.13256382], ETH[2.88140412], ETHW[2.79270262], KNC[.01819], LUNA2[0.55566095], LUNA2_LOCKED[1.29654222], LUNC[1.79], NFT (291422826432247277/FTX EU - we are here! #266670)[1], NFT (321210337966714324/FTX EU - we are here! #266676)[1], NFT (397767970628217455/FTX EU - we are here! #266682)[1], TRX[.000805], USD[0.00], USDT[7172] | Yes | |
| 01287472 | | AVAX[0.00488559], USD[1.74] | Yes | |
| 01287474 | | BRZ[39782.58363], TRX[.000003], USDT[4897.17123442] | | |
| 01287475 | | BTC[0] | | |
| 01287480 | | RON-PERP[0], USD[0.00] | | |
| 01287485 | | BNB[0], BTC[0], TRX[22.59858136], USDT[0.00008080] | | |
| 01287486 | | AKRO[0], ALGOBULL[0], ATOMBULL[0], BTC[0], BTT[2998400], DOGEBEAR2021[0], DOGEBULL[0], DRGNBULL[0], FTM[0], FTT[0], GALA[0], GRTBULL[0], LINA[0], LINKBULL[0], LTC[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], SAND[0], SHIB[0], SOL-PERP[0], SUSHIBULL[0], THETABULL[94.08000000], TRX[.000015], TRXBULL[0], USD[10.66], USDT[0.51300000], VETBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 01287488 | | BTC[0] | | |
| 01287489 | | BTC[0] | | |
| 01287492 | | 1INCH[0], AAVE[0], BADGER[0], BAND[0], BAO[56611.14179464], BNB[0], BRZ[0], BTC[0.00053146], CEL[0], COMP[0], CUSDT[0], DENT[0], DMG[221.14688813], DOGE[0], EMB[0], ETH[0.00318456], EUR[0.00], FIDA[7.02298740], FRONT[0], FTM[17.73806349], KIN[222212.66656454], KNC[0], LINK[0], MATIC[0], MNGO[54.32746800], MTA[19.27836296], OKB[0], PERP[0], REN[0], RUNE[0], SAND[3.01751230], SHIB[0], SOL[0.25935178], STEP[0], STORJ[0], TOMO[0], TRU[0], TRX[85.61376476], UNI[0], USD[0.00], XAUT[0], XRP[0] | Yes | |
| 01287494 | | USD[0.00] | | |
| 01287499 | | BTC[0.05849461], EUR[1981.42], FTT[32.993901], USD[600.86], USDT[1235.61983018] | | USD[6.50], USDT[1211.257398] |
| 01287501 | | TRX[.000003], USDT[0.00002321] | | |
| 01287502 | | AUD[0.54], AXS[15], BTC[0.20363663], ENJ[520.40175838], ETH[5.75303665], ETHW[5.75303665], FTM[.352434], FTT[0], MATIC[0], MBS[0], SOL[225.23345513], TRX[.000003], USD[0.09], USDT[0] | | |
| 01287503 | | BTC[0.12744196], ETH[.00008689], ETHW[.00008689], LINK[.05904841], LTC[.00901041], USD[927.13] | | |
| 01287505 | | TRX[.000004], USDT[0] | | |
| 01287507 | | BRZ[0.00490881], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01287509 | | BTC[0], ETH[0], USD[0.00] | | |
| 01287514 | | USD[0.00] | | |
| 01287516 | | USD[25.00] | | |
| 01287518 | | BNB[.0070266], BTC[0.00007329], ETH[.00024657], ETHW[0.00024656], FTT[.0991355], LINK[.099943], USD[0.69], USDT[0.11373789] | | |
| 01287524 | Contingent, Disputed | USDT[0.00035827] | | |
| 01287527 | | USD[0.00] | | |
| 01287529 | | USD[25.00] | | |
| 01287533 | | BTC[0] | | |
| 01287534 | | KIN[213132.393] | | |
| 01287535 | | BTC[0] | | |
| 01287537 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.00066126], DOGE-PERP[0], ETH[6.68480497], ETHW[6.68480497], ICP-PERP[0], LINK-PERP[0], LTC[49.29877575], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[20], SOL-PERP[0], SPELL-PERP[0], STEP[220.4], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4892.59], USDT[0.00000002], XRP[5937.263949] | | |
| 01287541 | | BTC[0] | | |
| 01287542 | | AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], LTC[0], LTC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[3.40], USDT[0] | | |
| 01287544 | | DOGE[0.73738520], TRX[0], USDT[0.71687990] | | |
| 01287545 | | USD[0.00] | | |
| 01287548 | | BAO[6], DOGE[0], ETH[0], HT[.01], KIN[7], LTC[.0051], MATIC[.00000001], NFT (438563227877295871/FTX Crypto Cup 2022 Key #10019)[1], NFT (461265371379291970/FTX EU - we are here! #47390)[1], NFT (518154120978863612/The Hill by FTX #27161)[1], RSR[1], SOL[0], TRX[1.679302], TRY[0.00], USD[0.68], USDT[0] | | |
| 01287549 | | USD[0.00] | | |
| 01287552 | | BRZ[1000.01] | | |
| 01287554 | | USDT[0.00012796] | | |
| 01287559 | | REEF-20210625[0], TRX[.000002], UNI-20210625[0], USD[0.00], USDT[0] | | |
| 01287560 | | AMC[3.60000000], BTC[0.00007962], SPY[0], USD[0.00], USDT[4749.64462985] | | |
| 01287561 | Contingent, Disputed | TRX[.000001] | | |
| 01287565 | | USD[0.00] | | |
| 01287568 | | TRX[.000001] | | |
| 01287569 | | ADABULL[0.40597739], GAL[.2], USD[0.22] | | |
| 01287573 | | PAXG[.0000359], SOL[0.00701900], USDT[2.55748591] | | |
| 01287578 | | USD[0.00] | | |
| 01287585 | | BTC[0] | | |
| 01287586 | | SOL[.00000001], TRX[.000013], USD[0.17], USDT[6.46553321] | | |
| 01287588 | | USD[0.00] | | |
| 01287593 | | XRP[20.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01287597 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHR[.5944], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.7892], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.0007688], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[0.86934943], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-032500, WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01287600 | | BICO[72], PSY[1258.0243412], SXP[61.2], USD[402.09], XRP[.766803], ZIL-PERP[0] | | |
| 01287606 | | AKRO[1], BAO[3], DENT[1], ETH[0], UBXT[3] | | |
| 01287611 | | ADA-PERP[0], BRZ[11.68042713], BTC[0.14187437], CAKE-PERP[0], ETH[6.56352816], ETHW[6.56352816], NEAR[40.6], USD[0.00], USDT[5.86125170] | | |
| 01287615 | | USDT[0.00001619] | | |
| 01287617 | | DYDX-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01287618 | Contingent, Disputed | USDT[0.00008351] | | |
| 01287620 | | USD[25.00] | | |
| 01287622 | | BTC[0] | | |
| 01287624 | | BTC[0], TRX[0] | | |
| 01287625 | | TRX[.000001], USDT[0] | | |
| 01287627 | | BTC[0] | | |
| 01287636 | | BF_POINT[300], USD[2.02] | | |
| 01287637 | | USD[0.00] | | |
| 01287639 | Contingent, Disputed | SUSHIBULL[74679.59839343] | | |
| 01287644 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000189], BTC-PERP[0], BULL[0], CEL[0.07111254], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[1.00520645], FTT-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC[999.74691561], NEAR[1.00001], NFT (575698790770361073#NFT)[1], RAY[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.06088922], SRM_LOCKED[.4221013], THETA-PERP[0], USD[3189.19], USDT[0.00489001], WBTC[0.00009902] | | |
| 01287649 | | BTC[0], TRX[.000001] | | |
| 01287650 | | USD[0.00] | | |
| 01287651 | | BTC[0] | | |
| 01287653 | | BTC[0] | | |
| 01287659 | | USD[0.00] | | |
| 01287660 | Contingent | ATLAS-PERP[0], BTC[.00003346], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOT-20211231[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032957], SHIB[0], SOL[0.00990049], TLM[.98841], TLM-PERP[0], USD[-0.23], USDT[48.46144056] | | |
| 01287662 | | USDT[0] | | |
| 01287665 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0.34100433], LUNA2_LOCKED[0.79567679], LUNC[0], LUNC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[8.14346100], SOL-093003, SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01287668 | | BTC[0] | | |
| 01287671 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000003], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[.03709284], ZIL-PERP[0] | | |
| 01287672 | | FTT[.099278], MER[100.2], OXY[110.85351], TRX[.000048], TULIP[.0587], USD[0.00], USDT[0] | | |
| 01287674 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00186144], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[792.81304059], XMR-PERP[0], XRP-032500, XRP-PERP[0] | | |
| 01287675 | | GST-PERP[0], USD[0.08] | | |
| 01287677 | | AXS[3], BNB[.39], BTC[0.06514105], COMP[.6849], CRO[969.974198], DOGE[1222.7746011], DYDX[58.4], ENS[32.5], ETH[.79040101], ETHW[0.79040101], FTT[25], HT[30], LINA[3849.837816], LINK[11.4], MATIC[10], RAMP[1429], SOL[10.58307021], TONCOIN[124.2], USD[1015.49], USDT[0.00000003], XRP[491.92685] | | |
| 01287678 | | ATLAS[179.9829], COPE[7], ETH[.0349943], ETHW[.0349943], FTM[7], USD[0.00], USDT[0] | | |
| 01287679 | | USDT[0.00008987] | | |
| 01287685 | | TRX[.000104], USD[0.41], USDT[0.00000001] | | |
| 01287686 | | USD[0.00] | | |
| 01287688 | | TRX[.000001], USDT[0.00011121] | | |
| 01287690 | | TRX[.000001], USDT[0] | | |
| 01287691 | | BNB[0] | | |
| 01287695 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[16.39], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01287696 | | BNB[0], USD[-0.01], USDT[0.04728262] | | |
| 01287700 | | TRX[.000002], USD[0.00] | | |
| 01287705 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-362.71], USDT[505.90535617] | | |
| 01287710 | | USD[0.00] | | |
| 01287712 | | USDT[0.00008152] | | |
| 01287715 | | ADABULL[2275.04649071], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB[10448552.14272668], SHIB-PERP[0], USD[0.00], USDT[0], XLMBULL[.00078678] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01287718 | | AKRO[19], ALPHA[1], BAO[31.40436196], BAT[0.00026565], BF_POINT[200], BNB[2.75271878], BOBA[0.02378526], CRO[0.02068914], DENT[15], DOGE[0.61775408], ENS[0.00007704], FIDA[.00156457], FRONT[1], FTT[.00086493], GALA[0], GBP[0.00], HXRO[2.00451584], KIN[44], LINK[0.15760078], MANA[0], MATIC[.00269169], OMG[.1689841], RSR[10], SHIB[0], SOL[.00008601], STG[.63551099], TOMO[1.04145036], TRX[12], UBXT[17], USDT[0.00], USDT[0], XRP[2.84697449] | Yes | |
| 01287721 | Contingent, Disputed | ETH[0], SOL[0], USD[0.00] | | |
| 01287725 | | BB[0], CAD[0.00], DOGE[0], KIN[0], USD[0.00], USDT[0], XRP[0] | | |
| 01287726 | | USD[0.00] | | |
| 01287729 | | BOBA[.0709], FTT[0.02631774], USD[0.00] | | |
| 01287730 | | TRX[.000003], USDT[0.00001178] | | |
| 01287733 | | BTC[0] | | |
| 01287734 | | AMPL[0], BTC-PERP[0], BULL[0], ETHBULL[0], EUR[0.00], EXCHBULL[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01287737 | | TRX[.000002], USDT[0.00011816] | | |
| 01287738 | | USDT[0.00008875] | | |
| 01287739 | | BTC-PERP[0], TRX[.000002], UBXT[.8171], USD[25.26], USDT[0] | | |
| 01287740 | | USD[69.15] | | |
| 01287741 | | BTC[0] | | |
| 01287743 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[-212.16], USDT[399] | | |
| 01287746 | | BTC[0], ETH[0] | | |
| 01287751 | | BRZ[.32558], USD[0.01], USDT[0.14023021] | | |
| 01287755 | | BTC[.00002452], GBP[0.01], USD[0.00] | | |
| 01287757 | | USDT[0.00009156] | | |
| 01287760 | | BTC[0] | | |
| 01287764 | | MER[56.49901871], TRX[.000002], USDT[0.00000001] | | |
| 01287765 | | BTC[.03123837], EUR[0.00], RSR[1] | Yes | |
| 01287768 | | BTC[0] | | |
| 01287769 | | ETH[0], NFT (330625557862070687/FTX EU - we are here! #229874)[1], NFT (449586501008498724/FTX EU - we are here! #229917)[1], SOL[0], USD[0.00], USDT[0.00000170] | | |
| 01287772 | | ETH[5.54224669], ETHW[5.54224669], GBP[0.00], SOL[187.78780373], USD[0.00], USDT[0] | | |
| 01287775 | | SUSHIBEAR[2998820], SUSHIBULL[98.43], USD[0.01] | | |
| 01287779 | | EUR[0.00], GRT[0], KIN[2], USD[0.00] | | |
| 01287782 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01287783 | | ASDBEAR[199860], BCH[.0009986], USD[0.12] | | |
| 01287784 | | BTC[0.00041474], USDT[1.89187078] | | |
| 01287793 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000485] | | |
| 01287798 | | AAVE[.09], AVAX[0], BTC[0], FTT[.2], LTC[0], SNX[2.8], USD[0.00], USDT[0] | | |
| 01287799 | Contingent, Disputed | AUDIO[1], BAO[3], BRZ[0.08539682], DENT[1], DOGE[0], KIN[1], RSR[1], TRX[1], USD[0.82] | | |
| 01287800 | Contingent | ADABULL[301.52246], ALGO[4.96166], AMPL[8.49772808], APE[.794366], ASD[.149376], ATOM[1.1973], ATOMBULL[3737231.6], AXS[.196472], BCH[.00477122], BIT[4.97012], BNB[2.05843845], BOBA[.08668], BRZ[2.89812], BTC[0.00429888], CEL[4.478466], CHZ[169.5428], COMP[.00036062], CREAM[.0098596], CRV[3.94132], DOGE[21.92208], DOGEBULL[509.4511], DOT[49.567114], DYDX[.38758], ENS[.0098434], ETH[.04499208], ETHBULL[14.042764], EUR[0.98], FIDA[.9964], FTT[.099784], FXS[.489236], GALA[98.6266], GARI[3.58582], GMT[8.92512], GODS[.28552], GST[1.967906], HNT[1.198056], HT[1.396418], IMX[.365818], KNC[.096922], LINK[.497606], LINKBULL[244683.02], LOOKS[8.82216], LUNA[20.11480945], LUNA2_LOCKED[0.26788872], LUNC[25000], MATIC[49.9748], MATICBULL[88105.734], MEDIA[.019343], MSOL[.0197894], NEAR[.19622], PUNDIX[.235182], RAY[403.92818], REN[1.84016], SHIB[33776312], SNX[.3955], SNY[1.96418], SOL[9.9624598], SRM[1.98452], STEP[497.97428], STG[5.93736], STSOL[.0099208], SUSHI[1.49118], TONCOIN[.289974], TRU[1.88732], TRX[1.86086], UBXT[.3908], UNI[1.079939], USD[410.47], USDT[8.03319399], VETBULL[585636.94], YFI[0.03349168], YFII[0.0298578] | | |
| 01287801 | | BTC[0] | | |
| 01287807 | | TRX[.000002], USDT[0.00026633] | | |
| 01287808 | | FTT[0], GBP[0.00], USD[0.05], YFII-PERP[0] | | |
| 01287811 | Contingent | BTC[0], FTT[.085598], GENE[.038345], LTC[.00232581], LUNA2[0.20413430], LUNA2_LOCKED[0.47631337], LUNC[43586.27], TRX[9.955967], USD[0.03], USDT[27.77468384], USTC[.5619265] | | |
| 01287817 | | AKRO[1], BAO[1], SHIB[12535891.81065123], TRX[1], USD[0.00] | Yes | |
| 01287819 | | BTC[0] | | |
| 01287826 | | BTC[0.00000468], ETH[.00086177], ETHW[0.00086177], SOL[.009734], SUSHI[0.41340054], USD[0.01], USDT[0], XRP[.191476] | | |
| 01287827 | | ETHBULL[8.06328094], EUR[0.00], FRONT[1], USD[0.00] | | |
| 01287828 | | ETH[2.01664424], ETHW[2.01664424], GBP[1250.00] | | |
| 01287831 | | USD[0.00] | | |
| 01287834 | | AVAX[0.00128991], NFT (295606060709531899/FTX AU - we are here! #2661)[1], NFT (300954346985808310/FTX AU - we are here! #2676)[1], NFT (329242560595966579/FTX AU - we are here! #133003)[1], NFT (444448510419970348/FTX EU - we are here! #133226)[1], NFT (503710596323513759/FTX AU - we are here! #25584)[1], NFT (513373611475780944/FTX Crypto Cup 2022 Key #1760)[1], NFT (565727630558271062/FTX EU - we are here! #133156)[1], TRX[.000001], USDT[0.60579096] | | |
| 01287835 | | BTC[0] | | |
| 01287838 | | DAI[.0585608], ETH[0], TRX[4.64978742], USD[0.00], USDT[0.00002699] | | |
| 01287839 | | USD[1.00] | | |
| 01287841 | | BTC[0], USD[0.03] | | |
| 01287846 | | USD[6.70] | | |
| 01287849 | Contingent, Disputed | FTT[0], TRX[.00001], USD[0.00], USDT[0.00001258] | | |
| 01287855 | | USD[0.19] | | |
| 01287860 | | ETH[.00088543], ETHW[.00088543], LTC[.0087], RAY-PERP[0], SOL[.62033], STEP[.072659], STEP-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01287865 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USDI-10.61], USDT[11.61297720], XEM-PERP[0] | | |
| 01287872 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (483571396552721844/The Hill by FTX #16125)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000700], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01287873 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[26.1], FTT-PERP[0], LUNC-PERP[0], PAXG-PERP[0], USD[0.00], USDT[176.71690685], YFI-PERP[0] | | |
| 01287874 | Contingent | CRV[11], FTM[49], FTT[0.00353070], LUNA2[0.00005386], LUNA2_LOCKED[0.00012569], LUNC[11.73], SOL[.01], TRX[.193261], USD[0.65], USDT[0.00978997] | | |
| 01287876 | | CEL[5.5387], TRX[.000003], USD[0.00], USDT[.009789] | | |
| 01287877 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], HNT-PERP[0], MEDIA[0], MEDIA-PERP[0], MER[0], MER-PERP[0], POLIS-PERP[0], RAY-PERP[0], STEP[0.00000001], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000002], XRP[1.66451584], XRP-PERP[0] | | |
| 01287878 | | MNGO-PERP[0], USD[316.59], USDT-20210625[0], USDT-20210924[0] | | |
| 01287881 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.07], BTC-MOVE-0604[0], BTC-PERP[0], CRO-PERP[0], ETH[4.416], ETH-PERP[0], ETHW[1.761], EUR[3607.83], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL[2.66], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[501.79], USDT[0] | | |
| 01287882 | | BTC[0] | | |
| 01287889 | | BTC[0], USD[0.00] | | |
| 01287890 | | ETH[0], GBP[0.02], SHIB[.00000004], USD[0.00] | Yes | |
| 01287900 | | AVAX[0], BTC[0], FTT[0], LOOKS-PERP[0], USD[0.00], USDT[0.00107986] | | |
| 01287901 | | ATLAS[0], BAQ[0], CHR[.00375711], CRV[0], DENT[0], ETH[.00000001], EUR[0.00], GRT[0], KIN[0], MANA[0.00304247], MATIC[0.00196272], SHIB[459.42101052], SLRS[0.00463475], STEP[0.00459923], TLM[0.08516560], TRX[0.00172916], TRX[0], USD[0.00], XRP[.00190315] | Yes | |
| 01287902 | Contingent | BNB[0.00015790], BTC[0.00000086], DAI[0], ETH[0], FTT[0.00194421], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0.00239423], LUNC-PERP[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00245819], USTC-PERP[0] | | |
| 01287903 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01287904 | | MER[1154.231925], USD[18.04], USDT[1] | | |
| 01287905 | | BTC[0.00151143], ETH[.04911182], ETHW[.04911182], EUR[0.00], SOL[2.51116781], USD[0.00], XRP[127.57338997] | | |
| 01287917 | | ALGOBULL[209962], ATOMBULL[283], ETCBULL[43.80905], LTCBULL[1432.80259], MATICBULL[164.545888], SUSHIBEAR[1099791], SXPBULL[27929.97305], TOMOBULL[54089.721], TRX[.000002], USD[0.00], USDT[0], XRPBULL[117.97001909] | | |
| 01287918 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.000039], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00153945], LUNA2_LOCKED[0.00359206], LUNC[335.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00826205], SRM_LOCKED[0.0653245], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.3417071, TRX-PERP[0], TRYB[.04525194], USD[0.00], USDT[0.00205854], ZEC-PERP[0] | | |
| 01287922 | | KIN[375000] | | |
| 01287925 | | AVAX[105.62885489], BTC[1.07515504], ETH[4.83555493], ETHW[4.83622519], EUR[2632.60], NFT (314731172482761698/MagicEden Vaults)[1], NFT (349633635157266488/The Hill by FTX #8291)[1], NFT (363178286257188451/MagicEden Vaults)[1], NFT (415524930209808975/MagicEden Vaults)[1], NFT (473744709580043284/MagicEden Vaults)[1], NFT (533959178388058038/The Reflection of Love #4161)[1], NFT (541100062195922725/Medallion of Memoria)[1], TRX[.000032], USD[0.53], USDT[0.00387482] | Yes | |
| 01287926 | | ATLAS[39.9962], BAT[.99848], BCH[.2119468], BICO[76.97891], BNB[.0778419], BTC[0.00259007], CHZ[89.9335], DOGE[274.01086304], DOT[12.794319], DYDX[19.792571], LRC[83.99088], LTC[.2969468], MANA[9.99677], RAMP[40], SAND[10.99829], SHIB[9997037.0992887], SLP[119.9886], SOL[2.46009342], TLM[12.99601], TONCOIN[4.29867], TRX[984.510366], USD[95.99], XEM-PERP[0], XRP[78.620008] | | |
| 01287927 | | ETH-PERP[0], FTT[12.898936], HBAR-PERP[0], LEO[0], USD[0.81] | | |
| 01287928 | Contingent, Disputed | BNB[0.00000974], BTC[0], DOGE[0], FTM[0], FTT[0], SKL[0], SOL[0], TRX[0.00155700], USD[0.00], XTZBULL[0], ZECBULL[0] | | |
| 01287935 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], USD[64.28], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[0.58] |
| 01287936 | | ROOK-PERP[0], USD[0.18] | | |
| 01287937 | | AAVE[0], BAO[2], FIDA[1], GRT[1], RSR[1], RUNE[0], USD[0.00], YFI[0] | | |
| 01287938 | | BTC[0], TRX[.000001] | | |
| 01287939 | | ADAHEDGE[.006894], BEAR[64.5075], GALA[630], TRX[.000004], USD[5.21], USDT[.1618] | | |
| 01287940 | Contingent, Disputed | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ECP-PERP[0], ETH[.00000001], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRX[.541], USD[0.04], USDT[0], ZIL-PERP[0] | | |
| 01287941 | | BTC-PERP[0], BTTPRE-PERP[0], BULL[.00451], DOGEBEAR2021[2.15], DOGE-PERP[0], ETH[0], KIN[7922.37856661], KIN-PERP[0], OXY[4], SHIB-PERP[0], SOL-PERP[0], USD[-7.09], XRP-PERP[15] | | |
| 01287945 | | USD[0.24] | | |
| 01287945 | | LTC[0], TRX[.00005], USDT[0] | | |
| 01287946 | | BTC-PERP[0], BULL[0], EUR[0.00], FTT[0], USD[0.22], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01287948 | | USD[25.00] | | |
| 01287950 | Contingent | 1INCH[0.00000001], AAVE[0.00000001], ALICE[1.1], ALPHA[0.00000001], AMPL[0], ASD[0.00000002], ATOM[0], AVAX[0.00000001], AXS[0], BAND[0.00000001], BAT[0], BNB[0.00000003], BNT[0.00000001], BRZ[0.00000001], BTC[0.00000004], CEL[0.00000002], CREAM[.01], CUSDT[0], DAI[0], DOGE[0.00000001], DOGEHEDGE[0], DOT[0], DYDX[.1], ETH[0.00000002], ETHHEDGE[0], ETHW[0], FTM[0.00000001], FTT[0.00000001], GBP[0.00], GRT[0.00000002], GRTBEAR[40000], HMT[0], HT[0], IMX[10], KNC[1.00047103], LEO[0], LINK[0.00000001], LTC[0], LTCHEDGE[0], LUNA2[0.00120 8023169), LUNA2_LOCKED[0.37207296], LUNC[1000.27065337], MATIC[0.00000001], MKR[0.00000004], NEXO[0], OKB[0.00000001], RSR[0.00000001], SHIB[100000], SLP[100], SNX[0.00000002], SOL[0], SOS[1000000], SUSHI[1.00721227], SXP[1.0089954], TOMO[0.00000001], TRX[40.27621358], TRYB[0], UNI[0.00000001], USD[555.17], USDT[0.00000002], USTC[106.63152280], WBTC[0], XAUT[0], YFI[0.00000002], ZRX[0] | | |
| 01287951 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], SOL[.639872], USD[7.24] | | |

Consolidated Schedule F/5 Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01287953 | | BTC[0] | | |
| 01287955 | | BTC[.10937342], ETH[.04493365], ETHW[.04493365], EUR[0.00], TRX[1], USD[0.00], USDT[0] | | |
| 01287972 | | BAO[6], BNB[.00000145], ETH[0], KIN[3], MATIC[0], USD[0.07] | Yes | |
| 01287975 | | TRX[.000005], USDT[0.00006040] | | |
| 01287976 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], FTT[0.06029372], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01] | | |
| 01287978 | | USD[0.00], USDT[4.90064676] | Yes | |
| 01287979 | | ADA-PERP[0], BNB-PERP[0], BTC[.0010506], CHZ-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC[.032657], TRX-PERP[0], USD[-31.18], WAVES-PERP[0], XRP[174.93507072], XRP-PERP[0] | | |
| 01287980 | | COPE[0], FTT[0.00846842], GBP[0.00], NEAR-PERP[0], SHIB-PERP[0], SOL[.8], USD[190.55], USDT[0.00000001] | | |
| 01287987 | | BTC-PERP[0], TRX[.000001], USD[2.07], USDT[0] | | |
| 01287996 | | 0 | | |
| 01287998 | | AUDIO-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000089], USD[0.85], USDT[-0.45927678] | | |
| 01287999 | Contingent | BTC[0], BTC-PERP[0], EUR[10309.73], LUNA2[0], LUNA2_LOCKED[22.2766923], USD[0.00], USDT[0] | | |
| 01288001 | | ETH[1.10206404], ETHW[1.10160128] | Yes | |
| 01288003 | | USD[0.31] | | |
| 01288007 | | BNB[.0000001], FTT[1.86698677], IMX[14.89702], USD[2.05], USDT[0] | | |
| 01288008 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 01288011 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS[0.00000001], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01288013 | | TRX[.000005], USD[0.00] | | |
| 01288022 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00251738], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.83241294], FTT-PERP[0], GALA-PERP[0], GRT[95.91754325], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01288024 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[4.899676], AR-PERP[0], ATOMBULL[6110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00042378], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[279.9496], CRO-PERP[0], ENJ.99856], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHE[0.09935784], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00358279], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[.078941 6], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.54317002], LUNA2_LOCKED[1.26739672], LUNC[0.0097876], LUNC-PERP[0], MANA-PERP[0], MATIC[1.94965292], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL[9], NEAR[3.099244], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[.026], RSR[40.34062961], RUNE[0.09712000], RUNE-PERP[0], SAND[27.99496], SAND-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP[10.1], STEP-PERP[0], THETA-PERP[0], TRX[28.06703747], UNISWAPBULL[0], USD[-55.47], USDT[68.31101275], VETBULL[.0090982], VET-PERP[0], WAVES-PERP[0], XAUT[0.00009530], XRP[8.9577], XRP-PERP[0] | | |
| 01288028 | | BTC-PERP[0], USD[0.01] | | |
| 01288030 | Contingent, Disputed | 1INCH[0], ASD[0], BNB[-0.00046023], BTC[0], FTT[0], LTC[0], OKB[0.02590799], TRX[0.00460300], USDT[0.00000024] | | |
| 01288034 | | BAT[1.21400633], MATIC[.882712], TRX[11.88453555], USD[0.00] | | |
| 01288037 | | ATLAS[0], BCH[0], BTC[0], COPE[0], FTM[0], GRT[0], RAY[0], SKL[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01288042 | | ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0.2], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[-0.3475], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.0001512], ETHW-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR[.07926649], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00864], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7174.25], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01288047 | | USD[0.00], USDT[0] | | |
| 01288050 | | FTT[.0025], USD[0.44] | | |
| 01288054 | | KIN[.00000001] | | |
| 01288057 | | ETH[.00048], ETHW[.00048], MOB[3776.3734], USDT[7.8424941] | | |
| 01288060 | | ETH[0], USDT[0.00000001], VETBULL[7.62109483] | | |
| 01288066 | | TRX[.00079], USD[2.64], USDT[1.43173356] | | |
| 01288067 | | TRX[.000011], USD[0.00], USDT[9] | | |
| 01288075 | Contingent, Disputed | USDT[0.00002903] | | |
| 01288079 | | APE-PERP[0], AUD[0.00], BNB[.00000001], BTC-MOVE-0320[0], ETHBULL[.00003115], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000014], USD[0.03], USDT[0.00000001], WAVES-PERP[0] | | |
| 01288089 | | AKRO[1], CAD[0.47] | | |
| 01288107 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], USD[0.02], USDT[0] | | |
| 01288112 | | ATLAS[7230], BNB[0.23929135], BNB-PERP[0], BRZ[536.93856163], BTC[0.0009920], ETH[.00098537], ETHW[.00098537], FTM[266], FTT[1], KNC[.095288], LINK[9.7], POLIS[100.5], SAND[19], SOL[.0192571], TRU[146], USD[2320.07], USDT[-0.03048881] | | |
| 01288113 | Contingent | ATOM[0.13631798], AVAX[0], AXS[0], BTC[0], CTX[0], ENS[0], ETH[0.16054523], ETHW[0.00000001], FTT[310.71691237], LINK[0], LOOKS[0], LUNA2[0.00664324], LUNA2_LOCKED[0.01550090], LUNC[0.00013548], MKR[0], NEAR[0], SOL[0], SRM_05392709], SRM_LOCKED[30.85678727], USD[0.07], USDT[0.51695960], USTC[0.94038311] | | |
| 01288120 | | BTC[0], USD[0.00] | | |
| 01288121 | | TRX[.000002] | | |
| 01288124 | | BTC[0.00142619], BTC-PERP[0], USD[-0.01], USDT[20.03894015] | | |
| 01288128 | | BNB[0], DOGEBULL[0], USD[0.12], USDT[0] | | |
| 01288132 | Contingent | ETH-PERP[0], FTT[0], LUNA2[0.00000449], LUNA_LOCKED[0.00001049], LUNC[0.97914491], LUNC-PERP[0], TRUMP2024[0], USD[1.26], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01288138 | | REEF-20210924[0], SHIB[0], SXPBULL[2268.15634238], USD[0.00], USDT[0] | | |
| 01288141 | | BTC[0.28004097], BTC-PERP[0], CEL-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL[29.69496301], SOL-PERP[0], SRM-PERP[0], USD[104.68], USDT[0.00000001] | | SOL[.034479], USD[104.64] |
| 01288147 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01288148 | | BTC[0], COMP[0], ETH[0.00094060], ETHW[0.00094060], FTT[0.20375742], SOL[.002266], USD[0.00], USDT[0] | | |
| 01288150 | | TRX[.000046], USDT[0] | | |
| 01288155 | | BNB[0], ETH[0], NFT [350426906922723858/FTX EU - we are here! #67163][1], NFT [373965971583093508/FTX AU - we are here! #21089][1], NFT [395156788428032267/FTX EU - we are here! #67486][1], OMG[0], USDT[0.00002027] | | |
| 01288163 | | TRX[0.00000100], USDT[0.00001460] | | |
| 01288164 | | BTC[0] | | |
| 01288173 | | BTC[0], MATIC[580], USD[477.50], USDT[0], XRP[0] | | |
| 01288174 | Contingent | BIT[12.9976041], BTC[.001], EDEN[17.09684847], ETH[.01499715], ETHW[.01499715], FTT[2.99943], LUNA2[0.12458901], LUNA2_LOCKED[0.29070769], LUNC[27129.52], SOL[1.199772], USD[24.48], USDT[489.79124226] | | |
| 01288177 | Contingent | ALEPH[598.61574138], ATOM[0], AUD[0.00], AVAX[0], LUNA2[3.82630315], LUNA2_LOCKED[8.92804070], LUNC[833185.568604], MATH[1672.92481337], MOB[32], RUNE[96.9321], SOL[48.06522259], SRM[85.67458563], SRM_LOCKED[2.12805929], USD[97.98], USDT[10.61793725] | | |
| 01288181 | | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.10679013], MATIC-PERP[0], SOL-PERP[0], TRX[.000007], USD[1107.70], USDT[0.00000005], XRP-PERP[0] | | |
| 01288183 | Contingent | FTT[.03063905], SRM[3.0551064], SRM_LOCKED[11.9448936], USD[0.00] | | |
| 01288186 | | MATICBULL[.008021], TRX[.000003], USD[0.00], USDT[0], XRPBULL[.3763] | | |
| 01288190 | | BRZ[4.97], BTC[0.00053100], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[-467.3], LTC[0], SOL-PERP[0], USD[1328.22] | | |
| 01288195 | | 0 | | |
| 01288202 | | BRZ[0], BTC[0.00000002] | | |
| 01288203 | | COPE[3.9908], STEP[26.4947], STEP-PERP[0], USD[0.00] | | |
| 01288204 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.33967697], ETH-PERP[0], ETHW[0.33967697], LINK-PERP[0], MATIC-PERP[0], USD[-214.62], XLM-PERP[0] | | |
| 01288212 | Contingent, Disputed | HXRO[1] | | |
| 01288213 | | BTC[0] | | |
| 01288215 | | BTC[0] | | |
| 01288226 | | ETH[0], FTT[0.04286924], OLY2021[0], OMG[0], OMG-20211231[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01288228 | | TRX[.000001], USD[0.90], USDT[0] | | |
| 01288229 | | 0 | | |
| 01288232 | | BRZ[.58044478], BTC[.0019] | | |
| 01288237 | | BTC-PERP[0], CEL-PERP[0], EUR[0.51], GBP[0.00], GME[.01742], TONCOIN[.05313285], TONCOIN-PERP[0], USD[8083.83], USDT[0] | | |
| 01288242 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-20210912[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CRV[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], LTC[0.00087684], LTC-PERP[0], LUNA2[0.00014812], LUNA2_LOCKED[0.00034561], LUNC[32.25387671], LUNC-PERP[0], MANA-PERP[0], MATIC[.01185853], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.25004100], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 01288253 | | BTC[0] | | |
| 01288257 | | AKRO[1], CHF[0.00], EUR[0.00], KIN[1], RSR[1], USD[0.00] | | |
| 01288261 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEO-PERP[0], RSR-PERP[0], SLP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.07], USDT[0] | | |
| 01288266 | | CRV[0], USD[0.00] | | |
| 01288268 | Contingent | ATLAS[6724.29679633], SRM[.02050117], SRM_LOCKED[.10038778], TRX[.000001], USD[0.72] | | |
| 01288284 | | BTC[0] | | |
| 01288287 | | USD[0.00], USDT[2.69733893] | | |
| 01288290 | | AXS[0], BNB[0], CAD[0.00], CRO[0], DOGE[0], FTM[0], KIN[0], LRC[0], POLIS[0], SHIB[779423.22681215], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01288294 | | AUD[0.00], BTC[0], TSLA[42.83036623], TSLAPRE[0], USD[9.27] | | |
| 01288298 | | BTC[0] | | |
| 01288300 | | 0 | | |
| 01288301 | | TRX[.000003], USDT[.36] | | |
| 01288303 | | BTC[0] | | |
| 01288305 | Contingent, Disputed | UBXT[1], USD[0.00] | | |
| 01288306 | | BTC[0] | | |
| 01288308 | Contingent | ATLAS[7.958], AXS[.4], AXS-PERP[0], BTC[0.01159091], CELO-PERP[0], CRO[9.996], EOS-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[.009438], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[9.28764477], THETABULL[8.5578426], TRX[.000066], USD[0.00], USDT[1.75785038] | | |
| 01288309 | | GME[.00000001], GME-20210625[0], GMEPRE[0], USD[-0.01], USDT[0.10813282] | | |
| 01288312 | | BULLSHIT[5.0019614], USD[0.40] | | |
| 01288314 | | BTC-20210625[0], BTC-PERP[0], TRX-PERP[0], USD[0.60] | | |
| 01288315 | Contingent, Disputed | BTC[0], USD[-0.01], USDT[0.12536615] | | |
| 01288324 | Contingent, Disputed | SOL[74.71125165], USD[20724.82] | | |
| 01288330 | | USD[2.89] | | |
| 01288337 | Contingent, Disputed | BTC[0], EUR[0.00], TRX[.000014], USDT[0] | | |
| 01288340 | | ALCX[.12017489], TRX[.000004], USDT[0.00000608] | | |
| 01288341 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0.00075274], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.796201], TRX-PERP[0], UNI-PERP[0], USD[67.39], USDT[0.00680933], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01288342 | | TRX[.000003], USD[0.00022436] | | |

Schedule F: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01288348 | Contingent | BNB[.359928], BTC[0.01295247], ETH[.095993], ETHW[.095993], FTT[2.54148671], LUNA2[1.29620308], LUNA2_LOCKED[3.02447385], MANA[43], SOL[.0092], TRX[.000002], USD[93.22], USDT[0.00794534] | | |
| 01288350 | | BNB[0], BTC-PERP[0], ETH-PERP[0], NFT (295976715509981967/FTX EU - we are here! #75211)[1], NFT (316587644157066115/FTX EU - we are here! #75311)[1], NFT (550847212026619797/FTX EU - we are here! #75387)[1], TRX[0], USD[0] | | |
| 01288351 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021092[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00318202], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01288357 | Contingent, Disputed | USDT[0.00029007] | | |
| 01288358 | | ATOM-20211231[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01288363 | | BTC[0], MANA[13.54494255], TRX[0], USD[0.00], USDT[0] | | USD[0.00] |
| 01288364 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAPL-0624[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AKRO[0], ALCX[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE[0.03750071], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-20211231[0], APE-PERP[0], ASD[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[0.36461030], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0.17172821], BNB-20210625[0], BNB-PERP[0], BNT[0], BOBA[0], BTC[0.01461145], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-0104[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0112[0], BTC-MOVE-0116[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0218[0], BTC-MOVE-0225[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0531[0], BTC-MOVE-0902[0], BTC-MOVE-0904[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1102[0], BTC-MOVE-20211029[0], BTC-MOVE-20211103[0], BTC-MOVE-20211107[0], BTC-MOVE-20211114[0], BTC-MOVE-20211123[0], BTC-MOVE-20211130[0], BTC-MOVE-20211203[0], BTC-PERP[0], BTC-MOVE-20211206[0], BTC-MOVE-20211210[0], BTC-MOVE-20211216[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00000001], COMP[0], COMP-20210924[0], COPE[0], CQT[0], CREAM[0.00686356], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0], EGLD-PERP[0], EN[J0], ENJ-PERP[0], ENS[0], ETH[0.07210840], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-2021231[0], ETH-PERP[0], ETHW[0.00012878], EUR[0.00], FIDA[0.00000001], FIDA-PERP[0], FIL-2021231[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA[0], GRT[0], GRT-PERP[0], HABR-PERP[0], HNT-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], LINA[0], LINK[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.06537429], LUNA2_LOCKED[0.15254002], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFLX[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], PROM-PERP[0], PYPL[0], PYPL-1230[0], QTUM-PERP[0], RAY[0], ROOK[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT[0], SECO-PERP[0], SHIB[1015.63705906], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-2021231[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SRM[0.13929881], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SXP[0], SXP-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX[0.59565417], TRX-20210924[0], UNI[0], UNI-PERP[0], USD[1323.15], USDT[0.00318737], USD-01250[0], USTC-PERP[0], WAVES[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 01288365 | | BTC[.21714232], FTT[349.42579179], NFT (548110941696294102/Austin Ticket Stub #1618)[1] | Yes | |
| 01288366 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.073949], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00007891], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00037543], FTM[0], FTM-PERP[0], FTT[.08], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IL-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00556768], LUNA2_LOCKED[0.01299126], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[.02555], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.005], SOL-PERP[0], SPELL-PERP[0], SRM[15.79709386], SRM_LOCKED[65.20290614], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], UNI-PERP[0], USD[3643.15], USTC[.788133], USTC-PERP[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01288369 | | 0 | | |
| 01288379 | Contingent | 1INCH[31], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[4.257], ADA-PERP[0], ALGO-PERP[0], ALPHA[2.998005], ALPHA-PERP[0], ATLAS[300], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[.8], BEAR[93.35], BNB[.09], BNB-PERP[0], BRZ[0.07343126], BTC[0.06782532], BTC-0325[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00009527], C98-PERP[0], CAKE-PERP[0], CEL[4.1], CLV-PERP[0], CRO[50], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1461.0709], DOGEBEAR2021[0], DOGEBULL[25.54], DOGE-PERP[0], DOT[3.9], DOT-PERP[0], DYDX[25.8], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.25608432], ETH-0325[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], ETHW[0.23008432], FIL-PERP[0], FLOW-PERP[0], FTM[10], FTM-PERP[0], FTT[75.71876283], FTT-PERP[0], GALA[5650], GALFAN[50], GMT-PERP[0], GRT[96], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[20], KIN[1240000], LINA-PERP[0], LINK[6.2], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.31094711], LUNA2_LOCKED[0.72554327], LUNC-PERP[0], MANA[293.9930612], MAPS[.99867], MATIC[500], MATIC-PERP[0], MDB[3.61], MNGO[0.9981], MNGO-PERP[0], OMG[9.5], OP-PERP[0], PAXG[.03], PAXG-PERP[0], PERP[4.8], POLIS[42.799981], POLIS-PERP[0], PROM[10], RAY-PERP[0], REN[32], REN-PERP[0], RUNE[9.9], RUNE-PERP[0], SAND[.9981], SAND-PERP[0], SHIB[10000000], SHIB-PERP[0], SLND[30], SLP-PERP[0], SNX[8.9], SNX-PERP[0], SOL[87.41835215], SOL-20210924[0], SOL-2021231[0], SOL-PERP[0], SOS[25000000], SPELL[35000], SPELL-PERP[0], SRM[3303.97255831], SRM-PERP[0], STEP[563.8], STEP-PERP[0], SUSHI[20], SUSHI-PERP[0], THETA-PERP[0], TRU[1.10745], TRU-PERP[0], TRX[11574], TRX-PERP[0], USD[4549.93], USDT[181.70545066], VET-PERP[0], WAVES-PERP[0], XRP[9.993019263], XRP-20210924[0], XRP-PERP[0] | | |
| 01288380 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY-PERP[0], KBTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0.00008034], MAPS-PERP[0], MATIC[0], MTA-PERP[0], ROOK-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01288381 | | BNBBEAR[625000], LTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01288384 | Contingent | CEL[0.29112158], LTC[0.00527400], LUNA2[0.00576804], LUNA2_LOCKED[0.01345876], USD[0.01], USDT[0], USTC[.816494] | Yes | |
| 01288385 | | BTC[0] | | |
| 01288387 | | SOL[0], USD[0.00], USDT[0] | | |
| 01288389 | | SOL[0] | | |
| 01288391 | | BTC[0] | | |
| 01288392 | | KIN[.00000001] | | |
| 01288393 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01288394 | | BTC[0] | | |
| 01288398 | | BTC[0] | | |
| 01288399 | | BTC[0] | | |
| 01288402 | | BTC-PERP[0], TRX[.175695], USD[20.10] | | |
| 01288404 | | AAVE-PERP[0], AUD[1190.79], AVAX-PERP[0], BNB-PERP[0], BTC[0.31032686], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00096135], ETH-PERP[0], FIDA[2], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00960955], SOL-PERP[0], SUSHI-PERP[0], TRX[.000945], TRX-PERP[0], UNISWAP-PERP[0], USD[138.98], USDT[.009057], VET-PERP[0] | | |
| 01288405 | Contingent | BNB[0], BTC[0], HT[0.00000001], LTC[0], LUNA2[0.00010886], LUNA2_LOCKED[0.00025402], LUNC[23.70590971], MATIC[0], SOL[0], TRX[0], USDT[0] | Yes | |
| 01288407 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[0], LUNA2[0.00002336.07663454], MATIC-PERP[0], NEO-PERP[0], NFT (362269647617575428/Montreal Ticket Stub #445)[1], NFT (364720224266381903/Monaco Ticket Stub #511)[1], NFT (404454247603931850/Baku Ticket Stub #61)[1], NFT (472155897777498340/FTX Crypto Cup 2022 Key #4589)[1], NFT (492212003107863907/The Hill by FTX #3127)[1], NFT (556029864288366523/Austria Ticket Stub #965)[1], TOMO-PERP[0], TRX[.000008], USD[0.37], USDT[0], USTC[0.02727763], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01288408 | | BOLSONARO2022[0], BRZ[3843.43212312], SOL[2.59087823], SOL-20210924[0], USD[0.00] | | |
| 01288411 | | USDT[0.00025128] | | |
| 01288421 | | BTC-PERP[0], TRX[.000003], USD[0.05], USDT[0] | | |
| 01288422 | | BTC[0] | | |

FTX Trading Ltd.    22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01288424 | Contingent, Disputed | BTC[.00004714], BTC-PERP[0], USD[0.00] | | |
| 01288426 | | BTC[0] | | |
| 01288428 | | ADA-PERP[0], BTC[0.00001820], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.27], XMR-PERP[0] | | |
| 01288430 | | BRZ[.98811], TRX[.000002], USDT[0] | | |
| 01288433 | | USDT[0.00025390] | | |
| 01288434 | | BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], TRX[.000011], USD[3.42], USDT[0] | | |
| 01288437 | | TRX[.000002], USDT[0.00031087] | | |
| 01288438 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-2021123101, ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.09424279], LUNA2_LOCKED[4.88656652], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01288439 | | BTC[0], TRX[.000001] | | |
| 01288440 | Contingent | AKRO[0], ATLAS[0], BNB[0], BTC[0], DOGE[0], FIDA[.0002038], FIDA_LOCKED[0.00778829], FLOW-PERP[0], FTT[6.50010709], FTT-PERP[0], GALA[0], LUNA2[0.31482268], LUNA2_LOCKED[0.73458627], LUNC[0], RAY[2.54052983], SOS[104797979.79797978], SRM[29.22642172], SRM_LOCKED[32189642], TRX[0.00001000], USD[0.00], USDT[0.00000871] | | |
| 01288441 | | DOGE[-5.02592171], EUR[0.00], USD[0.00], USDT[81.15998118] | | |
| 01288442 | Contingent, Disputed | ALGO-2021123101, AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01288444 | | USDT[0] | | |
| 01288447 | | BTC[0], TRX[.000001] | | |
| 01288448 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123101, DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-2021123101, EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123101, OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01288450 | | BTC[.00514617] | | |
| 01288452 | | BTC[0] | | |
| 01288453 | Contingent | AUD[0.14], AXS-PERP[0], BNB[.0001925], BTC[0], BTC-20210924[0], BTC-2021123101, BTC-PERP[0], DOGE-PERP[0], ETH[7.00002000], ETH-20211231[0], ETH-PERP[0], FTT[200.195191], INDI[4000], RAY-PERP[0], REAL[100], SLND[250.0004655], SOL[.00635187], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-PERP[0], SRM[1024.11280237], SRM_LOCKED[19.66319383], SRM-PERP[0], STEP-PERP[0], USD[297.24], USDT[.79676402], WBTC[0.68605803] | | |
| 01288460 | | LTC[.001] | | |
| 01288463 | Contingent | FTT[0], SRM[1.44469159], SRM_LOCKED[4.90273045], USD[0.00] | | |
| 01288464 | | BTC[0] | | |
| 01288472 | | BTC[0], KIN[889830.9], USD[3.08], WBTC[0] | | |
| 01288473 | | BTC[0] | | |
| 01288476 | | BTC[0] | | |
| 01288477 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.64], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[-0.05527275], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.01734], LTC-2021123101, LTC-PERP[0], LUNA2[0.01516538], LUNA2_LOCKED[0.03538589], LUNC[3302.2940085], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000031], TSLA-1230[0], TULIP-PERP[0], USD[0.29], USDT[5.99549182], USTC-PERP[0], WAVES-PERP[0], XRP-2021123101, XRP-PERP[0], ZEC-PERP[0] | | |
| 01288479 | | BTC[0] | | |
| 01288480 | | CAD[0.02], SHIB[272.25782296], USD[0.00] | Yes | |
| 01288484 | Contingent, Disputed | BTC-PERP[0], DAI[0], USD[0.00] | | |
| 01288486 | Contingent | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.10406426], SRM_LOCKED[108.54398691], STETH[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01288488 | | 1INCH-PERP[0], ATLAS[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH[.00014467], ETH-PERP[0], ETHW[.00014467], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01288489 | | BTC[0] | | |
| 01288494 | Contingent, Disputed | TRX[.000002], USD[0.00] | | |
| 01288497 | | BTC[0], TRX[.000001] | | |
| 01288498 | | ETH-PERP[0], TRX[.000004], USD[8.72], USDT[0] | | |
| 01288505 | | BTC[0], ETH[0], TRX[.000001] | | |
| 01288513 | | LINK[30.41337481] | | |
| 01288516 | | BNB[.0095], ETH[.00292589], ETHW[.00292588], USDT[1.59282438] | | |
| 01288519 | | BTC[0], TRX[.000001] | | |
| 01288523 | | EUR[15.00], USD[0.14] | | |
| 01288526 | | BTC[0], BULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 01288529 | | USDT[0] | | |
| 01288530 | | USD[76.74], USDT[0] | | |
| 01288531 | | BTC[0] | | |
| 01288537 | | TRX[.941327], USD[0.90] | | |
| 01288538 | | BTC[0], TRX[0] | | |
| 01288540 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01288541 | | APE-PERP[0], AXS-PERP[0], BAND-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA[1.11079], GST-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RNDR-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[.00068438] | | |
| 01288545 | | ETH[0] | | |
| 01288546 | | USDT[0] | | |
| 01288547 | | USD[0.39] | | |
| 01288550 | | BRZ[.0000049], CUSDT[0], TRX[.000001], USDT[0] | | |
| 01288551 | | SOL[0], TRX[.000001] | | |
| 01288553 | | CEL-20210625[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01288555 | | BTC[0], TRX[.000001] | | |
| 01288556 | | ETH[.00002989], ETH-PERP[0], ETHW[0.00002989], FTT[49.29503], GRT[.95459], MANA-PERP[0], MATIC[.00000926], POLIS[.096485], RAY[1], SOL-PERP[0], SRM[.97872], STEP-PERP[0], TRX[.00001], USD[6.32], USDT[10.71501874] | | |
| 01288558 | | AXS[.09184], AXS-PERP[0], GMT[.7986], SLP[0], SLP-PERP[0], TRX[.885799], USD[0.06], USDT[0], XPLA[7.924], XRP[.997242] | | |
| 01288562 | | TRX[.000002], USDT[0.00009261] | | |
| 01288563 | Contingent, Disputed | AXS-PERP[0], USD[0.00], USDT[0] | | |
| 01288566 | | BTC[0] | | |
| 01288567 | | BNB[0], ETH[0.03913187], ETHW[0], NFT (324891269961782728/FTX AU - we are here! #6837)[1], NFT (433558032888048014/FTX Crypto Cup 2022 Key #2435)[1], NFT (493449628632601081/FTX EU - we are here! #143830)[1], NFT (501259080168116564/The Hill by FTX #8891)[1], NFT (508259061101791364/FTX EU - we are here! #143910)[1], NFT (510224604458914163/FTX AU - we are here! #27468)[1], NFT (521818388727681433/Netherlands Ticket Stub #1731)[1], NFT (529189893869179032/FTX EU - we are here! #143744)[1], NFT (565282280348634751/FTX AU - we are here! #6829)[1], SOL[0], TRX[-0.00000012], USD[931.07], USDT[0] | | |
| 01288572 | | BTC[0] | | |
| 01288573 | | BTC[0], TRX[.000066] | | |
| 01288574 | | USDT[0.00011546] | | |
| 01288576 | | BNB[.00190284], USD[0.34] | | |
| 01288579 | | BTC[0] | | |
| 01288582 | | BTC[0] | | |
| 01288584 | | COPE[.8929], USD[3.45], USDT[2.3758464] | | |
| 01288585 | | FTT[12.0877116], TRX[.211825], USDT[0.00271099] | | |
| 01288587 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01288590 | | USDT[0] | | |
| 01288591 | | FTT[0.21945970], GST-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.13] | | |
| 01288592 | | USDT[0.00011870] | | |
| 01288593 | | BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.06576788], LUNC-PERP[0], SOL[0], USD[31.22], USDT[0.14727103] | | USDT[.143646] |
| 01288595 | | TRX[.000004], USDT[0] | | |
| 01288596 | Contingent | ETH[0], LUNA2[3.51861805], LUNA2_LOCKED[8.2101088], LUNC[766186.49], USD[0.00] | | |
| 01288597 | | ADA-PERP[0], AXS-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.918126], USD[0.00], USDT[0.00000096], VET-PERP[0] | | |
| 01288600 | | BTC[0] | | |
| 01288606 | | ADAHALF[0], BULL[0], HALF[0], TRX[0], USD[0.00], USDT[0] | | |
| 01288607 | | BTC[0], DOGE[0] | | |
| 01288610 | | AUD[0.00] | | |
| 01288611 | | BTC[0] | | |
| 01288612 | | FTT[.090796], MATIC[.97], USD[9.14], USDT[8447.95294087] | | |
| 01288615 | | BTC[0], NFT (371158493563128375/FTX EU - we are here! #92203)[1], NFT (403858277049327506/FTX EU - we are here! #91543)[1], NFT (430083057430831034/FTX EU - we are here! #92100)[1] | | |
| 01288616 | | BTC[0], ETH[0], USD[0.00] | | |
| 01288617 | | BTC[0], TRX[.000001] | | |
| 01288619 | | TRX[.000005], USD[0.00] | | |
| 01288622 | | USDT[0.00013627] | | |
| 01288628 | | BTC[0] | | |
| 01288632 | | BTC[0] | | |
| 01288635 | | BTC[0] | | |
| 01288638 | | BTC[0], USDT[0] | | |
| 01288640 | | AKRO[2], BAO[.75206924], CAD[0.00], DOGE[.02472412], ETH[.00000172], ETHW[.00000172], KIN[14.00002183], LTC[.00007672], TRX[.37612326], USD[0.00] | Yes | |
| 01288641 | | USD[1.95] | | |
| 01288642 | | BTC[0] | | |
| 01288643 | | AAVE-PERP[0], ADABULL[0], ALPHA-PERP[0], BALBULL[7], BTC-PERP[0], BULL[0], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[0.00261818], FTT-PERP[0], GRTBULL[.8], HTBULL[.02], LINKBULL[0], LINK-PERP[0], LOOKS[.71464224], LOOKS-PERP[0], LUNC-PERP[0], MKRBULL[0], POLIS-PERP[0], SNX[0], SOL[0], SPELL-PERP[0], SRM[.00000001], SUSHIBULL[8000], TRX[.000001], UNISWAPBULL[0.00040000], USD[0.00], USDT[0] | | |
| 01288644 | | TRX[.000005], USD[0.00] | | |
| 01288645 | | BTC[0] | | |
| 01288648 | | BTC[0], FTT-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01288652 | | USDT[0] | | |
| 01288654 | | TRX[.000005], USDT[0.00020652] | | |
| 01288655 | | USD[21.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01288658 | | ADA-20210924[0], ATOM-20210924[0], ATOM-PERP[0], AXS-PERP[0], BCH-20210924[0], BNB-20210924[0], BTC[.006623], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], DOGE-20210924[0], DOT-20210924[0], DOT-0325[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], LINK-20210924[0], LTC-20210924[0], LTC-20211231[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], USD[2.42] | | |
| 01288659 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT[3], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.01], BNB-PERP[-3], BOBA[16], BTC-PERP[0.32970000], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[1000], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[-60], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10000000], ETH-0624[0], ETH-0930[0], ETH-PERP[0.02399999], ETHW[20.5], ETHW-PERP[168.6], FIL-PERP[366.5], FLOW-PERP[0], FTM-PERP[0], FTT[121.68201], FTT-PERP[10.7], GAL[1], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.04905439], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LTC[10.008662], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.25977495], LUNA2-PERP[0], LUNC[344201], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[157], NFT (361624187343796739/FTX AU - we are here! #17754)[1], NFT (402641076523028716/FTX Crypto Cup 2022 Key #3865)[1], NFT (403537496964337700/FTX EU - we are here! #91049)[1], NFT (508766209862319109/The Hill by FTX #38219)[1], NFT (526290484941288347/FTX AU - we are here! #68003)[1], OMG[16], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0168642], SOL-PERP[-100], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.54], USDT[200.00000001], USDT-PERP[0], USTC[520], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[1002], YFII-PERP[0], YFI-PERP[0] | | |
| 01288660 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN[0], ETH[0], ETH-PERP[0], ETHW[0.12158632], FTM[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.29669552], SRM_LOCKED[7.71356824], TRX[.000781], TRX-PERP[0], USD[0.54], USDT[0.00000002] | | |
| 01288662 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USDT[0.00000258] | | |
| 01288665 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03991718], FTT-PERP[0], GALA[5000], GRT[-10.02607618], HNT[100], LUNC-PERP[0], RAY[.00000001], SAND[500], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[83.05], USDT[333.99714505] | | |
| 01288667 | | BTC[0] | | |
| 01288668 | Contingent | AVAX[0], BNB[0], ETH[0], GENE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003906], MATIC[0], NEAR[0], SOL[0], TRX[0.00022700], USD[0.01], USDT[0.00000260] | | |
| 01288669 | | 0 | | |
| 01288671 | | BTC[0], SOL[0] | | |
| 01288672 | | TRX[0], USDT[0.00013908] | | |
| 01288673 | | ADA-PERP[0], BNB[.00426388], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00031623], ETH-PERP[0], ETHW[.00031623], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[.0064972], TRX[.000003], USD[1400.31], USDT[633.24558551], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01288674 | | USDT[0.00018034] | | |
| 01288675 | | AXS-PERP[0], BAL-PERP[0], CRO-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[348.46], USDT[67.68278401] | | |
| 01288677 | | BTC[0] | | |
| 01288679 | | USDT[0.00016177] | | |
| 01288680 | | TRX[.000003], USDT[0.00034980] | | |
| 01288681 | | USDT[0.00008407] | | |
| 01288683 | | BTC[.0000011], USDT[0.00008256] | | |
| 01288685 | | AKRO[5], ALPHA[2], AMC[27.21803113], AUDIO[1], AVAX[23.77954589], BAO[4], BAT[703.15864559], CHZ[2], DENT[3], ETH[.16606451], ETHW[.16606451], FIDA[1], FRONT[1], FTM[312.31845307], FTT[67.00598781], GRT[1], HOLY[1], KIN[5], MANA[678.28123021], RSR[5], SECO[51.25927554], SHIB[121039785.1434458], SOL[25.63282687], SRM[0], SUSHI[1], TOMO[1], TRU[1], TRX[2], UBXT[7], USD[3.41], USDT[0] | | |
| 01288686 | | BTC[0] | | |
| 01288688 | | USDT[0.00016116] | | |
| 01288689 | | BTC[.00019982], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01288690 | | BTC[0] | | |
| 01288692 | | BTC[0], TRX[.000001] | | |
| 01288693 | | BTC[0], TRX[.000002] | | |
| 01288694 | | BTC[0], TRX[.000001] | | |
| 01288696 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], TRX[.000003], USD[-0.02], USDT[1.74898163], XTZ-PERP[0] | | |
| 01288698 | | TRX-PERP[0], USD[25.26], VET-PERP[0] | | |
| 01288699 | | BTC[0] | | |
| 01288702 | | USDT[0.00015809] | | |
| 01288703 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[-0.00000201], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.32184356], ETH-PERP[0], ETHW[0.32184353], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[13.66602089], LUNA2_LOCKED[31.88738206], LUNC[2975804.82], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[-11.95], USDT[261.85942002], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01288707 | | USDT[1.13085313], XRP[.2265] | | |
| 01288712 | Contingent | BTC[0], FTT[0.11718668], SRM[.15563964], SRM_LOCKED[2.36600551], USD[0.00], USDT[0] | | |
| 01288713 | | GALA[10650], USD[3.28] | | |
| 01288714 | | USDT[0.00014967] | | |
| 01288716 | | BTC[0] | | |
| 01288718 | | TRX[.000004], USDT[0] | | |
| 01288719 | | BTC[0], HOOD[.00000001], USD[0.00] | | |
| 01288720 | | ADABULL[.00000722], BNBBULL[.09083637], BULL[0.01015101], CRV[.0138], ETHBULL[.04190419], MATICBULL[2.220222], SUSHIBULL[10001], TRX[.000006], TRXBULL[195.81958], USD[484.75], USDT[0] | | |
| 01288721 | | BTC[0] | | |
| 01288723 | | ETH[0], TRX[0], USD[0.35], USDT[0.00000006] | | |
| 01288724 | | BTC[0], TRX[.000003] | | |
| 01288726 | | BTC[0] | | |
| 01288728 | | BEAR[1233143.679], ETHBEAR[11143.95], LINKBULL[.086573], MATICBEAR2021[.00239], MATICBULL[.0430869], TRX[.000004], USD[0.00] | | |
| 01288729 | | USDT[0.00015870] | | |
| 01288730 | | ACB[.59311969], AUD[0.00], BTC[.00025266], DOGE[13.75269076], TSLA[.11846496], TSLAPRE[0], USD[0.00] | Yes | |
| 01288731 | | AAVE[0], ALICE[0], BTC[0], ETH[5.88643214], MOB[0], MTA[0], RUNE[783.91986389], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01288732 | | 0 | | |
| 01288733 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[1491.71] | | |
| 01288738 | | USDT[0.00016496] | | |
| 01288747 | | AMC[0], BNB[0], BTC[0], GME[6.33599916], GMEPRE[0], USD[0.00], USDT[0.00000188], XRP[0] | | |
| 01288749 | | BTC[0] | | |
| 01288751 | | TRX[.000004], USDT[0] | | |
| 01288752 | | BTC[0], TRX[.000002] | | |
| 01288754 | | SUSHIBULL[4996.5], USD[13.72] | | |
| 01288761 | | BTC[0] | | |
| 01288762 | | TRXBULL[1136.1136], USD[0.07], USDT[0] | | |
| 01288763 | | BTC[0], TRX[0] | | |
| 01288765 | | BTC[0] | | |
| 01288769 | | BTC[0] | | |
| 01288770 | | OXY[.9517], TRX[.000006] | | |
| 01288772 | | TRX[1.47371815] | | |
| 01288774 | | USDT[0.00015932] | | |
| 01288775 | | BTC[0] | | |
| 01288780 | | BTC[0] | | |
| 01288784 | | BTC[0], USDT[0] | | |
| 01288786 | | BTC[.00000131], TRX[.000006] | | |
| 01288787 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[.00005089], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[28760.33], YFII-PERP[0] | | |
| 01288789 | | BTC[0] | | |
| 01288794 | Contingent | BNB[0], BTC[0], ETH[0], GENE[0], HT[0], LUNA2[0.03104239], LUNA2_LOCKED[0.07243226], LUNC[0], MATIC[42], NFT (290759545642078416/FTX Crypto Cup 2022 Key #11452)[1], NFT (426597592834337969/The Hill by FTX #24353)[1], NFT (513303421572491690/FTX EU - we are here! #15011)[1], NFT (547397309482261557/FTX EU - we are here! #15321)[1], NFT (559822276799484371/FTX EU - we are here! #15178)[1], SOL[0], TRX[0], USD[1096.39], USDT[0] | Yes | |
| 01288795 | | BTC[0] | | |
| 01288796 | | BTC[0] | | |
| 01288799 | | XRP[84.984642] | | |
| 01288800 | | BTC[0] | | |
| 01288802 | | TRX[.300005], USDT[0.06688878] | | |
| 01288804 | | BTC[0] | | |
| 01288805 | | BNB[0], TRX[0], USDT[0] | | |
| 01288806 | Contingent | APT[0], BNB[0], BTC[0], ETH[0], GST[0], HT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009062], MATIC[0], NFT (296954266498239113/FTX EU - we are here! #28000)[1], NFT (412432287547961942/FTX EU - we are here! #28753)[1], NFT (492848074647515868/NFT)[1], NFT (552789825575112659/FTX EU - we are here! #28974)[1], SOL[0], SOL-0325[0], TRX[0.00002500], USD[6.85], USDT[0] | | |
| 01288808 | | BTC[0], TRX[4.000001] | | |
| 01288809 | | BTC[0], TRX[.000002] | | |
| 01288811 | | BTC[0], TRX[.000001] | | |
| 01288812 | | BTC[0], TRX[.000002] | | |
| 01288813 | | BTC[0], USDT[0.00000034] | | |
| 01288814 | | BTC[0], TRX[.000002] | | |
| 01288815 | | BTC[0] | | |
| 01288816 | | BTC[0], TRX[.000001] | | |
| 01288819 | | NFT (296171762195000087/FTX EU - we are here! #200399)[1], NFT (501497916016861611/FTX EU - we are here! #200316)[1], NFT (521235872770407759/FTX EU - we are here! #200359)[1] | | |
| 01288820 | Contingent | FTT[.071], FTT-PERP[0], SRM[2.07429948], SRM_LOCKED[52.04570052], USD[0.20] | | |
| 01288821 | | BTC[0], TRX[.000001] | | |
| 01288822 | | BTC[0] | | |
| 01288824 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-20210625[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USDI-1.15], USDT[155] | | |
| 01288827 | | ETH[0.00099468], ETHW[0.00099468], TRX[1.000006], USDT[0] | | |
| 01288832 | | TRX[.000003], USDT[0] | | |
| 01288833 | | ALTBEAR[97.925], BTC[0.00000470], CEL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01288836 | | BTC[0], TRX[.000001] | | |
| 01288837 | | BTC[0], TRX[.000002] | | |
| 01288838 | | USDT[0.00004444] | | |
| 01288840 | | BTC[0] | | |
| 01288842 | | FTT[.06943351], USD[-30.97], USDT[56.38173210] | | |
| 01288843 | Contingent | GMT[.53], GST[.01], LUNA2[1.94362443], LUNA2_LOCKED[4.53512368], LUNC[422228.4258783], NFT (344589353818876495/FTX EU - we are here! #84659)[1], NFT (361774291346173155/FTX EU - we are here! #84398)[1], NFT (504839404544601388/FTX EU - we are here! #84599)[1], NFT (560359170843266494/FTX AU - we are here! #51358)[1], NFT (563771663114094858/FTX AU - we are here! #51193)[1], SOL[.000000001], SOL-PERP[0], TRX[.332152], USD[0.30], USTC[.65], USTC-PERP[0] | | |
| 01288844 | | USDT[0.02944167] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01288851 | | BTC[0], TRX[.000001] | | |
| 01288853 | | BTC[0] | | |
| 01288856 | | BTC[0], TRX[.000001] | | |
| 01288857 | | BTC[0], TRX[.000068] | | |
| 01288859 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000022], USD[0.03], USDT[0.00693565], VET-PERP[0], ZEC-PERP[0] | | |
| 01288860 | | BNB[0], TRX[0], USDT[0.05499068] | | |
| 01288861 | | USDT[0.00017611] | | |
| 01288863 | | MATICBULL[4.5569676], USD[0.14] | | |
| 01288864 | | BTC[0], TRX[.000001] | | |
| 01288865 | | BTC[0] | | |
| 01288866 | | TRX[.125532], USD[2.29] | | |
| 01288867 | | ADABEAR[25962760], ALTBEAR[2298.936], ASDBULL[3.99468], ATOMBULL[83.91887], BCHBULL[39.9734], BSVBULL[12991.355], DOGEHEDGE[3.4976725], DRGNBEAR[4696.8745], GRTBULL[16.6888945], KNCBULL[5.99601], MATICBEAR2021[11.0926185], MATICHEDGE[9.793483], SUSHIBEAR[4998670], SUSHIBULL[2398.404], SXPBEAR[5199202], SXPBULL[159.8404], TOMOBULL[1696.276], TRX[.000001], USD[1.59], USDT[0.00001787], VETBEAR[33990.69], XRPBEAR[288876.15], XTZBEAR[8794.148], XTZBULL[13.98138], ZECBULL[4.6968745] | | |
| 01288870 | | 0 | | |
| 01288871 | | BTC[0], TRX[.000003] | | |
| 01288873 | | BNB[0], HT[0], OKB[0], SOL[0], TRX[4.28480316] | | |
| 01288875 | | USDT[0.00001587] | | |
| 01288878 | | 0 | | |
| 01288881 | | BAO[1], BTC[0], ETH[0], KIN[1], SOL[0], TRX[.000001] | | |
| 01288883 | Contingent | ETH[.00000001], ETHW[.001], FTT[.00000001], NFT (343621189989045637/FTX EU – we are here! #138259)[1], NFT (345480855114093765/FTX AU – we are here! #2529)[1], NFT (392081258717007684/FTX EU – we are here! #138345)[1], NFT (441603951258807863/FTX AU – we are here! #2531)[1], NFT (461839649479577066/FTX Crypto 2022 Key #19367)[1], NFT (493062316728139604/FTX AU – we are here! #39664)[1], NFT (499302316532193453/FTX EU – we are here! #138304)[1], NFT (535331127721411120/The Hill by FTX #10899)[1], NFT (571694492078812000/Monza Ticket Stub #1613)[1], SRM[.06798441], SRM_LOCKED[117.81699353], USD[1.17] | Yes | |
| 01288884 | | BTC[0] | | |
| 01288887 | | BTC[0], TRX[.000005], USDT[0.00000535] | | |
| 01288892 | | BRZ[10.082], BTC[0.00089943] | | |
| 01288893 | | BNB[.00018016], ETH[0], ETHW[0], FIDA[0], FTM[.00000001], SAND[0], SOL[0], TRX[.000024], USDT[0.00002016] | | |
| 01288894 | | BTC[0], TRX[.000003], USDT[0] | | |
| 01288895 | | BEAR[0], EOSBULL[0], FTT[.08974], MATICBEAR2021[0], MATICBULL[0], USD[0.00] | | |
| 01288899 | | TRX[.000003], USDT[0.00014344] | | |
| 01288900 | | BTC[0], TRX[.000001] | | |
| 01288902 | | BTC[0] | | |
| 01288906 | | USDT[0.00013748] | | |
| 01288908 | | AXS-PERP[0], BTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01288909 | | SOL[0], TRX[.000001], USD[1.40], USDT[0] | | |
| 01288910 | | BTC-PERP[0], CRV-PERP[0], MATICBULL[.00449405], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01288911 | | TRX[.000004], USDT[0.00014648] | | |
| 01288913 | | ATLAS[6030], FTT[6.3955452], MER[649.4988057], POLIS[45.8], TRX[.000002], USD[0.74], USDT[0] | | |
| 01288914 | | BNB[0], USDT[0] | | |
| 01288915 | | BTC[0] | | |
| 01288917 | | BTC[0], TRX[.000004] | | |
| 01288919 | | AUDIO[.99676], BNB[.2099622], BRZ[0], BTC[0], ETH[.023], ETHW[.023], FTT[0.19117519], RUNE[.099154], USD[0.74] | | |
| 01288921 | | BTC[.08686448], GBP[0.00], SOL[13.56044199] | | |
| 01288922 | | USDT[0.00014628] | | |
| 01288923 | | TRX[.000004], USDT[0.00014587] | | |
| 01288926 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01288927 | | USDT[0.00014445] | | |
| 01288928 | | BTC[0], TRX[.000001] | | |
| 01288930 | | TRX[.000004], USDT[0.00014465] | | |
| 01288939 | | TRX[.000005], USDT[0.00014465] | | |
| 01288940 | | BTC[0] | | |
| 01288942 | | USDT[0.00019470] | | |
| 01288943 | | DOGE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[43.26] | | |
| 01288944 | | BNB[0], TRX[.000002] | | |
| 01288945 | | BTC[0] | | |
| 01288948 | | USDT[0.00014221] | | |
| 01288949 | | TRX[.000005], USDT[0.00015258] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01288950 | | BTC[0] | | |
| 01288951 | | 0 | | |
| 01288952 | | USDT[0.00016681] | | |
| 01288953 | Contingent | LUNA2[0.00328073], LUNA2_LOCKED[0.00765505], SOL[.00761538], USD[0.00], USDT[0], USTC[.464404] | | |
| 01288958 | | TRX[.000005], USDT[0.00014587] | | |
| 01288959 | | AURY[.00000001], BLT[.287], ETH[0], FTT[25.07162202], LINK[.08056117], TRX[.000137], USD[0.00], USDT[0] | | |
| 01288960 | | ALTBEAR[1.49], TRX[.000003], USD[0.00], USDT[0] | | |
| 01288961 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[15.71749443], DOT-PERP[0], ETH[23.20173301], ETHW[23.20173301], FTM[44734.60929085], FTT[3325.2810432], GRT[485113.93226913], HNT[8345.53031354], LUNC-PERP[0], RUNE[23786.68775944], SOL[39959.69126766], SRM[34031.18758557], SRM_LOCKED[1012.4238389], USD[190821.75], XTZ-PERP[0] | | |
| 01288964 | | ETH[.00000001], MATIC-PERP[0], USD[0.00] | | |
| 01288965 | | TRX[.000004], USDT[0.00015966] | | |
| 01288966 | | BTC[0], USDT[0] | | |
| 01288968 | | BTC[0] | | |
| 01288969 | | MATICBEAR2021[.426666], TRX[.000003], USD[0.00], USDT[26.38954475] | | |
| 01288970 | | APT[0], APT-PERP[0], BNB[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01288972 | | USD[0.00], USDT[0] | | |
| 01288973 | | BTC[0] | | |
| 01288974 | | ASD[.07504], USD[0.00], USDT[106.50672448] | | |
| 01288975 | | USDT[10668.9452] | | |
| 01288977 | | ETH[.00094167], ETHW[.00094167], NFT (388617709480063740/The Hill by FTX #36495)[1] | | |
| 01288978 | | USDT[0.00016496] | | |
| 01288979 | | BTC[0], TRX[.000003] | | |
| 01288980 | | BNB[.01], ETH[.000174], ETHW[.000174], MATIC[18.82], SOL[.24092], TRX[.000006], USD[6.15], USDT[0.20419040] | | |
| 01288982 | | TRX[.000005] | | |
| 01288984 | | SOL[0], XRP[0] | | |
| 01288987 | | TRX[.000003], USDT[.98758892] | | |
| 01288988 | | SOL[.06978146], USDT[0] | | |
| 01288991 | | BTC[0], TRX[.000003] | | |
| 01288992 | | 1INCH-PERP[0], AAVE-20210924[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01288993 | | BTC[0], TRX[.000004] | | |
| 01288995 | | AUD[0.00], BTC[0.13179992], ETH[1.18611807], ETHW[1.18611807], SOL[1.21416489], USD[0.93] | | |
| 01288999 | | BTC[0] | | |
| 01289000 | | BNB[.00001109], DENT[2], DOGE[.00844687], SHIB[223.94943953], TRX[1], UBXT[1], USD[0.00], USDT[0.00000132], XRP[0] | Yes | |
| 01289002 | | BTC[0], TRX[.000005] | | |
| 01289003 | | 0 | | |
| 01289006 | | BTC-PERP[0], IMX[.1], USD[-0.01], XRP[.01947191] | | |
| 01289007 | | BTC[0] | | |
| 01289008 | | BTC[0], TRX[.000002] | | |
| 01289009 | | BTC[0], TRX[.000004] | | |
| 01289011 | | TRX[.000002], USDT[0] | | |
| 01289012 | | BTC[0], TRX[.000002] | | |
| 01289013 | | BTC[0], TRX[.000004] | | |
| 01289015 | | BCH[.00089276], REN[665.0665], USD[0.28], USDT[0] | | |
| 01289016 | | BTC[0] | | |
| 01289019 | | BTC[0], TRX[.000007] | | |
| 01289024 | | USDT[0.00008755] | | |
| 01289026 | | SOL[0], TRX[.000002] | | |
| 01289029 | | BNB[0] | | |
| 01289035 | | BTC[.0070089], DOGE[118.0118], ETH[.030003], ETHW[.030003] | | |
| 01289037 | | BNB[.00000001], ETH[.00000002], ETHW[.0047088], TRX[.000011], USD[0.01], USDT[3.70654485] | | |
| 01289041 | | BNB[0], DOGE[0], MATIC[0.00000020], USD[0.08], USDT[0] | | |
| 01289042 | | BTC[0] | | |
| 01289043 | Contingent | BTC[0.00000018], BTC-PERP[0], CHZ[0], FTT[0.00000001], LTC[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000018], LUNC[0], SHIB[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0.37185388], XRP-PERP[0] | | |
| 01289050 | | COPE[.983375], USD[5.35], USDT[-0.00258496] | | |
| 01289055 | | BTC[0], TRX[.000002] | | |
| 01289057 | | USDT[0.00016116] | | |
| 01289058 | | ETH[0], MATIC[0.62012275], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01289059 | | BAO-PERP[0], BTTPRE-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], SHIB-PERP[1500000], SPELL-PERP[5600], USD[9.62], VET-PERP[0] | | |
| 01289060 | | USDT[0.00034520] | | |
| 01289062 | | BTC[0], NFT (349472722826815277/FTX EU - we are here! #15005)[1], NFT (55238423373703168/FTX EU - we are here! #15406)[1], TRX[.000001] | | |
| 01289063 | | AUD[0.00], MATICBEAR2021[453.17852685], USD[0.00] | | |
| 01289065 | | ETH-PERP[0], LTC[.01023029], USD[0.02] | | |
| 01289066 | | USDT[0.00016177] | | |
| 01289068 | | AXS[0], ETH[0], USD[0.00] | | |
| 01289069 | | GALA-PERP[0], USD[0.00], USDT[0] | | |
| 01289070 | Contingent | APE[.06156], ETH[.00078621], ETHW[0.00078620], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008344], USD[0.00], USDT[0] | | |
| 01289073 | | USDT[0.06404824] | | |
| 01289077 | | BNB[0], BTC[0], FTT[3.13099079], USDT[0] | | |
| 01289079 | | USD[0.09] | | |
| 01289084 | | BTC[0] | | |
| 01289086 | Contingent | CEL[403.34987292], FTT[29.9943475], LUNA2_LOCKED[2826.984828], USD[0.73], USDT[0], USTC[0] | | |
| 01289087 | | FTT[0.04637985], USD[0.34] | | |
| 01289088 | | FIDA[2.0132854] | | |
| 01289089 | | BTC[0], TRX[.000002] | | |
| 01289091 | | USDT[0.0029682] | | |
| 01289095 | | ADABULL[0], ALGOBULL[428552], ATOM-PERP[0], BTC[0], BULL[0], DOGEBEAR2021[.04946], ETHBULL[.0001196], FTT[0.19535583], GRTBEAR[544.6], GRTBULL[71.14272], LTCBULL[5.66], MATICBULL[7.4472], OKBBULL[.0082444], SOL-PERP[0], THETABULL[.79834], USD[0.00], USDT[0], ZECBEAR[8.36], ZECBULL[1.221] | | |
| 01289098 | | BAO[3], KIN[4], RSR[1], USDT[0.00011495] | | |
| 01289099 | Contingent | LUNA2[0.00122940], LUNA2_LOCKED[0.00286862], LUNC[267.706448], USD[0.01], USDT[0] | | |
| 01289100 | | CEL[0] | | |
| 01289101 | | DOT-PERP[0], ETC-PERP[0], TRX[.000004], USD[0.25] | | |
| 01289105 | | BTC[0] | | |
| 01289106 | | USDT[0.00016054] | | |
| 01289107 | | BTC[0], TRX[.000004] | | |
| 01289112 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.69], USDT[0.00052124] | | USD[0.68] |
| 01289113 | | BTC[0], TRX[0] | | |
| 01289114 | | BTC[0] | | |
| 01289116 | | AKRO[3], BAO[13], DENT[5], KIN[6], TRX[1], UBXT[1], UNI[0], USD[0.00], USDT[0] | | |
| 01289118 | Contingent | ETH-PERP[0], FTT[0.36667019], FTT-PERP[0], LUNA2[0.34017613], LUNA2_LOCKED[0.79374431], USD[0.00], USDT[22.58183073] | | |
| 01289119 | | EUR[0.00], SECO[0], SOL[0], USD[0.00], USDT[0] | | |
| 01289120 | | SOL[0] | | |
| 01289126 | | BTC[0] | | |
| 01289127 | | USDT[0.00016362] | | |
| 01289129 | | USDT[0.00007361] | | |
| 01289131 | | BTC[0] | | |
| 01289132 | | NFT (436697021617070238/FTX EU - we are here! #278368)[1], NFT (487916787649624160/FTX EU - we are here! #278357)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 01289133 | | SHIB[0.74639359] | | |
| 01289137 | Contingent | PYTH_LOCKED[100000000] | | |
| 01289139 | | TRX[.000002], USDT[0.00022709] | | |
| 01289140 | | BTC[0] | | |
| 01289141 | Contingent, Disputed | GBP[0.00], USD[0.00], USDT[0] | | |
| 01289142 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMT-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01289143 | | BTC[0] | | |
| 01289146 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00035061], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[0.01559174], LUNA2_LOCKED[0.03638072], LUNC[0.10552275], LUNA-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC[2.20701768], USTC-PERP[0] | | |
| 01289147 | | BTC[0.42500857], DOGE-PERP[0], ETH[5.03058512], ETHW[.00002665], FTT[25.07576623], FTT-PERP[0], LEO-PERP[0], LRC-PERP[0], PAXG-PERP[0], REN-PERP[0], SOL[25.99260631], SRM-PERP[0], USD[3.47], USDT[0.00000001] | | BTC[.1], ETH[2] |
| 01289149 | | USDT[0.00015993] | | |
| 01289150 | | BTC[0] | | |
| 01289151 | | TRX[.000001], USDT[0] | | |
| 01289152 | | TRX[.000005], USDT[0] | | |
| 01289154 | | FTT[0], THETABULL[55.64118213], TRX[.000034], USD[21.98], USDT[0] | | |
| 01289158 | | BTC[0] | | |
| 01289159 | | USDT[0.00016116] | | |
| 01289161 | Contingent, Disputed | USDT[0.0014447] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01289162 | | BTC[0] | | |
| 01289165 | | 1INCH-PERP[0], ADA-PERP[0], BTC-20210625[0], EOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00] | | |
| 01289167 | | AAVE[0.00926198], AAVE-PERP[0], ADA-PERP[0], ALICE[3.099136], ATLAS[49.991], AXS[.799856], BNB-PERP[0], BRZ[.50118095], BTC[0.00377469], BTC-PERP[0], CHZ[79.9694], DOGE-PERP[0], ETH[0.03515733], ETH-PERP[0], ETHW[0.03515733], FTT[1.299712], LINK[3.097165], LTC[0], LUNC-PERP[0], POLIS[21.99604], RAY[11.9973], RUNE[3.098452], SOL[0.69984021], SOL-PERP[0], SRM[19.9964], UNI[4.9991], USD[407.53], USDT[0.00000001], ZRX[39.991] | | |
| 01289168 | Contingent | ETH[.00020975], ETH-PERP[0], ETHW[.00020977], IMX[.08026771], LUNA2[0.61508952], LUNA2_LOCKED[1.43520890], LUNC[133937.04], SOL[.763], TRX[.000378], USD[-1.13], USDT[2337.40327607] | | |
| 01289169 | | USDT[0.00036512] | | |
| 01289171 | | KIN[.00000001] | | |
| 01289173 | | AUD[0.01], BTC[0.00000001], ETH[.00000011], ETHW[.00000011], FTT[.00000962], SOL[0.0001948] | Yes | |
| 01289174 | | NFT (349326831533745O3/FTX EU - we are here! #161381)[1], NFT (492012417691024723/FTX EU - we are here! #161454)[1], NFT (524260508439900523/FTX EU - we are here! #161265)[1] | | |
| 01289175 | | BNB[0.00000001], BTC[0], DOGE[.00000001], ETH-PERP[0], FTT[0], LTC[0], MER-PERP[0], SOL[0.00], USDT[0] | | |
| 01289178 | | AR-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01289179 | | ICP-PERP[0], TRX[.000002], USD[-0.01], USDT[0.00676504] | | |
| 01289180 | | EUR[26.33], TRY[0.00], USD[0.00], USDT[0.00000001] | | |
| 01289183 | Contingent, Disputed | BTC[0], TRX[.000003], USDT[0.00032405] | | |
| 01289185 | | SOL-PERP[0], USD[0.00] | | |
| 01289186 | | DENT[1], KIN[1], TRY[0.00] | Yes | |
| 01289188 | | BTC[0], TRX[.000003] | | |
| 01289191 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], RUNE[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000008], ZEC-PERP[0] | | |
| 01289192 | | BTC[0], FTT[20], LOOKS[100.98], SOL[2.00000001], USD[140.73] | | |
| 01289193 | | USDT[0.00016609] | | |
| 01289194 | | BTC[0], ETH[0] | | |
| 01289195 | | BTC[0] | | |
| 01289200 | | TRX[0] | | |
| 01289201 | | BTC[0], USD[-0.01], USDT[0.15933250] | | |
| 01289203 | | DOGEBULL[2.63066701], USDT[0.00000462] | | |
| 01289204 | | BTC[0] | | |
| 01289205 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[7.49033], SOL-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01289207 | | BTC[0] | | |
| 01289208 | | AKRO[1], BAO[2], BTC[0.00000001], DOGE[0], ETH[0], KIN[2], TSLA[.00000001], TSLAPRE[0], USD[0.00] | Yes | |
| 01289209 | | BTC[0] | | |
| 01289211 | | TRX[40.16761], USD[0.10] | | |
| 01289216 | Contingent | ANC[1.1], BEAR[177964.4], BTC-PERP[0], LUNA2[0.07139777], LUNA2_LOCKED[0.16659481], LUNC[.23], SAND[16.05595], SLP[2774], TRX[1], USD[0.04] | | |
| 01289220 | | BTC[0] | | |
| 01289221 | | NFT (342937846736043181/FTX EU - we are here! #89561)[1], NFT (364862079119693523/FTX EU - we are here! #89061)[1], NFT (432994133443143992/FTX EU - we are here! #89420)[1] | | |
| 01289224 | Contingent, Disputed | BTC[.00000306], BTC-PERP[0], USD[0.00], USDT[.001217] | | |
| 01289226 | | BAO[2], KIN[8], NFT (396554396646147645/The Hill by FTX #37795)[1], RSR[1], USD[0.00], USDT[0] | | |
| 01289227 | | DOGE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000003], USD[-0.60], USDT[.77] | | |
| 01289228 | | BTC[0] | | |
| 01289229 | | BNB[0], BTC[0], TRX[0] | | |
| 01289230 | Contingent | BF_POINT[100], BIT[24.9036], BNB[0.00013418], BTC[.00009488], BTC-MOVE-WK-20211015[0], BTC-PERP[-0.5659], LUNA2_LOCKED[0.00000001], LUNC[.001436], SOL[.00406], TRX[.113917], USD[12130.45], USDT[0.00388607] | | |
| 01289231 | | STORJ-PERP[0], TRX[.000002], USD[0.00] | | |
| 01289232 | | APE[659.866], BTC[.44575], ETH[7.7938], ETHW[.0008], GMT[1], GST[100.9], NFT (500348925624202737/FTX AU - we are here! #21202)[1], SOL[.2916], USD[141.13], USDT[.06132245] | | |
| 01289233 | | 0 | | |
| 01289235 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01289241 | | BTC[0] | | |
| 01289242 | | USDT[0.00014384] | | |
| 01289244 | | BTC[0], TRX[.000002] | | |
| 01289249 | | USDT[0.00016116] | | |
| 01289251 | | BTC[0] | | |
| 01289259 | | ATLAS-PERP[0], BLT[27.99468], NFT (295242937442482438/Austria Ticket Stub #1507)[1], NFT (312282712520313302/FTX AU - we are here! #20529)[1], NFT (335542231063737890/FTX Crypto Cup 2022 Key #4231)[1], NFT (494178498209635619/The Hill by FTX #3405)[1], NFT (530638550079955507/FTX AU - we are here! #34926)[1], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01289261 | | BAO[3], BTC[0], ETH[0], KIN[1], USDT[0.00001509] | | |
| 01289262 | | KIN[4674890], SOL[.3] | | |
| 01289263 | | ALICE[0.00330986], AUD[0.06], BAO[0], DOGE[0.0184811], ETH[0], MATIC[0.00548947], SAND[.00156826], SHIB[61514.57764800], STMX[0.02329988], TRX[0], USD[0.00], XRP[0.00099000] | Yes | |
| 01289265 | | BNB[0], TRX[.000002] | | |
| 01289268 | | MER[240.98814], TRX[.000003], USD[0.20], USDT[0] | | |
| 01289271 | Contingent | ATOM[0.05822378], AVAX[0.00726008], BTC[0], BTC-PERP[0], DOT[0.06710422], ETH[12.09209718], ETH-PERP[0], ETHW[0], LUNA2[0.00430472], LUNA2_LOCKED[0.01004436], LUNC[0], MATIC-PERP[0], SOL[.00396679], SOL-PERP[0], USDT[-11961.95], USDT[0.00471599], XRP[0.08028979] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01289272 | | BTC[0] | | |
| 01289273 | | BTC[0], TRX[.000003] | | |
| 01289277 | | BTC[0] | | |
| 01289278 | | BTC[0] | | |
| 01289281 | Contingent, Disputed | USDT[0.00033793] | | |
| 01289282 | | BTC[0], TRX[.000001] | | |
| 01289285 | | BTC[0], TRX[0] | | |
| 01289290 | | BTC[0] | | |
| 01289293 | | BTC-PERP[0], COMP[0.00000329], KIN-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SXP[.49122505], USD[0.96] | | |
| 01289296 | | BTC[0] | | |
| 01289298 | | BTC[0] | | |
| 01289300 | | BTC[0] | | |
| 01289301 | | BTC[0] | | |
| 01289302 | | USDT[0.00015932] | | |
| 01289304 | | BTC[0] | | |
| 01289305 | | BTC[0] | | |
| 01289308 | | KSHIB[80], KSHIB-PERP[353], SHIB[10398698.14004376], TRX[.000004], USD[-0.77], USDT[0.01781611] | | |
| 01289310 | | BTC[0] | | |
| 01289311 | | BEAR[0], BRZ[123.25636873], BTC[0], BULL[0] | | |
| 01289313 | | TRX[.000004] | | |
| 01289316 | | BNB[0], BTC[0], TRX[.000002], USDT[0.00001605] | | |
| 01289317 | | USDT[0.00019730] | | |
| 01289319 | | BTC[0] | | |
| 01289322 | | BTC[0] | | |
| 01289324 | | BTC[0] | | |
| 01289327 | | BTC[0], ETH[0], SOL[.00734], USD[0.00], USDT[0.00002228] | | |
| 01289329 | | BTC[0], MATIC[0], TRX[0] | | |
| 01289330 | | BTC[0], TRX[0.00000700] | | |
| 01289331 | | APT[0], AVAX[0], BIT[14.68498187], BNB[0.00000001], BTC[0], ETH[0], FTT[1], GST[0], HT[.00000219], LUNC[0], NFT (417776705172963464/FTX EU - we are here! #90299)[1], NFT (458273294199529124/FTX EU - we are here! #89905)[1], NFT (466033539306694033/FTX EU - we are here! #90386)[1], SOL[0], TRX[0], USD[0.00], USDT[7.47563430] | | |
| 01289334 | | USDT[0.00002683] | | |
| 01289337 | | RUNE[0] | | |
| 01289338 | | TRX[.2587], USD[0.44], USDT[0.00000001] | | |
| 01289340 | | BTC[0] | | |
| 01289341 | | BTC[0] | | |
| 01289343 | | BTC[0], TRX[.000001] | | |
| 01289346 | | TRX[.000007], USDT[0.00034871] | | |
| 01289347 | | TRX[.000001], USDT[0] | | |
| 01289348 | | BTC-MOVE-20210617[0], LTC[0], USD[2.80], USDT[0] | | |
| 01289350 | | BTC[0], TRX[0] | | |
| 01289351 | | AAVE[0.01000617], BTC[0.00120000], BTC-PERP[0], DOGE[0], ETH[.016], ETHW[.016], LINK[0], USD[680.96], USDT[0.00000002] | | AAVE[.01] |
| 01289352 | | BTC[0] | | |
| 01289357 | | SOL[0.04399504], SOL-20210924[0], SOL-20211231[0], TRX-20210924[0], TRX-PERP[0], USD[10.07] | | |
| 01289358 | | MATIC-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[.00005262] | | |
| 01289360 | | BTC[0], ETH[0], USDT[0] | | |
| 01289362 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[260], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS[27.8], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01289364 | | BTC[0], TRX[.000001] | | |
| 01289366 | Contingent | ADABULL[.0200448], ETHBULL[.00002282], FTT[0.00268155], LTCBULL[2.836], LUNA2[0.00505953], LUNA2_LOCKED[0.01180557], LUNC[.00214], MATICBEAR2021[31.79], MATICBULL[.21416], THETABULL[.079124], USD[0.15], USDT[0], USTC[.7162], USTC-PERP[0], XRP[.037], XRPBULL[85.842] | | |
| 01289367 | | ETH[0.05701657], SUSHI[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.09637778] | | |
| 01289368 | | NFT (317863572494991878/FTX EU - we are here! #266718)[1], NFT (474563578937612634/FTX EU - we are here! #266722)[1], NFT (502622626444177246/FTX EU - we are here! #266705)[1], USD[0.00] | | |
| 01289370 | | BNB[0], NFT (292936613034252112/FTX EU - we are here! #59546)[1], NFT (355488521835926959/FTX EU - we are here! #59011)[1], NFT (412449388201089699/FTX EU - we are here! #59972)[1], SOL[0], USD[0.00] | | |
| 01289372 | | TRX[.000002], USDT[0.00018127] | | |
| 01289376 | | USDT[0.00019281] | | |
| 01289377 | | 0 | | |
| 01289378 | | BCH[0], BTC[0], DOGE[0], ETH[0], FTT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01289380 | | BTC[0], TRX[.000001] | | |
| 01289383 | | BTC[0], TRX[0] | | |
| 01289384 | Contingent, Disputed | USDT[0.00007106] | | |
| 01289385 | | ETH[0], NFT (290380531367192317/FTX EU - we are here! #40032)[1], NFT (377651988692907471/FTX EU - we are here! #39861)[1], NFT (548206707121691403/FTX EU - we are here! #39688)[1] | | |
| 01289386 | | BTC[0] | | |
| 01289388 | | BTC[0], ETH[.49284187], ETHW[.49284187], TRX[.000004], UNISWAPBULL[.15833912], USDT[0], VETBEAR[.00000001] | | |
| 01289390 | | BNB[0], TRX[0] | | |
| 01289391 | | BTC[0], TRX[.000003] | | |
| 01289392 | | BTC[0], TRX[.000001] | | |
| 01289394 | | BNB[0], NFT (338674257659710954/FTX EU - we are here! #9545)[1], NFT (479121117182903282/FTX EU - we are here! #9618)[1], NFT (522179779091137872/FTX EU - we are here! #9722)[1], TRX[0] | | |
| 01289399 | | 0 | | |
| 01289404 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], MNGO-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX[.000053], USD[21.89], USDT[1.355] | | |
| 01289407 | | AR-PERP[0], BTC[0], DOT-PERP[0], ETH[0], JOE[.36185379], MNGO[6.636], MOB[.49943], SRM[.9], TRX[.000001], USD[0.00], USDT[787.02000000], WBTC[0] | | |
| 01289410 | | BTC[0] | | |
| 01289413 | | BTC[0], TRX[.000002] | | |
| 01289414 | | BTC[0] | | |
| 01289416 | | USD[0.00] | | |
| 01289419 | | APE[.81322704], BAO[2], ETH[.05581782], ETHW[.05512312], EUR[0.00], USDT[0.00000010] | Yes | |
| 01289420 | | USDT[1.6617269] | | |
| 01289424 | | BNB[0], DOGE[0], SOL[0], TOMO[0], TRX[0], USDT[0] | | |
| 01289425 | | BTC[0] | | |
| 01289426 | | TRX[.000002], USDT[.5289] | | |
| 01289429 | | BTC[0] | | |
| 01289430 | | BTC[0] | | |
| 01289432 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY[73.20820569], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.02], USDT[1514.48893268], VET-PERP[0] | | |
| 01289433 | | BAO[2], DENT[1], GENE[0], KIN[6], NFT (413488186204674858/FTX EU - we are here! #325)[1], NFT (452678771853492643/FTX EU - we are here! #296)[1], NFT (478012740453109498/FTX EU - we are here! #331)[1], TRX[.000002], USD[0.00], USDT[0.00025112] | | |
| 01289436 | | BTC[0], TRX[.000002] | | |
| 01289441 | | BTC[0], TRX[.000005] | | |
| 01289442 | | BTC[0] | | |
| 01289444 | | BTC[0], TRX[.000002] | | |
| 01289445 | | SOL[0], TRX[.000002] | | |
| 01289446 | | DOGE[.94471], FTT[.09924], USD[0.00], XRP[1.49803355] | | |
| 01289447 | | BTC[0], TRX[.000001] | | |
| 01289448 | | BTC[0], TRX[0], USDT[0] | | |
| 01289452 | | BTC[0] | | |
| 01289453 | | 1INCH[0], BTC[0], ETH[0], ETHW[0], FTT-PERP[0], SOL[0], USD[519.50], USDT[0] | | |
| 01289455 | Contingent | BTC[0.00007611], DOGE[.9712], ETHW[.0009654], LUNA2[0.07165868], LUNA2_LOCKED[0.16720358], LUNC[15603.82861], RAY[.296946], RUNE[2.69946], TRX[.000028], USD[36.71], USDT[0.00000001] | | |
| 01289456 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], SC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[1.68], USDT[0], XLM-PERP[0] | | |
| 01289458 | | BOBA[87.2], TRX[.000003], USD[3.13], USDT[9], USDT-PERP[0] | | |
| 01289463 | | BNB[0] | | |
| 01289466 | | BTC[0] | | |
| 01289469 | | BTC[0] | | |
| 01289470 | | BTC[0] | | |
| 01289471 | | BTC[0] | | |
| 01289473 | | BTC[0] | | |
| 01289474 | | BTC[0], USDT[0] | | |
| 01289475 | | DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[0.01] | | |
| 01289477 | | BTC[0] | | |
| 01289479 | | CRO[113.85175269], SPELL[8514.00107253], USD[0.00], XRP[59.8] | | |
| 01289480 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[4045.27], USDT[0] | | |
| 01289484 | | USD[0.04], USDT[0] | | |
| 01289486 | | 0 | | |
| 01289487 | | BTC[0] | | |
| 01289488 | | BTC[0] | | |
| 01289489 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01289490 | | ALGO[.00291915], AVAX[0.00048136], BNB[.00004667], NEAR[.00051793], SOL[0.00677754], USD[0.01], USDT[0.07003396] | | |
| 01289491 | | BTC[0], USDT[0] | | |
| 01289493 | | BTC[0], TRX[.000001] | | |
| 01289497 | | ETH[.15], ETHW[.15] | | |
| 01289498 | | BTC[0] | | |
| 01289499 | | BTC[0], TRX[.000002] | | |
| 01289500 | | BTC[0], USDT[0] | | |
| 01289504 | | BTC[0] | | |
| 01289506 | | ADA-PERP[139], BCH[.10498005], BTC[0.00009791], BTC-PERP[0], CREAM[1.3494889], CREAM-PERP[0], DOGE[1301], ETC-PERP[10], ETH[.00091887], ETH-PERP[0], ETHW[.00091887], FTT[.99981], FTT-PERP[0], MATIC[180], SHIB[3900000], SOL[1.88], SOL-PERP[0], SUSHI[76.98537], USD[44.73], USDT[0], XRP[288.96675], XRP-PERP[0] | | |
| 01289507 | | BTC[0.12573202] | | BTC[.125517] |
| 01289508 | | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], FTT[0], KNC[0.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC[0], PAXG[0], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0.05683955], XRP[0] | | |
| 01289510 | | SOL[0], TRX[.000001] | | |
| 01289511 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01289512 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[2.08], XRP[.473] | | |
| 01289515 | | DOGEBULL[.19964892], USD[0.00] | | |
| 01289516 | | ATLAS[0], CRO[0], ETCBULL[0], FTM[0], GRTBULL[0], LINKBULL[0], SHIB[0], TRX[.000004], USD[0.00], USDT[0.14274653] | | |
| 01289517 | | TRX[.000004], USDT[0] | | |
| 01289523 | | ETH[0] | | |
| 01289525 | | BNB[.00762386], DOGEBEAR2021[.04], DOGEBULL[1827.9238], USD[0.04], USDT[.03] | | |
| 01289528 | | USDT[0.00032157] | | |
| 01289530 | | TRX[.000001] | | |
| 01289533 | Contingent | AVAX[2.13556981], BNB[0], BTC[0], ETH[0], ETHW[4.16599254], FTM[0], FTT[.00000001], LUNA2[1.31005776], LUNA2_LOCKED[3.05680145], LUNC[0], MATIC[0], SOL[0], SRM[.01866312], SRM_LOCKED[.01257418], USD[0.00], USDT[0] | Yes | |
| 01289535 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0213[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01289537 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01289538 | | IMX[6.5992], USD[0.63], USDT[0] | | |
| 01289541 | | ADA-PERP[0], ETH[0], GST-PERP[0], STEP-PERP[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 01289542 | | ALTBEAR[577.8], DOGE[.8946], MATICBEAR2021[15.85264], MATICBULL[7365.70098], TRXBULL[.6878], USD[0.04], USDT[0.00564432], XRP[.825257], XRPBULL[55.832] | | |
| 01289543 | Contingent, Disputed | LTC-PERP[0], USD[0.00] | | |
| 01289544 | | ATOM-PERP[0], AVAX[0.02889620], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH[.0007736], ETHW[.0007736], FTT[25.09498], NEAR-PERP[0], ONE-PERP[0], SOL[.00396986], SOL-PERP[0], USD[0.00] | | |
| 01289545 | | BNB[1.9954799], BTC[0.00709754], ETH[.10489588], ETHW[.07789588], LINK[12.589341], TRX[568.628941], USD[25.00], USDT[479.28535432] | | |
| 01289549 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01289551 | | USDT[0] | | |
| 01289554 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[11.18820212], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.88543], USD[165.57], USDT[0] | | |
| 01289557 | | MATICBULL[4.440444], USD[0.18], USDT[0], VETBULL[4.646745] | | |
| 01289558 | | ADABULL[0], ATOMBULL[.42508], BTC[0], DOGEBULL[.00018498], LINKBULL[.006789], MATICBULL[.046526], THETABULL[.00015507], USD[0.00], USDT[0.00000066] | | |
| 01289560 | | BTC[.00002387], BTC-PERP[0], FTT-PERP[0], USD[-0.04] | | |
| 01289561 | | ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BB[0], BNB[0], BNB-PERP[0], BTC[0.00000026], BTC-PERP[0], COPE[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[.00238019], SHIB-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01289562 | | ETH-20210924[0], ETH-20211231[0], FTT-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01289563 | | BTC[0] | | |
| 01289567 | | BTC[0] | | |
| 01289568 | | USDT[6.38226348] | | |
| 01289569 | | CTX[0], FTT[0], GMT[0], GST[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01289574 | | TRX[.000003], USDT[0.00026249] | | |
| 01289575 | Contingent, Disputed | USDT[0.00030661] | | |
| 01289578 | | AMPL-PERP[0], AXS-PERP[0], CAKE-PERP[0], DAWN-PERP[0], FTT[10.99791000], KSM-PERP[0], MKR-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01289580 | | TRX[.000002], USDT[0] | | |
| 01289581 | | NFT (365706469383773565/FTX AU - we are here! #198)[1], NFT (402282824351851469/FTX EU - we are here! #104953)[1], NFT (427537064057327085/FTX EU - we are here! #103309)[1], NFT (468497919392621473/FTX AU - we are here! #195)[1], NFT (562593400474965497/FTX EU - we are here! #103694)[1], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01289583 | | ATLAS[1000], BNB[.00310509], CEL[0.00951511], KIN[1019144.9232], SPELL[2500], USD[1.14], USDT[.00210653] | | |
| 01289584 | | BTC[0], TRX[.000001] | | |
| 01289585 | | TRX[.000001], USDT[0.00019072] | | |
| 01289586 | Contingent | BNB[0], BTC[.07658758], CRV[.19336638], DAI[.00924817], DENT[1], ETH[0.38404673], FTT[155.24930428], LUNA2_LOCKED[0.00000002], LUNC[0.00198394], LUNC-PERP[0], NFT (289075816554369360/Singapore Ticket Stub #1441)[1], NFT (293855278149798784/Netherlands Ticket Stub #628)[1], NFT (320067054095469511/FTX AU - we are here! #9670)[1], NFT (362468642059070887/FTX EU - we are here! #818211)[1], NFT (434588530814438281/Baku Ticket Stub #1090)[1], NFT (485830574528026452/FTX AU - we are here! #9665)[1], NFT (512922671943371699/FTX AU - we are here! #24307)[1], NFT (540559286292166848/FTX EU - we are here! #81690)[1], NFT (549796588723143291/France Ticket Stub #877)[1], NFT (575205990480930696/FTX EU - we are here! #81904)[1], SPELL[77.39198432], SPY[0.00078306], TRX[.000037], USD[46446.71], USDT[0.02092635] | Yes | ETH[.384001], USD[45932.15] |
| 01289587 | | BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], USD[0.63], XMR-PERP[0], XRP-PERP[0] | | |
| 01289589 | | AKRO[1], BAO[7], DENT[2], KIN[10], LINK[0], LTC[0], RSR[1], SOL[0], TRX[4], UBXT[6], USD[0.00], USDT[629.1756185] | | |
| 01289590 | | 0 | | |
| 01289591 | | ADA-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LINA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01289593 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.36848996], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01289594 | | BTC[0], ETH[0], TRX[0], USDT[0.00013884] | | |
| 01289595 | | BTC[0], TRX[.000001] | | |
| 01289597 | | DOGEBULL[11.2995193], USD[0.09] | | |
| 01289600 | | AUD[2.04], BTC[.00028344], USDT[120.00007959] | | |
| 01289603 | | BTC[0], TRX[.000001] | | |
| 01289604 | | BTC[0] | | |
| 01289606 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20211231[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.00], AVAX[0.00000001], AVAX-0325[0], AVAX-20211231[0], AXS[0], AXS-PERP[0], BCH[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00023512], FIL-PERP[0], FTM-PERP[0], FTT[0.7086757], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00307157], LUNA2_LOCKED[0.00716701], LUNC[.00989475], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], OMG[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00829747], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX[-101818.65079475], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2158533.10], USDT[0.00000004], USDT-0930[0], WAVES-PERP[0], WBTC[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01289609 | | BTC[0] | | |
| 01289610 | | TRX[.000007], USDT[0.00039830] | | |
| 01289612 | | ADABEAR[867000], ALTBEAR[56.97], ATLAS[7.698], AXS-PERP[0], BCHBULL[1.369], BEARSHIT[30.71], BSVBULL[773.6], BTC-MOVE-WK-20210604[0], BTC-PERP[0], BULL[0.00000670], DEFIBEAR[105.7599], DOGEBULL[.0004554], DOGE-PERP[0], ETCBULL[.009168], ETHBEAR[1268124.5], ETHBULL[.0003464], ETH-PERP[0], GDX[.00027767], KNCBEAR[169.1015], LTCBULL[.82685], LTC-PERP[0], OKB-PERP[0], SAND-PERP[0], SUSHIBULL[779.4], THETABEAR[1524970], TRX[.000003], USD[0.00], USDT[0.00000001], XRPBEAR[373.5] | | |
| 01289614 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.0102623], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.31], USDT[0] | | |
| 01289615 | | BTC[0], USDT[0] | | |
| 01289617 | | 0 | | |
| 01289619 | | BTC[0], SOL[0] | | |
| 01289622 | | USD[0.13] | | |
| 01289623 | | USD[5.33] | | |
| 01289627 | | TRX[.000003] | | |
| 01289629 | | MATICBEAR2021[.06339], MATICBULL[.048245], TRX[.000003], USD[84.36], USDT[.002378] | | |
| 01289630 | | LTC[0.00080944], SOL[0] | | |
| 01289635 | | ETH[0.21099905], ETHW[0.21099905], FTT[30.5363068], SOL[15.24768488], USDT[600.72106078] | | |
| 01289638 | | BTC[0], TRX[0] | | |
| 01289639 | Contingent, Disputed | USDT[0.00010823] | | |
| 01289640 | | BTC[0], TRX[.000002] | | |
| 01289641 | | GBP[0.00] | | |
| 01289643 | | BTC[0], TRX[.000001] | | |
| 01289652 | | BIT[.991], FTT[1.49982], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[1.07660767] | | USDT[1.038627] |
| 01289653 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.02266657], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[1.53508787], USD[4.92], USDT[3.00005693], VET-PERP[0] | | |
| 01289654 | | CITY[.08262527], USDT[0.00000024] | | |
| 01289655 | | SUSHIBULL[4996.5], USD[11.28] | | |
| 01289657 | Contingent | BTC[0], FTT[0], IOTA-PERP[0], LTC[0], RAY[0], SOL[0.04116168], SRM[.00016838], SRM_LOCKED[.00068141], USD[0.00], USDT[0.00000111] | | |
| 01289658 | | BTC[0], TRX[.000001] | | |
| 01289661 | | AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY[0], SAND-PERP[0], SOL[0.07204344], SOL-PERP[0], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01289662 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[.0839], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00099601], ETH-PERP[0], ETHW[.00099601], FIL-PERP[0], FTM-PERP[0], FTT[.3], FTT-PERP[0], KIN[140000], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], STEP[.09772], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP[.634647], XRP-PERP[0] | | |
| 01289664 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 01289668 | | BTC[0] | | |
| 01289671 | | HOT-PERP[0], LTC[0], LTC-PERP[0], USD[0.00] | | |
| 01289676 | | BTC[0] | | |
| 01289678 | | BTC[0], TRX[.000001] | | |
| 01289681 | | BTC[0], TRX[.000001] | | |
| 01289682 | Contingent | LUNA2[0.00000311], LUNA2_LOCKED[0.00000727], LUNC[0.67854195], NFT (297582348412647696/FTX EU - we are here! #22143)[1], NFT (518754347499274631/FTX EU - we are here! #21527)[1], USDT[0.00944712] | | |
| 01289683 | | USD[25.00] | | |
| 01289687 | Contingent, Disputed | USDT[0.00000970] | | |
| 01289691 | | TRX[.000002], USD[0.00] | | |
| 01289692 | | TRX[.000003] | | |
| 01289694 | | BTC[0], TRX[.000002] | | |
| 01289698 | | FTT[.05000244], HT-PERP[0], NFT (481206956114458324/The Hill by FTX #18628)[1], TONCOIN-PERP[0], TRX[.000004], USD[6.42], USDT[899.50000007] | | |
| 01289700 | | BTC[0] | | |
| 01289701 | | ALGOBULL[81778.31741293], HTBULL[1.89962], SXPBULL[512.0512], USD[0.00], USDT[0.00000001], XTZBULL[7.50075], ZECBULL[5] | | |
| 01289704 | | BAO-PERP[0], FTT[0.00788864], REEF-20211231[0], TRX[0], USD[0.08] | | |
| 01289705 | | BTC[0] | | |
| 01289706 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210924[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[70000000], TRX-PERP[0], USD[0.11], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01289714 | | SOL[0], TRX[.000001], USDT[0.05190792] | | |
| 01289716 | | USDT[0.00036832] | | |
| 01289717 | | BTC[0] | | |
| 01289724 | | CHZ[1314.74926482], DENT[68936.51636208], LINK[71.1325], MATIC[1669.73732625], RUNE[350.73256133], SOL[49.99], TRX[.000002], USDT[0.00000001], XRP[911.75] | | |
| 01289725 | | USD[0.00] | | |
| 01289726 | Contingent, Disputed | USDT[0.00004816] | | |
| 01289727 | | ETH[2.677], FTT[.065834], RAY[.7942], SOL[.001192], TRX[.000002], USD[0.70] | | |
| 01289728 | | BAO[.00000475], BTC[.03702042], GBP[1.83], KIN[3], UBXT[3] | Yes | |
| 01289729 | | FTT[.099791], USD[1.03] | | |
| 01289731 | | AKRO[19.99867], DODO[144.9924], DYDX[3], GENE[2.09962], IMX[47.995478], RAY[7.09150644], REEF[1266.7153], REN[48], SNX[3.2], SOL[.00867], STEP[72.6], USD[6.36] | | |
| 01289732 | | GST[.08835099], TRX[.000779], USD[0.01], USDT[1] | | |
| 01289733 | | ATLAS[3601.59639938], TRX[.000001], USDT[0] | | |
| 01289734 | Contingent, Disputed | ATOM-PERP[0], BTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00000170] | | |
| 01289736 | | SLRS[.8936], SOL[0], USD[0.04], USDT[0.07563895] | | |
| 01289737 | | BTC[0], TRX[0] | | |
| 01289738 | | BNB[.00489665], ETH[0], NFT (366912347241397743/FTX EU - we are here! #244291)[1], NFT (368499591590006032/FTX EU - we are here! #244506)[1], NFT (547984303825959076/FTX EU - we are here! #244231)[1], TRX[.000121], USD[0.00], USDT[2.64653925] | | |
| 01289741 | | BTC[0] | | |
| 01289744 | | 1INCH[94.72981616], LTC[0], MER[653.12819637], USD[2.98] | | |
| 01289747 | | AVAX[66.83578], EUR[11200.00], FTT[0.00016030], USD[3001.99] | | |
| 01289749 | | 0 | | |
| 01289753 | | BNB[0] | | |
| 01289759 | | 0 | | |
| 01289760 | | SUSHIBULL[4996.5], USD[19.42] | | |
| 01289761 | | NFT (335396216362299350/FTX EU - we are here! #25830)[1], NFT (458158094317211727/FTX AU - we are here! #58117)[1], NFT (497182219134708607/FTX EU - we are here! #25633)[1], NFT (563709020749587422/FTX EU - we are here! #25769)[1], TRX[3.635351], USD[19311.14], USDT[-0.00000002] | | |
| 01289762 | | ADA-20210924[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], BTC[20.00029002], CRO[0008.4439], DOGE[0], DOGE-PERP[0], ENS[0], ETH-PERP[0], FTT[0.71379601], RUNE-PERP[0], SHIB[487704867], SHIB-PERP[0], USD[-0.48], USDT[0.00000001] | | |
| 01289763 | | AKRO[0], HT[0], NFT (374520498836731200/FTX EU - we are here! #34301)[1], SOL[0], TRX[0], TRYB[0.01677947], USDT[0] | | |
| 01289764 | | AUD[0.00], BAO[21], CITY[0.00000072], DENT[38722.53609732], DOGE[0], KIN[21.9], LINK[0], MANA[0.00027926], MATIC[0.00294875], ORBS[0], SLP[0], SOL[0], SUN[0], TRX[0], UBXT[5], USD[0.00], XRP[0.00051504] | Yes | |
| 01289768 | | TRX[.000001], USD[0.00] | | |
| 01289769 | | BTC[0] | | |
| 01289773 | | SLND[.000922], SOL[0], USD[0.00] | | |
| 01289774 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00681659], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MER[.4005], USD[0.01], USDT[0] | | |
| 01289778 | | APE[10.02182030], BTC[0.02299161], CHZ-PERP[0], DOGE-PERP[0], DOT[54.74380659], EOS-PERP[0], ETC-PERP[0], ETH[0.25850276], ETH-PERP[0], ETHW[0.25850276], LRC-PERP[0], LTC-PERP[0], LUA[.021473], MATIC[308.33610441], OMG-PERP[0], SOL[1.184922], SOL-PERP[0], SRM[0], USD[0.00], USDT[0.00000014], VET-PERP[0], XRP[0] | | |
| 01289780 | | 1INCH-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[417.94120776], ETH[.00000001], FTT-PERP[0], HT[.00000001], ICP-PERP[0], LINK-PERP[0], MATIC[0], MATICBULL[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], SUSHIBULL[23.85804999], THETA-PERP[0], TOMOBULL[705.68432718], TRX[.000002], TRX-20211231[0], TRXBULL[0], TRX-PERP[0], USD[0.04], USDT[0.00000058], XRPBULL[298.34143382] | | |
| 01289781 | | MATICBULL[3000.806825], TRX[.000004], USD[0.03], USDT[0] | | |
| 01289785 | | AVAX[0], BNB[0.00000001], ETH[0.00066406], MATIC[0], NFT (414150574684621573/FTX EU - we are here! #45382)[1], SOL[0], TRX[0.00002400], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01289787 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD[1.9996], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOMBULL[.9986], ATOM-PERP[0], AURY[1.9996], AVAX-PERP[0], AXS[.09958], AXS-PERP[0], BEAR[998.2], BIT-PERP[0], BNB-PERP[0], BTC[.00122942], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DFL[9.898], DOGE[382.1322], DOGE-PERP[0], DOT-PERP[0], DYDX[.09938], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-2021123[0], ETH-PERP[0], EUR[1120], FIDA[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GAL[4160], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC[.9898], LRC-PERP[0], LTC-PERP[0], LUNA2[.32056369], LUNA2_LOCKED[0.74798196], LUNC[69803.42], LUNC-PERP[0], MANA[.995], MANA-PERP[0], MATIC-PERP[-1], MNGO[90], NEAR-PERP[0], ONE-PERP[0], OP-PERP[34], POLIS[.0936], POLIS-PERP[0], RAY-PERP[0], SAND[.9978], SAND-PERP[0], SHIB[400010], SHIB-PERP[0], SLP[3269.132], SLP-PERP[0], SLRS[1], SOL[6.556478], SOL-0325[0], SOL-PERP[0.58000000], SPELL[7098.08], SPELL-PERP[0], SRM[104.8554], SRM-PERP[5], SUSHI-PERP[0], SXP[.0923], TLM[9.898], TLM-PERP[0], TRX-PERP[0], USD[1166.55], VET-PERP[0], XRP[125.81055799], XRPBULL[166], XRP-PERP[179] | | |
| 01289788 | | BTC[0] | | |
| 01289789 | Contingent | FTT[0], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], SOL[0], USD[0.00], USDT[0.00068770] | | |
| 01289793 | Contingent | BNB[0.00000773], FTM[0], LUNA2[0.00030766], LUNA2_LOCKED[0.00071789], LUNC[66.99538679], SLRS[0], SOL[0], TOMO[0], TRX[0.00155550], USD[0.00] | | |
| 01289794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO[529.9297], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ELOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[0.72866845], FTT-PERP[0], HBAR-PERP[0], HNT[6.8], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[.95727346], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.64], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01289795 | | AKRO[1], CAD[471.77], CEL[.10664904], DENT[1], RSR[1], SXP[.00133382], UBXT[1.926056], USD[0.00] | Yes | |
| 01289796 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[154], CRV-PERP[0], DENT-PERP[0], DOGE[.84303786], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HMT[.99487], ICP-PERP[0], IMX[27.495041], KAVA-PERP[0], KNM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MERE[45751232], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[15.5590372], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[52.48187862], SRM_LOCKED[1.24908849], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.48], USDT[0.00880110], VET-PERP[0], XEM-PERP[0] | | |
| 01289797 | | BTC[0], TRX[0] | | |
| 01289801 | Contingent | FTT[25.995], KSOS[1800], LUNA2[21.67442938], LUNA2_LOCKED[50.57366855], LUNC[4719652.63], PRISM[670], SHIB[200000], SOS[5300000], TRX[602.151308], USD[0.01], USDT[1256.96561796] | | |
| 01289809 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE[.26998354], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[64.000042], TRX-PERP[0], USD[-5542.16], USDT[0], XTZ-PERP[7000], ZEC-PERP[0] | | |
| 01289812 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008554], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.89], USDT[0], XRP-PERP[0] | | |
| 01289817 | | ADABULL[0.00001013], BNBBULL[4.99945680], BULL[3.381061], COMPBULL[922616.1476809], DOGEBULL[0.00886728], ETHBULL[52.96031905], LINKBULL[100011.5923683], THETABULL[0.00087605], TRX[0.000007], USD[0.00], USDT[7.40436583], VETBULL[120477.8829917] | | |
| 01289818 | | BTC[0], TRX[.000001] | | |
| 01289820 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00033664], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.15688129], SOL-PERP[0], SPELL-PERP[0], SRM[.00506497], SRM_LOCKED[.02568306], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.27], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01289825 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01289827 | | BTC[0], TRX[.000001] | | |
| 01289828 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], AUD[0.00], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIT-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01289832 | | ETH[0], EUR[0.00], USD[0.06] | | |
| 01289833 | | ALCX[.99982], COIN[.9598272], GBP[0.00], TRX[.000004], USD[0.00], USDT[0] | | |
| 01289835 | Contingent, Disputed | BEAR[79.72], BULL[0.00000241], ETHBULL[0.00007094], SUN[0.00032235], TRX[.000007], USD[3.74], USDT[3.76165400] | | |
| 01289836 | | BNB[0], BTC[0.00501855], COPE[0], DOT-PERP[0], EOS-PERP[0], ETH[0.51436353], ETHW[0.49995893], EUR[0.01], FTM[374.41134433], FTT[16], LINK[0], LRC[625.92866364], MATIC[0], OMG[0], SLP[0], SOL[7.04036698], USD[1.50], USDT[0] | | |
| 01289837 | | ASDBULL[.041293], BALBEAR[28863.1], BCHBEAR[918.14], BNB[.00008405], BNBBULL[.00295066], BSVBEAR[8554.1], BTC[0.00008442], DEFIBEAR[92.824], DOGE[47.25089], ETH[0.00040556], ETHW[0.00040556], KNCBEAR[59.97], KNCBULL[.032892], LTCBEAR[183.397], LTCBULL[50127.981901], MATIC[9.3313], UNI[.028085], USD[0.00], USDT[342.34730266], XRP[.73025502], XTZBULL[.001852] | | |
| 01289838 | | BTC[0] | | |
| 01289843 | | ETH[0], TRX[0] | | |
| 01289844 | | FTT[.0025], USD[0.61], XRP[0] | | |
| 01289846 | Contingent | FTT[.049389], SRM[25.47558778], SRM_LOCKED[97.95929175], STEP[.02630439], TRX[.484547], USD[34.28] | | |
| 01289850 | | AMC[.01729], AMC-20210625[0], ETH-PERP[0], GME[.031012], USD[0.17] | | |
| 01289856 | | 1INCH-0325[0], 1INCH-0930[0], 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[81.5], ALGO-PERP[0], ALICE-PERP[24.5], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[.0012], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTM-PERP[2474.1], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[114730], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[-1011.81], USDT[484.41329440], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01289858 | | BTC[0], USDT[0] | | |
| 01289859 | | BTC[0], BTC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], USD[12.12], USDT[0.00000001] | | |
| 01289864 | | ETH[.000004], ETH-PERP[0], ETHW[.000004], TRX[.000005], USD[4.38], USDT[15.22080000] | | |
| 01289865 | | ALGO-PERP[0], BTC-PERP[0], FTT[3.39962], TRX[.000009], USD[0.00], USDT[1.94615157] | | |
| 01289867 | | BTC[0] | | |
| 01289871 | | COPE[.999335], DOGE[.967415], USD[0.55] | | |
| 01289878 | | BTC[0], TRX[.000002] | | |
| 01289879 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01289880 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01289883 | | ATLAS[220], C98[12.3898038], SOS[12315270.93596059], USD[0.65], USDT[0] | | |
| 01289887 | | USD[25.00] | | |
| 01289888 | | BNB[0], SOL[277.72425884], TRX[0], USD[0.00], USDT[0] | | |
| 01289890 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0128[0], BTC-MOVE-0304[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00073754], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-0325[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1.39], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01289893 | | TRX[.00005] | | |
| 01289896 | | BTC[0] | | |
| 01289899 | | KIN[.00000001] | | |
| 01289901 | | STEP[.01301164], USD[23865.30] | | |
| 01289903 | | USD[0.01], USDT[.48] | | |
| 01289905 | | BAO[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01289909 | | BTC[0] | | |
| 01289911 | Contingent | AKRO[0], BAO[0], BCH[0], BTC[0], CEL[0], CRO[0], DOGE[.00013169], ETH[0], EUR[0.00], FTM[0], GBP[0.00], GRT[0], KIN[0], LINK[0], LUNA2[0], LUNA2_LOCKED[11.6159324], MATIC[0], SAND[0], SHIB[37.22684520], SOL[0], SXP[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01289915 | | BNB[0] | | |
| 01289916 | | COPE[470.26489636], FTT[0], MAPS[0], USD[0.00], USDT[0.00000001] | | |
| 01289917 | | ADA-PERP[0], AUDIO[16], BTC[.0007], ETH[.017], ETHW[.017], MANA[8], SAND[8], USD[2.95] | | |
| 01289918 | | BTC[0] | | |
| 01289920 | | BTC[0] | | |
| 01289924 | | BTC[0] | | |
| 01289925 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[-10], AVAX[.095], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS[.00559424], ENS-PERP[0], ETC-PERP[0], ETH[.000708], ETH-PERP[0], ETHW[.600808], FTM[.78], FTT[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.94], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.06035992], SOL-PERP[0], STG[.94], TRX[453.9092], USD[978.99], USDT[1516.54456330] | | |
| 01289926 | | BTC[0] | | |
| 01289927 | | ETH[.00277477], ETH-PERP[0], ETHW[.0027592], KIN[1], TRX[.000001], USD[0.15], USDT[0], VND[0.00] | Yes | |
| 01289930 | | BTC[0], TRX[0] | | |
| 01289931 | Contingent | 1INCH-PERP[0], ADABEAR[982710], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[214.310978], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[4.4395], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.10677342], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01289932 | | TRX[.000003], USD[1.62], USDT[0.00001287] | | |
| 01289934 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.01421513], XRP[0281173] | Yes | |
| 01289936 | | 0 | | |
| 01289937 | | BTC[0] | | |
| 01289941 | | BNB[0.00018716], WRX[0] | | |
| 01289942 | | EUR[0.01] | | |
| 01289945 | | BTC[0] | | |
| 01289948 | | DOGE[0], ETH[0], SHIB[101005313.01192574], USD[0.00] | | |
| 01289950 | | BTC[0], TRX[.000001] | | |
| 01289954 | Contingent | CAKE-PERP[0], LUNA2_LOCKED[300.9688599], TRX[.000009], USD[0.01], USDT[0.15143074] | | |
| 01289956 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.87], USDT[0], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01289958 | | GDX[0.00551279], GDXJ[4.57056957], SLV[7.737004], USD[0.00], USDT[0], XRP[858.25771289] | | |
| 01289959 | | ALICE[0], BADGER[.00000001], BAO[2], BAT[1], BF_POINT[200], CHZ[1], DOGE[0.21895701], ETH[0], EUR[0.00], KIN[1], RSR[2], SOL[0], TOMO[.00000918], TRU[1], TRX[1] | | |
| 01289960 | | BTC[0], TRX[.000001] | | |
| 01289961 | | BTC[0] | | |
| 01289962 | | USD[25.00] | | |
| 01289966 | | ATLAS[500], AXS[1.299886], CRO[279.9468], FTT[1.72203101], USD[0.01] | | |
| 01289967 | | USDT[0.00019152] | | |
| 01289971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[140], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.17812659], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[4.17], USDT[0] | | |
| 01289974 | | CAKE-PERP[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01289976 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0048095], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], NFT (512060976051384173/Battle For Ethereum #1)[1], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[111.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01289977 | | TRX[.000002], USD[0.00] | | |
| 01289978 | | NFT (292184446822039508/FTX EU - we are here! #63194)[1], NFT (394382330799964366/FTX EU - we are here! #62897)[1], NFT (451436364569345386/FTX AU - we are here! #55343)[1], NFT (561594651264102003/FTX EU - we are here! #63137)[1], USD[3.56], XPLA[2349.5535], XRP[.887234] | | |
| 01289979 | | BTC[0] | | |
| 01289980 | | BTC[0], TRX[.000002] | | |
| 01289985 | | BTC[0] | | |
| 01289990 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01289991 | | USDT[0.00017898] | | |
| 01289992 | Contingent, Disputed | BAO[1], GT[.00002825], USD[0.01] | Yes | |
| 01289994 | | AVAX[0], BNB[0], ETH[0], FTM[0], MATIC[0.00000001], NEAR-PERP[0], NFT (317345280817578898/The Hill by FTX #24808)[1], SAND-PERP[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01290000 | | USDT[0.00019216] | | |
| 01290001 | | FTT[0.07051785], USDT[0] | | |
| 01290004 | | NFT (325400889970656713/FTX EU - we are here! #237892)[1], NFT (492457903862730176/FTX EU - we are here! #237904)[1], NFT (506008999943330359/FTX EU - we are here! #237873)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01290005 | | BTC[0.00008305], USDT[12.24186213] | | |
| 01290009 | | BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], EUR[0.62], TRX[.000005], USD[0.40], USDT[0] | | |
| 01290011 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01290015 | | BTC[0] | | |
| 01290017 | | BTC[0] | | |
| 01290020 | | BTC[0] | | |
| 01290021 | | BTC[0] | | |
| 01290023 | | BTC[0] | | |
| 01290025 | Contingent | AAVE[0.00057609], ATOM-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.19026891], FTT[25.00467804], GRT[0.40885673], LDO-PERP[0], LUNA2[2.02514532], LUNA2_LOCKED[4.72533908], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (455731076938326661/FTX AU - we are here! #24769)[1], PEOPLE-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], TRX[.000208], USD[888.54], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01290029 | | ADA-20210625[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.00058604], FIL-20210625[0], FTT-PERP[0], GRT-20210625[0], HUM-PERP[0], KAVA-PERP[0], KBTT-PERP2[2000], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (325126002379633926/FTX EU - we are here! #28695)[1], NFT (415370171727130977/FTX AU - we are here! #44724)[1], NFT (435724040704519043/FTX AU - we are here! #44746)[1], NFT (476861042499804179/FTX EU - we are here! #28879)[1], NFT (570488359183234639/FTX EU - we are here! #28519)[1], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SXP-20210625[0], THETA-20210625[0], TRU-PERP[0], TRX-PERP[0], USD[-267.18], USDT[112.06745418], VET-PERP[0], XRP[.8022272], XTZ-PERP[0], ZECBULL[60.18796], ZEC-PERP[0] | | |
| 01290032 | | BTC[0] | | |
| 01290033 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], PROM-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01290036 | | BTC[0] | | |
| 01290038 | | USDT[0.00016332] | | |
| 01290040 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-A-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.001323], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01290042 | | BTC[0] | | |
| 01290043 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.09552], USD[0.08], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 01290046 | | USDT[0.00016918] | | |
| 01290047 | | BTC[0], TRX[.000001] | | |
| 01290052 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[206.8705], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000047], USD[1284.52], USDT[0.00327623], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01290054 | | BTC[0] | | |
| 01290057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.06864497], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.27176485], GALA[9.62], GALA-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.60404], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00196768], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1253.61488643], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01290058 | | BTC[0], TRX[.000019], USD[0.32] | | |
| 01290061 | | USDT[0] | | |
| 01290062 | | FTT[5.69601], HNT[.1999612], TRX[.000001], USDT[1.73542355] | | |
| 01290063 | | BNB[0], SOL[.00266], TRX[.000001], USD[0.65], USDT[296.27304353] | | |
| 01290066 | | BTC[.1499715], BTC-PERP[.0058], SGD[20.00], USD[547.17] | | |
| 01290067 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[27.45], XMR-PERP[0], XTZ-PERP[0] | | |
| 01290068 | | AKRO[1], AUD[1.00], BAO[1], FTT[0], KIN[2], LTC[.00000952], TRX[1] | Yes | |
| 01290069 | | BTC[0] | | |
| 01290072 | | BTC[0], DOGE[-0.00000098], ETH[0], LTC[0.00142371], USD[0.00] | | LTC[.001411] |
| 01290073 | | USDT[0.00016054] | | |
| 01290074 | | ETH[.00000001], GBP[0.13] | | |
| 01290077 | | BTC[0] | | |
| 01290082 | | BTC[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01290083 | | TRX[.000001], USDT[0.00007940] | | |
| 01290085 | | ADA-PERP[0], RUNE[.09662], SOL[-0.00184513], SOL-PERP[0], STEP[.024], TRX[.000001], USD[1.77], USDT[0] | | |
| 01290086 | | BTC[0] | | |
| 01290087 | | USDT[0.00015626] | | |
| 01290088 | | BTC[0] | | |
| 01290089 | | NFT (483878667823243592/FTX EU - we are here! #6265)[1], NFT (507977737951223071/FTX EU - we are here! #6335)[1], NFT (553949726836643385/FTX EU - we are here! #6176)[1], USDT[0.00019537] | | |
| 01290090 | | ETH[.0000022], ETH-PERP[0], ETHW[0.00000220], TRX[.000003], USD[0.00], USDT[0.00001276] | | |
| 01290092 | | BTC[0] | | |
| 01290093 | | SOL[0], USD[1.70] | | |
| 01290096 | | BTC[0] | | |
| 01290097 | | BTC[0], TRX[.000001] | | |
| 01290102 | | BTC[0], TRX[.000001] | | |
| 01290103 | | BTC[0] | | |
| 01290104 | | BTC[0] | | |
| 01290105 | | APT[0], BNB[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0.00114600], USD[0.00], USDT[0.00000218], XRP[0] | | |
| 01290110 | | NFT (403641780804861250/FTX EU - we are here! #5450)[1], NFT (411298336871041577/FTX EU - we are here! #5512)[1], NFT (479267307433544211/FTX EU - we are here! #5596)[1], USDT[0.00019988] | | |
| 01290113 | | BTC[0] | | |
| 01290117 | | BAO[1], DENT[1], ETH[0], KIN[2], SHIB[82.77370304], UBXT[2], USD[0.00] | Yes | |
| 01290118 | | 0 | | |
| 01290119 | | TRX[.000002] | | |
| 01290120 | | BTC[0], TRX[.000001] | | |
| 01290121 | | BTC[0] | | |
| 01290122 | | BTC[.01692546], BTC-PERP[0], ETH[1.25008432], ETH-PERP[0], USD[1889.80], USDT[0.00000001], XRP-PERP[0] | | |
| 01290125 | | 0 | | |
| 01290130 | | 0 | | |
| 01290132 | | BTC[0] | | |
| 01290133 | | BTC[0] | | |
| 01290139 | | TRX[.000005], USDT[0.00018318] | | |
| 01290140 | | BTC[0.00003045] | | |
| 01290141 | | BTC[0] | | |
| 01290151 | | AVAX[0], COPE[1030.996765], DOGE-1230[0], ETH[0], ETHW[39.8026], FTT[25.8], USD[0.00], USDT[0] | | |
| 01290152 | | BTC[0] | | |
| 01290153 | | TRX[.000002], USDT[0.00029949] | | |
| 01290154 | | USDT[0.00037780] | | |
| 01290155 | | USDT[0] | | |
| 01290156 | | TRX[.000003], USDT[0.00018829] | | |
| 01290158 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00166001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.99981], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[21.15251324], LUNA2_LOCKED[49.35586423], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1053.59], USDT[.004304], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01290159 | | BAO[3], CRO[235.65249162], DENT[2], ETH[.00944975], ETHW[.00932654], FRONT[1.00263336], GBP[22.39], KIN[4], MANA[25.55878515], SOL[6.60359059], TRX[1], UBXT[2], USD[0.00], XRP[333.05932483] | Yes | |
| 01290162 | | BTC[0] | | |
| 01290164 | | BTC[0] | | |
| 01290165 | | USDT[0.00038434] | | |
| 01290166 | | BTC[0.00003058], DOGE[46.29872552], SOL[0.42845684], USD[0.00] | | |
| 01290167 | | TRX[.000002], USDT[0] | | |
| 01290168 | | BTC[0] | | |
| 01290170 | | USDT[0] | | |
| 01290173 | | TRX[.000001], USDT[0.00018318] | | |
| 01290174 | | USD[0.11], USDT[0] | | |
| 01290177 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01290178 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT3.84472246], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TULIP-PERP[0], UNI-PERP[0], USD[0.43], USDT[4.54957117], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01290179 | | BTC[0] | | |
| 01290180 | | ADA-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], IMX[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00010883], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP[.00081818] | | |
| 01290183 | Contingent, Disputed | ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], COMP-PERP[0], DOGE-PERP[0], LINA-PERP[0], OKB-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01290184 | | BTC[0.00524045], TRX[0.00000115], USD[5.58], USDT[0.00343261] | | TRX[.000001] |
| 01290186 | | BTC[0] | | |
| 01290187 | | FTT[.09832135], LINK[.089379], MATIC[9.753233], MER[.0416], TRX[.000007], USD[0.01], USDT[0] | | |
| 01290189 | | COIN[5.89388252], COPE[448.97837306], DODO[1215], USD[0.99], USDT[0.00389063] | | |
| 01290193 | | TRX[.000002] | | |
| 01290194 | | BTC[0] | | |
| 01290195 | | TRX[.000002], USDT[0.00018445] | | |
| 01290198 | | BTC[0.00025352], EUR[85.31], USD[2.56], USDT[50] | | |
| 01290200 | | BTC[0] | | |
| 01290201 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI139.94], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01290204 | | TRX[.000003], USDT[0.00018637] | | |
| 01290205 | | BTC[0] | | |
| 01290208 | | BTC[.00003269], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.01], XRP-PERP[0] | | |
| 01290209 | | BNB[.00829811], TRX[.000001], USDT[0] | | |
| 01290210 | | BTC[.00004999], USDT[0.00020117] | | |
| 01290212 | | TRX[.000001], USDT[0.00033689] | | |
| 01290213 | Contingent | BTC[0], FTT[0.00633375], LUNA2[5.02586594], LUNA2_LOCKED[11.72702053], LUNC[19323.43953325], USD[-0.58] | | |
| 01290216 | | BTC[0] | | |
| 01290218 | | ADABEAR[1731847555], DOGEBULL[5.88981113], USD[0.01] | | |
| 01290220 | | BTC[0.00260000], ETH[.02199582], ETHW[.02199582], SOL[.54085678], TRX[.000004], USDT[0.92014455] | | |
| 01290222 | | FTT[25], GLXY[19.99435], TRX[.000004], USD[98.13] | | |
| 01290225 | | TRX[.000002], USDT[0.00018765] | | |
| 01290229 | | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000488], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[.915], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0] | | |
| 01290230 | | TRX[.000001], USDT[0] | | |
| 01290231 | | TRX[.000001], USDT[0.00018573] | | |
| 01290237 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], OMG[0], TRX[0.01533443], USDT[0.00000041] | | |
| 01290238 | | BTC[0], TRX[0] | | |
| 01290241 | Contingent | BTC[0], LUNA2[0.00027796], LUNA2_LOCKED[0.00064858], TRX[132.546429], USD[0.00], USDT[0.21917994] | | |
| 01290242 | | AUD[0.00], BTC[.00007726], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[.0099], DOGE[59.958], ETH[.00875277], ETH-20210625[0], ETHW[.00875277], SHIB[1199510], USD[25.43] | | |
| 01290244 | | TRX[.000002], USD[.00015966] | | |
| 01290245 | | SXPBULL[338.7627], TRX[.000003], USD[0.00], USDT[0] | | |
| 01290246 | | USDT[0.00019988] | | |
| 01290248 | | BNB[0], DOGE[0], KIN[0], TRX[.000001] | | |
| 01290250 | | FTT[0.04568203], USD[0.38], USDT[0] | | |
| 01290253 | | SOL[0], TRX[.000001], USDT[0.81612580] | | |
| 01290258 | | BTC[0], TRX[.000001] | | |
| 01290260 | | BCH[.07233962], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.09640874] | | |
| 01290262 | | ADA-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.51], USDT[0], WAVES-PERP[0] | | |
| 01290266 | | BTC[0] | | |
| 01290267 | | USDT[0.00012704] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01290274 | | BF_POINT[100], USD[22.80], USDT[34.13714575] | | |
| 01290276 | | APE-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.62124411], GMT-PERP[0], IMX[37.1], MATIC-PERP[0], SAND-PERP[0], THETA-20210924[0], UNI-PERP[0], USD[3.02], USDT[0.00858914], XRP-PERP[0] | | |
| 01290277 | | ALGOBULL[89940.15], ASDBULL[20.392609], ATOMBULL[137.96998], BALBULL[131.574236], BCHBULL[1630.680135], BSVBULL[697863.58], EOSBULL[106102.6302], KNCBULL[2098.52614], LINKBULL[2131.59492], LTCBULL[617.678913], MATICBULL[22.0952785], SHIB[99962], SOS[299943], SUSHIBULL[380857.18155], SXPBULL[7167.557615], TRX[.601343], TRXBULL[.2821305], USD[0.03], USDT[0.05655530], VETBULL[84.98385], XRP[.993921], XRPBULL[11095.991], XTZBULL[10313.5374425], ZECBULL[60.02859175] | | |
| 01290278 | | KIN[1], UBER[.38644962], USD[0.00] | | |
| 01290279 | | APE-PERP[0], AURY[.00000001], BNB[.00158338], BTC[0], DOGE[0], FTT[0.00148557], GMT-PERP[0], SOL[6.73], USD[0.05], USDT[0] | | |
| 01290281 | | BTC[0], TRX[.000002] | | |
| 01290282 | | BTC[0], NFT (31592432397174830/FTX EU - we are here! #12664)[1], NFT (32783896438224913/FTX EU - we are here! #12491)[1], NFT (37731087041887630/FTX EU - we are here! #12589)[1], TRX[.000001] | | |
| 01290283 | | KIN[3904923.59932088], USDT[0] | | |
| 01290286 | | TRX[.000002], USDT[0.00027049] | | |
| 01290287 | | TRX[.000002], USDT[0] | | |
| 01290288 | | ETH[.14370001], ETHW[0.14370000] | | |
| 01290289 | | AKRO[6], BAO[13], BCH[1.15457518], CRO[496.12515095], DENT[4], ETH[1.21859634], ETHW[1.21835148], FTT[1.087758], GRT[20.91155331], INTER[2.12906073], KIN[10], LTC[5.41509972], MANA[6.59836218], NIO[1.00718436], PORT[34.51403109], REN[34.08685822], SOL[1.13691603], TRX[147.60604693], UBXT[3], USD[107.03] | Yes | |
| 01290291 | | TRX[5.000002] | | |
| 01290296 | | AURY[.00000001], BNB[0], USD[25.00] | | |
| 01290297 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00030889], SRM_LOCKED[.00153022], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[125.80], USDT[0.00082720], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01290314 | | BTC[0] | | |
| 01290315 | | DYDX-PERP[0], SOL[1.8695], USD[-0.89] | | |
| 01290316 | | 0 | | |
| 01290318 | | USD[26.46] | Yes | |
| 01290319 | | BTC[0], TRX[.000002] | | |
| 01290320 | | BTC[0], TRX[.000002] | | |
| 01290321 | | 0 | | |
| 01290323 | | USDT[0] | | |
| 01290324 | | BTC[0], TRX[.000001] | | |
| 01290327 | | BTC[0], TRX[.000001] | | |
| 01290328 | | TRX[27.994685], USDT[.03092] | | |
| 01290329 | | BTC[0], TRX[.000002] | | |
| 01290332 | | BTC[0] | | |
| 01290335 | | AVAX[0], BAT[0], BNB[0], BTC[0], FTT[0], LTC[0], MATIC[0.00000001], SLRS[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.28655570] | | |
| 01290336 | | TRX[.000002], USDT[0.00033123] | | |
| 01290337 | | AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01290338 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.02505191], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FTT[100.05021322], FTT-PERP[0], FTXDXY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.026085], USD[356.16], XRP-PERP[0] | | |
| 01290340 | | AKRO[2], BAO[9], DAI[0], DENT[1], ETH[0], KIN[9.9626774], TRX[.000014], TRY[0.00], UBXT[4] | | |
| 01290341 | | BTC[0] | | |
| 01290345 | | BTC[0], ETH[0] | | |
| 01290347 | Contingent, Disputed | USD[49.13] | | |
| 01290349 | | USD[0.00] | | |
| 01290355 | | BNB[.00000001], CEL[0], FTT[0.02597714], TRX[.000003], USD[0.00], USDT[0] | | |
| 01290356 | | ATLAS[50], CEL[.09994], RUNE[1.39844], SNX[1.89844], SPELL[300], TRX[.400003], USD[6.60] | | |
| 01290359 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009544], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00018000], ETH-PERP[0], ETHW[0.00018000], EUR[205616.00], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[.450000], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0.00994384], SOL-PERP[0], SUSHI-PERP[0], USD[522015.57], XRP-PERP[0] | | |
| 01290360 | | BTC[0] | | |
| 01290361 | | USD[0.01] | | |
| 01290362 | | BTC[0] | | |
| 01290363 | | ATLAS[7.01500464], ATLAS-PERP[0], DOGEBULL[.0008214], ETH[0], HUM-PERP[0], MANA-PERP[0], THETABULL[58.332], TRX[0.00077700], USD[0.00], USDT[0.00337140], VETBULL[.04171903], WAVES-0624[0], WAVES-PERP[0], XRPBULL[7302] | | |
| 01290369 | Contingent | BTC[0], NFT (45478820505080864/FTX AU - we are here! #28557)[1], SRM[.86836135], SRM_LOCKED[34.99698203], USD[2.78], USDT[0] | | |
| 01290371 | | MATIC[0], TRX[0] | | |
| 01290372 | | TRX[.000004], USDT[0.00031602] | | |
| 01290373 | | RAY[0], USD[0.00], USDT[0.00002320] | | |
| 01290374 | | BTC[0], TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01290375 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0430[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00024809], FLM-PERP[0], FLOW-PERP[0], FTT[0.00021570], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], USD[3.11], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01290377 | | TRX[1] | | |
| 01290378 | | USDT[0.00019859] | | |
| 01290382 | | EUR[1.07] | | |
| 01290384 | | BTC[0] | | |
| 01290385 | | ALGO-PERP[0], DYDX[.09555837], TRX[.000001], USD[0.14], USDT[0.00000004] | | |
| 01290386 | | ADABULL[0], ETH[.00095059], ETHW[.00095058], USD[0.04] | | |
| 01290389 | | USDT[0.00007443] | | |
| 01290392 | | AXS[0], BAO[7], DENT[1], HNT[.70374878], KIN[2], LINK[.84673478], LTC[.03190595], MATIC[8.52470018], SOL[0], TRX[136.12600839], USD[0.01] | Yes | |
| 01290394 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0.12887565], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MID-PERP[0], PROM-PERP[0], SOL-PERP[0], TRX[.000003], USD[5.89], USDT[3.01659387] | | |
| 01290396 | | USD[0.00] | | |
| 01290397 | | FTT[0], USD[0.00] | | |
| 01290399 | | BTC[0.00050034], TRX[.000001] | | |
| 01290401 | | BTC[0], TRX[0] | | |
| 01290402 | | BTC-20210625[0], BULL[0], DOT-PERP[0], GRT-PERP[0], SKL-PERP[0], USD[0.00], USDT[3.32073055] | | |
| 01290403 | | 1INCH-PERP[0], AAVE-PERP[-2.46], ADA-PERP[-229], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[18.32], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[42.2], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[-1], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[6956.30263601], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[363.4], ETC-PERP[0], ETH-PERP[1.113], EUR[10000.79], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[47.35], HUM-PERP[0], ICP-PERP[0], IMX-PERP[28], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[-22.4], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[-0.57999999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[-393100], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13313.56], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[340], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01290410 | | SLND[.00981885] | Yes | |
| 01290411 | | AKRO[.33776085], BADGER[.00494473], DOGE[.04336386], EUR[0.01], GRT[.00003672], KIN[1], LINK[.00005798], SNX[.00000442], UBXT[.26108613], USD[0.00] | Yes | |
| 01290413 | | USDT[0.00037007] | | |
| 01290414 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01290417 | | TRX[1], USD[0.00] | Yes | |
| 01290419 | | TRX[.000002], USDT[0.00012418] | | |
| 01290423 | Contingent | BIT[2.5], NFT (431585367267215169/FTX AU - we are here! #27211)[1], SRM[4.68395556], SRM_LOCKED[41.27604444], USD[5.28] | | |
| 01290425 | | USDT[0.00018708] | | |
| 01290429 | | BOBA[798.72372184], BTC[-0.00000657], USD[0.42] | | |
| 01290432 | | BTC[0] | | |
| 01290435 | | TRX[.000002] | | |
| 01290439 | | SHIB[96220], USD[90.09] | | |
| 01290446 | Contingent | NFT (510495468022452917/FTX AU - we are here! #27238)[1], SRM[1.47717296], SRM_LOCKED[10.76282704], USD[4.94] | | |
| 01290447 | | TRX[.000003], USDT[0] | | |
| 01290448 | | USD[0.00] | | |
| 01290449 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-20211215[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0045774], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1446.18], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01290451 | | AVAX-PERP[0], BTC[.00000397], BTC-PERP[0], ETH[0.00046706], ETHW[0.00046706], EUR[0.00], USD[0.00], USDT[1.11016921], VET-PERP[0] | | |
| 01290452 | | NFT (377881454534499133/FTX AU - we are here! #67630)[1] | | |
| 01290454 | | BTC[0], TRX[.000002] | | |
| 01290455 | | NFT (326631570461065596/FTX AU - we are here! #27212)[1], USD[3.83] | | |
| 01290457 | | USD[0.00] | | |
| 01290458 | | BEAR[14.84], BNBBULL[.00031928], BULL[0.00000002], GRTBULL[.55864], LTCBEAR[6.843], LTCBULL[.09077], MATICBEAR2021[.08009], MATICBULL[.009084], MKRBEAR[46.42], SXPBULL[6.6137], THEABEAR[869800], TRX[.000005], USD[0.00], USDT[0], VETBEAR[449.1], VETBULL[.040406], XTZBEAR25.72] | | |
| 01290459 | | BTC[0], TRX[.000001] | | |
| 01290462 | | BTC[0], TRX[.000003] | | |
| 01290465 | | ETH[0], FIDA[0], NFT (439547367007749515/FTX Crypto Cup 2022 Key #6677)[1], SOL[0], TRX[0], USD[0.00], USDT[0.14874346] | | |
| 01290466 | | TRX[.000001], USDT[0.00018905] | | |
| 01290469 | | USD[0.00] | | |
| 01290471 | | USDT[0.00018170] | | |
| 01290476 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-WK-0722[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00003613], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1354.80], WAVES-PERP[0] | | |
| 01290478 | | ALGOBULL[59958], ATOMBULL[2.69811], BCHBULL[4.0004], BEAR[700.07], EOSBULL[59.958], LTCBULL[1.59888], MATICBULL[2.478264], SUSHIBULL[399.72], SXPBULL[16.9881], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01290481 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[215.51563755], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[478.49], USDT[996.60834249], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01290482 | | BTC[0] | | |
| 01290483 | | BTC[0] | | |
| 01290484 | | AAVE-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[2.00109460], FTM-PERP[0], FTT[39.49051962], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN[0], RUNE[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI[0], USD[0.01140010], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01290486 | | BTC[0] | | |
| 01290488 | | ETH[0], USD[0.00] | | |
| 01290489 | | BNB[0], ETH[0], NFT (335377249952522431/FTX EU - we are here! #51353)[1], NFT (345051479950398844/FTX EU - we are here! #50046)[1], NFT (411589263890000237/FTX EU - we are here! #69557)[1], NFT (435365163633120229/FTX AU - we are here! #23258)[1], SOL[0], TRX[0.00018], USD[0.01], USDT[0.00005538] | | |
| 01290491 | | ADA-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000629], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[4.58461507], ETH-PERP[0], ETHW[0.00094580], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.14], USDT[0.62010646], XRP[0.76491500], XRP-PERP[0] | | |
| 01290493 | | GRTBULL[10.252818], SXPBULL[547.6164], USD[0.00], USDT[0] | | |
| 01290495 | | ADA-PERP[0], ATLAS[8.53], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT[20], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01370034], FTT-PERP[0], HUM[0], KSM-PERP[0], LINA[9.25], LINA-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[0.00000001], STEP-PERP[0], TRU[0.5046], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01290496 | | BTC[0] | | |
| 01290497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01290499 | | USDT[0.00018423] | | |
| 01290501 | | 0 | | |
| 01290505 | | BTC[0], TRX[.000001] | | |
| 01290506 | | BTC[0] | | |
| 01290509 | | USDT[0.00018233] | | |
| 01290510 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01290514 | | BTC[0] | | |
| 01290515 | | NFT (557626481607653740/FTX AU - we are here! #67628)[1], USD[0.01], USDT[0] | | |
| 01290517 | | ADA-PERP[0], BTC[.00051891], ETH[0.02777431], ETHW[0.02777431], EUR[5.00], USD[7.15], XMR-PERP[0] | | |
| 01290520 | | ETH[0], NFT (366797721522425614/FTX AU - we are here! #37578)[1], NFT (415713669065129500/FTX EU - we are here! #50919)[1], NFT (455159660720834863/FTX AU - we are here! #54288)[1], NFT (526679529990885201/FTX EU - we are here! #50579)[1], NFT (564044608728750254/FTX EU - we are here! #51079)[1] | | |
| 01290522 | | USDT[0.00018296] | | |
| 01290523 | | SUSHI-PERP[0], TRX[.000002], USD[-0.01], USDT[1.07669839] | | |
| 01290525 | | 0 | | |
| 01290526 | | BTC[0] | | |
| 01290527 | | BTC[0] | | |
| 01290537 | | USD[0.01], USDT[0] | | |
| 01290538 | Contingent | AAVE[23.38599928], AVAX[196.268556], BNB[6.519318], BTC[0.38950054], COMP[10.03872446], EDEN[.028671], ENJ[461.91222], ETH[15.25910959], ETHW[15.25910959], FTM[6843.757434], FTT[77.488414], GRT[1.63642], LINK[346.2409584], LTC[8.858936], LUNA2[8.18395522], LUNA2_LOCKED[19.09589551], LUNC[1511694.5899841], MANA[575.91032], MATIC[2159.6162], RAY[.917278], RUNE[223.95571], SAND[648.90975], SNX[503.723221], SOL[167.8872921], SRM[.884016], STEP[.0451074], SUSHI[.480457], USD[2444.18], XRP[.88048] | | |
| 01290539 | | USDT[0.00017417] | | |
| 01290540 | | BTC[0], TRX[.000002] | | |
| 01290541 | | BTC[0], TRX[0] | | |
| 01290545 | | TRX[.000001], USDT[0.00034997] | | |
| 01290546 | | BTC[0] | | |
| 01290547 | Contingent | ETH[.00066222], ETH-PERP[0], ETHW[.00066222], GAL-PERP[0], LUNC-PERP[0], NFT (533388544794075711/FTX AU - we are here! #67627)[1], SRM[1.30478452], SRM_LOCKED[7.81521548], TRX[.000001], USD[-1.24] | | |
| 01290548 | | USDT[0.00017855] | | |
| 01290549 | | BTC[0] | | |
| 01290550 | | ATOMBULL[0], THETABULL[0], TRX[.000002], USD[0.00], USDT[0], VETBULL[0] | | |
| 01290553 | Contingent | 1INCH-PERP[0], AAVE[0.13554545], ADA-0930[0], ADA-PERP[2], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], APE-1230[0], APT-PERP[0], AVAX[0.08927217], BCH[0.08162057], BTC[0.00112055], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.00089999], BTC-0221123[0], BTC-PERP[0], BULL-SHIT[2], DOGE[54.99301742], DOT[0.02110081], ENS-PERP[0], ETH[0.00336102], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00358971], EUR[0.44], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT[10.99742746], LINK[0.65055305], LTC[0.00899301], LUNA2[0.00310390], LUNA2_LOCKED[0.00724244], LUNC[0.00998887], MATIC[0.97688434], MATIC-PERP[0], NEAR-PERP[0], NFT (288418267607118669/Magic Eden Plus)[1], OMG[0.19976026], PEOPLE[610496.47680375], SHIT-1230[0], SHIT-PERP[0], SOL[0.81489564], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], UNI[0.08720938], USD[736175.98], USDT[0.46303694], XRP[.999988], XRP-0930[0] | | |
| 01290560 | | BTC[0] | | |
| 01290563 | | BTC[0], TRX[.000003] | | |
| 01290565 | | BTC[0] | | |
| 01290569 | Contingent, Disputed | USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01290576 | | GBP[100.00], USDT[0] | | |
| 01290577 | | BTC[0.0009814], ETH[.0319614], ETHW[.0319614], FTT[0.27479111], USDT[0] | | |
| 01290580 | | ALCX[.00176678], ALCX-PERP[0], AMPL-PERP[0], BTC[.0096], BTC-PERP[-0.0005], C98-PERP[0], CAKE-PERP[0], ETH[0.00025603], ETH-PERP[0], ETHW[1.00025603], FTT[0.00555271], GRT-PERP[0], KNC[.07271369], KNC-PERP[0], SPELL[47.80847803], TONCOIN[.08124225], TONCOIN-PERP[0], TRX[.000038], USD[298.11], USDT[1136.96000001] | | |
| 01290582 | Contingent | ATLAS[1005.60096734], ATLAS-PERP[0], BAND[3.29934], BAT-PERP[0], BTC-PERP[0], DOT[.09972], DOT-PERP[0], ETC-PERP[0], FTM[.997], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00243973], LUNA2_LOCKED[0.00569270], LUNC[531.256634], OXY-PERP[0], POLIS[10.20026], RAMP[66.9738], RAY[.9982], ROSE-PERP[0], SOL[.00998001], SOL-PERP[0], TRX[.000001], USD[-1.78], USDT[0.00000001], XRP[.999] | | |
| 01290583 | | ATOM-PERP[0], OKB-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.02], USDT[0.78051857] | | |
| 01290584 | | BTC[0], TRX[.000006] | | |
| 01290585 | | BNB[0], BTC[0] | | |
| 01290586 | | USD[0.10] | | |
| 01290587 | | ETH[0], TRX[.000005], USD[-0.01], USDT[0.07503964] | | |
| 01290589 | | TRX[.000003], USDT[0.00022868] | | |
| 01290590 | | BTC[0] | | |
| 01290598 | | USDT[0.00117730] | | |
| 01290600 | | TRX[.000002], USDT[0.00036549] | | |
| 01290602 | | KIN[1202214.16773593] | | |
| 01290604 | Contingent | BNB[.009182], ETH[.0007562], ETHW[.0007562], FTT[0.17112287], LINK[.07], LUNA2[0], LUNA2_LOCKED[5.29672186], LUNA2-PERP[0], USD[0.00], USDT[0.28831934] | | |
| 01290607 | | BTC[0], TRX[0] | | |
| 01290616 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00014187], ETH-PERP[0], ETHW[.00014187], FTT[25.01606423], FTT-PERP[0], SOL-PERP[0], USD[0.55], USDT[0.00000001] | | |
| 01290624 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00009520], BTC-PERP[0], LUNA2[48.07435611], LUNA2_LOCKED[112.1734976], LUNC[10468292.257462], LUNC-PERP[0], USD[0.07], USDT[0.56494788], XRP[.442399] | | BTC[.000095] |
| 01290626 | | BAO[1], DOGE[146.28378659], SHIB[5185454.07183958], UBXT[1] | Yes | |
| 01290634 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[2247.75], USDT[445.718342] | | USD[1765.03] |
| 01290635 | | LTC[0] | | |
| 01290636 | | ATLAS[0], BNB[0], ETH[0], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01290642 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.05428871], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1039.52], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01290649 | | BTC[0], TRX[.000001] | | |
| 01290650 | | BTC[0] | | |
| 01290651 | | BTC[0.00035239], ETH[.0036], ETH-20210625[0], ETHW[.0036], USD[1.44] | | |
| 01290653 | | TRX[.002332], USD[0.39], USDT[.00834] | | |
| 01290656 | | BTC[0], USDT[0] | | |
| 01290658 | Contingent | ATLAS[2860], LUNA2[0.00000716], LUNA2_LOCKED[0.00001671], LUNC[1.56], TRX[.000001], USD[0.25], USDT[0.37086063] | | |
| 01290659 | | TRX[.000001] | | |
| 01290660 | | BTC[0], TRX[.000002], USDT[0] | | |
| 01290661 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], SOL-PERP[0], TRX[.000001], USD[12.84], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01290664 | | BTC[0], TRX[.000003] | | |
| 01290666 | | LUNC-PERP[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01290668 | Contingent, Disputed | SHIB[0], USD[0.53] | | |
| 01290670 | | ATLAS-PERP[0], BADGER-PERP[0], FIL-PERP[0], FTT[0.06099915], FTT-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[.9694], RAY-PERP[0], SLP-PERP[0], TRX[.00017], USD[3.47], USDT[.004222] | | |
| 01290674 | | USDT[0.00018300] | | |
| 01290678 | | BTC[0] | | |
| 01290679 | | BTC[0], TRX[.000003], USDT[0] | | |
| 01290680 | | USDT[0.01695340] | | |
| 01290683 | | BTC[0], USDT[0] | | |
| 01290684 | Contingent, Disputed | SOL[0] | | |
| 01290689 | | USDT[0.03918297] | | |
| 01290690 | | KIN[1014000] | | |
| 01290691 | | APE[.052842], APE-PERP[0], ATOM[.062], ATOM-PERP[0], BTC[0.00000500], BTC-PERP[0], EGLD-PERP[0], ETH[.753], ETHW[.00005], LTC[.1254162], SOL[0.00335460], SOL-PERP[0], USD[46617.52], USDT[0.00043024] | | |
| 01290693 | | EOSBULL[17477567.4658], TRX[.000002], USD[0.00], USDT[0.04549309], XRPBULL[270944.835] | | |
| 01290694 | | BTC[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01290696 | | AKRO[0], ASD[0], BAO[0], BNB[0.85397867], BTT[28114729.12123972], CHR[0], CUSDT[0], DENT[0], DOGE[0], DYDX[0], EUR[0.35], FRONT[0], FTM[4241.25938495], FTT[53.69170125], JST[0], KBTT[27480.51701922], KIN[0], LTC[0], MATIC[648.31576659], MNGO[0], NFT (342633648122666390/PICTURE)[1], NFT (359522451224413128/AfroRoad)[1], NFT (430310217563737564/Tired Monkey Club #3)[1], NFT (451394488071824470/Pixel maniac)[1], NFT (457245228131432427/Covid-19#1)[1], NFT (509258289763366312/Covid-19#2 years2049)[1], NFT (513511969641854288/FTX Ape Art #16)[1], NFT (520785721121229985/Covid-19#3 Years2049)[1], NFT (531896512675912494/Meditating #24)[1], RAY[0], REN[0], RSR[0], SAND[0], SHIB[32416841.96660329], SLRS[0], SOL[0], SPELL[27012.94989872], SRM[0], STEP[0], SXP[0], TLM[0], TRU[0], TRX[0], UBXT[0], USD[0.00], USDT[0], WRX[702.33725294], XRP[4224.19140198] | Yes | |
| 01290698 | | BTC[0], SOL[0], TRX[0], USD[0.13] | | |
| 01290701 | Contingent | AAPL[.00219949], AAVE[.00038529], ALCX[.0011078], AVAX[.00815005], BCH[.00515586], BNB[0.00707504], BTC[2.8407897], CHZ[.68649494], DOT[.00909388], ETH[21.04808031], ETHW[21.04808031], EUR[19851.52], LTC[0.59648491], LUNA2[0.00059564], LUNA2_LOCKED[0.00138984], LUNC[.00191881], MATIC[0.45808059], SAND[.15496053], SLP[9.82420041], SOL[13.47055865], TRX[.010978], UNI[.01723716], USD[18.24], USDT[37983.72413094], XRP[.2298195] | | |
| 01290708 | | CAKE-PERP[0], TRX[.000004], USD[0.00] | | |
| 01290714 | | AMC-20210625[0], BB-20210625[0], BNB[0], BTC[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01290715 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01290717 | | USDT[0.00018300] | | |
| 01290719 | | BTC[0], TRX[0] | | |
| 01290723 | | TRX[.000005], USDT[0] | | |
| 01290726 | | SOL[0], USD[0.00] | | |
| 01290729 | | BTC[0], TRX[0] | | |
| 01290730 | | BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC[0], SUSHI-PERP[0], USD[0.00], USDT[0.00001585] | | |
| 01290732 | | BTC[0], TRX[.000001] | | |
| 01290733 | | BTC[0], TRX[0], USDT[0] | | |
| 01290735 | | BTC[0], COPE[0], FIDA[0], TRX[0], USD[0.00] | | |
| 01290738 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000004], USD[-2.56], USDT[3.67] | | |
| 01290740 | Contingent | ATLAS-PERP[0], BNB[0.00950137], BTC-MOVE-0530[0], BTC-PERP[0], DAI[0], ETH[0.00071804], ETH-PERP[0], ETHW[0.00071804], EUR[0.00], FTT[0.00094356], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00706386], LUNA2_LOCKED[0.01648235], LUNC[.0006827], MATIC-PERP[0], PEOPLE-PERP[0], SOL[0.00807809], SOL-PERP[0], STEP-PERP[0], TRX[.00003], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[6585.27], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01290742 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC[0.02569739], BTC-PERP[0], CHZ-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01290743 | | BTC[0], TRX[.000001] | | |
| 01290745 | | ONE-PERP[0], SHIB[197830], TRX[.000003], TRXBULL[22.38969], USD[0.02], USDT[0] | | |
| 01290747 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01290748 | | BTC[0] | | |
| 01290751 | | BTC[0] | | |
| 01290752 | | BTC[0] | | |
| 01290754 | | XRP[154.95718] | | |
| 01290757 | | ALGOBULL[589882], BNB[0], BSVBULL[32993.4], EOSBULL[1601679.6], LTCBULL[12997.4], MATIC[1.08591727], MATICBULL[5698.86], SOL[0], SRM[0], TRUMP2024[0], TRX[.000006], USD[3.95], USDTI-1.06948893], VETBULL[17996.4] | | |
| 01290760 | | AUD[0.00], BAO[1], BNB[0], EUR[0.00], FTM[0], FTT[0], SHIB[794398.59160013], USD[0.00] | Yes | |
| 01290761 | | USD[0.00], USDT[.003116] | Yes | |
| 01290763 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], VET-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01290764 | | BTC[0], TRX[.000005] | | |
| 01290769 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01290772 | | TRX[.000002], USDT[0.00012857] | | |
| 01290775 | | BCH[.00027265], DOGE[.1592], DOGE-PERP[0], SKL[.5], USD[0.00], USDT[6] | | |
| 01290777 | | CREAM[.4799088], FTM[18.99639], STEP[316.070018], TRX[.000003], USD[0.88], USDT[0.00000001] | | |
| 01290778 | Contingent | BTC[0], BULL[0.00078874], DOT[6], FTT[.7], LINKBULL[16.69970782], LTCBULL[418.05799790], LUNA2[2.36476726], LUNA2_LOCKED[5.51779027], LUNC[514933.05], THETABULL[.1023], TONCOIN[45.79480061], USD[0.00], XRPBULL[12925.436] | | |
| 01290782 | | BTC[0], TRX[.000001] | | |
| 01290783 | Contingent, Disputed | TRX[.000001], USDT[0.00011851] | | |
| 01290785 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0519[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00000768], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[41.75995307], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (310902561538159724/The Hill by FTX #38182)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUN.286], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[3074.000793], TRX[39103.59], USD[39103.59], USDT[0.00000780], WAVES-PERP[0], XMR-PERP[0] | | |
| 01290786 | | USDT[10] | | |
| 01290787 | | TRX[.084961], USDT[0.00898553] | | |
| 01290788 | Contingent | BADGER[0], BNB[0.00000001], BTC[0.00007752], DAI[.06300957], ETH[.00000002], ETHW[0.00051238], FTT[0.48550614], KIN-PERP[0], MATIC[0], SLP[0], SOL[0.00886402], SPELL[.00023001], SRM[2.00169869], SRM_LOCKED[0.09917712], TRX[.000007], USD[0.00], USDT[69.31654842], XAUT-PERP[0], XRP[0] | | |
| 01290789 | | ALGOBULL[1090000], ASDBULL[62.695345], ATLAS[240], ATOMBULL[10000], BALBULL[20006], BCHBULL[10018], BSVBULL[45000], BTC-PERP[0], COMPBULL[148.2], DOGEBULL[30], EOSBULL[9143.91525], EOS-PERP[0], KLUNC-PERP[0], KNCBULL[100], KSHIB-PERP[0], LINA-PERP[0], LINABULL[1000], LTCBULL[4000], LUNC-PERP[0], MATICBULL[12143.4990044], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOS[400000], SXPBEAR[1000000], SXPBULL[3838.76725], TOMOBULL[45500], TRX[.000013], USD[40.42], USDT[0], VETBULL[113074.206643], VET-PERP[0], XLMBULL[2.99943], XRP-PERP[0], ZECBEAR[.094642] | | |
| 01290790 | | ATLAS[4.11389896], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01290791 | | USD[0.00], XRP[.883183] | | |
| 01290793 | | BTC[0] | | |
| 01290794 | Contingent | ETH[0], ETHW[1.80000000], FTT[.09523165], LUNA2[0.00347928], LUNA2_LOCKED[0.00811833], LUNC[.004479], USD[1.88], USDT[0.08087466], USTC[.492507] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01290795 | | BTC[0] | | |
| 01290797 | | BNB[0], BTC[0], TRX[.000001] | | |
| 01290798 | | AUD[0.00], DAI[0] | | |
| 01290800 | | DYDX[0], MAPS-PERP[0], RUNE[0], SHIB[0], SNX[0], USD[0.00] | | |
| 01290806 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.01], USDT[.007584], XRP-PERP[0], ZIL-PERP[0] | | |
| 01290807 | | BTC[0] | | |
| 01290810 | | TRX[0.00008685], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01290812 | | DOGEBULL[0], GRTBULL[42.683812], MATICBULL[125.3905], SUSHIBULL[71386.434], SXPBULL[3699.7625], THETABULL[0], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 01290814 | | 0 | | |
| 01290817 | | BTC[0] | | |
| 01290821 | | USDT[0.00017792] | | |
| 01290823 | | BTC[0] | | |
| 01290826 | | ETHBULL[.00258787], SHIB[1898803], USD[0.00] | | |
| 01290828 | | BNB[0], ETH[0], FTT[150.6684345], MATIC[0], USD[14.68] | | |
| 01290829 | | USD[0.00] | | |
| 01290831 | | BTC[0] | | |
| 01290834 | | BTC[0], TRX[.000001] | | |
| 01290836 | | 1INCH[0], AVAX[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTM[0], KSHIB[0], MATIC[0], RAY[0], SOL[0.00000002], USD[0.00], USDT[0] | | |
| 01290839 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], USDI-0.01], USDT[0.03152521], XRP-PERP[0] | | |
| 01290840 | | BTC[0] | | |
| 01290841 | | USD[0.00] | | |
| 01290843 | | BTC[.00000008], ETH[.00000054], ETHW[.05872572], FTM[.00071754], NFT (292189777030721784/FTX EU - we are here! #282415)[1], NFT (565815953086851799/FTX EU - we are here! #282411)[1], USDT[.00741905] | Yes | |
| 01290844 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[-5.74], USDT[6.41638418] | | |
| 01290845 | | BTC[0.01376118], FTT[10.3960052], SOL[.60501758] | | |
| 01290848 | | FTT[.00345111], TRX[.000002], USD[0.00] | | |
| 01290852 | | USDT[0] | | |
| 01290853 | | ALICE[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01290854 | | TRX[27] | | |
| 01290855 | | ADA-PERP[0], ALICE-PERP[0], BAO[1], BNB-PERP[0], BTC[.00445322], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.10239499], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (530606050767000728/The Hill by FTX #20991)[1], PERP-PERP[0], PUNDIX-PERP[0], SOL[1.25343748], TRX[0.00000301], USD[37.53], USDT[24.60654062], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01290859 | | AMPL[0], FTT[0.47289278] | Yes | |
| 01290860 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[151.66800002], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[41.90300000], SOL-PERP[0], STEP-PERP[0], USD[27409.11], USDT[98.41879091], XRP-PERP[0] | | |
| 01290863 | | USD[0.00] | | |
| 01290864 | Contingent | AMC[-0.10653919], AMC-0325[0], BAO-PERP[0], BTC[0.00000310], BTC-0624[0], BTC-PERP[0], CHZ-20211231[0], EUR[0.00], FTT[.0000001], FTT-PERP[0], GBTC[7299.1287159], GBTC-1230[-2000], GME[-0.03051584], GME-0325[0], GMEPRE[0], HT-PERP[0], LUNA2[.00497710], LUNA2_LOCKED[0.01161325], LUNC-PERP[0], OKB[-0.10725845], OKB-0325[0], OMG[-0.02248218], OMG-0325[0], PAXG-PERP[0], SOL[83.99391990], SOL-PERP[0], SUN[2817.068], USD[34015.18], USDT[67503], USTC[0.70453391], USTC-PERP[0], XAUT[0.00001456], XAUT-PERP[0] | | SOL[1.5533107] |
| 01290865 | | ADA-PERP[0], AURY[18.08791657], BTC[.00003185], BTC-PERP[0], ETH[.00000304], ETH-PERP[0], ETHW[4.26637845], SAND[.95672559], SGD[0.00], SLP[.93682709], SOL[18.51941409], USD[12568.69] | Yes | |
| 01290866 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD[1.1], AR-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT[1800], DOT-PERP[0], DYDX[1.1], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[4.10319212], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JET[59.987099], LUNA2[0.00006553], LUNA2_LOCKED[0.00015291], LUNC[14.27], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], PORT[15.8], REEF[4209.1317], SHIB[1399354.95], SHIB-PERP[0], SOL[3.6493065], SOL-PERP[0], SPELL[2000], SRM-PERP[0], STEP-PERP[0], STMX[3760], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[2.81808595], TRX-PERP[0], UBXT[429], UNI-PERP[0], USD[0.21], USDT[60.28727910], VET-PERP[0], XRP[92.9521998], XRP-PERP[0], ZIL-PERP[0] | | |
| 01290867 | | TRX[.000001], USD[0.51], USDT[0.08904901] | | |
| 01290869 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210829[0], BTC-MOVE-WK-20210903[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[-0.02000000], FTT[150], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[37.88], XRP-PERP[0], YFII-PERP[0] | | |
| 01290870 | | TRX[.000003], USDT[0] | | |
| 01290872 | | BTC[0] | | |
| 01290873 | Contingent, Disputed | USDT[0.00028534] | | |
| 01290874 | | BTC[.00024801] | | |
| 01290875 | | BTC[0] | | |
| 01290878 | | USD[0.00] | | |
| 01290880 | | USD[0.00] | | |
| 01290881 | | USDT[0.00017855] | | |
| 01290883 | | 0 | | |
| 01290884 | | BTC[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01290885 | | BTC[0] | | |
| 01290886 | | BTC[0] | | |
| 01290887 | | BNB[0.00000099], ETH[0], MATIC[0], TRX[0], USD[0.05], USDT[0.00000290] | | |
| 01290888 | | BNB[0], BTC[0], FTT[0], TRX[1.32490815] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01290890 | | 1INCH[27.17126805], BTC[0.03639420], ETH[0.40202686], ETHW[0.40202686], FTT[0.17497551], GMEPRE[0], MOB[35.98547128], SHIB[8000000], SOL[11.0053041], UNI[5.07254472], USD[1.98], USDT[0] | | |
| 01290892 | | USDT[0] | | |
| 01290893 | | USD[0.00] | | |
| 01290895 | | BTC[0], TRX[0.000002] | | |
| 01290897 | | BRZ[-2.73692948], SOL[5.21862806] | | |
| 01290900 | | AKRO[445.17284639], BADGER[.67581055], BAO[19], CONV[200.16449353], CRO[.0097628], DENT[1622.00084476], DOGE[32.54314144], FTM[39.24418523], GRT[13.90090586], JST[162.53563849], KIN[15], LINA[249.1350325], LINK[.37226799], LTC[.00000023], MATIC[6.04791631], NFT[311033503739838702/FTX EU - we are here! #210478][1], NFT [522953540842737219/FTX EU - we are here! #210463][1], NFT [527155011350160846/FTX EU - we are here! #210493][1], OKB[.34138481], ORBS[142.04781004], RAMP[41.76221293], REN[19.43219387], RSR[289.26211761], SHIB[1783661.26160293], SOL[.38896589], STMX[455.3468404], SUN[293.31035876], TRX[166.38973524], UBXT[271.78789248], USD[0.00] | Yes | |
| 01290901 | | ETH-PERP[0], TRX[.000002], USD[0.01] | | |
| 01290906 | | CEL[0] | | |
| 01290907 | | BTC-PERP[0], USD[-0.32], XRP[1.19623862] | | |
| 01290908 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 01290909 | | BTC[0], TRX[0.000001] | | |
| 01290913 | | ETH[.00018017], ETHW[.00009481], NFT [491336199956186946/FTX EU - we are here! #247432][1], NFT [513244085144374324/FTX EU - we are here! #247445][1], NFT [519086142610579261/FTX EU - we are here! #247418][1], SOL[0.00408389], TRX[.000006], USD[0.17], USDT[0] | | |
| 01290916 | | ADABEAR[10000000], ADABULL[1.00628919], ALGOBEAR[7000000], ALGOBULL[91205071.78057752], ATOMBULL[2190.69944350], BSVBULL[0], COMPBULL[259.07188077], EOSBULL[0], ETCBEAR[12445990.28931531], ETCBULL[35.00039175], ETHBEAR[7488485.30701338], GRTBEAR[600.13995355], GRTBULL[480.52452157], HTBULL[0], KNCBEAR[0], LINKBULL[169.76604], LTCBULL[0], OKBBEAR[47192664.75641865], THETABEAR[17000000], THETABULL[53.93168822], TOMOBEAR2021[0], TOMOBULL[0], USD[0.00], USDT[0], XTZBULL[1195.75521384] | | |
| 01290922 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BEAR[841.8], BNB[0], BNB-PERP[0], BTC[.00005326], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.4196], DOGEBEAR2021[.07056], DOGE-PERP[0], DOT-PERP[0], ETH[.00027158], ETH-PERP[0], ETHW[.00027158], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.002925], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR[.00874], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00587238], SOL-PERP[0], SRM[1.33440631], SRM_LOCKED[7.78559369], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[43.10], USDT[3.88805343], VET-PERP[0], WAVES[.4939], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01290923 | | BTC[0.12379609], TRX[.001082], USDT[7.14449835] | | |
| 01290924 | Contingent, Disputed | AVAX[0], BNB[0.00000002], FTM[0], HT[0.00000001], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00891386], MATIC[0.00000001], NFT [304801310526488114/FTX EU - we are here! #115818][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01290925 | | BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-20211231[0], FTT[100.48], THETA-20211231[0], TRX[.000001], TSLA[150.03885098], TSLA-20210924[0], USD[-10648.43], USDT[0.00000001] | | |
| 01290926 | | TRX[.000001], USDT[7.64320000] | | |
| 01290928 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[4.99905], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[89.9829], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[4.78291765], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01290929 | | BTC[0] | | |
| 01290932 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004728], USDT[-0.00000028] | | |
| 01290933 | | MER[.0000006], USD[0.00] | | |
| 01290934 | | AVAX-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01290935 | | ALGO-PERP[0], ATOM-PERP[0], CHZ-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.74], XMR-PERP[0] | | |
| 01290936 | | USD[0.00] | | |
| 01290939 | | TRX[.62265504], USDT[0] | | |
| 01290945 | | CEL[1.2968], TRX[.000003], USD[0.01], USDT[1223.16000000] | | |
| 01290948 | | USD[0.00] | | |
| 01290950 | | BTC[0], TRX[.000001] | | |
| 01290956 | | BTC[0], TRX[.000001] | | |
| 01290957 | | BNB[0], LTC[0] | | |
| 01290958 | | TRX[.000036], USDT[-0.00000165] | | |
| 01290959 | | USDT[1.64111061] | | |
| 01290960 | | BTC-PERP[0], USD[0.00] | | |
| 01290961 | | ETH-PERP[0], TRX[.000002], USD[-0.01], USDT[.59945199] | | |
| 01290962 | | TRX[.000004], USD[0.03], XRPBULL[21685.5436] | | |
| 01290966 | | USD[0.00] | | |
| 01290969 | | SXPBULL[9644.464345], TRX[.000003], USD[0.49], USDT[0] | | |
| 01290970 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01290973 | | USD[40.01] | | |
| 01290976 | Contingent | LUNA2[0.00002146], LUNA2_LOCKED[0.00005007], LUNC[4.673529947], SOL[0], USD[0.00] | Yes | |
| 01290977 | | BAO[1], BTC[.00003943], CEL[.02323955], DOT[128.01100332], ETH[.00051469], ETHW[.00051469], SPELL[516754.40816612], USD[78.08], USDT[18.00201994] | Yes | |
| 01290984 | | BTC[0] | | |
| 01290987 | Contingent | NFT [511449639016754046/FTX AU - we are here! #27240][1], SRM[.70568042], SRM_LOCKED[5.29431958], USD[4.13] | | |
| 01290988 | | ETH[.0009993], ETHW[.0009993], TRX[.000004] | | |
| 01290990 | | BTC[0], ETH[0], TRX[0] | | |
| 01290991 | | BTC[0] | | |
| 01290992 | | ALGOBULL[414709.5], ASDBULL[10.29279], ATOMBULL[72.64922016], BALBULL[15.18936], BCHBULL[133.9062], BSVBULL[37805.75403576], BTC[.00000294], EOSBEAR[1539.73054715], EOSBULL[3341.66875685], GRTBULL[8.387239], LTCBULL[16.9251], MATICBULL[2.86787], SUSHIBULL[2010.201], SXPBULL[345.0345], TOMOBULL[11301.13], TRX[.000003], TRXBULL[1.80188], USD[0.00], USDT[0], VETBULL[.7408], XRPBULL[991.97281896], XTZBULL[14.28999], ZECBULL[2.907963] | | |
| 01290997 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01290998 | | BIT-PERP[0], BNB[0], BTC[0.00265615], BTC-PERP[0], ENJ[46.40973453], ETH[0.03518393], ETHW[0.03500106], EUR[0.00], FTT[3.47232394], LINK[4.25139956], LUNC-PERP[0], SAND[21.77006742], SOL[0.76094549], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[291.32203855] | | |
| 01291002 | | TRX[.419827], USDT[0.21383895] | | |
| 01291003 | | SUN[2.7], TRX[.000009] | | |
| 01291004 | | ETH[0], KIN[0], PERP[0], SHIB[0], USDT[0.00000485] | | |
| 01291007 | | USDT[0.00020242] | | |
| 01291008 | | TRX[36.93185319], USDT[0] | | |
| 01291009 | | BTC[0], ETH[0] | | |
| 01291011 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.09986], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX[1740.04046687], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2009.45], USDT[0.00000004], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01291013 | | BTC[0] | | |
| 01291014 | | BTC[0] | | |
| 01291015 | | BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], LINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01291018 | Contingent | ATLAS[11997.6], CRO[999.8], ETH[1.9996], ETHW[1.9996], LRC[199.96], LUNA2[0.47551180], LUNA2_LOCKED[1.11419420], LUNC[103979.2], MATIC[499.9], SHIB[13997200], SOL[52.496], SRM[89.98], USD[7218.91] | | |
| 01291020 | | BTC[0], TRX[.000001] | | |
| 01291022 | | TRX[.000002], USDT[0.11547358] | | |
| 01291026 | | BTC[0], NFT [300106042286455150/FTX EU - we are here! #172410][1], NFT [375888969844762579/FTX EU - we are here! #172571][1], NFT [415344763368177203/FTX EU - we are here! #172503][1] | | |
| 01291028 | | BTC[0] | | |
| 01291029 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.12529742], BTC-20211231[0], BTC-PERP[1.1363], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[444.07], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[0.00632485], LUNA2_LOCKED[0.01475799], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-18701.80], USTC[0] | | |
| 01291030 | | BTC[0] | | |
| 01291031 | | BTC-20211231[0], ETH[0], ETH-20210924[0], USD[0.07], USDT[0.00000468] | | |
| 01291032 | | FTT[155.65], NFT [396432448658026480/Austria Ticket Stub #1214][1], NFT [399132046405233104/FTX AU - we are here! #27211][1], USD[0.48], USDT[1245.24918808] | | |
| 01291036 | | AUDIO[0], BEAR[0], BNB[0], BULL[0], DOGEBULL[0.05623996], KNCBULL[0], MATICBEAR2021[0], MATICBULL[2.29728043], SUSHIBEAR[94015], SUSHIBULL[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.01], USDT[0] | | |
| 01291038 | | ATLAS-PERP[0], AVAX-PERP[0], POLIS-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.03], USDT[0.03104399] | | |
| 01291039 | | ATLAS[0], BTC[0], ETH-PERP[0], ETHW[.00087683], MANA[0], MATIC[0], SHIB[0], SLP[0], SOL[0.00000001], TRX[0], USD[0.80], USDT[0.00000001], XRP[0] | | |
| 01291040 | | BTC[0] | | |
| 01291043 | | BTC[0] | | |
| 01291045 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.20], USDT[0], XLM-PERP[0] | | |
| 01291047 | | BTC[0], TRX[.000002] | | |
| 01291049 | | 0 | | |
| 01291051 | | USDT[.0068825] | | |
| 01291052 | | BTC[.0000102], SOL[.00000001], USDT[0.00019753], XRP[.047143] | | |
| 01291053 | | ETH[.7138572], EUR[0.83] | | |
| 01291059 | | BTC[0], TRX[0] | | |
| 01291060 | | 0 | | |
| 01291063 | | BTC[0.00001426], CEL[.0313], USD[0.00], USDT[1.20512471] | | |
| 01291067 | | TRX[.000003], USDT[.130095] | | |
| 01291070 | | MATICBULL[1.04779559], TRX[.000001], USD[0.00], USDT[0] | | |
| 01291071 | | BNB[0], ETH[0], TRX[0], USDT[0.00000061] | | |
| 01291073 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01291076 | | ATLAS[13000], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP[0.03110145] | | |
| 01291078 | | TRX[.000002], USDT[0] | | |
| 01291079 | Contingent, Disputed | BTC[0], LTC[0], TRX[.000779], USD[0.09], USDT[0.00000001] | | |
| 01291080 | | BNB[0] | | |
| 01291083 | | ETH[.01445764], ETHW[.01427967], EUR[0.00], KIN[1], SHIB[35.60019888], USD[0.00], XRP[31.25570299] | Yes | |
| 01291085 | | USDT[0.00020178] | | |
| 01291087 | | USD[0.82] | | |
| 01291088 | | MANA[135.974416], MER[1425.93605], MKR[.27194832], SRM[.02817], TRX[.000002], USD[0.00], USDT[130.19089433] | | |
| 01291090 | | TRX[.000002], USD[25.00] | | |
| 01291093 | | TRX[.000002], USDT[0.06167381] | | |
| 01291097 | | DOGE[1561.8322], TRX[.000001], USDT[0] | | |
| 01291098 | | SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01291100 | | TRX[.830003], USD[0.38] | | |
| 01291107 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01291108 | | USD[0.00] | | |
| 01291112 | | BTC[0], TRX[.000002] | | |
| 01291114 | | BTC[0] | | |
| 01291116 | | TRX[.000002], USDT[0] | | |
| 01291118 | | BTC-PERP[0], USD[23.42] | | |
| 01291125 | | BTC[0], SHIB[64235.41], USD[3.40] | | |
| 01291126 | | TRX[.000001], USDT[0.06820832] | | |
| 01291127 | | BTC[0], USD[0.00] | | |
| 01291132 | | TRX[.000004], USDT[0.00029505] | | |
| 01291133 | | BTC[0] | | |
| 01291136 | | USDT[0.00015412] | | |
| 01291139 | | BTC[0], TRX[.000007], USD[0.00], USDT[0.00000002] | | |
| 01291141 | | USD[0.00] | | |
| 01291143 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000081] | | |
| 01291144 | | FIL-PERP[0], FTT[0.27157543], FTT-PERP[0], TRX[.000004], USD[0.23], USDT[0.58764209] | | |
| 01291145 | | BTC[0], ETH[0], ETHW[0.00093451], FTT[0.05214839], LUNC-PERP[0], USD[0.03], USDT[0.85000001] | | |
| 01291147 | | ADA-PERP[0], BTC[0.00618472], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01291149 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], RAY[0], RAY-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03163056], SRM_LOCKED[.1275182], SRM-PERP[0], STEP-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01291151 | | AURY[.00000001], ETH[0], GENE[0], MATIC[.00226578], SOL[0], TRX[0.13548400], USD[0.00], USDT[0.00855009] | | |
| 01291152 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BULL[0.00001549], COMPBULL[.060861], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00030564], ETHBULL[0.00005375], ETHW[0.00030564], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINKBULL[.14738395], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], USD[56.31], USDT[22.62542435], XRPBULL[7.458575] | | |
| 01291155 | | BTC[0] | | |
| 01291156 | | ATLAS[6000], AVAX[0], EMB[4514], FTM[0], FTT[2.03112908], IMX[260.6], USD[0.00] | | |
| 01291157 | | SXPBEAR[92140], SXPBULL[3.3068], TRX[.000003], USD[0.00], USDT[0.00027795] | | |
| 01291159 | | USDT[0.00013375] | | |
| 01291164 | | BTC[0], TRX[.000002] | | |
| 01291165 | | TRX[.000002], USDT[0] | | |
| 01291169 | | 0 | | |
| 01291170 | | TRX[.000004], USD[2.87] | | |
| 01291173 | | BTC[0] | | |
| 01291176 | | ADABEAR[1998600], ADABULL[.55491243], ALGOBULL[57104198.1], ASDBULL[63.56529], ATOMBULL[516.14755], BALBULL[117.46253], BCHBULL[478.7318], BNBBEAR[788600], BNBBULL[.03513116], BSVBULL[736], COMPBULL[192.923837], DEFIBULL[1.3085837], DOGEBULL[1.17140913], DRGNBULL[2.018586], EOSBULL[827.361], ETCBULL[5.017486], ETHBULL[.2981], GRTBULL[125.495415], HTBULL[51.266751], KNCBULL[29.409399], LINKBEAR[3997200], LINKBULL[.097369], LTCBULL[602.6572], MATICBULL[276.574123], MIDBULL[.12621159], MKRBULL[.74148006], OKBBULL[1.55145179], SUSHIBEAR[699510], SUSHIBULL[155237.239], SXPBULL[14056.3392], THETABEAR[953800], THETABULL[3.13217634], TOMOBULL[59458.35], TRX[.000006], TRXBULL[.83], USD[-1.17], USDT[1.68971245], VETBULL[26.952854], WRX[.9499], XLMBULL[12.310486], XRPBULL[5517.786], XTZBULL[496.86953], ZECBULL[.08404] | | |
| 01291179 | | TRX[.000002] | | |
| 01291181 | | BTC[0] | | |
| 01291182 | | BTC[0] | | |
| 01291184 | | BNB[0], USDT[0.00000233] | | |
| 01291185 | | USD[1.09] | | |
| 01291187 | | ATLAS[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MNGO-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 01291188 | | TONCOIN[145] | | |
| 01291190 | | DOT[66.57474], TRX[.000048], USD[0.37], USDT[.10501854] | | |
| 01291191 | | TRX[.000002], USDT[0.00007147] | | |
| 01291194 | | BTC[0], DOGE[0], ETH[0], ETH-PERP[0], USD[0.01] | | |
| 01291199 | | ADABEAR[829760], ADABULL[0.00049076], ALGOBULL[89533.675], ASDBULL[.088334], ATLAS[9.9221], ATOMBULL[61.559036], BALBULL[10.6928845], BCHBULL[2099.48795], BNBBEAR[809145], COMPBULL[.03925355], DOGEBULL[0.00058019], EOSBULL[14195.402], ETCBEAR[66816.5], GRTBULL[4.8567681], HTBULL[.09525], LINKBEAR[945470], LINKBULL[.999335], LTCBULL[11098.156629], MATICBULL[.0480283], SLP[5.5635], SUSHIBULL[120013.15425], SXPBULL[8358.88077], THETABEAR[39973400], THETABULL[0.07034809], TOMOBULL[88.7235], TRX[.000006], USD[0.00], USDT[0], VETBULL[.999335], WRX[.79188039], XRPBULL[202634.66095], XTZBULL[120.586301] | | |
| 01291200 | | BTC[0] | | |
| 01291216 | | USD[25.00] | | |
| 01291217 | | AAVE[0], ALICE-PERP[0], BNB[0], BRZ[100], BTC[0.27457584], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[5.00100000], FTT[15.76454271], LINK[0.09956290], LTC[0.00987790], LUNC-PERP[0], POLIS[0], SOL[0.00721434], UNI[0], USD[5003.01], USDT[0] | | |
| 01291219 | | FTT[0.08613488], MER[172.0172], RAY[48.85996337], USD[1.56] | | |
| 01291222 | | DYDX[.040302], SLRS[.76161], USD[0.00], USDT[0] | | |
| 01291223 | | BTC[0] | | |
| 01291224 | | BTC[0], USDT[0.00008850] | | |
| 01291225 | | BTC[0] | | |
| 01291227 | | HT[.00000001], MATIC[0], SOL[0], TRX[.156566], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01291228 | | TRX[.000001], USDT[0.06186865] | | |
| 01291231 | | ETH[0] | | |
| 01291232 | | TRX[.000003], USDT[0] | | |
| 01291233 | | TRX[.000002], USDT[0.04715131] | | |
| 01291234 | | BTC-PERP[0], FTT-PERP[0], USD[-2.00], USDT[3.53493630], XRP-PERP[0] | | |
| 01291235 | | BNB[0] | | |
| 01291240 | | ADA-PERP[0], USD[0.00] | | |
| 01291241 | | BCH[.00061039], MER[.6451], POLIS[24.4951], STEP-PERP[0], USD[0.25], USDT[.001564] | | |
| 01291243 | | BTC[0], TRX[.000001] | | |
| 01291244 | | 0 | | |
| 01291247 | | DOGE[.00021024], TRX[.000016], USD[0.10] | Yes | |
| 01291248 | | DOGE[.692], USD[-616.82], USDT[768.67931752], XRP[-95.55012135] | | USDT[42.27598] |
| 01291250 | | BTC[.00005021], EUR[102166.58], FTT[10], USD[25.86] | | |
| 01291251 | | BAO[3], DOGE[.00086375], USD[0.00] | Yes | |
| 01291253 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], ENJ-PERP[0], ETH[0], ETH[0.00000001], FTM-PERP[0], FTT[25.98283225], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.54675495], LUNA2_LOCKED[12.94242823], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0.98517488], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[23.2906178], SRM_LOCKED[.22548038], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[4667.74], USDT[0.39000004], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | RAY[.916469] |
| 01291255 | | ATLAS[660.14557548], TRX[.000001], USD[0.07], USDT[0] | Yes | |
| 01291256 | | BTC[0] | | |
| 01291258 | | AKRO[1], ETH[0], KIN[1] | | |
| 01291260 | | AAVE-PERP[0], ADA-PERP[0], AVAX[.0848], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007212], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ[.7568], ETH-PERP[0], FTM[0.20726947], FTT[0.21394484], FTT-PERP[0], LUNC-PERP[0], MATIC[9.4205], MNGO-PERP[0], SAND-PERP[0], SOL[.247226], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.25] | | |
| 01291261 | | ADABEAR[47966400], ALGOBULL[559888], DENT[99.82], LINKBEAR[13990200], MATICHEDGE[.09139], SHIB[3625723.94665012], SUSHIBULL[7000], SXPBULL[494.38786485], TRX[1.25514351], USD[0.09], USDT[0.00000001] | | |
| 01291262 | | USDT[0.00038118] | | |
| 01291266 | | AKRO[59.99867], ATLAS[20], AUDIO[.99981], CONV[9.9981], COPE[1.99962], DOGEBULL[11.0676972], ENJ[6.99867], ETHBEAR[200.1], FRONT[1.99662], FTM[2.99943], LUA[27.8], MATH[5.599392], NFT (443935175439926034/FTX EU - we are here! #250157)[1], NFT (476743121655617743/FTX EU - we are here! #250120)[1], NFT (556065732492760692/FTX EU - we are here! #250178)[1], RUNE[1.098803], TRX[.000003], USD[0.06], USDT[0.00000001] | | |
| 01291269 | | BTC[0], USD[0.00] | | |
| 01291270 | | KIN[1], USD[0.00] | | |
| 01291271 | Contingent, Disputed | USDT[0.00026156] | | |
| 01291272 | | TRX[.000005], USD[0.00], USDT[0.00000111] | | |
| 01291273 | | BNB[0.00000001], ETH[0], FTM[0], FTT[0], NFT (325216005780926357/DOGO-IN-500 #1242)[1], NFT (403197048538639583/Soladdin Lamp #4345)[1], NFT (500542989005861881/Soladdin Lamp #5902)[1], SOL[0], TRX[0] | | |
| 01291275 | | BTC[0], USDT[0.00008232] | | |
| 01291276 | Contingent | GBP[0.00], LUNA2[0.02215171], LUNA2_LOCKED[0.05168733], LUNC[.07141389], SLV[0.05686018], USD[0.00] | Yes | |
| 01291277 | | USDT[0.00027488] | | |
| 01291279 | | BTC[0], TRX[.000003] | | |
| 01291280 | | USD[1.41] | | |
| 01291285 | Contingent | NFT (405278784948598555/FTX AU - we are here! #27211)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[4.12] | | |
| 01291288 | | ETH[.02199435], ETHW[.02172055] | Yes | |
| 01291292 | | BTC[0], USDT[0.00008681] | | |
| 01291295 | | KNCBULL[48.39032], USDT[.072364] | | |
| 01291296 | | BTC[0], TRX[.000002] | | |
| 01291297 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[5.00862842], BNB-PERP[0], BTC[0.00008006], BTC-PERP[0], CHZ[1299.5098], CLV-PERP[0], COMP-PERP[0], COPE[264], CRV-PERP[0], DOGE[.612], DOGE-PERP[0], DOT-PERP[0], DYDX[126.383812], DYDX-PERP[0], EGLD-PERP[0], ETH[2.01827660], ETH-PERP[0], ETHW[2.01827660], EUR[0.00], FIL-PERP[0], FTT[17.9984], FTT-PERP[0], LTC[10], LTC-PERP[0], LUNC-PERP[0], MATIC[680], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[319360], SLP-PERP[0], SOL[25.15059662], SOL-PERP[0], SRM[160], SRM-PERP[0], STEP-PERP[0], SUSHI[58.488885], SUSHI-PERP[0], TRX-PERP[0], USD[3.52], USDT[243.52877596], XRP-PERP[0], XTZ-PERP[0] | | |
| 01291298 | | BTC[0] | | |
| 01291301 | | TRX[.000007], USDT[0.02082414] | | |
| 01291306 | | 0 | | |
| 01291307 | | BTC-PERP[0], BTT[.00000017], ENJ-PERP[0], IOST-PERP[0], LINK[.0213142], LTC[.24811507], TRX[.777419], USD[0.18], XEM-PERP[0], XRP[.352511], ZIL-PERP[0] | | |
| 01291308 | | BTC[0] | | |
| 01291310 | | TRX[.00001], USDT[0.03864959] | | |
| 01291312 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], MNGO-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00000013], USD[2.94], USDT[0], ZIL-PERP[0] | | |
| 01291314 | | BNB[0], TRX[.000002], USDT[1.0616] | | |
| 01291317 | | USDT[0.00011110] | | |
| 01291319 | | BNB[0], BTC[0], FTT[0.00449931], TRX[0.00155400], USD[206.38] | | |
| 01291321 | | TRX[.000002] | | |
| 01291323 | Contingent | FTT[1651.56667], SOL-PERP[0], SRM[17.14612402], SRM_LOCKED[240.85387598], USD[63050.89] | | |
| 01291324 | | NFT (409255134489111650/FTX AU - we are here! #39364)[1], NFT (451587077597587208/FTX AU - we are here! #39435)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01291327 | Contingent | AMC-0930[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210921[0], BTC-MOVE-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03082925], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.52414542], LUNA2_LOCKED[1.22300599], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00006], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.03895331], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], VET-PERP[0] | | |
| 01291328 | | BTC[0] | | |
| 01291329 | | DYDX[.09986], MATICBULL[4.869391], THETABULL[28.76605504], TRX[.000002], USD[0.29], USDT[0] | | |
| 01291333 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01291339 | | BTC-PERP[0], BULL[0.00097934], ETH-PERP[0], USD[0.02] | | |
| 01291345 | | AVAX[0], EUR[0.00], USDT[0.00000044] | | |
| 01291347 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], FTT[.00354034], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SXP-PERP[0], THETA-20210625[0], USD[0.19], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01291349 | | BTC[0], USD[0.00] | | |
| 01291361 | | ATLAS[522.7080587], ETH[0], USD[0.00], USDT[0] | | |
| 01291362 | | DOGEBULL[.00096789], USD[0.00] | | |
| 01291368 | | BTC[0], BTC-PERP[0], DENT[7786.2345], QTUM-PERP[0], TRX[0], USD[0.19], XMR-PERP[0] | | |
| 01291370 | | TRX[.000001], USDT[0.00157849] | | |
| 01291373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[12830], ATLAS-PERP[0], AURY[81], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[328], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS[134.1], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00005], TRX-PERP[0], USD[0.83], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01291378 | | MATICBULL[.58960765], TRX[.000001], USD[62.95] | | |
| 01291379 | | AKRO[3], AUDIO[1], DENT[1], EUR[0.00], KIN[1], MATH[1], TRU[1], UBXT[2] | | |
| 01291380 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], CHR[64], CHZ-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[3.83260168], USD[0.25], XRP-PERP[0] | | |
| 01291382 | | ETH[53.44395932], EUR[0.01], FIDA[1], FTT[70.28686108], KIN[1] | Yes | |
| 01291383 | | APT[0], BNB[0.00000122], BTC[0], CHZ[0], ETH[0.00000001], FTT[0], HT[.00000001], LUNC[.00000001], MATIC[0], SAND-PERP[0], SOL[0.00007198], TRX[0.00260997], UMEE[0], USD[0.00], USDT[0.00000012] | | |
| 01291390 | | ETH[.96955513], ETHW[.96955513], FTT[3.39762], SLRS[957.3294], SOL[1.0902593], USD[0.18], USDT[1.12835004] | | |
| 01291397 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DENT[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LUNC[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.15981003], SRM_LOCKED[.49810354], STEP-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000003], USTC[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01291398 | | BTC[0] | | |
| 01291399 | Contingent | ADA-PERP[0], BTC[0.14026961], BTC-PERP[0], CRO[0], CRO-PERP[0], DFL[0], ETH[1.70677937], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], LINK[0], LUNC-PERP[0], MATIC[0], PTU[0], SHIB[0], SOL[0], SRM[.0469481], SRM_LOCKED[.64064296], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[799.33440791] | | |
| 01291400 | | FTT[.098936], SOL[0], USD[0.13] | | |
| 01291401 | | EUR[0.00], MER[20.75736338], USD[0.00], USDT[0.00000064] | | |
| 01291403 | | TRX[.000005], USDT[0.00786987] | | |
| 01291407 | | USDT[0.00017237] | | |
| 01291409 | Contingent | ALGO-PERP[0], ATLAS[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], IMX[.00997352], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007414], SAND-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.01], USDT[0.00000001] | | |
| 01291413 | | XRP[34.98] | | |
| 01291414 | | BTC[0.00001443] | | |
| 01291418 | | BTC[0], ETH[0], TRX[0] | | |
| 01291419 | | DOGE[2.21092284], DOGE-20210625[0], USD[-0.08] | | |
| 01291423 | | FTT[0], RAY[0], USD[92.23] | | |
| 01291430 | | NFT (532641032637295687/FTX AU - we are here! #67625)[1] | | |
| 01291432 | | USDT[0.00010872] | | |
| 01291437 | | BTC[0] | | |
| 01291438 | | APE[.0710938], FTT[.084059], MOB[.033905], TRX[.000003], USD[0.00], USDT[0.84660706], XPLA[.004243], XRP[.370805] | | |
| 01291439 | | USDT[0.00035606] | | |
| 01291442 | | BTC[.0005481], KIN[1], USD[20.00] | | |
| 01291444 | | TRX[.000004], USDT[0.00866426] | | |
| 01291446 | | TRX[.966403], USDT[0.06911949] | | |
| 01291448 | | BTC[0], TRX[0] | | |
| 01291449 | | 0 | | |
| 01291452 | | BTC[0] | | |
| 01291453 | | BTC[0] | | |
| 01291456 | Contingent | BCH[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE[.14976939], ETH[0.56867117], ETH-PERP[0], FTM[.00023633], FTT[25.09518549], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC-PERP[0], MATIC[0.00249614], NFT (482639291390528763/FTX Crypto Cup 2022 Key #10864)[1], TRX[0.00001000], USD[0.01], USDT[0.00000004], XRP[0.00001074] | | |
| 01291458 | | KIN[0], SOL[0], USD[0.00], USDT[0] | | |
| 01291459 | | 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.06], USDT[0] | | |
| 01291461 | | BTC[0], USD[0.00] | | |
| 01291462 | | BTC[0] | | |
| 01291463 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01291464 | Contingent, Disputed | AKRO[1], BAO[1], BRZ[0], BTC[0.04828285], DENT[2], KIN[1], RSR[1], TRX[1], USD[-85.55] | Yes | |
| 01291465 | | BTC[0.00000047], DOGE[42.41318951], LUNC-PERP[0], USD[-0.02], XRP-PERP[0] | | |
| 01291470 | | USDT[0.00009898] | | |
| 01291473 | | BRZ[10.45034468], BTC[0.05968806], USD[0.00] | | |
| 01291475 | | USDT[0] | | |
| 01291479 | | DOGEBULL[1.1097891], USD[0.04] | | |
| 01291482 | Contingent | 1INCH[0], APE[0], BRZ[0], DFL[0], ETH[0], GALA[0], LUNA2[0.00007359], LUNA2_LOCKED[0.00017172], LUNC[16.02536660], MANA[0], SAND[0], SHIB[0], SOL[0], SPELL[0], USD[0.00] | Yes | |
| 01291483 | | BTC[0] | | |
| 01291484 | | BNB[0], BTC[0], SOL[0.00124878], TRX[0.00000100], USD[0.06] | | |
| 01291485 | | TRX[.769949], TRX-PERP[0], USD[-0.02] | | |
| 01291487 | | MATICBULL[.6], USD[0.01], USDT[.0085649] | | |
| 01291488 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-21], AMPL-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[-0.9], BAND-PERP[0], BCH-PERP[.15], BNB-PERP[0], BTC[0.02509539], BTC-PERP[0], CAKE-PERP[3.7], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[15], DOT-PERP[-1.7], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[2.1], LRC-PERP[-32], LTC-PERP[0.26000000], MANA-PERP[0], MATIC-PERP[0], MER[377.9244], NFT (449774041435697905/The Hill by FTX #36634)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[-7], SOL[6.95778786], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[2.5], USD[1152.18], XRP-PERP[37], YFI-PERP[-0.001] | | BTC[.025095], SOL[6.809602] |
| 01291490 | | BTC[0] | | |
| 01291491 | | TRX[.000001], USDT[0] | | |
| 01291492 | | AXS-PERP[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], RAY[0], SLRS[0], SOL[0.10000000], SOL-PERP[0], USD[0.00], USDT[0.00000009], XRP[0], XRP-PERP[0] | | |
| 01291496 | | BTC-PERP[0], ETH-PERP[0], FTT[25.30783239], RUNE-PERP[0], SOL-PERP[0], USD[16141.84], USDT[95729.43331215] | | |
| 01291497 | | TRX[.000002], USDT[0.00022789] | | |
| 01291499 | | USDT[0.00009898] | | |
| 01291512 | | BTC[0], ETH-PERP[0], SOL[0], TRX[.37606035], USD[0.00] | | |
| 01291514 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01291518 | | USDT[0.00014866] | | |
| 01291519 | | USDT[0.00008792] | | |
| 01291522 | | BTC[0] | | |
| 01291524 | | BTC[0] | | |
| 01291525 | | STEP[48.47629221], USDT[40] | | |
| 01291526 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-18.24], USDT[250.28134116], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01291527 | | USDT[0.00009811] | | |
| 01291532 | | BTC[0] | | |
| 01291533 | | USDT[0.00014866] | | |
| 01291534 | | USDT[0.00014144] | | |
| 01291538 | | TRX[.000002], USDT[0] | | |
| 01291539 | | MER-PERP[0], SKL-PERP[0], TRX[.000002], USD[1.68] | | |
| 01291546 | | BTC[0] | | |
| 01291547 | | BTC[0], USD[0.00] | | |
| 01291550 | | FTT[0], USD[0.00], USDT[0] | | |
| 01291551 | | BNB[0], BTC-PERP[0], GME[.00000084], GMEPRE[0], TRX[0], USD[1.56] | | USD[1.48] |
| 01291552 | | ETH[0] | | |
| 01291553 | | ALGO-PERP[0], BNB[0], EUR[0.00], FTT[0], ICP-PERP[0], SOL[375.36046018], USD[0.00] | | |
| 01291559 | | AUDIO-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETHBEAR[342421628.61764858], ETH-PERP[0], USD[0.24], USDT[.01262612] | | |
| 01291560 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01291562 | | USD[0.00] | | |
| 01291563 | Contingent | ADA-20210625[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.00000229], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-1.99999999], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[.00000002], DOGEBULL[0], DOGE-PERP[-55044], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[-4.99999999], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[259.98582202], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[-67.18000000], LUNA2_LOCKED[24.92862477], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (305386703643380683/NFT)[1], NFT (427072473392777651/NFT)[1], NFT (515791563836211641/NFT)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[59746.20], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[419], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01291565 | | BTC[0], NFT (328036078017428672/FTX EU - we are here! #52217)[1], NFT (369758014803705088/FTX EU - we are here! #51948)[1] | | |
| 01291566 | | USDT[0.00014444] | | |
| 01291567 | | COPE[1500.679836], ETH-PERP[0], FTM[.9], FTT[.0328167], SOL[.00363992], STEP[247.8572959], USD[0.02] | | |
| 01291569 | | BTC[0], BTC-PERP[0], USD[0.00], XRP[0] | | |
| 01291570 | | USDT[0.00009518] | | |
| 01291576 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01291579 | | USDT[0.00007141] | | |
| 01291584 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[118.281676], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[42.52], USDT[0], VET-PERP[0] | | |
| 01291585 | | TRX[.000002], USDT[0] | | |
| 01291586 | | USDT[0.00014745] | | |
| 01291587 | | TRX[.000002], USDT[0.00032742] | | |
| 01291588 | Contingent | 1INCH-PERP[0], AAVE[.00001658], AAVE-PERP[508], ADA-PERP[508], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[698.333361], ASD-PERP[0], AUDIO[57.9884], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0019922], BNB-PERP[0], BTC[0.06489015], BTC-PERP[-0.0166], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.01495344], ETH-PERP[0], ETHW[0.01495344], FTT[0.09932007], FTT-PERP[0], GBTC-20210924[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[14.64], ICX-PERP[0], LEO-PERP[0], LIC-PERP[0], LTC[.96991658], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[.00744], SOL-PERP[0], SQ-20211231[0], SRM[39.89650673], SRM_LOCKED[0.0058242], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[100.00004100], TRX-PERP[0], TWTR-20211231[0], UNI-PERP[0], USD[-656.81], USDT[0.13592711], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[438.38065577], XRP[179.110659], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01291596 | | BTC[0] | | |
| 01291598 | | USDT[0.00019806] | | |
| 01291600 | | TRX[13.70001] | | |
| 01291601 | | BTC[0] | | |
| 01291602 | | SOL[0], SOL-PERP[0], USD[1.48], USDT[0.97390000] | | |
| 01291605 | | BTC[0] | | |
| 01291606 | | BTC[0], TRX[.000002] | | |
| 01291607 | | BTC[0] | | |
| 01291608 | | BTC[0] | | |
| 01291609 | | ASD[0], ASDBULL[0], ETH[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], SUSHIBULL[0], USD[0.00], USDT[118.05164145], XRP[0] | | |
| 01291610 | | TRX[.000002], USDT[0] | | |
| 01291614 | | BTC[0], TRX[0] | | |
| 01291618 | | USDT[0.00015230] | | |
| 01291619 | | BTC[0], CVX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.69526482], FXS[.00838919], USD[0.00], USDT[.00176] | | |
| 01291620 | | 1INCH-PERP[0], ADA-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.23], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01291622 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.02296105], ETH-PERP[0], ETHW[0], EUR[-0.11], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[4.399164], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.57934424], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], TRX[49.9905], TRX-PERP[0], TULIP-PERP[0], USD[1276.54], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01291624 | | BTC[0], ETH[0], TRX[0] | | |
| 01291628 | | ADA-PERP[0], BNB[.00078042], BNB-PERP[0], CLV[.09597694], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HTBULL[.08823015], MANA[.00348], MATICBULL[9.9291613], MATIC-PERP[0], SHIB[95098], SHIB-PERP[0], SLP-PERP[0], SLRS[.8064432], STEP[.087296], SUSHIBULL[31655.365], TRX[.000005], UNI-PERP[0], USD[192.37], USDT[0.06899596], XRPBULL[2026.9302], XRP-PERP[0] | | |
| 01291629 | | BTC[0] | | |
| 01291634 | | USDT[0.00014685] | | |
| 01291635 | | USDT[0.00024134] | | |
| 01291636 | | AKRO[0], ALCX[0], DENT[0], FTM[0.00045668], FTT[0], GALA[0], KIN[1], MATIC[0], MOB[0], RAMP[0], REEF[0], SNX[0], TRX[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01291637 | | TRX[.000002], USDT[0.00027494] | | |
| 01291639 | | ATLAS[1034.85945739], AXS[1.15966198], BRZ[10.34452592], BTC[.00328514], BTC-PERP[0], DOT[3.56640909], SHIB[2779407.17628705], USD[0.00] | | |
| 01291645 | | ETH[0], FTT[5.40367092], MATIC[0], USD[1.27], USDT[1.12016811] | | |
| 01291646 | | BTC[0] | | |
| 01291647 | | USDT[0.00013926] | | |
| 01291650 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000406], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM[7.29297379], FTM-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0.00882357], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAY[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 01291654 | | BTC[0], TRX[.000001] | | |
| 01291657 | | BTC[0], TRX[.000004] | | |
| 01291661 | | 0 | | |
| 01291662 | Contingent, Disputed | BRZ[6269.10773328], BTC[.00014184], DENT[2], RSR[1], SXP[1], TRX[1], USD[-26.30] | | |
| 01291667 | | TRX[.000002] | | |
| 01291668 | | BTC[0] | | |
| 01291670 | | ADABULL[.0000924], ALGOBULL[9620], DOGEBULL[2.5791697], MATICBULL[64.08138], SUSHIBULL[9829], USD[0.06] | | |
| 01291673 | | TRX[1289.16702991], USDT[0], XRP[40.77996057] | | TRX[1093.123552], XRP[38.741936] |
| 01291679 | | BTC[0], TRX[0] | | |
| 01291682 | Contingent | AKRO[1], BAO[9], BAT[.00000001], BCH[.00065091], BNB[0], BTC[0.00218469], CEL[1.70491514], ETH[0], KIN[11], LTC[.00615], LUNA2[0.04415353], LUNA2_LOCKED[0.10302491], LUNC[0.14234880], MATIC[0], RSR[1], SNX[0.10661509], SOL[.00118002], TRU[0], TRX[.000002], UBXT[2], USD[0.00], USDT[.00000001], USTC[0] | Yes | |
| 01291683 | | USD[0.00] | | |
| 01291686 | | USD[0.09] | | |
| 01291688 | | USDT[0.00022573] | | |
| 01291689 | | 0 | | |
| 01291690 | Contingent, Disputed | USDT[0.00015367] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01291693 | | TRX[.000001] | | |
| 01291694 | | AKRO[1], BAO[1], DENT[1], ETH[.00000001], HXRO[1], KIN[3], SOL[0.83945036], TRX[1], UBXT[1] | | |
| 01291697 | Contingent | COMP[0], CRV[11258.1111], ETH[0], FTM[14531.88482], FTT[0.75287055], GALA[168620], LINK[.00682925], SOL-PERP[0], SRM[.47374786], SRM_LOCKED[2.41492328], USD[0.13], USDT[0] | | |
| 01291698 | Contingent | ALCX[.00015192], ALPHA[.016045], ANC[.01681], APE[302.1065855], ASD[.356358], ATOM[.000675], BAND[.000695], BCH[-0.05713972], BIT[.01794], BNB[.00009755], BNT[.0363885], BRZ[.029165], BTC[-0.00901632], BTT[285], CEL[680.1186425], CHR[.006355], CHZ[1770.03715], CLV[.012819], CQT[.11612], CRO[.02015], CVX[.000593], DAI[.01987], DMG[7.7949515], DOGE[.03666], DOT[.0017], EDEN[.163897], ENS[.00018325], ETH[.00002982], ETHW[0.01110104], EUL[.00018], EUR[0.81], EURT[.00036], FRONT[.00987], FTM[.00073], FTT[376.42757001], FXS[.005576], GALA[.1223], GARI[.018515], GMX[.0000604], GODS[.0039235], GRT[.015555], GST[.0393855], HBB[.002435], HGET[.00909375], HNT[6.002044], HT[23.93415054], HXRO[.004495], KNC[.0009875], LDO[.003055], LINA[.0116], LINK[.0000325], LTC[0.00998649], LUA[1.7270975], LUNA[24.59340282], LUNA2_LOCKED[0.71793993], MATH[.0539145], MATIC[.00666], MKR[0.00001714], MOB[.00658], MPLX[.016815], MTA[1.124585], NEAR[.0033995], NEXO[.000085], OKB-PERP[0], ORBS[.0011], OXY[.147495], PAXG[0.00000363], PERP[.008415], PROM-PERP[0], PUNDIX[.035189], RAMP[.298665], RAY[4190.05940500], REN[.047525], RNDR[.008242], ROOK[0.00105272], RUNE[.00138], SHIB[95.5], SKL[.003055], SNX[.000455], SOL[.0030806], SPA[2.30405], SPELL[3.807], SRM[1882.00941], STG[.003745], SUN[.90688751], SUSHI[.0019025], TLM[.119495], TOMO[.000049], TRU[2182.074425], TRX[-53565.28690475], UBXT[1.621205], UNI[.00200025], USD[5126.06], USDT[53089.49443344], USTC[.072255], VGX[.015205], WBTC[0.06050193], WRX[.002765], XAUT[0.00001871], XRP[.00429], YFI[0.00012449], YGG[.00133] | | |
| 01291701 | | USD[0.00] | | |
| 01291703 | Contingent | BTC[0], BTC-PERP[0], EUR[0.00], FTT[0.01959841], FTT-PERP[0], SOL[0.00268496], SRM[.03058763], SRM_LOCKED[.1970697], USD[0.00], USDT[0] | | |
| 01291713 | | BTC[0], NFT (296266209317232997/FTX EU - we are here! #8003)[1], NFT (297543025878057030/FTX EU - we are here! #7742)[1], NFT (572657084303752482/FTX EU - we are here! #8172)[1], TRX[0] | | |
| 01291714 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.13], USDT[.000366], WAVES-PERP[0] | | |
| 01291716 | Contingent | NFT (333061692645981596/FTX AU - we are here! #27212)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[6.37] | | |
| 01291717 | | BTC[0], USD[0.00] | | |
| 01291718 | | BNB[0], BTC[0], LTC[0], USD[0.00] | | |
| 01291719 | | TRX[.535103], USD[0.00], USDT-PERP[0] | | |
| 01291722 | | USDT[0.00032463] | | |
| 01291725 | | TRX[.000001], USDT[0] | | |
| 01291728 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[1.34], USDT[.44597675], XMR-PERP[0] | | |
| 01291729 | | BTC[0] | | |
| 01291731 | | BTC[0] | | |
| 01291733 | | BTC[0] | | |
| 01291734 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.22], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01291738 | | STEP[.08336], USD[0.00], USDT[0] | | |
| 01291740 | | USD[0.00] | | |
| 01291741 | | BTC[0] | | |
| 01291742 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[50], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000089], TRX-PERP[0], USD[-0.01], USDT[0.00913412], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01291743 | | TRX[.000002], USDT[0.00025162] | | |
| 01291747 | | BTC[0] | | |
| 01291749 | | USDT[0.00007758] | | |
| 01291751 | | BTC[0] | | |
| 01291753 | | HT-PERP[0], TRX[.000002], USD[0.22], USDT[0] | | |
| 01291754 | | BNB[0], ETHW[.00079787], ETHW-PERP[0], RAY[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01291755 | | BTC[0] | | |
| 01291758 | | USDT[0] | | |
| 01291760 | | BTC[0] | | |
| 01291761 | | USD[0.00] | | |
| 01291762 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00010721], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 01291766 | | AVAX[0], GBP[0.00], USD[2.26], USDT[0] | | |
| 01291768 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01291769 | | TONCOIN[.05], USD[0.00] | | |
| 01291776 | | BTC[.000089] | | |
| 01291778 | | BTC[0] | | |
| 01291783 | | ADA-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.03] | | |
| 01291786 | | USD[0.00] | | |
| 01291787 | | TRX[.000003], USDT[0] | | |
| 01291797 | Contingent | AVAX[0], BNB[1], BTC[0], COMP[0], ETH[0], FTT[0], SRM[.0000999], SRM_LOCKED[.0057716], TRX[30.99411], USD[35358.69], USDT[20000.00220149] | | |
| 01291798 | | 0 | | |
| 01291800 | | AXS[.89776997], FTT[9.56506983], SHIB[99981.57], USD[3.00], XRP[0] | | |
| 01291804 | Contingent, Disputed | BTC[.05134777], TRX[1], USD[-88.97] | | |
| 01291805 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01291806 | | BNB[0], BTC[0] | | |
| 01291810 | | BTC[0] | | |
| 01291814 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.25], USDT[1.00000027], VET-PERP[0], XRP-PERP[0] | | |
| 01291815 | | BTC[0] | | |
| 01291818 | | USDT[0.00032082] | | |
| 01291824 | | USD[0.00] | | |
| 01291825 | | BTC[0], TRX[.000002] | | |
| 01291827 | | SOL-PERP[0], USD[0.27], USDT[.004462] | | |
| 01291828 | | BTC[0], TRX[.000002] | | |
| 01291829 | | TRX[.000002] | | |
| 01291830 | | BTC[0] | | |
| 01291834 | | BTC[0], TRX[0] | | |
| 01291837 | | 0 | | |
| 01291839 | | BTC[0] | | |
| 01291841 | | TRX[.000001], USDT[1.052676] | | |
| 01291842 | | TRX[.000004], USDT[0] | | |
| 01291844 | | BNB[0], HT[0], SOL[0] | | |
| 01291846 | | USD[0.00] | | |
| 01291847 | | BTC[0.50361702], BTC-PERP[0], DOGE-PERP[0], ETH[7.04592192], SHIB-PERP[0], USD[0.00], USDT[10415.99791640] | | |
| 01291848 | | USD[0.00] | | |
| 01291849 | | BOLSONARO2022[0], USD[0.00] | | |
| 01291850 | | TRX[.000002] | | |
| 01291853 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.26] | | |
| 01291855 | | TRX[1] | | |
| 01291860 | | TRX[0] | | |
| 01291861 | | BTC[0] | | |
| 01291864 | | BTC[0] | | |
| 01291866 | | BTC[0] | | |
| 01291867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[16.70], USDT[0.99378381], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01291868 | | ATLAS[9.98], ATLAS-PERP[0], MANA-PERP[0], USD[-0.01], USDT[0.00892644] | | |
| 01291869 | | BTC[0] | | |
| 01291871 | | BTC[0], TRX[.000002], USDT[0] | | |
| 01291872 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[2.29], USDT[0], ZIL-PERP[0] | | |
| 01291874 | | BTC[0] | | |
| 01291876 | | ADABULL[3.36970697], ADA-PERP[0], BTC[-0.00001128], ETHBULL[1.50965885], MATICBULL[7497.282726], SOL-PERP[0], USD[0.96], USDT[0] | | |
| 01291877 | | TRX[.000002] | | |
| 01291878 | Contingent, Disputed | AMPL[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FLOW-PERP[0], KIN-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.03], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01291882 | | BULL[0.00000490], ETHBULL[0], USD[0.00], USDT[0] | | |
| 01291885 | | USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01291888 | | USD[0.00] | | |
| 01291890 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000003], USD[4.35], USDT[1.009061] | | |
| 01291892 | | USD[142.87] | | |
| 01291894 | | ARS[396.00], ETH[0], NFT (293852822340158411/FTX EU - we are here! #204606)[1], NFT (442495420237595753/FTX EU - we are here! #204894)[1], NFT (454526154359638065/FTX EU - we are here! #204733)[1], NFT (510810042753679221/FTX Crypto Cup 2022 Key #11698)[1], TRX[.000003], USD[0.00], USDT[0.00000430] | | |
| 01291896 | | BTC[0] | | |
| 01291897 | | BTC[0] | | |
| 01291902 | | USD[0.00] | | |
| 01291903 | | BTC[0] | | |
| 01291904 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.10811612], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0.00912584], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX[.0734], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00035609], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10709000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HGET[0.016408], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00419462], LUNA2_LOCKED[0.00978745], LUNC[.0165519], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PORT[.099924], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0067], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.981], STORJ-PERP[0], STX-PERP[0], SWEAT[.64919], TRU-PERP[0], TRX[-0.81924062], USD[15.89], USDT[5914.49822300], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01291905 | Contingent | AAVE[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER[0], BCH[0], BTC[0], BTC-PERP[0], CLV[0], COMP[0], DOGE-PERP[0], ETH[0.16900003], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.02400000], FTT[2.37894584], FTT-PERP[0], LRC-PERP[0], LUNA2[4.68804733], LUNA2_LOCKED[10.93877711], LUNC[1020632.1769932], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000011], USD[2.12], USDT[0.00000001], YFI[0] | | |
| 01291907 | | BTC[0] | | |
| 01291909 | | DOGEBULL[0.00649852], DOGE-PERP[0], ETHBULL[0.00019194], USD[0.12] | | |
| 01291910 | | AKRO[145.8978], BNB[0], ETH[.00003012], ETHW[0], REEF[200.02], STMX[9.86], USD[-0.03], USDT[0] | | |
| 01291912 | | HT-PERP[0], TRX[.000004], USD[0.00], USDT[.78325821] | | |
| 01291914 | | BTC[0] | | |
| 01291917 | | USD[0.00] | | |
| 01291918 | | BTC[0] | | |
| 01291920 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.22075850], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.05740472], LUNA2_LOCKED[0.13394436], LUNC[12500], MATIC-PERP[0], NFT (446297028413514938/The Hill by FTX #7038)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[-0.01], USDT[0.01288909] | | |
| 01291921 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], HNT-PERP[0], LRC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.08], USDT[0], XTZ-PERP[0] | | |
| 01291922 | | BTC[0] | | |
| 01291923 | | CAKE-PERP[0], RUNE-PERP[0], SOL[.00074288], SOL-PERP[0], TRX[.000004], USD[-0.01], USDT[.0087419] | | |
| 01291925 | | USDT[0.00035393] | | |
| 01291928 | | USD[24.47] | | |
| 01291934 | | USD[0.00] | | |
| 01291938 | | BTC[0] | | |
| 01291940 | | BTC[0] | | |
| 01291943 | | CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], IOTA-PERP[0], KSM-PERP[0], ONT-PERP[0], RAMP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01291946 | | CHZ[0], TRX[1] | | |
| 01291947 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0.00178519] | | |
| 01291948 | | BAO[2], BTC[.00102171], EUR[278.72], KIN[1] | | |
| 01291949 | | BTC[0] | | |
| 01291950 | | BTC[0] | | |
| 01291952 | | USD[0.00] | | |
| 01291954 | | USDT[0.00796262] | | |
| 01291956 | | ETH[.45987059], ETHW[0.45987058], FTT[.07376], TRX[.219512], USD[0.00], USDT[0] | | |
| 01291957 | | BTC[0] | | |
| 01291960 | | TRX[.000002] | | |
| 01291961 | | BNB[0], TRX[.000001], USDT[0.00000926] | | |
| 01291962 | | USDT[0.00028965] | | |
| 01291965 | | USDT[0.00009825] | | |
| 01291968 | | BTC[0] | | |
| 01291972 | | BTC[.00017854], BTC-PERP[0], USD[-1.52] | | |
| 01291973 | | GBP[0.00], USD[0.00] | Yes | |
| 01291974 | | USDT[0] | | |
| 01291976 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000003], USD[-2.52], USDT[2.75480944], XRP-PERP[0] | | |
| 01291977 | | USD[0.00] | | |
| 01291980 | | BTC[0] | | |
| 01291981 | | BTC[0] | | |
| 01291983 | | TRX[.000003] | | |
| 01291986 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[718.00], FTM-PERP[0], FTT[0.00405102], FTT-PERP[0], INJ-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00000600], USD[0.38], USDT[0] | | |
| 01291989 | | AUDIO-PERP[0], AVAX-PERP[0], CREAM[1.14], TRU[.99982], TRX[.000005], USD[2.10], USDT[0] | | |
| 01291990 | | USDT[0] | | |
| 01291996 | | USD[0.00] | | |
| 01291998 | | BTC[0] | | |
| 01292001 | | BTC[0] | | |
| 01292004 | | 0 | | |
| 01292005 | | 0 | | |
| 01292009 | | ATOMBULL[3384.19172604] | | |
| 01292010 | | BTC[0], SOL[.00000001], TRX[0], USDT[0] | | |
| 01292012 | | ETH[0.21392366], ETHW[0], EUR[891.00], USD[0.00], USDT[0.00970171] | | |
| 01292013 | | BTC[0] | | |
| 01292014 | | BTC[0] | | |
| 01292016 | | USD[0.00] | | |
| 01292020 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01292021 | | ETH[0.00007297], ETHW[0.00007297], TRX[.000002], USD[0.00], USDT[0] | | |
| 01292022 | | BTC[0], DOGE[0], KIN[1] | Yes | |
| 01292030 | | DOGE[.9998], USD[0.56] | | |
| 01292035 | | EMB[3], SOL[.088], USD[0.00], USDT[253.91862973] | | |
| 01292036 | | NFT (348378851031942216/FTX AU - we are here! #3269)[1], NFT (374951664708896836/FTX EU - we are here! #117011)[1], NFT (391593543755179953/FTX EU - we are here! #116897)[1], NFT (487837339248408743/FTX EU - we are here! #117091)[1], NFT (512823860643186421/FTX AU - we are here! #3255)[1], TRX[.000002] | | |
| 01292038 | Contingent | AVAX[1.62423514], BNB[0], BTC[0.03094225], DOT[0], ETH[0.02345415], ETHW[0], EUR[0.63], LUNA2[0.00000386], LUNA2_LOCKED[0.98692575], MANA[37.54788903], MATIC[30.33699023], REN[0], SAND[30.41806899], SOL[0.30981651], USD[334.47], USDT[0] | Yes | |
| 01292041 | | BTC[0], BTC-PERP[0], MTA[.33935554], USD[0.00], USDT[0.00044027], XRP[0] | | |
| 01292045 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.12088992], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00009724], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00340715], LUNA2_LOCKED[0.00795003], LUNC[741.91557126], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[24505306.23167442], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0088752], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.08184431], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], WAVES[.49221], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AXS[.099112] |
| 01292057 | | EUR[0.01] | Yes | |
| 01292063 | | AAPL[.0293524], COIN[.02780345], ETHE[.1792137], GBP[0.00], KIN[2], PFE[.08691061], TSLA[.02879505], USD[0.10] | | |
| 01292066 | | LINKBULL[21.31086549], TRX[.000002], USDT[0.00000008] | | |
| 01292069 | | BTC[0], TRX[.000001] | | |
| 01292073 | | CHZ-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-20210625[0], THETA-PERP[0], USD[2.24], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01292074 | | BAO[1], USD[0.00] | | |
| 01292076 | | ALGOBULL[71071.1], BSVBULL[86804.62], EOSBULL[12677.788], HTBULL[.980955], KNCBULL[10.178698], LINKBULL[105.4801], LTCBULL[16.50165], MATIC[7.6], MATICBULL[8231.18118], SUSHIBULL[72156.917], SXPBULL[6035.7137], TOMOBULL[4656.5786], TRX[.000006], TRXBULL[12.70127], USD[0.02], USDT[0.00000002], VETBULL[4086.72314], XLMBULL[50.9906], XTZBULL[711.64918], ZECBULL[1006.819222] | | |
| 01292078 | | BTC[0] | | |
| 01292079 | | USD[0.00] | | |
| 01292082 | | BTC[0], TRX[.000001] | | |
| 01292087 | | BTC[0] | | |
| 01292091 | | BIT-PERP[0], BTC[0.00000173], BTC-PERP[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 01292092 | | ADA-PERP[0], APE[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.55768184], KAVA-PERP[0], MATIC-PERP[0], NFT (525905290519498950/The Hill by FTX #10956)[1], TRX[.001077], USD[0.32], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01292093 | | SXPBULL[350.035], TRX[.000004], USD[0.08] | | |
| 01292094 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0.00100002], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.01300002], ETH-0930[0], ETH-PERP[0], ETHW[0.01300001], FTM[0], FTM-PERP[0], FTT[0], GBP[0.00], GMT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SGD[0.00], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[30.08], USDT[0.00000001], USTC[0], XRP-PERP[0] | | |
| 01292099 | | KIN[1], USD[0.00] | Yes | |
| 01292101 | | BTC-PERP[0], TRX[.000064], USD[0.01], USDT[519.76000001] | | |
| 01292103 | | BTC[0] | | |
| 01292105 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BSV-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[10], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01292106 | | BTC[0.00007404], EUR[1.73], MATIC-PERP[0], RUNE-PERP[0], TRX[.000005], USD[0.79], USDT[0] | | |
| 01292108 | | BTC[0] | | |
| 01292111 | | AVAX[0.05989656], BOBA[.04461516], ETH[0.00000975], ETHW[0.00000975], USD[11.11] | | |
| 01292116 | | BTC[0] | | |
| 01292117 | Contingent | BAO[1], FTT[00004399], LUNA2[0.00604027], LUNC[.0052128], USDT[0], USTC[.855027] | Yes | |
| 01292118 | | BCH[0], BRZ[0], SHIB[1152318.78678077], USD[0.00] | Yes | |
| 01292119 | | BNB[.00001096], CHZ[.00000001], SHIB-PERP[0], SOL[0.00000035], USD[0.00] | | |
| 01292120 | | BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNA2-PERP[0], REEF-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[83.37], USDT[309.957996] | | |
| 01292122 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], TRX[.000001], USD[-3.64], USDT[6.45] | | |
| 01292123 | | CRO[.16839441], SGD[0.00], USD[0.00] | Yes | |
| 01292126 | | ADA-PERP[0], IOTA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01292127 | | TRX[.000004], USDT[0] | | |
| 01292128 | | USD[0.03] | | |
| 01292129 | | AMPL-PERP[0], USD[.000053], USD[1.69], USDT[0] | | |
| 01292131 | | 0 | | |
| 01292132 | | BIT[.9534], USD[0.65], USDT[.006529] | | |
| 01292133 | | TRX[.000001], USD[0.22], USDT[0] | | |
| 01292134 | | ADABULL[6.59868], ASDBULL[359.928], ATOMBULL[133673.26], BCHBULL[26594.68], DEFIBULL[83.58328], DOGEBULL[123.29054], DRGNBULL[109.978], EOSBULL[2379524], ETHBULL[.69826982], GRTBULL[161787.64], KNCBULL[594.881], LINKBULL[8419.816], LTCBULL[16896.62], MATICBULL[15321.075228], SUSHIBULL[156065819.701], SXPBULL[2249550], THETABULL[2455.7868], USD[0.00], USDT[0], VETBULL[32695.86], XLMBULL[411.9176], ZECBULL[4589.082] | | |
| 01292135 | | BRZ[0], BTC[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01292136 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00023117], ETH-PERP[0], ETHW[0.00023116], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00323352], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029851], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000418], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01292138 | | ALGO-20210924[0], ALICE[0.00038075], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0.01189964], CHR[0], ETH[0.00000001], EUR[0.00], FTM[0], LRC[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SHIB[900.58379904], SOL[0.20029730], SOL-PERP[0], SRM-PERP[0], USD[0.54] | | |
| 01292147 | | DOGE[15.59147493], MOB[.49965], TRX[.000003], USDT[.0048065] | | |
| 01292148 | | BTC[0] | | |
| 01292150 | | ETH[0], ETH-PERP[0], FTT-PERP[0], GOG[.98366], MATIC[0], SOL[0], USD[10.00] | | |
| 01292154 | | BTC[0] | | |
| 01292157 | | BTC-PERP[0], TRX[.000004], USD[0.03], USDT[0] | | |
| 01292159 | | BTC[0] | | |
| 01292161 | | BTC[0] | | |
| 01292164 | | CONV[2220], MEDIA[1.189167], RAY[25.22267895], ROOK[.5366241], TRX[.000003], USD[0.40], USDT[0] | | |
| 01292165 | Contingent | APE[10.0977776], ATLAS[99.981359], AVAX[6.75436715], BLT[14.99715], BTC[0.06199287], CRO[89.982957], DOGE[637.11881822], DYDX[3.998974], ENS[.0099145], ETH[0.10538557], ETHW[0.00547107], FTM[12.57842788], FTT[.09960157], MAX[3.98851952], LTC[0.01035794], LUNA2[0.09702739], LUNA2_LOCKED[0.22639726], LUNC[21127.9205564], MANA[6.99696], MATIC[0.76594589], RNDR[90.080981], SAND[20.9960955], SHIB[2599637.79694886], SOL[8.81470707], SOS[599886], UNI[2.33667843], USDT[132.78], USDT[9.26784451] | | APE[10], AVAX[5.342126], FTM[12.559087], LTC[.010349], SOL[5.557292] |
| 01292167 | | BTC[0] | | |
| 01292171 | | ALCX-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0.14538429], BTC-PERP[0], CHZ-PERP[0], CVX[35.57839269], CVX-PERP[0], DYDX-PERP[0], ETH[.52201409], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], GST-PERP[0], HOLY-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND[282.83519492], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01292172 | | BTC[0] | | |
| 01292173 | | BNBBULL[.07015086], EOSBULL[6705.303], ETHBULL[.08504043], TRX[.000004], USDT[.062659] | | |
| 01292174 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000126] | | |
| 01292175 | | BTC[0] | | |
| 01292176 | | BTC[0] | | |
| 01292179 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.01], USDT[3.76000000] | | |
| 01292182 | | ALICE-PERP[0], ATLAS[6.36495839], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], OMG-PERP[0], ORBS[6.0024], ORBS-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01292183 | | BTC[0], TRX[.000002] | | |
| 01292184 | | BTC[0] | | |
| 01292189 | | BTC[0] | | |
| 01292192 | | BTC[0] | | |
| 01292197 | | BTC[0] | | |
| 01292198 | | ATLAS[0], TRX[0], USD[0.00] | | |
| 01292199 | | TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01292200 | | 1INCH-PERP[0], ATLAS[0], ETH[0], EUR[326.90], USD[0.00] | | |
| 01292201 | | AVAX[0.01334912], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], USD[-0.09], USDT[0.00000001], XTZ-PERP[0] | | |
| 01292203 | | ADABULL[17.68429214], BNBBULL[2.06321619], BULL[0.28896755], DEFIBULL[3.92910897], DOGEBULL[6.14930216], ETH[0], ETHBULL[30.00000001], FTT[.04781972], GALA[414.72834516], LRC[88.60379823], MANA[120.98101914], SHIB[.000000001], USD[0.00], XRPBULL[69327.23298979] | | |
| 01292204 | | TRX[0.00001000], USDT[0] | | |
| 01292207 | | BTC[0] | | |
| 01292209 | | BNB[0], DOGE[.31703], ETH[0.00038962], ETHW[0.00038962], STEP[.00000001], USD[0.00], USDT[0] | | |
| 01292216 | | BTC[0] | | |
| 01292217 | Contingent, Disputed | BTC[0], TRX[0] | | |
| 01292218 | | BTC[0], USD[0.03], USDT[.000413] | | |
| 01292220 | | ADA-PERP[0], APE-PERP[0], BSV-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], EOSBULL[.379], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.19], VET-PERP[0], WAVES-PERP[0], XRP[.29830701], XRP-0930[0], XRP-PERP[0] | | |
| 01292221 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01292223 | | BB-20210625[0], BNB[0], BTC-0325[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.44], USDT[0.87200159] | | |
| 01292224 | | BTC[0], TRX[.877828], USD[0.01], USDT[0.01512931] | | |
| 01292227 | | BTC[0] | | |
| 01292228 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.20], USDT[0], XRP-PERP[0] | | |
| 01292234 | Contingent | BTC[0.01199991], BULL[.0008], DOGEBULL[7.7], ETH[0], ETHBULL[.039], HT-PERP[0], MATICBULL[274.87991], RUNE[46.59135918], SRM[1.54190648], SRM_LOCKED[7.63809352], USD[0.30], USDT[0.92245564] | | |
| 01292235 | | BTC[0] | | |
| 01292236 | | LTC[0], LTC-PERP[0], TRX[0.68396113], USD[-0.01] | | |
| 01292237 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01292238 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0001751 USD[0.07], USDT[0.000000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01292241 | | ALEPH[0], APE-PERP[0], ATLAS[508151.06704376], DEFI-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[-2460.19], FTT[0.20347820], MATIC[.00000001], SOL-PERP[0], USD[4074.40], USDT[0.000000011], USTC-PERP[0] | | |
| 01292242 | | MER[15], SOL[0], USD[0.00] | | |
| 01292244 | | BTC[0] | | |
| 01292245 | | EUR[0.00], SOL[0], TRX[.000003], UBXT[4628.78660803], USDT[0] | | |
| 01292247 | | BTC[0] | | |
| 01292248 | | USD[0.00], USDT[0.00000023] | | |
| 01292251 | | USD[-0.12], USDT[16.02762965] | | |
| 01292256 | | BNB[0], BTC[0], FTT[0.11502274], SAND[0], TRX[.000001], USD[2.34], USDT[0] | | |
| 01292257 | | BTC[0] | | |
| 01292259 | | BULL[0.00220977], COPE[30.99411], DOGEBEAR2021[.8312384], DOT-PERP[1], ETHBULL[0.07018666], LTC[.02841429], USD[-4.62] | | |
| 01292260 | Contingent, Disputed | ADA-PERP[0], BNB[.0007039], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01292261 | | BTC[0] | | |
| 01292262 | | BTC[0] | | |
| 01292264 | | MATICBULL[14.99815515], USD[0.03], USDT[0] | | |
| 01292266 | | BTC[0] | | |
| 01292268 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01292270 | | BTC[0] | | |
| 01292271 | | BTC[0], TRX[.000003] | | |
| 01292273 | | USD[0.00], USDT[0] | | |
| 01292274 | | BTC[0] | | |
| 01292275 | | BTC[0] | | |
| 01292276 | | ALGOBULL[678.6], ATOMBULL[.25225], BNBBULL[0.00002230], BNB-PERP[0], COMPBULL[.099034], DOGEBULL[.00062687], ETCBULL[.0079942], ETHBULL[0.00005292], ETH-PERP[0], GRTBULL[.188289], LUNC-PERP[0], OKB-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[.00370708], SUSHIBULL[9804.93], THETABULL[.00045552], TOMOBULL[99.981], USD[0.00], USDT[0], VETBULL[1.009636] | | |
| 01292280 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1085.85066], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00004962], BTC-PERP[0.00350000], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.02099612], ETH-PERP[0], ETHW[0.02099612], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.14262564], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.25982122], LTC-PERP[0], LUNA2[0.03724414], LUNA2_LOCKED[0.08690300], LUNC[0.11997788], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.09998157], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[-28.85], USDT[0.00161206], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01292281 | | BTC[0], TRX[.000001] | | |
| 01292284 | | BTC[0], TRX[.000002] | | |
| 01292289 | | BTC[0], TRX[.000001] | | |
| 01292290 | | USDT[0.00015870] | | |
| 01292292 | | ASD[0], BNB[0], BTC[0], LTC[0], SOL[0], TRX[0.00155400], UNI[0], USDT[0] | | |
| 01292294 | | NFT (373049808201524267/FTX EU - we are here! #11173)[1], NFT (470281255587963805/FTX EU - we are here! #11285)[1], NFT (545487702580518275/FTX EU - we are here! #11397)[1] | | |
| 01292297 | | BTC[0] | | |
| 01292299 | | BAO[3], EUR[0.00], KIN[1], SOL[.00000585], USD[0.00] | Yes | |
| 01292300 | | BTC[0] | | |
| 01292301 | | USD[0.53] | | |
| 01292303 | | BTC[0] | | |
| 01292304 | | USDT[0.00015809] | | |
| 01292307 | | BTC[0] | | |
| 01292308 | | TRX[.000004], USD[0.00], USDT[0], XAUT[0], XAUT-20210625[0] | | |
| 01292309 | | BTC[0] | | |
| 01292312 | | STEP-PERP[0], USD[0.05], XRP[3.35629088] | | |
| 01292315 | | SOL[0] | | |
| 01292318 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[21.681226], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 01292325 | | TRX[.000005], USD[0.91], USDT[0], XRP[695.0695] | | |
| 01292327 | | ADA-PERP[0], ALT-20210924[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00000002], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01292328 | | SOL[0], TRX[.000001] | | |
| 01292332 | | NFT (322274201621637763/FTX EU - we are here! #71031)[1], NFT (416200376225445746/FTX EU - we are here! #71372)[1], NFT (513278945168376279/FTX EU - we are here! #71479)[1] | | |
| 01292345 | | LTCBULL[62.50625], SXPBULL[4206.3484], USD[0.04], USDT[.00291382] | | |
| 01292346 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01292350 | | 0 | | |
| 01292353 | | AKRO[2], CHZ[1], DENT[102157.04602685], STARS[.00001853], USD[0.02] | | |
| 01292354 | | BTC[0], TRX[.000001] | | |
| 01292356 | | BTC[0], LINK[17], MATIC[29.9964], USD[1.09] | | |
| 01292357 | | BTC[0] | | |
| 01292362 | Contingent | NFT (455682521703700800/FTX AU - we are here! #27223)[1], SRM[4.68395556], SRM_LOCKED[41.27604444], USD[5.49] | | |
| 01292364 | | ADABULL[242.9146283], ADA-PERP[300], ALGOBULL[0], ALTBULL[0], ASDBULL[1986.6], ATOMBULL[0], BALBULL[0], BNBBULL[0.00134200], COMPBULL[0], DEFIBULL[0], DOGEBULL[52.09310570], DRGNBULL[0], ETCBULL[0], ETH[.00000003], ETHBULL[56.01979400], FTT[0.03299255], GRTBULL[0], KNCBULL[0], LINKBULL[0], MATICBULL[0], MKRBULL[0], MTL[0], OKBBULL[0], SUSHIBULL[0], THETABULL[35792.98200000], TOMOBULL[0], USD[615.91], USDT[0], VETBULL[20002.60000000], XRPBULL[769846], XTZBULL[9172.20000000], ZECBULL[0] | | |
| 01292365 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[147], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000263], UNI-PERP[0], USD[-91.05], USDT[47.72349189], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01292366 | | MATICBEAR2021[.03357], MATICBULL[.01002], SUSHIBULL[91.587], SXPBEAR[70950], SXPBULL[8.922], TRX[.00008], USD[0.09], USDT[.00000001] | | |
| 01292367 | | MOB[20.99601], USDT[2.1435] | | |
| 01292368 | | BNB[.0008496 9], ETH[.0009692], ETHW[.0009692], MNGO[6.8694], TRX[.000001], USD[4.79], USDT[.77898724] | | |
| 01292372 | | BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[.0008822], ETH-PERP[0], ETHW[10.3768822], FTM-PERP[0], MINA-PERP[0], RAY[.35923], RUNE[.068], RUNE-PERP[750], SHIB-PERP[0], SOL[.47], TRX[.000001], UNI-PERP[0], USD[32.57], USDT[253.05168459] | | |
| 01292373 | Contingent | BTC[0.00007311], DOT[.07143], FTT[0], GOOGL[.0000001], GOOGLPRE[0], SRM[.0643701], SRM_LOCKED[2.9356299], TONCOIN[7.9], TSLA[.00000002], TSLAPRE[0], TWTR[0], USD[24610.07], USDT[1004.80905571] | | |
| 01292375 | | BTC[0] | | |
| 01292378 | | BTC[0] | | |
| 01292379 | | TRX[.764112], USDT[0.00014494] | | |
| 01292380 | | ATLAS[1520], AURY[13], MER[582.13886463], USD[0.12], USDT[0.20000000] | | |
| 01292381 | | TRX[.000002], USDT[0.07649020] | | |
| 01292384 | | CONV[4.52175112], FTT[0], USD[0.74], USDT[0] | | |
| 01292386 | | BAO[1], BTC[0.00016626], DENT[1], ETH[0], EUR[0.00], TRX[.001636], USD[0.00], USDT[3.57486736] | Yes | |
| 01292389 | | USDT[0.00014144] | | |
| 01292391 | | BTC[.00002728], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000789], USD[0.01], USDT[15352.88000000], USTC-PERP[0] | | |
| 01292394 | | USDT[0.00014384] | | |
| 01292396 | | 0 | | |
| 01292397 | | BTC[0] | | |
| 01292399 | | BTC[0] | | |
| 01292400 | | BTC[0], TRX[.000001] | | |
| 01292401 | | BNB[0], SOL[0], TRX[0.00000200], USDT[0.00000004] | | |
| 01292406 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.40], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01292410 | | TRX[.000002], USDT[0] | | |
| 01292412 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01292413 | | BTC[0], TRX[.000001] | | |
| 01292416 | | BTC[0] | | |
| 01292418 | | BNB[.0699867], BTC[0.00259920], DOGE[10.998015], FTT[.699867], USDT[25.68028565] | | |
| 01292419 | | BTC[0], TRX[.000001] | | |
| 01292420 | | BTC[.00000205], TRX[.000001] | | |
| 01292425 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], XEM-PERP[0], XRP[.01650797], XRP-PERP[0] | | |
| 01292428 | | TRX[.000003], USDT[0] | | |
| 01292430 | | AMC[4.81578575], UBXT[1], USD[29.40] | Yes | |
| 01292432 | | BTC[0] | | |
| 01292433 | | USD[0.00] | | |
| 01292434 | | DOGEBULL[.00009332], ETHBULL[.00004389], MATICBULL[173.227352], TRX[.000001], USD[0.04], USDT[0] | | |
| 01292435 | | BTC[0] | | |
| 01292441 | | ENJ-PERP[0], USD[0.00], USDT[0] | | |
| 01292444 | | ETH[0.00097084], ETHW[0.00097084], FTT[0.02382327], LUNC-PERP[0], SOL[0], USD[115.75] | | |
| 01292446 | | USDT[0.00013250] | | |
| 01292447 | | CQT[.7257], RAY[.7], SNY[.88439901], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01292449 | | MATICBULL[122.362235], TRX[.000004], USD[0.07], USDT[0] | | |
| 01292450 | | BTC[0] | | |
| 01292451 | | BTC[0] | | |
| 01292452 | | USDT[0.00013845] | | |
| 01292456 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], USD[0.97], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | USD[0.93] |
| 01292457 | | 0 | | |
| 01292459 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BNT-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT[5.98442], LINK-PERP[0], LUNA2[4.02383328], LUNA2_LOCKED[9.38894432], LUNC[876198.1687981], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.13916970], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.07], WAVES[11.49943], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01292461 | | 0 | | |
| 01292463 | | TRX[.000003], USDT[0.00021024] | | |
| 01292464 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.04987651], BNT-PERP[0], BTC[0.03569314], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[126.4869], DAWN-PERP[0], DENT[108900], DENT-PERP[0], DODO-PERP[0], DOGE[24.3211897], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.04200000], ETHW[0.04299207], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[17.99559382], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.46695905], LINK-PERP[0], LRC-PERP[0], LTC[0.00979542], LUNA2[6.87070330], LUNA2_LOCKED[16.03164104], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[46], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[5], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.95892196], SRM-PERP[0], STARS[2], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2787.69], USDT[0.00000001], USTC[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01292467 | | BNB[.00714089], BTC[.00007759], ETH[.00088196], ETHW[0.00088196], EUR[2.83], USD[0.00], USDT[0.22356739] | | |
| 01292470 | | ETH[.15], ETHW[.15], EUR[0.19], FTT[25.59803046], SOL[2.61042904], USD[0.00], USDT[0.34102250] | | |
| 01292473 | | TRX[.000003] | | |
| 01292477 | | USD[0.00], USDT[0.01345406] | | |
| 01292481 | | BTC[0] | | |
| 01292482 | | BTC[0] | | |
| 01292483 | | BTC[0] | | |
| 01292485 | | BTC[0] | | |
| 01292487 | | BTC[0] | | |
| 01292489 | | BTC[0] | | |
| 01292490 | | AAVE[0], AAVE-PERP[0], AMD[.0093445], ANC-PERP[0], APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00913812], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ETH[0], FLM-PERP[0], FTT[0], GOOGL[.00128237], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK[0], SAND-PERP[0], SOL-PERP[0], SPY[.00089892], SRN-PERP[0], THETA-PERP[0], TRX[.000008], USD[2285.43], USDT[984.90408939], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01292491 | | BTC[0] | | |
| 01292493 | | ALGOBULL[343759.2], ASDBULL[8.19426], ATOMBULL[35.9748], BALBULL[6.69531], BCHBULL[123.9132], BSVBULL[33476.55], DOGEBULL[.009993], GRTBULL[3.617466], LINKBULL[1.89867], SUSHIBULL[5775.954], SXPBULL[202.8579], THETABULL[.009993], TOMOBULL[11292.09], TRX[.000002], USD[0.23], USDT[0], VETBULL[1.49895], XTZBULL[9.19356], ZECBULL[3.017886] | | |
| 01292494 | | TRX[.000003], USD[0.02], USDT[0] | | |
| 01292499 | | BTC[0] | | |
| 01292502 | | BAO[18612.16049413], BTC[.0036546], DENT[7649.59497489], DOGE[455.33766966], ETH[.03399538], ETHW[.03357099], KIN[171240.9465976], UBXT[1], USD[0.01], USDT[27.51113128], XRP[120.9721038] | Yes | |
| 01292503 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[0], MATIC[0], POLIS-PERP[0], SOL-PERP[0], STARS[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01292504 | | BTC[0] | | |
| 01292507 | | TRX[.000002], USDT[0.00013177] | | |
| 01292508 | | BTC[0], TRX[.000001] | | |
| 01292510 | | BRZ[0], USD[0.00] | | |
| 01292514 | | NFT (291862941372390977/FTX AU - we are here! #5899)[1], NFT (369728284527350539/FTX EU - we are here! #172571)[1], NFT (376402204091771355/FTX EU - we are here! #172210)[1], NFT (424367949343388486/FTX AU - we are here! #5879)[1], NFT (431736366046054655/FTX EU - we are here! #172524)[1] | | |
| 01292517 | | USD[0.00] | | |
| 01292519 | | USDT[0.00010830] | | |
| 01292521 | | BTC[0], TRX[.000004] | | |
| 01292523 | | USDT[0.00012484] | | |
| 01292528 | | XRP[34.878177] | | |
| 01292530 | | FTT[2.4956205], USD[5.26], USDT[0] | | |
| 01292532 | | USD[0.00], XRP[1.14880825] | | |
| 01292536 | | USD[0.00] | | |
| 01292539 | | BTC[0] | | |
| 01292541 | | BTC[0] | | |
| 01292542 | | BTC[0] | | |
| 01292547 | | BTC[0], TRX[.000002] | | |
| 01292548 | | USDT[0.00010487] | | |
| 01292550 | | BTC[0] | | |
| 01292553 | | USDT[14.9700383] | | |
| 01292554 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01292556 | | ATLAS[45.69465682], BCH[.01279674], DOGE[42.34996436], ETH[.00267071], ETHW[.00264333], GRT[27.67999994], LINK[.19460784], LTC[.07331499], MATIC[9.75341925], MNGO[13.16549422], PERP[.63282106], SHIB[190353.59561584], SRM[.98667795], STEP[6.18970435], STORJ[4.76584981], SUSHI[.92688519], USD[0.00], XRP[3.26096623] | Yes | |
| 01292557 | | ETH[0], LTC[0.00103833], TRX[.409543] | | |
| 01292558 | | BTC[0], TRX[.000004] | | |
| 01292559 | | USDT[0.00013487] | | |
| 01292561 | | TRX[.000002], USDT[0.00008114] | | |
| 01292563 | | BTC[0] | | |
| 01292564 | | USD[0.00] | | |
| 01292566 | Contingent, Disputed | BAO[1], BRZ[9678.07929759], BTC[0], CHZ[2181.66882774], DENT[1], DOGE[1], KIN[2], RSR[.25], USD[935.63] | | |
| 01292567 | | BTC[0] | | |
| 01292570 | | BTC[0] | | |
| 01292572 | | USD[0.00] | | |
| 01292573 | | ATLAS-PERP[0], FTT-PERP[0], POLIS-PERP[0], REN-PERP[0], USD[.01] | | |
| 01292574 | | USDT[0.00007701] | | |
| 01292575 | | BTC[0] | | |
| 01292576 | | BTC[0] | | |
| 01292577 | | BTC[0] | | |
| 01292579 | | BTC[0] | | |
| 01292583 | | ADABEAR[74947500], ALGOBEAR[35974800], ALGOBULL[539622], ALTBEAR[80000], ASDBEAR[2528229], ATOMBEAR[6300000], ATOMBULL[281.9436], BALBEAR[55061.43], BCHBEAR[78000], BCHBULL[136.9041], BEAR[5995.8], BEARSHIT[41970.6], BNB[.01217686], BNBBEAR[116918100], BRZ[29.15439861], BSVBULL[135000], BTT[3724042.55319148], COMPBEAR[40971.3], CRO[300], DRGNBEAR[34381.62], EOSBULL[7454.778], ETCBEAR[2482570], ETHBEAR[469850], EXCHBEAR[20000], HMT[35], HTBEAR[1089.237], HUM[165], KBTT[38031.49007378], KIN-PERP[0], KNCBULL[99040.07313728], KSOS[40746.47542987], LINKBEAR[60957300], LTCBEAR[2239.532], LUNC-PERP[181000], OKBBEAR[71894.6], REEF[430], RSR[59.734], SOS[57692307.69230769], SUN[732.6], SUSHIBEAR[4396920], SUSHIBULL[45468.15], SXPBEAR[1293240], SXPBULL[399.72], THETABEAR[75946800], TOMOBULL[13797.24], TRXBEAR[10900000], UBXT[5573], USDt-19.36], VETBEAR[57959.4], XLMBULL[2.46831170], XRPBEAR[5118456], XRPBULL[3027.879], XTZBULL[56], ZECBULL[27.08103] | | |
| 01292584 | | TRX[.000004] | | |
| 01292586 | | BTC[0] | | |
| 01292587 | | BTC[0], ETH[0] | | |
| 01292592 | Contingent | BTC[0.00109979], COPE[16], FTT[6.09599955], LINK[4.29961297], RAY[9.52227113], SOL[.00463448], SRM[34.39492298], SRM_LOCKED[.29942774], TRX[.000001], USD[144.54], USDT[0] | | |
| 01292594 | | BTC[0] | | |
| 01292596 | | USD[0.00] | | |
| 01292597 | | BTC[0] | | |
| 01292598 | | TRX[.000002], USDT[0.00002210] | | |
| 01292602 | | BTC[0] | | |
| 01292603 | | BTC[0] | | |
| 01292610 | | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[332.42466918], WAVES-PERP[0] | | |
| 01292611 | | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS[8340], BTC[.00002681], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.0085012], ETH-PERP[0], ETHW[0.00085011], FIDA[.8278], FIDA-PERP[0], HNT-PERP[0], MATIC[99.6143], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1361.49], USDT[0] | | |
| 01292613 | | BTC[0], TRX[.000002] | | |
| 01292614 | | TRX[.000004], USDT[4.044057] | | |
| 01292616 | | BTC[0] | | |
| 01292620 | | BTC[0] | | |
| 01292621 | | ALICE-PERP[0], BTC[.01488348], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE[9.25133953], SOL-PERP[0], USD[-4.02] | | |
| 01292622 | | BTC[0], TRX[.000003] | | |
| 01292624 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.02], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[9.088], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000002], USD[-0.01], USDT[206.32672943], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01292625 | | AAVE[0.00978068], AGLD[.04424925], BOBA[.49161435], DOGE[462.84344], DYDX[.09260957], ENJ[.8848125], EUR[-3.50], FTM[.6334273], FTT[3], GALA[609.598226], HT[1.09568738], LRC[.7071473], MANA[.7814202], OMG[.49161435], SAND[.87099], SOL[5.10219530], SRM[.9909693], USD[3.09] | | |
| 01292629 | | ETH[0], TRX[.000003], USD[0.00], USDT[0.03438037] | | |
| 01292631 | Contingent | | | |
| 01292632 | | BNB[0], SOL[0], TRX[0], USDT[0.00001823] | | |
| 01292633 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03191633], FTT-PERP[0], GMT[.00000004], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.23048771], LUNA2_LOCKED[3.56893326], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01292636 | | BTC[0] | | |
| 01292638 | | CEL[0], ETH[.07931983], EUR[0.00], TRX[.000001], USDT[0.00000003] | | |
| 01292639 | | BNB[.00000001], ETH[.00000001], FLOW-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01292644 | | BTC[0] | | |
| 01292648 | | BNB[3.26742014], DOGE[939.38561086], ETH[1.11727478], ETHW[1.11680558], LTC[4.41490135], RUNE[22.05353096], SOL[16.84070122], SUSHI[39.10702286] | Yes | |
| 01292649 | | ALGOBULL[0], AUD[0.00], BCH[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-2021[0924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CHZ[0], COMP[0], CUSD[T][0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EOSBEAR[0], EOSBULL[0], ETH[0], ETHBEAR[0], FTM[0], FTT[0.00084134], KIN[0], KNC[0], LINK[0], LTC[0], LTCBULL[0], MTL[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBULL[0], TRX[0], USD[0.00], USDT[0], WAVES[0], XRP[0], XRPBEAR[0], XRPBULL[0] | | |
| 01292650 | | BTC[0] | | |
| 01292651 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01292653 | | BTC[0], TRX[.000002] | | |
| 01292654 | | BTC[0] | | |
| 01292658 | | ETH[0], LTC[0], MATIC[0], NFT (332748335630405161/FTX EU - we are here! #122446)[1], NFT (41973502576461081O/FTX EU - we are here! #124619)[1], NFT (47212496126280651O/FTX EU - we are here! #126151)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01292663 | | DOGE-PERP[0], TRX[1138.3528663], TRX-PERP[0], USD[-0.62], USDT[.12] | | |
| 01292664 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], FLOW-PERP[0], HUM-PERP[0], MER-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[80.41], USDT[73.38518385] | | |
| 01292665 | | ETH[0], LTC[0] | | |
| 01292666 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], LTC[0], MATIC-PERP[0], USD[0.07], USDT[0] | | |
| 01292668 | | BTC[0] | | |
| 01292671 | | 0 | | |
| 01292675 | | SOL[0] | | |
| 01292677 | | ETH[.00935233], ETHW[.00935233], FTT[.99981], OXY[29.31060322], RAMP[307.23152301], USDT[50.75236008] | | |
| 01292678 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02329903], LTC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01292681 | | BTC[.00019962], BTC-PERP[0], DMG[535.2], FTT[.00649307], MNGO[60], USD[3.59] | | |
| 01292682 | | BTC[0] | | |
| 01292684 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00034995], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0.19854605], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000143], TRX-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01292686 | | BTC-PERP[0], EOS-PERP[0], HOT-PERP[0], RSR-PERP[0], TRX[.000002], USD[0.26], USDT[.003299], VET-PERP[0] | | |
| 01292687 | | BNB[0], SHIB[12305.47776218], USD[0.00] | | |
| 01292688 | | ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[.9808], DOGE-20210924[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02440469], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], STX-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX[0.00078600], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01292690 | | USD[0.00], USDT[0.00002193] | | |
| 01292694 | | BTC[0], USD[0.00], USDT[0] | | |
| 01292695 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00937252], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.61], USDT[0.71958533], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01292698 | | BAO[1], EUR[0.00], KIN[2], MATIC[.00089976], TRX[1], USD[0.00] | Yes | |
| 01292699 | | BTC[0] | | |
| 01292700 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08710478], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 01292701 | | ETH[0], NFT (319739302077676905/FTX EU - we are here! #244700)[1], NFT (444731502159324881/FTX EU - we are here! #212377)[1], NFT (567257414393720946/FTX EU - we are here! #244678)[1], TRX[0] | | |
| 01292703 | | BTC[0], TRX[.000003] | | |
| 01292704 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.16], ETHW[.16], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL[9.75015], SOL-PERP[0], USD[9.12], USDT[0] | | |
| 01292708 | | BTC[0.00023405], FTT[.2], POLIS[1.56522078], USD[0.03], USDT[0.00000003] | | |
| 01292710 | | ATLAS[8.996], MNGO[9.702], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01292711 | | 0 | | |
| 01292712 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210624[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20211203[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-0624[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01292714 | | USDT[0.00013845] | | |
| 01292715 | | USDT[0.00003424] | | |
| 01292719 | | USD[0.00] | | |
| 01292720 | | BTC[0] | | |
| 01292722 | | USDT[0.00013250] | | |
| 01292723 | | BTC[.002] | | |
| 01292724 | | BTC[0], TRX[.000002] | | |
| 01292727 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-1.08], USDT[2.62] | | |
| 01292729 | | BTC[0] | | |
| 01292730 | Contingent | DENT[0], DOGE[0], LUNA2[0.60125815], LUNA2_LOCKED[1.35623599], LUNC[131282.01418276], SGD[0.00], SHIB[24036116.63671341], USD[0.00] | Yes | |
| 01292731 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01292733 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.232], ALPHA-PERP[0], ANC-PERP[0], APE[.02854], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.08252], AVAX-PERP[0], AXS[.0023], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[.5518], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV[.5068], CRV-PERP[0], CVC-PERP[0], CVX[.0963], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.009712], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.8], FTM-PERP[0], GALA[7.634], GALA-PERP[0], GAL-PERP[0], GMT[.33], GMT-PERP[0], GRT[.134], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.07642], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.02702], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.06262], KNC-PERP[0], KSHIB[5.394], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[1.62], LINA-PERP[0], LOOKS[.7096], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001918], MANA[.522], MANA-PERP[0], MAPS[.4914], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.4579], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE[.636], PEOPLE-PERP[0], PERP[.03932], PERP-PERP[0], RAMP-PERP[0], RAY[1.23076581], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.5962], SAND-PERP[0], SC-PERP[0], SHIB[92620], SHIB-PERP[0], SLP-PERP[0], SNX[.01736], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.9682], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5321.84], USDT[0], WAVES[.23381], WAVES-PERP[0], WRX[.4731], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01292738 | | ATLAS[9.81], GBTC[.0097283], MNGO[9.9753], POLIS[.09599l], SLP[9.3236], TRX[.000003], USD[0.00], USDT[0] | | |
| 01292740 | Contingent, Disputed | BAO[2], BNB[.00030485], DENT[1], DOGE[1], KIN[1], RSR[1], TRX[1], UBXT[1] | | |
| 01292743 | | USD[0.00] | | |
| 01292744 | | DEFIBEAR[4299.14], DEFIBULL[2.1830848], EUR[0.00], USDT[7.2725826] | | |
| 01292745 | | USD[0.00], USDT[2.08709320] | | |
| 01292746 | | BTC[0] | | |
| 01292751 | | USD[25.94], XRPBULL[.125] | | |
| 01292753 | | BTC[0] | | |
| 01292754 | Contingent | KIN[0], LUNA2[5.89739208], LUNA2_LOCKED[13.76058154], LUNC[4099243.5432723], USD[0.00] | | |
| 01292759 | | USD[0.00] | | |
| 01292763 | | USD[0.00] | | |
| 01292765 | | FTM[.241], TRX[.737393], USD[1.22], USDT[0.00463300] | | |
| 01292768 | | BTC[0] | | |
| 01292771 | | USDT[0.00003125] | | |
| 01292775 | | USD[0.00] | | |
| 01292776 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ELL-PERP[0], ENS-PERP[0], ETH[0.00022441], ETH-PERP[0], ETHW[.00022441], FLOW-PERP[0], FTM-PERP[0], FTT[0.00179136], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00084], TRX-PERP[0], USD[-0.25], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01292778 | | ALICE-PERP[0], BTC-MOVE-20211101[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[0.00495313], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0.00799476], VET-PERP[0] | | |
| 01292780 | | BTC[0] | | |
| 01292782 | | ALICE[3.899259], DOGEBULL[23.3676497], ENJ[18.99639], USD[0.99], USDT[0.00304000] | | |
| 01292785 | | BTC[0], ETH[0] | | |
| 01292786 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0.09418623], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[209.564], MATIC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.12], XLM-PERP[0], XRP-PERP[0] | | |
| 01292787 | | BTC[0] | | |
| 01292789 | | BTC[0] | | |
| 01292791 | | USD[0.00] | | |
| 01292798 | | BTC[0], TRX[0] | | |
| 01292799 | | ETH[0], TRX[.000006], USDT[.81] | | |
| 01292800 | | USD[0.00] | | |
| 01292801 | | ADA-0930[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01232231], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0] | | |
| 01292804 | | BTC[0] | | |
| 01292805 | | AKRO[4], ATLAS[1.00015981], BAO[10], BAT[.06136495], CAD[0.00], CHZ[1], DENT[2], DOGE[4495.76206436], ETH[.69434163], ETHW[.69404999], GALA[.17177587], IMX[273.83247565], KIN[3145.41366757], KNC[.00088185], MATIC[.0003392], MNGO[.11321775], ROOK[.00010054], RSR[1], SHIB[16824156.59781138], SPELL[1.75136515], TRX[1], UBXT[2], USD[0.00], VGX[343.06838597], XRP[.00182442] | Yes | |
| 01292806 | | ETH[.0004811], ETHW[.0004811], TRX[.000001], USD[0.00], USDT[.007819] | | |
| 01292808 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.24] | | |
| 01292812 | | AAVE[.3499335], BTC[.0014996], ETH[.04397074], ETHW[.04397074], LINK[4.71835657], LTC[.720072], MATIC[35.98838287], USDT[95.81536610] | | |
| 01292813 | | BTC[0] | | |
| 01292814 | | TRX[.000001] | | |
| 01292815 | | USDT[0.00008245] | | |
| 01292817 | | USDT[0.23923269] | | |
| 01292818 | | BTC[0], CRO[0], EUR[0.00], USD[0.04] | | |
| 01292819 | | USD[0.00], USDT[0] | | |
| 01292820 | | BTC[0] | | |
| 01292821 | | TRX[.000005] | | |
| 01292826 | | BEAR[35.4285], EOSBEAR[9667.5], EOSBULL[244070.407], GRT[234], TRX[.000002], USD[0.06], USDT[.0867] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01292827 | | USD[0.81] | | |
| 01292828 | | DOGE[19.46967306], USD[0.00] | | |
| 01292829 | | POLIS[1007.7084201], TRX[.000798], USD[0.11], USDT[0.00000001] | | |
| 01292830 | | BTC[0], TRX[.000001] | | |
| 01292833 | | USD[1.78], USDT[0.00001819] | | |
| 01292838 | | BTC[0], TRX[0] | | |
| 01292840 | | 1INCH-20210924[0], ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], GRTBULL[1623.6675], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATICBULL[.01199], MATIC-PERP[0], SAND-PERP[0], THETABULL[11.98301877], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[3.62], USDT[19.95474028], VETBULL[535.910148], VET-PERP[0] | | |
| 01292842 | | USD[2344.70] | | |
| 01292844 | | ALGOBULL[9993], ATOMBULL[16.9881], BCHBULL[143.9825], SXPBULL[1188.4617], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01292845 | | TRX[.000001] | | |
| 01292846 | | ADA-PERP[0], ATOM-PERP[0], USD[0.05], XRP[0] | | |
| 01292847 | | BTC[0] | | |
| 01292850 | | BTC[0], TRX[0] | | |
| 01292852 | | BTC[0] | | |
| 01292854 | | BRZ[.00024], USD[0.02], USDT[0.99856252] | | |
| 01292857 | | KIN[1], SOL[0], USD[0.00], XRP[0] | | |
| 01292861 | | SHIB[218079.72687145], USD[0.00], USDT[0] | | |
| 01292863 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 01292864 | | MATICBULL[19.256511], USD[502.06] | | |
| 01292866 | | SHIB[2269212.73457042], USD[0.00] | Yes | |
| 01292869 | | BTC[0], ETH[0], FTT[0.00000863], SOL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 01292870 | | RSR-PERP[0], USD[7.39] | | |
| 01292872 | | BTC[0] | | |
| 01292873 | Contingent | AVAX-PERP[0], CREAM-PERP[0], CRO[180], DFL[1660], DOGE-PERP[0], FTT-PERP[0], GALA[120], KIN-PERP[0], LUNA2[0.00694978], LUNA2_LOCKED[0.01621616], LUNC[1513.33], MANA[123], SAND[172], SHIB-PERP[0], SOL-PERP[0], TONCOIN[10.6], USD[0.64], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01292879 | | BTC[0] | | |
| 01292882 | | 0 | | |
| 01292884 | | COMPBULL[14337174.76444462], FTT[0], THETABULL[160311.75719342], USD[0.00], USDT[0], VETBULL[6216547.39503982] | | |
| 01292886 | | USD[0.00] | | |
| 01292887 | | USD[6.93] | | |
| 01292889 | | BTC[0] | | |
| 01292892 | | USDT[0] | | |
| 01292894 | | BTC[0.00005704], SOL[0], USD[2628.34], USDT[0] | | |
| 01292902 | | USD[0.00] | | |
| 01292904 | | USDT[0.00008302] | | |
| 01292905 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[1.699694], MATICBULL[.0084143], TRYB-PERP[0], USD[0.55] | | |
| 01292906 | | ATLAS[3930], AVAX[10.3], MER[.6437], MTA[1011.26831778], POLIS[111.6], STARS[3702], USD[0.03], USDT[0.14778957] | | |
| 01292909 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], ETH[0.00000001], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TULIP[0], USD[0.00], USDT[0.00000001] | | |
| 01292911 | Contingent | LUNA2[0.08237809], LUNA2_LOCKED[0.19221555], LUNC[17938.003466], MER[1027.2804], TRX[.000003], USD[0.16], USDT[0.82518525] | | |
| 01292913 | | AAVE-PERP[0], ADA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01292916 | | ETH[.026], ETHW[.026], RUNE[8.2], USD[1.75] | | |
| 01292917 | | BTC[0] | | |
| 01292921 | | USDT[0.00012461] | | |
| 01292922 | Contingent, Disputed | BNB[.0024874], RSR[0], USDT[0] | | |
| 01292925 | | ETH[.00060635], ETHW[.00060635], EUR[0.01], USD[0.00], USDT[.0016769] | | |
| 01292926 | | USD[0.00] | | |
| 01292929 | | ETH[.00323582], ETHW[.00323582], TRX[.000002], USDT[3.00000972] | | |
| 01292930 | | TRX[.000003], USDT[0] | | |
| 01292933 | | ETH[0], LINK[0], SOL[0] | | |
| 01292934 | Contingent, Disputed | BRZ[0.18641595] | | |
| 01292938 | | ETH[.00000001] | | |
| 01292940 | | BADGER-PERP[0], BTC[0], ENJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], PROM-PERP[0], SUSHI-PERP[0], USD[0.01], YFI-PERP[0], ZEC-PERP[0] | | |
| 01292941 | | ATLAS[140], AUDIO[5.38288966], FTT[1.36238008], SHIB[241416.30901287], TRX[.00002], USD[0.00], USDT[0.00000002] | | |
| 01292942 | | BNB[.00679084], BTC-PERP[0], ENJ-PERP[0], FTT-PERP[0], HOT-PERP[0], TRX[.000004], UNI-PERP[0], USD[1.13], USD[0.21437104], XRP-PERP[0] | | |
| 01292943 | | BCHBULL[.99.9335], COMPBULL[12.9490025], DOGEBULL[21.8231], ETCBULL[0.85243275], LTCBULL[128.0148135], MATICBULL[419.2073382], SUSHIBULL[999.335], SXPBULL[99.9335], THETABULL[110], TRX[.000003], USD[0.05], USDT[0], XRPBULL[714.524525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01292944 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.00037], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0.00801400], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01292945 | | BTC[0], TRX[.000002] | | |
| 01292949 | | BAO[2], DOGE[215.22086701], EUR[11.38], KIN[2], SOL[.5927822] | Yes | |
| 01292951 | | BTC[0] | | |
| 01292952 | | BTC[0.07778425], ETH[.213], ETHW[.213], USD[2.71] | | |
| 01292953 | | BTC-PERP[0], USD[27.66] | | |
| 01292954 | | USDT[0.00011371] | | |
| 01292960 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06172704], LUNA2_LOCKED[0.14402978], LUNA2-PERP[0], LUNC[4037.95300840], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000062], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[6.11279657], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01292961 | | ADA-PERP[0], BTC[0], BULL[1.11543], ETH[0], ETHBULL[8.8985], FTT[39.6], SOL[27.50470286], USD[3.17], USDT[2.0281847] | | |
| 01292962 | | BTC[0] | | |
| 01292963 | | APE-PERP[0], FTT-PERP[0], USD[-3.08], USDT[4] | | |
| 01292964 | | BTC[0], TRX[.000001] | | |
| 01292965 | | BTC[0] | | |
| 01292967 | | ETHW[.00097545], MATIC[2], USD[0.00], USDT[.525588] | | |
| 01292969 | | BAT[0], BCH[0], BNB[0], BTC[0], COMP[0], DENT[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], SOL[0.00002100], USD[0.00], USDT[0.00000001], XAUT[0] | Yes | |
| 01292970 | | ETH[0], TRX[.000002], USDT[.70001811] | | |
| 01292972 | | BTC[0] | | |
| 01292975 | | USDT[1.96092835] | | |
| 01292977 | | BTC[0] | | |
| 01292979 | | BTC[0] | | |
| 01292983 | | AKRO[1], BAO[8.02006008], DENT[.02848803], ETH[0], ETHW[0.00000003], KIN[2], NFT (400554368171974055/CryptoFabula #2)[1], SOL[0.00000136], TRX[1.00355493], USD[0.00], USDT[0], XRP[.00075509] | Yes | |
| 01292984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0000947], ETH-PERP[0], ETHW[0.00000469], FIL-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR[28046.32952254], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.48], XRP[0.01142550], YFII-PERP[0] | | |
| 01292987 | | BTC[0] | | |
| 01292988 | | CHZ[0], CHZ-PERP[0], DOGE[0.07372194], DOGE-PERP[0], HT[0], SOL[0], SOL-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000032] | | |
| 01292990 | | BTC[0] | | |
| 01292991 | | BTC[0] | | |
| 01292992 | | BNB[0], BTC[0], SOL[0], TRX[.000002] | | |
| 01292994 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.06], VET-PERP[0] | | |
| 01292996 | | BTC[0], TRX[.000002] | | |
| 01293000 | | ATLAS[1.9456], USD[0.00], USDT[0] | | |
| 01293001 | | EDEN[.038003], ICP-PERP[0], TRX[.000001], USD[0.03], USDT[-0.00998410] | | |
| 01293003 | | BTC[.00108258], TRX[.000003], USDT[0.00005688] | | |
| 01293007 | Contingent | AMPL[0], BAO[5], DOGE[0], KIN[5], LUNA2[0.00002078], LUNA2_LOCKED[0.00004849], LUNC[4.52612386], REEF[.02399505], SPELL[.07666145], TRX[1.000018], USD[0.00], USDT[0] | Yes | |
| 01293008 | | BTC-PERP[0], GBP[0.00], USD[0.00] | | |
| 01293010 | | MER[427.7004], USD[0.78] | | |
| 01293011 | | 0 | | |
| 01293012 | | BTC[0] | | |
| 01293013 | | BAO[2], BNB[0], BTC[0], DENT[1], KIN[2], TRX[2.54669485], XRP[0] | Yes | |
| 01293014 | | BTC[0], DOT-PERP[0], MATIC[0], OMG[0], USD[0.00] | | |
| 01293017 | | ETH[.00047508], ETHW[.00047508], FTT[8.6637515], USDT[0.00000006] | | |
| 01293018 | | BTC[0] | | |
| 01293020 | | BTC[0] | | |
| 01293024 | | BNB[0], USDT[0] | | |
| 01293030 | | BTC[0] | | |
| 01293036 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL[0.0339835], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01293037 | | TRX[.000003], USDT[0] | | |
| 01293038 | | AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], NFT (330619733638684411/Phonemen #1)[1], NFT (338485031118626145/Mr. Skull #3)[1], NFT (413174881580896226/Mr. Skull #7)[1], NFT (519819127153248053/Mr. Skull #2)[1], NFT (573464617784836491/Degen Pixel Art #2)[1], RAMP-PERP[0], SKL-PERP[0], USD[15.93] | | |
| 01293039 | | BTC[0], TRX[0] | | |
| 01293040 | | BTC[0] | | |
| 01293041 | | BTC[0] | | |
| 01293042 | | BTC[0] | | |
| 01293045 | | BTC[0] | | |
| 01293048 | | BTC[0] | | |
| 01293050 | | BTC[0] | | |
| 01293053 | | HGET[0], TRX[.000002], USDT[0] | | |
| 01293057 | | SOL[0] | | |
| 01293065 | | ADABULL[0.00005947], USD[3.96], USDT[0] | | |
| 01293066 | | TRX[.58183623], USD[2.11] | Yes | |
| 01293069 | | ALGOBULL[30000], BCHBEAR[199.202], BNBBEAR[12000000], BULLSHIT[.00048903], ETCBEAR[199867], ETHBEAR[498404], ETH-PERP[0], LINKBEAR[16988695], LINKBULL[1.20090052], LTCBULL[8], SUSHIBEAR[19994015], SUSHIBULL[100113277.52465211], SUSHI-PERP[0], TRX[.000003], USD[0.01], USDT[0.00000001], XRPBEAR[1173708.92018779] | | |
| 01293070 | | BTC[0.01176880], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01293072 | | AKRO[2], BAO[3], BAT[1], BRZ[0], DOGE[0.01950018], FIDA[1], KIN[5], SECO[1], TOMO[1], TRX[1], UBXT[3], USD[0.00] | | |
| 01293077 | Contingent, Disputed | BTC[.02881121], DENT[2], TRX[1], UBXT[1], USD[-115.22] | | |
| 01293078 | | EMB[2.15965], ETH[.00067722], ETHW[.00067722], USD[263.49], USDT[0.00000035] | | |
| 01293079 | | ADA-20210625[0], ADA-PERP[0], BNB-PERP[0], BTC[.00001797], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[-0.93], USDT[5.77] | | |
| 01293084 | | TRX[.000005], USDT[990] | | |
| 01293088 | | BTC[0] | | |
| 01293089 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[34.3], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LDO-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND[32], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[970.37117292], SRM_LOCKED[27.11060435], TRX-PERP[0], USD[-170.50], VETBULL[10], VET-PERP[9433], XRP-PERP[0] | | |
| 01293090 | | BTC-PERP[0], USD[0.01], XRP[.00079435] | | |
| 01293091 | | ATLAS[0], ATLAS-PERP[0], MKR-PERP[0], SHIB-PERP[0], USD[88.84], USDT[0] | | |
| 01293095 | | ETH[0], NFT (387271377814076538/FTX EU - we are here! #175504)[1], NFT (485790499075381599/FTX EU - we are here! #175587)[1], NFT (524133632004696830/FTX EU - we are here! #175550)[1], NFT (574160454839180101/The Hill by FTX #16629)[1], SOL[0], USD[0.00], USDT[0.00014923] | Yes | |
| 01293096 | | BTC[.01183915] | | |
| 01293107 | Contingent, Disputed | COPE[1.99867], TRX[.000004], USD[4.14], USDT[0.00000001] | | |
| 01293110 | | BTC[0], TRX[.000001] | | |
| 01293112 | | BTC[0] | | |
| 01293114 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0.01550638], BTC[0.00007307], BTC-PERP[-0.00970000], COMP-PERP[0], CRO[100], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[91.23696339], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00048591], ETH-PERP[0], ETHW[0.00048591], EUR[97.00], FTM-PERP[0], GALA-PERP[0], LINK[.0137067], LINK-PERP[0], LTC[0.00413987], MANA[9], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[5.41], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[278.095588], USD[172.54], USDT[0.65957902], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01293118 | | TRX[.000004] | | |
| 01293120 | | DOGEBULL[.11521929], LTC[.009], USD[0.06] | | |
| 01293121 | | ANC-PERP[0], ATOM-PERP[0], AVAX[0.00097791], AVAX-PERP[0], BAT-PERP[0], BTC[.00004054], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SKL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01293122 | | BTC[0] | | |
| 01293123 | | BTC[0], TRX[.000001] | | |
| 01293127 | | BTC[0] | | |
| 01293128 | | BTC[0], TRX[.000001] | | |
| 01293130 | | BTC[0], TRX[.000001] | | |
| 01293131 | | USD[0.00], USDT[0.00000016], VETBULL[11.61364431] | | |
| 01293134 | | BAO[1], KIN[1], TRX[1], USD[0.19] | | |
| 01293135 | | KIN[0] | | |
| 01293141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[36], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], TULIP-PERP[0], UNI-PERP[0], USD[-565.05], USDT[899], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01293142 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.02656634], BTC-MOVE-2021Q4[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-3.25], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01293145 | | BTC[0], TRX[.000001] | | |
| 01293148 | | BTC[0.00015938], ETH[0.00289494], ETHW[0.00285387], MATIC[0], USD[0.00], XRP[0] | Yes | |
| 01293149 | | 0 | | |
| 01293151 | | BTC[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01293153 | | BTC[0] | | |
| 01293155 | | BNB[0], MATIC[0], NFT (374129558093669629/FTX EU - we are here! #91051)[1], NFT (385177076364683080/FTX EU - we are here! #90581)[1], NFT (417600082239170338/FTX EU - we are here! #91157)[1], SOL[0], TRX[.000104], USD[0.05], USDT[.00000034], XRP[0] | | |
| 01293156 | | BTC[0], TRX[.000002] | | |
| 01293158 | | BTC[0] | | |
| 01293159 | | BTC[0.00001298], SOL[0], TRX[.2] | | |
| 01293160 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (455144967988910283/FTX EU - we are here! #269337)[1], NFT (560754033294511413/FTX EU - we are here! #269342)[1], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01293162 | | BTC[0] | | |
| 01293172 | | BTC[0] | | |
| 01293173 | | BTC[0] | | |
| 01293174 | | BTC[0] | | |
| 01293177 | | 1INCH[.00013941], BAO[3], BF_POINT[200], C98[18.28304447], CHZ[301.07222823], DENT[1.06110491], GBP[0.49], KIN[20.65548343], LINK[4.51607749], SPELL[876.24590442], TRX[3], USD[0.03] | Yes | |
| 01293178 | | BTC[0] | | |
| 01293179 | | BTC[0] | | |
| 01293180 | | USD[0.00], USDT[0] | | |
| 01293189 | | BTC[0] | | |
| 01293192 | | USD[0.00] | | |
| 01293193 | | BTC[0] | | |
| 01293194 | | FTT[0.00477837], RSR[2.04425956], USD[0.00], USDT[0] | | |
| 01293200 | | GALA[36.21340388], KIN[58627.23141628], MNGO[49.29614383], SOS[523170.86091593], TLM[156.87267924] | Yes | |
| 01293202 | | BNB[0], ETH[0], SOL[0], USD[0.03] | | |
| 01293208 | | AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20211231[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-20211231[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM[.11426055], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SLV-0325[0], SOL-20211231[0], SRM-PERP[0], STEP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TRX[.000001], USD[688.69], USDT[0], VET-PERP[0], XAUT-0325[0], XRP-20210924[0] | | |
| 01293209 | | USD[26.46] | Yes | |
| 01293210 | | FTT[0.00401794], TRX[.000007], USD[0.00], USDT[0] | | |
| 01293217 | | BTC[.00003078], RSR[1], TRX[16632.39698825], USD[0.00], USDT[0.21894941] | Yes | |
| 01293218 | | BTC[0], TRX[.000001] | | |
| 01293220 | | BTC[0], DOGE[0], ETH[0], GBP[0.00], MATIC[0] | | |
| 01293222 | | BTC[0], CEL[0], ETH[0], USD[0.00] | | |
| 01293223 | | BTC[0] | | |
| 01293224 | | NFT (419029139910123662/FTX EU - we are here! #275910)[1], USD[0.02] | | |
| 01293227 | Contingent, Disputed | ETH[0], USDT[0.07930178] | | |
| 01293228 | | BTC[0] | | |
| 01293232 | | 0 | | |
| 01293237 | | BTC[0] | | |
| 01293238 | | BTC[0] | | |
| 01293239 | | KIN[450000] | | |
| 01293243 | | BTC[0] | | |
| 01293246 | | ETH[0], FTT[0], GBP[0.00], RSR[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01293251 | | BTC[0] | | |
| 01293264 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT[44000], DENT-PERP[.08800], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00320115], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00997236], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[75.09], USDT[2.99995373], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01293269 | | 0 | | |
| 01293271 | | BTC[0] | | |
| 01293272 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0510174], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071434], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.592148], USD[-0.05], USDT[0.00753650], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01293273 | | BTC[0] | | |
| 01293275 | | ETH[0] | | |
| 01293277 | | ATLAS[302.03699819], AURY[.00000001], BNB[0], C98[10.997866], COPE[0], ETH[0], FTT[3.08523327], LTC[0], NFT (323991321138027247/FTX EU - we are here! #520)[1], NFT (396424504940518801/FTX EU - we are here! #481)[1], NFT (480813570148858284/FTX EU - we are here! #627)[1], SOL[0], STEP[49.1901966], TRX[0], USD[15.97], USDT[0.00000001] | | |
| 01293278 | Contingent | LUNA2[0.55732742], LUNA2_LOCKED[1.30043065], LUNC[121359.22], RUNE[70.095212], RUNE-PERP[0], USD[38.56], VETBULL[120000] | | |
| 01293284 | | ADABULL[.85233522], USD[0.38], VETBULL[.001596] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01293285 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01293289 | Contingent, Disputed | BTC[0], LTC-PERP[0], TRX[0], USD[0.00], USDT[0.00031120], XRP[0] | | |
| 01293291 | | USD[0.00], USDT[0] | | |
| 01293296 | | BTC[0] | | |
| 01293297 | | BTTPRE-PERP[0], CHZ-PERP[0], LEO-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.12] | | |
| 01293299 | | BAO[8], BAT[1.01638194], DENT[3], GRT[1.00497121], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 01293300 | | BTC[0] | | |
| 01293302 | | BTC[0] | | |
| 01293303 | | BTC[0] | | |
| 01293304 | | SHIB[5781959.65893491] | | |
| 01293306 | | BTC[0] | | |
| 01293307 | | USD[0.00], USDT[0.00000003] | | |
| 01293308 | | BNBBEAR[654500], ETHBULL[0], ETH-PERP[0], FTT[0], TRX[.000547], USD[6.76], USDT[9.44000001], XRP[0] | | |
| 01293311 | | BTC[0] | | |
| 01293312 | | ROOK[1.24775566] | | |
| 01293315 | | BTC[0] | | |
| 01293317 | | LTC[.00269582], MOB[16.988695], USD[1.35] | | |
| 01293321 | | BTC[0] | | |
| 01293322 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01293323 | | ADABULL[0], AVAX[0], BNB[0], BTC[.00000013], BULL[0.00000958], ETH[0.00010000], ETHW[0.00010000], LTC[.00172232], SOL[0], STMX[8.3422], TRX[.000031], USD[0.00], USDT[0.57528500] | | |
| 01293325 | Contingent, Disputed | AKRO[2], BAO[2], BTC[0.08762217], ETH[.5851689], ETHW[.5851689], FIDA[1], KIN[2], TRX[1], UBXT[2], USD[0.04] | | |
| 01293326 | | USD[0.00] | | |
| 01293330 | | AMPL[0], APT[0.50593163], AVAX[0.00052894], BNB[0], ETH[.00000001], FTM[0], KIN[2], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01293332 | | MER[611.80703877], MER-PERP[0], RAY[141.91989652], RAY-PERP[0], TRX[.000002], USD[0.83], USDT[0] | | |
| 01293337 | | BTC[0] | | |
| 01293338 | | BTC[0] | | |
| 01293340 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00000003], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004202], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], POLIS-PERP[0], RAY[.00835154], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01293341 | | USD[0.00] | | |
| 01293342 | | BTC[.02424169], HNT[.04131], MATIC[5.2408], USD[0.48] | | |
| 01293346 | | BTC[0] | | |
| 01293347 | | FTT[0], TRX[0], USD[0.00] | | |
| 01293348 | | BTC[0.08173683], ETH[.58046041], ETHW[.62550923], EUR[4614.98], FTT[1.00012493], UBXT[1], USD[1167.28] | Yes | |
| 01293351 | | USD[0.00] | | |
| 01293352 | | AKRO[5], ATLAS[399.89292467], BAO[7], BTC[.06619073], CHR[62.26885412], CHZ[1], DOGE[.00001784], EUR[0.12], KIN[7], MANA[29.67926047], SHIB[868809.73066898], SKL[201.44787842], TRX[2], UBXT[3], USD[0.00] | | |
| 01293356 | | BTC[0] | | |
| 01293358 | | DOGE[8.00762932], DOGE-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 01293361 | | TRX[.000004], USDT[3.402218] | | |
| 01293362 | Contingent, Disputed | USD[1.02] | | |
| 01293364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[710.50], USDT[0.00422900], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01293366 | | BTC[0] | | |
| 01293367 | | NFT (324499481536666160/FTX EU - we are here! #94616)[1], NFT (530589831391646547/FTX EU - we are here! #100426)[1], NFT (552837297198852327/FTX EU - we are here! #94713)[1] | | |
| 01293369 | | GST[.050485], NFT (493302584846410901/The Hill by FTX #18553)[1], USD[3.49], USDT[0] | | |
| 01293370 | Contingent, Disputed | USDT[0.00002445] | | |
| 01293371 | | CHZ[3.79881324], SHIT-PERP[0], TRX[.000005], USD[0.80], USDT[0] | | |
| 01293376 | | USD[0.00] | | |
| 01293377 | Contingent | DOGE[384.29693463], DOT-PERP[0], FTT[1.13294197], RAY[2.31035158], SOL[0.44334994], SRM[59.22244539], SRM_LOCKED[1.23551773], SUSHI[6.08972075], USD[0.24] | | |
| 01293378 | | 0 | | |
| 01293383 | | SUSHIBULL[685.588], USD[0.00] | | |
| 01293384 | | USD[0.00] | | |
| 01293386 | | 0 | | |
| 01293387 | | TRX[21.77906452], USD[-0.07], USDT[0] | | |
| 01293388 | | BTC[0] | | |
| 01293393 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01293396 | | BTC[0] | | |
| 01293397 | | BTC[0], TRX[.000002] | | |
| 01293398 | | BTC[0] | | |
| 01293399 | | BTC[0], TRX[.000004] | | |
| 01293403 | | BTC[0] | | |
| 01293404 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01293408 | | TRX[.000003] | | |
| 01293412 | | ALT-PERP[0], KNC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000002], USD[0.76], USDT[1.44] | | |
| 01293413 | | EDEN-PERP[0], FTT[0], MTA[.00000001], SHIB-PERP[0], USD[0.38] | | |
| 01293418 | | ADA-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01293420 | | USD[1.24] | | |
| 01293421 | | BTC[0] | | |
| 01293422 | | DENT-PERP[0], FTT[0.01351971], STMX-PERP[0], USD[0.09], USDT[0] | | |
| 01293423 | | MATIC[9867.44453923] | | |
| 01293424 | | BTC[.10698312], ETH[.2239364], ETHW[.2239364], MATIC[59.958], USD[0.73] | | |
| 01293425 | | USD[0.00] | | |
| 01293428 | | AKRO[1], BAO[1], BTC[.00345178], DMG[3161.29617320], ETH[.05031046], ETHW[.05031046], EUR[0.00], KIN[3], TRX[2], UBXT[1], XRP[136.67854808] | | |
| 01293440 | | 0 | | |
| 01293446 | | BAO[2], DOGE[85.59100399], ETH[.00002055], ETHW[0], FTT[29.97828698], USDT[0.00000792] | Yes | |
| 01293447 | | ADABULL[.00002572], ATLAS[10695.522], LINKBULL[1199.2601], MATICBULL[86.628662], TRX[.000002], USD[3.25], USDT[0] | | |
| 01293449 | Contingent | AAVE[0], ALGOHEDGE[0], APT[0], BNB[0], BTC[0], DAI[0], HT[0], LUNA2[0.00010505], LUNA2_LOCKED[0.00024512], LUNC[22.875424], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], ZRX[0] | | |
| 01293451 | | USD[0.00] | | |
| 01293452 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], TRX[.00005], USD[0.03] | | |
| 01293457 | | USD[0.02], XRPBULL[3930] | | |
| 01293459 | | BTC[.01322053], ETH[.29310234], ETHW[.29310234], SOL[4.40191666], USD[0.02] | | |
| 01293463 | | BTC[0] | | |
| 01293465 | | BTC[0] | | |
| 01293467 | | APT[0], ATOM[0], AVAX[0], BNB[0], EUR[0.11], FTT[25.01262085], MATIC[0], SOL[0], USD[0.16], USDT[0.00000002] | | EUR[0.11], USD[0.15] |
| 01293471 | | USD[0.00] | | |
| 01293472 | | BTC[0] | | |
| 01293475 | | BAO[3], BNB[0], CRV[.00002746], DOGE[0], KIN[9], LTC[0], SGD[0.00], SHIB[415459.15145606], SPELL[0], UBXT[1], USD[0.00] | Yes | |
| 01293476 | | AUDIO[4.40179688], BAO[1], BRZ[28.74954618], BTC[.00139833], CUSDT[155.74111541], DENT[1], ETH[.01968402], ETHW[.0194376], KIN[1], PFE[.8179054], USD[1.97] | Yes | |
| 01293478 | | AVAX-PERP[0], BTC[.00030703], BTC-PERP[0], DAI[0], FTT[.07886], LTC-PERP[0], MATIC[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[1.138208] | | |
| 01293484 | | USD[13.38], USDT[0.00000001] | | |
| 01293488 | | TRX[.000005], USDT[0] | | |
| 01293489 | | MER-PERP[0], TRX[.000002], USD[-25.63], USDT[42.265513] | | |
| 01293493 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[-0.35], DOGE-PERP[-10000], DOT-PERP[0], ETH[0], ETH-PERP[-2.5], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], RSR[49108.61507792], RSR-PERP[300000], SOL-PERP[0], USD[10169.35], USDT[200.00000001], USDT-PERP[0] | | |
| 01293494 | | RUNE-PERP[0], SNX-PERP[0], TRX[.000008], USD[-0.11], USDT[.26142206], YFII-PERP[0] | | |
| 01293499 | | AKRO[1], BNB-PERP[0], BTC[.00000182], BTC-PERP[0], DAI[.0370307], DENT[2], ETH-PERP[0], KIN[1], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[1], USD[0.01], USDT[3.20000000] | Yes | |
| 01293500 | | OXY[120.9758], TRX[.000002], USDT[1.907945] | | |
| 01293502 | | AVAX[.00280056], USD[0.00] | | |
| 01293504 | | DOT-PERP[0], FTT[0], RAY-PERP[0], SOL[0], USD[58.07], USDT[0.00000001] | | |
| 01293506 | | ETH[.00000011], NFT (377296374053465548/The Hill by FTX #18177)[1], NFT (400463300222052992/FTX EU - we are here! #47359)[1], NFT (433106575946153786/FTX EU - we are here! #47440)[1], NFT (437596947193118305/FTX EU - we are here! #47262)[1], USD[1211.49], USDT[100.30394221] | Yes | |
| 01293516 | | EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 01293522 | | MER-PERP[0], USD[0.59] | | |
| 01293524 | | AURY[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01293525 | | ATLAS[3360], LTC[.00522], OXY[.550699], USD[9.78], USDT[1.01463887] | | |
| 01293531 | | ETH[0], TRX[.000001] | | |
| 01293538 | | USDT[0.00000127] | | |
| 01293539 | | ETH[0], MATIC[0], USDT[433.04471583] | | |
| 01293542 | | RAY[10.992685], TRX[.000004], USD[2.68], USDT[0] | | |
| 01293543 | | ETH[.272], ETHW[.272], KIN[9993.35], SOL[.60006], USD[20.80] | | |
| 01293549 | | TRX[.000004], USD[0.00] | | |
| 01293558 | | TRX[.000004], USD[0.00] | | |
| 01293561 | | AKRO[1], BAO[.00004632], CRO[2.88692856], DOGE[19.49072958], EUR[0.00], KSHIB[130.96012361], SHIB[140209.21078983], USD[0.00], USDT[0.00612467] | Yes | |
| 01293562 | | TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01293564 | | 0 | | |
| 01293565 | | ATLAS[60], POLIS-PERP[0], TRX[.000005], USD[0.24], USDT[.308887], VET-PERP[0] | | |
| 01293569 | | AAPL[.30258415], BNB-PERP[0], BTC[0.00004334], ETHW[.03351274], EUR[0.00], FB[0], SOL[4.85620978], SPY[.45737174], USD[142.91], USDT[0] | | |
| 01293575 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BICO[.9468], BOBA-PERP[0], BTC[20.00010000], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[1564.262853], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00596523], ETH-PERP[0], ETHW[.00596523], FTT[25], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNGO[2247.132157], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX[.091611], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.4317], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP[.0799835], STEP-PERP[0], STORJ-PERP[0], SUN[.55445], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[36.38], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01293577 | | BNB[0], ETH[0], HT[0], NFT (314856728606362159/FTX EU - we are here! #246636)[1], NFT (338836735580492419/FTX EU - we are here! #246592)[1], NFT (548908031622209719/FTX EU - we are here! #246712)[1], SOL[0], TRX[0], USD[0.00], USDT[40.58771917] | | |
| 01293579 | Contingent | AKRO[32.9934], AMPL[0], ATOM[7.53046696], AUDIO[.998], BAL[.099912], BTC[0.00112549], COMP[.10887828], CREAM[.009924], DOGE[128.9532], ETH[.04654087], ETHW[.04623969], EUR[0.00], FRONT[.9942], FTT[.59988], HNT[.09972], HXRO[.9942], LTC[0.17855269], LUNA20.00000303], LUNA2_LOCKED[0.00000707], LUNC[.659868], MAPS[.9808], MATH[1.09554], MTA[.9858], ROOK[.0209196], RUNE[1.29862], SRM[1.02151565], SRM_LOCKED[.01837943], TOMO[.09816], UBXT[.9892], UNI[.09947], USD[0.00], USDT[2.27352185], XRP[.99961 | Yes | |
| 01293585 | | TRX[.000004], USD[0.00] | | |
| 01293591 | | ATLAS[24699.84391364], AUDIO[100], BTC[.00006282], POLIS[340.88852713], USD[0.00], USDT[0.00549321] | | |
| 01293592 | | USD[0.00] | | |
| 01293599 | | USD[0.00] | | |
| 01293604 | Contingent, Disputed | BTC[.01459846], TRX[1], USD[0.01] | | |
| 01293605 | | TRX[.000003], USDT[0.00011592] | | |
| 01293608 | | BTC[0] | | |
| 01293610 | | BTC[.00005], ETH[0], USD[1.06] | | |
| 01293615 | | BAO[1], GBP[0.59], KIN[143440.728799696], SHIB[9576919.74381156], TRX[3], USD[0.00], XRP[302.32608133] | Yes | |
| 01293620 | | ATOM-PERP[0], BTTPRE-PERP[0], MATIC[0], MATIC-PERP[0], REEF[0], REN[28.87769705], SHIB[0], SLP[0], SOL[0], SRM[0], STEP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01293622 | Contingent, Disputed | AKRO[1], AUDIO[1], DOGE[67906273], KIN[1] | | |
| 01293623 | | DOGEBULL[100] | | |
| 01293624 | Contingent | ATOM[3.19940169], BTC[0.01749838], ETH[0.05698950], ETHW[0.05698950], FTT[15.79817277], LOOKS[223.9745134], LUNA2[0.18311706], LUNA2_LOCKED[0.42727314], LUNC[0.58989126], MANA[.996658], SOL[.48], USD[11744.72] | | |
| 01293628 | Contingent | AKRO[0], ATLAS[0], AUDIO[0], AVAX[0], BNB[0], LUNA2[1.30387798], LUNA2_LOCKED[3.04238195], LUNC[0.00000002], MATIC[0], USD[0.00], USDT[46.15158852] | | |
| 01293629 | | 1INCH[55], ATLAS[651501.07503614], BNB[1.809146], ETH[6.57115408], ETHW[6.57115408], SHIB[8.44503171], SOL[508.76135363], USDT[0], YFI[0.00000001] | | |
| 01293630 | | 1INCH-PERP[0], AXS-PERP[0], BNBBEAR[406200], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[.0000919], ETH-PERP[0], FTT[.06686168], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VETBEAR[157.7], VET-PERP[0] | | |
| 01293631 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01293635 | | ALGOBULL[109979.1], BCHBEAR[1199.772], MATICBULL[30.09655115], SUSHIBULL[599.886], SXPBULL[141.9734], TRX[.000004], USD[0.10], USDT[0], XRPBULL[117.5696012] | | |
| 01293637 | | 0 | | |
| 01293642 | | USD[0.00], USDT[0] | | |
| 01293643 | | AMC-20210625[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], USD[0.43], USDT[0] | | |
| 01293646 | | TRX[.000002], USDT[0.00007005] | | |
| 01293650 | | LTCBULL[.045704], USD[0.59], USDT[1.13666768] | | |
| 01293651 | | USD[0.35], USDT[0] | | |
| 01293654 | | BTC[0] | | |
| 01293659 | | BTC[0], TRX[.000002] | | |
| 01293663 | | BRZ[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MTL-PERP[0], OKB-PERP[0], PAXG-PERP[0], REN-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01293665 | Contingent, Disputed | USD[0.01] | | |
| 01293668 | | BTC[0] | | |
| 01293669 | | DOGEBULL[28.68354909], ETHBULL[0.00279947], NFT (364057674285893670/FTX EU - we are here! #257313)[1], NFT (380927399881342790/FTX EU - we are here! #257327)[1], NFT (469023741257932200/FTX EU - we are here! #257337)[1], TRX[.000024], USD[0.06], USDT[0], XRPBULL[10797.948] | | |
| 01293681 | | MER[372.91710747], USDT[0] | | |
| 01293684 | | FTT[0.10775862], USD[0.13], USDT[0] | | |
| 01293686 | | SOL[.00987145], USD[0.00], USDT[0.00000001] | | |
| 01293692 | | APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COPE[.8992], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000194], USD[7051.91], USDT[9.84741161] | | |
| 01293693 | | KIN[972232.53311258], TRX[.000004], USDT[0] | | |
| 01293696 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], ETH-0930[0], ETHPERP[0], FIDA-PERP[0], FTT[150.00846405], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], H-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00433698], LUNA2_LOCKED[0.01011963], LUNC[0.00000002], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR[4], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STETH[0.47004811], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[11], UBXT[11], UNI-PERP[0], USD[-0.29], USDT[0.00000006], USTC[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01293699 | Contingent | ADA-PERP[0], AGLD-PERP[0], AKRO[22], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.00000002], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[69], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.04722210], BTC-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT[7], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.38639560], EUR[0.00], FIDA[1.00962595], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN[70], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000255], LUNA2_LOCKED[0.00000596], LUNC[0.00000001], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR[4], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STETH[0.47004811], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[11], UBXT[11], UNI-PERP[0], USD[-0.29], USDT[0.00000006], USTC[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01293707 | | ANC[.98537], BTC[0], BTC-PERP[0], FTT[0], LTC[0], NVDA[.000326], SOL[0.48022207], USD[0.00], USDT[0.00000014] | | |
| 01293708 | | BTC[0], TRX[.000001] | | |
| 01293710 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.228201], USD[-0.56], USDT[4.12645287] | | |
| 01293711 | | TRX[.000001], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01293714 | | ETH[.09539109], ETHW[.09539109], EUR[0.64], MOB[6.499905], RUNE[18.997264], TRX[.000012], USD[0.00], USDT[3136.74335618] | | |
| 01293715 | | AMC-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BTC[.00002418], GBP[0.00], USD[0.00], USDT[0.00014599] | | |
| 01293718 | | EUR[0.78], USD[0.00] | | |
| 01293719 | | BTC[0], FTT[.4361395], OMG[.5929782], USD[0.00], USDT[0.55057015], XRP[0] | | |
| 01293720 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[9.64349994], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01293723 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[.00071834], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT-PERP[0], IOTA-PERP[0], PERP-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01293726 | | FTT[11.96620316], USD[1.75] | | |
| 01293727 | | ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BTC-PERP[0], CREAM[0.00779392], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.12614328], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0.00039647], ROOK-PERP[0], SOL[.0981667], STEP[0.00242130], STEP-PERP[0], UNI[0.01815340], UNISWAP-PERP[0], USD[14.51], USDT[0], XLM-PERP[0] | | |
| 01293731 | Contingent, Disputed | USDT[0.00018542] | | |
| 01293734 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-20210924[0], ALT-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[.00000001], AVAX-20210924[0], AVAX-PERP[0], BAL[12.48870925], BAL-20210924[0], BAL-PERP[0], BCH[.06224349], BCH-20210924[0], BCH-PERP[0], BNB[.17286105], BSV-20210924[0], BSV-PERP[0], BTC[0.01421909], BTC-20210924[0], BTC-PERP[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[1.19406], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[.02534028], ETH-20210924[0], ETH-PERP[0], ETHW[0.02529183], EXCH-20210924[0], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[150.23324637], GRT-20210924[0], GRT-PERP[0], LINK[4.4553585], LINK-20210924[0], LINK-PERP[0], LTC[.42833585], LTC-20210924[0], LTC-PERP[0], MID-20210924[0], MID-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], PRIV-20210924[0], PRIV-PERP[0], REEF-20210924[0], REEF-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL[.8857684], SOL-20210924[0], SOL-PERP[0], SUSHI[19.6892975], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.000001], TRX-20210924[0], TRX-PERP[0], UNI[4.17171325], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[155.33], USDT[81.50941820], WAVES-20210924[0], WAVES-PERP[0], XAUT-20210924[0], XAUT-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01293737 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00013075], ETH-PERP[0], ETHW[.00013075], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[7.25], XRP-PERP[0] | | |
| 01293741 | | AUD[0.00], BNB[0], DOGE[.00963393], ETH[.29308815], ETHW[.08375809], FTT[160], GMX[14.92556738], HNT[99.39765775], PAXG[.00000001], SOL[84.61203399], USD[0.00], USDT[0.00000001] | | |
| 01293749 | | SOL[0], USD[-0.10], USDT[0.10735775] | | |
| 01293753 | | ETH[0], TRX[.00002], USD[0.00], USDT[0.32538544] | | |
| 01293755 | | USDT[0.00009335] | | |
| 01293760 | | USD[10.00] | | |
| 01293762 | | BTC[0], TRX[.000001] | | |
| 01293764 | | APE[0], BAT[0], CHZ[0], DOGE[0], ETH[0], LINK[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00039353] | | |
| 01293767 | | USDT[0] | | |
| 01293777 | | 0 | | |
| 01293781 | | TRX[.000004], USD[0.00], USDT[0.00022729] | | |
| 01293783 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00529964], ETH-PERP[0], FTT[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00016], USD[0.00000001], WAVES-20210924[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01293786 | | MATIC[.00000001], RAY[0.70913487], USD[0.19] | | |
| 01293787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0.00019990], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.27558589], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-16.43], USDT[75.18322042], VET-PERP[0], XRP-PERP[0] | | |
| 01293790 | | USD[62.24] | | |
| 01293791 | | FTT[.00000001], HNT[1010.46364], NFT (49703482044739469 9/FTX EU - we are here! #117224)[1], SOL[.077982], USD[220.51], USDT[0] | | |
| 01293796 | | BTC[.02026544], BTC-PERP[0], ETH[.000735], ETHW[.000735], SHIB[95180], USD[0.89] | | |
| 01293803 | | 0 | | |
| 01293805 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BIT[1000], BIT-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[370.68210592], ETH[4.88287165], ETH-PERP[0, 8], ETHW[4.63287165], EXCHBULL[.00003], FTT[41.90507308], FTT-PERP[0], LTC-PERP[0], MIDBULL[67.76959841], MID-PERP[0], SOL[4.07770714], SOL-PERP[0], SRM[446.14884487], SRM_LOCKED[11.11904593], SRM-PERP[0], TULIP-PERP[0], USD[2120.37], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01293807 | | 0 | Yes | |
| 01293808 | | AKRO[1], AUD[0.00], BABA[.000016], BAO[11], CHR[.00108859], CRO[15.58435237], DENT[1], DOGE[.00061246], DYDX[.00005574], ETH[.00000001], GALA[125.63657792], GME[.00000003], GMEPRE[0], HOOD[.00000001], KIN[23], MANA[.00015918], REAP[11], SHIB[50.00849571], SPELL[0], TRX[4], TSLA[.00000002], TSLAPRE[0], UBXT[2], USD[0.00], USDT[0], XRP[0.00005829] | Yes | |
| 01293809 | | USD[0.00], USDT[0] | | |
| 01293814 | | ETH[.22309936], ETHW[.22309936], FTT[0.03082045], LINK[21.1], RUNE[.084], SOL[.00076], USD[1.76], USDT[3.56649253] | | |
| 01293817 | Contingent, Disputed | BAO[2], BTC[.05103], DENT[1], ETH[0.00003240], ETHW[0.00003240], USD[0.99] | | |
| 01293820 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07378984], LUNA2_LOCKED[0.17217629], LUNC[16067.89340543], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[3.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01293824 | | ALCX[0], ATLAS[0.96701302], SAND[.27292667], SHIB[0], THETA-20211231[0], USD[0.00], USDT[0] | | |
| 01293828 | | BTC[0], TRX[.000001] | | |
| 01293829 | | EMB[5000], ETH[.04053588], ETHW[0.04053588] | | |
| 01293832 | | EOSBULL[5100], SUSHIBULL[17600], SXPBULL[381], USD[0.34], USDT[0] | | |
| 01293840 | | BTC[0] | | |
| 01293844 | | BNBBULL[.0749474], MATICBULL[.0085], TRX[.000003], USD[3.54], USDT[29.17731653] | | |
| 01293855 | | BTC[.0028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01293856 | Contingent | AAPL-0930[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.08734113], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], LDO-PERP[0], LEO[3.67571197], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.049455], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[0], RAY[0.00107174], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SOL[0.00061125], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SRM[.02321296], SRM_LOCKED[.0004274], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TWTR-0930[0], USD[11.29], USDT[0.00000001], USO-0325[0], USO-0624[0], USO-0930[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | LEO[1.671977] |
| 01293865 | | 0 | | |
| 01293867 | | BTC[0], TRX[.000001] | | |
| 01293868 | Contingent | BTC[0], ETH[0], EUR[0.01], FTT[135.04063493], PAXG[0], SRM[.80910072], SRM_LOCKED[8.55089928], TRX[.000037], USD[3.93], USDT[0], WBTC[.00007564] | | |
| 01293884 | | 0 | | |
| 01293885 | | TRX[.000005], USD[0.00] | | |
| 01293889 | | BTC[.00024242], DOGE-PERP[0], SOL-PERP[0], USD[6.18] | | |
| 01293898 | | BTC[0] | | |
| 01293899 | | FTM[.61405857], TRX[.000001], USD[0.00], USDT[0] | | |
| 01293900 | | BRZ[0], BTC[0.00050776], LTC[0.00809792], LUNC-PERP[0], MER[.0068], SLP[0], SOL[0.03999200], USD[34732.86], XRP[500] | | BTC[.00050184], LTC[.007779] |
| 01293901 | | USD[0.70] | | |
| 01293902 | | ETH[.01206162], ETHW[.01206162], USD[0.00], USDT[0.00001129] | | |
| 01293906 | | BTC[0] | | |
| 01293907 | | FTT[1.41590773], USDT[0.00000019] | | |
| 01293908 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.19], USDT[0], XLM-PERP[0] | | |
| 01293912 | | 1INCH[0], 1INCH-PERP[0], AAVE[9.34], AURY[244.000985], AVAX[8.80644393], BRZ[0], BTC[0], BTC-PERP[0], CHR[1100], COMP[10.77571938], CRO[3440.00515], CRV[78], DOT[100.3], DOT-PERP[0], ENJ[633], ETH[1.368], ETHW[.615], FTM[934.002515], FTT[0.00199939], GALA[7140.03005], GRT[4908.005], HNT[31.7], KSM-PERP[0], LINK[87.4], LRC[303], MATIC[1610.0029], MATIC-PERP[0], MKR-PERP[0], REEF[28600], REN[878], SAND[615], SNX[467.5], SOL[2.22000000], TLM[3234], UNI[68.9], USD[4721.42], XMR-PERP[0], XRP[776], YGG[494], ZRX[363] | | |
| 01293913 | | BNB[.00029116], ETH[0], USD[0.02], USDT[0.00861389] | | |
| 01293918 | | BTC-PERP[0], ETH-PERP[0], USD[120.96], XRP-PERP[0] | | |
| 01293921 | | TRX[.000002], USDT[0] | | |
| 01293922 | | USD[0.57] | | |
| 01293923 | | DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[0.00000045] | | |
| 01293924 | | SOL[0], USD[0.00] | | |
| 01293928 | | LTC[.007], MER[76.35572477], USD[0.25], USDT[0.00678950] | | |
| 01293929 | | USD[0.00], USDT[29.94707483] | | |
| 01293934 | | TRX[.000004] | | |
| 01293941 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04497187], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[2.52662870], YFI-PERP[0] | | |
| 01293945 | | NFT (289439729169137423/FTX EU - we are here! #1132)[1], NFT (403017326661271794/FTX EU - we are here! #1753)[1], NFT (526054323308694362/FTX EU - we are here! #1606)[1], SOL[0.01000000], TRX[.000003] | | |
| 01293948 | | 0 | | |
| 01293958 | | BTC[.0054], ETH-PERP[0], SOL-PERP[0], USD[-3.22] | | |
| 01293963 | | TRX[.000004], USDT[0.00014175] | | |
| 01293966 | | BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-PERP[0], USD[0.00], USDT[0.000000001] | | |
| 01293970 | | TRX[.000005], USDT[0.00018899] | | |
| 01293973 | | LTC[.02004602] | | |
| 01293975 | | BTC[0], TRX[.000004] | | |
| 01293978 | | MOB[.49405], SOL[.00993], SRM[.9998], TRX[.000002], USDT[0] | | |
| 01293979 | | BTC[0] | | |
| 01293988 | | TRX[.000003], USDT[0.00018899] | | |
| 01293989 | | BTC[0] | | |
| 01293997 | | BNB[0.00085541], FTM[0.13880728], FTM-PERP[0], FTT[0], FTT-PERP[0], USD[0.17] | | |
| 01294000 | | EOSBULL[13000.456], SUSHIBULL[10921.092], TRX[.000005], USD[0.03], USDT[.00174] | | |
| 01294007 | | AKRO[0], AUD[0.00], BAO[2], BAT[0], BNB[0], DOGE[0], KIN[1], USD[0.00], USDT[0] | | |
| 01294014 | | AKRO[8], AMPL[0], AXS[0], BAO[24], BNB[0], BTC[0], COMP[0], CREAM[0.49392982], DENT[7], DOGE[0], EDEN[14.70073344], ETH[0], FTT[1.33527466], GBP[0.00], KIN[23], LTC[0], SOL[0], TRX[5], UBXT[2], USD[0.00], USDT[0.00000003], WAVES[0] | | |
| 01294015 | | DOGEBULL[.966], USD[0.02] | | |
| 01294016 | | BTC[0], TRX[.000001] | | |
| 01294023 | | ATOM[0], SOL[0] | | |
| 01294024 | | BTC[0] | | |
| 01294025 | | BTC[.0002], EUR[0.44], USDT[19] | | |
| 01294027 | | BTC[0], TRX[.000001] | | |
| 01294028 | | CHZ-PERP[0], ETH-PERP[0], USD[0.07] | | |
| 01294029 | | BAO[9], DENT[3], EUR[0.25], KIN[14], SHIB[4.59164142], UBXT[1], USD[0.00] | | |
| 01294032 | | BTC[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01294033 | | ALICE-PERP[0], ATLAS[999.8], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[1.5001], GALA-PERP[0], GENE[.0976], KAVA-PERP[0], LUNC-PERP[0], MBS[99.98], NEAR-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000003], USD[304.34], USDT[131.16612394] | | |
| 01294035 | | ADA-0325[0], ADA-PERP[0], ALGO-20211231[0], DOT-20211231[0], DOT-PERP[0], FTT[0], IMX[.015295], LINK-0325[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[2.71], USDT[0], XTZ-PERP[0] | | |
| 01294036 | | AXS[.08120306], TRX[14.84302338], USD[-0.04] | | |
| 01294037 | | BTC[0] | | |
| 01294039 | | BTC[0], TRX[.000001] | | |
| 01294040 | | BTC[.0010734] | | |
| 01294041 | | BTC[0], TRX[.000002] | | |
| 01294043 | | SOL[0] | | |
| 01294051 | | FTT[25], KSM-PERP[0], LINK-PERP[0], LRC[8197.12615618], MATIC[0], SOL-PERP[0], SUSHI[.00000001], THETA-PERP[0], USD[0.00], XRP[1675.551017] | | |
| 01294053 | | BTC[0] | | |
| 01294054 | | BTC[0], TRX[.000001] | | |
| 01294056 | | FTT[40.8], USDT[1.78697297] | | |
| 01294059 | | BTC[0] | | |
| 01294060 | | ADA-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01294066 | | USDT[0.00001037] | | |
| 01294068 | | BTTPRE-PERP[0], ETH-PERP[0], NFT (435322790181388724/SITH LORD TEE #8)[1], RAY[.9636], SXP-PERP[0], USD[255.86], USDT[0], XLM-PERP[0] | | |
| 01294070 | | USDT[0.00001604] | | |
| 01294071 | | TRX[.000003] | | |
| 01294073 | | ASD-PERP[0], ATLAS[31.43927005], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[.77561659], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-20211231[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[31.22921828], USDT[0.01], USDT[0.00030895] | | TRX[27.52379825], USDT[.000248] |
| 01294074 | | ETH[.00011139], ETHW[0.00011139], USDT[0] | | |
| 01294077 | | BTC-PERP[0], ETH[0], TRX[36.527832], USD[0.00], USDT[0] | | |
| 01294084 | | USDT[0.00022229] | | |
| 01294086 | | BTC[0], TRX[.000002] | | |
| 01294087 | | BTC[0] | | |
| 01294089 | | BTC[0], TRX[.000001] | | |
| 01294090 | | BTC[0], FTT[0.09081864], RAY[.16415889], SOL[.08044], USD[0.09], USDT[0] | | |
| 01294091 | | 0 | | |
| 01294092 | | ADA-PERP[0], ALICE-PERP[0], AUD[3491.45], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-1847.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.6497107], XRPBULL[199451.42879025], XRP-PERP[0], ZRX-PERP[0] | | |
| 01294093 | | ETH[0.02616875], ETHBULL[0.02524279], ETH-PERP[0], ETHW[0.02616875], USD[-1.42] | | |
| 01294098 | | BTC-PERP[0], EOS-PERP[0], ETH[.00022405], ETHW[.00022405], USD[0.02] | | |
| 01294099 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01294102 | | ETH[.00000001], USD[3.39], USDT[0] | | |
| 01294103 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01294104 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000192], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (358971214188396947/The Hill by FTX #35623)[1], TRX[0.00244414], USD[0.01], USDT[0.00000002], VET-PERP[0], XLM-PERP[0] | Yes | TRX[.002318] |
| 01294106 | | USDT[0.00031882] | | |
| 01294107 | | BTC[0] | | |
| 01294109 | | TRX[.000002], USDT[0.00019814] | | |
| 01294110 | | BTC[0], EUR[0.00], FTT[25.01111138], LINK[0], TRX[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01294111 | | SOL[0] | | |
| 01294113 | | BTC[0], TRX[.000001] | | |
| 01294114 | | BTC[.00000053], BTC-PERP[0], USD[0.00] | | |
| 01294115 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.30203154], ETHW[1.30203154], SHIB-PERP[0], SOL[35.85687716], SOL-PERP[0], THETA-PERP[0], USD[0.35], USDT[0] | | |
| 01294117 | | TRX[.000003], USDT[0.00018676] | | |
| 01294120 | | USD[25.00] | | |
| 01294122 | | TRX[.000004], USDT[0.00016994] | | |
| 01294126 | | USDT[0.00032803] | | |
| 01294128 | | HT-PERP[0], TRX[.000002], USD[0.00] | | |
| 01294130 | | BTC[0] | | |
| 01294134 | | BTC[0], TRX[.000003] | | |
| 01294135 | | TRX[.000004], USDT[0.00016720] | | |
| 01294141 | | HT-PERP[0], USD[0.00] | | |
| 01294142 | | BTC[0], TRX[.000001] | | |
| 01294143 | | TRX[.000005], USDT[0.00016994] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01294148 | | AURY[.00000001], FTT[0], USD[0.00], USDT[0.00922300] | | |
| 01294149 | | BTC[0], TRX[.000001] | | |
| 01294150 | | BTC[0], TRX[.000001] | | |
| 01294151 | | ETH-PERP[0], MATIC-PERP[0], USD[10.00] | | |
| 01294152 | | BTC[.00261386], BTC-PERP[0], ETH-PERP[0], USD[26.56] | | |
| 01294154 | | TRX[.000003], USDT[0.00017269] | | |
| 01294156 | | FTT[0.10524624], MATIC[0], TRX[0] | | |
| 01294157 | | BAO[1], FIDA[1], KIN[2], RSR[0], TRX[1547.18064868], USD[0.00] | Yes | |
| 01294158 | | ADABULL[0], ALT-PERP[0], BCH[0], BICO[0], BNB[0], BTC[0.00180756], BTC-PERP[0], BULL[0.00000002], DOGE[0.00000001], ETH[0.02116166], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], MKR[0], PAXG[0], RNDR[0], SHIB[0.00000001], SOL[0], SOS-PERP[0], TRUMP2024[0], USD[57.63], USDT[0.00000003], WBTC[0], YFI[0] | | |
| 01294160 | | TRX[.000005], USDT[0.00017985] | | |
| 01294165 | | BTC[0] | | |
| 01294167 | Contingent, Disputed | AUD[0.65] | | |
| 01294170 | | 1INCH-20210924[0], BTC[0], BTC-PERP[0], ETH[0.00007501], ETH-PERP[0], ETHW[0.00007500], LINK[0], MATIC[0], SOL[0.00000466], USD[0.06], USDT[0] | | |
| 01294173 | Contingent, Disputed | USD[40.03] | | |
| 01294174 | | TRX[0], USD[0.00], USDT[0] | | |
| 01294175 | | USD[0.00] | | |
| 01294176 | | AAVE[0.04518238], ATLAS[30], BNB[0.10239191], BTC[0.00289458], BTC-PERP[0], ETH[0.01202316], ETH-PERP[0], ETHW[0.01199617], FTT[.1], LINK[1.43785023], POLIS[.7999], SOL[0.42910646], TRX[0.000003], UNI[0.70274520], USD[543.49], USDT[0.00000002], XRP[0] | | AAVE[.024804], BNB[.00015933], BTC[.001807], ETH[.004925], LINK[.625765], USD[135.00] |
| 01294177 | | BTC[0], BULL[0], FTT[0.00371211], HEDGE[0], USD[0.00], USDT[0] | | |
| 01294179 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[138870.59976234], USD[0.00], USDT[0] | | |
| 01294180 | | USDT[0.00704487] | | |
| 01294183 | | LOOKS[20999.8004], MBS[.043022], PRISM[6.4604], USD[34.56], USDT[0.09000001] | | |
| 01294184 | | BNB[0.10851999], BTC[-0.00000043], FTT[370.59669933], SOL[0.03196760], USD[0.00], USDT[0], WBTC[0.00000371] | | BNB[.10528], SOL[.000136], WBTC[.000003] |
| 01294190 | | BTC[0], TRX[0], USD[0.00] | | |
| 01294193 | | BTC[0] | | |
| 01294194 | | DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01294196 | | BTC[0.00009718], BTC-MOVE-0316[0], ETH-PERP[0], FTT[.04069], GARI[.43079], HT[.078789], HT-PERP[0], USD[0.00], USDT[0] | | |
| 01294198 | | NFT (328047487977288690/FTX EU - we are here! #215574)[1], NFT (395115693613473419/FTX EU - we are here! #215573)[1], FTT (549908940515759123/FTX EU - we are here! #215458)[1], USD[0.00] | Yes | |
| 01294200 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[46272860.29482758], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[4359197.90775675], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[3017398.7807], COMP-PERP[0], CONV[49.9981], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[80277241.2], EOS-PERP[0], ETCBULL[8754.71636], ETC-PERP[0], ETH-PERP[0], EXCHBULL[20], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[1618337.154], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[301.425995], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[95639.84258781], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[17100], KSOS-PERP[0], LINA-PERP[0], LINKBULL[300247.35412768], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKRBULL[513.164489], MKR-PERP[0], MOB[.00000001], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[19.4664058], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[10], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMOBULL[25480157.8.5], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[41249.26619019], TRX-PERP[0], TRYBBULL[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[1.66], USDT[0], USDT-PERP[0], USTBULL[2386546.47], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[38845459.8178324], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[72387.22951629], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01294203 | | USD[0.00] | | |
| 01294205 | | 0 | | |
| 01294206 | | BTC[0], TRX[.000002] | | |
| 01294207 | | USDT[0.00024295] | | |
| 01294213 | | BTC[0.03927252], ETH[0.50374981], ETHW[0.42280421], FTT[.1], GALA[1279.874], MATIC[0], NFT (314489730344160059/The Hill by FTX #34556)[1], NFT (466877841594926987/FTX EU - we are here! #282597)[1], NFT (471460468392700927/FTX EU - we are here! #282575)[1], SANDI[58.9966], SOL[1.549866], TRX[.000002], USD[1071.45], USDT[0] | Yes | |
| 01294218 | | ETH-PERP[0], USD[0.18] | | |
| 01294219 | Contingent | APE-PERP[0], AVAX-PERP[0], BILI[.05], BNB[.00006205], BTC[0.00004140], BTC-PERP[0], CAKE-PERP[0], CHR[.28580987], CRO-PERP[0], DOGE[.76670623], DOGE-PERP[0], DYDX[.00086014], DYDX-PERP[0], ENS[4.49967094], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.04784114], FLOW-PERP[0], FTM-PERP[0], FTT[61.67255251], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.68043571], LUNA2_LOCKED[1.58768334], LUNC[.00000001], MINA-PERP[0], OP-PERP[0], PEOPLE[5.57901641], SNX-PERP[0], SOL-PERP[0], TRX[.000069], USD[4.77], USDT[949.28217919], XMR-PERP[0], XTZ-PERP[0] | | |
| 01294221 | Contingent | ADA-PERP[0], APE-PERP[0], ARKK[0], AUD[0.00], BNB[0.02264056], BTC[3.29353747], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[-5.96143012], ETH-0312[38.148], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[1860.24727687], FTT-PERP[0], GLD[0], HT[0], HT-PERP[0], JPY[0.00], KLUNC-PERP[0], KSHIB-PERP[-387276], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.01102413], LUNA2_LOCKED[0.02572297], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MKR-PERP[-21.428], NFT (397430431955853447/The Hill by FTX #32404)[1], OKB[0.00000001], OKB-PERP[0], OP-PERP[0], RAY[0], SHIB-PERP[0], SOL[0.00000001], SOL-0930[0], SPY[0], STSOL[95.30744725], TRX[0], TRX-PERP[-610334], USD[20982.08], USDT[-153.55323489], USO[0], USTC[1.55986902], USTC-PERP[0], ZAR[0.00] | | |
| 01294222 | | 0 | | |
| 01294223 | | BNB[0], ETH[0.00000001], ETHW[0.00000001], FTT[0], HT[0.00004596], NFT (359541591409905561/FTX EU - we are here! #34263)[1], NFT (452904972579060070/FTX EU - we are here! #34206)[1], NFT (467854204371881605/FTX EU - we are here! #33856)[1], SOL[0], TRX[0.00000900], USDT[0] | | |
| 01294224 | | BTC[0] | | |
| 01294225 | | TRX[.000001] | | |
| 01294230 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.40768471], LUNA2_LOCKED[3.28459766], LUNC[306526.31], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[36.37], USDT[0.00000001], XRP-PERP[0] | | |
| 01294232 | | BTC[0], TRX[.000002] | | |
| 01294234 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01294235 | | BTC[0], TRX[.000001] | | |
| 01294237 | | BTC[0] | | |
| 01294238 | | BTC[0] | | |
| 01294240 | | BTC[0], TRX[.000001] | | |
| 01294241 | | BNB-PERP[0], FIL-PERP[0], HT-PERP[0], TRX[.000004], USD[-354.55], USDT[6000] | | |
| 01294242 | Contingent | AR-PERP[0], AVAX[.07322894], BTC-PERP[.011], DOT-PERP[0], DYDX-PERP[0], ETH[.00087248], ETH-PERP[0], ETHW[0.10473566], FIL-PERP[0], HOT-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LTC[0], LUNA2[1.35312919], LUNA2_LOCKED[3.15730144], LUNC[4646.73], LUNC-PERP[0], MATIC[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00784813], SOL-PERP[0], TONCOIN-PERP[0], USD[12677.52], USDT[6.02798306], XRP[0], XRP-0325[0], XRP-PERP[0] | | |
| 01294245 | | BTC[0], TRX[.000001] | | |
| 01294249 | | BTC[0], TRX[.000001] | | |
| 01294250 | | BTC[0] | | |
| 01294253 | | TRX[.562671], USDT[0.00009180] | | |
| 01294254 | | BTC[0], TRX[.000001] | | |
| 01294257 | | TRX[.000002], USDT[0] | | |
| 01294258 | | BTC[0], TRX[.000001] | | |
| 01294259 | | TRX[.000005], USDT[0.00028661] | | |
| 01294261 | | BTC[0] | | |
| 01294264 | | BTC[0.01281867], DOGE[802.44805292], ETH[0.16767164], ETHW[0.16763055], SOL[14.74016952], USD[0.86], USDT[1.71431467] | | BTC[.012696], DOGE[795.97], ETH[.0075], SOL[1.25817533], USD[0.83], USDT[1.14] |
| 01294267 | | BTC[0] | | |
| 01294270 | | TRX[.000003] | | |
| 01294271 | | TRX[.000002], USDT[0.00037658] | | |
| 01294274 | | BTC[0] | | |
| 01294275 | | BTC[0] | | |
| 01294277 | | BTC[0] | | |
| 01294278 | | BTC[0] | | |
| 01294280 | | BTC[0], TRX[.000001] | | |
| 01294281 | | BTC[0], TRX[.000002] | | |
| 01294282 | | BTC[0.00003804], ETH[.00021379], ETHW[.00021379], USD[41908.38], USDT[0] | Yes | |
| 01294283 | | BTC[0] | | |
| 01294285 | | BTC[0] | | |
| 01294287 | | TRX[.000002], USDT[0] | | |
| 01294288 | Contingent | NFT (509923964920486007/FTX AU - we are here! #27224)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[2.94] | | |
| 01294290 | | BTC[0], TRX[.000003] | | |
| 01294292 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[100], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC[0.00059101], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01294294 | | USD[0.20] | | |
| 01294295 | | 0 | | |
| 01294296 | | ETH[0.00050000], ETHW[0.00050000], TRX[.000001] | | |
| 01294299 | | ARS[990.00] | | |
| 01294300 | | EUR[0.00], KIN[919825.2], PAXG[0], USD[0.07], USDT[0.00000001] | | |
| 01294301 | | BTC[0] | | |
| 01294302 | | TRX[.000003], USDT[0.00031275] | | |
| 01294304 | | ALGOBULL[149895], ATOMBULL[78.0078], GRTBULL[3.430343], SUSHIBULL[1890.189], SXPBULL[406.0406], USD[0.22] | | |
| 01294305 | | BTC[0] | | |
| 01294306 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 01294309 | | USDT[34.89063565] | | |
| 01294312 | | TRX[.000003], USD[0.00] | | |
| 01294313 | | TRX[.000002], USD[0.85], USDT[.004] | | |
| 01294315 | | BTC[0.00867192], ETH[0.00000001], TRX[.000065], USD[0.37], USDT[583.08185150] | Yes | |
| 01294316 | | ADABULL[0], BNB[.92], BNBBULL[0.00000001], BTC[0], BULL[0], ETHBULL[0.00033100], FTT[0.03816674], MIDBULL[0], SOL[.38727623], USD[3.18], USDT[0.00000001] | | |
| 01294318 | | BTC[0], TRX[.000001] | | |
| 01294319 | | BTC[0.05848888], EMB[62016.0692], ETH[.8498385], USD[0.25], USDT[0.53281627], XRP[1154] | | |
| 01294321 | | BTC[0] | | |
| 01294322 | | TRX[.000004], USDT[0.00035979] | | |
| 01294323 | | BTC[0], TRX[.000002] | | |
| 01294328 | | BTC[0] | | |
| 01294330 | Contingent | AURY[.56484905], AXS[.4], BNB[.01], COMP[.00009701], EMB[137691.0950069], FTT[775.10740982], INDI[4000], SRM[10.60620906], SRM_LOCKED[120.43379094], USD[3123.35], USDT[2059] | | |
| 01294331 | | APE[1], BLT[30], ETH[.04120005], ETHW[.00020005], FTT[755.19734665], USD[3400.87], USDT[8967.32903184] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01294332 | | BTC[0], TRX[.000002] | | |
| 01294339 | | SOL[0], TRX[.003048], USDT[0] | | |
| 01294342 | | BTC[0] | | |
| 01294345 | | ETH[0, TRX[.089053], USD[3.94] | | |
| 01294346 | | BTC[0], TRX[.000001] | | |
| 01294350 | | CLV[1.499715], POLIS-PERP[0], TRX[.000001], USD[0.11], USDT[0] | | |
| 01294352 | | HT-PERP[0], USD[23.92] | | |
| 01294353 | | BCH[.0009], EMB[75589.0207], TRX[.000001], USD[0.14], USDT[0] | | |
| 01294357 | | BTC[0] | | |
| 01294358 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000054], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01294359 | | LINK-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01294363 | | TRX[.000001] | | |
| 01294365 | | TRX[.000004], USDT[0.00026493] | | |
| 01294366 | | BNB[0], MATIC[0], SLP[1819.4528], USD[3.81], USD[0.49396680] | | |
| 01294369 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.96], EXCH-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[2.86], XRP-PERP[0] | | |
| 01294370 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01294372 | | 0 | | |
| 01294373 | | USDT[0] | | |
| 01294375 | | SOL[0], TRX[.000001] | | |
| 01294376 | | ATLAS[8.062], ETH[.227], MBS[.7546], MER[.43], POLIS[.02], SLRS[.62], TRX[.000001], USD[0.19], USDT[0] | | |
| 01294379 | Contingent | BNB-20211231[0], BTC[0], BTC-0325[0], BTC-20211231[0], FTT[0.08074969], LUNA2[0.00008895], LUNA2_LOCKED[0.00020756], LUNC[19.37], MATIC[69.974], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01294380 | | AVAX-PERP[0], BNB[0.05080292], BNB-PERP[0], BTC[0.00000249], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.04298043], ETHW[.04298043], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-134.30], USDT[0.09053730], VET-PERP[0], XAUT[0.00008859], XRP[471.82863441], XRP-PERP[0], XTZ-PERP[0] | | |
| 01294381 | | BTC[0] | | |
| 01294383 | | TRX[.000003] | | |
| 01294385 | | BTC[0] | | |
| 01294390 | | BNB[0], BTC[0], NFT [487925991583062047/FTX EU - we are here! #15863][1], NFT [526479659908005765/FTX EU – we are here! #15977][1], NFT [547417264818021220/FTX EU - we are here! #16195][1], USDT[0] | | |
| 01294395 | | BTC[0] | | |
| 01294396 | | USD[12.99], USDT[0] | | |
| 01294398 | | BTC[0.00058655], FTT[0.05890228], USD[0.00], USDT[7.64818938] | | |
| 01294399 | Contingent | BTC-PERP[0], LUNA2[0.04592658], LUNA2_LOCKED[0.10716203], USD[0.33], XRP[0] | | |
| 01294400 | | USDT[0] | | |
| 01294403 | | BTC[0], TRX[.000002] | | |
| 01294404 | | BTC[0], TRX[.000001] | | |
| 01294405 | | BTC[0] | | |
| 01294406 | | BTC-MOVE-20210726[0], BTC-PERP[0], MATIC-PERP[0], USD[37.46] | | |
| 01294407 | Contingent | BNB[0], ETH[0], LUNA2[2.25053144], LUNA2_LOCKED[5.25124004], LUNC[490057.9612929], MATIC[0], SHIB[0], SHIB-PERP[0], USD[0.03], USDT[0] | | |
| 01294409 | | BTC[0] | | |
| 01294412 | | 1INCH[0], BNB[0], CHZ[0], CHZ-PERP[0], DOGE[0], ETH[0], ROOK[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 01294413 | | BTC[0], TRX[.000002] | | |
| 01294416 | | AAVE[24.51], ATOM[197.2], AUDIO[1012], BNB[.008], BTC[.401], ETH[2.5], ETHW[2.5], FTT[132.9], RAY[333], SGD[0.60], SOL[63.66383545], TRX[.000034], USD[48759.45], USDT[6885.1328] | | |
| 01294417 | | USD[0.00] | | |
| 01294421 | | BTC[0], TRX[.000001] | | |
| 01294422 | | USDT[104.02080876] | | USDT[102.769314] |
| 01294424 | | BTC[0], TRX[0.00000100] | | |
| 01294425 | | USDT[0.00015348] | | |
| 01294430 | | BTC[0], TRX[.000001] | | |
| 01294431 | | ETH[.00042419], ETHW[.00042419], TRX[.000002], USD[0.00], USDT[0.52407106] | | |
| 01294432 | | USDT[0.00014757] | | |
| 01294433 | | ETHW[4.00268273], SOL[0], USD[-0.83] | | |
| 01294438 | | BTC[0] | | |
| 01294441 | | BTC[0] | | |
| 01294443 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 01294444 | | BAO[1], CAD[0.00], KIN[1], RSR[1], UBXT[1], USD[0.00], XRP[0] | | |
| 01294447 | | BTC[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], USD[35.23] | | |
| 01294452 | | DAI[.0433], ETH[.00000001], SOL[1.39732558], TRX[.000048], USD[2.21] | | |
| 01294453 | Contingent, Disputed | AUDIO[999.335], KIN[18149909.1], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01294454 | | APT[.9936], AXS[0], BNB[0], BTC[0], BULL[0], CRV[0], DOT[.09812], ETH[0.00099220], ETHW[0.22599220], FTT[0.04060665], GRT[0], LINK[29.99400000], SAND[0], SOL[0], UNI[5.7], USD[287.29], USDT[0], XRP[0] | | |
| 01294455 | | TRX[.000002], USDT[0] | | |
| 01294458 | | BTC[0], NFT (372593585156343977/FTX EU - we are here! #9622)[1], NFT (386566961906089018/FTX EU - we are here! #9754)[1], NFT (486585045142845504/FTX EU - we are here! #9701)[1], TRX[.000001] | | |
| 01294459 | | SOL[0] | | |
| 01294460 | | TRX[.000008] | | |
| 01294462 | | BTC[0], TRX[.000001] | | |
| 01294464 | | APE-PERP[0], BNB[0], CRV[.00000001], CVX[.00000001], ETH[0], ETH-PERP[0], FTT[0.09512786], GMT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01294465 | | TRX[.000001] | | |
| 01294466 | | BTC[0] | | |
| 01294467 | | USD[1.00] | | |
| 01294468 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX[0.08853264], BTC-PERP[0], CEL[0.04746543], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[25.495155], FTT-PERP[0], GMT[0.49897000], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.09340443], KNC-PERP[0], LUNA2[0.00000091], LUNA2_LOCKED[0.00000214], LUNA2-PERP[0], LUNC[.2], LUNC-PERP[0], MATIC[0.12030757], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[0.38338655], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.99330626], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01294469 | | TRX[.000004] | | |
| 01294471 | | BTC[0], TRX[.000004] | | |
| 01294472 | | AUD[0.00], BTC[0], EOSBULL[213922.05330081] | | |
| 01294475 | | TRX[.000002], USDT[10.397978] | | |
| 01294477 | | BTC[0] | | |
| 01294482 | | BTC[0], TRX[.000001] | | |
| 01294483 | | MATIC-PERP[0], TRX-PERP[0], USD[99.45] | | |
| 01294484 | | KIN[14426570.0128312] | | |
| 01294485 | | USDT[0.00021248] | | |
| 01294486 | | BTC[0], TRX[.000002] | | |
| 01294488 | | 0 | | |
| 01294489 | | BTC[0], TRX[.000001] | | |
| 01294491 | | BTC[0], TRX[.000001] | | |
| 01294494 | | BTC[0], TRX[.000003] | | |
| 01294497 | | BTC[0] | | |
| 01294500 | | BCH[.0005198], DOGEBULL[.0006], USD[18.52] | | |
| 01294502 | Contingent | AAPL-0624[0], AAVE-PERP[0], ABNB-1230[-5.725], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-0624[0], ASD-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0624[0], AXS-PERP[0], BABA-0624[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-0930[0], BNB[0.01508198], BNB-0624[0], BNTX-1230[-0.76], BOBA-PERP[0], BTC[0.03932386], BTC-PERP[0], CGC-1230[34], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[8639.004267], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[0.08335668], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHW[0.08335669], EXCH-PERP[0], FB[1.8097682], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12.67196432], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[3609325.272], KSOS-PERP[0], LINK[.78672071], LINK-PERP[0], LRC-PERP[0], LTC[.43904164], LTC-0624[0], LTC-PERP[0], LUNA2[6.46937389], LUNA2_LOCKED[1.09481539], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NIO-0930[0], ORBS-PERP[0], PAXG[.2430702], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-0624[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[8.39845188], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-0624[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001555], TRX-PERP[0], TRYB-PERP[0], TSLA-1230[0], UNI-0624[0], USD[1110.99], USDT[0], WAVES-0624[0], WSB-0624[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[9.6949645], XRP-0624[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01294504 | | BEAR[6617501.6], BULL[1.37072580], SHIB[19996000], USD[2.53], USDT[190.15411000] | | |
| 01294509 | | NFT (297805884083319473/Mexico Ticket Stub #1376)[1], NFT (350281982589632094/The Hill by FTX #9327)[1], NFT (412506371664270303/France Ticket Stub #1782)[1], NFT (419109239887938826/FTX EU - we are here! #128928)[1], NFT (434082914387651950/FTX EU - we are here! #129536)[1], NFT (460788089527882378/FTX AU - we are here! #29250)[1], NFT (471615630836264495/Singapore Ticket Stub #1483)[1], NFT (477590203824332001/Monza Ticket Stub #710)[1], NFT (488066341362909088/Hungary Ticket Stub #1084)[1], NFT (514807049322415418/Japan Ticket Stub #816)[1], NFT (527848922813671214/FTX EU - we are here! #129349)[1], NFT (573155494230739335/FTX AU - we are here! #29207)[1], TRX[.000777], USDT[0.30251666] | | |
| 01294510 | | ETH[0] | | |
| 01294511 | | USD[30.55] | | |
| 01294512 | | BTC[0.00047520], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], TRX[.000008], USD[-0.44], USDT[0.00187767] | | |
| 01294514 | | BTC[0] | | |
| 01294515 | | BTC[0], TRX[.000001] | | |
| 01294517 | | BTC[0], USD[0.27] | | |
| 01294518 | | BTC[0], TRX[.000001] | | |
| 01294519 | | BTC[0], TRX[.000001] | | |
| 01294520 | | USDT[0.00020992] | | |
| 01294521 | | TRX-PERP[0], USD[81.22] | | |
| 01294523 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AVAX[489.81841085], AVAX-PERP[0], AXS-PERP[0], BTC[.12000718], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[650], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[119.51953911], SOL-PERP[0], SRM[35.32225572], SRM_LOCKED[231.40931786], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[510.23], USDT[0.00000002], USTC-PERP[0] | | |
| 01294524 | | BTC[0.00006051], EOSBULL[5248.95000000], USD[0.03] | | |
| 01294525 | | BTC[0.00004476], ENJ[1], ETH[0], FTT[0.00910445], USD[-0.02], USDT[0] | | |
| 01294527 | | USDT[0.00009212] | | |
| 01294528 | | BTC[0], LTC[0], TRX[0] | | |
| 01294531 | | BTC[0], TRX[.000001] | | |
| 01294534 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01294540 | | TRX[.000005], USDT[0] | | |
| 01294542 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.14760676], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[93.04], USDT[0] | | |
| 01294545 | | USDT[0.00009156] | | |
| 01294547 | | ETH[0], TRX-PERP[0], USD[0.17], USDT[0] | | |
| 01294548 | | USD[0.36] | | |
| 01294557 | | BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LUNC[19.432866], RAY[52.48374731], SOL[140.69358126], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00] | | SOL[.18] |
| 01294559 | | USDT[0.00009380] | | |
| 01294560 | | BTC[0] | | |
| 01294563 | | BTC-PERP[0], FTT[10], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[1232.54622554] | | |
| 01294564 | | BEAR[88.17], BNBBEAR[937000], BNBBULL[.00008033], THETABULL[.00009272], TRX[.000001], USD[0.01] | | |
| 01294567 | | USDT[0.00287223] | | |
| 01294568 | | BTC[0] | | |
| 01294569 | | CAKE-PERP[0], ETH-PERP[0], FTT[.00000001], GRT[68.33073896], TRX[.000003], USD[70.09] | | |
| 01294571 | | BTC[0], USD[0.00], USDT[0] | | |
| 01294572 | | 0 | | |
| 01294578 | | AAVE[.919816], BTC[.00000002], ETH[0.00094280], ETHW[0.00094280], LINK[11.39772], SOL[12.793721], USD[3.43] | | |
| 01294581 | | USDT[0.00008987] | | |
| 01294582 | | BTC[0], TRX[.000002] | | |
| 01294583 | | USD[33.89] | | |
| 01294584 | | HT-PERP[0], TRX[.000006], USD[0.01] | | |
| 01294586 | | USDT[0.00009156] | | |
| 01294587 | | USD[0.16] | | |
| 01294589 | | 0 | | |
| 01294593 | | BTC[0], TRX[.000001] | | |
| 01294595 | | BTC[0] | | |
| 01294596 | | USDT[0.00009099] | | |
| 01294597 | | GHS[19.26], USDT[0] | | |
| 01294602 | | HT-PERP[0], TRX[.000004], USD[0.00] | | |
| 01294604 | | USD[0.00] | | |
| 01294605 | | AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DAWN-PERP[0], ETH[0], FLOW-PERP[0], HUM-PERP[0], ICX-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (346172692230396532/FTX AU - we are here! #33363)[1], NFT (371628784468215026/FTX AU - we are here! #33341)[1], NFT (403951380330617107/FTX EU - we are here! #27271)[1], NFT (405880497145045937/FTX EU - we are here! #27366)[1], NFT (511382859090166609/FTX EU - we are here! #27249)[1], OMG-PERP[0], ORBS-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.24], USDT[0], XRP[0] | | |
| 01294608 | | USDT[0.00009212] | | |
| 01294609 | | BTC[0], TRX[.000001] | | |
| 01294610 | | BTC[0.00007508], BTC-PERP[0], ETH[0], SOL[0], USD[11.87] | | |
| 01294611 | | AVAX[0], EUR[0.00], FTM[0], MATIC[0], SPELL[0], TRX[0.00310800], USD[0.00], USDT[0.00000001] | | |
| 01294612 | | BTC[0], TRX[.000001] | | |
| 01294613 | | BTC[0] | | |
| 01294615 | | FTT[0.06004491], USD[1.10], USDT[0] | | |
| 01294617 | | BTC[0] | | |
| 01294620 | | USDT[0.00008429] | | |
| 01294621 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0.00001900], USDT[0] | | |
| 01294622 | | BNB[0], BTC[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.0000055], WAVES[0] | | |
| 01294623 | | BTC[0], TRX[.000003] | | |
| 01294624 | | FTT[0], USD[0.00], USDT[0] | | |
| 01294625 | | BTC[0], HT[0], SOL[.00000001], USD[0.00] | | |
| 01294626 | | NFT (293068638199404874/FTX AU - we are here! #10266)[1], NFT (535841455609573582/FTX AU - we are here! #27211)[1], USD[1.57] | | |
| 01294627 | | OMG[1], SOL[1.13152983], TRX[0.00000200], USD[0.00], USDT[0.00000001] | | |
| 01294628 | | BTC[0], USDT[0] | | |
| 01294629 | | BTC[0] | | |
| 01294633 | | BTC[0], TRX[.000001] | | |
| 01294634 | | BTC[0], USDT[0] | | |
| 01294636 | | BTC[0], TRX[.000002] | | |
| 01294637 | | BTC[0], USDT[0] | | |
| 01294639 | | 0 | | |
| 01294640 | | ATLAS[29.808], USD[0.00] | | |
| 01294644 | | BTC[0], USDT[0] | | |
| 01294647 | | USDT[0.00009099] | | |
| 01294648 | | TRX[.55917], USD[1.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01294649 | | BTC[0] | | |
| 01294651 | | BTC[0], TRX[.000001] | | |
| 01294653 | | SOL[0] | | |
| 01294654 | | ETH[.35], FTT[0], SOL[3], USD[69.53], USDT[0] | | |
| 01294655 | | USDT[0.00006963] | | |
| 01294657 | | BTC[0] | | |
| 01294658 | | COPE[0], SOL[0], TRX[.000002] | | |
| 01294660 | | USDT[0.00007986] | | |
| 01294661 | | BTC[0] | | |
| 01294663 | | IMX[17.2], SPELL[4200], USD[0.10], USDT[.003356] | | |
| 01294664 | | BTC[0] | | |
| 01294665 | | BTC[0], DOGE[0], ETH[0], FTM[0], LINK[0], SGD[0.00], SLND[0], SOL[0], USD[29.94], USDT[0.00000064] | | |
| 01294668 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 01294670 | | USDT[0.00093324] | | |
| 01294673 | | USDT[0.00009917] | | |
| 01294676 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01294677 | | USDT[0.00009437] | | |
| 01294680 | | BTC[0], TRX[.000001] | | |
| 01294682 | | USDT[0.00009804] | | |
| 01294683 | | BTC[0] | | |
| 01294685 | | APE-PERP[0], AVAX-PERP[0], BNB[0.00855530], BNB-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[248.54] | | |
| 01294686 | | BTC[0], TRX[.000002] | | |
| 01294687 | | BTC[0] | | |
| 01294691 | | BTC[0], TRX[.000003] | | |
| 01294692 | | BTC-PERP[0], FTT[0.19642128], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP[.0398] | | |
| 01294693 | | BCH[0], BTC[0.02457057], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0], FTT[3.81411446], INJ-PERP[0], JASMY-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[115.14], USTC-PERP[0] | | |
| 01294694 | | USDT[0.00009917] | | |
| 01294696 | | TRX[.000001], USD[0.00], USDT[1.55930834] | | |
| 01294698 | | USDT[0.00007462] | | |
| 01294702 | | BTC[0] | | |
| 01294703 | | BTC[0], TRX[.000002] | | |
| 01294704 | | 1INCH-PERP[0], USD[1.52] | | |
| 01294706 | | BTC[0], TRX[.000002] | | |
| 01294707 | | USDT[0.00007629] | | |
| 01294708 | | USDT[0.00093324] | | |
| 01294709 | Contingent, Disputed | BNB[0], BTC[0], HT[0], MATIC[0], NFT (311630757207929033/FTX EU - we are here! #2989)[1], NFT (446629502979618122/FTX EU - we are here! #2390)[1], NFT (466697696766155139/FTX EU - we are here! #1397)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000012] | | |
| 01294713 | | USDT[0.00009212] | | |
| 01294714 | | BTC[0], TRX[.000002] | | |
| 01294715 | | BTC[0], TRX[.000001] | | |
| 01294716 | | BCH[0], BTC[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 01294717 | | BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.49], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20210625[0] | | |
| 01294718 | | BTC[0] | | |
| 01294720 | | BTC[0], TRX[.000001] | | |
| 01294722 | | USDT[0.00009099] | | |
| 01294723 | | BTC[0], TRX[.000002] | | |
| 01294730 | | USDT[0.00008987] | | |
| 01294731 | | BTC[0], TRX[.000003] | | |
| 01294732 | | USDT[0.00006908] | | |
| 01294736 | | BAO[1], DOGE[1550.81271243], UBXT[1], USD[0.00] | Yes | |
| 01294737 | | DOGE[229.42515612], SGD[0.00], SHIB[13604785.72685278], USD[0.00] | | |
| 01294740 | | ETH[0], ETHBULL[0.00001360], FTT[0.07578596], LINKBULL[238050.990048], RAY[0], SOL[0.00008990], SOL-20211231[0], SOL-PERP[0], TRX[-0.99903531], TRX-PERP[0], USD[-0.01], USDT[0.65110809] | | |
| 01294741 | | TRX[.000008] | | |
| 01294742 | | ADA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00093486], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.24], XEM-PERP[0], XRP[5.16967636] | | |
| 01294744 | | TRX[.000006], USDT[0.00013311] | | |
| 01294747 | | USDT[0.00009380] | | |
| 01294748 | | TRX[.464753], USD[2.33] | | |
| 01294749 | | BTC[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01294751 | | USDT[0.00008875] | | |
| 01294752 | | BTC[0], TRX[.000003] | | |
| 01294754 | | BCH[0], PRISM[33185.75065406], SOL[0], USD[0.46] | | |
| 01294755 | | FTT[0], USD[0.00], USDT[0] | | |
| 01294756 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.07], USDT[0.00627798] | | |
| 01294757 | | USDT[0.00008875] | | |
| 01294758 | | ATLAS[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CI98-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], FTT[51.53368066], FTT-PERP[-998.3], LUNA2-PERP[0], LUNC-PERP[0], PRISM[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20211231[0], SRM[0], SRM-PERP[0], TRX[.000012], USD[7253.09], USTC-PERP[0] | | |
| 01294759 | | BTC[0], TRX[.000002] | | |
| 01294760 | | BTC[0], TRX[.000001] | | |
| 01294761 | | BAO[2], RAM[4.00275515], MXN[0.00], SHIB[148371.97162121], TRX[1], UBXT[2], USD[0.00] | | |
| 01294762 | | APE[0.00647187], ATLAS[0], BF_POINT[200], BICO[0], DFL[2681.22350646], GALA[0], SGD[0.00], SHIB[0], SPELL[0], USD[0.00] | Yes | |
| 01294764 | | BCH[0], BTC[0], BTC-PERP[0], LUNC-PERP[0], PRISM[27345.66752190], SOL[0], USD[14.72] | | |
| 01294767 | | BTC[0], TRX[.000001] | | |
| 01294768 | | DOGEBULL[.546], ETCBULL[15.53], TRX[.000001], USD[0.03], USDT[0.02318093], XRPBULL[10528.89400000] | | |
| 01294770 | | USD[12.84], USDT[357.48982031] | | |
| 01294771 | | BTC[0], TRX[.000003] | | |
| 01294774 | Contingent, Disputed | USD[839.84] | | |
| 01294776 | | HT[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00976971], XLMBULL[0] | | |
| 01294777 | | BTC[0], TRX[.000001] | | |
| 01294780 | | USD[0.30], XRP-PERP[0] | | |
| 01294781 | | TRX[.000004] | | |
| 01294783 | | TRX[.000006] | | |
| 01294784 | | ADABEAR[10923000], ADABULL[0], BNBBEAR[497651400], BNBBULL[0], ETHBULL[0], FTT[0], LINKBEAR[976700], USD[1.51], USDT[0] | | |
| 01294785 | | BTC[0] | | |
| 01294788 | | BTC[0], TRX[.000001] | | |
| 01294789 | | BTC[0], SOL[0], TRX[.000005] | | |
| 01294790 | | ADA-PERP[0], BTC-PERP[0], ETH[0], HUM-PERP[0], LINK-PERP[0], MATIC[0], NFT (292338558354186549/FTX EU - we are here! #20259)[1], NFT (303074838795269086/The Hill by FTX #9341)[1], NFT (344308730418898581/FTX AU - we are here! #41163)[1], NFT (354264941046924755/FTX AU - we are here! #41193)[1], NFT (459116354290965574/FTX EU - we are here! #20175)[1], NFT (470694744696461092/FTX EU - we are here! #19983)[1], SOL[0.03190642], STX-PERP[0], TRX-0624[0], USD[0.03], USDT-PERP[0] | | |
| 01294791 | | BTC[0], TRX[.000002] | | |
| 01294795 | | USD[0.01] | | |
| 01294796 | | BTC[0] | | |
| 01294797 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01294799 | | BTC[0] | | |
| 01294800 | | NFT (371673755680694375/FTX EU - we are here! #158449)[1], TRX[.000778], USDT[30.70625543] | | |
| 01294801 | | USDT[0.00011118] | | |
| 01294804 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.0197], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1205.07] | | |
| 01294805 | | USD[0.02], VET-PERP[0] | | |
| 01294806 | | FTT[8.10258433], SLND[95.29165121], USD[1.11] | | |
| 01294809 | | TRX[.000006] | | |
| 01294814 | | BTC[.0004], USD[-0.77], USDT[2.4181] | | |
| 01294815 | | USDT[0.00010830] | | |
| 01294816 | | RAY[0], SOL[0], TRX[.000007] | | |
| 01294818 | | BTC[0], TRX[.000001] | | |
| 01294819 | | BTC[0], TRX[.000001] | | |
| 01294820 | | FTT[0.03769995], MTA[.97084], USD[0.00] | | |
| 01294822 | | USDT[0] | | |
| 01294823 | | BTC[0] | | |
| 01294824 | | DOGE[19.43856765], USD[0.00] | Yes | |
| 01294825 | | BTC[0], TRX[.000005] | | |
| 01294826 | | USDT[0.00005431] | | |
| 01294827 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04982905], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[-518.78], USDT[686.24515509], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01294828 | | BTC[.00005244], MOB[3.49685], USDT[3.6179677] | | |
| 01294829 | | 0 | | |
| 01294830 | | TRX[.81604], TRX-PERP[0], USD[1.12], USDT[0.83078818] | | |
| 01294831 | | BTC[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01294832 | | TRX[.000004] | | |
| 01294834 | | ETH[0] | | |
| 01294838 | | BTC[0], TRX[.000002] | | |
| 01294839 | | BTC[0], CEL[0], CRO[9.6428], FTT[0.00027605], TRX[.000046], USD[0.00], USDT[0.60192000] | | |
| 01294843 | | BTC[0], TRX[.000001] | | |
| 01294849 | | TRX[.000005] | | |
| 01294850 | | NFT (307279714820531173/FTX AU - we are here! #27241)[1], USD[6.36] | | |
| 01294851 | | ATLAS[0], BTC-PERP[0], ETH[.00000001], REEF[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01294855 | | BTC[0] | | |
| 01294857 | | BTC[0] | | |
| 01294858 | | BTC[0] | | |
| 01294860 | | USDT[0.00023394] | | |
| 01294862 | | MATIC[0] | | |
| 01294863 | | BNB[0], SOL[0] | | |
| 01294867 | | TRX[0], TRX-PERP[0], USD[0.09], USDT[0] | | |
| 01294871 | | TRX[0] | | |
| 01294872 | | ETH[.00112043], ETHBULL[.00369741], ETHW[0.00112043], USD[0.10] | | |
| 01294873 | | DOGE-PERP[0], USD[129.32], XRP-PERP[0] | | |
| 01294874 | | BNB[0], BTC[0], ETH[0.00000001], FTT[0.00594026], SOL[0], SRM[0], USD[0.38], USDT[0] | | |
| 01294876 | | BTC[0] | | |
| 01294880 | | DENT[1], KIN[1], USD[68.48] | | |
| 01294882 | | AKRO[.01443803], AUD[0.00], BAO[145317.62882411], BNB[0], CONV[1304.01793761], DENT[28771.25259696], KIN[1580627.51200613], LUA[3366.58529721], MNGO[140.46032726], RSR[4621.8646857], SLP[3442.55441109], STEP[227.85274187], STMX[3765.10883884], TRX[3], UBXT[2104.39110091], USD[0.00], USDT[0] | Yes | |
| 01294884 | | BTC[0] | | |
| 01294888 | | USDT[0.00016733] | | |
| 01294889 | | 0 | | |
| 01294891 | | ALCX-PERP[0], AVAX-PERP[0], COPE[124.9108], FTT[.09321368], FTT-PERP[0], SOL-PERP[0], STEP[1.4997], TRX[127.910401], USD[21.24], USDT[49.5] | | |
| 01294893 | | AMPL-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SKL-PERP[0], TRU-PERP[0], TRX[.000002], USDT[.00000001], XRP-2021062S[0], XRP-PERP[0] | | |
| 01294894 | | USD[25.00] | | |
| 01294896 | | BTC-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.50], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01294897 | | BTC[0], NFT (433597700744345883/FTX EU - we are here! #9284)[1], NFT (494193390921845045/FTX EU - we are here! #9100)[1], NFT (554182396220996706/FTX EU - we are here! #8813)[1], TRX[.000003] | | |
| 01294898 | | USDT[0.00031270] | | |
| 01294901 | | USDT[0.00016857] | | |
| 01294906 | | KIN[2898865], USD[0.19], USDT[0] | | |
| 01294909 | | BTC[0], TRX[.000001] | | |
| 01294914 | | TRX[.000005] | | |
| 01294915 | | BTC[0], TRX[.000005] | | |
| 01294918 | | TRX[.000003], USDT[2.312489] | | |
| 01294920 | | BTC[0] | | |
| 01294921 | Contingent | 1INCH-PERP[0], AAVE[.00078028], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC[.88538], APE[.045737], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.065149], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.004227], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.03376535], CEL[.048354], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00077778], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.056531], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027167], ETHW[0.00027168], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB[6.840225], KSHIB-PERP[0], KSM-PERP[0], LDO[.41578], LDO-PERP[0], LINK-PERP[0], LTC[.0031683], LUNA2[0.0038308], LUNA2_LOCKED[0.00893859], LUNC[.0029649], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00767941], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.80], USDT[0.00000001], USTC[.54227], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01294922 | Contingent | CLV[5698], LUNA2[0.01207671], LUNA2_LOCKED[0.02817900], LUNC[2629.73], USD[0.16] | | |
| 01294923 | Contingent, Disputed | AKRO[2], BAO[3], KIN[1], RSR[2], SHIB[791.40359064], USD[0.00] | Yes | |
| 01294926 | | COMPBULL[.09422], DOGE[.0047], DOGEBULL[.00052754], KNCBEAR[9.834], MATICBEAR2021[.77125], MATICBULL[.059918], SUSHIBEAR[75150], SUSHIBULL[4.026], TRX[.000007], TRXBULL[.0017], USD[0.00], USDT[0], XRPBULL[9.058], XTZBEAR[88500] | | |
| 01294928 | | DOGE[.75222186], DOGE-PERP[0], USD[-0.03], XRP-PERP[0] | | |
| 01294929 | | BAO[1], EUR[0.00], RSR[1], SOL[1.24184211] | Yes | |
| 01294930 | | MATIC[0] | | |
| 01294931 | | NFT (521907825251011395/FTX AU - we are here! #40490)[1], NFT (549028325943269307/FTX AU - we are here! #40497)[1], USD[0.00] | | |
| 01294933 | | BTC[0], ETH[0] | | |
| 01294934 | | BTC[0], TRX[.000005] | | |
| 01294939 | | BTC[0], TRX[.000002] | | |
| 01294941 | | USDT[0] | | |
| 01294943 | | BTC[0], TRX[.000002] | | |
| 01294946 | | AKRO[1], BAO[3], DENT[1], KIN[6], SUN[.00000724], SUN_OLD[0], UBXT[1], USD[73.18] | | |
| 01294948 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01294949 | | BTC[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01294951 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01294952 | | BTC[0], DOGE[0], USDT[0.00030291] | | |
| 01294953 | | BTC[0], TRX[.000003] | | |
| 01294955 | | BAO[1], KIN[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01294957 | Contingent | AAVE-PERP[0], ADABULL[1], ALGOBULL[8000000], ALTBEAR[21000], ALTBULL[721.52545357], ATOMBULL[500], AVAX[0], BALBULL[0], BCHBULL[51351.0493755], BEAR[4000], BEARSHIT[80000], BTC[0.00000001], BTC-PERP[0], BULL[0.00315066], BULLSHIT[25.7], COMPBULL[0], DAI[0], DEFIBEAR[700], DEFIBULL[37.50000000], DOGEBULL[79.41006837], EOSBULL[70000], ETCBEAR[6000000], ETCBULL[4], ETH[0.00158578], ETHBEAR[9000000], ETHBULL[.0295], ETH-PERP[0], FTM[0], FTT[0.00116923], GRTBULL[2380], LINKBULL[2050], LTCBULL[8897.52856011], LUNA2[0], LUNA2_LOCKED[16.51138153], MATICBEAR2021[5000], MATICBULL[294], SOL-PERP[0], SUSHIBULL[22289333.51359133], THETABULL[35.239], TRXBEAR[3100000], TRXBULL[1142.45701263], USD[0.08], USDT[0], VETBULL[755393.79415532], XRPBEAR[8000000], XRPBULL[140747.49950027] | | |
| 01294961 | | BTC[0] | | |
| 01294962 | | BTC[0], TRX[.000001] | | |
| 01294963 | | USDT[0.00012041] | | |
| 01294964 | Contingent | APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[25.49218607], FTT-PERP[0], KLAY-PERP[0], LUNA2[24.41520552], LUNA2_LOCKED[56.96881289], LUNA2-PERP[0], LUNC[0], LUNC-PERP[904000], MASK-PERP[0], NFT (387791865085098260/FTX Crypto Cup 2022 Key #5968)[1], NFT (455078781016949537/FTX AU - we are here! #61431)[1], PRISM[0.00000001], RAY[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SRM[0.00001172], SRM_LOCKED[0.01016535], SRN-PERP[0], TRX[0.00078601], TRX-PERP[0], USD[5862.45], WRX[0.00000001], XRP-PERP[0] | | |
| 01294965 | | TRX[.000005] | | |
| 01294967 | | USD[0.00] | | |
| 01294968 | | TRX[.000006] | | |
| 01294971 | | USDT[0.00008950] | | |
| 01294973 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01294977 | | BTC[0] | | |
| 01294978 | | NFT (358117351881279782/FTX EU - we are here! #87616)[1], NFT (381889186287249944/FTX EU - we are here! #87740)[1], NFT (528178103222617085/FTX EU - we are here! #87875)[1] | | |
| 01294979 | | TRX[-0.21183980], USD[0.02] | | |
| 01294981 | | TRX[.000001], USD[0.00], USDT[0.00000587] | | |
| 01294984 | | APT[.00753], BICO[862], ETH[0], TRX[.00015], USD[0.68], USDT[6.70563339], XRP[.75] | | |
| 01294986 | | BTC[0], TRX[.000001] | | |
| 01294987 | | BTC[0], TRX[.000001] | | |
| 01294989 | | BTC[0], TRX[.000946], USD[0.00], USDT[0] | | |
| 01294991 | | BTC[0], TRX[.000002] | | |
| 01294993 | | TRX[.000005] | | |
| 01294994 | | TRX[.000003], USD[2.66], USDT[0], XTZ-PERP[15.986] | | |
| 01294998 | | BTC[0], TRX[.000003] | | |
| 01294999 | Contingent | ALCX[.00000001], ALPHA[.00000001], AVAX[0], BNB[.00000001], BTC[0], DAI[.00000001], DOGE[712.35455755], ENS[.00000001], ETH[0], ETHW[0], FTT[150.51933562], LUNA2[34.84590902], LUNA2_LOCKED[10.1404544], SNX[.00000001], STETH[0.00000003], USD[1.26], USDT[0] | | |
| 01295000 | Contingent | ADA-20210924[0], AMZN[0.03485587], CRO[0], FIDA[.00090736], FIDA_LOCKED[0.00647873], FTT[0.00009020], GALA[0], GBTC[0.07253672], NOK[0], RAY[0], SOL[0], SUSHI[0], USD[0.00], XRP[0] | | |
| 01295002 | | BTC[0], TRX[.000005] | | |
| 01295003 | | 1INCH-20210924[0], ALPHA[100.53399455], BTC[0], SUSHI[0], USD[0.15] | | |
| 01295004 | | BTC[0] | | |
| 01295006 | | BTC[0], TRX[.000002] | | |
| 01295008 | | FTM[709.6473847], FTT[0], MER-PERP[0], RAY[.23533655], SOL[5.05551674], USD[2.17], USDT[0.58894609] | | |
| 01295009 | | BTC-PERP[.0011], LTC[.00837], USD[79.87] | | |
| 01295011 | Contingent | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00005962], BTC-PERP[0], CRV-PERP[0], DOGE[.9134], DOGE-PERP[0], EDEN[.08654], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00104289], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.11979559], SRM_LOCKED[.44719552], SRM-PERP[0], STORJ-PERP[0], USD[67.01], YFI-PERP[0] | | |
| 01295012 | | BTC[0], TRX[.000001] | | |
| 01295013 | | BTC[0] | | |
| 01295014 | | BTC[0] | | |
| 01295016 | | TRX[.000006] | | |
| 01295018 | Contingent | BNB[0], ETH[.00000046], ETHW[.00000046], FIDA[.00593051], GENE[0.00000600], HT[.00000001], LUNA2[0.00281286], LUNA2_LOCKED[0.00656334], LUNC[0], OMG[0], SOL[0], TRX[0], USD[0.00] | | |
| 01295019 | | BTC[0], TRX[.000002] | | |
| 01295025 | | BNB[0], COPE[0], ETH[0], FIDA[0], MATIC[.00000001], SOL[0.00000002], TRX[0], USD[0.00], USDT[0] | | |
| 01295026 | | ETHW[0], NFT (547159646804252094/EZU Pass)[1], STETH[0], USD[86.17], USDT[0] | Yes | |
| 01295028 | | BTC[0] | | |
| 01295030 | | USD[0.01] | | |
| 01295035 | | USDT[0.00008950] | | |
| 01295038 | | TRX[.000004], USD[25.00], USDT[1] | | |
| 01295039 | | 0 | | |

Amended Schedule F Priority and Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01295040 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0606[0], BTC-MOVE-20211215[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05532405], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (4679505619796120994/FTX AU - we are here! #2528)[1], NFT (5572797336794922218/FTX AU - we are here! #2530)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[17.43667512], SRM_LOCKED[320.57433015], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002935], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01295041 | | BTC[0] | | |
| 01295043 | | BTC[0] | | |
| 01295045 | | TRX[.000002], USDT[0.00000799] | | |
| 01295048 | Contingent | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOMBULL[25884.75163], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGEBULL[6.98705798], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA_LOCKED[21.48075196], LUNA2-PERP[0], LUNC-PERP[0], MATICBULL[2172.567253], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI[0], SUSHIBULL[173972444.628], SUSHI-PERP[0], SXPBULL[445480.2169], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.01237508], USTC-PERP[0], XMR-PERP[0], XRPBULL[172560.1643], YFI-PERP[0] | | |
| 01295050 | | BTC[0] | | |
| 01295051 | | BRZ[0.35813011], DAI[0.08544310], FTT[25.98271], GOOGL[0.00097622], GOOGLPRE[0], TRX[.00008], TRYB[0.03546392], TSLA[.00031304], TSLAPRE[0], USD[416.88], USDT[0.00366258] | | |
| 01295053 | | BTC[0] | | |
| 01295056 | | USD[-116.92], USDT[1476] | | |
| 01295059 | | TRX[0] | | |
| 01295062 | | SGD[0.00], TRX[.000002], USD[7.64], USDT[0.88675960] | | |
| 01295063 | | BNB[0], BOBA[.029639], RAY[0], SOL[0], USD[0.00], USDT[2.34562157] | | |
| 01295064 | Contingent, Disputed | AAPL[0], ABNB[0], AKRO[7], AMZN[.00000001], AMZNPRE[0], AXS[.00002904], BAO[5], BAT[.00067986], BNB[0], BRZ[0], CHZ[0.09839184], DENT[6], DOGE[4.96078192], ETH[0.00106249], ETHW[0.00104880], FRONT[1.023551], FTT[0], GRT[1.00314651], HXRO[1], KIN[44], RSR[2], SOL[0], TRU[2.02938243], TRX[1], UBXT[1], USD[0.00], USDT[0.00002788] | Yes | |
| 01295065 | | USDT[0.00009548] | | |
| 01295066 | | BTC[0], TRX[.000001] | | |
| 01295068 | | BTC[0], ETH[0], TRX[.000001] | | |
| 01295073 | | KIN[1441368], LTC[.009889], STEP[68.7], USD[0.85] | | |
| 01295075 | | BTC[0], TRX[.000001] | | |
| 01295076 | | BTC[0], TRX[.000003] | | |
| 01295079 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00888667], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[540.04545218], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3611817234893006492/FTX EU - we are here! #235967)[1], NFT (3786774541128975401/FTX EU - we are here! #235956)[1], NFT (4912949061218422204/FTX EU - we are here! #235976)[1], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[13958.79790765], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | BNB[.007938] |
| 01295083 | | 0 | | |
| 01295084 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000004], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000021], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.00000004], FTM-PERP[0], FTT[0.00000199], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT (2922613611317709806/Funblock Original #13)[1], NFT (2934719311941914708/Funblock Original #34)[1], NFT (2945615727364078966/Funblock Original #11)[1], NFT (2963691723356488027/Funblock Original #43)[1], NFT (2989296524253397159/Funblock Original #3)[1], NFT (3122584232088216921/Funblock Original #29)[1], NFT (3132847589381485/Funblock Original #50)[1], NFT (3216183282176035330/Funblock Original #47)[1], NFT (3287463048861430379/Funblock Original #19)[1], NFT (3411057962490915/Funblock Original #41)[1], NFT (3467690711441178523/Funblock Original #49)[1], NFT (3524196669016534130/Funblock Original #31)[1], NFT (3557508382217842/Funblock Original #38)[1], NFT (3560254300838527/Funblock Original #39)[1], NFT (3592642661898538/Funblock Original #9)[1], NFT (3729705248381357/Funblock Original #37)[1], NFT (3775692225300966/Funblock Original #26)[1], NFT (3940112481374497/Funblock Original #40)[1], NFT (3992520065905770385/Funblock Original #32)[1], NFT (4061712143526402/Funblock Original #45)[1], NFT (4119969578964003/Funblock Original #21)[1], NFT (4308965386089674/Funblock Original #2)[1], NFT (4315106093573901/Funblock Original #1)[1], NFT (4370070798627243/Funblock Original #8)[1], NFT (4389597214313600/Funblock Original #7)[1], NFT (4443182094504/Funblock Original #27)[1], NFT (4462036262037943/Funblock Original #23)[1], NFT (4484000219470950/Funblock Original #30)[1], NFT (4486114391466714/Funblock Original #22)[1], NFT (4520915924281743/Funblock Original #17)[1], NFT (4526219993108867/Funblock Original #0 #1)[1], NFT (4530118114197718855/Funblock Original #48)[1], NFT (4552382692662981/Funblock Original #18)[1], NFT (4557176963050895/Funblock Original #28)[1], NFT (4578127954771718/Funblock Original #46)[1], NFT (4604863462928433/Funblock Original #35)[1], NFT (4647462576370094/Funblock Original #6)[1], NFT (4656622104993664/Funblock Original #36)[1], NFT (4661500241294185/Funblock Original #2)[1], NFT (4730116261720655/Funblock Original #15)[1], NFT (4793960747254/Funblock Original #4)[1], NFT (4867073386046556500/Funblock Original #5)[1], NFT (4893552765598652655/Funblock Original #14)[1], NFT (5092182588832073666/Funblock Original #12)[1], NFT (5298374819205662/Funblock Original #39)[1], NFT (5338645765689166466/Funblock Original #24)[1], NFT (5455732763419407594/Funblock Original #25)[1], NFT (5535396229374300817/Funblock Original #33)[1], NFT (5609534839045222456/Funblock Original #42)[1], NFT (5627443597283068454/Funblock Original #16)[1], NFT (5627622562222300/Funblock Original #9)[1], NFT (5640179182726109847/FTX EU - we are here! #167460)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00233200], TRX-PERP[0], USD[0.00], USDT[0.00000004], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 01295085 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-20210924[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GRT-20210924[0], HUM-PERP[0], KIN-PERP[0], LINK-20210924[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], PRIV-PERP[0], ROOK-PERP[0], SAND-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000003], TRX-20210924[0], USD[-1.91], USDT[1.91431526], XAUT-20210924[0], XAUT-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01295086 | | BULL[0.00000701], ETHBEAR[87292.5], ETHBULL[0.00008617], TRX[.000009], USDT[0] | | |
| 01295089 | | USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01295091 | | DOGEBULL[0], FTT[0.02815594], USD[0.00] | | |
| 01295093 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[.00000001], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SRM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01295094 | | USDT[0.00009548] | | |
| 01295096 | Contingent | AMPL[0], BCH[0], BTC[0.06396387], BTC-PERP[0], BULL[0], BVOL[0], COMP[0], ETH[0], ETHW[0], FTT[0.00000001], IBVOL[0], LTC[0], LUNA2[0.01833215], LUNA2_LOCKED[0.04277502], MID-PERP[0], MKR[0.00296690], MTA[.958096], NEO-PERP[0], PAXG[0], ROOK[0], RUNE[1.090118], SOL[4.82829720], SRM[256.94528], SUSHI[288.4388774], SXPHALF[0], TRX[.9748], USD[0.00], USDT[1053.67966659], YFI[0] | | |
| 01295103 | | SOL[0], USD[0.71], USDT[0] | | |
| 01295104 | | AAVE-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV[0], DOT-PERP[0], FTT[0], SNX-PERP[0], USD[0.02] | | |
| 01295106 | | AUD[0.00], AUDIO[55], BAT-PERP[0], BNB[0], BTC[-0.00005457], COMP[0], DOGE[2.24770884], HT[.01889801], LINK[5.7628055], LTC-PERP[0], MKR[.02986728], SOL[0.00758050], USD[23.19], USDT[0.00086704], XRP[0.25293332] | | |
| 01295108 | | EUR[1.00], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01295110 | | NFT [300436762906338020/FTX AU - we are here! #25100)][1], NFT [375750866624519346/FTX AU - we are here! #25085)][1] | | |
| 01295113 | | USD[10.91], USDT[0] | | |
| 01295114 | | LINKBULL[41.59537574] | | |
| 01295115 | | BNB[0], BTC[0] | | |
| 01295117 | | USDT[0.00037652] | | |
| 01295120 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01295125 | | BTC[0], TRX[.000003] | | |
| 01295126 | | ADABULL[0.10278042], ATOMBULL[101], BCHBULL[83], BNBBULL[0.00850000], BSVBULL[23995.63], DOGEBULL[3.02402244], EOSBULL[6388.85], ETCBULL[1.61], ETHBULL[0.13523752], LINKBULL[16.99715], LTCBULL[30], MATICBULL[45.98280235], SUSHIBULL[61688.857], TOMOBULL[2139.5934], TRX[.000006], TRXBULL[41.7], UNISWAPBULL[0.10153243], USD[10.51], USDT[0], VETBULL[2], XLMBULL[2] | | |
| 01295127 | | BTC[0], TRX[.000001] | | |
| 01295129 | | BTC[0], TRX[.000001] | | |
| 01295130 | | BTC[0], TRX[0] | | |
| 01295135 | | BTC[.00002698], DOGE[7.95219237], USD[0.00] | | |
| 01295137 | | USDT[0.00010440] | | |
| 01295141 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], KNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00775947], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01295146 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00002412], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[0.00449256], SOL-PERP[0], SRM-PERP[0], USD[-0.05], XMR-PERP[0] | | |
| 01295147 | | USD[1460.58] | | |
| 01295148 | | ALGOBULL[1596424.01021711], ATOMBULL[63.22000596], BCHBULL[67.9524], BSVBULL[36974.1], DOGEBULL[2.0270555], EOSBULL[523.57199664], KIN[1610193.82946616], LINKBULL[2.00653988], SUSHIBULL[2979.55544462], SXPBEAR[2398081.53477218], SXPBULL[444.44339094], TOMOBULL[15417.58529779], TRX[.000005], TRXBULL[38.47384071], USDT[0], XTZBULL[57.42718141] | | |
| 01295149 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01295150 | | TRX[.000003], USDT[0.00008217] | | |
| 01295152 | Contingent | BAT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], ONT-PERP[0], SOL-PERP[0], TRX-2021062510], TRX-2021092410], TRX-PERP[0], USD[0.36], USDT[0], XTZ-PERP[0] | | |
| 01295153 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1.07556965] | | |
| 01295154 | | ADA-PERP[0], BTC[0.03185415], BTC-PERP[0], ETH[0.56600708], ETH-PERP[0], ETHW[0.67000708], EUR[0.00], FTM[0], FTT[25.58838975], LUNC-PERP[0], MATIC[533.58716800], RAY-PERP[0], SOL[18.27], SOL-PERP[0], USD[1626.78], USDT[0], WBTC[0] | | |
| 01295155 | | MATICBULL[.00853], TRX[.000009], USD[0.00], USDT[.00763025] | | |
| 01295156 | | KIN[0] | | |
| 01295159 | | TRX[1] | | |
| 01295161 | | TRX[.000005], USDT[0.00021733] | | |
| 01295163 | | KIN[3864900.09959671], USD[1.36], USDT[0.00000001] | | |
| 01295165 | | ATLAS[18995.54184], ATLAS-PERP[16000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0.00999999], DENT-PERP[20000], DOGE-PERP[100], EOS-PERP[1], ETH-PERP[0], FTM-PERP[550], FTT[2.04047073], FTT-PERP[0], GMT-PERP[0], ICP-PERP[50], KIN[3000000], LEO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS[850.838367], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-174.26], USTC-PERP[0] | | |
| 01295166 | | BTC[0], TRX[.000004] | | |
| 01295169 | | CRO[10], IMX[12.79886], POLIS[4.7], SPELL[1399.734], USD[5.24] | | |
| 01295173 | | DOGEBULL[.00009798], FTT[0.11275192], USD[0.00] | | |
| 01295180 | | BTC[0] | | |
| 01295181 | | TRX[.000021], USDT[0.11354133] | | |
| 01295186 | | DOT[.094], FTT[0.28023047], NEAR-PERP[0], TRX[.000006], USD[0.32], USDT[1.55575620] | | |
| 01295188 | Contingent | CAKE-PERP[0], LUNA2[0.00706298], LUNA2_LOCKED[0.01648030], NFT [309666179420396727/FTX EU - we are here! #275158)][1], NFT [327811922365028161/FTX EU - we are here! #275163)][1], NFT [427314983384653412/FTX EU - we are here! #275145)][1], USD[0.58], USDT[0], USTC[.9998] | | |
| 01295189 | | BNB-PERP[0], BTC[.005], CRO-PERP[0], USD[0.46], VET-PERP[0] | | |
| 01295191 | | ADA-PERP[0], BTC[.00457277], BTC-PERP[0], DOGE[.2237], ENJ[14], ETH[.6150968], ETH-PERP[0], ETHW[.6150968], EUR[41.85], MANA[26], MATIC-PERP[0], SAND[12], SOL-PERP[0], USD[97.67] | | |
| 01295192 | | BTC[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01295194 | | USD[0.24] | Yes | |
| 01295195 | | BTC[0] | | |
| 01295196 | | BTC[0] | | |
| 01295197 | | TRX[0.000001] | | |
| 01295199 | | BTC[0], TRX[0.000001] | | |
| 01295202 | | TRX[0.000004], USDT[1] | | |
| 01295205 | | BTC[.00000001], CHZ[407.9545184], DOGE[180.71226851], FTM[123.4339243], GBP[0.00], MATIC[.91367641], RUNE[23.22124091], SHIB[5010569.89475314], SOL[1.70896837], USD[0.00], USDT[0] | Yes | |
| 01295206 | | AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FIDA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13.67], USDT[5.06783397], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01295207 | Contingent | 1INCH-1230[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[.6656], ALICE-PERP[0], ALPHA-PERP[0], AMC[0], AMC-0930[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BARU[0.08379944], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1013[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1104[0], BTTPRE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.015974], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EMB[8.9143552], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.00000009], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[0], GDX-0930[0], GDXJ-1230[0], GLMR-PERP[0], GMT-PERP[0], GODS[0.09369164], GST[1.18594818], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBT[933.51137], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.0595485], LUNA2[28.34332248], LUNA2_LOCKED[66.13441913], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MBS[.80606331], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA[.99958528], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MYC[372.7758], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[1], PRISM[11.666957], PRV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000026], TRYB-PERP[0], TULIP-PERP[0], USD[-251.30], USDT[8690.47728802], USTC[0], USTC-PERP[0], WAVES-PERP[0], WRX[.99905], YFII-PERP[0], YFI-PERP[0], YGG[.9075321I0] | | |
| 01295208 | Contingent, Disputed | ETH[0], LTC[0], USD[0.01], USDT[0.00000001] | | |
| 01295213 | | ADABEAR[288873900], ALGOBEAR[81980600], ALTBEAR[799.84], ATOMBEAR[115976.8], BCHBEAR[6698.66], BNBBEAR[1384612000], DOGE[.00973917], DRGNBEAR[3799.24], ETCBEAR[334101420], ETHBEAR[5995800], LTCBEAR[218.852], MATICBULL[.09592], MIDBEAR[899.82], SUSHIBEAR[32687380], TRX[.098573], TRXBEAR[3517536], USD[0.00], USDT[0], XTZBEAR[46579.13] | | |
| 01295215 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01295216 | | BTC[0], TRX[0.000002] | | |
| 01295217 | | ETH[.0089936], ETHW[.0089936], FTT[0.02313009], TRX[.420002], USD[0.00], USDT[0.79516503] | | |
| 01295220 | | TRX[.000005], USDT[0] | | |
| 01295221 | | LINKBULL[4399.431959], USD[0.28], USDT[.00905159] | | |
| 01295222 | | BNB[.00032861], ETH[0], NFT (300310208416694058/FTX EU - we are here! #6663)[1], NFT (363431264346205097/FTX EU - we are here! #6824)[1], NFT (368222254239001074/FTX EU - we are here! #6471)[1], TRX[.000024], USD[0.01], USDT[0.00908785] | | |
| 01295223 | | USDT[0] | | |
| 01295225 | | FTT[.11726223], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01295226 | | USDT[0.00009855] | | |
| 01295228 | | BTC[0], ETH[0], TRX[.000001] | | |
| 01295229 | | BTC[0] | | |
| 01295230 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.001], BCH-PERP[0], BNB[.01], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[10], CRO-PERP[0], CRV-PERP[0], DAI[156.7], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX[.2], DYDX-PERP[0], EGLD-PERP[0], ENJ[1], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FTM[1], FTM-PERP[0], FTT[30.4], FTT-PERP[0], GALA[10], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[.2], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[1], LRC-PERP[0], LTC[.01], LTC-PERP[0], LUNA2[0.00000088], LUNA2_LOCKED[0.00000160], LUNC[.15], LUNC-PERP[0], MANA[1], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[.5], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[.1], RUNE-PERP[0], SAND[1], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN[26517.451], SUSHI[.5], SUSHI-PERP[0], SXP-PERP[0], TRX[.1691], TRX-PERP[0], UNI-PERP[0], USD[3034477.45], USDT[214.39490500], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01295231 | | BCH[0], BNB[0], BTC[0.00000197], BTC-PERP[0], DOGE[0], DOT[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[6.54], USDT[0.00001413], XRP[0] | | |
| 01295233 | | BTC[0], TRX[.000001] | | |
| 01295235 | Contingent, Disputed | BTC[0], TRX[.000001] | | |
| 01295238 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00020362], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.009962], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.00061212], SOL-PERP[0], USD[4249.18], USDT[0.00509917], USTC-PERP[0] | | |
| 01295239 | | USD[0.00] | | |
| 01295240 | | EUR[0.00], RUNE[99.25090356], USD[0.00], USDT[0.00000001] | | |
| 01295241 | | ALGOBULL[12311376], BCHBULL[3413.0195], BSVBULL[1006798.6], DOGE[791.4456], DOGEBULL[2.0480862], EOSBULL[76537.694], ETHBULL[14.719689], LINKBULL[114.02013], LTCBULL[1741.7799], MATICBULL[264.21492], REEF[4220], RSR[1900], SHIB[9993000], SUSHIBULL[116868.135], SXPBULL[6165.681], TRX[.00013], TRXBULL[442.78983], USD[0.06], USDT[0.00000001], VETBULL[143.69934], XRPBULL[247543.494] | | |
| 01295243 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTA-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], UNISWAP-PERP[0], USD[0.00], USDT[0.00173802] | | |
| 01295245 | | TRX[.000004], USDT[0.00030528] | | |
| 01295247 | | BTC[0], TRX[0], USDT[0] | | |
| 01295249 | | GRTBULL[3.6975395], LINKBULL[3.1778853], MATICBULL[10.75670085], SXPBULL[1033.746475], TRXBULL[20.585636], USD[0.00], USDT[0], VETBULL[3.1179252], XLMBULL[3.1379119], XTZBULL[88.2390195], ZECBULL[2.2984705] | | |
| 01295250 | | USDT[0.00048899] | | |
| 01295251 | | BTC[0], FTT[60.05813270], USD[5.85], USDT[4.23501491], YFI[0.00029393], YFI-PERP[0] | | |
| 01295254 | | AVAX-PERP[0], BAL-PERP[0], HOT-PERP[0], ICP-PERP[0], RAY-PERP[0], SOL[.00999], SOL-PERP[0], TRU-PERP[0], USD[0.19] | | |
| 01295255 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01295257 | | ETH[0], USD[0.01], USDT[0.00002412] | | |
| 01295258 | | BNB[0], ETH[0], TRX[.000001], USDT[0.00000124] | | |
| 01295259 | | AVAX[0.00007031], BNB[-0.00000083], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTM[0], GMT[.35324525], GST-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[1494.98], USDT[0.45033710], USTC-PERP[0], XRP-PERP[0] | | USDT[.433026] |
| 01295263 | | CRO[350], ETH[0], SOL[0], TRX[.000004], USD[2.78], USDT[0] | | |
| 01295267 | | USD[11.73] | | |
| 01295268 | | BTC[0], TRX[.000003] | | |
| 01295269 | | TRX[.000002] | | |
| 01295274 | | USD[0.00] | | |
| 01295276 | | BTC[0], TRX[.000002] | | |
| 01295277 | | USD[25.00] | | |
| 01295278 | | BTC[0], USDT[0] | | |
| 01295279 | | AKRO[1], SHIB[2503515.45997096], USD[0.00] | Yes | |
| 01295280 | | TRX[.000029], USD[99.68], USDT[0.90942257] | Yes | |
| 01295284 | | BTC[0], TRX[.000002] | | |
| 01295286 | | EUR[0.00] | | |
| 01295287 | | ADA-PERP[0], CRO[99.94015], DOT-PERP[0], ETC-PERP[0], FTT[.1999335], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SC-PERP[0], SOL[.52259124], USD[0.75], VET-PERP[0], XLM-PERP[0] | | |
| 01295289 | | BTC[0] | | |
| 01295291 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0.00883183], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01295292 | | USDT[0.00000004] | | |
| 01295299 | | BTC[0], TRX[.000002] | | |
| 01295300 | | USD[235.31] | | |
| 01295301 | | ATLAS[477195.92594747], BTC[0.00000433], DOGE[.7296], SOL[12.55], USD[0.02] | | |
| 01295304 | | BTC[0], TRX[.000005] | | |
| 01295308 | | BTC[.00003526], ETH[.00005], ETHW[.00005], FTT[.08666], RUNE[.005], SOL[.0051328], TRX[.000001], USD[2918.32], USDT[2.11189865] | | |
| 01295317 | | BNB[0], BTC[0], HT[0], SOL[0], TRX[0] | | |
| 01295318 | | USD[0.00] | | |
| 01295320 | Contingent, Disputed | USDT[0.00026008] | | |
| 01295325 | | BTC[.00005365], USDT[56.0787174] | | |
| 01295327 | | USDT[0] | | |
| 01295331 | | USDT[0] | | |
| 01295332 | | 0 | | |
| 01295336 | | TRX[.5] | | |
| 01295339 | | USD[25.00] | | |
| 01295340 | | ALCX-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], FLM-PERP[0], FLOW-PERP[0], LINK-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01295341 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01295343 | | NFT (30191550574845700/FTX EU - we are here! #222765)[1], NFT (407400121171041444/FTX EU - we are here! #222725)[1], NFT (536019548498454349/FTX EU - we are here! #222794)[1], USDT[0.08195299] | | |
| 01295346 | | USDT[0.00000001] | | |
| 01295347 | | SOL[.02], TRX[.000002], USD[2.20], USDT[.006542] | | |
| 01295351 | | BTC[0], TRX[0] | | |
| 01295354 | | USD[971.36] | | |
| 01295356 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[1223.30336657], BTC[7.42508718], DOT[1930.02556206], DOT-PERP[0], ETH[23.21], ETHW[23.21], FTM[60551.67963], FTT[3270.40672119], GRT[226835.11714386], HNT[3760.33472678], LUNC-PERP[0], RUNE[18018.03702379], SAND[3349], SOL[20696.83204342], SRM[36657.78667937], SRM_LOCKED[894.02528726], USD[103748.85], XRP[24146.79616103], XTZ-PERP[0] | | |
| 01295357 | | ATLAS-PERP[0], BLT[.774], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DYDX-PERP[0], ETH[.00097853], ETH-0930[0], ETH-PERP[0], ETHW[.80799107], FTT[0.08284650], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (364721685929132224/The Hill by FTX #34582)[1], OP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[1.9785], SPELL-PERP[0], TRX[.000003], USDE-1.12], USDT[0.00000002], USTC-PERP[0], XRP[.36114] | | |
| 01295358 | | BTC[0], TRX[.000001] | | |
| 01295361 | | TRX[.998111], USD[0.24], USDT[0.00703891] | | |
| 01295366 | | USDT[0.00007218] | | |
| 01295368 | | BTC[0], TRX[.000002] | | |
| 01295369 | | BTC[0] | | |
| 01295370 | | USDT[0.00014241] | | |
| 01295373 | | DOGE[28.99333124], JST[66.13651635], KIN[2], MATIC[4.42447948], RUNE[1.05942202], SHIB[1103.77041942], SXP[4.18775911], USD[0.00] | | |
| 01295374 | | LTC[0], TRX[.000003] | | |
| 01295383 | | USD[0.00] | | |
| 01295384 | | BTC[0], TRX[.000001] | | |
| 01295385 | | USDT[0.00416752] | | |
| 01295386 | | BTC[0] | | |

Amended Schedule F-Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01295387 | | USDT[0.00010798] | | |
| 01295392 | | BTC[0] | | |
| 01295395 | | 0 | | |
| 01295396 | | BTC[0], TRX[.000003] | | |
| 01295401 | | BTC[0], TRX[.000002] | | |
| 01295403 | | DOGE-PERP[0], NEO-PERP[0], NFT (295821831379604422/FTX EU - we are here! #224246)[1], NFT (414001184539004900/FTX EU - we are here! #224220)[1], USD[2.26], USDT[-0.00380501] | | |
| 01295405 | | ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], IMX[847], LINK-PERP[0], SUSHI-PERP[0], TRX[.000035], USD[0.44], USDT[0.00000001] | | |
| 01295406 | | ALCX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], NEO-PERP[0], PERP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXPBULL[9.822], SXP-PERP[0], TRU-PERP[0], TRX[.000055], USD[0.03], USDT[0.00000001], XLMBULL[.02846], YFII-PERP[0] | | |
| 01295407 | | BTC[0], TRX[.000003], USDT[0] | | |
| 01295408 | | ETH[.01], ETHW[.01], HMT[3218], TRX[.000001], USD[0.45], USDT[9.90451968], XRP[.75] | | |
| 01295409 | | BNB[.00998236], TRX[.000007], USD[0.00], USDT[0] | | |
| 01295410 | | BTC[0], TRX[.000001] | | |
| 01295414 | Contingent, Disputed | USDT[0.00012342] | | |
| 01295415 | | USDT[0] | | |
| 01295417 | | TRX[.000001] | | |
| 01295422 | | ADABULL[0], BNBBULL[0.00000610], DOGEBULL[0.00075062], EOSBULL[60], ETHBULL[0], FTT[0.07575031], GRTBEAR[6.70825], LUNC-PERP[0], SUSHIBULL[74.239], SXPBEAR[78131], USD[0.22], USDT[0] | | |
| 01295427 | | BTC[0], TRX[.000001] | | |
| 01295428 | | CELO-PERP[0], SLP-PERP[0], TRX[.000001], USD[-3.75], USDT[8.37], VET-PERP[0] | | |
| 01295429 | | EUR[10.00] | | |
| 01295431 | | BOBA[.03], BTC-PERP[0], DOGEBULL[.00051203], FTT-PERP[0], SHIB-PERP[0], USD[0.06], USDT[0] | | |
| 01295433 | | BTC[0], TRX[.000002], USDT[12.179336] | | |
| 01295434 | | SOL[0], TRX[.000002] | | |
| 01295435 | | BTC[0] | | |
| 01295436 | | APE-PERP[0], ATOMBULL[777.95754137], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000016], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000015], TRX-PERP[0], USD[16.11], USDT[232.05081128], XRP[0.59896957], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01295442 | | EOSBEAR[6000.6], EOS-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], TRX[.000004], USD[0.00], USDT[.246881] | | |
| 01295448 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], OP-PERP[0], SHIB[6998660.98294970], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01295449 | | USDT[0.00240224] | | |
| 01295451 | | TRX[.000001], XRPBULL[4462.88520750] | | |
| 01295456 | | BTC[0] | | |
| 01295457 | | BNB[0], ETH[0], HT[0.00229666], SOL[0.00075472], TRX[.001555], USD[0.00], USDT[0.00000200] | | |
| 01295459 | | BNB[0], ETH[0], NFT (320987847420348981/FTX EU - we are here! #85917)[1], NFT (392992700547958786/FTX EU - we are here! #85709)[1], NFT (436338262881710937/FTX EU - we are here! #86013)[1], SOL[0], TRX[0] | | |
| 01295464 | | FTT[25], SOL[.01930759], TRX[0.18686210], USD[-0.07], USDT[0] | | |
| 01295465 | | BTC-PERP[0], NFT (491367966836328613/FTX AU - we are here! #14981)[1], NFT (527873243203145012/FTX AU - we are here! #14936)[1], OP-PERP[0], STG[.8684], TRX[.000024], USD[0.00], USDT[0] | | |
| 01295466 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[30.00000007], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[2074.60575], LOOKS-PERP[0], LUNA2[0.00482219], LUNA2_LOCKED[0.01125178], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[.750606], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.00237747], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[33.33], USDT[0], USTC[.682605], VET-PERP[0], WAVES-PERP[0], XRP[.676], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01295468 | | BTC[0], TRX[.000002] | | |
| 01295474 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.009772], BNB-PERP[0], BNT-PERP[0], BTC[0.00009900], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00091409], ETH-PERP[0], ETHW[0.00091409], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[48], USD[0.31], USDT[0.00001345], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01295478 | Contingent | AKRO[6], AXS[.00010782], BAO[8], BNB[0], BTC[0.01710829], CRO[10.80650916], DENT[3], DOGE[.01286364], HXRO[1], KIN[6], LUNA2[0.00075813], LUNA2_LOCKED[0.00176897], LUNC[165.08524692], MATIC[0], REN[0.07988457], RSR[4], SOL[0], TOMO[0.00082333], UBXT[3], USD[0.00], USDT[4.93198657] | Yes | |
| 01295479 | Contingent, Disputed | USDT[0.00010753] | | |
| 01295480 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], DOGE-2021123[0], DOGE-PERP[0], EDEN-PERP[0], ENS[0], ETH[0.00080249], ETH-PERP[0], FLOW-PERP[0], FTT[0.00138434], FTT-PERP[0], NFT (313288903678360087/The Hill by FTX #3601)[1], NFT (336637988715276164/FTX AU - we are here! #57964)[1], NFT (377734070190864325/FTX EU - we are here! #98399)[1], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SUSHIBEAR[526010], SUSHI-PERP[0], UNI[0], USD[0.06], USDT[0.00000001] | | |
| 01295481 | | USD[0.00] | | |
| 01295482 | | ADA-PERP[0], ALGO-0624[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000782], TRYB-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01295485 | | BTC[0], TRX[.000001] | | |
| 01295488 | | TRX[.000003], USDT[0.00002235] | | |
| 01295490 | | BTC[0], ETH[0.00007009], ETHW[0.00007009], SOL[1.50954631] | | |
| 01295491 | | CEL[0], MATIC[0], USD[-0.01], USDT[1.0690938] | | |
| 01295492 | | EOSBEAR[282.7], TRX[.000001], USDT[0] | | |
| 01295493 | | BTC[0] | | |
| 01295497 | | ETH[0.00000228], ETHW[0.00000228], SOL[.003], TRX[.000004], USD[0.01], USDT[.00359204] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01295500 | | BTC[0], TRX[.000003] | | |
| 01295501 | | ETH[0], TRX[.000018], USDT[3070.86881722] | | |
| 01295503 | | FTT[.05] | | |
| 01295509 | | BTC[0], TRX[.000001] | | |
| 01295510 | | TRX[.000003], USDT[0.00022370] | | |
| 01295511 | | FTT[2], USD[500.45] | | |
| 01295512 | | USD[0.00] | | |
| 01295513 | | TRX[.000001], USDT[5] | | |
| 01295517 | Contingent | ATLAS[0], BCH[3.48934685], BNB[0], BNT[168.40984985], BTC[0.72433306], ETH[0.00006966], ETHW[0.00006928], FTT[25.02044366], GRT[0.06699303], KIN[0], LTC[0.00554618], LUNA2_LOCKED[279.5141337], MATIC[0], POLIS[0], RSR[7739.38770817], RUNE[23.91455792], SOL[40.65095866], SRM[88.44368857], SRM_LOCKED[2.10045315], TRX[4519.43668633], UNIT.17644511], USDT[0], USTC[16957.10425922], WBTC[0] | | BCH[3.475547], BNT[159.308229], BTC[.16], ETH[.000068], GRT[.066508], LTC[.005441], TRX[4424.591453] |
| 01295519 | | BTC[.09442505], CRV[.95611], DOT[.0754], LINK[.039578], MATIC[.09484386], SOL[63.2933446], USD[0.00], USDT[0] | | |
| 01295525 | | DOGE[1.26662545], GBP[2.39], USD[0.00] | | |
| 01295530 | | ETH[0.08857488], SOL[146.0525988], USDT[10.703043] | | |
| 01295531 | | BTC[0] | | |
| 01295534 | | TRX[.000004], USDT[0] | | |
| 01295538 | | USD[0.06] | | |
| 01295539 | | TRX[.000002] | | |
| 01295540 | | 0 | | |
| 01295544 | | AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[.00091127], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-0930[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB[-0.04938066], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN[-0.00229870], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[200.55], USDT[2023.14973819], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01295546 | | BTC[0], TRX[0] | | |
| 01295548 | | BTC[0] | | |
| 01295549 | Contingent, Disputed | BAQ[1], BRZ[0], CHZ[0], ETH[0.00024459], ETHW[0.00024459], USD[0.00] | Yes | |
| 01295551 | | ASD-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GENE[.099586], TRX[.000001], USD[0.01], USDT[0], XRP[.8], XRP-PERP[0] | | |
| 01295553 | | BTC[0] | | |
| 01295556 | | BTC[0], TRX[.000001] | | |
| 01295557 | | BTC[0], TRX[.000001] | | |
| 01295559 | | BTC[0], TRX[.000001] | | |
| 01295561 | | USD[0.91] | | |
| 01295562 | | USDT[0] | | |
| 01295563 | Contingent | BTC[0], FTT[0.54167183], SRM[15.36978412], SRM_LOCKED[145.55360154], USD[0.01], USDT[0] | | |
| 01295564 | | BTC[0] | | |
| 01295565 | | BTC[0], ETH[0], TRX[.000002] | | |
| 01295567 | | BTC[0] | | |
| 01295568 | | EDEN[0], ETH[0], USD[0.14], USDT[0] | | |
| 01295570 | | BTC[0], TRX[.000001] | | |
| 01295575 | | EUR[0.02], TRX[.000002], USD[0.00], USDT[0] | | |
| 01295577 | | BTC[0.00000032], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], QTUM-PERP[0], USD[0.00] | | |
| 01295578 | | TRX[.000003], USDT[0.00023041] | | |
| 01295579 | | TRX[.000003], USDT[0.00023317] | | |
| 01295581 | | AUDIO-PERP[0], FLOW-PERP[0], FTT[0.00000008], TONCOIN[316.08962], TRU-PERP[0], TRX[.000778], USD[0.00], USDT[32.11], XRP[.65] | | |
| 01295584 | | BTC[0], TRX[.000002] | | |
| 01295585 | | USDT[0.13729924] | | |
| 01295590 | | BTC[0], TRX[.000001] | | |
| 01295591 | | BTC[0], TRX[.000002] | | |
| 01295592 | | BTC[0] | | |
| 01295593 | | 0 | | |
| 01295596 | | BTC[0], TRX[.000002] | | |
| 01295600 | | AMPL[0.29311394], BNB[.00000001], BTC[0], ETH[0.00000001], NFT (432358253686484407/FTX EU - we are here! #154900)[1], NFT (511612072847121598/FTX EU - we are here! #154841)[1], NFT (518094316357713934/FTX EU - we are here! #154954)[1], NFT (569442608359815878/FTX AU - we are here! #20537)[1], SOL[0], SOL-PERP[0], TRX[.00001], USD[323.22], USDT[0.00345057] | | |
| 01295601 | | BTC[0], TRX[.000001] | | |
| 01295602 | | NFT (293366272381848584/FTX EU - we are here! #665)[1], NFT (493606669996641244/FTX EU - we are here! #601)[1], NFT (550318554996859489/FTX EU - we are here! #724)[1] | | |
| 01295603 | | TRX[.000001], USDT[0.00025811] | | |
| 01295605 | | TRX[.000003], USDT[0.00023686] | | |
| 01295606 | | BNB[.0595], FTT[.2], MATIC[9.9962], TRX[.000003], USD[21.66], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01295607 | | BTC[0] | | |
| 01295608 | | BTC[0], TRX[.000002] | | |
| 01295609 | | BTC[0] | | |
| 01295611 | | BTC[0], TRX[.000001] | | |
| 01295613 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.83129193], BTC-PERP[0], CEL-PERP[0], DOGE[0.96803477], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[.26128145], FTT[25.64076172], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (393224215444224586/Singapore Ticket Stub #162)[1], NFT (407419168351017671/FTX Crypto Cup 2022 Key #681)[1], NFT (415551465605294220/Montreal Ticket Stub #565)[1], NFT (442511698813639303/France Ticket Stub #1526)[1], NFT (487193330169477233/Belgium Ticket Stub #218)[1], NFT (519635368248748013/Hungary Ticket Stub #139)[1], NFT (560902547508312513/The Hill by FTX #2083)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND[1.0031924], SHIB[1004.42615561], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.012888], USD[-1.78], USDT[0.00069103], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.76496591], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 01295615 | | AGLD[.02444], ALCX[.0004934], ATLAS[107119.21164098], BAO[7035554.45885259], FTT[.09115942], KIN[1576], RAY[.479957], SHIB[80081.23480549], SLP[6], SLRS[.6684], SOL[.00252366], STEP[12065.13496182], TULIP[.012966], USD[0.00], USDT[0] | Yes | |
| 01295618 | | TRX[.000005], USDT[3.05] | | |
| 01295620 | | TRX[.000002], USD[0.23] | | |
| 01295621 | | BTC[0], TRX[.000003] | | |
| 01295624 | | TRX[.000002], USDT[0.00022370] | | |
| 01295626 | | USD[0.00] | | |
| 01295627 | | TRX[.000005] | | |
| 01295628 | | BTC[0] | | |
| 01295629 | | BTC[0], TRX[.000001] | | |
| 01295631 | | TRX[.000003], USDT[0.00022462] | | |
| 01295635 | | BTC[0] | | |
| 01295638 | | TRX[.000004], USDT[0.00022950] | | |
| 01295640 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000001], KIN-PERP[0], LRC-PERP[0], POLIS[.08839201], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], TRX[.00000001], USD[0.04], USDT[0.00774399], USDT-PERP[0] | | |
| 01295641 | | DOGE[.944805], DOGEBULL[0.49087089], USD[0.10], USDT[0.07546374], XRPBULL[9.3388] | | |
| 01295643 | | USD[0.00], USDT[0] | | |
| 01295644 | | CAD[0.09], ETH[.00041423], ETHW[.00041423], SKL[.43809264], USD[0.00] | | |
| 01295646 | | TRX[.000004], USDT[0.00023686] | | |
| 01295650 | | USD[0.00] | | |
| 01295651 | | ETH[.07657386], ETHW[0.07657386] | | |
| 01295652 | | ATLAS-PERP[0], AURY[0], BNB[-0.00098043], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], SOL[3.40910135], THETABULL[0], USD[0.00], USDT[0.68113065], XTZBEAR[30000] | | |
| 01295653 | | APT[0], BNB[0.00000001], ENJ[0], ETH[0.00000001], GENE[0], HT[0], MATIC[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000421] | | |
| 01295655 | | ETH-PERP[0], LTC[0], USD[0.00], USDT[0.00000111] | | |
| 01295658 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[.00022], USD[1.81], USDT[0.00176387] | | |
| 01295661 | | BTC[0], BTC-PERP[0], BULL[0], SOL[.00012114], USD[0.02], USDT[0] | | |
| 01295663 | | LTC[.00008901], TRX[.45566966], TRX-PERP[0], USD[0.00] | | |
| 01295664 | | BTC[0], TRX[.000001] | | |
| 01295666 | | FTT-PERP[0], SOL[22.6061563], TRX[.047619], USD[2.74], XRP[0.15309456] | | USD[0.28], XRP[.146503] |
| 01295670 | | USD[0.19], XRPBULL[.75065] | | |
| 01295672 | | BTC[0] | | |
| 01295674 | | BTC[0], EUR[0.00], MATIC[0], USD[0.00], USDT[0.00031422] | | |
| 01295675 | | 0 | | |
| 01295676 | | ALGOBULL[428.02913669], BTC[0.00009813], BULL[0.00000069], ETHBULL[.00000201], MATICBULL[.02100725], SUSHIBULL[703.67], TOMOBULL[5.63], TRX[.000004], USD[0.00], USDT[0.76000000] | | |
| 01295680 | | TRX[1] | | |
| 01295683 | | BTC[0], TRX[.000001] | | |
| 01295684 | | BTC[0], TRX[.000002] | | |
| 01295685 | | BTC[0], TRX[.000001] | | |
| 01295687 | | BTC[0], TRX[.000001] | | |
| 01295694 | | AAVE[0], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[22.46062665], AVAX-PERP[0], AXS-PERP[0], BTC[0.00010467], BTC-MOVE-WK-0506[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT[76.43057348], EGLD-PERP[0], ETH[1.78219508], ETH-0624[0], ETH-PERP[0], ETHW[0.00000373], EUR[0.00], FTM-PERP[0], FTT[67.62954968], KSM-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-5.71], USDT[0.08360727], VET-PERP[0], WAVES-PERP[0] | | |
| 01295696 | | TRX[.000004], USDT[0.00001560] | | |
| 01295698 | | PROM-PERP[0], USD[0.00] | | |
| 01295700 | | BTC[0], TRX[.000001] | | |
| 01295702 | | BTC-PERP[0], TRX[.000004], USD[2.11] | | |
| 01295705 | | BTC[0], TRX[.000002] | | |
| 01295706 | | BTC[0], TRX[.00000100] | | |
| 01295708 | Contingent | AAVE[0.00000003], APT[0], AVAX[0.00000004], BAL[0], BTC[0], BTC-PERP[0], CHZ[0], COMP[0], CRV[0], DAI[0], ETH[0.00000054], ETH-PERP[0], ETHW[0], JASMY-PERP[0], LINK[0], LUNA2[0.00118933], LUNA2_LOCKED[0.00277511], LUNC[258.98], LUNC-PERP[0], MATIC[0], SRM[0], SUSHI[0], TRX[.00235], USD[0.00], USDT[0.00000006], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01295709 | Contingent | AAVE[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.25895489], LUNA2_LOCKED[0.60422809], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01295713 | | BTC[0], TRX[.000002] | | |
| 01295715 | | BTC[0] | | |
| 01295720 | | BTC[0], TRX[.000003] | | |
| 01295721 | Contingent | AKRO[3], AVAX[.00011842], BAO[4], DENT[2], ETH[0.00001147], ETHW[0.00001147], GST[.01046586], KIN[7], LUNA2[0.00001512], LUNA2_LOCKED[0.00003529], LUNC[.00004873], MATIC[0.01442963], NFT (2979952892636862621/FTX EU - we are here! #1766)[1], NFT (393374916476045064/FTX EU - we are here! #1588)[1], NFT (530170821939358673/FTX EU - we are here! #1851)[1], SOL[.00000822], TRX[0.06292298], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01295723 | | 0 | | |
| 01295725 | | BTC[0], SOL[0], TRX[.002429], USDT[0] | | |
| 01295726 | | BTC[0] | | |
| 01295730 | | 0 | | |
| 01295731 | Contingent | DFL[.00000001], FTT[0], GODS[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SRM[.00159101], SRM_LOCKED[.01175763], USD[0.00] | | |
| 01295734 | | BTC[0], TRX[.000002] | | |
| 01295735 | | BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00070844], GALA-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[0.00671201], STG-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 01295736 | | BTC[0] | | |
| 01295737 | | BTC-PERP[0], SXPBULL[15.0015], TRX[.000004], USD[0.00], USDT[0] | | |
| 01295739 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.99], VET-PERP[0], XRP-PERP[0] | | |
| 01295740 | | ADA-PERP[0], FTT[0.04269137], REAL[.0992], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01295742 | | BTC[0], TRX[.000004] | | |
| 01295746 | | BTC[0] | | |
| 01295748 | | SOL[0], TRX[.000004] | | |
| 01295749 | | AAVE[0], ETH[0.04231437], MATIC[8.68432183], NEAR[3], NFT (39116071662535411/FTX AU - we are here! #17943)[1], NFT (51913769967987120/FTX AU - we are here! #44527)[1], SOL[.009606], USD[0.66], USDT[.00608873] | | |
| 01295753 | | BTC[0], TRX[.000002] | | |
| 01295754 | | USD[13.12] | | |
| 01295766 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00002596], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00921568], SOL-0325[0], SOL-PERP[12.47], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], USD[109.25], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01295767 | | BTC[0], TRX[.000001] | | |
| 01295769 | | BTC[0] | | |
| 01295772 | | TRX[.900001], USDT[0.46415538] | | |
| 01295773 | | TRX[.000002], USDT[33] | | |
| 01295774 | | BTC[0] | | |
| 01295776 | | BTC[0], TRX[.000001] | | |
| 01295777 | | TRX[0] | | |
| 01295779 | | BTC[0], TRX[.000003] | | |
| 01295782 | | APT[.001], TRX[105.830035], USD[0.00], USDT[0.01783644], XRP[13.83] | | |
| 01295783 | | USD[16.04] | | |
| 01295784 | | SHIB[335641.65752385] | | |
| 01295788 | | ATOMBULL[11.9976], BNBBEAR[5986700], ETHBEAR[1565191], TRX[.000005], USD[0.16], USDT[0], XRPBEAR[1238], XRPBULL[549.615] | | |
| 01295789 | | BNB[.00092101], USD[0.30] | | |
| 01295790 | | BNB[-0.00004800], CEL[.0656], ETH[.000009], ETHW[.000009], TRX[.533745], USD[0.87] | | |
| 01295791 | | BTC[0] | | |
| 01295792 | | BTC[0] | | |
| 01295795 | | TRX[.000003], USDT[0] | | |
| 01295798 | | USD[1.00] | | |
| 01295801 | | USD[1.35], USDT[0.32791841], XRP-PERP[0] | | |
| 01295806 | | TRX[0] | | |
| 01295807 | | ETCBULL[2.2111996], LTCBULL[25.50255], MATICBULL[19.752144], SXPBULL[1081.9302], THETABULL[1.044], TRX[.726405], USD[-0.02] | | |
| 01295808 | | ADABULL[.07073998], SHIB[5547917.53154659], USD[0.00] | | |
| 01295810 | | TRX[.000005], USDT[80.107173] | | |
| 01295811 | | BTC[0], TRX[.000001] | | |
| 01295812 | | CEL[2.6982045], TRX[.000003], USD[405.87], USDT[99.1] | | |
| 01295815 | | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-MOVE-0102[0], BTC-MOVE-0108[0], BTC-MOVE-20211209[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01295816 | | BTC[0], TRX[.000004] | | |
| 01295818 | | 0 | | |
| 01295819 | | USDT[0.00026145] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01295820 | | BTC[0], TRX[.000001] | | |
| 01295822 | | TRX[.000001], USDT[0.00017808] | | |
| 01295827 | | TRX[0] | | |
| 01295829 | | USDT[0.00036230] | | |
| 01295831 | | BTC[0], TRX[.000002] | | |
| 01295834 | Contingent, Disputed | BRZ[0], BTC[0], DOGE[0], ETH[0.01146121], ETHW[0.01146121], USD[0.01] | | |
| 01295835 | | USD[25.00] | | |
| 01295836 | | ETH[0], KIN[0], USD[0.00], USDT[0.00000251] | | |
| 01295839 | | ETH[0], EUR[2.14] | | |
| 01295844 | | BTC[0], TRX[.000001] | | |
| 01295845 | | ADA-PERP[0], BTC-0624[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], RSR[9.1906], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000792], TRX-PERP[0], USD[0.00], USDT[0], XRP-0930[0] | | |
| 01295846 | | BTC[0] | | |
| 01295847 | | BTC[0], TRX[.000001] | | |
| 01295848 | | BTC[0], TRX[.000001] | | |
| 01295850 | | BTC[0], ETH[0], FTT[0], USD[81512.42] | | |
| 01295851 | | SOL[0] | | |
| 01295852 | | BTC[0] | | |
| 01295853 | | BNB[.00394662], USD[0.07] | | |
| 01295854 | | USDT[0.00035016] | | |
| 01295856 | | ATLAS[2.46380269], POLIS[.098081], USD[0.00], USDT[0] | | |
| 01295858 | | USDT[0.00016794] | | |
| 01295859 | | CAKE-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.05], USDT[0.03533790] | | |
| 01295862 | | BNB[.0000001], ENS[.00977], TONCOIN[58.4], TRX[.000849], USD[0.08], USDT[0.00000001] | | |
| 01295864 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[18.398499], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[.0000001], EUR[5002.05], FTM-PERP[0], FTT[.061601], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[1252.69202], SHIB-PERP[0], SNX-PERP[0], SOL[18.8075034], SOL-PERP[0], USD[1.04] | | |
| 01295865 | | AKRO[.13625587], ATLAS[889.34910042], BNB[0], CRV[25.30125333], DOT[.01118685], FLOW-PERP[0], FTM[35.51658184], FTT[.00000003], LINA[.00000032], LINA-PERP[0], NEAR[3.15115], OXY[4.3450645], RAY[.21906576], REEF[3171.62440289], RUNE[0.05012483], SLP[1], SOL[0], SPELL[0], STARS[6.74521898], STMX[764.48785355], TLM[0], TONCOIN[6.00395625], USD[-4.54], USDT[0.00683523], XEM-PERP[0] | | |
| 01295866 | | BTC[0] | | |
| 01295867 | | TRX[.000001], USDT[0] | | |
| 01295868 | | BTC[0], ETH[0], FTT[0], USDT[0.06178443] | | |
| 01295869 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 01295870 | | 0 | | |
| 01295872 | | BTC[0] | | |
| 01295874 | | BTC[0], TRX[.000002] | | |
| 01295876 | | 0 | | |
| 01295877 | | AUD[45.68], BAO[0], ETH[.0000001], ETHW[.0000001], USD[33.20] | Yes | |
| 01295878 | | USDT[0.00016857] | | |
| 01295880 | | USD[1200.00] | | |
| 01295883 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01295885 | | BTC[0] | | |
| 01295886 | | USDT[0.0034737] | | |
| 01295890 | | BTC[0], TRX[.000001] | | |
| 01295895 | | BTC[0], ETH[0], SHIB[0], TRX[0.00000200], USDT[0.00000043] | | |
| 01295897 | | ADA-PERP[0], BTC-PERP[0], FTT[.00052908], TRX[.000007], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 01295899 | | USD[0.00] | | |
| 01295902 | | BTC[0], FTT[3.0003] | | |
| 01295905 | Contingent | BTC-PERP[0], FTT[0.02473503], RAY[-0.68567952], SOL[0], SRM[.51612641], SRM_LOCKED[1.86792249], USD[4.40], USDT[0], XRP[0] | | |
| 01295907 | | BTC[0] | | |
| 01295908 | | USD[0.00] | | |
| 01295909 | | BTC[0], TRX[.000001] | | |
| 01295910 | | BTC[.01309738], CHF[0.00], EUR[1.65] | | |
| 01295911 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01295913 | | USDT[0.02208763] | | |
| 01295914 | | TRX[0.00000100] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1786 Amended Schedule F Part 15 (non-priority claims) Customer Change Filed 06/27/23 Page 220 of 1666

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01295917 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00009130], GBP[0.00], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK[0.000126], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.73], WAVES-PERP[0], YFI-PERP[0] | | |
| 01295918 | | ATLAS[200], USD[1.20] | | |
| 01295920 | | ATLAS[0], BNB[0], CEL[0], ETH[0], ETHW[0], EUR[0.00], LINK[0], MATIC[0], NEAR[0], SOL[3.82665617], TRX[.000072], USD[0.00], USDT[0] | | |
| 01295921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHF[229.92], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00001001], USD[-86.13], USDT[0.63856646], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01295925 | | SOL[0] | | |
| 01295926 | | AKRO[2], BAO[5], KIN[3], UBXT[2], USD[0.00] | | |
| 01295928 | Contingent | BAO[1, FTT[1.54468933], RSR[4181.25725446], SRM[3.03327958], SRM_LOCKED[.0613429], USD[1.23], USDT[0.00000019] | Yes | |
| 01295929 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DODO[161.99582], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[244.73993216], YFI-PERP[0] | | |
| 01295931 | | BOBA[.077143], USD[0.01] | | |
| 01295932 | | TRX[.000002], USDT[1.77629128] | | |
| 01295936 | | AKRO[1], BAO[3], EUR[0.00], TRX[1], UBXT[1] | Yes | |
| 01295940 | | BTC[0], TRX[.000001] | | |
| 01295941 | | BTC[0], TRX[.000006] | | |
| 01295943 | | BTC[0], TRX[.000003] | | |
| 01295945 | | 0 | | |
| 01295947 | | ETH-PERP[0], USD[-1.02], USDT[10] | | |
| 01295949 | | BTC[.00000109], BTC-PERP[0], USD[0.00] | | |
| 01295951 | | BTC[0], TRX[.000001] | | |
| 01295953 | | BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], NFT (362989245389328431/FTX EU - we are here! #23446)[1], NFT (401446581581471494/FTX EU - we are here! #24303)[1], NFT (516209861263225400/FTX EU - we are here! #23044)[1], STX-PERP[0], USD[24.24], XRP-PERP[0] | | |
| 01295956 | | BTC[0], TRX[.000001] | | |
| 01295960 | | BTC[0], TRX[.000001] | | |
| 01295965 | | BTC[0], TRX[.000004] | | |
| 01295970 | | BTC-PERP[0], MATIC[.106], NEAR-PERP[0], STEP[.022517], USD[-0.17], WRX[.99622] | | |
| 01295971 | | USD[0.33] | | |
| 01295972 | Contingent, Disputed | TRX[.000003], USDT[0] | | |
| 01295974 | | BTC[0], TRX[.000001] | | |
| 01295975 | | AVAX[.085085], AVAX-PERP[0], BTC[0], ETH[0], FLOW-PERP[0], FTT[0.01987210], IMX-PERP[0], LUNC-PERP[0], SOL[.001], TRX-PERP[0], UMEE[8.2843], USD[0.96], USDT[0.00000001] | | |
| 01295976 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01295978 | | BTC[0], TRX[.000001] | | |
| 01295979 | | STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01295981 | | USDT[0] | | |
| 01295982 | | AKRO[1], BAO[17], DOGE[1.00799044], KIN[7], SHIB[274350.3009137], SLP[.14698532], TRX[2], USD[0.00] | Yes | |
| 01295983 | | AAPL[1.90000915], AAVE-PERP[0], ALICE-PERP[0], AMD[7.000035], AMZN[4.00002], ARKK[2.00001], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[1.000005], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.05742073], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FB[1.000005], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.17783459], FTT-PERP[0], GOOGL[5.000025], IOTA-PERP[0], KIN[2], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NFLX[1.3000065], NFT (373378038656620593/FTX AU - we are here! #1790)[1], NFT (403994796997477510/FTX AU - we are here! #45501)[1], NFT (494800846909275357/FTX AU - we are here! #1788)[1], NVDA[1.800009], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[2.1126332], SOL-PERP[0], SPY[1.3000065], SQ[2.3000115], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TSLA[2.1000105], USD[7.31], USDT[0.00000002] | Yes | |
| 01295985 | | BTC[0], TRX[.000001] | | |
| 01295988 | | USDT[0.04752427] | | |
| 01295990 | | BTC[0], TRX[.000001] | | |
| 01295995 | | BTC[0], TRX[.000001] | | |
| 01295999 | | BTC[0], TRX[.000001] | | |
| 01296005 | | BNB[0], TRX[.000003] | | |
| 01296006 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[31.45], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01296008 | | TRX[.000001], USDT[0] | | |
| 01296009 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000345], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SHIB-PERP[0], USD[0.00], USDT[0.00640123], XRP[0], XRP-PERP[0] | | |
| 01296010 | | USD[2.46] | | |
| 01296013 | | EOS-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01296017 | | BTC[0] | | |
| 01296018 | | BTC[0], DOGE-PERP[0], FTT[0.57102253], SHIB-PERP[0], TONCOIN-PERP[1.5], USD[-3.88], USDT[3.78660008] | | |
| 01296020 | | ATLAS[4.064875], CRV[130], DAI[.06775801], FTT[.07608304], USD[16.67], USDT[163.16485592] | | |
| 01296022 | Contingent, Disputed | AKRO[1], AUDIO[1], BAO[1], BRZ[.2184], BTC[0.00000050], DENT[1], DOGE[4277.91878445], TRX[1], USD[0.05] | | |
| 01296026 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01296027 | | BTC[0] | | |
| 01296031 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[5.55], FXS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.10] | | |
| 01296035 | | DENT[1], RSR[1], USD[0.00] | | |
| 01296040 | | AKRO[2], BAO[7], DENT[1], DOGE[121.19687933], KIN[4], SHIB[3227633.07021517], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 01296044 | | NFT [419250821402588032/FTX Crypto Cup 2022 Key #7640][1] | | |
| 01296046 | | BTC[0], TRX[.000001] | | |
| 01296048 | Contingent, Disputed | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[-0.00436433], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01296050 | | SOL[.29061334], TRX[.000003], USDT[0.00000002] | | |
| 01296052 | | TRX[.000004] | | |
| 01296055 | | USDT[0.00017167] | | |
| 01296058 | | BTC[0], DOGE[0], USD[0.00], USDT[0], WRX[0] | | |
| 01296059 | | USD[0.00] | | |
| 01296060 | | ATOM[.036008], EUR[0.00], TRX[.000003], USD[0.00] | | |
| 01296062 | | TRX[.000004], USDT[0.00025109] | | |
| 01296064 | | AMPL[10.49584893], ATLAS[9408.357014], AUDIO[275.9523342], BAL[14.01770006], CHZ[1019.79921], CONV[14037.726708], DOGE[1582.2655324], FIDA[120.9737776], FTT[5.59880656], HNT[11.8980254], MNGO[1279.776512], POLIS[45.39207316], RAMP[711.881272], STEP[1213.98894352], STMX[9928.266222], TRX[2080.619407], USD[55.00], USDT[0] | | |
| 01296065 | | USDT[0.00017417] | | |
| 01296066 | | 0 | | |
| 01296069 | | BTC[0], BTC-PERP[0], FTT[0.00027520], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-20210625[0] | | |
| 01296074 | | 0 | | |
| 01296076 | | AKRO[2], AUDIO[1.01752646], BAO[9], BOBA[0], BTC[.00000938], CHZ[1], CQT[.0127313], DENT[6], FTM[0], FTT[0.00028753], GALA[7.54192643], GRT[1.00294209], KIN[7], LINK[0], MATH[2.02145683], RAY[0], RSR[2], SLND[0.02517587], SOL[0], STOR[0], SXP[.00000653], TRX[2], UBXT[2], USDT[0.00001195], USTC[0] | Yes | |
| 01296077 | | TRX[.000002], USDT[0.00025671] | | |
| 01296079 | | NFT [327746574526398876/FTX EU - we are here! #136205][1], NFT [336096941131090425/FTX EU - we are here! #136261][1], NFT [466258929005159589/FTX EU - we are here! #136315][1] | | |
| 01296080 | | BTC[0] | | |
| 01296082 | | USDT[0.00014995] | | |
| 01296083 | | ATLAS[15063.65473025], BAO[2], DENT[1], ETH[.00000001], KIN[1], POLIS[176.69935041], RSR[1], SNY[314.14535586], SPELL[1.00072078], TRX[2], UBXT[1] | Yes | |
| 01296085 | | BTC[0] | | |
| 01296090 | | BTC[0], TRX[.000002] | | |
| 01296092 | | TRX[.000003], USDT[0.00025202] | | |
| 01296095 | Contingent | AVAX[0], BNB[.00000001], CRV[948], FTT[25.00694676], IMX[1069.5], LTC[0.00000002], NEAR[387], SOL[0], SRM_LOCKED[.00000194], USD[2514.08], USDT[0] | | |
| 01296098 | | 1INCH[.99848], BTC[0.01749667], TONCOIN[.09], TRX[.000017], USD[0.02], USDT[221.11368082] | | |
| 01296100 | | APE-PERP[0], ATLAS[40], ETH[-0.94294842], ETHW[0.00090506], LUNC-PERP[0], NFT [412691288315564030/FTX AU - we are here! #32741][1], NFT [485498347756560594/FTX AU - we are here! #32801][1], OKB-PERP[0], SOL[.11000001], TRX[0.94924500], TRX-PERP[0], USD[5696.97], USDT[0.00004262], XPLA[44.311366] | | |
| 01296101 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01296105 | | BTC[0], TRX[.000001] | | |
| 01296107 | | TRX[.000002], USDT[0] | | |
| 01296108 | | BTC[0], TRX[.000001] | | |
| 01296109 | | TRX[.000003], USDT[0.00024148] | | |
| 01296111 | | BAO[1], BTC[.00075777], ETH[.00681522], ETHW[.00673308], EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 01296116 | Contingent | ALICE-PERP[0], ATOM[1.04511824], AVAX-PERP[0], BAO[4], BTC[0.00060043], BTC-PERP[0], DENT[2], ETH[0.08017122], ETH-PERP[0], ETHW[.17101359], FTT[6.47008378], FTT-PERP[0], GMT-PERP[0], GST[.007719], KIN[3], LDO[3.0650005], LUNA2[0.6070760], LUNA2_LOCKED[1.41651067], LUNC[0], NFT [317209350818483100/FTX EU - we are here! #100240][1], NFT [387838527254113954/FTX AU - we are here! #25557][1], NFT [470561452742513775/FTX EU - we are here! #100074][1], NFT [496305928898094858/FTX EU - we are here! #89743][1], NFT [512765396483808103/FTX AU - we are here! #17526][1], RSR[11.30140758], SOL-PERP[0], STG[59.84688963], TRX[.000785], UBXT[1], USD[233.81], USDT[0], XTZ-PERP[0] | Yes | |
| 01296118 | | BNB[0], BTC[0] | | |
| 01296120 | | NFT [506749850654426866/FTX EU - we are here! #251886][1], NFT [508173815258895131/FTX EU - we are here! #251876][1], NFT [551357203555445766/FTX EU - we are here! #251841][1], USD[0.00] | | |
| 01296121 | | TRX[.000002], USDT[0.00023778] | | |
| 01296122 | | BEAR[99.43], BNBBEAR[926850], BSVBULL[2950.79], EOSBEAR[955.445], EOSBULL[95.2545], LINKBEAR[12791488], TRX[.000002], USD[0.00], USDT[0] | | |
| 01296124 | | BTC[0] | | |
| 01296126 | | AKRO[1], ATLAS[624.25099945], BAO[2], DENT[1], SHIB[5619834.78928451], TRX[432.97519205], UBXT[1], USD[0.00] | Yes | |
| 01296132 | | AMC[5.5958295], BB[13.3907394], BTC[0.00009673], CLV[151.884021], COIN[.0096675], COPE[8.9004818], CVC[14], DKNG[.0098157], ETH[.00097777], ETHW[.00097777], FTT[9.5966313], GBTC[.0073571], GME[4.03772], HOOD[15.0073058], LEO[1.99867], NOK[4.58302065], OKB[.0990671], PENN[.0098157], PFE[7.9039618], POLIS[4.9990785], SNY[69], SQ[.99981], SRM[4.9992628], STARS[1], TRU[250.738655], USD[152.34], WAVES[.49691345] | | |
| 01296133 | | TRX[.000002], USDT[0.00023870] | | |
| 01296135 | | CRV-PERP[0], MER-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01296137 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[7.61324269], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.03000000], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[199.97984063], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[17997.2.4602754], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01296139 | Contingent | 1INCH[2.00498501], 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE[.00014395], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD[25.407289], AKRO[553.00171], ALCX[.00000875], ALCX-PERP[0], ALGO[.01723], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.001367], APE-PERP[0], APT[29.2529071], APT-PERP[0], AR-PERP[0], ASD[.0022755], ASD-PERP[0], ATLAS[198.8201], ATOM[0.00037450], ATOMBULL[2688.98922105], ATOM-PERP[0], AUDIO[6.000885], AUDIO-PERP[0], AVAX[0.00787915], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[.00126], BIT[1], BIT-PERP[0], BNB[0.00003315], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00261429], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[7.006795], CHZ-PERP[0], CLV-PERP[0], COMP[0.00004431], COMP-PERP[0], CONV[120691.76595], CRO[10.01475], CRO-PERP[0], CRV[0.00079000], CRV-PERP[0], CVX[.30017185], CVX-PERP[0], DODO[31.711705], DODO-PERP[0], DOGE[.019755], DOGE-PERP[0], DOT[.000226], DOT-PERP[0], DYDX[.0009875], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.66030935], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.01100794], ETH-PERP[0], ETHWID.06049545], FIDA[.009885], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.03526500], FTM-PERP[0], FTT[43.22307367], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA[.02905], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[2.2198214], GODS[55.10562817], GRT[.0165115], GRT-PERP[0], HBAR-PERP[0], HNT[.0000105], HNT-PERP[199.8], HT[.1], ICP-PERP[0], IMX[140.1870765], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], JOE[.00539], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[40.079], LINK[35.94102910], LINK-PERP[0], LOOKS[254.72836921], LOOKS-PERP[0], LRC[.00114], LRC-PERP[0], LTC[.00003165], LTC-PERP[0], LUNA2[10.10415937], LUNA2_LOCKED[23.57637188], LUNC-PERP[0], MANA-PERP[0], MAPS[200.0057], MATIC[.0225], MATIC-PERP[0], MKR[.00002277], MKR-PERP[0], MNGO[50.03555], MTL-PERP[0], NEAR[50.000841], NEAR-PERP[0], OKB[.0000085], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORCA[6.99734], PEOPLE-PERP[0], PERP[.5], PERP-PERP[0], POLIS[50.72463768], PROM[.19014475], PROM-PERP[0], REAL[5.5], RNDR[48.949032], RNDR-PERP[0], RSR[.03], RSR-PERP[0], RUNE[.000735], RUNE-PERP[0], SAND[.00039], SAND-PERP[124], SHIB-PERP[0], SKL-PERP[0], SNX[.100746], SNX-PERP[20.90000000], SOL[1.12032390], SOL-PERP[0], SPA[30], SPELL-PERP[0], SRM[.00132], SRM-PERP[0], STORJ[.0085255], STORJ-PERP[0], SUSHI[0.27235420], SUSHI-PERP[0], SXP[.003057], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU[93.03165], TRU-PERP[0], TRX-PERP[0], UMEE[20], UNI[.1002855], UNI-PERP[0], USD[-1986.91], USDT[0.00009034], USTC-PERP[0], VET-PERP[0], WAVES[.00045], WAVES-PERP[0], XLM-PERP[0], XRP[1.19835041], XRP-PERP[0], XTZ-PERP[0], YFI[.00002241], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01296140 | | COMP[0.00002605], FTT[.06338173], USD[2.04], USDT[0] | | |
| 01296143 | | USDT[0.00014933] | | |
| 01296145 | | ETH-20210625[0], STEP-PERP[0], USD[8.78] | | |
| 01296146 | Contingent | CRO[570], ETH-PERP[0], LUNA2[1.10200915], LUNA2_LOCKED[2.57135469], LUNC[3.55], MANA[9.9981], SAND-PERP[0], SOL[4.0975585], SUSHI[.4883625], USD[0.60] | | |
| 01296147 | | TRX[.000002], USDT[0.00023133] | | |
| 01296150 | | BTC[0.00000467], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], SOL[.00120276], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[.002982] | | |
| 01296153 | | USDT[0.00013400] | | |
| 01296154 | | TRX[.000004], USDT[0.00000010] | | |
| 01296155 | | TRX[.000003], USDT[0.00024333] | | |
| 01296156 | | ETH[0], MATIC[0], USD[14.03] | | |
| 01296159 | Contingent, Disputed | DODO[0], DODO-PERP[0], USD[0.57], XRP[0] | | |
| 01296162 | | BTC[14.100025], USD[0.01], USDT[5093.62949998] | | |
| 01296164 | | USD[25.00] | | |
| 01296165 | | TRX[.000003], USDT[0.00024426] | | |
| 01296167 | | BAO[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01296170 | | BTC[0], TRX[.000001] | | |
| 01296174 | | TRX[.000001], USDT[0.00025483] | | |
| 01296175 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.16300623], FTT-PERP[0], LTC[.00067166], LTC-PERP[0], USD[12.46], USDT[0] | | |
| 01296177 | | AKRO[1], ATLAS[520.20941173], AXS[.82480656], BAO[6], DOGE[.00317421], EUR[0.00], FTT[1.04621555], KIN[4], SOL[5.00494544], STEP[191.19376927], USD[0.09] | Yes | |
| 01296178 | | USDT[0.00002758] | | |
| 01296183 | | BTC[0], USDT[6.81039987] | | |
| 01296185 | | TRX[.000002], USDT[0.00015240] | | |
| 01296186 | | ATLAS[7752.48012367], BTC[0.03273811], DOGE[.9244], LINK[2], POLIS[20.602394], TRX[.000002], USDT[44.77576739] | | |
| 01296187 | | USDT[0.00012250] | | |
| 01296188 | | BTC[0], TRX[.000001] | | |
| 01296189 | | ETH[0], RAY[0] | | |
| 01296190 | | USDT[0.00002913] | | |
| 01296193 | | 0 | | |
| 01296195 | | ATLAS[599.88942000], CRO[70], FTT[1.998803], MNGO[100.98126503], POLIS[5.70747277], RAY[3.173512], SLRS[429.36652298], SOL[1.03008754], USD[5.23] | | |
| 01296196 | | BTC-PERP[0], ETH-PERP[0], USD[54.59], USDT[0], XRP-PERP[0] | | |
| 01296200 | | USD[0.00] | | |
| 01296201 | | BTC[0], TRX[.000001] | | |
| 01296202 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000025], USD[0.02], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01296204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BLT[329.96219], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[776.0000771], USD[1.53], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01296207 | | BTC[0] | | |
| 01296208 | | TRX[.000002], USDT[0] | | |
| 01296211 | | BTC[0.00106021], BULL[0], FTT[0], USD[0.00] | | |
| 01296213 | | AAVE[.81325061], ATOM[2.79946800], AUDIO[83.68796936], BTC[0.00410643], CHZ[4700.1352438], CRO[150.9094573], DODO[38.31826019], ETHW[0.0089257], EUR[0.01], FIL-PERP[0], FTT[6.10997804], GAL[13.91031586], KIN[3456208.15291941], LTC[0], MKR[0.01321552], USD[0.00], USDT[50.85346534], WRX[94.5378102] | Yes | |
| 01296214 | | BTC[0] | | |
| 01296215 | | BTC[0] | | |
| 01296219 | | ETH[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01296220 | | BTC[0], BTC-PERP[0], BULL[0], FTT[0.00025906], MATIC-PERP[0], TRUMP2024[0], USD[0.00], USDT[0] | | |
| 01296221 | | BTC[0] | | |
| 01296222 | | AKRO[309.13441204], BAO[1], BNB[0], KIN[1], UBXT[123.60424012], USDT[0.00000394] | Yes | |
| 01296224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[21.29086165], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01296227 | | FTM[.09490867], LUNC-PERP[0], USD[12.77] | | |
| 01296232 | | BTC[0], TRX[.000001] | | |
| 01296235 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOMBEAR[1992.4], AUD[0.00], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0], FTT[0.00000783], LEOBEAR[0], LEOBULL[0], MATIC-PERP[0], MIDBULL[0], MKRBULL[0], PRIVBULL[0], QTUM-PERP[0], ROOK[0], SOL-PERP[0], THETABULL[0], TLM-PERP[134], TOMOBEAR[2031.00], UNISWAPBULL[0], USD[10.42], USDT[0], VET-PERP[0], VGX[24.98176], ZEC-PERP[0] | | |
| 01296240 | | BTC[0], TRX[0], USDT[0] | | |
| 01296244 | | 0 | | |
| 01296245 | | BTC[0], TRX[.000003] | | |
| 01296246 | | USD[0.00] | | |
| 01296252 | | USDT[0.28701600] | | |
| 01296253 | | ETH[0], XRP[0] | | |
| 01296254 | | BTC-PERP[0], CITY[12.697587], DOGE-PERP[0], ETH-PERP[0], GALFAN[23.9], THETA-PERP[0], USD[0.17], USDT[0] | | |
| 01296255 | | BTC[0] | | |
| 01296256 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[-0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MID-PERP[0], MKR[.00000001], PRIV-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01296257 | | AXS-PERP[0], BEAR[86.07], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINK-PERP[0], RUNE-PERP[0], TRX[.000004], USD[-0.18], USDT[2.229906] | | |
| 01296262 | | BTC[0] | | |
| 01296263 | | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01296265 | | AXS-PERP[0], TRX[.000001], USD[-0.01], USDT[.00862612] | | |
| 01296271 | | BTC[0], TRX[.000002] | | |
| 01296273 | | BTC[0.00000001], USD[0.00], USDT[0], XRP[0.00003930] | | |
| 01296274 | | BTC[0] | | |
| 01296276 | | ALGOBULL[110], SUSHIBULL[25723.637], USD[0.12], USDT[0] | | |
| 01296278 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01296281 | | BTC[0], TRX[.000002] | | |
| 01296282 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], ETH-PERP[0], ICP-PERP[0], ONT-PERP[0], TRX[.000004], USD[0.00], YFI-PERP[0] | | |
| 01296283 | | BTC-PERP[0], USD[0.00] | | |
| 01296285 | | MER[1012.326355], USD[0.83], USDT[0] | | |
| 01296289 | | TRX[.000003], USDT[0] | | |
| 01296290 | | KIN[350035], USD[0.73] | | |
| 01296294 | | USD[0.00], USDT[0.00000157] | | |
| 01296295 | | TRX[.000003], USDT[0.00000092] | | |
| 01296298 | Contingent | 1INCH[1.65341572], 1INCH-0624[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0005], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009968], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.93757076], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[.05658064], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037377], ETHBULL[0], ETH-PERP[0], ETHW[0.00084007], FIL-PERP[0], FLOW-PERP[0], FTM[.118945], FTM-PERP[0], FTT[150.00075000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.0052145], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.08335866], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.07332116], SNX-PERP[0], SOL[0.00317968], SOL-PERP[0], SPELL-PERP[0], SRM[.22517206], SRM_LOCKED[5.4197709], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[442741.38848628], SUSHI[.005], SUSHI-PERP[0], SWEAT[.838], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.58], USDT[0.01522387], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000004], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01296302 | | USD[0.00] | | |
| 01296303 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000008], UNI-PERP[0], USD[0], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01296309 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-MOVE-20211105[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[13.30098610] | | |
| 01296311 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01296313 | | BTC[0] | | |
| 01296314 | | BTC[0] | | |
| 01296320 | Contingent | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO[519.9064], DENT-PERP[0], DOGE[1355.98193546], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[3820], GMT-PERP[0], LINK-PERP[0], LUNA2[0.67857672], LUNA2_LOCKED[1.58334568], LUNC-PERP[0], MATIC[79.9856], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.8768], SOL-PERP[0], STEP[52], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01296321 | | BTC[0] | | |
| 01296325 | | BTC[0] | | |
| 01296328 | | AAVE[.000011], BTC[0], ETH[0.00099994], ETHW[0.00099994], TRX[4.000003], USD[5.96], USDT[25.88568888] | | |
| 01296329 | | BTC[0] | | |
| 01296331 | | SOL[0] | | |
| 01296333 | | USD[25.00] | | |
| 01296336 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01296337 | | BTC[.07011], CHF[0.00], DOT[48.6], ETH[1.95527527], ETHW[.00527527], FTT[51.27963794], MATIC[886.10455216], REAL[0], SAND[1417], SOL[353.1053105], SOS[371731200.23939659], SXP[2420.60438244], USD[0.00], USDT[7.39093412] | | |
| 01296339 | Contingent | APT[0], ATOM[0], BNB[0], GENE[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009666], NFT (405521625262821762/FTX EU – we are here! #208284)[1], NFT (456587173416920501/FTX EU – we are here! #208326)[1], NFT (483928281499945923/FTX EU – we are here! #208342)[1], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01296341 | | BTC[.00055346], FTT[1.08628970], TRX[.000001], USD[25.17], USDT[0], WBTC[0] | | |
| 01296343 | | BTC-PERP[0], ETH-PERP[0], USD[19.10], USDT[4.01227616] | | |
| 01296346 | Contingent, Disputed | AUD[0.00], BTC-PERP[0], DAI[0], ETH[0], GME[.04469512], GME-20210924[0], GMEPRE[0], LRC[0], LTC[0], USD[0.00] | | |
| 01296347 | | BTC-PERP[-0.02220000], ETH-PERP[0], FTT[0], KLAY-PERP[0], NFT (291257548025884656/FTX Crypto Cup 2022 Key #4585)[1], NFT (408112011288804803/The Hill by FTX #9828)[1], NFT (469492289432216521/FTX EU – we are here! #92511)[1], NFT (538390157917373823/FTX EU – we are here! #262211)[1], NFT (567463557741802471/FTX EU – we are here! #91676)[1], OMG[0], OMG-PERP[0], STMX[0], STMX-PERP[0], USD[610.73], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 01296348 | | 1INCH-PERP[0], ADA-PERP[0], ALICE[0.07408632], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00118593], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[.88434], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[84059.94501992], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[157.74], USDT[0.00102098], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01296353 | | BTC-MOVE-20210613[0], BTC-PERP[0], ETH-PERP[0], USD[135.25], USDT[0] | | |
| 01296354 | | BTTPRE-PERP[0], SC-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01296355 | | BTC[0] | | |
| 01296356 | | BTC[0] | | |
| 01296357 | | TRX[.000003], USD[0.00021816] | | |
| 01296359 | | BTC[0], NFT (291076525136081923/FTX EU – we are here! #122602)[1], NFT (374195461061244336/FTX EU – we are here! #122806)[1], NFT (471349438725238622/FTX EU – we are here! #122176)[1], TRX[.000001] | | |
| 01296360 | | BTC[0], SNX-PERP[0], USD[0.00] | | |
| 01296362 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01296363 | Contingent, Disputed | USD[4.96], USDT[0] | | |
| 01296366 | | SOL[0] | | |
| 01296367 | | ETH[0.00000001], TRX[.000004], USDT[0.00012119] | | |
| 01296369 | | BTC[0.00000001], BTC-PERP[0], ETH[0.10304157], ETH-PERP[0], ETHW[.10304157], EUR[0.00], FTT[0.22002476], LTC[0], SOL[0], TRX[.000002], USD[2.13], USDT[0.00000004] | | |
| 01296371 | Contingent | BTC-PERP[0], CEL[.01138], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0.06180510], FTT-PERP[0], HBB[.2514], LUNA2[0.00607551], LUNA2_LOCKED[0.01417620], NEAR-PERP[0], PORT[.01602], SNY[.4182], SOL[.00608624], USD[837.09], USDT[0] | | |
| 01296375 | | BTC[0] | | |
| 01296378 | | ADA-PERP[0], BTC[.00100206], BTC-PERP[0.00200000], SOL[.1599702], USD[-36.45], USDT[0.42105276] | | |
| 01296380 | | CEL[.05998906], CEL-20210625[0], FTT[0.03662887], USD[377.64] | | |
| 01296383 | | BRZ[.78], TRX[.000001], USD[0.33], USDT[0] | | |
| 01296384 | | BTC[0] | | |
| 01296386 | | ETH[.00094], ETHW[.00094], FTT[14.00774772], FTT-PERP[0], RAY-PERP[0], SOL[.00620089], TRX[.00003], USD[0.03], USDT[0] | | |
| 01296391 | | BTC[0], FTM[0] | | |
| 01296395 | | USDT[0.00148656] | | |
| 01296396 | | MOB[76.83] | | |
| 01296398 | | ADA-PERP[0], TRX[.000003], USD[0.16], USDT[0] | | |
| 01296400 | | TRX[.000002], USDT[0.00012156] | | |
| 01296401 | | BTC[0] | | |
| 01296403 | | BTC[0], EUR[0.00] | | |
| 01296405 | | TRX[.000001], USDT[0] | | |
| 01296406 | | BTC[0], SOL[0], USD[0.03] | | |
| 01296407 | | AAPL[.22544491], ETH[.00000001], ETHW[.00000001], USD[-16.08], USDT[-0.00349153] | | |
| 01296409 | Contingent, Disputed | NFT (326848036694517669/FTX EU – we are here! #253286)[1], NFT (437887126279642924/FTX EU – we are here! #253311)[1], NFT (486681927111433126/FTX EU – we are here! #253274)[1], TRX[8.86011355] | | |
| 01296411 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01296414 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0214[0], BTC-MOVE-0331[0], BTC-MOVE-0525[0], BTC-MOVE-0610[0], BTC-MOVE-20211221[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.71975835], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.72], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1053.41], USDT[0.72925296], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01296416 | | 0 | | |
| 01296419 | | BTC[0] | | |
| 01296424 | | NFT (51153309480496516/Art exploration with paint #1)[1], USD[0.00] | | |
| 01296426 | | AAVE-PERP[0], AXS-PERP[0], DOT-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[36.85], USDT[0.00000001], XTZ-PERP[0] | | |
| 01296429 | | BTC[0] | | |
| 01296431 | | BTC[0], TRX[.000002] | | |
| 01296432 | | ENJ-PERP[0], LTC[.010982], LTC-PERP[0], USD[0.17] | | |
| 01296433 | | BNB[0], ETH[0.00000001], HT[0], SOL[0], TRX[0] | | |
| 01296442 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.18], USDT[.00207178], XLM-PERP[0] | | |
| 01296444 | | BTC[0.59591617], SOL[3.19790985], USDT[33.61122728] | | |
| 01296446 | Contingent | APE-PERP[0], ASX[.00000001], AXS-PERP[0], BNB-PERP[0], BTC[0.05700531], BTC-PERP[0], ETHW[1.00001], FTT[1099.78], FTT-PERP[0], GAL-PERP[0], LINK[.00000001], LINK-PERP[0], MATIC[.3224], MATIC-PERP[0], SRM[12.80650213], SRM_LOCKED[218.27459151], TRX-PERP[0], UNI[.0747], UNI-PERP[0], USD[2696330.64], USDT[22.36420092], USDT-PERP[0] | | |
| 01296447 | | 0 | | |
| 01296455 | | BTC[0] | | |
| 01296456 | | ATLAS[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00003991], LTC[0], LTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01296460 | | BTC[0] | | |
| 01296461 | | TRX[.000002] | | |
| 01296466 | | BTC[0] | | |
| 01296469 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[5922.35], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03338500], LUNA2_LOCKED[0.07788835], LUNC[7269.655778], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[5.31], USDT[4.79909572], WAVES-PERP[0], XRP-PERP[0] | | |
| 01296471 | | TRX[0], USDT[0.00000006] | | |
| 01296474 | | ADA-PERP[0], AUD[0.00], BNB[0.00000001], BTC[0], BTC-PERP[0], BULL[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], OLY2021[0], PAXGBULL[0], SOL-PERP[0], SPYL.01164211], SRM-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01296476 | | USD[0.00] | | |
| 01296480 | Contingent | BTC[0.00132443], ETH[0.00269643], ETHW[0.01977451], FTT[0.01856598], LUNA2[294.8863742], LUNA2_LOCKED[688.0682065], LUNC[949.943678], LUNC-PERP[0], MATIC[7.98793844], SOL[0.17477041], TRX[15625], USD[188612.57], USDT[0.00285036] | | |
| 01296483 | | BNB[0], TRX[.000003], USDT[0.00000586] | | |
| 01296487 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00740769], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (382660779431237147/The Hill by FTX #35245)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000002], USD[3.90], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01296489 | | TRX[.000002], USDT[0] | | |
| 01296493 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 01296495 | | 0 | | |
| 01296500 | | BTC[1.8105], USD[522.87] | | |
| 01296501 | | BTC-PERP[0], ETH[.00019993], ETHW[.00019993], TRX[.739586], USD[10.22], USDT[38.05777438] | | |
| 01296504 | | BTC[0], SOL[0] | | |
| 01296505 | | TRX[.000001], USDT[0.00006497] | | |
| 01296508 | | TRX[.000002], USDT[0.00029392] | | |
| 01296509 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BTC[0.00032001], CAKE-PERP[0], CRO-PERP[0], DFL[4.4186502], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.03257075], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MEDIA[0], MEDIA-PERP[0], SHIB-PERP[0], SLRS[.6], SOL-PERP[0], SRM-PERP[0], STEP[.01921294], STEP-PERP[0], TRYB-PERP[0], USD[1075.00] | | |
| 01296511 | | BTC[0] | | |
| 01296515 | | BTC[0], TRX[.000002] | | |
| 01296516 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM[0], FTM-PERP[0], FTT[1.79804445], GALA[0], GALA-PERP[0], GMT-PERP[0], LINK[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0], MATIC[0], NEAR-PERP[0], PAXG[0.01131212], SAND[0], SAND-PERP[0], SOL[-0.01069701], SOL-PERP[0], STARS[0], UNI-PERP[0], USD[16.91], USDT[0.00000001], VET-PERP[0], XRP[2350.43517389], XRP-PERP[0] | | |
| 01296518 | | SOL[0] | | |
| 01296519 | | BTC[0.00007181], DOGE[22.70158340], MATIC[0], TRX[0], USD[0.00], ZRX[0] | Yes | |
| 01296521 | | BTC[0.00956935], DOGE[210.12026036], ETH[0.51870686], ETHW[0.51590601], FTT[19], LINK[26.36639938], USD[43.18], USDT[292.97373412] | | BTC[.009478], DOGE[208.405003], ETH[.511247], LINK[26.091292], USDT[286.990577] |
| 01296523 | | USD[1.20] | | |
| 01296525 | | BTC[0] | | |
| 01296526 | | BCH[.00062627], BTC[0.00009440], EGLD-PERP[0], ETH[20.79984988], ETHW[5.18296479], LINK[.068479], LTC[.0037756], TRX[1.39702], USD[0.00], USDT[82729.20443087] | | |
| 01296530 | | BTC[0] | | |
| 01296534 | | 0 | | |
| 01296535 | | BNB[0], ETH[.00000001], TRX[.000006], USDT[0.00002019] | | |
| 01296536 | | RSR[0.05873609], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01296538 | | BTC-PERP[0], USD[0.00], USDT[0.00000249] | | |
| 01296540 | | BIT[1397], BTC[0.18460000], BTC-20211231[0], BTC-PERP[0], EUR[619.77], FTT[179.54795301], MER[136.930745], SOL[.00000001], TRX[.000001], USD[55.94], USDT[54.08602019] | | |
| 01296543 | | USDT[0.00032356] | | |
| 01296545 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[.9792], BTC[0.38650000], BTC-PERP[-0.3865], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], HT[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], UNI[0], UNI-PERP[0], USD[20688.61], XRP-PERP[0] | | |
| 01296547 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[50000], ALICE[.19996], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[.3], AXS-PERP[0], BADGER-PERP[0], BCHBULL[24], BIT-PERP[0], BTC[.0022], BTC-PERP[-0.00010000], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[10], CRO-PERP[0], DENT-PERP[0], DOGE[400.34158076], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[4.01256893], FTM-PERP[0], FTT[1.20071725], FTT-PERP[0], GRTBULL[.3], HBAR-PERP[0], ICP-PERP[0], KIN[39996.06], LINA-PERP[0], LINKBULL[.6], LUNA2[0.04254978], LUNA2_LOCKED[3.29896922], LUNC[9265.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.998], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[13.43452614], SAND-PERP[0], SHIB[599922.4], SHIB-PERP[0], SLP[29.998], SLP-PERP[0], SOL[0.55439566], SOL-PERP[0], SOS[4400000], SPELL-PERP[0], SRM[14.26050318], SRM_LOCKED[21502336], SRM-PERP[0], SRN-PERP[0], STEP[173.3584], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHIBULL[9299.24], TRU[4.999], TRU-PERP[0], TRXBULL[2.3], UBXT[611.81703], UNI[0.10028884], USD[2.81], USDT[1.00000004], USDT-PERP[0], VETBULL[3.49971, VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | DOGE[397.975346], FTM[1.00001], SOL[.542854] |
| 01296549 | | BTC[0], TRX[.000001] | | |
| 01296552 | | TRX[.000001], USD[0.66] | | |
| 01296560 | | COPE[8.999224], DOGE[.9532], FTT[1.8993218], MATIC[29.995], MER[56.9765], MNGO[89.99418], RAY[.998606], USD[1.62] | | |
| 01296561 | Contingent, Disputed | BAO[0], KIN[0], LINK[0], USD[0.00], USDT[0] | | |
| 01296565 | | TRX[.000002] | | |
| 01296566 | | TRX[.000002] | | |
| 01296567 | | BTC[0] | | |
| 01296569 | | TRX[.000005] | | |
| 01296570 | | BTC[0] | | |
| 01296571 | Contingent, Disputed | TRX[.000003], UBXT[1], USDT[0.00000850] | | |
| 01296572 | | BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.45312], USD[0.28], XRP-PERP[0] | | |
| 01296574 | | NFT (352036963921927999/FTX EU – we are here! #266754)[1], NFT (427472617676116014/FTX EU – we are here! #266759)[1], NFT (506566048166890112/FTX EU – we are here! #266757)[1], USD[0.00] | | |
| 01296576 | | TRX[.000002], USDT[0] | | |
| 01296580 | | 0 | | |
| 01296581 | | BTC[0] | | |
| 01296583 | | TRX[.000002] | | |
| 01296587 | | NFT (296349481216962903/FTX EU – we are here! #15701)[1], NFT (296887053454757104/FTX EU – we are here! #15605)[1], NFT (381244560488590693/FTX EU – we are here! #15368)[1], TRX[0], USDT[0] | | |
| 01296590 | | AAPL[.0599622], AMZN[.0399748], AUDIO[.99937], CEL[.099937], CHZ[9.9937], ENJ[.99937], FB[.0199874], GOOGL[.0599622], REN[4.99685], TRX[15.98992], USD[0.09] | | |
| 01296597 | Contingent | ADABULL[165.30304965], AMPL[91.66966519], AXS[2.5], BEAR[917.54], BNBBULL[.00006504], BULL[.00001], CVC[11.993], ETCBULL[1555.70436], ETHBULL[161.95384404], LUNA2[0.22116272], LUNA2_LOCKED[0.51604636], LUNC[48158.65], LUNC-PERP[0], PUNDIX-PERP[0], TRX[.000063], USD[140.05], USDT[0.70828194], VETBULL[965280.77585535], VGX[116.96466], XRP[.829305], XRPBULL[227384.41430216] | | |
| 01296599 | | BTC[0] | | |
| 01296601 | | BNB[0], BTC[0], DOT[0], ETH[0], HT[0], LUNC[0], LUNC-PERP[0], NFT (346564508252529957/FTX EU – we are here! #212610)[1], NFT (354236666087466319/FTX EU – we are here! #212646)[1], NFT (443708573261693550/FTX EU – we are here! #212304)[1], OMG[0], SOL[0], TRX[0], USD[0.07], USDT[0.00000001] | | |
| 01296603 | | BOBA[.07273411], BTC-PERP[0], EOS-PERP[0], ETH[0], QTUM-PERP[0], USD[0.00] | | |
| 01296604 | | EUR[0.48], FTT[0.03599267], USD[11.18], USDT[0] | | |
| 01296605 | | TRX[.000001], USDT[0.00015022] | | |
| 01296608 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04699273], BTC-PERP[-0.00160000], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[-6.39099999], FTM-PERP[0], FTT[9415.40131279], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[2.4472179], SRM_LOCKED[16.6327821], USD[6921.81], USDT[194647.13], XRP-PERP[0] | | |
| 01296610 | | SHIB[4900000], USD[8.65] | | |
| 01296611 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000639], LUNA2_LOCKED[0.00001491], LUNC[1.392194], PERP-PERP[0], SAND-PERP[0], TRX[0], USD[0.04], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01296612 | | BTC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01296613 | | USDT[0] | | |
| 01296616 | | EOSBEAR[993], EOSBULL[9.94], TRX[.000003], USD[0.21], USDT[0] | | |
| 01296618 | | BTC-PERP[0], ETH-PERP[0], TRX[.000006], USD[1122.19], USDT[0.00600495] | | |
| 01296619 | | BTC[0] | | |
| 01296621 | | BAL[0], BNB[0], FTT[0], SLRS[.76058912], SOL[0], TRX[0], USD[0.00], USDT[0.00000249] | | |
| 01296622 | | USD[0.01], USDT[0] | | |
| 01296624 | | ETH[.00041035], ETHW[.00041035], USD[0.88], USDT[0.56300786] | | |
| 01296630 | | USDT[721.47825235] | | |
| 01296633 | | ALPHA[.145], AVAX-PERP[0], BTC[0.00000838], DOT-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01296635 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], C98-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[-9.15], USDT[11.33431098], USTC-PERP[0] | | |
| 01296636 | | 1INCH-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[7.80], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01296639 | | BTC[0], TRX[.000002] | | |
| 01296640 | | ABNB[.0245345], TRX[.000002], USD[0.00], USDT[0] | | |
| 01296644 | | SOL[0] | | |
| 01296645 | | NFT (382479711930195308/FTX EU – we are here! #99219)[1], NFT (415171355426475741/FTX AU – we are here! #47954)[1], NFT (471546222676971946/FTX AU – we are here! #47889)[1], NFT (552671705993365532/FTX EU – we are here! #147858)[1], TRX[.278795], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01296648 | Contingent | APT[0], BNB[0], CAKE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00702047], LUNA2_LOCKED[0.01638110], NFT (327247244281323942/FTX Crypto Cup 2022 Key #11986)[1], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM_03003088], SRM_LOCKED[13.01089227], TRX[.000016], USD[0.10], USDT[0] | | |
| 01296652 | | DOGE[201.0201], FTM[43.99208], KIN[119978.4], LINK[.0003], MATIC[9.995], USD[25.59], USDT[0] | | |
| 01296660 | | CHZ[0], DAI[0], ETH[0], FIDA[0], USD[0.00], USDT[0.00000001] | | |
| 01296661 | | ETH[0], HT[0], NFT (436105083037009426/FTX EU - we are here! #3891)[1], NFT (444544280125279659/FTX EU - we are here! #4677)[1], NFT (566868390604699749/FTX EU - we are here! #4142)[1], SOL[0], USD[0.00] | | |
| 01296669 | | FTT[0.00539721] | | |
| 01296670 | | BTC[0], TRX[.000002] | | |
| 01296677 | | BTC[0] | | |
| 01296678 | | CAKE-PERP[0], ENJ-PERP[0], MATIC-PERP[0], TRX[.000003], USD[-3.13], USDT[8.55905563] | | |
| 01296679 | | BTC[0] | | |
| 01296681 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00099999], ETHW[0.00099998], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000123], VET-PERP[0], WAVES-PERP[0] | | |
| 01296682 | | STEP-PERP[0], USD[0.00], XRP[.05873137] | | |
| 01296683 | | DEFIBULL[.056], MIDBULL[.00000391], USD[0.03], USDT[0.00000172] | | |
| 01296687 | | TRX[.000001] | | |
| 01296690 | | BNB[0.00039526], TRX[.000002] | Yes | |
| 01296692 | | BTC[0.00149986], USD[11.34], XRP[27.79616] | | |
| 01296694 | | ATLAS[705.07873794], CONV[4944.66090824], FTT[2.95946731], IMX[92.06480508], SOL[.09], USD[0.15] | | |
| 01296699 | | BAO[2], EUR[0.00] | | |
| 01296705 | | ETH[0], FTT[156.8957945], SOL[.00078], TRX[1000.00], USDT[0.43349754] | | |
| 01296708 | | FTT[8.3], TRYB-PERP[0], USD[0.18] | | |
| 01296709 | | TRX[.000001], USDT[202.32113394] | | |
| 01296712 | | ETH[.0008406], ETHW[0.00084060], RSR[79828.81381159], USD[0.00] | | RSR[79800.082589] |
| 01296713 | | BTC[0] | | |
| 01296715 | | ETH[.009998], ETH-PERP[-0.01], ETHW[.009998], USD[100.95] | | |
| 01296717 | | AVAX[0], BCH[0], DOGE[.13771631], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000275] | | |
| 01296720 | | ADA-PERP[0], AR-PERP[0], DYDX-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], REN-PERP[0], SC-PERP[0], TOMO-PERP[0], TRX[.000009], USD[2.17], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 01296721 | | USD[12.28] | | |
| 01296722 | | ADABULL[2750.5167], BTC[0], BTC-PERP[0], BULL[.0009], ETHBULL[138.709068], FTM-PERP[0], LTC[.0871647], ONE-PERP[0], RAY[26.94512516], RAY-PERP[0], SOL[1.52954278], TRX[.000003], USD[0.02], USDT[0.00015610], VETBULL[3000344.95114], XRPBULL[5721907.584] | | |
| 01296725 | | BTC[0], TRX[.000002] | | |
| 01296727 | | BTC[0], USDT[0] | | |
| 01296729 | | USD[3.51] | | |
| 01296730 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.03], USDT[.03512107], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01296731 | | BTC[.00000062], BTC-PERP[0], USD[0.00] | | |
| 01296735 | | USD[42.72], USDT[368.48187644] | | |
| 01296739 | | BTC[.0000029], USD[157.16], USDT[349.37177443] | | |
| 01296740 | Contingent | DYDX[0], FTT[.06443785], LUNA2[15.65294179], LUNA2_LOCKED[36.52353084], LUNC[3408461.03], PRISM[264960.72267236], SOL[22.64000000], USD[0.34] | | |
| 01296747 | | BTC-PERP[0], USD[-70.40], USDT[77.08831923] | | |
| 01296750 | | BTC[0.01619720], ETH[.19796238], ETHW[.19796238], MANA[246.95307], SOL[6.6287403], USD[2.11] | | |
| 01296755 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00662478], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00034759], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MPLX[.75492], NEAR-PERP[0], NFT (422607827758388707/Weird Whales 27)[1], NFT (503679518296493496/Weird Whales 8)[1], ORBS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00812149], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.31], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[.669415], XRP-PERP[0] | | |
| 01296757 | | ATLAS-PERP[0], FTT[.00242849], TRX[.242649], USD[-0.01], USDT[0] | | |
| 01296759 | | SOL[0], TRX[.000001] | | |
| 01296762 | Contingent | 1INCH-PERP[0], AAVE-PERP[-1.55], ADA-PERP[-895], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[5.89999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0.0832], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[-45.8], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-1.353], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-4.40000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[-8.80000000], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034133], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[38], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-1.16000000], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[16955.57], USDT[4060.74163013], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[-.244], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01296765 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], AUDIO-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.10], USDT[0.71486371], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01296766 | | NFT (334528827799641017/FTX AU - we are here! #56619)[1] | | |
| 01296769 | | BAO[2], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], MATIC[0], OKB[0], SOL[-0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01296771 | | 1INCH-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROOK-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.37], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01296775 | | 0 | | |
| 01296776 | | ADABULL[.02938], SXPBULL[20058.159], TRX[.100003], USD[0.05], USDT[0.00000001] | | |
| 01296777 | | TRX[.000001], USDT[1.79027203] | | |
| 01296778 | | 0 | | |
| 01296779 | | BTC[0] | | |
| 01296781 | | 0 | | |
| 01296782 | | TRX[.000002], USDT[2.794413] | | |
| 01296783 | | 1INCH[0], AAVE[0], AXS[0], DOGE[0], EUR[9.77], MKR[0], USD[0.00], USDT[0.00000001] | | |
| 01296784 | Contingent | ADABEAR[276815795], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BEAR[52000], BNB[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CLV-PERP[0], CRO[0], DOGE[0], ENS[0], EOSBULL[0], ETH[0], ETHBULL[51.66582112], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA[0], GMT[0], GRTBULL[131.59167106], HNT[0], HNT-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], LRC[0], LUNA2[0.97006188], LUNA2_LOCKED[2.26347773], LUNC[0], MANA[0], MATIC[0], MATICBULL[17000], ONE-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHIBULL[1100], TRXBEAR[5300000], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRPBULL[968992.25387596], XRP-PERP[0] | | |
| 01296788 | | APE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[2.09981], GMT-PERP[0], LTC[64.40633102], LTC-PERP[0], NEAR-PERP[0], SOL[36.51326936], SOL-PERP[59.89], TRX[.000946], USD[-6083.53], USDT[2722.11693391], XRP[1105.49791481], ZIL-PERP[0] | | |
| 01296793 | | ETH[0], USD[2.02], USDT[0] | | |
| 01296795 | | BTC[0] | | |
| 01296799 | | USD[0.48] | | |
| 01296809 | Contingent | ADABULL[0.00002670], BEAR[893.98], BTC[0], BULL[0.00005010], DOGE[.02554549], ETHBULL[0.00024483], EUR[0.65], LUNA2_LOCKED[76.42404686], SHIB[3077.43782315], SOL[.0059248], TRX[.000001], USD[0.96], USDT[776.09375137], USTC[1.36852] | Yes | |
| 01296810 | | TRX[.000001], USD[0.00035616] | | |
| 01296814 | Contingent | LUNA2[0], LUNA2_LOCKED[0.03251550], LUNC[3034.422994], NFT (361224907770771144/FTX EU - we are here! #162015)[1], NFT (385958197075500198/FTX EU - we are here! #162332)[1], NFT (479714065629114197/FTX EU - we are here! #162366)[1], RAY[8.0097545], RUNE-PERP[0], USD[5.06] | Yes | |
| 01296824 | | AUDIO[.00000914], CAD[0.00], DENT[1], KIN[3], RSR[1], SHIB[120728087.91312579], SXP[.00001828], TRX[1], UBXT[1], USD[0.03] | Yes | |
| 01296827 | | USDT[0.00273113] | | |
| 01296828 | Contingent | ETH[0], LUNA2[3.82698173], LUNA2_LOCKED[8.92962404], LUNC[833333.33], TONCOIN[64.189409], TRX[.000009], USD[0.10], USDT[0] | | |
| 01296833 | | TRX[.000002], USDT[0.00004036] | | |
| 01296836 | | BTC-PERP[0], DOGE-PERP[0], USD[1.99] | | |
| 01296840 | | ADABULL[1.1632], ETHBEAR[72122006.95], MATICBULL[304.4508565], THETABULL[36.93995973], TRX[.000005], USD[0.28], USDT[0], XLMBULL[20.5], XRPBULL[18950] | | |
| 01296843 | | USD[25.00] | | |
| 01296845 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00731682], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[2.84041116], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[69.24], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | USD[22.29] |
| 01296848 | | BTC[.00000059], BTC-PERP[0], USD[0.00] | | |
| 01296855 | | BNB[0], FTT[8.81496710], TRX[0.33256372], USD[0.00], USDT[0.20532408] | | |
| 01296856 | | DOGE[.08812] | | |
| 01296857 | | BNB[.00000001], EUR[0.00], SHIB[47319.41233461] | Yes | |
| 01296863 | | BTC[0] | | |
| 01296864 | | ADABEAR[995345], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DEFIBEAR[0], DEFIBULL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINKBEAR[1028822], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXPBULL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01296867 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-20210924[0], SXP-PERP[0], TRX[.00003], USD[3.69], USD[0.00131645], WAVES-PERP[0] | | |
| 01296868 | | FTT[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01296869 | | 0 | | |
| 01296870 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00312999], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20211123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.55655809], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.88958866], LUNA2_LOCKED[16.07570688], LUNA2-PERP[0], LUNC[1000222.436668], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[499.78], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01296871 | | BTC[0], BULL[0], ETH-PERP[0], FTT[1.05771879], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01296872 | | BTC[0] | | |
| 01296874 | | SOL[0], TRX[.000001] | | |
| 01296876 | | AVAX[0], BNB[0], BTC-PERP[0], ETH-PERP[0], GST[.01000041], LTC[0.00003132], MATIC[0], SOL[0], TRX[-0.09099307], USD[0.00], USDT[0.00522189] | | |
| 01296877 | | BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], MATIC-PERP[0], USD[0.09], XRP[10.29508188], XRP-20210625[0], XRP-PERP[0] | | |
| 01296878 | Contingent | AVAX[0], BTC[0.00000001], ETH[0.00000002], FTM[0], FTT[0.00000003], GBP[0.00], LUNA2[0.31351823], LUNC[0.73154255], MATIC[0], SOL[0], TRX[0.00783], USD[0.00], USDT[0.00000024] | | |
| 01296884 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01296886 | | FTT[.06868], USD[0.00], USDT[6.37565526] | | |
| 01296890 | | ATLAS[499.9848], CONV[409.9221], CQT[11.99772], DENT[5199.012], FTM[8.99829], GST-PERP[0], LINA[179.9658], MAPS[8.99829], MNGO[89.9943], TRX[.000808], USD[0.00], USDT[0.04495263] | | |
| 01296893 | | DOGE[0], SHIB[0], USD[0.00] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01296895 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00049], TRX-PERP[0], USD[7.26], USDT[11.53880003], WAVES-PERP[0], YFII-PERP[0] | | |
| 01296896 | | TRX[.000004], USDT[0] | | |
| 01296897 | Contingent, Disputed | 0 | | |
| 01296899 | Contingent | BAO[2], DFL[0.00744993], EUR[0.11], KIN[6], LUNA2[0.26632154], LUNA2_LOCKED[0.61962520], LUNC[.85622539], USD[0.00] | Yes | |
| 01296903 | | BTC[0] | | |
| 01296904 | | ATLAS[1690], USD[0.82], USDT[0] | | |
| 01296905 | Contingent, Disputed | BTC[0], CHF[0.00], COMP[.0217], ETH[.00000001], FTM[.23310422], LUNA2[1.22284702], LUNA2_LOCKED[2.85330973], LUNC-PERP[0], SOL[.00000001], TRX[.863375], USD[2.21], USDT[0.85598338] | | |
| 01296906 | Contingent | LUNA2[0.01568012], LUNA2_LOCKED[0.03658695], LUNC[3414.38], TRX[.136268], USD[0.00], XPLA[3319.45552] | | |
| 01296907 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[27.25], USDT[0.00000000] | | |
| 01296911 | | BTC-PERP[0], FLOW-PERP[0], FTT-PERP[0], LRC-PERP[0], USD[0.00], USDT[0.00000032] | | |
| 01296917 | | AVAX[.00000001], ETH[0.00000001], MATIC[0], NFT [41999904040557237/FTX EU - we are here! #153127][1], NFT [467478058365084913/FTX EU - we are here! #153012][1], USD[0.00] | | |
| 01296925 | | BTC[0] | | |
| 01296926 | Contingent | AAVE[0], AAVE-20211231[0], ALICE-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0.00518836], BOBA-PERP[0], BTC[0.00002521], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00050727], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00050727], FTM[0], FTT[0.04840936], HNT-PERP[0], HUM-PERP[0], IMX[.076651], KIN-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LUNA2[0.73945997], LUNA2_LOCKED[1.72540660], LUNC[22353.56713949], MATIC[193.32416078], MATIC-PERP[0], MNGO-PERP[0], RNDR[.086144], RNDR-PERP[0], SOL[.00859712], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.31964101], SRM_LOCKED[5856.20035899], SUSHI-20211231[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-0325[0], UNI-20211231[0], USD[109620.40], USDT[50], USTC[0.41835639], XRP-0325[0], XRP-PERP[0] | | |
| 01296927 | Contingent | AMC[.077523], BNB[0], GME[.0276622], LUNA2[28.80457692], LUNA2_LOCKED[67.21067949], LUNC-PERP[0], POLIS[1], USD[0.47] | | |
| 01296928 | | CONV[2889.56424681], USD[1.01] | | |
| 01296932 | | SOL[0] | | |
| 01296935 | Contingent, Disputed | USDT[0.00040048] | | |
| 01296936 | | AVAX[0], TRX[.000001], USD[-10.10], USDT[11.36666259] | | |
| 01296938 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.06651215], FTT-PERP[0], RAY-PERP[0], MAPS-PERP[0], SRM[.652572], STORJ-PERP[0], USD[2.16], XRP[0.66309270], XRP-PERP[0] | | |
| 01296939 | | USDT[0.00333806] | | |
| 01296940 | | BTC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01296941 | | ETH[0.00000002], ETHW[0.00000002], EUR[0.00], GALA[0], GBP[0.00], STETH[0] | | |
| 01296942 | | BTC[.0000516], ETH[0], LINK[.0083815], USD[0.00] | | |
| 01296946 | | ADA-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], LINK-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01296947 | | BOBA[58.804], BTC[0], ENJ[.98], FTT[26.01921494], LTC[.00768], NEXO[408], OMG[.304], TRX[.000001], USD[1.25], USDT[0.99890125], XRP[.841535] | | |
| 01296949 | | BTC[0] | | |
| 01296950 | | BTC[0], ETH[0], ETHW[0], LTC[0], MATIC[0] | | |
| 01296951 | | USDT[403.4579629] | | |
| 01296956 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], LUNA2[0.00024746], LUNA2_LOCKED[0.00057741], LUNC[.0090742], LUNC-PERP[0], RAY[.9], RUNE[.021329], USD[0.00], USDT[0] | | |
| 01296957 | | ETH[-0.00000229], ETHW[-0.00000228], TRX[.142812], USDT[0.00007527] | | |
| 01296961 | | BOBA[.0174227], GALA-PERP[0], USD[0.31] | | |
| 01296963 | | AAVE[4.64], ETH[3.9376], ETHW[2.8156], USD[0.91], USDT[0] | | |
| 01296965 | | 0 | | |
| 01296969 | | BAO[1], BTC[.00182196], USD[15.00] | | |
| 01296970 | | BTC[0.00037611], ETH[.00000001], ETHBULL[0.00000001], FTT[150.22421532], USD[119887.96], USDT[0.00000001] | | |
| 01296972 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.006566], LUNA2[0.20663625], LUNA2_LOCKED[0.48215126], LUNC-PERP[0], USD[-16.77], USDT[25.29853827], USTC-PERP[0] | | |
| 01296973 | Contingent | APE-PERP[0], ATLAS-PERP[0], BABA-0325[0], BIT[353.9684], BNB[0.41419732], BTC[0.00564651], BTC-PERP[0], CEL-PERP[0], DAI[0.45368527], ETH[0.00029848], ETH-PERP[0], ETHW[-4.36742648], FTT[0.07498665], GBTC[139.69], LOOKS-PERP[0], MATIC-PERP[0], MSTR[2.765], OMG-PERP[0], POLIS-PERP[0], SOL[1.63364149], SRM[.00655913], SRM_LOCKED[0.03531854], TRX[8.76344], USD[16093.06], USDT[-0.00621023] | | |
| 01296976 | | TRX[.000004], USDT[0.00002192] | | |
| 01296979 | | TRX[.000001] | | |
| 01296983 | | ALGO-PERP[0], AMC[0], BB[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU[1], USD[1.15], USDT[0] | | |
| 01296984 | | KIN[4890635.65918969] | | |
| 01296985 | | BTC[0] | | |
| 01296989 | | 0 | | |
| 01296992 | | BTC[0] | | |
| 01296994 | | ATLAS[4.79152694], BNB[0], HOT-PERP[0], SXP-PERP[0], USD[1.16] | | |
| 01296995 | | KNC[60.38082866], SNX[19.00509309], USDT[160.00000017] | | SNX[15.974328] |
| 01296997 | | AAVE-PERP[0], BAL[.00766036], BAND[21], BTC-PERP[0], COMP[2.1314], DENT[13697.57306], DOT[5], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[39.59791363], GRT[456.9806194], IOTA-PERP[0], LINK[20], LINK-PERP[0], MKR[0.00099353], MTA[39], SNX[9], SUSHI[14.5], SUSHI-PERP[0], UNI[46.9], USD[-0.62], USDT[5252.27727086], XMR-PERP[0], XRP[152.806148] | | |
| 01296999 | | AVAX-PERP[0], BNB[.00207302], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[.0083], USTC-PERP[0] | | |
| 01297000 | | RSR[13973.23198141] | | |
| 01297004 | | BTC[0] | | |
| 01297005 | Contingent | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.01], LUNA2[5.63528907], LUNA2_LOCKED[13.14900784], MANA-PERP[0], MAPS-PERP[0], SPELL-PERP[0], USD[190.22] | | |
| 01297011 | | AAVE[7.498575], ATLAS[1705.221], BTC[.08098462], ENJ[100.97796], FTM[278.94699], LINK[114.1012336], MANA[166.95497], MATIC[519.7435], SOL[136.25855334], SRM[49.9905], USD[1851.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01297014 | | BTC[0] | | |
| 01297018 | | ADABULL[0], USD[5.81], USDT[0], VETBULL[42.839991] | | |
| 01297022 | | GALA[230], MATIC[.002], RUNE[1.60016], TRX[.000003], USD[0.11], USDT[0.00390744] | | |
| 01297024 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01297027 | | BTC[0] | | |
| 01297029 | | BTC[0] | | |
| 01297030 | Contingent | AGLD[87.91786732], AKRO[0], BTC[.00000002], DOT[0], GBP[0.00], LUNA2[1.44361378], LUNA2_LOCKED[3.24905894], LUNC[314505.00093980], SHIB[41.86651091], USD[0.00], XRP[0] | Yes | |
| 01297032 | Contingent, Disputed | DENT[1], KIN[1] | | |
| 01297035 | | BNB[.0050994] | Yes | |
| 01297040 | Contingent | BTC[0], BTC-PERP[0], ETH[10.02548554], FTT[25.02309319], LUNA2[0.01952949], LUNA2_LOCKED[0.04556882], TRX[.000065], USD[0.00], USDT[0] | | |
| 01297041 | | USD[0.00] | | |
| 01297044 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01297045 | | ETH[.28505758], ETHW[.28505758] | | |
| 01297048 | | 0 | | |
| 01297051 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-MOVE-0222[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.24096207], ETH-PERP[0], ETHW[0.00001027], FTM-PERP[0], FTT[0.04781695], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.05965932], LUNA2_LOCKED[21.13920508], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00009548], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[4.76], USDT[0.34489182], VET-PERP[0], XLM-PERP[0], XRP[19.60368], XTZ-PERP[0], YFI-PERP[0] | | |
| 01297052 | | BTC[.00009942], TRX[.000001], USD[3.08], USDT[0] | | |
| 01297057 | | AVAX[0], SOL[0], USD[0.00] | | |
| 01297058 | | BTC[0] | | |
| 01297062 | | BTC[0] | | |
| 01297065 | Contingent, Disputed | AKRO[3], AUD[0.00], BAO[4], BRZ[846.75598604], BTC[0], DENT[2], KIN[2], RSR[1], SECO[1], TOMO[1], TRX[1], UBXT[2], USD[89.67] | | |
| 01297066 | | AURY[8], MATIC[0], POLIS[46.3], STEP[186.5], TRX[.000039], USD[0.00], USDT[0] | | |
| 01297071 | | AKRO[2], BAO[4], BTC[0.00000005], DENT[1], DOGE[.00104713], ETH[0.00000046], ETHW[0], KIN[5], SOL[.00000092], USD[0.00] | Yes | |
| 01297076 | | AXS[33.3813], USD[0.00], USDT[118.2] | | |
| 01297078 | Contingent | APE-PERP[0], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006316], USD[0.00], XRP[0] | | |
| 01297080 | | BAO[1], EMB[263.58116679], GBP[0.00], UBXT[1], USD[0.00] | Yes | |
| 01297088 | | USDT[0.00011498] | | |
| 01297090 | Contingent, Disputed | SOL[0] | | |
| 01297091 | | BNB[.00000001], ETH[0], USD[0.00], USDT[0.00002570] | | |
| 01297097 | | FTT[.07702202], TRX[.000003], USD[0.01], USDT[0] | | |
| 01297099 | | ETH[1.00056525], ETH-PERP[0], ETHW[8.74756525], USD[209.09], USDT[11769.21550292] | | |
| 01297100 | | ETH[.00005], ETHW[.00005], TRX[.000001], USD[31.82], USDT[37.92] | | |
| 01297102 | | NFT (372317132153713271/FTX EU - we are here! #29171)[1], TRU[1], TRX[.000002], USDT[0.00008906] | | |
| 01297107 | | BAL[.0089083], BAL-PERP[0], BTC[0], BTC-PERP[0], LEO-PERP[0], SRM-PERP[0], USD[0.48] | | |
| 01297115 | | BTC[0], USD[1.98] | | |
| 01297118 | | ETH[0.00017661], ETHW[0.00091583], USD[0.00], USDT[5.67025482] | | |
| 01297123 | | STEP[.04698], TRX[.000002], USD[0.00], USDT[.005579] | | |
| 01297125 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.34316825], ETH-PERP[0], FTT[150.35725897], LUNA2[0.00141835], LUNA2_LOCKED[0.00330948], LUNC[0], NFT (446603000241850300/The Hill by FTX #23206)[1], NFT (450859580804704077/FTX EU - we are here! #121369)[1], NFT (497787909026411680/FTX EU - we are here! #121191)[1], NFT (561016467227797322/FTX EU - we are here! #121503)[1], PERP-PERP[0], SAND-PERP[0], USD[392.85], USDT[0], USDT-PERP[0] | | |
| 01297131 | | 0 | | |
| 01297133 | | TRX[.000004] | | |
| 01297139 | | AKRO[3], BAO[2159.2404773], DENT[4], FTT[.18870183], KIN[7824.85262227], RUNE[2.25305588], SRM[8.38988134], SUSHI[1.94322943], TRX[1], TSLA[.17694708], UBXT[1], USD[23.11] | Yes | |
| 01297140 | | FTT[0], USD[0.00] | | |
| 01297144 | | BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 01297153 | | BNB[0.00000001], CEL[-0.00403142], LTC[0], SOL[0.00000001], TRX[.000012], USD[0.00], USDT[0.00772390] | | |
| 01297155 | | USD[0.000001] | | |
| 01297157 | | CQT[1136.36787], EUR[0.56], USD[0.00] | | |
| 01297161 | | ATLAS[150], COPE[7.9984], ETH[0], FTT[2.04543679], MATIC[0], NFT (352450197474445485/FTX Crypto Cup 2022 Key #8920)[1], NFT (378362534420406578/FTX EU - we are here! #227303)[1], NFT (441358679488074695/FTX EU - we are here! #227286)[1], NFT (573276331071257883/FTX EU - we are here! #227323)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01297167 | | ETH[.4728891], ETHW[.4728891], ROOK[.37327448], XRP[2658.855215] | | |
| 01297168 | | BTC[0.00036645], SOL[13.23], USD[2.62] | | |
| 01297174 | | ATLAS[5.18208658], BOLSONARO2022[0], BRZ[0.00536371], BTC[0], CHZ[0], ETH[0.00000675], ETHW[0.00000674], LTC[0], POLIS[0.00585297], USD[0.00] | | |
| 01297178 | | USD[0.00], USDT[0] | | |
| 01297180 | | USD[0.69] | | |
| 01297182 | | TRX[.000001] | | |
| 01297183 | | BTC[0] | | |
| 01297184 | | LTC[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01297185 | | BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01297186 | | USD[25.00] | | |
| 01297187 | | ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.40], USDT[0.00000002], XRP-PERP[0] | | |
| 01297188 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], KIN-PERP[0], STEP-PERP[0], TRX[.000002], TULIP-PERP[0], USD[9.93], USDT[0.00000001] | | |
| 01297190 | | USD[0.91] | | |
| 01297193 | | TRX[.000002], USD[11.33], USDT[0] | | |
| 01297194 | | USDT[0.00017752] | | |
| 01297201 | | BTC[0] | | |
| 01297202 | | TRX[.000002] | | |
| 01297209 | | SOL[21.70115974], TRX[.000006], USDT[1.279] | | |
| 01297210 | | BTC[0] | | |
| 01297211 | | BTC[0] | | |
| 01297214 | | BTC[0], TRX[.000002] | | |
| 01297215 | | BTC[0], TRX[.000002] | | |
| 01297221 | | BTC[0], COPE[0], ETH[0], FIDA[0] | | |
| 01297222 | | USD[0.00], USDT[0] | | |
| 01297224 | | LOOKS-PERP[0], SPELL[3999.24], SPELL-PERP[0], SRM-PERP[0], USD[-1.45] | | |
| 01297225 | | BNB[.002447], DODO-PERP[0], ETH[0], NFT (47309325622371778/FTX EU - we are here! #77677)[1], NFT (55265621039090634ø/FTX EU - we are here! #77245)[1], SOL[-0.00253780], USD[-1.38], USDT[3.14416223] | | |
| 01297226 | | TRX[.000003] | | |
| 01297227 | | BRZ[499.99999999], BTC[.0122976], BTC-PERP[0], ETH[.1129774], ETHW[.0689862], USD[1.07] | | |
| 01297231 | Contingent, Disputed | USDT[0.00036278] | | |
| 01297232 | | FTT[158.715994] | | |
| 01297233 | | USDT[0] | | |
| 01297237 | Contingent | APT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0005], FLOW-PERP[0], FTT[187.5], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000026], LUNC[0.02507931], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01297238 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], LINK[0], USD[674.76] | | |
| 01297241 | | BTC[0] | | |
| 01297242 | | 0 | | |
| 01297243 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000026], USD[0.00], USDT[0] | | |
| 01297245 | | USD[0.02], USDT[0] | | |
| 01297251 | | 0 | | |
| 01297252 | | BTC[0.00009038], CEL[4.599126], ETH[0.00086101], ETHW[0.00086101], TRX[.000006], USD[0.77], USDT[0] | | |
| 01297258 | | TRX[.000004], USDT[0] | | |
| 01297260 | | ADABULL[0], BTC[0], BULL[0], CRO[0], DOGE[0], DOGEBULL[2.93463037], DOGEHALF[0], DOGEHEDGE[0], ETH[0.00000001], ETHBEAR[0], LINK[0], MATIC[0], MATICBULL[0], USD[0.00], USDT[0.00000007], USDTHALF[0], XRPBULL[0] | | |
| 01297267 | | KIN[15301350] | | |
| 01297269 | | USDT[0] | | |
| 01297270 | | LTC[0] | | |
| 01297271 | | ASD[0], BTC[0], FTT[0], NFT (346958177605993011/The Hill by FTX #45056)[1], SHIB[0], TRX[0.00019020], USD[1.00], USDT[0], XTZBULL[0] | | USD[0.99] |
| 01297273 | Contingent | ALICE[.08324], BTC[.00002462], CRV[.99031], DOGE[.23146], ETH[.0009996], ETHW[.0009996], EUR[1.30], FTT[.00308], KIN[4808856.671], RUNE[.008096], SRM[.60954735], SRM_LOCKED[2.39045265], SUSHI[1169.5], USD[10018.54], USDT[0] | | |
| 01297275 | | AUDIO[0], BCH[0], BNB[0], BTC[0], CEL[0], ETH[0], EUR[0.00], LTC[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01297277 | Contingent, Disputed | ADA-PERP[0], AVAX[0], BNB[0], BTC[0], DOT-PERP[0], ETH[.00000001], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00253200], LUNC-PERP[0], MATIC[0], PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000002], USTC[20], USTC-PERP[0] | | |
| 01297282 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.06745278], GST[350], GST-PERP[0], OP-PERP[0], SOL[0.00001095], SOL-PERP[0], TRX[0], USD[8.54], USDT[0] | Yes | |
| 01297287 | | FTT[2.45932682], LTC[0], TRX[.00000088], USD[2707.35], USDT[0] | | |
| 01297291 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01297293 | | BNB[0], BTC[0], ETH[0.00001435], ETHW[0.00001419], FTT[.03350368], TRX[.000777], USD[21066.04], USDT[0.0600000] | Yes | |
| 01297295 | | TRX[1] | | |
| 01297298 | | BTC[0.00007423], CHZ-PERP[0], TRX[.000004], USD[0.00], USDT[0.00004838] | | |
| 01297301 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[2.7], ALICE-PERP[0], ALPHA-PERP[0], APE[9.1], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.29152389], ETH-PERP[0], ETHW[1.49408136], FIL-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RBR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002023], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01297304 | | BTC[0.00002193] | | |
| 01297305 | | USDT[0.00007430] | | |
| 01297306 | | MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01297309 | | ANC-PERP[0], APT-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00087407], ETH-PERP[0], ETHW[0.00171790], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT[0.00000001], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[3934.96], USDT[12183.92552243], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01297310 | | ATLAS[79.9848], BTC[.00088554], POLIS[.09998 1], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01297311 | | BIT-PERP[0], BTC[0.10092967], COMP[7.958], DOGE[93014.68799928], DYDX[177.2], ETH[0.75113993], ETHW[0.75113993], FTT[56.395117], LINK[46.5], LTC[9.35], OMG[220], SOL[7.94], SUSHI[160], TRX[.000003], USD[0.02], USDT[.004133] | | |
| 01297312 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00261650], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNCBEAR[50000], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], USD[-0.31], USDT[0.32882739], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01297313 | Contingent | C98[.17099436], LUNA2[0], LUNA2_LOCKED[1.70162916], USD[0.00], USDT[0.00000001] | | |
| 01297314 | | DOGEBULL[.00081], DRGNBULL[0.05529195], EOSBULL[95.288], GRT-20210924[0], GRTBULL[.2451975], KNCBULL[.254039], LTCBULL[6.82919], SUSHIBULL[3969.6], SXPBULL[77.487355], TOMOBULL[88.372], TRX[.000004], USD[0.00], USDT[0.00134231], VETBULL[.491735], XRPBULL[9.4034], XTZBULL[3.053811] | | |
| 01297315 | | AAVE[0.01509110], AXS[.09517514], BTC[0.00008718], CRO[9.2077], FTT[.0831565], KNC[2.1700975], LINK[1401358], RUNE[.34074648], SHIB[75923.39], SOL[0.00034315], TRX[6.2739703], UNI[.44047401], USD[9.04], WAVES[.43942515], XRP[8.80658] | | |
| 01297316 | | BTC[0], TRX[.000001] | | |
| 01297319 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.2], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM.05541214], SRM_LOCKED[.04263222], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.06], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01297320 | | USDT[0] | | |
| 01297321 | | AAVE-PERP[0], ALCX[.00077865], ALCX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1.05], USDT[0] | | |
| 01297323 | | BTC[0] | | |
| 01297325 | Contingent, Disputed | USDT[0.00002757] | | |
| 01297326 | | 0 | | |
| 01297327 | | TRX[.000003], USDT[3] | | |
| 01297331 | | BTC[0], TRX[.000001] | | |
| 01297333 | | BTC[0], ETH[0] | | |
| 01297334 | | ETH[0], ETH-PERP[0], SHIB[0], USD[0.00], USDT[0.00003136] | | |
| 01297335 | | BTC[0], ETH[0], TRX[386.369747], USD[0.00], USDT[0.03088311] | | |
| 01297337 | | BRZ[0], CHZ[26.77724132], ETH[0], TRX[1], USD[0.00] | | |
| 01297338 | | AAVE[.009392], BNB[.0087], BTC[0.05609006], ETH[.14673201], ETHW[.14673201], RUNE[2.50025], TRX[.000002], USDT[1.99477356], YFI[.00099468] | | |
| 01297339 | | BTC[0], TRX[.000003] | | |
| 01297340 | | BTC[0], USDT[0] | | |
| 01297344 | | BTC[0], ETH[0], LTC[.00844], TRX[.000003], USD[125.37], USDT[66.843692] | | |
| 01297345 | | USD[0.00], USDT[0] | | |
| 01297348 | | AKRO[2], BAO[1], BNB[.00002668], BTC[.00047204], FTM[.00594583], GBP[0.00], KIN[4], LTC[.23041183], SHIB[183.26426569], STMX[.01317709], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01297350 | | FTT[0.16389919], USD[0.00] | | |
| 01297353 | | AKRO[1], BRZ[0.22622754], DOGE[1], TRX[1] | | |
| 01297354 | | BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], SHIB-PERP[0], USD[0.00], XRP[.04234055], XRP-0930[0], XRP-PERP[0] | | |
| 01297355 | | ATLAS[0], SOL[0], TULIP[4.88912547], USD[0.00] | | |
| 01297359 | | BTC[0] | | |
| 01297363 | | AVAX[.30286777], BAO[2], ETH[.02035007], ETHW[.02009876], FTT[.77878702], KIN[2], MANA[11.10466451], RSR[2], SOL[.15254001], USD[2.14] | Yes | |
| 01297366 | | BNB[0], ETH[.00000001], USDT[0.00000295] | | |
| 01297367 | | EOSBULL[54697.33018504], TRX[.000005], USD[0] | | |
| 01297369 | | CRO[42.89437426], GBP[0.00], USD[0.00] | | |
| 01297370 | | BTC[0] | | |
| 01297375 | | EOSBULL[17368.4423], USD[2.15] | | |
| 01297376 | | 1INCH[0.01769085], DOGE[157.73703442], ETH[.01138824], ETHW[.01138824], MEDIA[.002442], MEDIA-PERP[0], MER[.305188], MER-PERP[0], RAY-PERP[0], STEP[.0870569], STEP-PERP[0], USD[-0.30], USDT[0.00000001] | | DOGE[153.982927] |
| 01297379 | | BTC[0] | | |
| 01297384 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], FLOW-PERP[0], HNT-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01297385 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BIT[2], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.79912005], ETH-PERP[0], ETHW[1.75066553], FTM-PERP[0], FTT[205.991863], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX[243.0008215], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00008225], SOL-PERP[0], TLM-PERP[0], TONCOIN[.04], TONCOIN-PERP[0], TRX[.000196], USD[848.01], USDT[74.52029713], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01297388 | | TRX[.000002], USDT[0.00030908] | | |
| 01297389 | | BTC[0] | | |
| 01297390 | | ALTBULL[0], ATOMBULL[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETCBULL[0.00202923], ETH[0], ETH-PERP[0], FTT[0], LINKBULL[0.05271850], SUSHIBULL[0], USD[0.27], USDT[0], XRPBULL[4.95116174] | | |
| 01297391 | | BTC[0] | | |
| 01297392 | | ATLAS[6.646144], BNB[0], COPE[63.9882048], FTT[0.06554861], IMX[200.02469502], RAY[.8828297], SOL[.0098157], SRM[19.996314], USD[0.01], USDT[0] | | |
| 01297397 | | BNB[0], USD[0.00] | | |
| 01297398 | | BTC[.01044904], SOL[7.439018] | | |
| 01297400 | | ETH[0], FTT[.09534], LTC[.008], NFT (371291152895698495/FTX EU - we are here! #180079)[1], NFT (387550181885928063/FTX EU - we are here! #180023)[1], NFT (465926210576791844/FTX EU - we are here! #179950)[1], TRX[.00001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01297404 | | BTC[0], TRX[.000005] | | |
| 01297405 | Contingent | AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM[0.08253394], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], CAD[0.53], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CUSDT[0], CVC-PERP[0], DAWN-PERP[0], DOGE-1230[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTX_EQUITY[0], GMT[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.04245723], MINA-PERP[0], MSOL[0], NEAR-PERP[0], NFT (336593940782617609/Serum Surfers X Crypto Bahamas #109)[1], NFT (346190251053717979/FTX EU - we are here! #211073)[1], NFT (352441765081278954/Medallion of Memoria)[1], NFT (419454703736526840/FTX EU - we are here! #211102)[1], NFT (463217555928179451/FTX EU - we are here! #211118)[1], NFT (503486753433266623/Resilience #29)[1], NFT (533898356473971087/Singapore Ticket Stub #1569)[1], NFT (549187938050108197/The Reflection of Love #140)[1], NFT (556246114598128174/Medallion of Memoria)[1], OMG[0], ONE-PERP[0], OP-0930[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00526157], SOL-0930[0], SOL-20210924[0], SOL-2021123[0], SPELL-PERP[0], SRM[.0023037], SRM_LOCKED[0.0882071], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UBXT_LOCKED[391.23348174], USDT[18.22], USDTI[0.00173400], WEST_REALM_EQUITY_POSTSPLIT[0], YFI[0] | | |
| 01297406 | | BAO[1], BTC[0.00124550], ETH[0], GBP[0.00], KIN[2], SOL[0], USD[0.00] | Yes | |
| 01297410 | | BTC[0] | | |
| 01297411 | Contingent | APT-PERP[0], BIT-PERP[0], BTC[.00000019], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[3.52063658], NFT (365987678732098427/The Hill by FTX #7443)[1], NFT (424782297751689987/FTX Crypto Cup 2022 Key #5852)[1], NFT (466404684400237973/FTX EU - we are here! #175882)[1], NFT (558209983717926453/FTX EU - we are here! #175109)[1], NFT (570974496480127103/FTX EU - we are here! #175434)[1], SAND-PERP[0], SLP-PERP[0], SRM[.03701754], SRM_LOCKED[32.07570681], SRM-PERP[0], TRX[.000777], USD[0.00], USDTI[0.000000001] | Yes | |
| 01297413 | Contingent, Disputed | USDT[0.00028899] | | |
| 01297421 | | USDT[0.00007616] | | |
| 01297424 | | BTC[0] | | |
| 01297426 | | BTC[0] | | |
| 01297427 | | BTC[0] | | |
| 01297428 | | BTC[0] | | |
| 01297429 | | BTC[0], TRX[.000001] | | |
| 01297431 | | BTC[0] | | |
| 01297436 | | BTC[0] | | |
| 01297438 | | BTC[0] | | |
| 01297442 | | BTC[0.00007047], SOL[.00212903], SOL-PERP[0], USD[0.42], USDT[0] | | |
| 01297443 | | TONCOIN[12.4], USD[0.02] | | |
| 01297444 | | BTC[0] | | |
| 01297445 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000110], ETH-PERP[0], ETHW[0.00000110], FIL-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.15], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01297446 | | 0 | | |
| 01297448 | | USDT[0] | | |
| 01297453 | | BTC[0] | | |
| 01297454 | | BTC[0] | | |
| 01297457 | | USD[0.00], USDT[0.15282353] | | |
| 01297462 | | SUSHIBULL[103.7114392], USD[0.01] | | |
| 01297463 | Contingent | BAT-PERP[0], LTCBULL[544479.35542], LUNA2[0.00002458], LUNA2_LOCKED[0.00005736], LUNC[5.3529805], SHIB[97499.73845795], TRX[.000012], USD[0.15], USDT[0], ZECBULL[161071.45794663] | | |
| 01297468 | | BTC[0] | | |
| 01297469 | | BTC[0] | | |
| 01297474 | | ETH[5.07839196], ETHW[5.07839196], USDT[1.84443753] | | |
| 01297475 | | BTC[0] | | |
| 01297476 | | BNB[0], BTC[0], BULL[.0019986], COMP[.00619566], DOGE-PERP[0], ETHBULL[.00960096], GRT-PERP[0], USD[0.36], USDT[0], XTZBULL[15.0015] | | |
| 01297478 | | 1INCH-PERP[0], ADABULL[0], ALPHA-PERP[0], ALTBULL[3.49144460], AUDIO-PERP[0], BAL-PERP[0], BRZ-PERP[0], BTC-MOVE-WK-20210827[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[117.827776], LUNC-PERP[0], NEO-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[459367.1], THETA-PERP[0], USD[-0.11], VETBULL[60.74288], YFI-PERP[0] | | |
| 01297486 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.92], USDT[0.02194154] | | |
| 01297487 | | EDEN[1.3], TRX[.000001], USD[-0.15], USDT[0.97164796] | | |
| 01297489 | | AKRO[1], BAO[2], BRZ[3.25740774], BTC[0], DOGE[2], KIN[1], TRX[1], USD[0.00] | | |
| 01297491 | | BTC[0] | | |
| 01297492 | | SOL[3], USD[39.43], USDT[0.51427976] | | |
| 01297498 | | EUR[0.00] | Yes | |
| 01297499 | Contingent | AXS-PERP[0], EDEN[.005], ETH[0.07263970], ETHW[0], FTM-PERP[0], FTT[25], GAL[.10435898], GOG[.14098585], LTC[.27665699], LUNA2[21.10842795], LUNA2_LOCKED[49.25299856], MINA-PERP[0], TRX[.00003], USD[0.01], USDT[22242.68000000] | | |
| 01297505 | | BTC[.00003187], FTT[.02202921], USD[0.42] | | |
| 01297506 | | BTC[0] | | |
| 01297510 | | BTC[0], TRX[.252578], USD[0.00], USDT[0] | | |
| 01297514 | | BEAR[16.42], USD[0.00] | | |
| 01297523 | | USDT[0.00002334] | | |
| 01297526 | Contingent | BNB[0.00994292], BTC[0.00009741], BTC-PERP[0], ETH[0], FTT[.09964], FTT-PERP[0], LUNA2[6.51823557], LUNA2_LOCKED[15.20921634], TONCOIN[.07], TRX[.000002], USD[0.37], USDTI[0.86623676] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01297528 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02847113], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX.000069], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01297530 | | BTC[0] | | |
| 01297532 | | DOGEBULL[1.23], USD[0.05], USDT[.0028] | | |
| 01297539 | | ADABEAR[945100], ALGOBEAR[730500], ALGOBULL[0], BCHBULL[0], BSVBULL[0], EOSBULL[0], ETHBEAR[1430], SUSHIBEAR[1430], SUSHIBULL[0], SXPBULL[0], TOMOBEAR2021[0], USD[0.00], XRPBULL[0] | | |
| 01297541 | | BTC[0] | | |
| 01297546 | | AMC[0.04703425], BTC[0.00008285], ETH[0.00177924], ETHW[0.00077924], FTT[329.358092], GME[.0021586], IMX[.06466], TRX[.305658], USD[0.19], USDT[0.00000001] | | |
| 01297548 | | BTC[0] | | |
| 01297551 | | BTC[0] | | |
| 01297552 | | BTC-0325[0], CHZ-20211231[0], GRT-0325[0], UNI-0325[0], USD[23.38], USDT[0.00000001], XAUT-0325[0] | | |
| 01297553 | | 0 | | |
| 01297555 | | ATLAS[9.8], TRX[.000003], USD[0.00], USDT[0] | | |
| 01297560 | Contingent, Disputed | USD[25.00] | | |
| 01297561 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ICP-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01297562 | | BTTPRE-PERP[0], DENT[1099.3], DOGE[2.192], KIN[10220], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01297565 | | USDT[0.00002446] | | |
| 01297566 | | AKRO[1], BAO[1], BNB[.11088714], BTC[.00117311], ETH[.01912185], ETHW[.01888912], FTT[.84862195], KIN[2], SOL[.62823428], TRX[1], USD[1.14] | Yes | |
| 01297567 | | BTC[0] | | |
| 01297569 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20211231[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BB-20210625[0], BNB-PERP[0], BTC-MOVE-2021052[9[0], BTC-PERP[0], CRO-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GBTC[0], GME-20210625[0], GME-20211231[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[.0075375], NFT (381670881077861920/Chainlink/Jesus - Preach #3)[1], NFT (451209697856079321/Chainlink/Jesus - Preach #4)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-20210625[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SPY-20211231[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.59], USDT[0], XMR-PERP[0] | | |
| 01297573 | | BTC[0] | | |
| 01297575 | | 0 | | |
| 01297576 | | ATLAS[29.15134227], FTT-PERP[0], GENE[0], HT[0], SOL[0.01201537], SRM[0], SUSHI[0], TRX[0], USD[0.04], USDT[0] | | |
| 01297578 | Contingent | DOGE[0], ETH[0.00027841], ETHW[0], FTT[34.89335935], GAL-PERP[0], LUNA2[0.00169950], LUNA2_LOCKED[0.00396550], TRX[0], USD[0.03], USDT[0] | | |
| 01297579 | | BTC[0], TRX[.000001] | | |
| 01297580 | | USDT[0.00002390] | | |
| 01297585 | | BAO[1], USDT[0.62226610] | | |
| 01297586 | | FTT[29.9], TRX[.000022], USD[0.00], USDT[0.71870716] | | |
| 01297588 | | TRX[.000002] | | |
| 01297594 | | USDT[0.00002501] | | |
| 01297595 | | HXRO[149.895], MTA[.8991], TRX[.000002] | | |
| 01297596 | | AKRO[1], BAO[2], BTC[0], RSR[1], TRU[1], TRX[1], UBXT[1], USD[0.00] | | |
| 01297597 | | KNC[0], MATIC[0], SHIB[0.00000134], USD[0.00] | | |
| 01297599 | | TRX[.000002], USD[836.34], USDT[.003648] | | |
| 01297600 | | BTC[0], FTT[0.01585318], USD[0.00], USDT[0] | | |
| 01297603 | | AMC[.27375933], AMZN[.0819648], BAO[2], GBP[0.00], KIN[2], USD[1.64] | | |
| 01297605 | | BTC[0], TRX[.000001] | | |
| 01297609 | | USDT[0.00005428] | | |
| 01297613 | | MER[205.8558], USD[0.49] | | |
| 01297614 | | BTC[0] | | |
| 01297618 | | 1INCH[0], AAPL[0], BNB[1.06499190], BRZ[205.02246098], BTC[0], ETH[0], USD[-31.94] | | |
| 01297619 | | BNB[0.00958261], BTC[0], CHZ[9.998157], DOGE[483.34013517], ETH[0.00069013], ETHW[0.00069013], FTT[.09803388], TRX[.000001], USD[0.00], USDT[0] | | |
| 01297620 | | POLIS[36.09904], USD[0.37] | | |
| 01297621 | | BTC[0.00500479], IOTA-PERP[0], MATIC[85.07381075], USD[0.00], USDT[0.00007204] | | |
| 01297622 | Contingent, Disputed | POLIS[0], USD[0.00], USDT[0.00000008] | | |
| 01297623 | | 0 | | |
| 01297624 | | EUR[0.00], USD[0.00], USDT[9.88866511] | Yes | |
| 01297626 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ASDBULL[.00788], BNB[.00000001], BNBBULL[.00009404], BULL[0], CONV-PERP[0], DOGEBULL[.0003264], ETCBULL[.007726], FIDA-PERP[0], GALA-PERP[0], HUM-PERP[0], KNCBULL[.16934], LEO-PERP[0], LINKBEAR[858200], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHIBEAR[61050], SUSHIBULL[96373.164], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.059112], TOMOBULL[56.38], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0], VETBULL[9.478], XTZ-PERP[0] | Yes | |
| 01297627 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01297628 | | TRX[.530002], USDT[0.17391667] | | |
| 01297629 | | BTC[0] | | |
| 01297630 | | ALGO-PERP[0], ATLAS[9.107], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01297631 | | EOSBEAR[512644.1], ETHBEAR[7405.9850374], TRXBEAR[9993], TRYBBEAR[0.00022997], USD[0.00], USDT[.0334131] | | |
| 01297638 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000021], USD[0.08], USDT[0.00000001], VET-PERP[0] | | |
| 01297639 | | BTC[0] | | |
| 01297640 | | USDT[0] | | |
| 01297641 | | BTC[0] | | |
| 01297643 | | XRP[23.834513] | | |
| 01297646 | | USDT[0.00003004] | | |
| 01297647 | | AMC[43.18688631], SXP[1], USD[262.66] | Yes | |
| 01297649 | | BTC[0.00003957], BTC-PERP[0], USD[0.00] | | |
| 01297650 | | FIDA[164], TRX[.759143], USDT[0.07027267] | | |
| 01297656 | | USDT[0.00000046] | | |
| 01297660 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[.0000001], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LNK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.00], USD[0.00000002], XTZ-PERP[0], YFII-PERP[0] | | |
| 01297663 | | BNB[.00098101], BTC[.00004599], ETH[0], FTT[25.09525], MATIC[.00000001], TRX[.000119], USD[0.00], USDT[188.41300777] | | |
| 01297664 | | AKRO[1] | | |
| 01297670 | | TRX[.000002], USDT[0.00037787] | | |
| 01297673 | | EOSBULL[41849.21835], ETHBULL[.00004538], KNCBULL[.0005195], TRX[.000006], USD[0.08], USDT[0.00577207] | | |
| 01297675 | | TRX[.000004], USDT[0.00036697] | | |
| 01297680 | | AKRO[3], BAO[2], CAD[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 01297684 | | KIN[8554], TRX[.000005], USD[0.01], USDT[0] | | |
| 01297686 | | EUR[1.00] | | |
| 01297687 | | AUDIO-PERP[-2.3], USD[24.16] | | |
| 01297689 | | BTC[0], TRX[.000002], USDT[0] | | |
| 01297691 | | BAO[2], FTT[0.00060652], KIN[2], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 01297692 | | BTC[0] | | |
| 01297693 | | BTC[0], TRX[.000001] | | |
| 01297694 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], MTA-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.64], USDT[0] | | |
| 01297695 | | TRX[.000003] | | |
| 01297702 | | BTC[0] | | |
| 01297704 | | TRX[.000002] | | |
| 01297705 | | BTC[0] | | |
| 01297708 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC[.0102677], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000002], UNISWAP-PERP[0], USDt-0.01, USDT[0.23954779] | | |
| 01297709 | | TRX[.000002] | | |
| 01297714 | | TRX[.000003] | | |
| 01297717 | | USDT[0.02206185] | | |
| 01297725 | | TRX[.000003] | | |
| 01297727 | | TRX[.001012], USD[0.51], USDT[1.02416340] | | |
| 01297729 | | BTC[0] | | |
| 01297730 | Contingent, Disputed | AAPL[0.00265539], AAVE[0.00000578], AMC[.00010313], AMZN[.00001766], AMZNPRE[0], BCH[0.00000691], BNB[0.00000002], BTC[0.00017592], CAD[0.66], COIN[.00000114], CUSDT[2.80292886], DOGE[.28105006], ETH[.00000404], ETHE[0.00016934], ETHW[.00000404], EUR[0.00], FB[.00000056], FTT[0.00000032], GBP[0.00], GLXY[.00000661], KIN[.999], MAPS[0], SLV[.00000407], SOL[.00000002], SUSHI[.00034641], TSLA[.0000356], TSLAPRE[0], TWTR[0], UNI[0.00018190], USD[0.86], USDT[0.00441536], XRP[0.00837154] | | |
| 01297733 | | SOL[0], TRX[.550927], USD[0.64], USDT[0] | | |
| 01297735 | | BTC[0] | | |
| 01297736 | | ALGOBULL[675324], BNB[0.00000001], BTC[0], DEFIBULL[.0002972], EOSBULL[19.986], GRTBULL[.08411], HTBULL[.0325448], LINKBULL[3.299669], LTC[0], MATICBULL[.39272], OKBBULL[.0028282], SUSHIBULL[43178.86], THETABEAR[60000000], TRX[.000002], TRXBULL[1.91373], USD[0.83], XTZBULL[1.9426], ZECBULL[.09132] | | |
| 01297739 | | BTC[0] | | |
| 01297740 | | TRX[23.154255], USDT[0.01499594] | | |
| 01297741 | | BTC[0] | | |
| 01297742 | | BTC[0], TRX[.000002] | | |
| 01297744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01297745 | | BTC[0] | | |
| 01297748 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01297749 | | EOSBULL[630.063], GRTBULL[5.210521], LTCBULL[50.9898], MATICBULL[6.988602], TRX[.000001], USD[0.00], USDT[0.00402935] | | |
| 01297750 | | BTC[0.00006112] | | |
| 01297751 | | BAND-PERP[0], BOBA-PERP[0], FLOW-PERP[0], FTT-PERP[0], MASK-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[14777.35], USTC-PERP[0] | | |
| 01297755 | | BTC[0], CEL[.0884], FTT[0.02043751], USD[0.00], USDT[0] | | |
| 01297756 | | BTC[0] | | |
| 01297759 | | BTC[0] | | |
| 01297768 | Contingent | LUNA2[0.46521584], LUNA2_LOCKED[1.08550364], LUNC[101301.73], SOL[.7], USD[0.00] | | |
| 01297770 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-0211123[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01297779 | | ALCX-PERP[0], AMPL[0.53779219], FTT[1.20931596], HT-PERP[0], MATH[.04692], MCB[.00000001], MNGO-PERP[0], OMG-PERP[0], RNDR-PERP[0], SPA[1.194], TRX[.000049], USD[6.84], USDT[0] | | |
| 01297781 | | 1INCH-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB[.005], BTC[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], FTT[1.02193686], GRT-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOLI-0.00002640], SXP-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.29733284], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01297786 | | TRX[.850002], USD[0.07] | | |
| 01297790 | | BAO[4], DENT[1], EUR[0.00], KIN[7], USD[0.00] | Yes | |
| 01297792 | | USD[0.01], USDT[0] | | |
| 01297793 | | TRX[.000003] | | |
| 01297795 | Contingent, Disputed | BTC[.11883314], USD[0.00] | | |
| 01297799 | Contingent, Disputed | BTC[.00001434], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01] | | |
| 01297800 | | TRX[.000003] | | |
| 01297805 | | TRX[.000002] | | |
| 01297806 | | GBP[0.00], USD[0.00] | | |
| 01297811 | | USD[0.98], XRP[.633] | | |
| 01297812 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01297816 | | USDT[0.00038452] | | |
| 01297817 | Contingent, Disputed | BAO[2], DENT[2], RSR[1] | | |
| 01297820 | | TRX[.000003] | | |
| 01297824 | | DOT-PERP[0], ETH[3], ETHW[3], LUNC-PERP[0], USD[548.59] | | |
| 01297828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TULIP-PERP[0], UNI-PERP[0], USD[-1.45], USDT[1.46253167], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01297830 | | BNB[0], BNBBULL[0], BULL[0], DEFIBULL[0], ETHBULL[0], USDT[0] | | |
| 01297832 | | DOGE[.05074296], USD[0.00], USDT[0] | | |
| 01297836 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL[10], NEAR-PERP[0], NFT (46407422905244060210/VICTORIA #1)[1], OMG-PERP[0], OXY[22], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00080222], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000002], USD[-0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01297837 | | SOL[0], TRX[.000001] | | |
| 01297838 | | ADA-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], OXY-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01297839 | | ALGOBULL[440000], SUSHIBULL[303000], SXPBULL[30000], TRX[.000021], USD[0.03], USDT[0], XRPBEAR[42000], XRPBULL[310960.41455415] | | |
| 01297848 | | BAO[1] | | |
| 01297853 | | AKRO[3], BAO[7], DENT[1], KIN[9], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 01297854 | Contingent, Disputed | BNB[.00002155], BTC-PERP[0], ETH[0.00005500], ETH-PERP[0], ETHW[0.00005500], TRX[.000046], USD[-0.01], USDT[0.00002948] | | |
| 01297855 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01297856 | | TRX[.000003] | | |
| 01297857 | | KIN[1000000.10733873] | | |
| 01297858 | | KIN[3], TRX[1.000006], USDT[0.41370681] | | |
| 01297859 | | KIN[0], USDT[0.00002248] | | |
| 01297860 | | USD[0.32] | | |
| 01297861 | | ETHBULL[3.26386418], USD[0.00] | | |
| 01297865 | | ETH[0], TRX[.000002], USDT[0.00001779] | | |
| 01297867 | | KIN[643894.86989976] | | |
| 01297869 | | BTC[.00041314] | | |
| 01297876 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01297882 | | 0 | | |
| 01297891 | | LTC[0], USD[0.00] | | |
| 01297892 | | COPE[0], USD[2.03] | | |
| 01297895 | | USDT[10] | | |
| 01297898 | | BTC[.01030992], USD[0.00], USDT[4.73193] | | |
| 01297903 | | EUR[0.00], MKR[0.00000050], SHIB[4.51910266], USD[0.00] | Yes | |
| 01297905 | | EUR[0.00], SOL[9.98233925], USD[0.00000005] | | |
| 01297906 | | BTC[0] | | |
| 01297907 | | 0 | | |
| 01297910 | | BTC[0], ETH[0], TRX[.000002] | | |
| 01297919 | | BTC[0], TRX[.000001] | | |
| 01297920 | | USD[0.00], USDT[0] | | |
| 01297930 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[.00000001], BNB[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP[0], SXPBEAR[54340], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01297932 | | BTC-PERP[0], USD[0.00], USDT[0.00480688] | | |
| 01297937 | | DENT[1], DOGE[0], EUR[0.01], KIN[4], MANA[5.53911213], RSR[1], SOL[.0000027], USD[0.00], XRP[0.00001531] | | |
| 01297942 | | BAO[1], DENT[1], SHIB[2170095.59978578], USD[0.00] | Yes | |
| 01297946 | | EUR[0.02], POLIS[1.9], TRX[.000001], USD[-0.01] | | |
| 01297947 | | HXRO[8.9888], TRX[.000004] | | |
| 01297948 | | EUR[0.00], KIN[1], USD[0.00], USDT[0.00000027] | | |
| 01297949 | | CHF[50.00] | | |
| 01297956 | | EMB[449.989], TRX[.000003], USD[0.57], USDT[.003846] | | |
| 01297957 | | 0 | | |
| 01297958 | | BTC[0], STEP[.06460786], USD[0.23], USDT[0] | | |
| 01297959 | | DENT[1] | | |
| 01297960 | | 0 | | |
| 01297961 | | 0 | | |
| 01297962 | Contingent, Disputed | USD[0.00], XRP[36.55131101] | | XRP[35.771891] |
| 01297963 | | BNB[0], BTC[0], LTC[0.00934949] | | |
| 01297964 | | BLT[88], BNB[.008744], BTC[0.00001485], TONCOIN[.099028], USD[0.00], USDT[.264465] | | |
| 01297965 | | 0 | | |
| 01297966 | | 0 | | |
| 01297968 | | 0 | | |
| 01297969 | | USD[25.00] | | |
| 01297972 | | USD[25.00] | | |
| 01297974 | | USD[25.00] | | |
| 01297975 | | 0 | | |
| 01297976 | | BTC[.00182804], DOGE[14570.34591325], SHIB[21195972], USD[0.42] | | |
| 01297977 | | AMPL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 01297978 | | 0 | | |
| 01297979 | | 0 | | |
| 01297980 | | 0 | | |
| 01297981 | | USD[25.00] | | |
| 01297982 | | 0 | | |
| 01297983 | | 0 | | |
| 01297986 | | 0 | | |
| 01297988 | | 0 | | |
| 01297992 | | 0 | | |
| 01297994 | | BTC[0], TRX[.554605], USDT[0.50961898] | | |
| 01298000 | | BTC[0] | | |
| 01298002 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.22], USDT[0], XRP[732] | | |
| 01298004 | | BNB[0], BTC[0], DOGE[0], FTT[0.00982433], LINK[0], MATIC[0], PUNDIX[0], PUNDIX-PERP[0], TRX[0], USD[0.01], USDT[0] | | |
| 01298005 | | 0 | | |
| 01298006 | | 0 | | |
| 01298007 | | BTC[0], MATIC[0], USD[0.00], USDT[0.00013700] | | |
| 01298009 | | 0 | | |
| 01298011 | | 0 | | |
| 01298012 | | TRX[.000004], USDT[.4435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01298014 | | ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 01298015 | | AAVE-PERP[0], ADA-PERP[0], ATOM-0325[0], AXS-PERP[0], BTC[.0169], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[.03974], USDI[-206.00], WAVES-PERP[0] | | |
| 01298016 | | ADABULL[0], USD[0.00], USDT[0] | | |
| 01298020 | | SHIB[5000000], SOL[90.59196], SRM[172.0191], USD[0.25] | | |
| 01298022 | | EMB[885.94486023], USD[25.00], USDT[0], XRP[1.85] | | |
| 01298023 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT[6.86012404], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.75000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LRC-PERP[0], LUNA2[10.33353453], LUNA2_LOCKED[24.11158057], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL[8.62436877], SOL-PERP[0], SRM-PERP[0], USD[-117.67], VET-PERP[0], XRP[637.61975225], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01298025 | | FTT[.09612], MOB[27.9944], USD[0.00], USDT[3.258532] | | |
| 01298027 | | 0 | | |
| 01298028 | | CEL[.084] | | |
| 01298033 | | BTC[0], TRX[.000002] | | |
| 01298035 | | AAVE[.000006], BTC[0], BTC-PERP[0], ETH[.00099621], ETHW[.00099621], LINK[.095653], TRX[.000003], USD[0.00], USDT[0] | | |
| 01298037 | Contingent, Disputed | USD[0.00] | | |
| 01298039 | | 0 | | |
| 01298040 | | 0 | | |
| 01298042 | | 0 | | |
| 01298044 | | 0 | | |
| 01298048 | | 0 | | |
| 01298049 | | TRX[.000002], USD[25.00] | | |
| 01298050 | | TRX[.001554], USDT[0] | | |
| 01298051 | | 0 | | |
| 01298052 | | 0 | | |
| 01298053 | Contingent | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0052712], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (303021059345706589/FTX EU - we are here! #110309)[1], NFT (365217476450385528/FTX EU - we are here! #111079)[1], NFT (414701307364378895/FTX EU - we are here! #110843)[1], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00194054], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01298054 | | 0 | | |
| 01298059 | | 0 | | |
| 01298060 | Contingent, Disputed | TRX[.000001], USD[25.32] | | |
| 01298063 | | 0 | | |
| 01298065 | | 0 | | |
| 01298068 | Contingent | LUNA2[0.00733432], LUNA2_LOCKED[0.01711343], LUNC[1597.065586], USD[0.93] | | |
| 01298069 | | 0 | | |
| 01298070 | | 0 | | |
| 01298071 | | DOGEBULL[1.9], FTT[20.796256], TRX[.000001], USD[0.36], USDT[.0032] | | |
| 01298073 | | 0 | | |
| 01298074 | | BTC[0.00000001], COMP[0.00007953], ETH[.00000001], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01298075 | | 0 | | |
| 01298076 | | 0 | | |
| 01298077 | | 0 | | |
| 01298078 | | 0 | | |
| 01298079 | | 0 | | |
| 01298083 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.000575], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003437], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.01461874], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX[.034527], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[.2136], MATIC-PERP[0], NEAR-PERP[0], NFT (455874990388757545/The Hill by FTX #43553)[1], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00703065], SOL-PERP[0], STORJ[.05300874], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[1444.39698860], XRP-PERP[0] | | |
| 01298084 | | 0 | | |
| 01298087 | | 0 | | |
| 01298088 | Contingent, Disputed | 0 | | |
| 01298090 | | ATLAS[589.901], BICO[3.99928], USD[0.08] | | |
| 01298092 | | 0 | | |
| 01298094 | | 0 | | |
| 01298096 | | 0 | | |
| 01298099 | | AVAX[2.9994471], BNB[0], BTC[0.04079226], ETH[0.07798547], ETHW[0.07798547], EUR[32.89], FTT[2.99943], RUNE[20.09623857], SOL[3.2467805], UNI[2.99943], USD[0.37] | | |
| 01298100 | | 0 | | |
| 01298101 | | 0 | | |
| 01298102 | | USD[25.00] | | |
| 01298103 | | USD[0.22], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01298105 | | EUR[0.50], USD[0.28] | | |
| 01298106 | | 1INCH-0930[0], ANC-PERP[0], BTC[0.00002592], LTC[.0097834], TRX[.000038], USD[6.38], USDT[0.00005934] | | |
| 01298108 | | USD[25.00] | | |
| 01298110 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 01298111 | | 0 | | |
| 01298112 | | TRX[.000001], USD[0.60], USDT[0] | | |
| 01298113 | | DOGEBULL[2.998225], ETHBULL[1.20035916], SHIB[10292790], USD[75.38] | | |
| 01298114 | | 0 | | |
| 01298116 | | 0 | | |
| 01298117 | | 0 | | |
| 01298119 | | TRX[.000002], USDT[0] | | |
| 01298120 | | 0 | | |
| 01298121 | | BTC[0] | | |
| 01298122 | | TRX[.000002], USDT[0.00010232] | | |
| 01298123 | | BNB[0.00000001], BTC[0], ETH[0], FTT[0], LTC[0], TRX[.000064], USD[0.00], USDT[0], XRP[.00000073] | | |
| 01298124 | | 0 | | |
| 01298125 | | 0 | | |
| 01298131 | | USD[0.00], USDT[0] | | |
| 01298133 | | USDT[0.73745063] | | |
| 01298134 | | BTC[.00009549], COPE[.5394], SOL[.06591], TRX[.000002], USD[0.00] | | |
| 01298136 | | MATICBULL[2.006974], TRX[.000003], USD[0.08], USDT[0], XLMBULL[1.234894] | Yes | |
| 01298138 | | 0 | | |
| 01298139 | | USD[0.00], USDT[0] | | |
| 01298140 | | 0 | | |
| 01298141 | | ADABULL[.43458859], USD[0.00] | | |
| 01298143 | | 0 | | |
| 01298146 | | 0 | | |
| 01298147 | | BTC-PERP[0], MEDIA-PERP[0], SHIB[1151640.19830663], STEP[.00000001], TRX[-0.06967402], USD[308.62], USDT[1.06646483] | | |
| 01298148 | | NFT (387806189108634504/FTX EU - we are here! #174002)[1], NFT (564348324140998268/FTX EU - we are here! #174271)[1], NFT (569625133346568169/FTX EU - we are here! #174124)[1], USD[0.00] | | |
| 01298152 | | 0 | | |
| 01298153 | | NFT (511179500442071259/The Hill by FTX #18578)[1], USD[0.00] | | |
| 01298159 | | 0 | | |
| 01298161 | | 0 | | |
| 01298164 | | EUR[0.00], USDT[.68438677] | | |
| 01298166 | | BNB[.00000001], ETH[.00000027], NFT (381417995284561276/FTX EU - we are here! #219695)[1], NFT (386959408932770795/FTX EU - we are here! #219722)[1], NFT (558277897100952979/FTX EU - we are here! #219713)[1], TRX[.004665], USD[1001.01], USDT[0.30183003] | | |
| 01298167 | | 0 | | |
| 01298168 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], RAY[0.00000002], RAY-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[2.18], USDT[0] | | |
| 01298169 | | 0 | | |
| 01298170 | | 0 | | |
| 01298172 | | 0 | | |
| 01298173 | | ALPHA[1], AUDIO[1], CHZ[1], DENT[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 01298174 | | 0 | | |
| 01298176 | | 0 | | |
| 01298178 | | ATLAS[639.87840000], USD[1.00], USDT[0] | | |
| 01298180 | | 0 | | |
| 01298182 | | USD[25.00] | | |
| 01298186 | | 0 | | |
| 01298188 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-1008[0], BTC-PERP[0], CRV-PERP[0], DOGE[9879.13958992], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00032659], ETH-0930[0], ETH-PERP[0], ETHW[0.00032658], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01298189 | | TRX[.000002], USD[0.00], USDT[0.00000012] | | |
| 01298193 | | USD[0.00], USDT[1.82583861] | | |
| 01298202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0128[0], BTC-MOVE-0430[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[536.42], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00004447], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01298203 | | 0 | | |
| 01298205 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01298206 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01298207 | | AAVE[.0099336], BTC[0.00009447], CHZ[9.9468], ETH[.0009962], ETHW[.0009962], TRX[.659998], USD[0.74], USDT[0.04474574] | | |
| 01298209 | | ETH[0], NFT (315346811781667716/FTX EU - we are here! #188375)[1], NFT (446575940307504532/FTX EU - we are here! #103188)[1], NFT (479238445431854396/FTX EU - we are here! #188299)[1], USDT[0] | | |
| 01298213 | | BTC[0], TRX[.179001], USD[0.00], USDT[0] | | |
| 01298214 | | SHIB[4653653.56115352] | | |
| 01298215 | | BTC[0.00002888], USD[0.00] | | |
| 01298221 | | TRX[.000001], USDT[0.00006411] | | |
| 01298225 | | AUDIO-PERP[0], BTC-PERP[0], BULL[0.00034296], CLV[.0745], ETH-PERP[0], MATIC-PERP[0], TRX[.000018], USD[0.03], USDT[0], VET-PERP[0] | | |
| 01298228 | | 0 | | |
| 01298234 | | BTC[0], TRX[.000003] | | |
| 01298235 | | AR-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DENT-PERP[0], ENJ-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], QTUM-PERP[0], STMX-PERP[0], USD[1.99], USDT[0], VET-PERP[0] | | |
| 01298236 | | 0 | | |
| 01298237 | | 0 | | |
| 01298239 | | TRX[.000002], USD[0.00] | | |
| 01298242 | | BTC[.00057816] | | |
| 01298243 | | AKRO[1], BAO[1], BRZ[0], BTC[0], DENT[2], TRX[1], UBXT[1] | | |
| 01298245 | | BAO[1], BYND[.03380522], CEL[1.59974947], CHF[0.00], DENT[1], DOGE[18.38725495], KIN[1], SLRS[24.47581227], TSLA[.09382755], USD[0.00] | Yes | |
| 01298246 | | PEOPLE[1239.7768], USD[0.20] | | |
| 01298247 | | BRZ[.26], USDT[0] | | |
| 01298248 | | 0 | | |
| 01298252 | | AKRO[35], ALCX[0], ALICE[.00044521], ALPHA[0.00001863], ATLAS[0], ATOM[0], AUDIO[4.30095705], AURY[0], AVAX[0], BADGER[0], BAL[0.00675511], BAO[25], BAT[2.06334584], BF_POINT[300], BNB[0], BOBA[0.04856558], BTC[.00000154], CEL[1.02784871], CHZ[1.08506435], COPE[0.11404232], CRV[0], DENT[31], DFL[.02643925], DYDX[0], ENS[0.00301978], ETH[0], FIDA[4.31551534], FRONT[3.13653725], FTT[0], GBP[0.01], GRT[3.09776826], HGET[0], HNT[0], HOLY[3.16847954], HXRO[.09420332], IMX[0.00457430], KIN[35], LINK[0.00048074], LRC[0], LUNC[0], MATH[5.17145615], MATIC[1.01678598], MCB[0.00115736], PERP[0], RAMP[0.05693852], ROOK[0], RSR[12], RUNE[1.05861634], SAND[0], SECO[5.29979172], SLP[0], SLRS[0.01058208], SLV[0], SNX[0], SNY[0], SOL[0], SPELL[6.15157430], SRM[1.07672608], STEP[0.29509839], SXP[0], TOMO[4.33111982], TRU[2], TRX[24.75262217], TULIP[0], UBXT[19], USD[0.00000073], USTC[0], VGX[0], XAUT[0] | Yes | |
| 01298253 | | 0 | | |
| 01298255 | | ATOM-PERP[0], BNB[0], LUNC-PERP[0], NFT (340688981122798866/FTX EU - we are here! #159716)[1], NFT (441963421458834447/FTX EU - we are here! #159946)[1], NFT (550940617409648267/FTX EU - we are here! #159819)[1], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01298256 | | 0 | | |
| 01298259 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LTC-PERP[0], USD[0.60], XRP-PERP[0] | | |
| 01298260 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.14154857], ETH-PERP[.3], ETHW[0.14154857], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-404.75], USDT[0] | | |
| 01298261 | | BTC[.01], BTC-PERP[-0.0091], ICP-PERP[0], USD[264.29] | | |
| 01298262 | | SUSHIBULL[2100.21], SXPBULL[80.008], USD[0.21], VETBULL[2.530253] | | |
| 01298263 | | 0 | | |
| 01298264 | | BAO[1], EUR[0.00] | Yes | |
| 01298268 | | SUSHIBULL[3450.345], SXPBULL[880.088], USD[0.77], VETBULL[1.0001] | | |
| 01298270 | | 0 | | |
| 01298273 | | BTC[.00753441], GBP[0.00], USD[0.00] | | |
| 01298277 | | 0 | | |
| 01298281 | | 0 | | |
| 01298282 | | USD[25.00] | | |
| 01298287 | | TRX[.000002] | | |
| 01298290 | | 0 | | |
| 01298292 | | 0 | | |
| 01298297 | | 0 | | |
| 01298299 | | AVAX[3.9], BTC[.0214], ETH[.1600068], ETHW[.1600068], MATIC[19.986], SOL[2.61013235], SUSHI[12.0012], USD[1.67] | | |
| 01298301 | | ATLAS[1370], ETH[.00000001], GODS[99.9], IMX[36.5], USD[0.13], USDT[0] | | |
| 01298306 | | AKRO[1], BAO[9], BTC[0.00020667], DENT[1], ETH[.00000306], KIN[11], LINK[2.01534618], MATIC[92.68106594], NFT (469693504928414744/FTX Crypto Cup 2022 Key #18319)[1], NFT (527170551362148576/The Hill by FTX #22467)[1], TRX[2.000021], UBXT[1], USD[0.00], USDT[59.84349558], WAXL[11.08106399], XRP[185.23953782] | | |
| 01298309 | | EOSBULL[2780.278], LTC[.00479889], USD[0.04] | | |
| 01298311 | Contingent | ATLAS[470], BTC[0.00545008], COMP[0], ETH[0.02400000], ETHW[0.02400000], FTT[0.15805425], LUNA2[0.15521255], LUNA2_LOCKED[0.36216263], LUNC[.5], POLIS[32.75706669], USD[0.07], USDT[0] | | |
| 01298314 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01298317 | | ADABULL[.14259461], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[.01331706], COMP-PERP[0], CRO[56.37053277], CRO-PERP[0], DOGEBULL[2.01986402], DOT-PERP[0], DRGNBULL[100.79986089], EOSBULL[21842.11113930], FTT-PERP[0], HTBULL[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[5320472.62341648], SOL-PERP[0], SUSHI[0], SUSHIBULL[0], USD[0.00], XLM-PERP[0] | | |
| 01298318 | | LTC[0], USD[0.00] | | |
| 01298326 | | ATOM[6.921014], DAI[.08216779], FTT[0.01706591], SOL[.00486716], USD[0.00], USDT[0], USTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01298328 | | 0 | | |
| 01298332 | | USDT[0.00019657] | | |
| 01298334 | | BTC[.80353153], FTT[0.41024372], USD[0.00] | | |
| 01298335 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0] | | |
| 01298342 | | BCH[2.97994123], SOL[0.10000000] | | |
| 01298351 | | 0 | | |
| 01298353 | | 0 | | |
| 01298355 | | BAO[1], KIN[2], UBXT[1], USD[0.00] | | |
| 01298356 | | AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], DENT-PERP[0], DMG-PERP[0], FTT[0], MAPS-PERP[0], MEDIA-PERP[0], MTL-PERP[0], RAY-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01298357 | | 0 | | |
| 01298358 | | 0 | | |
| 01298362 | | USDT[0.00020326] | | |
| 01298364 | | AMPL[0.07135198], USD[0.00] | | |
| 01298365 | | 0 | | |
| 01298367 | Contingent, Disputed | BAO[22879.61966741], BNB[0], BTC[.01372227], DENT[1], ETH[0], FTT[0.35424795], KIN[2], MATIC[262.32872961], TRU[1], TRX[1], USD[-103.04], USDT[0.00000001] | | |
| 01298368 | | USDT[0.00038458] | | |
| 01298371 | | 0 | | |
| 01298372 | | 0 | | |
| 01298376 | | BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GMT-1230[0], GMT-PERP[0], KLUNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RNDR-PERP[0], TRX[.61282942], USD[0.01], USDT[0.00318191] | | |
| 01298378 | | AVAX[0], BTC[0.00009907], CRO[0], ETH[0.00048066], ETHW[0.00048066], FTT[.09943], SOL[.0093882], USD[1041.77] | | |
| 01298380 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CLSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[0.00673423], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01298382 | | COMPBULL[.3797473], DOGEBULL[0.51345832], ETHBULL[0.03127918], KNCBULL[10.592951], SUSHIBULL[27711.55955], TRX[.73352], USD[0.01], VETBULL[3.33918273] | | |
| 01298383 | | USDT[0.00021123] | | |
| 01298384 | | 0 | | |
| 01298385 | | 0 | | |
| 01298386 | Contingent | GBP[0.00], LTC[0.00097076], MATIC[5.43251324], SRM[187.37640966], SRM_LOCKED[2.8775461], TRX[0.98437451], USD[0.00], USDT[1360.66343405] | | |
| 01298387 | Contingent | AVAX[0.03527796], BNB[.009986], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[.00068049], ETH-1230[0], ETH-PERP[0], ETHW[.00029975], EUR[0.78], FTT[0.00573713], LUNA2[0.12170655], LUNA2_LOCKED[0.28397188], LUNC[.38078959], PAXG[.00003859], PAXG-PERP[0], STETH[0.00006177], TRX[.956805], USD[67.13], USDT[0.00571282], USDT-PERP[0], USTC[50903173], USTC-PERP[0] | Yes | |
| 01298390 | | 0 | | |
| 01298391 | | ETH[.0023], ETHW[.0023], SOL[.16] | | |
| 01298392 | | USDT[0.00000170] | | |
| 01298393 | | 0 | | |
| 01298396 | | AKRO[1], DENT[1], KIN[1], UBXT[2] | | |
| 01298397 | | 0 | | |
| 01298398 | | 0 | | |
| 01298400 | | USD[0.00] | | |
| 01298402 | | USD[2.20] | Yes | |
| 01298406 | | USDT[0.00019960] | | |
| 01298408 | | 0 | | |
| 01298412 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SUSHI[.00213271], TRX[.000001], TRYB[.02404233], USD[1.06], USDT[22.53208575] | | |
| 01298416 | | USDT[0.00009897] | | |
| 01298417 | | EUR[3.18], REEF[1653.68690436] | | |
| 01298418 | | TRX[.000002], USDT[0.00037917] | | |
| 01298421 | | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0.00008344], HBAR-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01298424 | | BCHBULL[125.91621], EOSBULL[1419.0557], TRX[.000003], USD[0.77], USDT[0], VETBULL[.0796808], XRPBULL[406.729345] | | |
| 01298425 | | DOGEBULL[.0007], ETCBULL[.979], LINKBULL[.007858], MATICBULL[63.154148], SUSHIBEAR[20000000], SXPBULL[167.6452], TRX[.000004], USD[0.03], USDT[0.00000001], VETBULL[1.057214], XRPBULL[.00353298], XTZBULL[.09914] | | |
| 01298428 | | AKRO[1], BAO[5], B8[.36803019], BTC[.00324892], COIN[.08842392], DENT[1], DOGE[312.30791864], ETH[.00878148], ETHW[.00878148], KIN[4], RSR[1], TSLA[.3069408], UBXT[2], USD[0.00] | | |
| 01298429 | | ETH[0.00020024], ETHW[0.00020024] | Yes | |
| 01298433 | | 0 | | |
| 01298437 | | ATLAS[501.34568597], CRO[1003.13664262], KIN[1428433.54083293], SHIB[30371504.29417668], USD[0.00], USDT[0] | | |
| 01298438 | | 0 | | |
| 01298439 | | LTC[.09275865] | | |
| 01298440 | | TRX[.000004], USDT[0.00032699] | | |
| 01298442 | | ETH-PERP[0], USD[1.68] | | |
| 01298446 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01298456 | | AMC-20210924[0], USD[3.80] | | |
| 01298458 | | 1INCH[0], AAVE[0], ASD[0], BNB[0], BNB-PERP[0], CRO[0], DFL[0], FTT[0], GMT[0], KSHIB[0], LUA[0], SHIB[0], SOL[.00000001], TRX[0], UBXT[0.0], USD[0.00], USDT[0], YFI[0] | | |
| 01298459 | | USD[0.00], USDT[0] | | |
| 01298461 | | ALGOBULL[239840.4], DOGEBULL[.04], ETCBULL[.00077789], MATICBULL[.71846005], SXPBEAR[1291155.5], SXPBULL[115.5278], TRX[.000003], USD[0.04], USDT[0.00000001] | | |
| 01298463 | | AKRO[1], SHIB[32817179.40975649], USD[0.00] | Yes | |
| 01298472 | | ATLAS[414.23211914], BAO[5], DENT[1], DOGE[.74958708], GBP[0.26], KIN[4], SLP[1043.08047532], TRX[.68937122], USD[0.00], XRP[75.55432753] | | |
| 01298473 | | 0 | | |
| 01298477 | | AVAX[0], ETH[0], GBP[0.00], KIN-PERP[0], MEDIA-PERP[0], NFT (56334967752267305O/Serum Surfers X Crypto Bahamas #11)[1], RAY-PERP[0], SOL[0], USD[0.00] | | |
| 01298478 | | ADA-PERP[0], ETH[0.00063131], ETHW[0.00063131], FTT[24.995], MBS[2000.145624], RUNE[99.98], SAND[280.945486], USD[-67.42], USDT[0], XRP[.3] | | |
| 01298480 | | 0 | | |
| 01298481 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[20000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0.05359454], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.09684774], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNA2[0.00510213], LUNA2_LOCKED[0.01190497], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], POLIS[300], POLIS-PERP[0], RAY[474.25006792], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[10.33407941], SOL-PERP[0], SPELL-PERP[0], SRM[263.10617221], SRM_LOCKED[2.29465363], SRM-PERP[0], SUSHI-PERP[0], USD[344.81], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01298482 | Contingent, Disputed | BNB[0.00520706], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 01298485 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01298486 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.04243], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[1.45], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01298488 | | ATLAS[1110], IMX[34.8], POLIS[24.1], SPELL[11200], STEP[159.7], USD[0.00], USDT[0] | | |
| 01298489 | | ATLAS[340], BTC[0], ETH[0], ETHW[0], FTT[.00000002], POLIS[5.199411], USD[0.00], USDT[.00000076] | | |
| 01298492 | | BAO[1], KIN[1], USD[0.00] | | |
| 01298498 | | USD[0.00] | | |
| 01298499 | Contingent, Disputed | 0 | | |
| 01298502 | | BAO[1], TRX[1] | | |
| 01298512 | | BTC[0], DOGE[0.27686109], EOSBULL[0], ETH[0], ETHBULL[0], LTC[0], TRX[.07205581], USD[0.01], USDT[9.71000000] | | |
| 01298513 | | USDT[0] | | |
| 01298520 | | MOB[502.60179341], USD[-167.62] | | |
| 01298521 | | 0 | | |
| 01298522 | | KIN[1] | | |
| 01298524 | | USD[25.00] | | |
| 01298534 | | BTC[0], TRX[.000001] | | |
| 01298541 | | AAVE-PERP[0], BCH-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01298544 | Contingent, Disputed | 0 | | |
| 01298546 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.6691853], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.004348], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01298551 | | HNT[0], USD[0.00] | | |
| 01298554 | Contingent | 1INCH[.24709411], AAVE[.0036158], ALGO[.21777295], AMPL[0], APE[.07099956], APT[.02037923], ATOM[.03861343], AVAX[0.03445889], AXS[.02723192], BAT[.68171066], BCH[.00005849], BIT[.61828599], BNB[.00583821], BTC[0.00725157], CEL[0], CHZ[1.44288823], COMP[.00007225], CRO[7.4001634], CRV[.22807828], CVX[.02481796], DAI[.04309443], DOGE[.3838409], DOT[.00777769], ENJ[.45726423], ENS[.03324374], ETH[.07020248], ETHW[.00049614], FTM[.00433154], FTT[0.07187787], GMT[.04723439], GRT[.6958347], HNT[.05241741], IMX[.03015689], LDO[.13192991], LINK[.06800842], LRC[.08532906], LTC[.00937048], LUNA2[0.02434206], LUNA2_LOCKED[0.05679816], MANA[.4694809], MATIC[.79137613], MKR[.00028278], NEAR[.03828657], NEXO[.22813515], PAXG[.00003254], RAMP[.987], SAND[.37793221], SHIB[56883.89187049], SNX[.00246016], SOL[0.00716477], STETH[0.00649953], TONCOIN[.04758948], TRX[.8692229], UNI[.03765626], USD[0.00], USDT[218.53562161], WAVES[.05127805], WBTC[.00002985], XAUT[.00001948], XRP[.56091468] | Yes | |
| 01298559 | Contingent | AUD[0.00], BTC[0], BTC-PERP[0], CRO[590], ETH[0], FTT[25], LUNA2[12.03955812], LUNA2_LOCKED[28.09230228], LUNC[16538.54], MNGO[0], SAND[254.38413915], USD[0.00], USDT[0], YFI[.033619] | | |
| 01298563 | | USD[0.00], USDT[0] | | |
| 01298564 | | BTC[0] | | |
| 01298566 | | AKRO[1], BAO[2], KIN[1], USD[0.00] | | |
| 01298572 | | BNB[0], BTC[0.00000051], DAI[0], ETH[0.00000001], SOL[.00000001], USD[0.00], USDT[0.00001385], XRP[0] | | |
| 01298573 | Contingent, Disputed | USD[0.00], USDT[9.54304036] | | |
| 01298574 | Contingent, Disputed | USDT[0.00011058] | | |
| 01298582 | | TRX[.000003], USDT[0.00024433] | | |
| 01298583 | | AMC[0], BB[0], ETH[0.05064779], ETHW[0.05064779], GME[.00000001], GMEPRE[0], TLRY[0] | | |
| 01298585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005330], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.5], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.2503942], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00003651], USD[12.18], USDT[-0.00212741], VET-PERP[0] | | TRX[.000003] |
| 01298588 | | SOL[0] | | |
| 01298589 | | 0 | | |
| 01298594 | Contingent, Disputed | DENT[1] | | |
| 01298595 | | BTC[0] | | |
| 01298596 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01298597 | Contingent | ATLAS[17410.77324339], GALA[390], OXY[164.97758], SRM[46.24530096], SRM_LOCKED[.20612064], TLM[2108.88429], USD[0.62], USDT[0] | | |
| 01298602 | | BAO-PERP[0], MER-PERP[0], REN-PERP[0], USD[0.00] | | |
| 01298603 | | BTC[.00001087], MOB[349.94555575], USD[12.33] | | |
| 01298604 | | AVAX[0], BNB[0.00000001], CHZ[.00000001], GMT[0], NFT (35172910906058802/FTX Crypto Cup 2022 Key #19236)[1], NFT (380381503782476073/The Hill by FTX #9762)[1], RAY[0], SHIB[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01298606 | | 0 | | |
| 01298608 | | 0 | | |
| 01298614 | | BCH[0], BNB[0], FTT[0], GRTBULL[.05196], LTCBULL[0], USD[0.00], XRPBULL[0] | | |
| 01298621 | | 0 | | |
| 01298623 | | AKRO[1], AUD[0.00], BAO[1], KIN[3], RSR[1], TRX[2], UBXT[3] | Yes | |
| 01298626 | | AMC[1.6661022], KIN[1], USD[60.01] | | |
| 01298628 | | 0 | | |
| 01298630 | Contingent | BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[.00671323], SRM_LOCKED[.02460702], THETA-PERP[0], TRX-PERP[0], UBXT[.0035469], USD[-2.23], USDT[2.56978619], VET-PERP[0], ZEC-PERP[0] | | |
| 01298638 | | BAO[1], RSR[140.91862597], TRX[273.85473266], USD[75.00] | | |
| 01298639 | | DOGE[3019.3019], USD[0.04] | | |
| 01298642 | | 1INCH[0], AAVE[0], AUDIO[0], BF_POINT[300], BTC[0.00000011], CEL[0], CONV[3778.93286290], DOGE[0], ETH[0], FTM[0], GBP[0.00], HNT[0], KIN[0], LINK[0], MATIC[0], OXY[0], REN[0], RUNE[0], SHIB[0], SNX[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01298643 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0.02179647], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[12.49769625], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.81469846], ETH-PERP[0], ETHW[0.81469846], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.69939181], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK[16.49732765], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[196969.688146], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[72.9], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[58.492628], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000781], TRX-PERP[0], UNI-PERP[0], USD[632.29], USDT[0.00000001], VGX[1.94249841], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01298645 | | AXS[2], ENJ[79], MANA[122], SOL[.00905], USD[0.00], USDT[0] | | |
| 01298649 | Contingent | BRZ[404.42866445], BTC[.00005469], DOT[.0538], ETH[.1100782], ETHW[.1100782], LINK[33.19], LUNA2[15.52125568], LUNA2_LOCKED[36.21626326], LUNC[50], USD[4.54] | | |
| 01298650 | | BTC-20210625[0], TRX[.000003], USD[0.08] | | |
| 01298651 | | BTC[0] | | |
| 01298652 | | FTT[0], USD[0.00], USDT[0] | | |
| 01298653 | | BTC[0], TRX[.000002], USDT[0.66350823] | | |
| 01298657 | | BTC[0.00007446], DOGE-20210625[0], LOGAN2021[0], MEDIA-PERP[0], MNGO[6614.1708], STEP[.06406625], STEP-PERP[0], USD[1.56], USDT[0.69842912] | | |
| 01298659 | | BTC[.26868968], ETH[.00065], USD[0.00], USDT[445.27513059] | | |
| 01298660 | | BTC[0] | | |
| 01298663 | | ADA-PERP[0], ETH-PERP[.02], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], TRX[.000002], USD[46.37], USDT[4.309306], YFI-PERP[0] | | |
| 01298666 | | BTC[0] | | |
| 01298669 | Contingent | BTC[0.21725871], EUR[0.41], FTT[15.04393073], LUNA2_LOCKED[724.5677403], LUNC[.003359], USD[28522.74], USDT[0.00617012], USTC[43956.88529008] | | |
| 01298672 | | 0 | | |
| 01298675 | Contingent, Disputed | 0 | | |
| 01298676 | | BTC[0] | | |
| 01298677 | | BTC-PERP[0], USD[0.00] | | |
| 01298681 | | FTT[0.08331025], NFT (308029503779341595/FTX EU - we are here! #41211)[1], NFT (342398869023421026/FTX AU - we are here! #52876)[1], NFT (420842605641615854/FTX AU - we are here! #52965)[1], USD[0.00], USDT[0.00000031], WRX[0], XRP[85.80805275] | | |
| 01298682 | | BTC[0] | | |
| 01298686 | | ETH[0], USD[0.00], XRP[.00000001] | | |
| 01298687 | | C98-PERP[0], HMT[.9206], TRX[.000005], USD[0.00], USDT[0] | | |
| 01298694 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01298701 | | BTC[0] | | |
| 01298704 | | USD[0.00] | | |
| 01298707 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[-9.02], USDT[11.00853063], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01298713 | Contingent, Disputed | USDT[0.00025658] | | |
| 01298715 | | ETH[0], LTC[.00071057], TRX[0], USD[0.04], USDT[0], USTC[0] | | |
| 01298721 | | SUSHIBEAR[1998603.5], SUSHIBULL[399.734], USD[0.07] | | |
| 01298722 | | ALGO-PERP[0], ATOM-PERP[0], BCH[.00095424], BTC[0.00002894], BTC-PERP[0], ETH[.00097089], ETH-PERP[0], ETHW[0.00097088], TRX[.000004], USD[0.00], USDT[0] | | |
| 01298726 | Contingent, Disputed | TRX[.000021], USD[0.00], USDT[0.00003985] | | |
| 01298734 | | AVAX[249.9525], AVAX-PERP[0], ETH[13.84036983], ETH-PERP[0], ETHW[13.84036983], SGD[0.55], USD[6686.44] | | |
| 01298738 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01298741 | Contingent, Disputed | 0 | | |
| 01298742 | | AXS-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SNX[.054005], SNX-PERP[0], SUSHI-PERP[0], USD[0.61], USDT[0] | | |
| 01298745 | | BTC[0], DOGE[0], FTT[0], LTC[0.00000001], SHIB[0], TRX[.006226], USDT[0.00000006] | | |
| 01298746 | | USDT[3.14492426] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01298747 | | BTC[0] | | |
| 01298755 | Contingent, Disputed | LINK[.00689383], LINK-PERP[0], USD[0.00] | | |
| 01298757 | | BTC[0] | | |
| 01298758 | | TRX[.001555], USDT[0.09215878] | | |
| 01298762 | | TRX[.000001], USD[-0.18], USDT[.56977426], XTZ-20210924[0] | | |
| 01298769 | | BTC[0] | | |
| 01298773 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00095641], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.32], USDT[0], XLM-PERP[0] | | |
| 01298774 | | 0 | | |
| 01298777 | | 0 | | |
| 01298783 | Contingent, Disputed | CHZ[.10545138] | Yes | |
| 01298784 | Contingent, Disputed | AGLD[5.60887714], BAO[12], BTC[.00000003], CHR[.00000001], COPE[.00265222], CQT[0.00805853], DENT[1], DOGE[0.00000001], ETH[0.00000001], ETHW[0.00000001], HMT[.4163125], KIN[15], LINA[0.30927072], MNGO[.09146477], REN[.0310618], RUNE[.00074394], SHIB[411941.68883529], SLP[360.68426170], SLRS[0.00004764], STMX[0.21942872], SUN[.16285453], TRU[0.00033555], UBXT[1.82522445], USD[0.00] | Yes | |
| 01298785 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.35], USDT[0.09798746] | | |
| 01298792 | | AUD[0.00] | | |
| 01298795 | | BTC[0] | | |
| 01298801 | | BTC-20210625[0], LTC-PERP[0], TRX[.000005], USD[-0.01], USDT[.11797064] | | |
| 01298802 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[533.24043141], AUDIO[0], AVAX[0], AXS-PERP[0], CHR-PERP[0], ETH[0], GALA[0], LINK[0], LUA[0], PSG[0], RAY[0], SHIB[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[0], TRU-PERP[0], TRX[.000012], USD[0.00], USDT[0], XRP[0] | | |
| 01298804 | | BNB[0] | | |
| 01298806 | | ADA-PERP[0], USD[0.00] | | |
| 01298807 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], TRX[.000007], USD[0.25], USDT[0], XRP-PERP[0] | | |
| 01298814 | Contingent | BTC[0.00028522], BTC-PERP[0], LUNA2[0.00780729], LUNA2_LOCKED[0.01821701], SOL[0.00], USTC[1.10515967], USTC-PERP[0] | | BTC[.000283] |
| 01298815 | | 0 | | |
| 01298821 | | LRC-PERP[0], USD[-1.42], USDT[76] | | |
| 01298834 | | SHIB[2.71289985], USD[0.00] | Yes | |
| 01298837 | | AGLD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CVC-PERP[0], DOGE-20211231[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02895033], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (295387834688376266/FTX EU - we are here! #126474)[1], NFT (322669052183534589/FTX EU - we are here! #126893)[1], NFT (324981070926023327/ARTS #1)[1], NFT (390886458272622893/FTX AU - we are here! #13091)[1], NFT (474944783691757649/FTX AU - we are here! #13069)[1], NFT (483369146234909477/FTX EU - we are here! #126371)[1], OMG-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01298838 | | BTC[0], USDT[0] | | |
| 01298839 | | BTC[0], USDT[0] | | |
| 01298841 | | BRZ[750], BTC[0.01509908], USD[103.03] | | |
| 01298843 | | BTC[0] | | |
| 01298845 | | BTC[0], TRX[.000001] | | |
| 01298846 | | BTC[0], TRX[.000001] | | |
| 01298849 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.37], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01298852 | | BTC[0] | | |
| 01298856 | | AKRO[3], AUD[0.57], BAO[3], BRZ[0], BTC[0.00003477], CHZ[0], DENT[3], DOGE[0], ETH[0.22710126], ETHW[0.22710126], GRT[1.00497121], HXRO[1], MATH[1.02460813], MATIC[.00037469], RSR[2], SECO[.00059446], SPELL[84815.50158907], SUSHI[.00026486], TRX[5], UBXT[1], USD[0.00] | | |
| 01298859 | | BTC[0] | | |
| 01298867 | Contingent, Disputed | USD[0.00] | | |
| 01298868 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-0930[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00149171], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[5.280374], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01298869 | | BTC[0] | | |
| 01298874 | | USDT[0.00008724] | | |
| 01298876 | | USDT[0.00030326] | | |
| 01298877 | | DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01298880 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00058734], ETH-PERP[0], ETHW[.00058734], FIL-PERP[0], ICP-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[.05399157], SOL-PERP[0], USD[0.75], XTZ-PERP[0] | | |
| 01298881 | | 0 | | |
| 01298883 | | 0 | | |
| 01298884 | | AKRO[1], BAO[1], KIN[1], TRX[1], UBXT[1], USDT[0] | | |
| 01298885 | | BTC[0], TRX[.000001] | | |
| 01298888 | | TRX[.000012], USD[0.32], USDT[0] | | |
| 01298891 | | TRX[.000001], USDT[0.00015891] | | |
| 01298898 | | USDT[0.00009491] | | |
| 01298900 | | TRX[.000002], USDT[0.00016064] | | |
| 01298902 | | TRX[.000002], USDT[0.00015547] | | |
| 01298903 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01298904 | | 1INCH[9.9982], AAVE[.079946], ALICE[.09991], ATLAS[129.9766], AXS[.098713], BNB[0], BTC[0.02219234], CHZ[9.9946], ETH[.08698704], ETHW[.08698704], FTT[0.40000000], LINK[.09955], MATIC[9.9964], POLIS[.09946], SAND[.9982], USD[161.68], USDT[0.84850706] | | |
| 01298905 | | NFT (477678977981480045/FTX EU - we are here! #280432)[1] | | |
| 01298906 | | BTC-PERP[0], HBAR-PERP[0], USD[0.00] | | |
| 01298907 | | USDT[0.00033389] | | |
| 01298909 | | BTC[0] | | |
| 01298910 | | 0 | | |
| 01298911 | | TRX[0], USDT[0.00032053] | | |
| 01298913 | | TRX[.000001], USDT[0.00015719] | | |
| 01298916 | | BTC[0] | | |
| 01298917 | | TRX[.000002], USDT[0.00015547] | | |
| 01298921 | | TRX[.000028], USDT[0.00000004] | | |
| 01298924 | | TRX[.000003], USDT[0.00016151] | | |
| 01298925 | | BTC[0] | | |
| 01298926 | Contingent | BTC[0.05835979], BTC-PERP[0], LUNA2[0.00102428], LUNA2_LOCKED[0.00239000], LUNC[223.04089341], SRM[1071.98347], USD[2599.42], USDT[0] | | |
| 01298928 | | 0 | | |
| 01298929 | | 0 | | |
| 01298930 | | KIN[2164070.367], SOL[0], USD[0.00] | | |
| 01298931 | Contingent | ALGO[.55825], AVAX[.087346], BTC-PERP[0], ETH[.00079461], ETHW[.00079461], LUNA2[49.50252395], LUNA2_LOCKED[115.5058892], LUNC[10779278.8124954], LUNC-PERP[0], MATIC[.4167], USD[0.00] | | |
| 01298932 | | TRX[.000002], USDT[0.00016324] | | |
| 01298933 | | BEAR[0], BNB[0], BTC[0], CHZ[0], DOGE[0], EUR[0.00], FTT[0.00000046], LTCBEAR[0], REEF[0], SHIB[0], SUN[0], TRXBEAR[0], USD[0.00], USDT[0], XRP[0], XRPBEAR[0], XRPBULL[0] | | |
| 01298934 | Contingent, Disputed | KIN[.00000001] | | |
| 01298937 | | USDT[0.00030631] | | |
| 01298938 | | TRX[.000002], USDT[0.00016237] | | |
| 01298940 | | TRX[.000003], USDT[0.00015432] | | |
| 01298941 | | NFT (299530081817080215/FTX EU - we are here! #128547)[1], NFT (483312310298362407/FTX EU - we are here! #128674)[1], NFT (560407429980169346/FTX EU - we are here! #128370)[1], USD[0.05] | | |
| 01298942 | | TRX[.000003], USD[3.95], USDT[0.00084484] | | |
| 01298943 | | USDT[0.00011464] | | |
| 01298944 | | 0 | | |
| 01298945 | Contingent, Disputed | BTC-PERP[0], LTC[.0057849], MATIC-PERP[0], USD[20.85] | | |
| 01298948 | | BTC[0] | | |
| 01298950 | | USDT[0.00011060] | | |
| 01298951 | | USD[100.00] | | |
| 01298952 | | TRX[.000003], USDT[0.00015547] | | |
| 01298954 | | USDT[0] | | |
| 01298956 | | TRX[.000004], USDT[0.00011572] | | |
| 01298959 | Contingent, Disputed | ETHBEAR[30490], ETHBULL[.0009502], USD[1.14] | | |
| 01298961 | | USDT[0.00031576] | | |
| 01298963 | | BTC[0], USDT[0] | | |
| 01298964 | | 0 | | |
| 01298966 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.33], XRP[12.98062118], XRP-PERP[0] | | |
| 01298968 | | TRX[.000004], USDT[0.00023311] | | |
| 01298969 | | TRX[.000004], USDT[0.00011655] | | |
| 01298970 | | TRX[.000003], USDT[0.00011075] | | |
| 01298973 | | TRX[.000002], USDT[0.00011406] | | |
| 01298977 | | TRX[.000004], USDT[0.00010909] | | |
| 01298980 | | BTC[0.00006811], ETH[0], TRX[.000005], USD[0.00], USDT[0.00026120] | | |
| 01298981 | Contingent | BTC[0.04840000], CRO[2660], DOGE[3049.563095], ETH[.286], ETHW[2.0009544], FTT[66.69525], LINK[45.33969578], LUNA2[7.07467328], LUNA2_LOCKED[16.50757099], LUNC[22.77], MATIC[800], SOL[129.73051544], USD[3734.14], USDT[3305.59357224], USTC[.890867] | | |
| 01298982 | | USD[65.55] | | |
| 01298983 | | BTC[0] | | |
| 01298984 | | ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01298988 | | BTC[0] | | |
| 01298991 | | USDT[0.00011580] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01298992 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[1.24765196], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETH-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[.1], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000204], TRX-PERP[0], USD[1499.31], USDT[72.97161947], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01298994 | | BULLSHIT[8.0824032], CQT[3577.4776], GRT[788], LTC[.00087359], SOL[1.33], USD[0.60] | | |
| 01298997 | | USD[0.00002547] | | |
| 01298999 | | USDT[0.00012045] | | |
| 01299000 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 01299002 | | BAO[2], DENT[1], GBP[0.00], SHIB[70.36364706], USD[0.00], USDT[0] | Yes | |
| 01299004 | | BTC[0], TRX[.000002] | | |
| 01299006 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000009], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000177], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01299010 | Contingent | ADA-PERP[0], APE[125.92480812], ATLAS-PERP[0], ATOM[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[597.25900363], FTM-PERP[0], FTT[25.02311842], FTT-PERP[0], LUNA2[0.04128766], LUNA2_LOCKED[0.09633789], LUNC[8990.47684283], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[456.74112685], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI[-959.39], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[25580] | | APE[124.4], FTM[585.658458] |
| 01299013 | | BTC[0] | | |
| 01299019 | Contingent, Disputed | BTC[0], NFT (528986443181852436/FTX EU - we are here! #196064)[1], NFT (53175400720832456/FTX EU - we are here! #196081)[1], NFT (565971298589006298/FTX EU - we are here! #196098)[1] | | |
| 01299025 | | TRX[146.652203] | | |
| 01299026 | | BTC[0] | | |
| 01299031 | | TRX[.000005], USDT[0.00000100] | | |
| 01299035 | | BTC[0] | | |
| 01299037 | | BTC[0] | | |
| 01299038 | Contingent, Disputed | USDT[0.00034467] | | |
| 01299041 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MNGO-PERP[0], MTA[.00000001], MTA-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.86], VET-PERP[0], XTZ-PERP[0] | | |
| 01299047 | | BTC[0], TRX[0.00000100] | | |
| 01299048 | | BTC-PERP[0], COPE[.39868], CRO[5.9815], LINK[.051151], LINK-PERP[0], MAPS[.655463], SOL-PERP[0], USD[0.00] | | |
| 01299051 | | BTC[0] | | |
| 01299057 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], USD[0.00], USDT[4.97339379], USO-0325[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01299061 | | TRX[.000003] | | |
| 01299068 | | USD[0.01], USDT[.307739] | | |
| 01299069 | | USD[0.00], USDT[0] | | |
| 01299071 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4.09], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01299072 | | ADABULL[.92099], BTC-PERP[0], ETH-PERP[0], FTT[0.00001191], HT[.258428], LOOKS[1.56094], SOL[.2019424], USD[0.00], XRP[3451.78338063] | | |
| 01299074 | | BTC[0] | | |
| 01299078 | | BTC[0] | | |
| 01299089 | | 0 | | |
| 01299090 | | BNB-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[0.00] | | |
| 01299091 | | BNB[0], BTC[0], ETH[0], TRX[.000001], USDT[0] | | |
| 01299092 | | COPE[.10454683], NFT (449547767366843482/FTX AU - we are here! #20462)[1], SOL[0], TRX[.000004], USD[1.90], USDT[.00702477] | | |
| 01299096 | | 0 | | |
| 01299100 | | 0 | | |
| 01299101 | Contingent, Disputed | USDT[0.00011274] | | |
| 01299104 | | BTC[0], TRX[.000001] | | |
| 01299105 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01299106 | | BTC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01299107 | | USD[0.00] | | |
| 01299109 | | BTC[0] | | |
| 01299110 | Contingent, Disputed | BAO[1], BTC[.00553717], USD[0.00] | | |
| 01299111 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[0.00], USDT[0] | | |
| 01299112 | | USDT[0.00011003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01299123 | | BTC[0], ETH[0.00060254], ETHW[0.00060254], FTT[0.02376121], RAMP[0], USD[0.01], USDT[0] | | |
| 01299124 | | 1INCH-20210626[0], 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BRZ-20210625[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[462.17], USDT[151.05603956], WAVES-20210924[0], WAVES-PERP[0], XTZ-20210924[0], YFII-PERP[0] | | USD[432.26], USDT[150.226614] |
| 01299125 | | USDT[0.00011522] | | |
| 01299129 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01299130 | | 0 | | |
| 01299131 | Contingent | ETH[2.49855875], ETHW[2.49778575], GST[.00000001], GST-PERP[0], LUNA2[13.03799284], LUNA2_LOCKED[29.67289809], LUNC[0], TRX[0.00024], USD[1.44], USDT[1.65198672] | Yes | |
| 01299134 | | BTC[0], TRX[0] | | |
| 01299135 | | 0 | | |
| 01299138 | | 0 | | |
| 01299142 | | 0 | | |
| 01299144 | | USDT[0] | | |
| 01299146 | | USDT[0.00006373] | | |
| 01299147 | | ETH[0.00026037], ETHW[0.00026037] | | |
| 01299151 | | 0 | | |
| 01299152 | | BTC[0] | | |
| 01299157 | | BTC[0] | | |
| 01299159 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[2.60], USDT[0], XLM-PERP[0] | | |
| 01299163 | | USD[0.00] | | |
| 01299164 | | TRX[1.000002] | | |
| 01299169 | | AMC[4.596941], TRX[.000002], USD[30.52], USDT[0] | | |
| 01299170 | | 0 | | |
| 01299171 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00397024], BNB-PERP[0], BTC[0.00036148], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00682095], ETH-PERP[0], ETHW[0.00682095], FTT[.088562], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[9.693036], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[17.6988], TRX-PERP[0], USD[-6.41], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01299172 | | BTC[.01032369], MATIC[1], UBXT[1], USD[206.71] | | |
| 01299173 | | TRX[1.000006] | | |
| 01299174 | | BTC[.00000755], BTC-PERP[0], ETHW[.00079823], FTT[25.0916495], NFT (295991071439460025/FTX EU - we are here! #273678)[1], NFT (359065462451955070/FTX EU - we are here! #108449)[1], NFT (372777010757803846/FTX Crypto Cup 2022 Key #15598)[1], NFT (446264028112332180/FTX EU - we are here! #13245)[1], NFT (485851087038117347/FTX EU - we are here! #108306)[1], NFT (489044954463653328/FTX AU - we are here! #62340)[1], NFT (556551480902044966/The Hill by FTX #3143)[1], NFT (560892480236905589/FTX AU - we are here! #13250)[1], OP-PERP[0], TSLA-0325[0], USD[0.00], USDT[0.80450703] | Yes | |
| 01299177 | Contingent | ADABULL[0], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], ETHW[0.46797285], FTT[0], LINK[0], LTC[0], LUNA2[0.00027754], LUNA2_LOCKED[0.00064760], LUNC[46.48851447], LUNC-PERP[0], MATIC[0], MSOL[0], SOL[0.00284674], USD[33.33], USDT[0.00000001], XRP[0] | | SOL[.002842] |
| 01299179 | | COPE[.0012], SOL[.0075], TRX[.000004], USD[0.01], USDT[0] | | |
| 01299181 | | TRX[1.000001] | | |
| 01299187 | | BTC[0], ETH[.00048193], ETHW[.00080773], GBP[0.10], USD[0.00] | | |
| 01299189 | | TRX[1.000003] | | |
| 01299191 | | BTC[0], TRX[.000002] | | |
| 01299194 | | 0 | | |
| 01299195 | | TRX[1.000003] | | |
| 01299197 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.00200446], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.52805987], ETH-PERP[0], ETHW[0.00061641], FTM-PERP[0], FTT[0.10874108], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.0029197], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01347861], SOL-PERP[0], STG-PERP[0], TRX[.000028], UNI-PERP[0], USD[-12.48], USDT[0.02465634], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01299198 | | 0 | | |
| 01299199 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01071026], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.74], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01299204 | | 0 | | |
| 01299207 | | USDT[0.00027313] | | |
| 01299208 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.09335], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[17.6808], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01299216 | | ADA-PERP[0], BNB-PERP[0], BTC[.000206], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.07789054], ETH-PERP[0], ETHW[.07789054], LTC-PERP[0], MATIC[210.001], MATIC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[58.38], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01299223 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS[.0082881], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09007043], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01299224 | | BTC[0] | | |
| 01299225 | | BTC[0] | | |
| 01299227 | | BTC[0], TRX[.000003] | | |
| 01299229 | | ATLAS[1036.40975085], BTC[0.00181507], ENJ[0], ETH[0], SLP[0], USD[0.00], WRX[0] | | |
| 01299234 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.03753558], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.52], USDT[0.00000001], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0] | | |
| 01299236 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.000017], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01299238 | Contingent, Disputed | ADABEAR[851320], ADABULL[0], ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], MID-PERP[0], PERP[.096931], PERP-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.11], USDT[0] | | |
| 01299240 | Contingent | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.31977478], ETH-PERP[0], ETHW[0.02908232], FTT[0.00000001], FTT-PERP[0], KSHIB-PERP[0], LOOKS[0], LUNA2_LOCKED[0.00000001], LUNC[.00114945], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[98.20576103], SRM_LOCKED[790.68261671], SUSHI[0], USD[1.81], USDT[0] | | |
| 01299243 | | 0 | | |
| 01299245 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0935495], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01299248 | | USDT[0.00029134] | | |
| 01299250 | | NFT (533881591452705074/The Hill by FTX #21433)[1], USD[0.00] | | |
| 01299251 | | 0 | | |
| 01299255 | | USDT[0.00035126] | | |
| 01299256 | | 1INCH-PERP[0], ADA-PERP[0], ASD[4743.9], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0009], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[37.5], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[90], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[66], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.75], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01299258 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.60], USDT[0], XLM-PERP[0] | | |
| 01299259 | | USDT[0.0035063] | | |
| 01299260 | | 1INCH-PERP[0], ADA-PERP[0], ASD[.0452363], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO[.09463], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[100000], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.71], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01299262 | | BTC[0], TRX[.000002] | | |
| 01299263 | | BTC[0] | | |
| 01299265 | | FTT-PERP[0], SOL[0], TRX[.752562], USD[0.00] | | |
| 01299266 | | ETH[0], MATIC[0], SOL[0], SWEAT[10.4437478], TRX[0], USDT[0.00033606] | | |
| 01299267 | | USDT[0.00033404] | | |
| 01299271 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01299273 | | USDT[0.00034339] | | |
| 01299277 | | AUD[0.01], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], MEDIA[0], MEDIA-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], USD[669.94], USDT-20210924[0], WBTC[0] | | |
| 01299281 | | BTC[0], TRX[.000002] | | |
| 01299282 | | BTC[0], TRX[0] | | |
| 01299286 | | BNB[.00000001], BTC[0.06144763], USD[2.85] | | |
| 01299287 | | BTC[0], TRX[.000002] | | |
| 01299288 | Contingent | BULL[0.25071392], ETHBULL[0.58978006], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], USD[0.00], USDT[101.44206278], XRP[0] | | |
| 01299289 | Contingent | AUD[-0.29], AVAX[0], ETH[0.00028226], ETHW[0.00084344], FTT[0], LUNA2-20210924[0], LUNA2_LOCKED[0.01303661], OMG[0], SOL[.00000001], TRX[.000071], USD[0.00], USDT[0.00903500] | | |
| 01299293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], ROOK[.0008412], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[99.56], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[88.74], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[.79021], XRP-PERP[0] | | |
| 01299294 | | BTC[0], TRX[.000001] | | |
| 01299300 | | BTC[0.00000003], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00098936], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.00098936], FTT-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2008.66], USDT[0.00000004], XRP-PERP[0] | | |
| 01299301 | | MATIC[1.958], USD[6.05] | | |
| 01299304 | | BTC[4], BTC-0331[0], BTC-20211231[0], BTC-PERP[0], FTT[25.00000001], NFT (348547935367401619/Pure Black #1)[1], USD[1.00] | | |
| 01299309 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01299312 | | TRX[.000005], USDT[0.00011075] | | |
| 01299313 | | 0 | | |
| 01299316 | | TRX[.000005], USDT[0.00011075] | | |
| 01299317 | | TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01299319 | Contingent | ATOM-PERP[0], BTC-PERP[0], DOGE[65.8], ETH[.00000002], ETH-PERP[0], FTT[0.10917579], FTT-PERP[0], FTXDXY-PERP[0], LUNA2[0.00608672], LUNA2_LOCKED[0.01420236], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RON-PERP[0], SOL-PERP[0], USD[123.63], USDT[0.00648793], USDT-PERP[0], USTC-PERP[0] | | |
| 01299325 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[83.88254165], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01299326 | | TRX[.000003], USDT[0.00010744] | | |
| 01299328 | | TRX[.000003], USDT[0] | | |
| 01299330 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00999335], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.001], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01299331 | Contingent, Disputed | BTC[0], SHIB[17200.73366779], TRX[.00412587], USD[0.00], USDT[0] | | |
| 01299332 | | BTC[0], TRX[.000001] | | |
| 01299333 | | BTC-PERP[0], ETH-PERP[0], USD[19.85] | | |
| 01299337 | | TRX[.000005], USDT[0.00011988] | | |
| 01299341 | | BTC[0] | | |
| 01299345 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1093.57], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01299349 | | 0 | | |
| 01299350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.72], USDT[0.16936258], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01299356 | | BTC[0] | | |
| 01299357 | | 0 | | |
| 01299366 | | USD[0.39] | | |
| 01299369 | | NFT (307041075809602281/FTX EU - we are here! #239970)[1], NFT (329106665239664337/FTX EU - we are here! #239961)[1], NFT (537753137686162539/FTX EU - we are here! #239963)[1], USD[0.00] | Yes | |
| 01299373 | | BTC[.00245027], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[5.33] | | |
| 01299376 | | BTC[0], USDT[0] | | |
| 01299386 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[22.14], USDT[0], XLM-PERP[0] | | |
| 01299390 | | BTC-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FTT[.00318264], NFT (393597793753983871/FTX AU - we are here! #29435)[1], NFT (410227657769278952/FTX AU - we are here! #15460)[1], OP-PERP[0], SOL[.00010464], USD[125.46], USDT[0.00098930], USDT-PERP[0] | Yes | |
| 01299391 | | BTC[0], DOGE[0], ETH[0], ROOK[0.00004290], SHIB[0.00000001], USD[0.00], USDT[0.00001518] | | |
| 01299393 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00004431], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01299394 | Contingent | AGLD[2946.3], AUDIO[2163.764525], AVAX[0.00452599], BTC[0], CVC[2370.6693594], DFL[34415.215], DOGE[203034.98165022], EDEN[1254.22669], ETH[0], FTT[.42710258], HNT[0.00000006], MATIC[4.010075], MBS[472.6554209], MER[8118.8345], MNGO[20159.482396], POLIS[442.14396], RAY[441.9337], SOL[4013.29675079], SRM[1113.18624395], SRM_LOCKED[685.13213105], STEP[5154.31296], TULIP[0.85823640], USD[0.19] | | |
| 01299395 | | SOL[0], TRX[0] | | |
| 01299396 | | BTC[0] | | |
| 01299397 | | TRX[.000002], USDT[0] | | |
| 01299398 | | ATLAS[0], BCH[0], DYDX[0], SOL[8.48264856] | | SOL[8.331874] |
| 01299399 | | BTC[0] | | |
| 01299401 | | USDT[0.00000563] | | |
| 01299402 | | BTC[0] | | |
| 01299404 | | BTC[0] | | |
| 01299405 | | BTC[0], USDT[0.00017124] | | |
| 01299411 | | APT-PERP[0], CLV[.050034], ETH[0.00005132], ETHW[.00964882], ETHW-PERP[0], EUL[.033949], FTT-PERP[0], MASK-PERP[0], OP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000042], USD[0.00], USDT[1.31685850] | | |
| 01299414 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0871655], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01299415 | | 0 | | |
| 01299416 | | TRX[.000005], USDT[0] | | |
| 01299417 | | BTC[0] | | |
| 01299419 | | USDT[0.00001783] | | |
| 01299420 | | KIN[1], USD[0.00], USDT[0] | | |
| 01299423 | | BTC[0] | | |
| 01299424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7070.95], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01299427 | | BTC[0] | | |

Consolidated Schedule F-17 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01299430 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01299431 | | USDT[0.00000340] | | |
| 01299433 | | 0 | | |
| 01299435 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.8], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000011], UNI-PERP[0], USDI[-1.31], USDT[1.15766105], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01299436 | | USD[0.02] | | |
| 01299443 | | LTC[.00377009], SHIB[5194000], SHIB-PERP[0], USD[2.14] | | |
| 01299444 | | BTC[0] | | |
| 01299446 | | BTC[0] | | |
| 01299447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00866335], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00047425], ETH-PERP[0], ETHW[0.00047425], FTT[.0916875], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.1388163], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USDI[-3.02], XLM-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01299453 | | BTC[0] | | |
| 01299458 | | USDT[0.00021002] | | |
| 01299461 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01299464 | | BTC[0] | | |
| 01299467 | | BTC[0] | | |
| 01299471 | | ADA-PERP[0], AMC[0], GME[.009496], SHIB[627173.77904269], TRX[.000029], USD[0.00], USDT[0], XRP[.2847468] | | |
| 01299476 | | MOB[.4715], TRX[.000001], USD[0.00], USDT[0] | | |
| 01299477 | | BNB[0], FTT[1.60000000], TRX[.242465], USD[0.12], USDT[15.86181287] | | |
| 01299478 | | COPE[5.99601], TRX[.000004], USD[1.37], USDT[0] | | |
| 01299484 | | TRX[.000004], USDT[0.21437412] | | |
| 01299485 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00045007], ETHW[.00045007], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[799.37], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01299486 | | TRX[.000002], USDT[0] | | |
| 01299489 | | BTC[0] | | |
| 01299489 | | 0 | | |
| 01299490 | | BTC[0] | | |
| 01299493 | | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[5.40565792] | | |
| 01299494 | | USDT[0.00003405] | | |
| 01299495 | | FTT[2.99946], USD[0.06], USDT[37.21000004] | | |
| 01299497 | | ALGOBULL[999821.4], ASDBULL[9.598271], BCHBULL[154], BSVBULL[12997.53], EOSBULL[3899.259], LTCBULL[23], USD[0.16], USDT[20.19937199] | | |
| 01299503 | Contingent, Disputed | BNB[.00000001], ETH[0], USD[0.00], USDT[0] | | |
| 01299508 | | TRX[0], USDT[0.00020593] | | |
| 01299509 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNA2[0.00127479], LUNA2_LOCKED[0.00297451], LUNC[0.01245202], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [46580252612963186Z/FTX EU - we are here! #198637][1], NFT [483599340719155253/FTX EU - we are here! #198933][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.04143586], XRP-PERP[0], XTZ-PERP[0] | | |
| 01299514 | | FTM[.9639], FTT[.097321], HNT[.083984], USD[0.38], USDT[1.41108275] | | |
| 01299517 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08120804], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.24919654], LUNA2_LOCKED[2.91479194], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01299520 | | BTC-PERP[.6], ETH[13.09568544], ETH-PERP[2.997], ETHW[13.09568544], USD[-43058.96], USDT[709.350716], XRP[68628.269606], XRP-PERP[30000] | | |
| 01299521 | | USDT[0.00020600] | | |
| 01299525 | | BTC[0] | | |
| 01299526 | | BNB[0], BTC[0], ETH[0], FTT[.01660591], TRX[.000004], USDT[0.00030222] | | |
| 01299527 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[.33710255], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01299528 | | APE-PERP[0], BTC-MOVE-2021070[0], BTC-MOVE-20210708[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], ETH-PERP[0], EUR[0.41], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], TRX[.597869], USD[32.92], USDT[0], USDT-PERP[0], ZEC-PERP[0] | | |
| 01299531 | | AAVE-PERP[0], ALCX-PERP[0], AMPL[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], BOBA[5.5], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CREAM[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10000000], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], MTA[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01299533 | | BTC[0] | | |
| 01299535 | | BTC[0] | | |
| 01299536 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ASD[2379.1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.04632966], BLUR-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[31], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[16.6624], TRX-PERP[0], USD[7.05], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01299537 | | BTC[0] | | |
| 01299538 | | SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0.68709717] | | |
| 01299539 | | BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], TRX[.000002], USDI[-6.58], USDT[8.47633287] | | |
| 01299541 | | BTC[0], TRX[.000001] | | |
| 01299543 | | BTC[0], USDT[0] | | |
| 01299544 | | BNB[0], USDT[0.00000610] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01299546 | | FTT[16.896789], USDT[1.586839] | | |
| 01299548 | | SHIB[133822.92097278], TRX[3.000003] | | |
| 01299551 | | USDT[0.00003109] | | |
| 01299558 | | FTT[2.4] | | |
| 01299566 | | TRX[.000005], USDT[0.00026083] | | |
| 01299571 | | AURY[.58778896], USD[0.01] | | |
| 01299577 | | BAO[1], ETH[0.10988420], FTT[3.06583489], POLIS[4.69396256], TRX[2] | Yes | |
| 01299579 | | USDT[0.00019514] | | |
| 01299588 | | BTC[0] | | |
| 01299591 | | BNB[0], BNBHEDGE[0], BTC[0], ETH[0] | | |
| 01299592 | | USDT[0.00010129] | | |
| 01299593 | | BTC[0] | | |
| 01299597 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[3.09005352], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000002], USD[828.52], USDT[0.00000002], XRP-PERP[0] | | |
| 01299598 | Contingent, Disputed | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00267515], BNB-PERP[0], BTC[0.00010095], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007349], ETHW[0.00007349], FLOW-PERP[0], FTT[.0874315], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0031344], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.2882], TRX-PERP[0], USD[512.23], USDT[0.57500550], VET-PERP[0], XLM-PERP[0] | | |
| 01299599 | | ETH[.01], ETHW[.01], LINK[.03333611], USD[16.79], USDT[.0021362] | | |
| 01299602 | Contingent | AAVE[0], ADABEAR[70952120], ADA-PERP[0], AVAX[0.10349832], AVAX-PERP[0], BAND[0.09100900], BCH[0], BNB[0], BTC[0.00000001], CEL[0], COMP[0], DAI[0], DOT[0.31242487], DOT-PERP[0], ETH[0.02001466], ETHW[0.00200549], FTM[163.90801112], FTM-PERP[0], FTT[.09298138], GRT[4.61511339], LINK[14.30294147], LTC[0.00000001], LUNA2[10.08087131], LUNA2_LOCKED[0.00099239], LUNC[362.61286678], LUNC-PERP[0], MATIC[31.19157786], MKR[0], NFT [432316645115500768/FTX EU - we are here! #274557][1], NFT [458290836909772233/FTX EU - we are here! #274584][1], NFT [467397141339033735/FTX EU - we are here! #274594][1], PAXG[.00000001], REN[0], RUNE[205.10028900], SNX[0], SOL[0.01026780], SNM[4.19585355], SRM_LOCKED[0.06070337], SUSHI[0.05958556], UNI[0.19144192], USD[1.02], USDT[0.20417995], USTC[0], VET-PERP[0], WBTC[0], XRP[2.00505831] | | AVAX[.101097], GRT[4.587968], SOL[.01002], SUSHI[.057589], UNI[.190496], USD[0.02], XRP[1.984804] |
| 01299603 | | BEAR[98.11], FTT-PERP[0], USD[6.05] | | |
| 01299605 | | USDT[0.00003002] | | |
| 01299611 | | BTC[0] | | |
| 01299613 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[.00054844], XRP-PERP[0] | | |
| 01299615 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.04438326], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.44], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01299618 | | USDT[0] | | |
| 01299620 | | TRX[.000004], USDT[0] | | |
| 01299626 | | ETHW[262.696], USD[0.00], USDT[0.00062260] | | |
| 01299628 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], RAY-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01299629 | | TRX[.000003], USDT[.985512] | | |
| 01299630 | | BNB[0], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000092] | | |
| 01299632 | | USDT[0.00015377] | | |
| 01299640 | | ATLAS[80], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.23] | | |
| 01299641 | | BTC[0], TRX[.000001] | | |
| 01299642 | | BTC[0] | | |
| 01299646 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01299647 | | TRX[.000004], USDT[0.00021126] | | |
| 01299649 | | FTT[0], GENE[0.02521482], SOL[0.98399999], USD[0.00], USDT[0.64192892] | | |
| 01299650 | | USD[0.00] | | |
| 01299652 | Contingent | ATLAS[180000], FTT[30.00000001], POLIS[1800], SRM[6.16615609], SRM_LOCKED[43.75384391], USDT[6] | | |
| 01299655 | | AMC[48.39733648], BAO[1], DENT[6623.01795157], ETH[.14960636], ETHW[.14877031], KIN[157342.9611087], TRX[1], UBXT[1], USD[41.84], VGX[267.65934632] | Yes | |
| 01299657 | | APE[87.6], BTC[0], ETH[0.30467827], ETHW[0.30302416], SHIB[58235484.84194655], SOL[10.89521204], STG[181.98214], USD[42173.08] | | ETH[.301985] |
| 01299658 | | BTC[0], TRX[.000002] | | |
| 01299659 | | TRX[.000003], USDT[0.00002185] | | |
| 01299662 | | AKRO[1], BTC[.00000981], FRONT[1], HXRO[1], NFT [289570320259539106/FTX EU - we are here! #293352][1], NFT [416573853645842434/FTX EU - we are here! #293362][1], NFT [432139603106104624/Austria Ticket Stub #1923][1], NFT [465354410699686456/FTX Crypto Cup 2022 Key #1889][1], NFT [530105295582740146/The Hill by FTX #4341][1], NFT [541228250361614065/FTX EU - we are here! #234728][1], SXP[1], TRX[1.000301], USD[0.00], USDT[0.37207140] | Yes | |
| 01299667 | | USDT[0.00016260] | | |
| 01299669 | | BTC[0] | | |
| 01299672 | | NFT [417300125534911058/FTX AU - we are here! #60179][1] | Yes | |
| 01299677 | | BTC[0] | | |
| 01299679 | Contingent, Disputed | BTC[.00107693], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICX-PERP[0], LTC-PERP[0], TRX[2.5260593], USD[-0.02], XRP-PERP[0] | | |
| 01299681 | | BTC[0] | | |
| 01299684 | | BTC[0], TRX[.000002] | | |
| 01299687 | | TRX[.000002], USDT[0.00002032] | | |
| 01299689 | | TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01299693 | | SOL[.00029006], USD[0.00] | | |
| 01299695 | | TRX[.000002] | | |
| 01299696 | | BTC[0], TRX[.000002] | | |
| 01299697 | | BTC[0], ETH[0] | | |
| 01299699 | | ATLAS[0], BTC-PERP[0], ETH[0], SOL[0], USD[1.04], USDT[0.00001066] | | |
| 01299702 | Contingent | AAVE[5.1890139], AVAX[7.99848], BTC[0.04169208], ENJ[.9107], ETH[.99181038], ETHW[.99181038], FTM[668.87289], LINK[185.72385], LUNA2[1.26632403], LUNA2_LOCKED[2.95475608], LUNC[10.6579746], MATIC[2869.3977], SLND[154.370664], SOL[527.75960951], UNI[57.689037], USD[138.45] | | |
| 01299703 | | TRX[.000006] | | |
| 01299706 | | BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], QTUM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01299708 | Contingent, Disputed | 0 | | |
| 01299710 | | BTC[0], ETH[0], SOL[0], TRX[0] | | |
| 01299713 | | TRX[.000005] | | |
| 01299714 | | BTC[0], TRX[.000001] | | |
| 01299715 | | BTC[0], TRX[.000001] | | |
| 01299719 | | BTC[0] | | |
| 01299728 | | BTC[0], TRX[.000002] | | |
| 01299729 | | BTC[0] | | |
| 01299740 | | USDT[0] | | |
| 01299753 | | BTC[0] | | |
| 01299757 | Contingent | FTT[18.52632707], LUNA2[0.00888597], LUNA2_LOCKED[0.02073393], USD[0.00], USDT[0], USTC[1.25785226] | | |
| 01299761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[.092951], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-0.00912154], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-20210625[0], TRX[.7003], TRX-PERP[0], USD[8.60], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01299764 | | TRX[.000005] | | |
| 01299766 | | BNB[0], TRX[.000002], USD[0.02], USDT[0] | | |
| 01299768 | | BTC[0] | | |
| 01299771 | | USDT[0.00004160] | | |
| 01299774 | | BTC[0], TRX[.000001] | | |
| 01299775 | | TRX[.000004] | | |
| 01299777 | | TRX[.000003] | | |
| 01299778 | | BNB[0], BTC[0], SOL[0], USDT[0.00000156] | | |
| 01299780 | | TRX[.000005], USDT[0] | | |
| 01299784 | | TRX[.000002] | | |
| 01299786 | | USDT[0.00000904] | | |
| 01299788 | | BTC[0] | | |
| 01299789 | | TRX[.000002] | | |
| 01299793 | | BNB[0], TRX[0], USD[0.00] | | |
| 01299796 | Contingent | ALGO[1546], ALGO-PERP[-1545], ATLAS[1.6197717], ATLAS-PERP[0], AVAX[.0011018], AVAX-PERP[0], BAL-PERP[-2.61], BAND-PERP[0], BCH[0], BIT[981], BIT-PERP[-981], BNB[0], BTC[0.02862623], BTC-0930[0], BTC-20211231[0], BTC-PERP[-0.17829999], CEL-PERP[592.1], COMP-PERP[0], CRV[74], CRV-PERP[-82], DAI[0.87116803], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[286], ENJ-PERP[-285], ENS-PERP[0], ETH[0.41689033], ETH-0924[0], ETH-0930[0], ETHE[3543.1], ETH-PERP[-4.06500000], ETHW[141.20401120], EUR[0.00], FTM[2363.03701396], FTM-PERP[-2362], FTT[50.80153143], FXS-PERP[12.2], GALA[4200], GALA-PERP[-4200], GBTC[6435.6], GDX[1000], GRT[6500], GRT-PERP[-6500], KNC-PERP[0], LINK[54], LINK-PERP[-70.60000000], LRC[1922], LRC-PERP[-1922], LTC[7.30000000], LTC-PERP[-7.3], LUNA2[0], LUNA2_LOCKED[0.01442216], LUNC[0], LUNC-PERP[0], MANA[48], MANA-PERP[-947], MATIC[19.96381489], OMG[100], OMG-PERP[-99.9], RAY[1754.755999], RAY-PERP[-1753], REN[4227], REN-PERP[-4226], RNDR-PERP[-898.8], SAND[762], SAND-PERP[-761], SHIB-PERP[0], SLV[1000], SOL-PERP[-9.30000000], SPY[50], SPY-1230[0], TRX[0], UNI[69.8], UNI-PERP[-105.4], USD[28473.09], USDT[135.25850000], USTC-PERP[0], XRP[1357.26336681], XRP-PERP[-1356], YFI-PERP[0], ZRX[2257], ZRX-PERP[-2256] | | |
| 01299801 | | BTC[0] | | |
| 01299803 | | USDT[0.00033452] | | |
| 01299804 | | BTC[0] | | |
| 01299807 | | BTC[0] | | |
| 01299808 | | 0 | | |
| 01299810 | | INDI[4000], SOL[6.51349408], USDT[0.00005827] | | |
| 01299811 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.07955738], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLRY[0], UNI-PERP[0], USD[13.78], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01299814 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20210625[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[39.49], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01299820 | | BNB[0], EUR[0.00], MANA[75], POLIS[121], USD[0.00], XLM-PERP[0], XRP[221] | | |
| 01299824 | | USDT[0.00006265] | | |
| 01299826 | | TRX[.000004], USDT[0.00036673] | | |
| 01299828 | | BTC[0], TRX[.000001] | | |
| 01299829 | | USD[0.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01298832 | | NFT (46898718983934957/FTX EU - we are here! #176289)[1], NFT (491672873572545539/FTX EU - we are here! #176253)[1], NFT (56616531062741616557/FTX EU - we are here! #176213)[1], TRX[.000001] | | |
| 01298833 | | USD[22.17] | Yes | |
| 01298838 | | TRX[.000003] | | |
| 01298841 | | USDT[0.00006319] | | |
| 01298842 | | BTC-PERP[0], FLUX-PERP[0], FTT[0.08198914], RAY[7363.85437016], SOL[65.70049646], USD[0.39], USDT[0.50262245] | | |
| 01298847 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 01298848 | | TRX[.000002] | | |
| 01298849 | | AAVE[37.5888961], BTC[0], ETH[0], FTT[0], MATIC-PERP[0], MKR[0], SNX[0], SOL[.00054106], UNI[0], USD[0.00], USDT[1.77618991] | | |
| 01298852 | | USDT[0.00005941] | | |
| 01298857 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[15705.98064871], BAO[2], BNB-PERP[0], BTC[.13251227], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETH[2.95522399], ETH-PERP[1.54999999], ETHW[1.73622399], FTT[37.85806131], GMT[16.64141481], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.10159180], LUNA2_LOCKED[0.23704755], LUNA2-PERP[0], LUNC[22121.83], LUNC-PERP[0], MANA[129.06974732], MNGO[16426.75791583], NFT (295664068053506757/Baku Ticket Stub #2456)[1], NFT (317875417781960402/FTX EU - we are here! #281945)[1], NFT (461304696416098895/Netherlands Ticket Stub #1582)[1], NFT (501019832746894065/FTX Crypto Cup 2022 Key #789)[1], NFT (511461901058179294/The Hill by FTX #9057)[1], NFT (520040667251931721/FTX EU - we are here! #282070)[1], NFT (575152611165234877/Hungary Ticket Stub #506)[1], OP-PERP[0], SNX-PERP[0], SOL[4.22069975], SOL-PERP[0], TRX[.001723], USDT.2693.77], USDT[9473.71449622], XTZ-PERP[0] | Yes | |
| 01298864 | | USDT[0.00000291] | | |
| 01298865 | | KIN[1] | Yes | |
| 01298870 | | BTC[0], TRX[.000002] | | |
| 01298877 | | TRX[.000003], USDT[0.00021871] | | |
| 01298880 | | BTC[0] | | |
| 01298885 | | ATLAS[500], AURY[13.35789491], EUR[0.00], POLIS[3.2], USD[0.15], USDT[0.00000002] | | |
| 01298887 | | USDT[0.00002275] | | |
| 01298889 | | TRX[.000006], USDT[0.00001743] | | |
| 01298890 | | ALTBEAR[723.09], ATOMBEAR[9676], ATOMBULL[.1926], BTC[.00000736], CLV[.0918], COMPBEAR[395.2], DOGEBEAR2021[.003277], EOSBEAR[5545.6], EOSBULL[1.642], GRTBEAR[1.31], LINKBULL[.085542], MATICBEAR2021[5.61534], MATICBULL[.016572], SUSHIBULL[2007672.3], TOMOBEAR2021[.006214], TRX[.09914], TRXBEAR[2314], USD[0.23], USD[.00758], VETBEAR[572.6], XLMBEAR[.09766], XRPBEAR[9589], XRPBULL[1.098], XTZBEAR[61292.02], XTZBULL[.8092] | | |
| 01298892 | | BTC[0] | | |
| 01298895 | | AVAX[0.01113222], GST[34.0126028], USD[-0.01], USDT[0.00758953] | | |
| 01298896 | | BTC[0], TRX[.000002] | | |
| 01298897 | | BTC[0] | | |
| 01298903 | | BTC[0] | | |
| 01298907 | | BTC[0], TRX[.000001] | | |
| 01298909 | | BTC[0], ETH[0] | | |
| 01298910 | | BAT[1.70648315], BNB[.00554427], BTC[.00121284], ETH[.0026335], ETHW[.0026335], USD[200.00] | | |
| 01298912 | | BAO[4], RSR[1], SHIB[780.5345407], USD[0.00] | Yes | |
| 01298914 | | BTC[0] | | |
| 01298916 | | BTC[0] | | |
| 01298918 | | EUR[0.14], FTT[25.11188796], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01298919 | | BTC[0] | | |
| 01298921 | | BTC[0] | | |
| 01298926 | Contingent, Disputed | USDT[0.00032113] | | |
| 01298927 | | NFT (342851763241125526/The Hill by FTX #37214)[1], NFT (415401633705002782/FTX Crypto Cup 2022 Key #20749)[1] | | |
| 01298930 | | BTC[0] | | |
| 01298931 | | USDT[0.00029294] | | |
| 01298932 | | 0 | | |
| 01298933 | | BTC[0] | | |
| 01298940 | | AAVE-PERP[0], ADA-PERP[0], AXS[.0795845], AXS-PERP[0], BTC[0.00009878], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00044657], ETH-PERP[0], ETHW[0.00044656], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP[.0923525], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.38], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01298941 | | BTC[0] | | |
| 01298945 | | USD[0.00] | | |
| 01298946 | | BTC[0], TRX[.000002] | | |
| 01298951 | Contingent | BTC[0.00008256], CHF[0.00], EUR[0.00], FTT[3.80614257], LUNA2[0.69439522], LUNA2_LOCKED[1.62025553], LUNC[0], SOL[0.68703697], TRX[.000904], USD[-0.36], USDT[0] | | |
| 01298960 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0.99965353], DOT-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01298961 | | BTC[0], TRX[0] | | |
| 01298967 | | BTC[0], USDT[0.00000503] | | |
| 01298968 | | TRX[.000001], USDT[1807.17779618] | | USDT[1697.96] |
| 01298969 | | BTC[0], TRX[.000001] | | |
| 01298971 | | AKRO[1], ETH[.000991], ETHW[.000991], KIN[1], USD[0.52], USDT[0] | | |
| 01298972 | | BTC[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01299973 | | BTC[0], TRX[.000002] | | |
| 01299979 | | USDT[0.00004655] | | |
| 01299984 | | BTC[0] | | |
| 01299985 | | BTC[0] | | |
| 01299986 | | TRX[.000004], USD[0.13], USDT[0.00000001], XRPBULL[6291.5512] | | |
| 01299990 | | USD[0.00] | | |
| 01299991 | | BTC[0], TRX[.000001] | | |
| 01299992 | | BTC[0] | | |
| 01299993 | | BTC[0] | | |
| 01299995 | | BTC[0] | | |
| 01299996 | Contingent, Disputed | USDT[0.00000483] | | |
| 01300001 | | FTT[99.6] | | |
| 01300002 | | AUD[0.00], ENS[1.36307611], ETH[0.02906771], ETHW[0.02906772], SOL[.00765], USD[0.00] | | |
| 01300004 | | TRX[.000004], USDT[0.00016976] | | |
| 01300005 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00723375], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.00378175], LUNA2_LOCKED[0.00882408], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.38], USDT[37250.65125233], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01300006 | | USD[0.00] | | |
| 01300008 | | AKRO[3], AUD[0.00], AUDIO[1.00911885], BAO[1], BTC[.02096738], DENT[1], ETH[1.98134046], ETHW[1.62973907], EUR[0.00], KIN[2], RSR[1], TRX[2], USDT[0.00000227] | Yes | |
| 01300010 | | TRX[.000005], USDT[.536079] | | |
| 01300016 | | ALTBULL[0], ATLAS-PERP[0], BNB[.00000001], BTC[0], BULL[0], DEFIBULL[0], ETH[.00000001], ETHBULL[0], EXCHBULL[0], FTT[0.03905837], USD[2.66], USDT[0] | | |
| 01300018 | | BTC[0], USDT[0] | | |
| 01300023 | | BTC[0], TRX[.000001] | | |
| 01300024 | Contingent, Disputed | USD[7.00] | | |
| 01300028 | | USD[0.00] | | |
| 01300029 | | BTC[0], TRX[0] | | |
| 01300032 | | 0 | | |
| 01300033 | | ETH[0], TRX[.000003], USDT[0.69243135] | | |
| 01300035 | | BTC[0], TRX[.000001] | | |
| 01300036 | | 0 | | |
| 01300043 | | USD[0.00] | | |
| 01300045 | | BTC[0] | | |
| 01300046 | | BTC[0] | | |
| 01300047 | Contingent, Disputed | ETH[.00000101], ETHW[.00000101] | Yes | |
| 01300050 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00383821], LUNA2_LOCKED[0.00895583], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01300056 | | BTC[0] | | |
| 01300057 | | USD[0.00] | | |
| 01300058 | | BB[.0797], TRX[.000004], USD[0.01] | | |
| 01300061 | | BTC[0], TRX[.000001] | | |
| 01300062 | | BTC[.02369526], SOL[0], USD[1.99] | | |
| 01300066 | | BTC[0], TRX[0] | | |
| 01300069 | | ALGOHEDGE[.0009091], BNBBULL[.00008864], SXPBULL[5.054], SXPHEDGE[.00003039], THETABULL[.00006181], TRX[.000003], USD[0.00], USDT[0] | | |
| 01300070 | | USD[0.00] | | |
| 01300073 | | BTC[0] | | |
| 01300079 | | USD[1480.33] | | |
| 01300080 | | ALCX[0], ATLAS[0], AXS[0], BTC[0], FTM[0], FTT[0], GBP[0.00], MATIC[0], MSTR[0.60155945], OMG[0], POLIS[0], RAY[0], SLND[0], SOL[55.52186201], TSLA[0], TSLAPRE[0], USD[0.00], USDT[0.00000018] | | |
| 01300085 | | USD[0.00] | | |
| 01300086 | | 0 | | |
| 01300087 | | BTC[0], TRX[0] | | |
| 01300088 | | 0 | | |
| 01300089 | | AMC[.0971405], BTC[.00006169], USD[0.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01300093 | Contingent | ALGO[46705.972925], ALGO-PERP[0], ATLAS[6.383], ATLAS-PERP[0], BTT[898487.31160473], CHZ[.0137], CHZ-PERP[0], DFL[4215.43958804], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[65.903504], FTT-PERP[0], HMT[411.005015], INDI_IEO_TICKET[2], MOB[10.0001125], POLIS[.048221], RNDR[.00221], SOL[.71017293], SRM[1.70567012], SRM_LOCKED[35.31432988], SWEAT[.7024], TONCOIN[.00025], TRX[.125121], UNI[.0000695], USD[310.10], USDT[0], USTC-PERP[0], WRX[.59126], YGG[.000195] | | |
| 01300094 | | USD[0.00] | | |
| 01300098 | | BTC[0] | | |
| 01300100 | | ATOM[.003598], BNB[.002], BOBA[.0593], USD[31.51] | | |
| 01300105 | | USD[0.00] | | |
| 01300110 | | BNBBEAR[0], BULL[0], EMB[0], EOSBULL[0], SHIB[0], TRX[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 01300113 | | USD[0.32] | | |
| 01300114 | | TRX[.000004], USDT[0.00017580] | | |
| 01300115 | | USD[0.00] | | |
| 01300119 | | DOGE[0], ETH[.00000001], SOL[0], TRX[154.80000300], USD[0.00], USDT[0.00303657] | | |
| 01300120 | | BTC[0], TRX[.000001] | | |
| 01300125 | | USD[0.00] | | |
| 01300126 | | ADAHALF[0], ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS[0], AUDIO[0], AVAX[0], BNB[0], BTC[0], CRO[0], DENT[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FLM-PERP[0], FTM[0], FTT[0], GALA[4977.06145916], GALA-PERP[0], HUM[0], MANA[0], MATIC[63.64526782], PEOPLE-PERP[0], SAND[0], SHIB[0], SOL[0], SRN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRPHALF[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01300131 | | BTC[0], FTT[0], MATIC[0], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01300142 | | BTC[0], TRX[.000002] | | |
| 01300146 | | USD[0.00] | | |
| 01300148 | | AKRO[2], BAO[3], BTC[.57741854], ETH[.07303747], ETHW[.07220573], GBP[0.18], RSR[3], SOL[9.2133796], TRX[1], UBXT[2], USD[0.87] | | |
| 01300151 | | BTC[0] | | |
| 01300152 | | BTC[0], BTC-PERP[0], ETH[0], FTT[8.10217961], POLIS[15.3], SUSHI[21.23264539], USD[0.60], USDT[1.52031515] | | SUSHI[19.5] |
| 01300156 | | AKRO[1], ATLAS[3243.05974364], BAO[3], COMP[.52302913], DENT[1], GBP[0.00], KIN[8], RSR[1], SOL[.86511822], UBXT[1], USD[0.00], XRP[427.91739676] | Yes | |
| 01300160 | | MATICBULL[1.74883625], USD[0.12] | | |
| 01300164 | | USD[1.79] | | |
| 01300165 | | USDT[0.00011472] | | |
| 01300170 | | TRX[.000004], USDT[0.00001705] | | |
| 01300172 | | GODS[38.60348943], IMX[159.61235202], USDT[0.00000005] | | |
| 01300178 | | AAPL-20210625[0], AMC[.06467], AMC-20210625[0], BTC-PERP[0], USD[0.39] | | |
| 01300183 | | NFT (370348790121125391/FTX EU - we are here! #107863)[1] | | |
| 01300184 | Contingent, Disputed | AMC[0], ATLAS[0], AXS[0], BNB[0], BTC[0], DOT-20210924[0], REEF[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01300185 | | USD[25.00] | | |
| 01300188 | | MATIC[.1], USD[0.00] | | |
| 01300192 | | BTC[0] | | |
| 01300194 | | ETH[0.00000015], ETHW[0.00000015], EUR[0.00] | | |
| 01300197 | | TRX[.000004] | | |
| 01300198 | | USD[0.02] | | |
| 01300199 | | SUSHIBULL[2098.53], THETABULL[.0049965], USD[9.26] | | |
| 01300209 | | BTC[0] | | |
| 01300212 | | FTT[.00077591], TRX[.000027], USD[0.66], USDT[0] | | |
| 01300213 | | FTM[.859], FTT[0], USD[0.00] | | |
| 01300214 | | 0 | | |
| 01300219 | | USD[0.00] | | |
| 01300222 | | AMC[.09363], USD[54.56] | | |
| 01300228 | | BTC[0] | | |
| 01300229 | | ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MTA[0], REN[.00673855], SOL[0.00856954], SOL-PERP[0], SRM-PERP[0], STEP[.06686], USD[0.38], USDT[116.94284781] | | |
| 01300240 | Contingent, Disputed | LTC[0], USD[0.00] | | |
| 01300241 | | SOL[0], TRX[0], USD[0.00] | | |
| 01300246 | | CLV[.281389], TRX[.000004], USD[0.00], USDT[1.83218815] | | |
| 01300247 | | ADABULL[10.03904885], BCHBULL[9545.64792], BNBBULL[2.00019120], BULL[7.01962601], BULLSHIT[4.197207], COMPBULL[99.981], DEFIBULL[13.2974299], DOGEBULL[408.50808276], DRGNBULL[19.989645], ETCBULL[15.4689607], ETHBULL[10], KNCBULL[82.818281], LINKBULL[199.9435], LTCBULL[577.89018], MBS[232.95573], MIDBULL[2.798138], MKRBULL[17.53052855], OKBBULL[38.483848], PRIVBULL[4.996675], SPELL[19996.2], STARS[60.98841], SXPBULL[5116.5952], THETABULL[999.76412471], TRX[.000002], USD[4.17], USD[0], XLMBULL[85.383774], XLM-PERP[0], XRPBULL[53089.250295], XTZBULL[1469.9069] | | |
| 01300248 | | ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01300252 | | ETH[.0006714], ETHW[0.00067140], TRX[.000005], USD[0.02], USDT[20] | | |
| 01300253 | | BTC-PERP[0], ETH-PERP[0], USD[0.17], USDT[0.02927995] | | |
| 01300255 | | BTC-PERP[0], USD[0.16] | | |
| 01300260 | | TRX[.000002], USDT[0.00030202] | | |
| 01300271 | | ADABULL[1499.0732372], ADAHEDGE[.15860902], BSVBULL[656798046], BTC[0], BTT[1988800], CRO[9.82734], DEFIBULL[7421.763886], DOGEBULL[515.954006], ETH[0], ETHBEAR[179964000], EUR[518.66], FTT[9.27737212], JST[9.908], LINKBULL[590.7016], LINKHEDGE[.01939278], SHIB[94528.8], SOL[1.24226908], SUN[7481.6537218], TRX[1166.0294], USD[1008.49], USDT[0.00000001], VETBULL[922504.4216], XRP[6.949984], XRPBULL[6851.23], XRPHEDGE[.00584674] | | |
| 01300273 | | BTC-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-20210625[0], LINK-PERP[0], NEAR-PERP[0], SKL-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01300276 | Contingent, Disputed | ETH-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01300280 | | AVAX-PERP[0], BCH-PERP[0], BF_POINT[100], BTC[0.00038986], BTC-PERP[0], ETH[0.00048557], ETH-PERP[0], ETHW[0.00048384], FTT[25.09721148], FTT-PERP[0], LTC-PERP[0], NFT (301613482373331072/FTX AU - we are here! #41311)[1], NFT (366702808675127169/FTX AU - we are here! #41341)[1], NFT (368889672949820042/FTX EU - we are here! #67264)[1], NFT (403883712673256074/FTX EU - we are here! #87162)[1], NFT (409703925949959276/Monaco Ticket Stub #233)[1], NFT (427160398830340025/Baku Ticket Stub #1242)[1], NFT (432172175163563252/Montreal Ticket Stub #277)[1], NFT (444455627343834938/The Hill by FTX #3558)[1], NFT (517159000966355061/France Ticket Stub #1093)[1], NFT (522441428996767614/FTX EU - we are here! #87068)[1], SOL-PERP[0], TRX[0.000007], USD[439.94], USDT[0.00093345], XRP-PERP[0] | Yes | |
| 01300281 | | AAVE[0], BNB[0], FTM[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01300283 | | BOBA[9.59808], TRX[.000001], USD[0.08], USDT[2.20798253] | | |
| 01300284 | | TRX[.000003] | | |
| 01300286 | | ADA-PERP[0], AMC[.08005], AMC-20210625[0], DOGE-PERP[0], EOS-PERP[0], EUR[0.00], FTT-PERP[0], GME[.03468], GME-20210625[0], SOL[.092552], SOL-PERP[0], THETA-PERP[0], USD[0.48], USDT[0.00000029] | | |
| 01300287 | | AVAX-PERP[0], CONV-PERP[0], GALA-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.73], USDT[.005225] | | |
| 01300288 | | BTC-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.39], USDT[.008546] | | |
| 01300294 | | AKRO[2], ETH[.00013304], ETHW[.00013304], UBXT[1] | Yes | |
| 01300295 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01300300 | | ATLAS[33967.3913], ATOM[0], AXS-PERP[0], DFL[15002.33822056], ETH[0.00000298], ETH-PERP[0], FTT-PERP[0], HXRO[2326], POLIS[341.6739], SOL-PERP[0], USD[1.36], USDT[0.00000001] | Yes | |
| 01300305 | | 0 | | |
| 01300306 | | BTC[0], BTC-PERP[0], ETH[.00000073], ETH-PERP[0], ETHW[0.00000073], USD[0.00] | | |
| 01300310 | Contingent | KIN[970000], LUNA2[36.99828622], LUNA2_LOCKED[86.32933453], USD[0.00], USDT[328.39999187], XRP[2.13230445] | | |
| 01300311 | | TRX[.000003] | | |
| 01300315 | | BTC[0] | | |
| 01300319 | Contingent | ATOM-20211231[0], BNB[0], BTC[0], ETH[0], ETHW[0.04899096], LUNA2_LOCKED[0.00000001], LUNC[0.00163622], USD[1.29], USDT[0.52117587] | | |
| 01300320 | | USDT[0.00026313] | | |
| 01300322 | | BTC[0], TRX[0] | | |
| 01300323 | | USD[0.41] | Yes | |
| 01300331 | | TRX[.000004], USD[0.00], USDT[8] | | |
| 01300332 | | STEP[256.52565], TRX[.000001], USD[0.11], USDT[0] | | |
| 01300337 | | ETH[0], USD[0.01], USDT[0.00000001] | | |
| 01300340 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01300341 | | ETH[0], TRX[.000001], USD[0.00] | | |
| 01300343 | | BTC[.01339732], ETH[.174965], ETHW[.174965], EUR[1702.82] | | |
| 01300347 | | BTC[0] | | |
| 01300352 | | REEF[8.61645], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01300354 | | BTC[0], TRX[.000002] | | |
| 01300357 | | BTC[0], USDT[0] | | |
| 01300360 | | BNB[0.38291893], BTC[0.09957040], BTC-PERP[0], DOGE[.14622692], ETH-PERP[0], FTT[37.10000000], MKR[0], SLRS[0], SOL[0.00000001], UNI[0], USD[173.05], USDT[0.00000002] | | |
| 01300362 | | ADA-PERP[0], BTC-PERP[0], ETHBULL[.00002478], EUR[0.00], USD[13.04], USDT[0] | | |
| 01300372 | | BTC[.00000002], SOL[0] | | |
| 01300375 | | BNB[0], ETH[0], REEF[274.78162618], SHIB[92478.30198265], USDT[0] | | |
| 01300376 | Contingent, Disputed | ETH[.0356555], ETHW[0.03565549], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000883] | | |
| 01300378 | | BTC[0], TRX[.000001] | | |
| 01300381 | | ALTBEAR[65.77], BNBBULL[.009], EOSBEAR[304.8], EOSBULL[7.016], TRX[.000005], USD[0.01], USDT[0] | | |
| 01300393 | | BTC[0], TRX[.000001] | | |
| 01300399 | Contingent | 1INCH[35.9933652], ADABULL[0], AKRO[5795.5479121], ALPHA[112], ATLAS[460], ATOMBULL[1271], BNBBULL[.0416], BTC[0.11196220], BULL[0.00000322], CEL[44.39277544], CHZ[630], CRO[9.959454], CRV[20], DOGE[591.8545873], DOT[8.39845188], EDEN[186.9657202], ETH[0.24595466], ETHBEAR[33000000], ETHBULL[0.00008684], ETH-PERP[0], ETHW[0.24595466], FIDA[40.9924437], FTT[16.80663043], GRT[94], KIN[1460000], KNC[29.38918159], LTCBULL[.186], LUNA2[1.02166598], LUNA2_LOCKED[2.38388730], LUNC[222469.92], MATICBULL[74.3], MKR[.08], OXY[95], POLIS[15.49714335], REEF[92600], SOL[.00935495], SUSHIBULL[14400], THETABULL[0.06086187], USD[352.22], XRP[174.9677475], ZECBULL[.06384034] | | |
| 01300402 | | TRX[.000003], USDT[0] | | |
| 01300404 | | DAI[52.75094853], ENS[6.0788448], ETH[.4933082], ETHW[.4933082], MEDIA-PERP[0], SOL[26.64085871], USD[7.04] | | |
| 01300405 | | 0 | | |
| 01300406 | | BTC[0] | | |
| 01300407 | | BTC[0] | | |
| 01300409 | | TRX[0], USDT[0.00019587] | | |
| 01300410 | | ATLAS[1000], RAY[.284863], USD[6.55] | | |
| 01300411 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00008426], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01300413 | | BTC[0.00269820], ETH[.03797473], ETHW[.03797473], LINK[3.2978055], SOL[3.0979385], USD[5.86], XRP[97.93483] | | |
| 01300415 | | AKRO[1069.8207809], BAO[8], DENT[1], ETHW[.052263], FTT[.46526991], GBP[103.16], KIN[11], LTC[0], SHIB[434267.9135071], SRM[4.31295614], UBXT[3], USD[0.01], XRP[.00000107] | Yes | |
| 01300417 | | ANC-PERP[0], AOT[0], ATOM[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], TRX[6.00016], USD[232.30], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01300419 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.03] | | |
| 01300421 | Contingent | AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAVE-PERP[0], ACB-20211231[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.31247375], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], INK-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[7.93979615], LUNA2_LOCKED[18.52619104], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NVDA-0325[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PYPL-0325[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00004], TSLA-0325[0], TSLA-20211231[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01300425 | | BULL[0], USD[0.00], USDT[0] | | |
| 01300434 | | BTC[0] | | |
| 01300440 | | USD[0.44] | | |
| 01300441 | | 0 | | |
| 01300443 | | BTC[0], TRX[0] | | |
| 01300452 | | BTC[0] | | |
| 01300456 | | USDT[0.00000394] | | |
| 01300457 | | BNB[-0.00005348], DOGE[.00428312], TRX[4.00693300] | | |
| 01300458 | Contingent | ADA-PERP[0], ENJ-PERP[0], HOT-PERP[0], LUNA2[0.16751781], LUNA2_LOCKED[0.39087489], LUNC[36477.35608995], MATIC-PERP[0], REEF-PERP[0], SOL[0.28823586], SXP-PERP[0], USD[2013.72] | | SOL[.287972] |
| 01300459 | Contingent | BTC[.00040], DOGE[.75604], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00005928], LUNA2_LOCKED[0.00013833], LUNC[12.91], SHIB-PERP[0], SRM[78.98541084], SRM_LOCKED[.00030048], USD[0.011], USDT[0.00000001], XRP[269.02791365] | | XRP[263.739033] |
| 01300464 | | USD[0.00] | | |
| 01300469 | | 0 | | |
| 01300474 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20211231[0], BAL-PERP[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20211231[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH[-0.01888367], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.01876497], EXCH-20210924[0], EXCH-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], MID-20211231[0], MID-PERP[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PRIV-20211231[0], PRIV-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[63.38], USDT[92.71687], WAVES-20211231[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0] | | |
| 01300476 | Contingent | ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT[.09733483], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000799], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04705304], LUNA2_LOCKED[0.10979044], LUNC[10245.9], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000011], USD[9.25], USDT[0.00000001], XRP-PERP[0] | | |
| 01300479 | | BTC[0] | | |
| 01300480 | | BTC[0] | | |
| 01300484 | | ATOM[.016017], POLIS[.0087265], USD[-0.02], USDT[0] | | |
| 01300490 | | NFT [301162118530081205/FTX AU - we are here! #5271][1], NFT [308201422709999569/FTX EU - we are here! #79774][1], NFT [419544530449532931/FTX AU - we are here! #5253][1], NFT [441736077176215424/FTX EU - we are here! #80207][1], NFT [479462327495325965/FTX AU - we are here! #28955][1], NFT [487775984615193181/FTX AU - we are here! #80049][1], TRX[.000001], USDT[2.69087] | | |
| 01300494 | | BTC[0] | | |
| 01300495 | | BTC[0], TRX[.000003] | | |
| 01300497 | | BTC[0] | | |
| 01300498 | | BTC[0], FTT[0.24104541], USDT[1.34684134] | | USDT[1.269687] |
| 01300499 | | ADA-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01300500 | | BTC[0] | | |
| 01300501 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[.00911], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01300505 | | ENJ-PERP[0], MANA-PERP[0], USD[4.46], USDT[14] | | |
| 01300508 | | ADA-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GME-20210625[0], SOL-PERP[0], USD[0.94] | | |
| 01300510 | | 0 | | |
| 01300511 | | USDT[0.00000887] | | |
| 01300518 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LEO-PERP[0], USD[1.11] | | |
| 01300520 | | USD, USDT[0] | | |
| 01300523 | | BTC[0] | | |
| 01300532 | | 0 | | |
| 01300539 | | BTC[0], TRX[.000002] | | |
| 01300541 | | BAO[1], TRX[1], UBXT[2], USDT[0.01420050], XRP[0.06234567] | Yes | |
| 01300548 | | BNB[.26732182], BTC[0.01319900], BTC-PERP[0], ETH[0.02259242], ETHW[0.02259242], FTM[30], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[1.22126176], SOL-PERP[0], USD[295.84], XRP-PERP[0] | | |
| 01300549 | | BTC[0] | | |
| 01300552 | | BTC[0], FTT[0.00226320], USD[0.00] | | |
| 01300554 | | BTC[0] | | |
| 01300556 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01300558 | | BTC[0], ETH[0], TRX[.000001] | | |
| 01300560 | | TRX[.000004], USDT[0.00001795] | | |
| 01300562 | | BTC[0], TRX[.000001] | | |
| 01300563 | | TRX[.000003] | | |
| 01300564 | | BTC[0], TRX[.000001] | | |
| 01300566 | | CHZ[240], ETH[0.48106761], ETHW[0.48050258], REEF[18880], USD[0.65], USDT[0.22258056] | | ETH[.203] |
| 01300569 | | BTC[0], TRX[.000004] | | |
| 01300570 | | BTC[0], TRX[.000001] | | |
| 01300572 | | BULL[0], SUN[.0002241], SUSHIBULL[533874.32788917], THETABULL[0], USD[0.00] | | |
| 01300575 | Contingent | BULL[0.78742248], GALA[290], LUNA2[6.22564705], LUNA2_LOCKED[14.52650979], LUNC[78.8557157], MANA[58], SAND[52], SOL[31.8050986], TRX[.000001], USD[811.91], USDT[106.41614821] | | |
| 01300576 | | BTC[0] | | |
| 01300577 | | BTC[0] | | |
| 01300578 | | EMB[859.403], TRX[.581081], USD[0.05], USDT[0.06931743] | | |
| 01300579 | | BTC[0] | | |
| 01300587 | | MATIC-PERP[0], USD[0.00] | | |
| 01300589 | | ETH[.363], ETHBULL[285.50806029], ETH-PERP[0], EUR[0.00], FTT-PERP[0], TRX[2224.000008], USD[24447.23], USDT[0.00000001] | | |
| 01300590 | | BTC[0], BULL[0.00000546], DOGE[1.7047], DOGEBULL[.00006052], ETH[0], ETHHEDGE[.0007828], ETH-PERP[0], TRX[.000003], USD[-0.06], USDT[0] | | |
| 01300591 | | TRX[0], USD[0.24], USDT[0] | | |
| 01300593 | | BTC[0] | | |
| 01300595 | | BTC[0], BTC-PERP[0], ETH[.00000001], FTT[.9], USD[0.00], USDT[0.00034590] | | |
| 01300596 | | BTC[0] | | |
| 01300597 | | ADABULL[3.718688], ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DFL[60], DOGE-PERP[0], ETHBULL[101.50050276], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[27.45] | | |
| 01300599 | | BTC[.00010071], EUR[2.37] | | |
| 01300600 | | BTC[0], TRX[.000001] | | |
| 01300611 | | TRX[.000004], USDT[0.00001871] | | |
| 01300615 | | 0 | | |
| 01300622 | | BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], USD[0.00], USDT[8.06440437], XRP-PERP[0] | | |
| 01300624 | | TRX[.000005], USDT[0.00002967] | | |
| 01300625 | | BTC[0], ETH[0], ETHW[.00000001], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01300627 | | ETH[0], LTC[0], TRX[.000005], USD[0.00], USDT[0.21787473] | | |
| 01300633 | | ETH[.72352539], ETHW[.72322137], EUR[0.00], USD[0.00], USDT[11004.90463534] | Yes | |
| 01300634 | | BTC[0] | | |
| 01300637 | | BTC[0] | | |
| 01300638 | | TRX[.000002], USDT[.389805] | | |
| 01300645 | | BTC[0.0005600], TRX[.000002] | | |
| 01300646 | | TRX[.000004], USDT[0.00003429] | | |
| 01300649 | | BTC[0] | | |
| 01300650 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01300654 | | BTC[0], TRX[.000002] | | |
| 01300656 | | TRX[.000003], USDT[0.00003429] | | |
| 01300660 | | BTC[0] | | |
| 01300662 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[.00000157], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00187123], XRP[0.00000001] | | |
| 01300663 | | USDT[0.00031989] | | |
| 01300664 | | TRX[.000004] | | |
| 01300668 | | TRX[.000005], USDT[0.00004308] | | |
| 01300671 | | BTC[0], TRX[.000001] | | |
| 01300676 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], C98[.99848], CONV-PERP[0], CRO[9.468], CRO-PERP[0], EDEN-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], MNGO-PERP[0], SHIB[33774], SHIB-PERP[0], SKL-PERP[0], SLRS[.89094], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.02], USDT[0] | | |
| 01300679 | | TRX[.000003], USDT[0.00004230] | | |
| 01300680 | | BTC-PERP[0], ETH-PERP[0], TRX[.000014], USD[0.00], USDT[0.00000001], XRP[.661448], XRP-PERP[0] | | |
| 01300682 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01300683 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0.322], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00001229], BTC-PERP[0], CAKE-PERP[0], CEL[.05], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[5.09888247], ETH-0930[0], ETH-PERP[0], ETHW[0.00288247], FIL-PERP[0], FTM.00785782], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT[.00000001], GMT-PERP[0], GST-PERP[0], HNT[.05782], HNT-PERP[0], HOLY-PERP[0], INJ-PERP[0], IOTA-PERP[0], JOE[.5203061], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00698547], LUNA2_LOCKED[0.01629945], LUNC[.015682], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00235810], SOL-PERP[0], SPELL-PERP[0], SPY-123(0]), SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.09676208], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TRX[.007631], TRX-PERP[0], UNI-PERP[0], USD[-4965.01], USDT[708.76443043], USDT-PERP[0], USTC[0.98881812], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01300684 | | BTC-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[5.86] | | |
| 01300685 | | BTC[0], TRX[.000003] | | |
| 01300687 | | BTC[0] | | |
| 01300689 | | FTT[150.3224148], USD[667.83] | | |
| 01300691 | | TRX[.000005], USDT[0.00003894] | | |
| 01300693 | | AKRO[3], ATLAS[.00202854], AUD[101.00], BAO[.16234521], BF_POINT[300], BNB[.00001893], DENT[1], DOGE[.00288286], ETH[.00000001], KIN[3], RSR[1], SHIB[174.23938959] | Yes | |
| 01300694 | | BTC[0] | | |
| 01300698 | | BTC[0], TRX[.000003] | | |
| 01300703 | | TRX[.000004], USDT[0.00003739] | | |
| 01300707 | | BTC[0] | | |
| 01300708 | Contingent | ADA-PERP[0], LUNA2[1.11708146], LUNA2_LOCKED[2.60652340], LUNC[243246.84], LUNC-PERP[0], MAPS[2289], SOL[5.75413], USD[2300.00], USDT[.003975] | | |
| 01300710 | | BTC[0] | | |
| 01300719 | | FTT[.08004], FTT-PERP[0], USD[0.00] | | |
| 01300722 | | BTC[0] | | |
| 01300724 | | BTC[0] | | |
| 01300725 | | BNB[0], BTC[0] | | |
| 01300728 | | BTC[0] | | |
| 01300730 | | TRX[.000003], USDT[0.00003584] | | |
| 01300731 | | NFT (475682671137411566/FTX Crypto Cup 2022 Key #10545)[1], TRX[.000001], USD[0.00], USDT[0.41584601] | | |
| 01300734 | | BTC[0] | | |
| 01300736 | | ALGOBULL[0], ALTBULL[0], ASDBULL[0], ATLAS[0], BAO[0], BNB[0], BSVBULL[0], BULLSHIT[0], EOSBULL[0], ETCBULL[0], HTBULL[0], MATICBULL[0], OKBBULL[0], SHIB[0], SUSHIBULL[0], THETABULL[22.89015133], TRX[.000011], USD[0.00000002] | | |
| 01300739 | Contingent | ETH[.00006942], ETH-PERP[0], ETHW[.00006942], FTT[26.3], FTT-PERP[-26.4], SRM[1.08435589], SRM_LOCKED[11.15564411], USD[767.72] | | |
| 01300740 | | BEAR[197.56], USD[0.00] | | |
| 01300743 | | BTC[0] | | |
| 01300745 | | USD[0.00] | | |
| 01300749 | | ALGOBULL[860000], ALTBULL[17.633], ASDBULL[.8], ATOMBULL[228.9974], BCH[.00065], BCHBEAR[0], BCHBULL[741.896], BEAR[0], BNBBEAR[191100], BULL[0.00000936], COMPBULL[21.6859], DOGEBULL[.56525974], EOSBEAR[14820], EOSBULL[1000089.18], ETHBULL[.0104], LINKBULL[14.8], LTCBULL[11629], MATICBEAR2021[0], MATICBULL[24.69744], SHIB[100000], SLP[970], SUSHIBULL[1078000], UNISWAPBULL[.01869626], USD[0.04], USDT[0.15450470], VETBULL[110.09972], XRP[.36574], XRPBEAR[0], XRPBULL[840925.278] | | |
| 01300755 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01300756 | | BTC[0], TRX[.000003] | | |
| 01300757 | | MATICBULL[881.353694], THETABULL[25.1976818], TRX[.000005], USD[1.48], USDT[0.00000001] | | |
| 01300761 | | 1INCH-1230[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BILI-20211231[0], BNB[.00001843], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210811[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-1230[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[26.9811], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210924[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210924[0], TULIP-PERP[0], UNI-1230[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], USD[0.00], USDT[0.00363280], WAVES-20211231[0], WAVES-PERP[0], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01300764 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], TRX-PERP[0], USD[0.19], USDT[-0.01195088], XLM-PERP[0] | | |
| 01300765 | | AKRO[2679.17837897], BAO[2], BNB[.07026688], GBP[0.00], NFT (533349383588492886/crypto-robot second series #3)[1], PRISM[0], SLP[775.10397557], STARS[314.270978], USD[0.00], USDT[0.00000001] | Yes | |
| 01300766 | | BTC[0] | | |
| 01300767 | | BTC[0] | | |
| 01300771 | Contingent, Disputed | BTC[0], TRX[.000002] | | |
| 01300772 | | USDT[0.00000796] | | |
| 01300773 | | TRX[.00001] | | |
| 01300774 | | BTC[0] | | |
| 01300778 | | USDT[0.00032172] | | |
| 01300779 | | KIN[1230000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01300781 | Contingent | 1INCH[0], 1INCH-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], FTM[0], FTM-PERP[0], FTT[25.09525000], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.08468723], LUNA2_LOCKED[0.19760355], LUNC[8.57210199], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[393.45], USTC[.9969338], USTC-PERP[0], WAVES-PERP[0] | | |
| 01300785 | | FTT[.299943], USDT[11.31] | | |
| 01300788 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTL-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.16], USDT[0.000000002], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 01300791 | | USDT[0] | | |
| 01300792 | | BTC[0], TRX[0] | | |
| 01300793 | | USD[0.00] | | |
| 01300798 | | BTC[0] | | |
| 01300799 | | TRX[.000003] | | |
| 01300802 | | 0 | | |
| 01300803 | | USD[0.00] | | |
| 01300804 | | BTC[0] | | |
| 01300806 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH_21399069], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.35588719], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.31789801], LUNA2_LOCKED[0.74176202], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-20210924[0], THETABULL[.00098195], THETA-PERP[0], TRU-PERP[0], TRX[.000004], USD[1.27], USDT[0.000000003], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01300813 | | USD[11.93] | | |
| 01300814 | | BTC[0] | | |
| 01300817 | | USDT[0.03638362] | | |
| 01300818 | | AAVE[0], AMPL[0], BCH[0], USD[0.00], USDT[0], XRP[.00000016] | | |
| 01300819 | | USD[0.00] | | |
| 01300823 | | AVAX-PERP[0], CHZ-0624[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[349.2], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], STX-PERP[0], TOMO[-0.00188604], UNISWAP-PERP[0], USD[-36.08], USDT[20.56530404] | | |
| 01300827 | | 0 | | |
| 01300829 | | BTC[0], TRX[.000002] | | |
| 01300830 | | USD[0.00] | | |
| 01300831 | | USD[0.00] | | |
| 01300833 | | BTC[0] | | |
| 01300836 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[.0638], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], GBP[1.00], HOT-PERP[0], INJ-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.26], USDT[0.01083487], XLM-PERP[0], XRP[1338.14003309] | | GBP[1.00], XRP[.14] |
| 01300840 | Contingent, Disputed | USDT[0.00033167] | | |
| 01300841 | | USD[0.00] | | |
| 01300843 | | ETH-PERP[0], USD[0.85] | | |
| 01300845 | | 0 | | |
| 01300853 | | USD[0.00] | | |
| 01300855 | | BTC[0] | | |
| 01300862 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[350.5], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.01608892], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[2000.48814], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.38792628], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.98502786], LUNA2_LOCKED[6.96506501], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00036483], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.26109688], TRX-PERP[0], USD[-80.28], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000003], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01300866 | | BTC[0], TRX[.000003] | | |
| 01300867 | | KIN[1039999] | | |
| 01300873 | | USD[0.00] | | |
| 01300875 | | ADA-20210924[0], ADA-PERP[0], BTC[0.00016453], ETH[.00085028], ETHW[.00085028], USD[0.00], USDT[2.06974643] | | |
| 01300876 | | USDT[0.00033404] | | |
| 01300878 | | BTC[0], TRX[.000002] | | |
| 01300881 | | USDT[0.00000233] | | |
| 01300882 | | TRX[.000002], USDT[0] | | |
| 01300884 | | BTC[0], TRX[.000002] | | |
| 01300887 | | USD[0.00] | | |
| 01300890 | | BTC[0], TRX[.000001] | | |
| 01300894 | | XRP[.088] | | |
| 01300895 | | BNB[0], BTC[0], SOL[0], TRX[287.57987853], USDT[0] | | |
| 01300896 | | ADABULL[1.01814619], ALTBULL[23.73], ASDBULL[85.086434], BULLSHIT[4.006], DEFIBULL[0], DOGEBULL[2.00033633], DRGNBULL[23.46291615], ETCBULL[13.32906199], GRTBULL[0.03161816], HTBULL[5.00089458], LINKBULL[24.9], MATICBULL[105.81385342], OKBBULL[1.6], PRIVBULL[.0069242], SUSHIBULL[428161.1545], THETABULL[7.12264689], TRX[.00006], USD[0.08], USDTBULL[0], VETBULL[.085902], XRPBULL[949.36825] | | |
| 01300897 | | AKRO[1671.53864463], BAO[120174.97476325], CHZ[233.03089961], CREAM[.18273518], DENT[21497.97918995], DMG[1283.26314311], DOGE[443.09505261], EUR[0.00], FTM[123.3149566], HXRO[51.02957602], KIN[1176193.83674429], KNC[38.5644462], LINA[2229.80454871], LINK[1.50205441], MTA[37.5804752], OXY[40.25034944], RAY[8.3583206], RUNE[8.64182701], STMX[3339.10999362], SUSHI[7.22453969], TOMO[16.95136713], TRX[1906.86490434], TRYB[517.27073688] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01300900 | | BTC[0] | | |
| 01300907 | | 0 | | |
| 01300908 | | BTC[0] | | |
| 01300913 | | BNBBEAR[7994400], LINKBEAR[982500], TRX[.400003], USDT[0.02949644] | | |
| 01300917 | | ATLAS[10309.0442], ETH[.00723278], ETHW[.00723278], MNGO[1249.7678], NFT (474959453962245190/FTX EU - we are here! #55108)[1], NFT (526427257953497431/FTX EU - we are here! #54653)[1], NFT (565123990589068227/FTX EU - we are here! #54898)[1], SOL[.45], TRX[.000056], USD[2.94], USDT[1.33294926] | | |
| 01300918 | Contingent, Disputed | USD[0.00] | | |
| 01300919 | | TRX[.000006] | | |
| 01300922 | | BNB-PERP[0], BTC-PERP[0], CRO[19.996], CRV[2.9994], DASH-PERP[0], DOGE[116.9766], ETH-PERP[0], FTT[0.41704374], FTT-PERP[0], SOL[.00997], SRM[9.998], SRM-PERP[0], USD[0.13], USDT[0.00000027], XEM-PERP[0], YFI-PERP[0] | | |
| 01300926 | | 0 | | |
| 01300927 | | BTC[0] | | |
| 01300929 | Contingent | FTT[293.308], SRM[4.14702409], SRM_LOCKED[15.06415775] | | |
| 01300931 | | BTC[0], TRX[.000004] | | |
| 01300932 | | SOL[0], USD[0.23], USDT[0] | | |
| 01300937 | | USDT[0.00000233] | | |
| 01300938 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-16.57], USDT[42.69264429], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01300950 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], ENS[.0091396], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.99525], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.00000263], GST-PERP[915.8], IMX[.07921071], IMX-PERP[0], LUNC-PERP[0], OMG[.00000001], OMG-PERP[0], PEOPLE[7.17367898], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00612028], SOL-PERP[0], USD[129.80], USDT[5.58353012], USTC-PERP[0] | | |
| 01300958 | | BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.16407556], LUNC-PERP[0], SOL[.00000001], USD[0.30], USDT[0], XRP-PERP[0] | | |
| 01300971 | | BTC[0], TRX[.000002] | | |
| 01300972 | | 0 | | |
| 01300973 | | BTC[0], ETH[0], MATIC[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01300978 | | BTC[0] | | |
| 01300991 | | ALCX-PERP[0], AMPL-PERP[0], DAWN-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], UBXT[1000], USD[36.67], USDT[2.66264341] | | |
| 01300993 | | USDT[0] | | |
| 01300995 | | NFT (352965313719188650/FTX AU - we are here! #39465)[1], NFT (367135105601644067/FTX AU - we are here! #39356)[1], NFT (382833274226373185/FTX EU - we are here! #51043)[1], NFT (476649242838896486/FTX EU - we are here! #51187)[1], NFT (514813100013630532/FTX EU - we are here! #51468)[1], USD[0.00] | | |
| 01300996 | | BTC[0] | | |
| 01300997 | | BTC[0] | | |
| 01300998 | | FTM[128.32532769], USD[0.01] | | |
| 01300999 | Contingent | 1INCH-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], DASH-PERP[0], DOT[.00000001], DYDX-PERP[0], EOS-PERP[0], ETH[0.89308833], ETH-PERP[0], ETHW[.89308832], FLOW-PERP[0], FTT[96511.55728219], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.81018705], SOL-PERP[0], SRM[4286.46244672], SRM_LOCKED[32896.47259772], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.001043], USD[0.01], USDT[0.00400000], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01301000 | | BTC-0325[0], BTC-0930[0], BTC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0.00000011] | | |
| 01301001 | | BTC[0] | | |
| 01301002 | | TRX[.000004] | | |
| 01301005 | | FTM[5049.27496395], FTT[0.07316657], RAY[137.84015766], RUNE[675.14316476], SAND[240.95221], SOL[97.8307005], USD[1872.02], USDT[99.35236960] | | |
| 01301007 | | BTC[0] | | |
| 01301011 | | AUDIO[9.2888], BTC[0.01524116], FTT[0], UNI[2.0461], USD[0.00], USDT[2.60083949], XRP[32.56334509] | | |
| 01301014 | Contingent | AAVE[0], BCH[0], BTC[0.00006456], ETH[0.00000001], ETHBULL[0], FTT[0.01982230], GBP[0.00], LUNA2[52.55465384], LUNA2_LOCKED[122.6275256], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 01301015 | | ADABULL[0], BAO[1], BEAR[694.79], BTC[0.01120000], BTTPRE-PERP[0], BULL[0], DOGEBULL[0.00050315], EGLD-PERP[0], FTT[.00000001], SHIB-PERP[0], USD[0.24], USDT[0] | | |
| 01301022 | | BTC[0] | | |
| 01301023 | | KIN[593634.74521574], USD[0.00] | Yes | |
| 01301025 | | ETH[.01309506], ETHW[.01293078] | Yes | |
| 01301028 | | BTC[0] | | |
| 01301036 | Contingent, Disputed | ETH[0], SOL[0], TRX[0] | | |
| 01301038 | | BTC[0] | | |
| 01301047 | | USDT[0] | | |
| 01301048 | | BTC[0], NFT (404234247313681466/FTX EU - we are here! #34948)[1], NFT (424946510557569981/FTX EU - we are here! #35034)[1], NFT (508919984976048966/FTX EU - we are here! #34864)[1], TRX[.000005] | | |
| 01301049 | | USDT[0.00002022] | | |
| 01301059 | | USDT[0.00034183] | | |
| 01301061 | | USDT[0.004] | | |
| 01301064 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000026] | | |
| 01301072 | | ATOM[.09906007], BTC[0.02423139], BTC-PERP[0], BULL[0.02259063], ETH[0.26965203], ETHW[0.26965203], FTT[12.08670323], MANA[.9894949], MATIC[4.998157], NFT (295597610216290189/FTX EU - we are here! #279484)[1], NFT (472808703022501263/FTX EU - we are here! #279474)[1], POLIS[194.53569773], SAND[.9753038], SOL[2.19933467], TRX[.000063], USD[14.24], USDT[8.78976062], XRP[.9961297] | | |
| 01301074 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01301075 | | MTA-PERP[0], TRX[.000004], USD[0.19] | | |
| 01301085 | | USDT[0] | | |
| 01301087 | | USD[0.00] | | |
| 01301090 | | BTC[0] | | |
| 01301095 | | BTC[0] | | |
| 01301102 | | BTC[0] | | |
| 01301104 | | USDT[0] | | |
| 01301105 | | CHZ[211.89317397], EUR[0.00] | | |
| 01301110 | | BTC[0] | | |
| 01301116 | | ETH[0], TRX[0] | | |
| 01301118 | | FTT[25.25503978], MATIC[0], NFT (329523308291475974/The Hill by FTX #10189)[1], NFT (339442476651176858/FTX Crypto Cup 2022 Key #19275)[1], NFT (425940735958577182/Hungary Ticket Stub #720)[1], NFT (426467247019102974/Netherlands Ticket Stub #765)[1], NFT (491690660657048566/France Ticket Stub #1418)[1], USD[0.00] | Yes | |
| 01301121 | | BTC[0], LTC[0], TRX[0] | | |
| 01301124 | | BNB[.036] | | |
| 01301127 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01301130 | | BTC[0], TRX[.000001] | | |
| 01301131 | | TRX[.000003], USDT[.10495] | | |
| 01301132 | | BTC[0], TRX[.000004] | | |
| 01301136 | Contingent | BTC[0.00007735], CEL[13453.38681449], LUNA2[328.4536382], LUNA2_LOCKED[766.3918225], LUNC[71521471.239846], SNX[5738.78485376], TRX[0.00167178], USD[4.22], USDT[1.31742379] | | SNX[5738.064439], TRX[.001627], USD[4.18], USDT[1.304916] |
| 01301139 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00200928], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.02073363], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.08230065], LUNA2_LOCKED[0.19203485], LUNC[17921.14], MANA-PERP[0], MATIC[6.11852150], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (383528544275844698/The Hill by FTX #37816)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[96878.76568515], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[800.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01301153 | | BTC[0], TRX[0] | | |
| 01301154 | | BTC-PERP[0], USD[-0.06], XRP[0.86912428] | | |
| 01301156 | | ETCBULL[1.9986], MATICBULL[38.87277], SXPBULL[3366.9678], THETABULL[.2379524], TRX[.000004], USD[0.03] | | |
| 01301160 | | ETCBULL[.0093], MATICBULL[.077564], SXPBULL[.727], TRX[.08260257], USD[0.00], USDT[0] | | |
| 01301161 | Contingent | LOGAN2021[0], LUNA2[0.06049287], LUNA2_LOCKED[0.14115003], LUNC[13172.45], NFT (363662508022452668/FTX EU - we are here! #178576)[1], NFT (425586037191097480/FTX EU - we are here! #178501)[1], NFT (515168290773123948/FTX EU - we are here! #178438)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 01301163 | | USD[0.64] | | |
| 01301167 | Contingent | BNB[.00983503], BTC[0], DAI[0], ETH[0], ETHW[0], FTT[157.45840272], LINK[0], LUNA2[0.07565697], LUNA2_LOCKED[0.17653293], NFT (346016991395044429/The Hill by FTX #2)[1], NFT (346630574917754236/MagicEden Vaults)[1], NFT (360853251904004164/Medallion of Memoria)[1], NFT (414387913547399560/MagicEden Vaults)[1], NFT (432020628071493125/The Reflection of Love #6040)[1], NFT (536034868411203793/MagicEden Vaults)[1], NFT (567662224665617098/MagicEden Vaults)[1], OMG[0], SRM[2.66678105], SRM_LOCKED[109.76112846], USD[3810.62], USDT[0.00000476], USTC[0], WBTC[0], XAUT[0] | | |
| 01301169 | | TRX[.000003], USDT[0] | | |
| 01301171 | Contingent | BNB[0.00086622], BTC[0.00401489], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], LUNA2[0.04591459], LUNA2_LOCKED[0.10713404], USD[0.00], USDT[0.00011744] | | |
| 01301175 | | TRX[.000004], USDT[0.00002583] | | |
| 01301176 | | TRX[.000004], USDT[0] | | |
| 01301178 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.00327391], LRC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00027871], XRP-PERP[0] | | |
| 01301180 | | BTC[0] | | |
| 01301185 | | TRX[.000004], USDT[0.00005586] | | |
| 01301187 | | USDT[0.00025781] | | |
| 01301190 | | BTC[0] | | |
| 01301192 | | USDT[0.00028031] | | |
| 01301193 | | BTC[0] | | |
| 01301194 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.21980401], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.18419783], LUNA2-PERP[0], LUNC[1837.516841S], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[821], TRX-PERP[0], UNI-PERP[0], USD[0.17], USD[0.00000001], USTC[9.98009068], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01301195 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01301197 | | BTC[0], TRX[0] | | |
| 01301208 | | TRX[.000003], USDT[0.00004698] | | |
| 01301212 | Contingent | BTC[0.00109979], DOGE[300], LUNA2[0], LUNA2_LOCKED[2.30677039], USD[0.00], USDT[0.00000885] | | |
| 01301215 | | TRX[.000004], USDT[0.00005481] | | |
| 01301216 | | COPE[0], DOGE[0], FTM[0], USD[0.00] | | |
| 01301218 | | BTC[0], TRX[.000002] | | |
| 01301222 | | TRX[.000004], USDT[0.00005665] | | |
| 01301223 | | MATIC[0], TRX[.000001], USD[0.16], USDT[0] | | |
| 01301224 | | BTC[0], TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01301226 | | BTC[0], TRX[.000012], USDT[0.00011025] | | |
| 01301230 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[112.18], USDT[0.00000001], VET-PERP[0], XRP[.17359888], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01301231 | | BTC[0.00036481] | | |
| 01301234 | | BTC[0], USDT[0] | | |
| 01301238 | | BTC[0], TRX[.000001] | | |
| 01301239 | | BAO[1], GBP[0.00], KIN[1], UBXT[1], USD[0.00], XRP[0] | | |
| 01301240 | | TRX[.000003], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01301241 | | BTC[0], GME[.0092], SOL-PERP[0], USD[-0.10], USDT[0] | | |
| 01301243 | | BTC[0] | | |
| 01301244 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000005], USD[0.00], USDT[449.39897899] | | |
| 01301245 | | BTC[0], TRX[.000001] | | |
| 01301246 | | TRX[.000004], USDT[0.00006615] | | |
| 01301259 | | BTC[0] | | |
| 01301262 | | USDT[0.00013951] | | |
| 01301265 | | ATLAS[3159.3996], SRM[.98233], USD[0.61], USDT[1.488] | | |
| 01301266 | | ETH[.092], ETHW[.092] | | |
| 01301270 | | USDT[0.00027835] | | |
| 01301273 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01301275 | | TRX[.000005], USDT[0] | | |
| 01301276 | | TRX[.000003], USDT[0.00006933] | | |
| 01301280 | | ADA-PERP[0], DFL[7608.8334], DOGE-PERP[0], FTM[202.9625871], FTT[0], MATIC[240], RAY[60], SOL[9.17763172], USD[4.66], USDT[0.00000003] | | |
| 01301281 | | BTC[0] | | |
| 01301282 | | SHIB[188986.23279098], USD[0.00] | | |
| 01301289 | | TRX[.000004], USDT[0.00010059] | | |
| 01301299 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01301300 | | DENT[1], SHIB[0], USD[0.00] | | |
| 01301304 | | USDT[0.00035033] | | |
| 01301308 | | AXS[0], BTC-PERP[0], ENS[0], ETH[0.00000001], ETH-PERP[0], FTT[0], USD[0.00], WBTC[0] | | |
| 01301311 | | USDT[0.00011219] | | |
| 01301313 | | TRX[.000067], USD[0.00], USDT[1.68524624] | | |
| 01301314 | | USDT[0.00000419] | | |
| 01301318 | | USDT[0.00028418] | | |
| 01301319 | Contingent | BNB[.000054], BTC[.00008248], EOSBULL[74.014], LTC[.00867005], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005652], SUSHIBULL[4792.17], SXPBULL[.297], TRX[.067503], USD[0.00], USDT[0.74715973] | | |
| 01301322 | | BNB[0], HT[0], MATIC[0], TOMO[0], TRX[0.0003400], USD[0.00] | | |
| 01301323 | Contingent | APE-PERP[0], ATOM-0325[0], BTC-MOVE-0122[0], BTC-MOVE-20211124[0], BTC-MOVE-20211201[0], BTC-MOVE-20211206[0], BTC-PERP[0], FTT[5.02143], LOGAN2021[0], LUNA2[0.00184378], LUNA2_LOCKED[0.00430217], TRX[.000002], USD[116.43], USDT[9], USTC[.260997], WAVES-PERP[0] | | |
| 01301326 | | USDT[0.00029136] | | |
| 01301329 | | BNB[0.15303359], BTC[.00441854], ETH[0.10366543], ETHW[0.10366543], USD[546.35] | | |
| 01301330 | | NFT (29055986651633560/FTX EU - we are here! #123494)[1], NFT (292298967479449949/FTX AU - we are here! #51206)[1], NFT (353479302261467010/FTX AU - we are here! #51295)[1] | | |
| 01301333 | | BTC[0] | | |
| 01301337 | | USDT[0.00034723] | | |
| 01301341 | | USDT[0.00035033] | | |
| 01301344 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 01301345 | | BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.18] | | |
| 01301346 | | USDT[0.00027853] | | |
| 01301348 | | USD[0.00] | | |
| 01301349 | | FTT[.00873117], TRX[.000003], USD[0.44], USDT[0.00000048], XRP-PERP[0] | | |
| 01301355 | | ALGOBULL[220022], ATOMBULL[30.003], BALBULL[.986], BCHBULL[292.8936], EOSBULL[9834.724], GRTBULL[10.5965], HTBULL[22], KNCBULL[14.19244], LINKBULL[14.89657], LTCBULL[124.9447], MATICBULL[27.89142], SXPBULL[750.032], TRX[.000003], TRXBULL[12.60126], USD[0.03], USDT[0.00000001], VETBULL[2.56], XLMBULL[4.29699], XRPBULL[2169.15226281], XTZBULL[22.30223], ZECBULL[23.29083] | | |
| 01301358 | | BTC[0], TRX[.000001] | | |
| 01301359 | | BTC[0], BTC-PERP[0], DOGE[0.16283841], DOGE-PERP[0], ETH[0.00094776], ETH-PERP[0], ETHW[0.00094776], TRX[.000005], USD[-0.26], USDT[11.45945190] | | |
| 01301362 | | BNB[0], TRX[0], USD[0.00] | | |
| 01301363 | | BTC[.00153999], EUR[0.00], USD[18999.20], USDT[0] | Yes | |
| 01301365 | | BTC[0], TRX[.000001] | | |
| 01301368 | | BAO[2], LINA[216.71350929], SHIB[6415753.70241397], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01301373 | | ADABEAR[42991830], ATOMBEAR[169948.7], ATOMBULL[.99126], BNBBEAR[8994015], CQT[.99924], DENT[99.81], EOSBEAR[12995.63], EOSBULL[1099.791], GRTBULL[4.100062], MATICBULL[2.079773], SUSHIBEAR[2499525], TRXBULL[8.99829], USD[0.01], USDT[0.03067178] | | |
| 01301376 | | BTC[0], TRX[.000001] | | |
| 01301379 | | BTC[0] | | |
| 01301381 | | BTC[0], TRX[.000001] | | |
| 01301384 | | TRX[.000004], USDT[0.00010626] | | |
| 01301386 | | BAO-PERP[0], DENT-PERP[0], DMG-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], SOL-20210625[0], SRN-PERP[0], USD[-0.01], WRX[3], XRP[.02283861] | | |
| 01301389 | | BTC[0] | | |
| 01301393 | | USDT[0.00034785] | | |
| 01301394 | Contingent, Disputed | USDT[0.00019953] | | |
| 01301395 | | BTC[0] | | |
| 01301396 | | USD[0.00] | | |
| 01301398 | | USD[0.30] | | |
| 01301399 | Contingent | 1INCH-0325[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.85845], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LLC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00502038], SRM_LOCKED[.0271132t], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[113.600038], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[1.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01301400 | | BTC[0], TRX[.000001] | | |
| 01301401 | | ETH[0.03748890], ETHW[0.03748890] | | |
| 01301402 | | TRX[.000004], USDT[0] | | |
| 01301406 | | AMC[0], BTC[-0.00007176], GBP[0.00], USD[44.44], XRP[0] | | |
| 01301408 | | USD[0.00] | | |
| 01301410 | | BIT-PERP[0], BNB[7.789], BTC[0.33079930], BTC-PERP[0.00740000], ETH[-7.29401747], ETH-20210625[0], ETH-20210924[0], ETH-PERP[-0.16100000], ETHW[-7.24850860], FTT[25.98272995], MATIC[-11.17552671], MATIC-PERP[34], RAY-PERP[-4], SOL[40], STEP[37], STEP-PERP[-37], SUSHI[4.99999605], SUSHI-PERP[1.5], USD[32766.72] | | |
| 01301411 | | BTC[0], TRX[.000001] | | |
| 01301414 | | AGLD[0], ATLAS[0], AVAX[0], AXS[0], BNB[0], BTC[0], CVC[0], DYDX[0], ENS[0], ETH[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], GODS[0], GOG[0], IMX[0], LINK[0], LTC[.00034083], MATIC[0], MBS[0], MTL[0], ONE-PERP[0], POLIS[0], RAMP[0], SNX-PERP[0], SOL[0], STARS[0], STEP[0], STEP-PERP[0], TLM[0], TULIP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | | |
| 01301417 | | TRX[.000004], USD[25.00], USDT[1.53] | | |
| 01301419 | | BTC[.00009517], HXRO[.9808], LINK[.06178], TONCOIN[.01], TRX[.000003], USD[0.00], USDT[0] | | |
| 01301422 | | ETHBULL[.00045914], TRX[.000003], USDT[0] | | |
| 01301423 | | USD[0.00] | | |
| 01301424 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[1692.38977783], BNB[0], BNBBEAR[352378740.65189713], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[6.16551487], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FRONT[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], OMG-PERP[0], POLIS[0.00874000], POLIS-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[.27451333], SPELL-PERP[0], SRM-PERP[0], STEP[.04106], STEP-PERP[0], TRX-20210625[0], TULIP[0], TULIP-PERP[0], USD[-0.00], USDT[0] | | |
| 01301425 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], DASH-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.08005662], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.80], USDT[11.95983078], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01301426 | | BTC[0], TRX[.000003] | | |
| 01301428 | | SOL[0], USD[0.00], USDT[0.28406261] | | |
| 01301431 | | BTC[0], TRX[.000002] | | |
| 01301433 | | BTC[0.0000140] | | |
| 01301435 | | ETH[0], TRX[.743198], USD[0.63], XRP[-0.50187893] | | |
| 01301436 | | USD[0.00] | | |
| 01301437 | Contingent, Disputed | USDT[0.00005901] | | |
| 01301439 | | USD[0.01], USDT[.2501939] | | |
| 01301440 | Contingent, Disputed | ALT-PERP[0], ATLAS-PERP[0], AUD[1.83], BNB[0], BTC-PERP[0], CEL[.00000001], DOT-PERP[0], MATIC-PERP[0], SOL[0], USD[0.00] | | |
| 01301442 | | BTC[0], TRX[.000003] | | |
| 01301445 | | BTC[0.00005844], CEL[.0611], SRM[.629999], USD[1.88], USDT[1.37996503] | | |
| 01301447 | | ALGO-PERP[0], BTC-PERP[0], BULL[0.00000203], MATIC-PERP[0], SUSHIBEAR[1085580], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01301449 | | BTC[0] | | |
| 01301454 | | BTC[0] | | |
| 01301455 | | USD[0.00] | | |
| 01301464 | | ETH[0], USDT[0.00000095] | | |
| 01301467 | | USD[0.00] | | |
| 01301473 | | USD[0.01] | | |
| 01301474 | | BTC[0], TRX[.000002] | | |
| 01301476 | | TRX[.418437], USD[1.15], USDT[0.00218214] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01301477 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.0099981], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000777], USD[-0.07], USDTI-0.676641691, XRP-PERP[0] | | |
| 01301485 | | USDT[0.00032694] | | |
| 01301490 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25], MTA-PERP[0], POLIS-PERP[0], SOL[.001], TONCOIN-PERP[0], USD[0.00], USDTI16.24172394] | | |
| 01301492 | | USD[0.00] | | |
| 01301493 | | USDT[0.00032911] | | |
| 01301495 | Contingent | APE[0], AVAX[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.20198351], LUNA2[0], LUNA2_LOCKED[2.01980047], MATIC[0], SRM[.00002088], SRM_LOCKED[.00904632], USD[0.00], USDT[0] | | |
| 01301498 | | USDT[0.00035074] | | |
| 01301501 | | USD[0.00] | | |
| 01301503 | | ANC-PERP[0], AVAX[.00000024], AVAX-PERP[0], CEL-0624[0], CHZ-PERP[0], CREAM-PERP[0], GMT-PERP[0], MCB-PERP[0], SOL[0.13694019], USD[0.01], USDT[0] | | |
| 01301506 | | USDT[0.00002935] | | |
| 01301510 | | USDT[0.00032416] | | |
| 01301511 | | AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01301513 | | USD[0.00] | | |
| 01301517 | | AXS-PERP[0], BTC[0], BTC-PERP[0], TRX[.000003], USD[3.12], USDT[20.00000001] | | |
| 01301518 | | TRX[.000002], USDT[0.00009977] | | |
| 01301521 | | USDT[0] | | |
| 01301523 | | BNB[0.00010988], ETH[0], TRX[0.00687998], USD[0.00] | | |
| 01301524 | | USD[0.00] | | |
| 01301526 | | LTC[.00247], USDT[2.40232854] | | |
| 01301528 | | BAO[1.00000001], BTC[0], CHZ[75036.96523168], EUR[0.00], KIN[1], MANA[0], PUNDIX[0], SLP[0], USD[0.00], USDT[0] | Yes | |
| 01301530 | Contingent | BTC[.0015], CEL[9.4], FTT[2.2], MANA[3], RAMP[80], RAY[3.726016], SAND[50], SAND-PERP[0], SOL[3.21293108], SRM[6.1471623], SRM_LOCKED[.12019996], USD[3.31], XRPBULL[3940] | | |
| 01301533 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01301534 | Contingent, Disputed | USDT[0.00013500] | | |
| 01301538 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00004599], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00171517], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01301540 | | BTC[0] | | |
| 01301542 | | TRX[.000005], USDT[0.00009813] | | |
| 01301544 | | 0 | | |
| 01301547 | | NFT (3149779390376140537FTX Crypto Cup 2022 Key #6108)[1], SOL[0.00130000], TRX[.000002], USD[0.00], USDT[0] | | |
| 01301549 | | FTT[0.01184053], SOL[0], USD[0.00], USDT[0.00000021] | | |
| 01301550 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00001584], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.04], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01301551 | | USD[0.00], USDT[0.00000001] | | |
| 01301552 | | FTT[121.6129504], SOL[36.44721047] | | |
| 01301556 | | FTT[155], USD[561.65] | | |
| 01301560 | | BTC[0], TRX[.000001] | | |
| 01301561 | | 0 | | |
| 01301562 | | ETH[.204], ETHW[.204], NFT (389318155682900999/The Hill by FTX #43801)[1], USD[0.13], XRP[455] | | |
| 01301568 | Contingent | ADA-PERP[0], APE-PERP[0], APT[.38113514], ATOM-PERP[0], AXS-PERP[0], BADGER[.179104], BOBA-PERP[0], BTC[.00010018], BTC-PERP[0], BTT[7050869850], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00082971], ETH-PERP[581.857], ETHW[0.00076400], EUR[0.26], FLOW-PERP[0], FTM[.99728], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT[3966.9], KBTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[0.00052600], SOL-PERP[0], SPELL-PERP[0], SRM[3.94602079], SRM_LOCKED[14.80822224], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[17792.32798944], UNI-PERP[0], USD[-578078.71], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01301572 | | BTC[0] | | |
| 01301580 | | 0 | | |
| 01301583 | | BNB[0], BTC[0], FTT[0], MATIC[0], TRX[0], USDT[0] | | |
| 01301584 | | USDT[0] | | |
| 01301592 | Contingent | FTT[25], LUNA2[0.00054534], LUNA2_LOCKED[0.00127247], LUNC[118.75], NFT (334377181043785563/FTX EU - we are here! #113442)[1], NFT (392696157715566141/FTX Crypto Cup 2022 Key #3592)[1], NFT (525154167998031228/FTX EU - we are here! #114002)[1], NFT (528214846380485854/FTX EU - we are here! #114152)[1], USD[0.27], USDT[0] | | |
| 01301596 | | USDT[0] | | |
| 01301601 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01301602 | | BTC[0] | | |
| 01301603 | | BTC[0], DOGE[0], ETH[0.03143189], EUR[0.00], FTT[0.00001996], SHIB[0], SOL[0.62522484], USD[0.00], USDT[0] | Yes | |
| 01301607 | | APT[0], BNB[0], BTC[0], ETH[0], GENE[0], HT[0], MATIC[0], NFT (323809740268586089/FTX EU - we are here! #25862)[1], SOL[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 01301610 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00063552], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHZ[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN.J-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.08258335], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (445736769541021964/FTX Crypto Cup 2022 Key #15022)[1], OMG[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], SAND[0], SAND-PERP[0], SHIB[641025.64102564], SHIB-PERP[0], SNX-PERP[0], SOL[0.02539441], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.3548], TRX-0624[0], TRX-PERP[0], USD[-9.72], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01301614 | | AAVE[.007427], ETH[.0003129], ETHW[.0003129], GODS[2.9994], MATIC[.524], SNX[.03289], SUSHI[.2286], USD[0.10], USDT[0] | | |
| 01301618 | | USD[0.00] | | |
| 01301623 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[.5], LINK-PERP[0], MATIC[6.895549], TRX[.000026], USD[836.46], USDT[0.00797739], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01301624 | | USD[701.72] | | |
| 01301625 | | AAVE[0.00094522], AXS-PERP[0], BTC[0.00009822], BTC-PERP[0], COMP-PERP[0], ETH[0.00052496], ETHW[0.00052496], GRT[6.60743833], MNGO[1000.704], MNGO-PERP[0], SHIB[6599340], SLP[9479.692], USDt[-1.23] | | |
| 01301627 | | 1INCH-PERP[0], ETHBULL[.0233], SXPBULL[3117.816], TRX[.000007], USD[0.00], USDT[0] | | |
| 01301634 | | USDT[0] | | |
| 01301638 | | USDT[0.78129470] | | |
| 01301641 | | BTC[0], TRX[.000004] | | |
| 01301643 | | BNB[.00000006], ETH[.00000013], ETHW[.00000013], USD[0.00], USDT[0] | | |
| 01301646 | | 0 | | |
| 01301647 | | BLT[11], NFT (315760324538430343/FTX EU - we are here! #217120)[1], NFT (379671468543899272/FTX EU - we are here! #217109)[1], NFT (566819025387176583/FTX EU - we are here! #217127)[1], SOL[.029], TRX[.18545], USD[0.98], USDT[.0019446] | | |
| 01301651 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01301652 | | ATOM[2.61548276], BNB[0], COPE[52], ETH[.07296273], ETHBULL[7.29], FTT[.88468125], TRX[.000059], USD[-1.19], USDT[0] | | |
| 01301655 | | TRX[.000044], USDT[0] | | |
| 01301664 | | TRY[315.35], USD[0.00], USDT[0] | | |
| 01301665 | | 0 | | |
| 01301666 | Contingent | ALGOBULL[150000], ALTBEAR[1000], BEAR[20000], BSVBULL[7000], DOGEBULL[168.8896], EOSBULL[219996], ETCBEAR[3000000], ETHBEAR[13000000], GRTBEAR[4000], GRTBULL[202.9994], LINKBULL[144], LTCBEAR[5100], LTCBULL[330], LUNA2[0.25896567], LUNA2_LOCKED[0.60425323], LUNC[56390.32], MATICBULL[318.9994], SUSHIBULL[9998], SXPBULL[5000], THETABULL[2083.1874], TOMOBULL[1000999.8], USD[0.06], USDT[0.00000002], USDT-0624[0], XRP[5], XRPBEAR[20000000], XRPBULL[200600] | | |
| 01301668 | Contingent | ADABULL[0], ETHBEAR[205016590], ETHBULL[0], LUNA2[0.03414027], LUNA2_LOCKED[0.07966064], LUNC[1099791], USD[0.07], XRPBULL[84.002] | | |
| 01301669 | | USD[4.97], USDT[0] | | |
| 01301672 | | ADA-20210924[0], ALICE[.1], BTC[0.00011175], BTC-PERP[0], CRO[3.1580427], ETH[.00133326], ETHW[.00133326], USD[-1.54] | | |
| 01301674 | | ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], HNT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MOB-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SPELL[4320.81266138], USD[45.24], USDT[0], WBTC[0], XRP-PERP[0] | | |
| 01301675 | | AAPL[0], AKRO[1], DOGE[0], ETH[0], ETHW[0], SHIB[0], USD[8.08], ZAR[0.00] | | |
| 01301677 | | ETH[1.60902151], ETHW[101.92060072], LTC[0], REN[1366.75097774], RNDR[346.06681785], SKL[3614.0811396], USDT[0], XRP[742.55378945] | Yes | |
| 01301678 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.1189744], BNB-PERP[0], BTC[0.00180040], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[20.02237], TRX-PERP[0], USD[-8.85], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01301680 | | ARKK[.00432], BNB[.0095], BTC[0.00007582], BULL[0.00005025], ETH[.0008698], ETHBULL[.00006858], ETHW[.0008698], LOGAN2021[0], SOL[.006396], SPY[.0006432], TRX[.000003], USD[2.56] | | |
| 01301683 | | LTC[0] | | |
| 01301685 | | BTC-PERP[0], DENT[187996.865], ETH-PERP[0], LINA[2639.4984], USD[0.31], XRP-PERP[0] | | |
| 01301686 | | BTC[0], TRX[.000001] | | |
| 01301689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHE-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NIO-0930[0], NVDA-0930[0], POLIS-PERP[0], PYPL-0930[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01301690 | | GMT-0930[0], TRX[.000003], USD[-0.15], USDT[2.5] | | |
| 01301691 | | AAVE[.00999335], TRX[.000033], USD[0.00], USDT[0] | | |
| 01301693 | | BNB-PERP[0], BTC-PERP[0], OMG-PERP[0], USD[0.69] | | |
| 01301695 | | BICO[0], ETH[0], ETHW[0.00000001], FTT[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01301696 | | SOL[0] | | |
| 01301706 | | 0 | | |
| 01301714 | | FTT[160.90555424], USD[15577.52] | | |
| 01301716 | | USD[14.74], USDT[0] | | |
| 01301726 | | BTC[0] | | |
| 01301727 | | TRX[.000004] | | |
| 01301731 | | BAO[2], BTC[.03599823], ETH[.02222972], ETHW[.02195592], EUR[0.00], FTM[48.74364507], KIN[5], RSR[1], TRX[2], UBXT[2], USDT[0.00105922] | Yes | |
| 01301736 | | ATLAS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], SOL-PERP[0], TRX[3.58448062], USD[-0.14], XLM-PERP[0], XRP[.00462663], XRP-PERP[0] | | |
| 01301737 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210831[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01326587], FTT-PERP[0], GST-PERP[0], HOOD[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00797141], SOL-PERP[0], SRN-PERP[0], STEP[.00000001], SXP-PERP[0], THETA-PERP[0], TRX[.000141], USD[1075.00], USDT[0.00606940] | | |
| 01301743 | | TRX[.000004], USDT[0] | | |
| 01301746 | Contingent | ATLAS[430], BAL-PERP[0], COPE[10], FTT[9], FTT-PERP[0], GT[1.51534656], LUNA2[0.23420443], LUNA2_LOCKED[0.54647701], LUNC[50998.50884976], RAMP[20], RAMP-PERP[0], RAY[1], SRM[49.30621776], SRM_LOCKED[.23249792], USD[0.00], USDT[0.00088741] | | |
| 01301748 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0090939], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 01301749 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0] | | |
| 01301751 | | BNB[.001], BTC[0], MATIC[.1], TRX[.000195], TRX-20210625[0], USD[0.00], USDT[0.00659248] | | |
| 01301757 | | ADA-20211231[0], ADA-PERP[0], ETH[2.95851389], ETHBULL[.00008698], ETH-PERP[0], ETHW[2.95851389], GRTBULL[.02008], LTCBULL[.091], USD[-17.23], USDT[0.00000973], VETBULL[.007512] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01301761 | | AMZN[.00000016], AMZNPRE[0], ETH[0], LTC[.3798024], NIO[0], TSLA[1.42902722], TSLAPRE[0], USD[0.75] | | |
| 01301764 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], TRX[0], USD[0.00], USDT[0.00000002], XRP[.00000001], XRP-PERP[0] | | |
| 01301765 | | BTC[0], TRX[.000002] | | |
| 01301766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01301767 | | AKRO[2], BAO[3], CHR[.01239025], KIN[2], RSR[1], USD[0.00], XRP[.02357498] | Yes | |
| 01301768 | | TRX[.000002], USDT[9] | | |
| 01301772 | | ADABULL[.00016], ALGOBULL[279950.6], ATLAS[9.9829], ATOMBULL[28.99449], BALBULL[20.99601], BCHBULL[59.9886], BEAR[5996.58], BSVBULL[19996.2], ETHBEAR[8078800], ETHBULL[0.00009719], MATICBULL[8.0571861], MKRBEAR[7000], OKBBEAR[9998100], SOL[.00023383], SUSHIBULL[24995.25], SXPBULL[69.9867], TOMOBULL[899.829], TRX[5.42877785], TRXBULL[2.99943], UNISWAPBEAR[9.9867], USD[0.09], USDT[5.85326365], VETBULL[7.098651], XRPBULL[208.96029], XTZBULL[30.99411] | | TRX[5.000003] |
| 01301778 | | USD[25.00] | | |
| 01301781 | | BTC[0] | | |
| 01301785 | | 0 | | |
| 01301787 | | BEAR[76.63250509], BNBBULL[0.00006814], BTC[0], BULL[0.00000485], ETH[0], ETHBULL[0.00004436], MATICBULL[.001801], USD[0.00], USDT[0.00016368], XLMBEAR[.07267] | | |
| 01301790 | | LOGAN2021[0], USD[19.89] | | |
| 01301791 | | USD[0.00], USDT[0] | | |
| 01301792 | | DENT[10100], ETH[.08891513], ETHW[.08891513], RUNE[14.99715], TRX[638.87859], USD[5.29], USDT[3.02092983], XRP[425.241796] | | |
| 01301799 | | 0 | | |
| 01301803 | | IMX[194.38784], USD[0.00] | | |
| 01301805 | | USD[0.00] | | |
| 01301813 | | AAVE[0], AVAX[0], BNB[0.32000001], BTC[0.08685026], BTC-PERP[0], ETH[1.35787430], ETH-PERP[0], ETHW[0.71929050], LINK[0.10148830], POLIS[10.09874], SOL[.00128792], UNI[0.10463050], USD[544.89], USDT[0], XRP[0] | | |
| 01301815 | | AKRO[0], BTC[.00487705], ETH[0.03244675], ETHW[0], KIN[0], MATIC[16.17618150], SHIB[9721315.03273212], UBXT[1], USD[149.57] | Yes | |
| 01301817 | | RAY[0], TRX[0], USD[10.00], USDT[5.89916384] | | |
| 01301818 | | CAKE-PERP[0], USD[0.00] | | |
| 01301826 | | BAO[1], EUR[10.00] | | |
| 01301831 | | USDT[0.00000887] | | |
| 01301833 | | CEL[0] | | |
| 01301836 | | TRX[.000006], USDT[0] | | |
| 01301841 | | BTC[0], TRX[.000001] | | |
| 01301842 | | GODS[.08096], KIN[244000], LTC[.00605074], USD[0.85] | | |
| 01301844 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], BADGER-PERP[0], BTC[-0.00209664], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00500922], ETH-PERP[0], ETHW[.00500922], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[59.73], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01301845 | | BAO[1], KIN[1], USD[287.49], USDT[0] | | |
| 01301847 | | USDT[0.00000446] | | |
| 01301851 | | MATIC[0], UBXT[1] | | |
| 01301853 | | BTC[0], USD[0.00], USDT[0] | | |
| 01301854 | | BAO[1], BNB[.01], ZAR[0.00] | | |
| 01301855 | | APT[-0.19318241], ETH[0], NFT [499636354020097793/FTX AU - we are here! #8016][1], NFT [573392409842059863/FTX AU - we are here! #8012][1], TRX[.000007], USD[0.60], USDT[2.11170779] | | |
| 01301860 | | AAVE[19.75001], ETH[.10378559], ETHW[0.10378558], FTT[0.09131909], LINK[999.13], USD[715.95], USDT[277.06567738] | | |
| 01301865 | | AKRO[1], ETH[.00540686], ETHW[0.00533840], GBP[0.00], UBXT[1], USD[0.00] | Yes | |
| 01301874 | | 0 | | |
| 01301876 | | ETH[0] | | |
| 01301877 | | BTC[0], ETH[0], TRX[.000002] | | |
| 01301884 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], USD[0.00] | | |
| 01301885 | | BTC[0] | | |
| 01301890 | | EMB[2230.16945], TRX[.000002], USD[1.23], USDT[0] | | |
| 01301893 | | BTC[0.01521074], DOGE[1453.31020389], DOT[19], ETH[.25409573], ETHW[.25409573], MATIC[230], SOL[3.39], TRX[.000008], USD[413.43], USDT[0.05552328], XRP[360.48441209] | | |
| 01301894 | | BTC[0] | | |
| 01301898 | | AAVE[.55144065], COMP[.81467172], ETH[.17511997], ETHW[.1751199], FTT[0.02520941], GBP[0.00], SOL[13.64031685], UNI[12.79612277], USD[0.08] | | |
| 01301902 | | ALGOBULL[19986], ETCBEAR[89290], ETHBEAR[9785], LINKBEAR[99930], MTA[2.9979], SXPBULL[.783], TOMOBULL[99.98], TRX[.000008], USD[0.01], USDT[0] | | |
| 01301905 | | BTC[0], COPE[.0681953], FIDA[.0078248], MATIC[0], TRX[0] | | |
| 01301908 | | FTT[13.70669861], FTT-PERP[0], IMX-PERP[0], USD[-1.24], USDT[5.71682204] | | |
| 01301914 | Contingent | ATLAS[490], AVAX[0], BNB[0], BRZ[0], BTC[0], DOT[0], ETH[0], ETHW[.062], FTT[1.19704572], LUNA2[0.12053798], LUNA2_LOCKED[0.28125529], POLIS[28.00382644], SOL[0], USD[0.00], USDT[566.63316867] | | |
| 01301919 | | TRX[.000005] | | |

Confidential Schedule E/F – Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01301924 | Contingent | 1INCH[7.9986032], 1INCH-PERP[0], AAVE[3.28146897], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE[5.6], APE[20.5923176], APE-PERP[0], AR-PERP[0], ATLAS[609.944128], ATOM[1.6], ATOM-PERP[0], AUDIO[97.9692704], AVAX[2.39949366], AVAX-PERP[0], AXS[.3], AXS-PERP[0], BNB[0.06995809], BNB-PERP[0], BTC[0.01049870], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.963334], CVC-PERP[0], DOT[16.19902224], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.07092096], ETH-PERP[0], ETHW[0.07092096], FTT[12.0985996], FTT-PERP[0], GALA-PERP[0], GMT[.996508], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK[22.09865558], LINK-PERP[0], LTC-PERP[0], LUNA2[0.88467393], LUNA2_LOCKED[2.06423919], LUNC[21.20960715], LUNC-PERP[0], MATIC-PERP[0], MATH-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS[7.79881272], POLIS-PERP[0], RUNE-PERP[0], SAND[20], SAND-PERP[0], SLP[710], SOL[13.4086610], SOL-PERP[0], UNI[10.2], USDI[279.18], USDT[8.35000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | AAVE[2.519584], BTC[.010497] |
| 01301925 | | USD[0.00] | | |
| 01301934 | | USD[0.00] | | |
| 01301935 | | BTC[0], TRX[.000001] | | |
| 01301936 | | BTC[0] | | |
| 01301939 | | USD[0.00], ZECBULL[16.822874] | | |
| 01301941 | | AKRO[2], ALPHA[1], AMC[20.7812894], BAO[1], CRO[772.53140239], DENT[2], FRONT[1.0105482], KIN[2], MATH[1], RSR[1], SAND[11.14451891], SHIB[2598792409.07893403], SOL[21.2888431], TRX[21], USD[126.90] | Yes | |
| 01301943 | | BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-0.04200000], SOL-PERP[0], TRX[.000001], USD[63.64], USDT[24.924959] | | |
| 01301945 | | ETH[0], FTT[.00000001], TRX[.000002], USD[-1.28], USDT[1.18434673], XRP[.66703] | | |
| 01301951 | | AUDIO[0], BNB[.00002861], EUR[0.00], GLD[0], RUNE[0], SPY[0], USD[0.00] | Yes | |
| 01301952 | | USD[0.00] | | |
| 01301957 | | LOGAN2021[0], USD[0.00] | | |
| 01301961 | | BTC[0], TRX[.000004] | | |
| 01301963 | | USD[0.00] | | |
| 01301966 | | BTC[0] | | |
| 01301971 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000268], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[5.01244706], SXP-PERP[0], TULIP-PERP[0], USD[75.45] | | |
| 01301972 | | DOGE-PERP[116], USD[-1.34] | | |
| 01301974 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-1013[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1030[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[104.42986742], WAVES-PERP[0], XRP-PERP[0] | | |
| 01301978 | | AUD[0.00], FTT[3.38630769], HNT[3.83523218], SOL[1.0072242], USD[0.26] | | |
| 01301979 | | ATOMBULL[103], DOGEBULL[.0499905], MATICBULL[76.98537], SUSHIBULL[121579.461], SXPBULL[4020.23601], TRX[.000001], USD[0.05], VETBULL[15.097834], XLMBULL[3] | | |
| 01301983 | | USD[0.00] | | |
| 01301984 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01301992 | | BTC-PERP[0], EOS-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01301994 | | TRX[.000004] | | |
| 01301997 | | BEAR[2488519.3], ETHBEAR[203954985] | | |
| 01301998 | | BTC[0], ETH[0] | | |
| 01301999 | | BTC[0], TRX[.000001] | | |
| 01302001 | | GME[.037088], MBS[.0668], TRX[.000001], USD[0.38], USDT[0] | | |
| 01302002 | | ETHBULL[0], TRX[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01302003 | | BTC[0], TRX[.000002], USD[0.00] | | |
| 01302009 | | MOB[121.85623463] | | |
| 01302015 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000005], USDI[-0.01], USDT[.00992618], YFI-PERP[0] | | |
| 01302017 | | BNB[0], BTC[0] | | |
| 01302024 | | BTC[0] | | |
| 01302025 | | SOL[.17287865], USD[0.00] | | |
| 01302026 | | TRX[.000003], USDT[0.00026951] | | |
| 01302027 | | DOT-PERP[0], STEP-PERP[0], USD[14.32] | | |
| 01302029 | | BTC[0], TRX[.000001] | | |
| 01302030 | | BTC[0] | | |
| 01302033 | Contingent | PYTH_LOCKED[16666667] | | |
| 01302037 | | BTC[0] | | |
| 01302042 | | BTC[0.00009524], COMP[0.00008878], DODO[.066188], ETH[0.00087382], ETHW[.00087382], FTM[.9577], FTT[0.35666141], GBP[0.00], LINK[.097391], MATIC[0], SOL[0.01813380], TRX[.000009], USD[693.72], USDT[1.04449426] | | |
| 01302047 | | NFT (307231007347253440/FTX EU - we are here! #49882)[1], NFT (541724986821563270/FTX EU - we are here! #49372)[1], NFT (554611521443797578/FTX EU - we are here! #49743)[1] | | |
| 01302052 | | TRX[.000003], USDT[0] | | |
| 01302053 | | HUM[8.614], OKB[13.1], USD[0.53] | | |
| 01302056 | | BTC[0] | | |
| 01302057 | | SXPBULL[8.9278], TRX[.263004], USD[0.00], USDT[0] | | |
| 01302058 | | 0 | | |
| 01302059 | | BTC-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], USD[0.26], XLM-PERP[0], XRP-PERP[0] | | |
| 01302060 | | XRP[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01302062 | | TRX[.000002], USDT[0.00016512] | | |
| 01302068 | | AUD[0.00], AUDIO[1], BAO[12], DENT[6.00003489], DOGE[1], KIN[9], MATH[1], RSR[1], SXP[1], TRU[1], TRX[8], UBXT[6], USD[0.00], USDT[0] | | |
| 01302070 | | TRX[.000002], USDT[0.00028145] | | |
| 01302074 | | AUDIO-PERP[0], BNB[.00125719], BTC-PERP[0], CAKE-PERP[0], DYDX[.2], HT[-0.00098094], LINK-PERP[0], MATIC-PERP[0], USD[2.29], USDT[0], VET-PERP[0], XRP[.75] | | |
| 01302078 | Contingent | ETH[.27499994], ETHW[.27499993], LUNA2[125.49463758], LUNA2_LOCKED[292.820821], LUNC[8284540.21], SOL[.1776972], TRX[.000004], USD[0.01], USDT[193.11121084] | | |
| 01302080 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], RSR-PERP[0], SHIB-PERP[0], SOL[.009], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 01302084 | | ETH[.04], ETHW[.04], FTT[.00000001], USD[0.00] | | |
| 01302085 | | 1INCH[.00232359], AKRO[2.09660321], BAO[18], GBP[0.00], KIN[26], PERP[.0001776], RSR[1.1914358], SUSHI[.00068099], TRX[3], UBXT[2.01973839], USD[0.00], XRP[37.34029688] | Yes | |
| 01302087 | | USD[1.03], USDT[0] | | |
| 01302090 | | BTC-PERP[0], USD[0.00] | | |
| 01302095 | | BTC[0] | | |
| 01302098 | | TRX[.000001], USD[0.00], USDT[0.00000193] | | |
| 01302099 | | BTC[0] | | |
| 01302100 | | BTC-PERP[0], USD[3.68], XRP-PERP[0] | | |
| 01302106 | Contingent, Disputed | BTC-PERP[0], TRX[.000004], USD[0.04], USDT[0] | | |
| 01302108 | | TRX[.000002], USDT[0] | | |
| 01302116 | | TRX[21.000007] | | |
| 01302120 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.66] | | |
| 01302122 | | USDT[1.43522853], XRP[.2982] | | |
| 01302124 | | ETH[.00231758], ETHW[.00231758], USDT[0.00000908] | | |
| 01302125 | | BTC[0] | | |
| 01302129 | | FTM[3322.55192826] | Yes | |
| 01302130 | | BAO[1], BTC[.03304823], DOGE[1], ETH[13.32728506], ETHW[13.32281384], EUR[1.00], FRONT[1.01682267], KIN[3], LINK[174.53892019], RSR[3], TRU[1], USD[0.02] | Yes | |
| 01302133 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000008], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.02], USDT[.74983616], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01302135 | | BNB[0], USD[0.00], USDT[.10268026] | | |
| 01302139 | | BTC[0] | | |
| 01302147 | | BTC[0] | | |
| 01302149 | | TRX[.000002], USDT[0.00006748] | | |
| 01302162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.52], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01302166 | | AAVE-PERP[0], BTC-PERP[0], FTM-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01302169 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01302171 | | BTC[0.50197881], ETH[.00077015], ETHW[.00077015], FTT[48.290823], USD[145414.83], USDT[16.09054489], XRP[2161.907149] | | |
| 01302172 | | BTC[0] | | |
| 01302175 | | LTC[0], USD[0.00] | | |
| 01302176 | | BAO[1], ETH[0] | | |
| 01302182 | Contingent | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00499841], ETH-PERP[0], ETHW[0.12507376], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[13.45064399], LUNA2_LOCKED[31.38483597], LUNA2-PERP[0], LUNC[3202.47742892], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00751816], SOL-PERP[0], SOS[2214.2512], SPELL-PERP[0], USD[-1.17], USTC-PERP[0] | | |
| 01302183 | | ACB[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CGC[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[.00000343], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], USD[1.70], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01302184 | | TRX[.000004], USDT[0] | | |
| 01302192 | | BTC[0], TRX[.000001] | | |
| 01302195 | | COPE[30.99411], USD[3.01], USDT[0] | | |
| 01302196 | | DOGE-PERP[133], LTC[.03171147], USD[25.58] | | |
| 01302201 | | AAVE[.04149826], EUR[0.00], LINK[0.51199885], RUNE[1.31045790], SNX[1.21917636] | | |
| 01302203 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01302204 | | USDT[0.00001711] | | |
| 01302205 | | BTC[0] | | |
| 01302213 | | BADGER-PERP[0], BNB[.14335358], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 01302220 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01302221 | | USD[0.00], USDT[0] | | |
| 01302223 | | BTC[0] | | |
| 01302225 | Contingent | BTC-MOVE-20210817[0], ETH[.00018793], ETH-PERP[0], ETHW[.00047583], FTT[0], FTT-PERP[0], LUNA2[0.04429858], LUNA2_LOCKED[0.10336336], LUNC[9770.53573487], TRX[.000653], USD[0.01], USDT[0] | Yes | |
| 01302226 | | TRX[.000002], USDT[11] | | |
| 01302228 | Contingent, Disputed | FRONT[1] | | |
| 01302229 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], INJ-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[-5.45913577], UNI-PERP[0], USD[-0.33], USDT[0.78649192] | | |
| 01302230 | | BTC[0] | | |
| 01302231 | | USDT[0.00027268] | | |
| 01302233 | | USD[0.00] | | |
| 01302234 | | BCH-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], HT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.12], USDT[0], VET-PERP[0] | | |
| 01302235 | | KIN[2], LINK[0], LRC[0], MTL[0], SRM[0], USD[0.00], USDT[0], XRP[0] | | |
| 01302236 | | FTT[.07181216] | | |
| 01302237 | | BTC[0.90000000], BULL[0], ETH[16], ETHBULL[0], ETHW[16], FTT[0], MATIC[1180], SOL[0], USD[0.24], USDT[0] | | |
| 01302238 | | BTC[0], TRX[.000001] | | |
| 01302241 | | USD[0.00] | | |
| 01302244 | | BNB[0.00000001], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.54], USDT[0.00014935] | | |
| 01302247 | | BAO[2], CHF[203.35], CRO[750.96050779], DENT[2], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01302249 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.63383431], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.04475207], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK[2.62989082], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.64825091], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[171.0783188], TRY[1781.65], TRYB[273.52656708], UNI-PERP[0], USD[9940.95], USDT[196.46446286], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01302250 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[157.73], USDT[17.42020343], XMR-PERP[0], XTZ-PERP[0] | | |
| 01302251 | | ATLAS[719.9964], POLIS[11.4], TRX[.000005], USD[0.55], USDT[0] | | |
| 01302253 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.01], USDT[3.28689431], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01302255 | | TONCOIN[.02], USD[0.01] | | |
| 01302258 | | ADA-PERP[0], BRZ[2.74246781], ETH[.0001], ETH-PERP[0], ETHW[.0001], USD[4.12], USDT[0.00418658] | | |
| 01302259 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01302260 | | BTC[0], USDT[0.00002702] | | |
| 01302261 | | USD[0.00] | | |
| 01302263 | Contingent | ATLAS[7.76421784], BTC[0.03891434], FTT[.09867], GST[.07000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00852176], MATIC[0.01713671], RAY[0.38021679], SOL[0.00137513], TRX[.000001], USD[102.19], USDT[0.00626727] | | |
| 01302266 | | ADABULL[0], AMC[0.75310343], DOGEBULL[0], USD[4.52], USDT[1.95403075], XRP-PERP[0] | | |
| 01302269 | | FTT[.31127141], TONCOIN[.00000001], USD[0.00] | | |
| 01302270 | | USD[0.00] | | |
| 01302274 | | BTC[0], TRX[0] | | |
| 01302275 | | BTC-PERP[0], TRX[.000001], USD[0.14], USDT[0] | | |
| 01302279 | | SOL[0], USD[-1.91], USDT[2.088315] | | |
| 01302286 | | USD[0.00] | | |
| 01302288 | | BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01302289 | | BTC[0] | | |
| 01302291 | | LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.00000002], USD[0.00], USDT[0.00000022], USDT-PERP[0] | | |
| 01302296 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01302301 | | ETH[0], TRX[0], USDT[0] | | |
| 01302304 | | USDT[0.00001787] | | |
| 01302307 | | USD[0.00] | | |
| 01302309 | | EUR[100.00] | | |
| 01302313 | | BNB-PERP[0], BTC[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000009], USD[12.64], USDT[0.00000157] | | |
| 01302315 | | BTC[0] | | |
| 01302318 | | KIN[1], LINK[9.93780392], USD[0.00] | Yes | |
| 01302323 | | 1INCH[0.00000001], AAVE[0.09900930], AAVE-PERP[0], ADA-PERP[0], ATLAS[1149.7948], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000003], BTC[0.02507378], BTC-PERP[0], CAKE-PERP[0], COMP[0], DOT-PERP[0], ETH[0.07800505], ETH-0325[0], ETHW[0.07800504], EUR[0.00], FTT[3.20000000], ICP-PERP[0], LINK[0.99052320], LINK-PERP[0], MKR-PERP[0], POLIS[32.99406], SOL[.3], UNI[0], USD[0.00], USDT[803.44927794], YFII-PERP[0] | | |
| 01302325 | | TRX[.000002], USDT[9.97896332] | | |
| 01302327 | | BTC[0] | | |
| 01302328 | | TRX[.000002] | | |
| 01302329 | | 0 | | |
| 01302333 | | BTC[0.00010910], BTC-PERP[0], USD[2.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01302335 | | BTC[0], TRX[.000001] | | |
| 01302338 | | BTC[0] | | |
| 01302340 | | TRX[.000003] | | |
| 01302342 | | TRX[.000003] | | |
| 01302344 | | BTC[0] | | |
| 01302347 | | 0 | | |
| 01302351 | | TRX[.000003] | | |
| 01302352 | | BTC[0], USDT[0] | | |
| 01302356 | | BTC[0] | | |
| 01302360 | | TRX[.000002] | | |
| 01302362 | | AMC[.0144569], USD[0.82] | | |
| 01302366 | | BTC[0] | | |
| 01302367 | | 0 | | |
| 01302373 | | BSV-PERP[0], BTC[.00006766], ETHW[.00020872], USD[1.58], USDT[0] | | |
| 01302374 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[.1], ATLAS-PERP[0], ATOM-PERP[0], AURY[12], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[19], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.7], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01302378 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BF_POINT[200], BNB[0.00000001], BNB-PERP[0], BNG-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[38.62525201], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01302380 | | ATLAS[399.924], SLP[299.943], USD[177.79] | | |
| 01302381 | | TRX[.000003] | | |
| 01302389 | Contingent | AAVE[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[6.51713123], BNB-0325[0], BNB-PERP[0], BTC[1.14018638], BTC-20211231[0], BTC-PERP[.2434], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[2], FTM-PERP[0], LINK-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], LUNC-PERP[0], MANA-PERP[0], MATIC[1014.03746250], MATIC-PERP[0], MOB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[21.47781478], SOL-PERP[0], SUSHI[0], TRX[.000028], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00000002], USDT-PERP[0], USTC-PERP[0], YFI[0] | | |
| 01302390 | Contingent | AKRO[1], BAO[7], DENT[2], DFL[0], DOT[10.46559938], EUR[0.00], FTM[245.61414664], KIN[7], LINK[8.07738576], LUNA2[0.00299241], LUNA2_LOCKED[0.00698230], LUNC[651.60488079], MANA[25.52193616], MATIC[60.52963152], RSR[1], SAND[16.99118681], SOL[21.25571802], STARS[0], TRX[11], USD[0.03], XRP[101.24767835] | Yes | |
| 01302397 | | NFT (369828084603140646/FTX EU - we are here! #6108)[1], NFT (445526622546503222/FTX EU - we are here! #6023)[1], NFT (471440886846458606/FTX EU - we are here! #5943)[1] | | |
| 01302402 | Contingent | BTC-PERP[0], EUR[0.00], FTT[120.09], FTT-PERP[0], LUNA2[5.49778211], LUNA2_LOCKED[12.82815826], LUNC[1197153.63], USD[388.69], USDT[7001.42514175], XRP[-275.55763348], XRP-PERP[0] | | |
| 01302404 | | APT[0], ETH[0], SOL[0], TRX[0], USD[0.06], USDT[0.00000004] | | |
| 01302408 | | BTC[0] | | |
| 01302418 | | USD[0.00], USDT[0.00000002] | | |
| 01302419 | | BTC[0], TRX[.000002] | | |
| 01302421 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01302422 | | BTC[0] | | |
| 01302429 | | TRX[.000004], USDT[0] | | |
| 01302433 | | BNB[0], ETH[0], USD[0.12], USDT[0.35435891] | | |
| 01302434 | | BNB[0], ETH[0], SUSHIBULL[0], TRX[0], USD[0.00], XRPBEAR[0] | | |
| 01302443 | | BTC[0] | | |
| 01302444 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (330606677243259911/The Hill by FTX #9479)[1], NFT (35862448198410379/FTX Crypto Cup 2022 Key #3219)[1], TRX[.0919442], USD[0.00], USDT[0], XPLA[1] | | |
| 01302447 | | BTC[0], TRX[.000007] | | |
| 01302449 | | TRX[.000003] | | |
| 01302454 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], SKL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01302464 | | ATLAS-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.50], USDT[-0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 01302466 | | AXS[0], DOGE[0], GBP[0.00], KSHIB[1.75149293], LINK[0], SHIB[0], STOR[0], SXP[0], UNI[0], USD[0.00] | Yes | |
| 01302469 | | ADA-PERP[0], ANC-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], KNC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.37], USDT[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01302472 | | BTC[0] | | |
| 01302474 | | ALGOBEAR[939100], ALGOBULL[9993], BTC-PERP[0], MATICBULL[.008019], SUSHIBULL[65.38], SXPBULL[.002], TRX[.000006], USD[0.00], USDT[0] | | |
| 01302476 | Contingent | BTC-PERP[0], CHF[0.00], DAI[0.03854281], ETH-PERP[0], FTT[0], LUNA2[0.00298792], LUNA2_LOCKED[0.00697182], LUNC-PERP[0], USD[0.00], USDT[0], USTC[.422955], WBTC[.00000034] | | |
| 01302481 | | BTC-PERP[0], CRO-PERP[0], FTT[0.09116378], RUNE[29.76686049], RUNE-PERP[0], USD[-33.63], USDT[0.00000001] | | |
| 01302482 | | BTC[0] | | |
| 01302487 | | BTC[0], ETH[0] | | |
| 01302488 | | NFT (432964617819948641/The Hill by FTX #32174)[1] | | |
| 01302503 | | BTC[0], CAKE-PERP[0], FTT[.07921], RAY[.86615675], SOL[.00328808], USD[0.81], USDT[0] | | |
| 01302504 | | CEL-PERP[0], DOGEBULL[.000866], FTT-PERP[0], TRX[.000791], TRX-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01302508 | | BTC[0], TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01302510 | | BTC[0] | | |
| 01302515 | | ETH[.04125791], ETHW[.04125791], SOL[6.26125814], USD[0.00] | | |
| 01302518 | | ATLAS-PERP[0], POLIS-PERP[0], USD[3.00] | | |
| 01302519 | | ALT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.34141012], MID-PERP[0], SHIT-PERP[0], TRX[2955], USD[20065.33], USDT[0] | | |
| 01302525 | | BTC[0] | | |
| 01302528 | Contingent, Disputed | BTC[0], USD[-0.01], USDT[0.19404052] | | |
| 01302534 | | BTC[0] | | |
| 01302535 | | ASD-PERP[0], BADGER-PERP[0], BTC-PERP[0], BULL[0.00011996], DODO-PERP[0], EDEN-PERP[0], ETHBULL[0], ETH-PERP[0], LINA-PERP[0], MATIC-PERP[0], REEF-20211231[0], SHIB-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.18], USDT[0] | | |
| 01302537 | Contingent | ADA-PERP[0], ATLAS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GENE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], POLIS[0], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 01302543 | Contingent, Disputed | ADABULL[0], BTC[0], BULL[0.00000166], ETH[0.37001098], ETHBULL[0], ETHW[0.00091823], EUR[0.00], FTT[0], PAXG[0.00005260], USD[0.09], USDT[0.00000773] | | |
| 01302555 | | FTT[10.59436694], RAY[154.31231035], SOL[11.62566135], USD[2.78] | | |
| 01302556 | | 0 | | |
| 01302557 | | TRX[.000005], USDT[0.00014063] | | |
| 01302560 | | ETH[.00900156], EUR[0.00], FTT[.018311], RUNE[.06632], SOL[.09055], USD[0.00], USDT[0] | | |
| 01302563 | | BNB[0], ETH[0], SOL[0], TRX[.000002], USD[0.06], USDT[0] | | |
| 01302564 | | 0 | | |
| 01302566 | | BTC[0] | | |
| 01302570 | | UNI[.03353945], USD[0.19], USDT[.0056532] | | |
| 01302573 | | BTC[0], TRX[.000001] | | |
| 01302576 | Contingent | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00089478], EUR[0.47], EXCH-PERP[0], FTT-PERP[0], LINKBULL[.090158], LINK-PERP[0], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], MATIC[.84924632], MATIC-PERP[0], SOL[.00625102], SOL-PERP[0], USD[0.00], USDT[0.00949172], VETBULL[.09335], VET-PERP[0], XRP[8302.586], XRPBULL[27.1405], XRP-PERP[0], XTZ-PERP[0] | | |
| 01302578 | | HNT[.057505], TRX[.000002], USD[0.00] | | |
| 01302580 | | SHIB[27545889.25581304], USD[0.02], XRP[515.18333284] | Yes | |
| 01302582 | | TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01302586 | | TRX[0] | | |
| 01302588 | | 0 | | |
| 01302590 | | TRX[.000006], USDT[0.00002410] | | |
| 01302591 | | USDT[0.00658703] | | |
| 01302593 | | BTC[0] | | |
| 01302597 | Contingent | BOBA[.7], BULL[0], BULLSHIT[0], COMPBULL[0], ETH[0.00021341], ETHBEAR[79551.915], ETHBULL[0], ETHW[0.00021341], FTT[31.29222747], GBP[-1501.96], LUNA2[3.17870618], LUNA2_LOCKED[7.41698199], LUNC[0.00976025], SOL[59.70254401], TRX[1.710113381, USD[2648.55], USDT[0.00000001], XRPBULL[100000] | | USD[2000.00] |
| 01302603 | | USD[0.00] | | |
| 01302609 | | USDT[0.00002191] | | |
| 01302613 | | ETH[.0009994], ETHW[.0009994], TRX[.000003] | | |
| 01302614 | Contingent, Disputed | USDT[0.00009064] | | |
| 01302624 | | TRX[.000006], USDT[0] | | |
| 01302632 | | 1INCH[.0001], 1INCH-PERP[0], AAVE[0.05927971], ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[.00569], AVAX-PERP[0], BNB[0.06021856], BTC[0.00007541], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ[.0874], COMP[0.00004670], DOGE[.96787], DOT-PERP[0], ENJ[1.9928], EOS-20210924[0], ETH[0.00194375], ETH-PERP[0], ETHW[0.00194375], FTM-PERP[0], LINK[0.79347227], LTC[.0099307], LUNC-PERP[0], MATIC[0.14428557], MATIC-PERP[0], SLP[19.8668], SNX[0.27869649], SNX-PERP[0], SOL[0.06498440], SUSHI[.00685], THETA-PERP[0], TRX[.003612], UNI[0.70005803], UNI-20210924[0], USD[9.23], USDT[1.48529414], USDT-PERP[0], WAVES-PERP[0] | | USDT[.008103] |
| 01302633 | | BTC[0] | | |
| 01302634 | | USD[3.10] | | |
| 01302636 | | BTC[0], TRX[.000001] | | |
| 01302638 | | BNB[0], POLIS[.5], TRX[.000001], USD[1.83], USDT[0.09247953] | | |
| 01302644 | | BTC[0] | | |
| 01302645 | Contingent | BNB[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009724], SAND-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000159] | | |
| 01302649 | | USDT[0.00019601] | | |
| 01302651 | | BTC[0], TRX[.000001] | | |
| 01302657 | | USD[25.00] | | |
| 01302659 | | BTC[0] | | |
| 01302663 | | FTT[0.09339987], OLY2021[0], USD[0.01], USDT[0] | | |
| 01302664 | | 0 | | |
| 01302667 | | BTC[0] | | |
| 01302669 | | BNB[0.00000001], ETH[0], FTM[0], MATIC[0], NFT [48317490139474098198/FTX EU - we are here! #205561][1], NFT [52039925096149796798/FTX EU - we are here! #98918][1], NFT [54860693035642232198/FTX EU - we are here! #205477][1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01302671 | | KIN[16373907.74556643] | | |
| 01302674 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC[.007], OMG-PERP[0], USD[5.83] | | |
| 01302676 | | CAD[0.00], DENT[3776.80516297], KIN[2], KSOS[13227.44941634], TRX[1], USD[0.00] | Yes | |
| 01302685 | | BTC[0] | | |
| 01302687 | | BAO[1], ETH[.06454774], ETHW[.06374542], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01302688 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01302689 | | 0 | | |
| 01302690 | | 0 | | |
| 01302695 | | BTC[0] | | |
| 01302696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.00261910], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[0.0000001], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0], XTZ-PERP[0] | | |
| 01302700 | | BTC-MOVE-2021052[0], USD[19.79] | | |
| 01302701 | | 0 | | |
| 01302704 | | NFT (356437987545056360/The Hill by FTX #12248)[1], NFT (417839766287217343/FTX Crypto Cup 2022 Key #10578)[1], USD[0.00] | | |
| 01302705 | | SOL[0.03227956] | | |
| 01302707 | | BNB[0] | | |
| 01302709 | | TRX[.00001] | | |
| 01302717 | | BTC[0], TRX[.000002] | | |
| 01302718 | | 0 | | |
| 01302724 | | ETH[0] | | |
| 01302725 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01302728 | | BTC[0] | | |
| 01302734 | | BAO[1], UBXT[1], USD[0.00] | | |
| 01302737 | | BNBBULL[.00000018], DOGE[.0001], DOGEBEAR2021[.0050005], EOSBULL[70.007], ETHBULL[.00000025], SUSHIBULL[299.79], USD[0.00], USDT[0] | | |
| 01302741 | | BTC[0] | | |
| 01302748 | | FTT[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01302750 | | BTC[0] | | |
| 01302751 | | BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000006], USD[-0.09], USDT[9.05422309] | | |
| 01302754 | | USD[0.00] | | |
| 01302759 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 01302760 | | BTC[0] | | |
| 01302761 | | SHIB[0], USD[0.00], USDT[0] | | |
| 01302764 | | BTC[0], TRX[.000001], USDT[0.00029549] | | |
| 01302768 | | TRX[.300003], USDT[0.00001340] | | |
| 01302773 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], ETH-1230[0], ETH-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[25.09509], FTT-PERP[0], GST-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], OP-1230[0], OP-PERP[0], POLIS[.03886826], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000028], TRX-PERP[0], USD[5129.27], USDT[0.00000004], XLM-PERP[0], ZIL-PERP[0] | | |
| 01302774 | | USD[0.00] | | |
| 01302775 | | TRX[.000006], USD[0.98], USDT[.94222] | | |
| 01302777 | | BTC[0] | | |
| 01302778 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.24642785], GLMR-PERP[0], HNT-PERP[0], IMX[166.4702792], IOTA-PERP[0], LCE.008166], LINA-PERP[0], MATIC[0], MKR-PERP[0], NEAR[40.9895434], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SRM[.67836333], SRM_LOCKED[.48837283], TLM-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.62], USDT[340.82847283], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01302780 | | BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-20210606[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], LUNC-PERP[0], MATIC[0], NFT (503487806676047921/FTX EU - we are here! #108936)[1], SOL[0], TRX[0], USD[435.19], USDT[0], XAUT-PERP[0] | | |
| 01302785 | | 0 | | |
| 01302786 | | USDT[54.945055] | | |
| 01302787 | | ATLAS[0], BAT[0], DYDX[0.00750658], EUR[0.00], KIN[7.45549004], MATIC[0.00063735], USD[0.00], USDT[0.00028252] | Yes | |
| 01302788 | | BTC[0] | | |
| 01302789 | | BTC[0] | | |
| 01302792 | | AGLD[0], ATLAS[410.4053], ATLAS-PERP[0], AVAX[0], BTC-PERP[0], DYDX-PERP[0], MNGO-PERP[0], POLIS[22.990462], SOL-PERP[0], STEP[.042468], TRX[.00000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 01302793 | | BTC[0] | | |
| 01302794 | | BNB[-0.00000111], BTC[0], SOL[0], TRX[0.00630859], USDT[0.00000059] | | |
| 01302796 | | BTC[0], TRX[.000002] | | |
| 01302801 | | 0 | | |
| 01302804 | | BTC[0] | | |
| 01302827 | | USDT[0.00000815] | | |
| 01302833 | | BTC[0] | | |
| 01302835 | | BTC[0] | | |
| 01302838 | | BTC[0], ETH[.013], ETHW[.013], FTM[34], FTT[0.09152598], LINK[2.4], LTC[0.00624530], USD[11.23], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01302846 | Contingent | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.08115393], LUNA2_LOCKED[0.18935917], LUNC[17671.44], USD[0.00], USDT[0] | | |
| 01302849 | | BTC[0], TRX[.000001] | | |
| 01302851 | | BTC[0] | | |
| 01302853 | | NFT (394542191030509647/FTX EU - we are here! #91752)[1] | | |
| 01302858 | | SOL[0] | | |
| 01302861 | | BTC[0], TRX[.000001] | | |
| 01302862 | | PROM-PERP[0], USD[1.70] | | |
| 01302873 | Contingent | ADA-PERP[0], ALCX[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BRZ[52136.86981963], BRZ-PERP[215518], BTC[1.32319877], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[54.05155565], ETH-PERP[0], ETHW[25.89162554], FTM[0], FTT-PERP[0], FXS-PERP[0], HKD[0.00], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[320.20080998], SOL-PERP[0], SRM[5.16243158], SRM_LOCKED[28.63694697], STEP-PERP[0], UNI-PERP[0], USD[2045228.69], USDT-PERP[0], WAVES-PERP[0] | | SOL[2.2461652] |
| 01302875 | | BTC-PERP[0], ETH[0], ETH-PERP[0], IMX[.098765], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01302876 | | 0 | | |
| 01302881 | | 0 | | |
| 01302883 | | ATLAS[9.81], BNB[0.00998709], DYDX[.2], ETH[0.00099778], ETHW[0.01199778], FTT[.0988258], NFT (292057075713218366/Monaco Ticket Stub #695)[1], NFT (443411786166785792/FTX EU - we are here! #241814)[1], NFT (453092479501505003/FTX AU - we are here! #63709)[1], NFT (497809094327185766/FTX EU - we are here! #241823)[1], NFT (573650782605594639/FTX EU - we are here! #241806)[1], TRX[.000016], USD[0.00], USDT[59.23665929] | | |
| 01302884 | | USDT[0] | | |
| 01302885 | | TRX[.000002], USDT[0.00022894] | | |
| 01302886 | | TRX[4] | | |
| 01302888 | | BTC[0], TRX[.000003] | | |
| 01302893 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[2.55], XLM-PERP[0], XRP-PERP[0] | | |
| 01302896 | | BCH[.00050616], BCHBULL[5.538], BTC[.00008023], EOSBULL[277377.574], ETH[.0006985], ETHW[.0006985], LINKBULL[.033182], LTCBULL[.7987], SXPBULL[6.974], USD[0.11] | | |
| 01302897 | | USDT[0] | | |
| 01302898 | | TRX[.000003], USDT[0] | | |
| 01302899 | | USD[0.00] | Yes | |
| 01302900 | | BTC[0], TRX[.000001] | | |
| 01302903 | | 0 | | |
| 01302912 | | BTC[.00005771], TRX[.000001] | | |
| 01302922 | | BTC[0], TRX[.000001] | | |
| 01302924 | | BTC-PERP[0], SHIB-PERP[0], USD[47.39] | | |
| 01302925 | | 0 | | |
| 01302926 | | TRX[10.000001] | | |
| 01302927 | | TRX[.000004], USDT[0.00019636] | | |
| 01302930 | | BTC[0] | | |
| 01302931 | | BTC[0.00009676], TRX[.000004], USD[0.03], USDT[0] | | |
| 01302936 | | BTC[0], SOL[0] | | |
| 01302938 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.28], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01302943 | | 0 | | |
| 01302944 | | AVAX[0], BAND[0], BNB[0.00000001], BTC[0], ETH[0], ETH-PERP[0], FTT[0], RUNE[0], RUNE-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01302945 | | BTC[0] | | |
| 01302946 | | BTC[0] | | |
| 01302956 | | BTC-PERP[0], TRX[.000002], USD[-0.01], USDT[20] | | |
| 01302960 | | BTC[0], TRX[.000002] | | |
| 01302966 | | ETH[.015], NFT (298564389647646644/FTX EU - we are here! #205614)[1], NFT (308522514332419379/The Hill by FTX #11104)[1], NFT (389875247974384150/FTX AU - we are here! #32696)[1], NFT (420139654784044529/FTX EU - we are here! #205555)[1], NFT (421872890716993905/FTX Crypto Cup 2022 Key #12827)[1], NFT (484378997895825237/FTX EU - we are here! #205627)[1], TRX[.00078], USD[0.00], USDT[0] | | |
| 01302968 | | BTC[0] | | |
| 01302969 | | ALPHA-PERP[0], BTC-PERP[0], KIN-PERP[0], THETA-PERP[0], TRX[.000011], USD[0.00], USDT[0.00121100] | | |
| 01302972 | | BTC[0.00219920], BTC-PERP[0], USD[-50.57], USDT[632.4829] | | |
| 01302976 | | BNB[0], ETH[0], TRX[.09594731], USD[0.00], USDT[0.00000906] | | |
| 01302977 | | 0 | | |
| 01302978 | | BTC[0] | | |
| 01302979 | | BTC[0], TRX[.000002] | | |
| 01302983 | | BTC[0], TRX[.000001] | | |
| 01302985 | | BTC[0] | | |
| 01302987 | | SOL[.00000001], USD[0.00] | | |
| 01302998 | | BTC[0], TRX[.000001] | | |
| 01303001 | | USDT[0.00000001] | | |
| 01303009 | | BTC[0] | | |
| 01303010 | | BNB[0], TRX[0] | | |
| 01303014 | | BTC[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01303015 | | GST[755.393126], TRX[.343011], USD[0.24], USDT[0.08339584] | | |
| 01303016 | Contingent, Disputed | NFT (454735594048506201/FTX EU - we are here! #184175)[1], NFT (488679885850733496/FTX EU - we are here! #183876)[1], NFT (536786026193510328/FTX Crypto Cup 2022 Key #5198)[1], NFT (566553539009611211/FTX EU - we are here! #184242)[1], TRX[.001554], USDT[.317] | Yes | |
| 01303019 | | BTC[0] | | |
| 01303020 | | 0 | | |
| 01303028 | | BTC[0] | | |
| 01303033 | | AKRO[0], BAO[7], CUSDT[0], DENT[1], DOT[.00001509], GBP[0.00], KIN[10], TRX[0.00001300], USD[0.00], USDT[10.52971021] | Yes | |
| 01303035 | | AKRO[0] | | |
| 01303036 | | BTC[0] | | |
| 01303037 | | BTC[0], TRX[.000005], USD[0.02], USDT[0] | | |
| 01303038 | | USD[0.00] | | |
| 01303039 | Contingent, Disputed | USDT[0.00022248] | | |
| 01303041 | | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01303042 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00513152], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01303044 | | USD[0.00] | | |
| 01303047 | | AKRO[0.01224415], ALCX[0.00000130], BAO[5.84247733], DENT[0.12152998], DODO[0.00036786], KIN[6], LINA[0.00390656], RSR[0.00647008], SKL[0.13094932], SOS[71840182.58915755], TRX[0], UBXT[1], USDT[20.27180156] | Yes | |
| 01303048 | | BTC[0] | | |
| 01303049 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPERP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00000081], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01303052 | | BTC[0], ETH[0], USD[0.00] | | |
| 01303054 | | TRX[.376512], USD[1.23] | | |
| 01303056 | | BTC-PERP[0], DOGE-PERP[0], KIN[9654.2], SHIB[98005], USD[0.05] | | |
| 01303057 | | ETH[.46128398], FTT[26.39306460], SOL[.09220946], TRX[.000016], USD[2.18], USDT[2923.33021858] | Yes | |
| 01303064 | | BTC[0] | | |
| 01303065 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.825105], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000011], TRX-PERP[0], USD[124.21], USDT[0] | | |
| 01303066 | | FTT[25.06966373], FTT-PERP[0], MATICBULL[0], TRX[.000008], USD[45.61], USDT[0.00736459] | | |
| 01303068 | | BTC[0], TRX[.000002] | | |
| 01303071 | | USD[0.00] | | |
| 01303073 | | AKRO[1], BAO[3], BTC[0], DOGE[0], EUR[0.28], FTM[0], GBP[0.00], KIN[3], LINK[0], MAPS[0], OMG[0], PAXG[0.00289221], USD[0.01] | | |
| 01303079 | | BNB[0], TRX[10.72547211], USDT[0] | | |
| 01303084 | | TRX[.000003] | | |
| 01303085 | | ETH[-0.00039370], ETHW[0.01908469], LTC[.00855], MATIC[.35], TRX[2], USD[6.33], USDT[0.00219173], XRP[.838588] | | |
| 01303086 | | BNB[0], SOL[606.48137], USD[0.00] | | |
| 01303088 | | FTT[.00118112], TRX[.000001], USD[-0.01], USDT[0.37495111], XTZBULL[.6] | | |
| 01303090 | | TRX[0], USDT[0.00020889] | | |
| 01303094 | | TRX[.000004], USDT[0.00005102] | | |
| 01303097 | | BAO[3], KIN[1], USD[0.21] | | |
| 01303099 | Contingent, Disputed | USDT[0.00004967] | | |
| 01303103 | | BNB[-0.00008922], GMT[.917], TRX[.670934], TRX-PERP[0], USD[0.30], USDT[0.00812291], XRP-PERP[0] | | |
| 01303108 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000061], USD[0.52], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01303112 | | TRX[.000004], USDT[0] | | |
| 01303115 | | BTC[0] | | |
| 01303121 | | TRX[.000004], USDT[0] | | |
| 01303124 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01303128 | | BTC-PERP[0], ETH-PERP[0], USD[0.22], XRP-PERP[0] | | |
| 01303133 | | BTC[0] | | |
| 01303137 | | USD[0.00] | | |
| 01303143 | | USD[0.00], USDT[0] | | |
| 01303146 | | BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-20210924[0], SHIB[6480], SHIB-PERP[0], USD[1.45], USDT[0] | | |
| 01303151 | | BTC[0], TRX[.000001] | | |
| 01303152 | | BTC[0], TRX[.000003] | | |
| 01303153 | | EUR[0.01], USD[0.00] | Yes | |
| 01303154 | | BAO[1], SHIB[6927971.84805345], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01303155 | | USDT[0.00003171] | | |
| 01303162 | | BNB[0], TRX[.000004], USDT[0] | | |
| 01303164 | | FTT[.07036825], USD[0.00] | | |
| 01303166 | Contingent, Disputed | USDT[0.00002905] | | |
| 01303167 | | USD[0.00] | | |
| 01303175 | | BTC[0], NFT (349990062273416442/FTX EU - we are here! #1531)[1], NFT (421370257237361328/FTX EU - we are here! #1298)[1], NFT (434057285820233418/FTX EU - we are here! #1755)[1] | | |
| 01303176 | | BTC[0] | | |
| 01303177 | | USDT[0.00004136] | | |
| 01303180 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 01303182 | | USD[0.00] | | |
| 01303192 | | BTC[0] | | |
| 01303193 | | BTC[0] | | |
| 01303196 | | TRX[.000004], USDT[0.00027215] | | |
| 01303199 | | USDT[0.00004083] | | |
| 01303200 | | USD[0.00] | | |
| 01303201 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01303206 | | BTC[0], TRX[.000001] | | |
| 01303212 | | TRX[.000004], USDT[0.00033708] | | |
| 01303216 | | BF_POINT[100], KIN[1], SHIB[5.22080476], USDT[0.00040611] | Yes | |
| 01303218 | | BTC[0] | | |
| 01303226 | | TRX[0], USDT[0.00022329] | | |
| 01303228 | | USD[0.00] | | |
| 01303229 | Contingent, Disputed | USDT[0.00005882] | | |
| 01303236 | | USD[0.90] | | |
| 01303237 | | USD[0.00] | | |
| 01303241 | | BTC[0] | | |
| 01303244 | | BTC-PERP[0], FTT[.04532692], USD[0.00] | | |
| 01303246 | | KIN[1013459.43749356] | | |
| 01303247 | | BTC[0] | | |
| 01303251 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], HT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[143.79], USDT[0.00000001], XLM-PERP[0] | | |
| 01303254 | | BTC[0] | | |
| 01303255 | | USD[0.00] | | |
| 01303258 | | BTC[.00869636], DAI[.09610475], EUR[0.63], FTT[2.1], TRX[.000004], USD[0.00], USDT[40.67717898] | | |
| 01303259 | Contingent | ALGO[40.44945875], ATOM[.000159], BNB[0], BTC[0], GARI[186], LTC[0.00072197], LUNA[20.14343310], LUNA2_LOCKED[0.33467723], NEAR[0], NFT (337155389477447738/FTX EU - we are here! #210738)[1], NFT (390847099190988113/FTX EU - we are here! #210667)[1], NFT (475282466285430192/FTX AU - we are here! #22973)[1], NFT (507883996595350356/FTX EU - we are here! #210558)[1], SHIB[.00000008], SOL[0.30026742], SWEAT[340.4880061], TRX[.008866], USD[0.01], USDT[0.00004497], USTC[0] | | |
| 01303266 | | KIN[100] | | |
| 01303267 | | BTC[0], TRX[.000002] | | |
| 01303270 | | BTC[0], TRX[.5], USDT[.01914142] | | |
| 01303272 | | USD[0.00] | | |
| 01303282 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01303284 | | ADABULL[0.00003577], ATOMBEAR[9174], BEAR[80.75], BNBBULL[.00006752], BTC[.00000066], BULL[0.00000242], DEFIBULL[.0008166], DOGEBEAR2021[.0006591], DOGEBULL[.00096109], EOSBEAR[542.9], EOSBULL[6.371], ETHBEAR[36650], ETHBULL[.0006532], FTT[0.00013739], KNCBEAR[7.473], KNCBULL[.003385], MATICBEAR2021[.06512], MATICBULL[.040645], SXPBEAR78060], SXPBULL[3.798], UNISWAPBULL[1.00004743], USD[0.00], XLMBEAR[.00571] | | |
| 01303288 | | USD[25.00] | | |
| 01303289 | | TRX[.000004], USDT[0.00024841] | | |
| 01303291 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01303294 | | 0 | | |
| 01303295 | | TRX[.000003], USDT[0] | | |
| 01303298 | | BTC[0] | | |
| 01303308 | | 0 | | |
| 01303310 | | BTC[0] | | |
| 01303311 | | BTC-PERP[0], USD[0.02], USDT[0] | | |
| 01303316 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-16.41], USDT[20.10357575] | | |
| 01303322 | | BTC[0] | | |
| 01303325 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01303330 | | TRX[.860006], USD[0.19], USDT[0.54569878] | | |
| 01303332 | | BTC[0] | | |
| 01303333 | | BTC[0], TRX[.000001] | | |
| 01303338 | | BTC[0] | | |
| 01303339 | | ALGOBULL[7798], AMPL-PERP[0], AXS-PERP[0], BADGER[0.00402018], BEAR[0], BSVBULL[823.80000000], BTC-MOVE-20210727[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], LUNC-PERP[0], MATICBULL[.07032], OKB-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[84.1990266?], TRX-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0] | | |
| 01303344 | | BNB[11.7359891], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], MEDIA-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.01], USDT[0.00000048] | | |
| 01303345 | | SOL[0] | | |
| 01303351 | | 0 | | |
| 01303352 | | TRX[.000004] | | |
| 01303354 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], BTC[0.00000001], BULL[0], CRV-PERP[0], DAI[0], DOGE[0], ETH[0.00000001], ETHBULL[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.01086411], LTCBULL[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATICHALF[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], ONE-PERP[0], SOL[0.27563197], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], TRUMP2024[0], USD[0.00], USDT[0] | | |
| 01303356 | | BTC[0.00519906], ETH[.03699334], ETHW[.03699334], LINK[2.299586], USD[0.02], USDT[0.00526336] | | |
| 01303363 | | BTC[.000036], DOGE[0.30549098], POLIS-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00207973] | | |
| 01303365 | Contingent | ADA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[11.2675794], LUNA2_LOCKED[26.2910186], LUNC[2453539.1366039], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00003541], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[0.00195778], RUNE-PERP[0], SHIB[15099183], SOL-PERP[0], THETA-PERP[0], USD[6424.07], USDT[0.40156840], ZEC-PERP[0] | | |
| 01303368 | | AKRO[8], BAO[17], CHZ[3.00027403], DENT[10], DOGE[607.00697362], ETHW[.00000141], EUR[0.00], FRONT[1], HOLY[.00003652], KIN[32.82345207], RSR[2.32162662], SPELL[.27755113], SXP[3.23114795], TRU[1], TRX[7.05086889], UBXT[10] | Yes | |
| 01303373 | | NFT (361742253954246241/FTX EU - we are here! #25689)[1], NFT (446218425489607498/FTX EU - we are here! #25584)[1], NFT (467924451117780085/FTX EU - we are here! #25359)[1] | | |
| 01303379 | | 0 | | |
| 01303380 | | USD[0.00] | | |
| 01303385 | | BTC[0], CEL[0], DAI[0], ETH[-0.00000001], MATIC[0], SHIB[0], SNX[0], USDT[0] | | |
| 01303393 | | BTT[725375.39573417], SHIB[53158.34817030], USD[0.00] | | |
| 01303394 | Contingent, Disputed | AKRO[1], BAO[2], BRZ[6733.98567314], KIN[2], USD[0.00] | | |
| 01303399 | | FTT[0.06179360], USD[2.65], USDT[0.00000001] | | |
| 01303404 | | LOGAN2021[0], LTC[.00159582], STEP[4.99915], USD[0.52] | | |
| 01303409 | Contingent, Disputed | USDT[0.00004333] | | |
| 01303411 | | 0 | | |
| 01303421 | | BTC[0], USDT[0.00000002] | | |
| 01303426 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01303429 | | BTC[0] | | |
| 01303434 | Contingent | ATOM-PERP[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[1.96146556], LUNA2_LOCKED[4.57675298], LUNC[3984.06], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[1003.20] | | |
| 01303436 | Contingent, Disputed | APE-PERP[0], BTC[0], DAI[.07976466], ETH[0.00096154], ETH-PERP[0], ETHW[0.00096154], FTT[0.00242368], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00399312] | | |
| 01303447 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01303454 | | 0 | | |
| 01303469 | | ETH-PERP[0], USD[0.01] | | |
| 01303472 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[.91431], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000048], ETH-PERP[0], ETHW[0.00000047], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01303477 | Contingent, Disputed | USDT[0.00028744] | | |
| 01303481 | | BTC[0.00000735], BTC-20211231[0], DOT-PERP[0], ETH[0.00000820], ETHW[0.00000820], FTT-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 01303482 | | 0 | | |
| 01303483 | | SOL[0] | | |
| 01303486 | | BTC[0], TRX[.000007] | | |
| 01303487 | | BTC[0], TRX[.000001] | | |
| 01303488 | | AVAX-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01303492 | | TRX[.000001] | | |
| 01303498 | | ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0] | | |
| 01303499 | | 0 | | |
| 01303501 | | USD[0.00], USDT[0.00025526] | | |
| 01303502 | | BTC[0] | | |
| 01303504 | Contingent | BTC[0.32361453], ENS[93.67560737], ETH[.199], ETH-PERP[0], ETHW[.199], FTT[.06014743], FTT-PERP[0], SPELL-PERP[0], SRM[19.83423047], SRM_LOCKED[164.24576953], USD[993.96], USDT[0] | | |
| 01303505 | | NFT (433405603867817665/FTX AU - we are here! #61683)[1], NFT (444795571299180264/Singapore Ticket Stub #732)[1], NFT (553100556533955409/The Hill by FTX #15405)[1], USDT[0] | | |
| 01303518 | | AKRO[3], AXS[.00000893], BAO[4], DENT[1], ETH[.1228054], ETHW[6.67442333], GBP[0.00], IMX[257.44187311], KIN[30], LTC[.41284509], RSR[1], UBXT[3], USD[0.00], USDT[0.00000014] | Yes | |
| 01303521 | | BTC[0] | | |
| 01303524 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.02236285], SHIB-PERP[0], SOL-PERP[0], USD[-1.03], USDT[.04236072], XRP-PERP[0] | | |
| 01303531 | | ETH-PERP[0], USD[1.00], USDT[0.00000924] | | |
| 01303532 | | BTC[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01303533 | | USD[0.00] | | |
| 01303534 | | FTT[0.03276541] | | |
| 01303535 | | BNB[0], ETH[.0000003], ETHW[.0000003], TRX[.068154], USD[0.00], USDT[0.00000172] | | |
| 01303536 | | KIN[1], USD[0.00] | | |
| 01303537 | | BNBBULL[0.00008349], BULL[0.00000921], DEFIBULL[.00094015], DOGEBULL[0.00008796], ETHBULL[0.00009609], LINKBULL[.0295401], TRX[.000006], USD[0.01], USDT[0.00000001] | | |
| 01303538 | | BTC[0], TRX[.000001] | | |
| 01303560 | | 0 | | |
| 01303564 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01303567 | | BNB-PERP[0], BTC-PERP[0], EUR[0.10], NEAR-PERP[0], USD[0.00] | | |
| 01303570 | Contingent | CEL[0], GBP[231.46], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], USD[0.00], USDT[0.00000001] | Yes | |
| 01303573 | | BRZ[9.14659932], BTC[0], DAI[1.91786994], ETH[0.00111136], ETHW[0.00110535], USD[0.00], USDT[0] | | ETH[.001098] |
| 01303574 | | MOB[899.29373704], USD[0.00] | | |
| 01303575 | Contingent, Disputed | USDT[0.00003843] | | |
| 01303576 | | TRX[.000001] | | |
| 01303580 | | BTC[0], TRX[.000003] | | |
| 01303583 | | ATLAS[92.54547544], BAO[2], BTC[0], ETH[0], KIN[2], TRX[.000045], XRP[0] | Yes | |
| 01303585 | Contingent, Disputed | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01303588 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01303591 | | TRX[.000004], USDT[1.835927] | | |
| 01303594 | | ADA-PERP[0], BRZ[0], BTC[0.00594461], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[4.53], FTT[2.21223009], FTT-PERP[0], GBP[0.00], GRT-PERP[0], KSM-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0.09993549], SGD[11.99], SOL[2.29851638], TRX-PERP[0], USD[0.00], USDT[0.00001286], VETBULL[0] | | |
| 01303599 | | 0 | | |
| 01303602 | | BTC[0], TRX[.000001] | | |
| 01303606 | | 0 | | |
| 01303613 | | BTC[0], TRX[.000002] | | |
| 01303622 | | BTC[.0000054], ETH[.00000001], USD[0.10], USDT[0] | | |
| 01303623 | | CRO[9.853], KIN[0], MAPS[.9769], TRX[0], USD[0.00], USDT[0] | | |
| 01303625 | | 0 | | |
| 01303626 | | ETH[0] | | |
| 01303637 | | TRX[.000004], USDT[0.00000833] | | |
| 01303639 | | BTC[0], TRX[.000001] | | |
| 01303647 | Contingent, Disputed | 0 | | |
| 01303648 | | ADABEAR[53962200], BALBEAR[3997.2], BCHBEAR[1898.67], BCHBULL[5.9958], BNBBEAR[22983900], BSVBEAR[13990.2], BSVBULL[5995.8], COMPBEAR[18986.7], DEFIBEAR[59.958], EOSBEAR[35974.8], EOSBULL[69.951], ETCBEAR[4996500], ETHBEAR[5196360], KNCBEAR[229.839], LINKBEAR[21984600], LTCBEAR[79.944], SUSHIBEAR[5496150], SUSHIBULL[269.811], TRX[.000011], TRXBEAR[2957928], USD[0.02], USDT[0.00000001], VETBEAR[6995.1], XRPBEAR[299790], XRPBULL[20.9853], XTZBEAR[5196.36] | | |
| 01303649 | | 0 | | |
| 01303652 | | BTC[0] | | |
| 01303653 | | TRX[.000002] | | |
| 01303654 | | FTM[0], USD[0.00], XRP[-0.00000001] | | |
| 01303664 | | DOGE[0] | | |
| 01303667 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0045392], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000006], UNI-PERP[0], USD[3.18], USDT[0.00000001], XEM-PERP[0], XTZ-PERP[0] | | |
| 01303669 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0] | | |
| 01303672 | | BAO[2], ETH[0.00000206], ETHW[0.00000206], SOL[0.04014804] | Yes | |
| 01303676 | | DENT[1], ETH[.00000028], ETHW[.00000028], KIN[1], USD[0.06], USDT[0.06603108] | Yes | |
| 01303682 | | BTC[0] | | |
| 01303685 | | 0 | | |
| 01303690 | | BTC[0], TRX[.000001] | | |
| 01303691 | | BTC[0] | | |
| 01303693 | | FTT[0.03086716], USD[0.00], USDT[0] | | |
| 01303694 | | USDT[0.00001377] | | |
| 01303704 | | TRX[.000005], USD[11.97] | | |
| 01303706 | | BTC[0] | | |
| 01303716 | | BTC[0], TRX[.000002] | | |
| 01303717 | | APT[.57477763], BNB[0.00000001], ETH[0.00000001], HT[0], MATIC[0], NFT [295844232394460758/FTX EU - we are here! #33715][1], OKB[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00000001] | | |
| 01303719 | Contingent | AAVE[0], COPE[0], FTT[0], KIN[0.00000001], LUNA2[0], LUNA2_LOCKED[0.56057761], MATICBEAR2021[0], MATICBULL[0], OMG[0], SPELL[0], STEP[0.00000001], STEP-PERP[0], UNI[.00000001], USD[0.00], USDT[0] | | |
| 01303721 | | USDT[0.00002020] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01303722 | | BTC[0], TRX[.000001] | | |
| 01303723 | | BTC[0], ETHW[.00023826], USD[0.00], USDT[0] | | |
| 01303724 | | AMC[.09381674], TRX[.000004], USD[0.56], USDT[0] | | |
| 01303727 | | TRX[.000006], USDT[.323651] | | |
| 01303728 | | USD[0.04] | | |
| 01303730 | | BNB[.00413817], BNBBULL[0.47550251], DOGEBULL[.250905], FTT[.299943], LINKBULL[16.2550486], MATICBULL[131.1280958], SUSHIBULL[48088.201], TRX[.000001], USD[0.08], USDT[0.00000001], VETBULL[.09867], WRX[.99696], XRPBULL[.990] | | |
| 01303738 | | EOSBULL[690.069], TRX[.000005], USDT[.112653] | | |
| 01303742 | | FTT[0.10221405], USD[0.22] | | |
| 01303800 | | TRX[.000001], USDT[9.88805236] | Yes | |
| 01303803 | | USD[0.00] | | |
| 01303804 | | BTC[0], TRX[.000003] | | |
| 01303805 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.20], XRP-PERP[0] | | |
| 01303816 | | USD[0.00] | | |
| 01303825 | | TRX[.000002], USDT[0] | | |
| 01303831 | | USDT[0] | | |
| 01303848 | | BTC[0] | | |
| 01303849 | | XRP[.27744] | | |
| 01303854 | | ADABEAR[407591690], ADA-PERP[0], ATOMBEAR[5109447.1], ATOMBULL[9.9981], BCH[.0007371], BCHBEAR[97.475], BCHBULL[11.0011], BEAR[99.886], BNBBEAR[996675], BSVBEAR[955.16], DOGE[.99468], EOSBULL[239.9544], ETCBEAR[85437], ETCBULL[3.0579651], ETHBEAR[9734], LINKBEAR[96675], LINKBULL[25.0102682], LTC[.00577655], LTCBULL[7.098651], MATICBULL[152.1575255], SUSHIBEAR[99734], SUSHIBULL[799.0405], TOMOBULL[99.715], USD[0.05], USDT[.00994015], XTZBULL[2.99943] | | |
| 01303861 | | BTC[0], ETH[0], FTT[0], LINK[0], LTC[0], SOL[0], USD[0.00], WBTC[0] | | |
| 01303863 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GLMR-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.12], USDT[0.00001121] | | |
| 01303864 | | USD[0.00], USDT[0.00000001] | | |
| 01303885 | | BNB[0], POLIS[3.19882661], TRX[.000007], USD[0.00], USDT[0] | | |
| 01303887 | | ADABEAR[137800], ADABULL[0], ADA-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX[.000005], USD[0.01] | | |
| 01303894 | | AKRO[1], DOGE[0], KIN[1], USDT[0] | Yes | |
| 01303900 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01303903 | | BTC[0] | | |
| 01303904 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.056412], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.16], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01303906 | | BTC[0] | | |
| 01303908 | | MATIC[0], USD[0.00] | | |
| 01303909 | | BTC[0], TRX[.000002] | | |
| 01303911 | | 0 | | |
| 01303913 | | ETH-0325[0], ETH-PERP[0], USD[0.13] | | |
| 01303916 | | TRX[.000048], USD[0.00], USDT[0] | | |
| 01303918 | | NFT (423894371261655109/FTX EU – we are here! #256028)[1], NFT (533975833473964013/FTX EU – we are here! #256031)[1], NFT (572437410458831621/FTX EU – we are here! #206154)[1] | | |
| 01303920 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHD-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (317086046151665073/FTX AU – we are here! #51069)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08159946], SRM_LOCKED[5.56561334], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[3.14928999], TRX-PERP[0], UNI-PERP[0], USD[210.42], USDT[0.00000030], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01303921 | | BNB[0.21648236], CEL[-0.00839469], REN[0], USD[0.00], USDT[0] | | BNB[.210039] |
| 01303922 | | BTC[.00009964], TRX[.000011], USDT[62.68798592] | | |
| 01303923 | | BTC[0] | | |
| 01303925 | | AVAX[.09719541], CHZ-PERP[0], LTC-PERP[0], SOL[0.00030000], TRX[.560047], USD[-2.34], USDT[3.60012311] | | |
| 01303931 | | 0 | | |
| 01303935 | | AVAX[0], BTC[0.00008670], CEL[0], ETH[0], FTM[.14659688], FTT[0], GBP[0.99], LTC[.00226846], MATIC[0], SOL[0.01], USDT[0] | | |
| 01303938 | Contingent | ADABULL[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], BALBULL[0], BAND-PERP[0], BCHBULL[0], BSVBULL[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], EOSBULL[0], ETC-PERP[0], ETH0-02476371], ETHBULL[0], ETH-PERP[0], ETHW[.0247637], ETHW-PERP[0], EXCHBULL[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LEOBULL[0], LEO-PERP[0], LTC[0.00052016], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], OKBBULL[0], OKB-PERP[0], OP-PERP[0], PAXGBULL[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00033041], SRM_LOCKED[.01219401], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[-0.03], USDT[0], VETBULL[0], WAVES-PERP[0], XAUTBULL[0], XMR-PERP[0], XRP[0.00000001], ZECBULL[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01303944 | | MATICBULL[5.498955], TRX[.000002], USD[3.08], USDT[.007022] | | |

Consolidated Schedule F17 (Nonpriority General Unsecured Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01303948 | | BTC[0] | | |
| 01303960 | Contingent, Disputed | ETH[1.32623449], ETHW[1.32623449], KIN[1], UBXT[2], USD[0.02] | | |
| 01303964 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025066], ETH-PERP[0], ETHW[0], EUR[0.01], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[157.28709474], FTT-PERP[0], GMT-PERP[0], GRT[0], HNT[.090928], HNT-PERP[0], LDO-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[34], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.18623244], LUNA2_LOCKED[0.43454238], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4.29370672], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00678144], SRM_LOCKED[.30334855], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[1.3947980], UNI-PERP[0], USD[2635.49], USDT[0.00420137], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-033[0], XTZ-PERP[0], YFI-PERP[0], YGGI.9937], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01303970 | | BTC[.00002976], MOB[.01554407], USD[0.00], USDT[0.00000001] | | |
| 01303971 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[15006.35], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01303972 | | USD[0.00], USDT[0] | | |
| 01303985 | | BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], USD[0.45], XAUT-20210625[0] | | |
| 01303986 | | 0 | | |
| 01303987 | | BTC-PERP[0], ETH[.00007582], EUR[1187.16], TRX[.000003], USD[0.07], USDT[0] | | |
| 01303988 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (362463642883905146/FTX EU - we are here! #9825!)[1], NFT (425673941510947336/FTX EU - we are here! #9791)[2][1], NFT (574113168756490057/FTX EU - we are here! #98752)[1], OKB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.000071], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[57.34000002], USTC-PERP[0], XRP-PERP[0], XTZ-0320[0], XTZ-20211231[0] | | |
| 01303990 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01304002 | | ETH[.00012759], ETHW[.00012759], FTT[0.01968005], SRM[.99658], TRX[.000005], USD[0.01], USDT[1.00896878] | | |
| 01304014 | | 0 | | |
| 01304016 | | AVAX[0], BRZ[0], BTC[0.00000001], CHZ-PERP[0], DOT[0], DOT-PERP[0], FTT[25.32790659], FTT-PERP[0], MATIC-PERP[0], USD[106936.53], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01304018 | | TRX[.000004], USDT[0.00019929] | | |
| 01304022 | | SOL[.07049], USDT[52.62305675] | | |
| 01304025 | | 0 | | |
| 01304028 | | BTC[0], TRX[.000002] | | |
| 01304029 | | LINK[3.92], USD[74.83] | | |
| 01304044 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[9.31] | | |
| 01304045 | | BTC[0.00006051] | | |
| 01304046 | | BAO[1], BCH[0], DENT[0], ETH[0], EUR[0.00], KIN[3], SHIB[3976.90053281], USD[0.00] | Yes | |
| 01304049 | | BNB[0], SOL[0] | | |
| 01304055 | | ADA-PERP[0], ALGO-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01304063 | Contingent, Disputed | BTC-PERP[0], BULL[0], USD[14.87] | | |
| 01304064 | | BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210701[0], BTC-MOVE-20210703[0], BTC-MOVE-20211209[0], BTC-PERP[0], FTT[1000.60382041], FTT-PERP[0], GBTC[2000.094547], GBTC-20210924[0], HT[800.980811, TRX[27129.29], USD[3.80], USDT[0.07640443], USTC-PERP[0] | | |
| 01304068 | Contingent, Disputed | USDT[0.00016639] | | |
| 01304069 | | EMB[7400], EUR[0.00], USD[0.13], USDT[0.00000001] | | |
| 01304072 | | BTC[.00267808] | | |
| 01304082 | Contingent, Disputed | USDT[0.00010234] | | |
| 01304095 | | BTC[0], COMP[0.00015192], ETHBULL[0], USD[0.28], USDT[0.00000020] | | |
| 01304097 | | BAO[1], KIN[1], SUN[16736.73960187], USD[0.01] | Yes | |
| 01304107 | | TRX[.000004], USDT[0] | | |
| 01304108 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MINA-PERP[0], NEO-PERP[0], PAXG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000027], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01304109 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[0], TRX-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 01304113 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ-20210625[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLM-PERP[0], FTT[.00089960], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RVN-PERP[0], SNX[.0099567], SOL[0.28118855], SRM-PERP[0], STORJ-PERP[0], TRX-20210625[0], UNI[0], USD[-0.20], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP[7], XRP-PERP[0], ZIL-PERP[0] | | |
| 01304114 | Contingent | CRO[526.979], CRV[50], DFL[1199.9582], EUR[99.54], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005472], SPELL[3063.85616510], USD[0.00], USDT[0] | | |
| 01304115 | | AXS-PERP[0], BTC-PERP[0], FTT[0.00000004], USD[0.00], USDT[29.46749557] | | |
| 01304119 | | ETH[.00350833], ETHW[.00350833], FTT[0], USD[-0.62], USDT[0.00647068] | | |
| 01304121 | | BAND-PERP[0], BTC[.00007479], BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], TRX[.001695], USD[0.00], USDT[302.04292975] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01304122 | | AAPL[0], AAVE[0], ABNB[0], AKRO[21], AMZN[0.00000015], AMZNPRE[0], APE[0.00007335], ATLAS[0], AVAX[0], AXS[0], BAO[187], BAR[0], BCH[0], BNB[0], BTC[0], CHR[0.0075467], CHZ[0.00049153], CLV[0], COMP[0], CRO[.0012952], DENT[39], DOGE[0.00040912], ENJ[0], ETH[0.37957260], ETHW[0.52857061], EUR[0.00], FB[0], FTM[0], FTT[4.40278341], GALA[.00068341], GBP[0.00], GRT[1], HOLY[.00000388], KIN[299], LTC[0], MANA[.00003998], MTA[.00002996], NFLX[0], RSR[7], SAND[0.0000248], SHIB[0], SOL[0.00000001], SUSHI[0], TRX[0.00004000], UBXT[23], USD[6.17], USDT[36.00513193], XRP[0] | Yes | |
| 01304123 | | USD[0.00] | | |
| 01304134 | | BTC[0] | | |
| 01304135 | | AVAX[0], LTC[0], NFT (392502528727011252/FTX Crypto Cup 2022 Key #8984)[1], NFT (469930283271295602/FTX EU - we are here! #81549)[1], NFT (511919353681413723/FTX EU - we are here! #90976)[1], NFT (535316041648988790/FTX EU - we are here! #81368)[1], USD[19.44], USDT[0], XRP1.162448] | | |
| 01304140 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0.00014435], BSVBULL[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.096168], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029249], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00328203], LUNA2_LOCKED[0.00765808], LUNC[714.67], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKBBULL[.0000079], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00814863], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[.654192], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.59284000], XRP-PERP[0], XTZBULL[.01229], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01304141 | | USDT[0.00010547] | | |
| 01304144 | Contingent | ATLAS[35421.71052631], ATLAS_IEF_LOCKED[1983615.78947369], ETH[1.7084], ETHW[1.7084], FIDA[545.66666665], FIDA_IEF_LOCKED[7639.33333335], JOE[1.51654392], KNC[.05429102], MAPS[1223.06666665], MAPS_IEF_LOCKED[17122.93333335], OXY[574.39999998], OXY_IEF_LOCKED[8041.60000002], POLIS_IEF_LOCKED[10095], PYTH_IEF_LOCKED[208333], PYTH_LOCKED[4166667], RAY[275.33333333], RAY_IEF_LOCKED[3854.66666667], SOL[40.85436617], SOL_IEF_LOCKED[568.28563383], SRM[929.67772465], SRM_IEF_LOCKED[13015.48814515], USD[9349.46], USD_IEF_LOCKED[31442.925] | | |
| 01304145 | | SLRS[455.91356], TRX[.000005], UBXT[4639.63514056], UNI[6.6955445], USD[1.10], USDT[0] | | |
| 01304156 | | TRX[.000005], USDT[2.2306] | | |
| 01304160 | | BTC[0], ETH[0], FTM[0], USD[0.00], USDT[0.00008797] | | |
| 01304164 | | 0 | | |
| 01304166 | | ADA-PERP[0], CEL[.00307423], DOGE-PERP[0], ETC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01304169 | | AVAX[.196223], BCH[0.02346960], BNB[.13984998], BTC[0], DOGE[2.52178], DOT[.0978], ETH[0], ETHW[.51607019], FTT[3.42902090], LINK[2.984998], LTC[.26861796], PAXG[.08733842], SOL[.50694402], SUSHI[.496896], SXP[1.312418], TRX[21.174146], UNI[3.8281382], USD[735.77], USDT[1418.28288932], YFI[.0009919] | | |
| 01304185 | | USD[0.00] | | |
| 01304188 | Contingent | ATLAS[4.42640877], BNB[0], BTC[0], SOL[0], SRM[2.02626979], SRM_LOCKED[0.02326037], TRX[0.76936000], USD[0.00], USDT[4.79573245] | | |
| 01304190 | | 0 | | |
| 01304191 | | BTC[0] | | |
| 01304192 | Contingent | ATLAS[35421.71052631], ATLAS_IEF_LOCKED[1983615.78947369], ETH[.0779], ETHW[.0779], FIDA[545.66666665], FIDA_IEF_LOCKED[7639.33333335], JOE[1.14809923], KNC[.0112779], MAPS[1223.06666665], MAPS_IEF_LOCKED[17122.93333335], OXY[574.39999998], OXY_IEF_LOCKED[8041.60000002], POLIS_IEF_LOCKED[10095], PYTH_IEF_LOCKED[208333], PYTH_LOCKED[4166667], RAY[275.33333333], RAY_IEF_LOCKED[3854.66666667], SOL[40.85436617], SOL_IEF_LOCKED[568.28563383], SRM[929.67772465], SRM_IEF_LOCKED[13015.48814515], USD[9769.78], USD_IEF_LOCKED[31442.925] | | |
| 01304202 | | TRX[.000039], USD[0.00], USDT[0.00000018] | | |
| 01304208 | | BTC[0] | | |
| 01304209 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.00007256], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[2067.87636983], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.12221672], ETHW[.07221672], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[67.52], USDT[32.90270347], VET-PERP[0], XRP-PERP[0] | | |
| 01304210 | | BNB[0], ETH[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000112], XRP[0] | | |
| 01304213 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[1329.7473], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000004], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[32.65282288], YFI-PERP[0] | | |
| 01304215 | | ETH[.00020214], ETHW[0.00020213], USD[0.00] | | |
| 01304217 | | BAO[1], ETH[.30793472], ETHW[.30793472], USD[0.00] | | |
| 01304223 | Contingent | AAVE[0], CRV[83.98404], DOGE[0], EUR[120.37], FIDA[.19030344], FIDA_LOCKED[.43925417], FTM[0], FTT[.06278788], LTC[0.00155359], MANA[983.85579], RAY[166.08127787], SPELL[17396.694], SRM[.08978632], SRM_LOCKED[.41198823], TRX[.000012], USD[0.00], USDT[0.00952500] | | LTC[.001548] |
| 01304226 | | 0 | | |
| 01304230 | Contingent, Disputed | USDT[0.00011781] | | |
| 01304232 | | ETH[0], OMG[0], SOL[0], TRX[.800055], USD[0.03], USDT[0.0001411] | | |
| 01304238 | | LOGAN2021[0], OLY2021[0], USD[0.00] | | |
| 01304242 | | 0 | | |
| 01304243 | | BTC[0] | | |
| 01304247 | | TRX[.000004], USDT[0] | | |
| 01304249 | | USDT[0.00029385] | | |
| 01304251 | | BTC[0.24998053], FTM-PERP[0], MATIC-PERP[5494], USD[-12637.81], USDT[9677.88627822] | | USDT[9504.211543] |
| 01304254 | | TRX[.000004], USDT[0] | | |
| 01304255 | | 0 | | |
| 01304259 | | BTC[0] | | |
| 01304264 | | BTC[0] | | |
| 01304269 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005353], ETH-PERP[0], ETHW[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0] | | |
| 01304273 | | AAPL[.15], ASDBEAR[2400000], BAO[46968.745], COMPBEAR[190000], DOGE[100], DOGE-PERP[0], ETCBEAR[13000000], FB[.15], NVDA[.1], PYPL[.045], SHIB[1585170.5], TRXBEAR[3000000], TRYBBULL[.0005], TSLA[.15], TSLA-20211231[0], USD[4.19], XRPBEAR[8000000], XTZBEAR[1000000] | | |
| 01304277 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.009335], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[221.36], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01304282 | | BTC[3.93243409], ETH[48.80092028], EUR[-23.91], EURT[4663], SOL[362.19275152] | | |
| 01304283 | | ALGOBULL[219853.7], MATICBULL[100.065249], MATIC-PERP[0], SXPBULL[4630.6808], TRX[.000002], USD[0.07], USDT[0] | | |
| 01304291 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[.029489], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009819], ETH-PERP[0], ETHW[.0009819], FTT[.09923], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.986], MATIC-PERP[0], NEO-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01304310 | | NFT (440685463453964921/FTX EU - we are here! #50946)[1], NFT (465339057969366958/FTX EU - we are here! #50617)[1] | | |
| 01304313 | | AMPL[0], BTC[0], FTT[0], SOL[0.00000001], USD[0.00], USDT[0.52338110] | | |
| 01304314 | | ENJ[316.9366], FTT[.09998], KIN[26394720], SNX[31.09378], USD[2417.87] | | |
| 01304315 | | AURY[.00000002], USD[0.00], XRP[.999904] | | |
| 01304318 | | NFT (446468288918557222/FTX EU - we are here! #248103)[1], NFT (497914143104190043/FTX EU - we are here! #248112)[1], NFT (505402698216434072/FTX EU - we are here! #248092)[1] | | |
| 01304328 | | BTC[.11079536], ETH[2.07116576], ETHW[2.07116576], EUR[0.10], LTC[0], MOB[0], SOL[141.78345524], TRX[.000001], UNI[77.09335385], USDT[0.00000484] | | |
| 01304330 | | AMC[42.42536959], CHZ[1], DENT[1], KIN[3], LINK[10.62249142], MATIC[171.72176432], TRX[1], UBXT[1], USD[258.97] | Yes | |
| 01304348 | | ADABEAR[384827540], ADABULL[0], ALCX[0], AMPL[0], AMZN[.0000001], AMZNPRE[0], BCHBEAR[191.9725], BNBBEAR[17932361], BNBBULL[0], BTC[0], BULL[0.00000001], BVOL[0.00000001], CHZ[0], COMP[0.00000001], ETH[.00000001], FTT[0.00000002], IBVOL[0.00000001], MIDHALF[0], MSTR[0], NVDA[.00000003], NVDA_PRE[0], ROOK[.00000001], SQ[0], USD[0.00], USDT[0.00032166], WBTC[0], XAUT[0] | | |
| 01304351 | Contingent | 1INCH[0], ATLAS[1000], BRZ[0], FTT[0.00094001], ICP-PERP[0], LTC[.0043], LUNA2[0.39111122], LUNA2_LOCKED[0.91259286], LUNC[85165.293534], USD[0.00], USDT[-1.63696885] | | |
| 01304355 | | DAI[0], LTC[0], USDT[0.00000048] | | |
| 01304357 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AUDIO[0], AVAX[0], BAND[0], BAT[0], BNB[0], BTC[0], CHZ[0], DOT[0], DOT-PERP[0], ETH[0], EUR[0.00], FTM[0], FTT[0.00343037], GRT[0], LINK[0], MATIC[0], RAY[0], REN[0], RUNE[0], SNX-PERP[0], SOL[166.48864959], SOL-PERP[0], SRM[0.07768608], SRM_LOCKED[8.87207144], SUSHI[0], TRX[47], USD[0.46], USDT[0], YFI[0] | | |
| 01304360 | | FTT[.09265], LTC[.004], USDT[498.46195865] | | |
| 01304367 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.09], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001712], UNI-PERP[0], USD[0.00], USDT[22351.88542579], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01304368 | | AXS-PERP[0], BTC[0.00000150], DRGNBULL[0], ETH[0], ETHBULL[0], MATICBULL[0], PAXGBULL[0], USD[2.46], XTZBULL[0] | | |
| 01304369 | | BNB[0], BRZ[0], BTC[0], ETH[.00000001], OKB[0], SNX[0], SOL[0] | | |
| 01304373 | Contingent | ATLAS[21997.2355], GOG[363.93084], POLIS[1673.619006], SLRS[1582.69961], SRM[149.23480418], SRM_LOCKED[1.12588536], USD[0.05], USDT[0.00674680], WNDR[148.27965161] | | USDT[.0066] |
| 01304374 | | POLIS[.0734], USD[0.10] | | |
| 01304380 | | KIN[192915.15193906], USD[0.00] | Yes | |
| 01304388 | Contingent, Disputed | BAO[1], BRZ[0], BTC[0], DOGE[121.67493512], KIN[2], USD[0.01] | | |
| 01304395 | Contingent, Disputed | USDT[0.00012483] | | |
| 01304402 | | CLV[.098509] | | |
| 01304406 | | TRX[.000005], USD[0.07], USDT[0.00000001] | | |
| 01304407 | | AXS[0], ETH[0], FTM[0], RSR[0], USD[0.00], XRP[2886.83241591] | | |
| 01304415 | | ALGOBULL[0], ALGO-PERP[0], ATOMBULL[17], BSVBULL[0], DOGEBEAR2021[0.40196432], DOGEBULL[0], EOSBULL[200400], FTT[0.00008604], GRTBEAR[0], GRTBULL[700008.45654853], KNCBULL[240], LINKBULL[36.35000000], LTCBULL[600], SHIB-PERP[0], SUSHIBULL[90375.03937875], SXPBULL[0], THETABULL[20], TOMOBULL[1409502.49316698], TRX[.000777], USD[0.04], USDT[-0.03445030], XTZBULL[3093.90520446] | | |
| 01304422 | | AXS[.15531623], USD[0.00] | | |
| 01304427 | Contingent, Disputed | USDT[0.00017514] | | |
| 01304435 | | KIN[1], MATIC[1], STARS[0], UBXT[1], USDT[0.00000001] | | |
| 01304439 | | ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.88] | | |
| 01304441 | | BNB[0], TRX[.00006], USD[0.00000789] | | |
| 01304447 | | TRX[.000007], USDT[0.28040133] | | |
| 01304451 | | USD[0.00] | | |
| 01304455 | | ETH[.00000392], ETHW[.00000391], TRX[.000015], USD[0.00], USDT[0] | | |
| 01304459 | | BTC[0] | | |
| 01304462 | | BAO[1], BRZ[0.00005439], BTC[0], SHIB[.00003778] | | |
| 01304463 | | BNB[.03249595], BTC[.00029647], KIN[3], MATIC[14.01676398], MKR[.00416063], USD[0.00] | | |
| 01304477 | | BTC[0.00003032], BTC-PERP[0], USD[-0.03] | | |
| 01304480 | | USD[0.00], USDT[99.78367298] | | |
| 01304484 | | USD[0.00], USDT[0.00000001], XRP[-0.00000002] | | |
| 01304486 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0325[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.958684], TRX-PERP[0], USD[0.82], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01304497 | | BTC[0], DOGE[0], TRX[.000906], USD[0.00], USDT[0.00004535], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01304498 | Contingent | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.00696180], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[1.35306984], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY[1.55767517], RAY-PERP[0], ROOK-PERP[0], RSR[137.75674014], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00834414], SOL-PERP[0], SPELL-PERP[0], SRM[0.01998291], SRM LOCKED[1087498], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX[0.49949279], TRX-PERP[0], TSLA[0.00000003], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[0.00], USD[0.00337741, VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | DOT[.006883], TRX[.441642] |
| 01304501 | | ADA-PERP[0], BRZ[.08463734], BTC-PERP[0], FTT[0.20000000], TRX[.000046], USD[0.00], USDT[3.53477539] | | |
| 01304504 | | BTC[0], TRX[.000003] | | |
| 01304507 | Contingent | AVAX-PERP[0], ETH-PERP[0], LUNA2[0.01148265], LUNA2_LOCKED[0.02679286], LUNC[2500.372612], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01304508 | | LUNC-PERP[0], SOL[0.00000001], USD[0.01] | | |
| 01304509 | | BNB[0.00001231], USD[3.33] | | |
| 01304510 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210627[0], BTC-MOVE-20210822[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00040246], ETH-PERP[0], ETHW[0.00040246], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[4.19574832], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01304513 | | NFT (414467313392203299/FTX EU - we are here! #150836)[1], NFT (435979691858858936/FTX EU - we are here! #145884)[1], NFT (476121387020854383/FTX EU - we are here! #145813)[1] | Yes | |
| 01304515 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000033], USD[0.01], USDT[1.14176986], VET-PERP[0], XRP[1], XRP-PERP[0] | | |
| 01304520 | | ETH[.03], ETHW[.03] | | |
| 01304544 | | BNB[0], CEL[0], EUR[0.00], FTT[0.00672140], USD[0.00], USDT[0] | | |
| 01304546 | | BTC[0], TRX[.000003] | | |
| 01304547 | | BTC[0], CAD[11.97], UBXT[1], USD[0.00] | Yes | |
| 01304562 | | BNB[0], ETH[0.00000001] | | |
| 01304565 | | ADA-PERP[0], LOGAN2021[0], SLP-PERP[0], USD[0.34], XRP[.69379] | | |
| 01304567 | | KIN[2371.67743139], USD[0.26] | | |
| 01304572 | | BNB[0.00000001], BRZ[0], BTC[0], ETH[0], ONE-PERP[0], USD[0.00] | | |
| 01304578 | | ETH[19.49533543], ETHW[.00000305], USD[0.00] | Yes | |
| 01304582 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[-0.23461319], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BEAR[593.217], BTC[1.07235446], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[.006], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.14032825], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.54917863], LUNA2_LOCKED[3.61475015], LUNC[337336.91], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000011], SOL-PERP[0], USD[91.12], VET-PERP[0], ZEC-PERP[0] | | |
| 01304585 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.09174], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[19.7861], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01304588 | | POLIS[20.7830865], USD[0.99], USDT[0] | | |
| 01304590 | | HT-PERP[0], TRX[.000003], USD[0.19] | | |
| 01304599 | | BTC[0], TRX[.000001] | | |
| 01304600 | | BCHBEAR[54.7185], ETHBULL[0.00003995], MATICBEAR2021[.0053965], USD[0.00], USDT[0] | | |
| 01304602 | | BTC[0], TRX[.30275611], USD[0.00], USDT[0.01117621] | | |
| 01304605 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01304607 | | BAO[3], BTC[0], ETH[0], KIN[1], USD[0.00] | | |
| 01304608 | | APT-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], TRX[.000003], USD[1793.95], USDT[0], USTC-PERP[0] | | |
| 01304609 | | AMC[1.18448017], BRZ[0], TRX[0], USD[7.11], USDT[0] | | |
| 01304613 | Contingent, Disputed | USDT[0] | | |
| 01304620 | | BTC[0] | | |
| 01304624 | | USDT[17.64758548] | | |
| 01304627 | | BRZ[34.11946599], USD[0.00] | | |
| 01304635 | | BTC[0], TRX[.000003] | | |
| 01304640 | | BTC[0] | | |
| 01304642 | | BNB[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 01304643 | | TRX[.000005] | | |
| 01304645 | | BTC[0.44709921], ETH[.00084691], ETH-PERP[0], USD[251.67] | | |
| 01304648 | | USD[0.09] | | |
| 01304652 | | CRV[0], GRTBULL[0.01091406], LINKBULL[0], MATICBULL[0], SUSHI[0], SUSHIBULL[0], SXPBULL[0], USD[0.00], USDT[0], XRPBULL[0], ZECBULL[0] | | |
| 01304658 | | TRX[.000006] | | |
| 01304663 | | USD[0.00], USDT[.00737135] | | |
| 01304665 | Contingent, Disputed | USDT[0.00015091] | | |
| 01304671 | | AKRO[1], USDT[0.00000002] | Yes | |
| 01304675 | | ETH[0], LTC-PERP[0], TRX[.000005], USD[-1.03], USDT[1.26319381] | | |
| 01304677 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.21], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01304678 | | TRX[.000003] | | |
| 01304682 | | BTC[0] | | |
| 01304685 | | BTC[0], TRX[.000002] | | |
| 01304686 | | ETH[.00000001], LTC[.00000019], USD[0.00] | Yes | |
| 01304689 | | BTC[0] | | |
| 01304691 | | TRX[.000005] | | |
| 01304694 | | BTC[0] | | |
| 01304697 | | AAVE[4.18142], AAVE-20210924[0], AAVE-PERP[0], ATOM-PERP[0], AUD[61.52], AVAX[.099], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BNB-20211231[0], BTC[0.03706715], BTC-PERP[0], CHZ-20211231[0], CRV[229.2282], CRV-PERP[0], DOGE[3390], DOGE-PERP[0], ETH[.33943231], ETH-0325[0], ETH-PERP[0], ETHW[.3394323], FTM[.9396], FTM-PERP[0], FTT[.09139], FTT-PERP[0], GRT[.7708], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[5.79075], SNX[.07122], SNX-PERP[0], SOL[.007868], SOL-20210924[0], SOL-PERP[0], STEP[.05426], SUSHI[.38835], SUSHI-PERP[0], TRX-PERP[0], USD[0.05], XRP-0325[0] | | |
| 01304700 | | ETH[0] | | |
| 01304704 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00673686], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01304710 | | BTC[0] | | |
| 01304711 | | BNB[.00002426], BTC-PERP[0], ETH[0.00036218], ETH-PERP[0], ETHW[0.00036218], LOOKS[.99943], LUNC-PERP[0], RAY[.01669259], SOL[0], USD[0.13], USDT[0] | | |
| 01304714 | | BTC[0] | | |
| 01304718 | | BTC[0] | | |
| 01304721 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 01304722 | | BTC[0] | | |
| 01304723 | | TRX[.000005] | | |
| 01304724 | | ETH[.00000074], ETH-PERP[0], ETHW[.00000074], RSR-PERP[0], TRX[0.01908236], TRX-PERP[0], USD[0.00], USDT[0.00202328] | | |
| 01304725 | | BTC[0] | | |
| 01304726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0.50000000], BTC[0.00219958], BTC-PERP[.06], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00045094], ETH-PERP[.4], ETHW[0.00045094], FTM-PERP[0], FTT[2.19956], FTT-PERP[90.7], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[18.00666718], LEO-PERP[0], LINK-PERP[130], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0.02413297], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.37796591], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2707.85], USDT[2276.34672337], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01304727 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.99480000], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNA2-LOCKED[0.06593440], LUNC-PERP[0], MAPS[1], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NOK[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00055868], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.6908], TULIP-PERP[0], USD[0.87], USDT[0], USTC[.4], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01304730 | | AVAX-PERP[0], ETH[0.01700000], ETH-PERP[0], ETHW[0.01700000], FTT[.00000001], LDO-PERP[0], SPELL[87.13670676], USD[0.00] | | |
| 01304734 | | BNB[1.99920150], BTC[0.37814333], ETH[4.91621278], ETHW[4.89114490], FTT[25.99525], GENE[31], LIN[18.59947273], MATIC[0.00000073], SOL[.00000056], SUSHI[118.78852695], TRX[0.00001141], UNI[65.12624274], USD[1.88], USDT[0.50505503] | | LINK[18.379618], TRX[.000001] |
| 01304735 | | BTC[0], USDT[0] | | |
| 01304736 | | TRX[.000001] | | |
| 01304739 | | BTC[0] | | |
| 01304741 | | HNT[.07193], TRX[.00047], USD[0.00] | | |
| 01304745 | | MATIC-PERP[0], USD[0.00] | | |
| 01304748 | | BTC-PERP[0], LOGAN2021[0], USD[0.00], USDT[0.00000001] | | |
| 01304750 | | BTC[0] | | |
| 01304751 | | BTC[0], BTC-PERP[0], FTT[0], KLUNC-PERP[0], LUNC[0], LUNC-PERP[0], STETH[0], TRX[11527], USD[0.12], USDT[0.00009352], USTC[0] | Yes | |
| 01304756 | | STMX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01304761 | Contingent, Disputed | BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000005], USD[0.06], USDT[145.037009] | | |
| 01304769 | | TRX[.000005] | | |
| 01304772 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210625[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210625[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.67], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01304773 | | BTC[0] | | |
| 01304774 | | BTC[0], TRX[.000001] | | |
| 01304780 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00006969], BTC-MOVE-20211007[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC[1089.1796], LRC-PERP[0], LUNC-PERP[0], MANA[621.441], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NIO[.004], OKB-PERP[0], OMG-20211231[0], OMG-PERP[236.7], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[2509.10117161], XTZ-PERP[0] | | |
| 01304782 | Contingent | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.00200001], BNBBULL[0], BNB-PERP[0], BTC[0.00001001], BTC-20210625[0], BTC-PERP[0], BULL[0], DAWN-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LUA[0], LUNA2[0.00000002], LUNA2_LOCKED[3.32716349], LUNC[.0052165], MATIC-PERP[0], ONT-PERP[0], RAY[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00000001], USD[0.04], USDT[0.00000002], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01304784 | | AKRO[4], BAO[25], CAD[0.00], CONV[1335.32160388], DENT[3], DOGE[175.85179253], GRT[1.00497121], KIN[14], RAY[.00007094], RSR[1], UBXT[3], USD[0.00] | Yes | |
| 01304785 | | TRX[.000005] | | |
| 01304788 | | KIN[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01304791 | Contingent, Disputed | USDT[0.00012646] | | |
| 01304795 | | DOGE-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01304800 | | BTC[0], BTC-PERP[0], DOGE[10005.4480005], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[128.6056849], FTT-PERP[0], SOL-PERP[0], TRX[0.00001100], USD[0.00], USDT[0.00000003], XRP-PERP[0] | | |
| 01304801 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.01], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01304804 | | BTC[0] | | |
| 01304805 | | BTC[0] | | |
| 01304807 | | NFT (439863118915238636/FTX EU - we are here! #220017)[1], NFT (484561975964832382/FTX EU - we are here! #220033)[1], NFT (508523878043177016/FTX EU - we are here! #220005)[1], NFT (533897331937897322/The Hill by FTX #28926)[1] | | |
| 01304810 | | BTC[0], TRX[.000004] | | |
| 01304812 | | USDT[0.00023693] | | |
| 01304816 | | ATLAS[6043.79918913], BNB[0], DFL[1378.92021208], DOGE[0], ETH[0], FTM[0], FTT[26.0604325], MATIC[0], RAY[71.39217812], SOL[2.43708488], USD[0.00], USDT[0], XRP[0] | | |
| 01304820 | | TRX[.000005] | | |
| 01304821 | | BTC[0] | | |
| 01304828 | | BTC[0], TRX[.000004] | | |
| 01304830 | | BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], LINK[0], USD[0.38], USDT[0.00000001], XRP[0] | | |
| 01304832 | | BTC[0] | | |
| 01304834 | | ETH[0], SOL[0], USD[0.00], USDT[0.00003588] | | |
| 01304838 | | AXS-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ICP-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[0.01], USDT[.000238], XTZ-PERP[0] | | |
| 01304839 | | BTC[0] | | |
| 01304841 | | KIN[1] | Yes | |
| 01304842 | | BTC[0], TRX[.000001] | | |
| 01304845 | | USDT[0.00031187] | | |
| 01304848 | | BTC[0] | | |
| 01304855 | | BNB[.009699], USD[0.01] | | |
| 01304858 | | SHIT-PERP[0], TRX[.000005], USD[0.02], USDT[.549] | | |
| 01304865 | Contingent, Disputed | MOB[0], USD[0.00] | | |
| 01304866 | | BTC[0] | | |
| 01304870 | | BTC[0], TRX[.000001] | | |
| 01304872 | | AR-PERP[0], AXS-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.03910889], USD[0.00], USDT[0.00476413] | | |
| 01304874 | | USDT[0.00030630] | | |
| 01304880 | Contingent | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[280], CVC-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[0.00000001], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA20.43077521], LUNA2_LOCKED[1.00514216], LUNC[93802.21], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.92], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0] | | |
| 01304885 | | BTC[0] | | |
| 01304886 | | BTC[0] | | |
| 01304888 | | ETH[0], USD[0.38] | | |
| 01304890 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01304893 | Contingent | ALGO-PERP[0], AVAX[7.70194479], BTC[0], ETH[0.00000001], ETHW[2.00161813], EUR[3.78], FTM[615.92704], FTT[0], LUNA2[6.62780697], LUNA2_LOCKED[15.46488295], LUNC[21.3507435], MATIC[9.82710001], MSTR[9.22939778], PYPL[0], RSR[37737.8327], SOL[195.38883117], SQ[3.48316757], TSLA[3.599316], USD[0.20], USDT[0] | | |
| 01304896 | | ADA-PERP[0], BTC[.03435015], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[-398.33], USDT[0.00000001], XLM-PERP[0] | | |
| 01304897 | | 0 | | |
| 01304898 | Contingent | BNB[0], BTC[0.00107893], LUNA2[0.65145157], LUNA2_LOCKED[1.52005367], LUNC[0], MATIC[0], USD[0.00], USDT[0.00013867] | | |
| 01304904 | | BTC[0] | | |
| 01304905 | | BTC[0] | | |
| 01304906 | | BTC[0.00006348], ETH[0.01299135], ETHW[0.01299135], SOL[1.28], USD[0.42] | | |
| 01304908 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.8425], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[1.38] | | |
| 01304915 | | BTC[0] | | |
| 01304921 | | USDT[0.00030630] | | |
| 01304922 | Contingent, Disputed | ALICE-PERP[0], ETH-PERP[0], FTT[0.00315489], USD[0.00], USDT[0] | | |
| 01304923 | | BTC[0] | | |
| 01304924 | | BTC[0] | | |
| 01304933 | | ADA-PERP[0], BTC-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], VET-PERP[0], WAVES-20210924[0] | | |
| 01304934 | | CAKE-PERP[0], CQT[0], DEFI-20210924[0], DEFI-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01304944 | | ETHW[.00007252], NFT (487123353393215038/The Hill by FTX #27972)[1], USD[0.01] | | |
| 01304945 | | TRX[.000002], USDT[0] | | |
| 01304947 | | BAO[1], TRX[1], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01304948 | | BTC[0], TRX[.000001] | | |
| 01304952 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[.0016635], ATOM-20211231[0], ATOM-PERP[0], AUD[0.22], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00008192], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[25.26374579], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00030866], LUNA2_LOCKED[0.00072021], LUNC[0.00099431], LUNC-PERP[0], MANA-PERP[0], MATIC[.0991], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01659136], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.14], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01304965 | | BTC[0] | | |
| 01304968 | | USD[0.00] | | |
| 01304969 | | DOGE[104.48123316] | | |
| 01304971 | | BTC[0] | | |
| 01304976 | | BTC[0] | | |
| 01304977 | | TRX[.000003], USDT[0.00004230] | | |
| 01304982 | | TRX[.000004], USDT[0.00004075] | | |
| 01304988 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DFL[9.976], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[1.67], XRP-PERP[0] | | |
| 01304989 | | TRX[.000004], USDT[0.00004386] | | |
| 01304990 | | TRX[308.76775895], USDT[0] | | |
| 01304991 | | APT[0], ETH[0], MPLX[0], NFT (398661338445906403/FTX AU - we are here! #20347][1], NFT (540718921487794681/FTX EU - we are here! #83768][1], SOL[0], TRX[.000032], USD[00.00], USDT[299.41000000] | | |
| 01304992 | | NFT (357679475498586095/FTX AU - we are here! #63590][1] | | |
| 01304995 | | BTC[0] | | |
| 01304996 | | TRX[.000003], USDT[0.00004932] | | |
| 01304998 | | BTC[0], TRX[268.19087953], USDT[0] | | |
| 01304999 | | USDT[0.00035027] | | |
| 01305000 | | BTC[0] | | |
| 01305003 | | TRX[.000004], USDT[0.00004854] | | |
| 01305006 | | BTC[0] | | |
| 01305011 | | TRX[.000007], USDT[0.00004698] | | |
| 01305012 | | BTC[0] | | |
| 01305014 | | ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01305016 | | ADA-PERP[0], BAT[66.867], BNB[.12], BTC[0.00009900], ETH[.0009468], ETHW[.0009468], LTC[.13], LTC-PERP[0], NFLX[1.9], NIO[5.035], NVDA[.91], PYPL[1.35], STORJ[31.3], TRX[.000001], USD[0.61], USDT[0.00614350] | | |
| 01305018 | | BTC[0] | | |
| 01305019 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.11135136], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[774.05], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01305020 | | BTC[0] | | |
| 01305021 | | TRX[.000002] | | |
| 01305022 | | TRX[.000005], USDT[0.00004776] | | |
| 01305024 | Contingent | SRM[203.96748791], SRM_LOCKED[3.34916337] | | |
| 01305026 | | BTC[0] | | |
| 01305028 | | 1INCH[.00016036], AKRO[3], BAO[15], BIT[0], BTC[.00000024], CAD[0.00], CRV[0], DENT[3], DOGE[1], ETH[0.00000071], ETHW[0.00000071], FTM[0], GALA[0], KIN[1], LINK[0], LTC[.00001052], MATH[1.01890681], MATIC[0.00065366], REN[.00074452], RSR[44], SHIB[0], SOL[0], TRX[2], UBXT[2], USD[0.00] | | |
| 01305030 | Contingent | 1INCH-0930[0], AAPL[.0390234], AAPL-0624[0], AAPL-0930[0], AAVE[0], AAVE-0624[0], AAVE-0930[0], ABNB-0624[0], AMD-0624[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZNPRE-0624[0], ARKK-0624[0], AVAX-0930[0], AXS[0.05028559], BABA-0624[0], BABA-0930[0], BCH-0930[0], BNB-0624[0], BTC[0.00019993], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BYND-0624[0], DOGE-0624[0], DOGE-0930[0], DOT-0624[0], DOT-0930[0], ETH[0.00033602], ETH-0624[0], ETH-0930[0], ETHW[0.00033602], FB-0624[0], FIL-0624[0], FTM-0930[0], GOOGL[.14794382], GOOGL-0624[0], GOOGL-0930[0], GST-0930[0], LINK-0930[0], LTC[0], LTC-0930[0], LUNA20.21829331], LUNA2_LOCKED[0.50935106], MRNA-0624[0], NFLX-0624[0], NVDA-0325[0], NVDA-0624[0], PENN-0624[0], PFE[.009791], PFE-0624[0], PYPL-0624[0], RAY[9.85914019], RUNE[.00014814], SOL[0.10025773], SOL-0624[0], SOL-0930[0], TSLA-0624[0], TSLA-0930[0], TSM-0624[0], TSM-0930[0], TWTR-0624[0], UBER-0624[0], UBER-0930[0], UNI-0624[0], UNI-0930[0], USD[6.21], USDT[0], WAVES-0624[0], WAVES-0930[0], XTZ-0930[0], ZM-0624[0], ZM-0930[0] | | |
| 01305032 | | TRX[.000004], USDT[0.00004542] | | |
| 01305033 | | BTC[0] | | |
| 01305036 | | BTC[0], TRX[.000003] | | |
| 01305039 | | USDT[0.00034144] | | |
| 01305040 | | TRX[.000005], USDT[0.00005010] | | |
| 01305041 | | BTC[0] | | |
| 01305042 | | BTC[0] | | |
| 01305043 | | BTC[0], TRX[.000001] | | |
| 01305044 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01305046 | | 0 | | |
| 01305047 | | TRX[.000006], USDT[0.00018298] | | |
| 01305049 | | TRX[.000006], USDT[0.00004308] | | |
| 01305050 | | BTC[0], TRX[.000002] | | |
| 01305051 | | BTC[0], CUSDT-PERP[0], DOGE-PERP[0], LUNC-PERP[0], USD[0.09] | | |
| 01305052 | | BTC[0] | | |
| 01305054 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01305056 | | TRX[.000009], USDT[0] | | |
| 01305057 | | 1INCH[.9972], ALICE[145.2082], AVAX[23.95194], AXS[2.07922], BAT[637.615], CHZ[1109.782], CRV[524.1875], ENJ[976.0564], FTM[1722.7396], HNT[.02032], LINK[14.89612], MANA[349.8908], RSR[4906.598], SAND[480.9932], SHIB[34867320], SOL[9.090342], USD[3.06], USDT[0.00000001] | | |
| 01305058 | | BTC[0] | | |
| 01305060 | | TRX[.000006], USDT[0.00021905] | | |
| 01305066 | | COMP[.07298613], LINK[1.199202], USD[909.92], USDT[47.95094848] | | |
| 01305067 | Contingent | ATLAS[2125.59295697], BTC[0.06331231], DYDX[4.4], ETH[.289], ETHW[.2], FTT[1.80000001], LINK[15.7], POLIS[162.13014149], SOL[4.84311407], SRM[18.42322182], SRM_LOCKED[.35330665], USD[1.93] | | |
| 01305070 | | USDT[0.00029465] | | |
| 01305073 | | BTC[0] | | |
| 01305075 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-20211231[0], ALTBULL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.08723775], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00308172], LUNA2_LOCKED[0.00719069], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-0325[0], SQ-0325[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[0], TSLA-0325[0], TSLA-20211231[0], TSLAPRE[0], TWTR-0930[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USO[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01305078 | | CUSDT-PERP[0], PRIV-20210625[0], PRIV-20210924[0], SHIB-PERP[0], USD[87.85], XRP[0] | | |
| 01305079 | | USD[4.97] | | |
| 01305080 | | USD[0.00], XRP[5.3560336] | | |
| 01305084 | | APT-PERP[0], BAND-PERP[0], CAKE-PERP[0], MASK-PERP[0], NFT (344116051314701857/FTX EU - we are here! #25948)[1], NFT (409546194012990386/FTX EU - we are here! #26190)[1], NFT (563649490727687781/FTX EU - we are here! #25682)[1], OKB-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL[.08], USD[0.00], USDT[1.17968079], XRP[.134] | Yes | |
| 01305090 | | BTC[0], TRX[.000001] | | |
| 01305095 | | ETH-PERP[0], USD[0.04] | | |
| 01305101 | | TRX[.000003] | | |
| 01305105 | | BTC[0], TRX[.000002] | | |
| 01305106 | | BTC[0], TRX[.000003] | | |
| 01305112 | | USD[0.00], USDT[0] | | |
| 01305116 | | 0 | | |
| 01305123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000085], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.05317520], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.02], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00068459], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01305128 | | USDT[0.00030921] | | |
| 01305131 | | BTC[0] | | |
| 01305133 | | USD[0.07], USDT[0] | | |
| 01305136 | | ETH[1.8], ETHW[1.8], FTT[151], TRX[.000001], USD[50.00], USDT[27662.59163533] | | |
| 01305139 | | BTC[.00007109], SUSHIBEAR[33570], SUSHIBULL[2870.78], USD[59.71] | | |
| 01305142 | | BTC[0] | | |
| 01305144 | | BTC[0] | | |
| 01305145 | | BTC[0] | | |
| 01305147 | | ETH[0.09898192], ETHW[0.09898192], FTT[25.09536096], SOL[2.30190400], USDT[1.418225] | | |
| 01305148 | | BTC[0] | | |
| 01305150 | | BAO[3], BTT[116503812.32463178], DENT[1], EUR[0.00], KIN[354.58027181], SHIB[146.58206875], TRX[2], USD[0.00] | Yes | |
| 01305153 | | TRX[.000005], USDT[0.00024486] | | |
| 01305154 | | USD[0.00], USDT[0] | | |
| 01305155 | | BTC[0], TRX[.000003] | | |
| 01305156 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[93.29], XLM-PERP[0] | Yes | |
| 01305157 | | TRX[.000005], USDT[0] | | |
| 01305159 | | DOGE[299.94], MATIC[1100.93590523], TRX[1990.000051], USDT[.279601] | | |
| 01305162 | | BTC[0], TRX[.000005] | | |
| 01305163 | | ATLAS[0], USD[0.01] | | |
| 01305170 | | AMPL[0], BTC[0], ETH[0], ETH-PERP[0], SOL[0], TRX[.000001], USD[172.82], USDT[0.00000001] | | |
| 01305175 | | USDT[0] | | |
| 01305183 | | ETH[0] | | |
| 01305184 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01305186 | | BTC[0], TRX[.000001] | | |
| 01305190 | | USD[0.00], USDT[0.00000001] | | |
| 01305191 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0.89999999], BTC-PERP[.015], CAD[1.00], CAKE-PERP[0], DOGE-PERP[2781], DOT-PERP[43.40000000], ETH-PERP[.197], FIL-PERP[53.90000000], FTT[25], FTT-PERP[-.25], GMT-PERP[0], LINK-PERP[34.5], LTC-PERP[4.59], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], THETA-PERP[255.5], TRX[.000002], UNI-PERP[44.19999999], USD[9348.88], USDT[0], VET-PERP[11553], XLM-PERP[0], XRP-PERP[0] | | USD[1000.00] |
| 01305196 | | BTC[0], TRX[.000001] | | |
| 01305203 | | BTC[0.00009756], BTC-PERP[0], ETH[.06393502], ETHW[.06393502], FTT[7.3], TRX[.000003], USD[0.01], USDT[0] | | |
| 01305204 | | USD[94.25] | | USD[93.17] |
| 01305205 | | BTC[0] | | |
| 01305206 | | AUDIO[319], BCH[1.423], BNB[.96], CHZ[1390], COMP[2.1366], FTT[37.3], HNT[13.2], SUSHI[140.5], TRX[.000003], UNI[50.6], USDT[2794.12435472], XRP[582] | | |
| 01305207 | | TRX[.000008] | | |
| 01305208 | | BTC[0], TRX[.000001] | | |
| 01305214 | | BTC[0] | | |
| 01305220 | | BTC-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 01305222 | Contingent | APE[55.589436], FTT[0.01058238], LUNA2[0.00683709], LUNA2_LOCKED[0.01595322], USD[17902.57] | | |
| 01305227 | | BTC[0] | | |
| 01305231 | | 0 | | |
| 01305232 | | BTC[0] | | |
| 01305234 | | BTC[0], ETH[0], TRX[.000002] | | |
| 01305236 | | BTC[0], TRX[0] | | |
| 01305241 | | TRX[.000003] | | |
| 01305242 | Contingent | BTC[0], CRO[510.69255], ETH[0], FTT[441.71506235], NFT (529338863290775632/Bug Punks #6)[1], RAY[0.89103073], SOL[1.11187847], SRM[.5466688], SRM_LOCKED[.01004822], USD[11.18], USDT[0.00000001] | | |
| 01305243 | | BAO[3], CAD[0.00], DENT[1], KIN[3], RSR[1], TRX[1], USD[0.00] | | |
| 01305244 | | TRX[.000005], USDT[0.00030182] | | |
| 01305245 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.09151322], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.34397264], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[481.97], USDT[0.00914380], YFI-PERP[0] | | |
| 01305246 | | BTC[0] | | |
| 01305247 | | USDT[0.00036335] | | |
| 01305251 | | BTC[.00016622], FTX_EQUITY[0], USD[0.00] | | |
| 01305252 | | AUD[0.00], AURY[5.73251558], BAO[3], BNB[0], BRZ[0], BTC[0], CAD[0.00], CRO[64.17763283], DENT[1], ETH[0.00000001], EUR[0.00], FTM[0.00034439], FTT[0], FTX_EQUITY[0], KIN[2], MANA[0.00036706], NFT (376601903151354439/FTX EU - we are here! #159059)[1], NFT (483318728256838202/FTX EU - we are here! #153022)[1], NFT (549114693541380659/FTX EU - we are here! #159114)[1], POLIS[63.36337954], RAY[.00004954], SOL[0.00005935], STETH[0.00199111], STG[.00017197], UBXT[1], USD[27293.35], USDT[0] | Yes | |
| 01305255 | Contingent | AAVE[.0074], FTT[150.97168458], LUNA2[0.00401446], LUNA2_LOCKED[0.00936708], SOL-PERP[0], USD[0.00], USDT[.0001], USTC[.568267] | | |
| 01305256 | | 0 | | |
| 01305258 | | AVAX[0], BNB[0], BTC[0], CRO[0], ETH[0], MATIC[0], NFT (409145202114575637/The Hill by FTX #24354)[1], NFT (411813732581689814/FTX EU - we are here! #5051)[1], NFT (490059420944772941/FTX EU - we are here! #4759)[1], NFT (561956962530961865/FTX EU - we are here! #4896)[1], PERP[0], SAND[0], SOL[0.00000001], TRX[0.00000700], TRX-PERP[0], USD[0.00], USDT[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01305263 | | 0 | | |
| 01305264 | | BTC[0], TRX[.000002] | | |
| 01305268 | | SOL[.002] | | |
| 01305269 | | TRX[.000005], USDT[0] | | |
| 01305274 | | USD[0.00], USDT[0.00000025] | Yes | |
| 01305278 | | BTC[0] | | |
| 01305279 | | FTT[0.00319606] | | |
| 01305280 | | BTC[0] | | |
| 01305281 | Contingent | LUNA2[7.73820873], LUNA2_LOCKED[18.05582039], LUNC[1685011.2446345], TRX[.012248], USD[58.73], USDT[0.21496168] | | |
| 01305284 | | BTC[0] | | |
| 01305290 | | TRX[.000002], USDT[0.00022578] | | |
| 01305291 | | TRU-PERP[0], TRX[.000001], USD[-187.71], USDT[223.336116] | | |
| 01305292 | | TRX[.00113] | | |
| 01305295 | | TRX[.000005], USDT[0] | | |
| 01305296 | | TRX[.000005], USDT[0.00007870] | | |
| 01305298 | | BNB[0], DAI[0.17774544], LTC[0.00006932], SOL[0], TRX[0], WRX[0] | | |
| 01305300 | | AKRO[1], AUD[26.84], EUR[0.00], USD[0.00] | Yes | |
| 01305303 | Contingent, Disputed | USD[4.75] | | |
| 01305304 | | TRX[.000005], USDT[0.00003357] | | |
| 01305306 | | BTC[0] | | |
| 01305308 | | USDT[0.00035063] | | |
| 01305310 | | BTC[.00002], OLY2021[0], USD[0.00], WBTC[0] | | |
| 01305312 | | BTC[0] | | |
| 01305313 | | ACB[6], TRUMP2024[0], USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01305316 | Contingent | AAVE[0], ADA-PERP[0], ALCX[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BCH[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], CLV-PERP[0], COMP[0], CRV[.81629831], DAI[29.16528503], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.50764226], ETH[0], ETHBEAR[621981.888], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.22708007], FTM-PERP[0], FTT[39.50630338], GALA-PERP[0], HT[0], ICP-PERP[0], LINK[0.01456237], LOOKS-PERP[0], LTC[0], LUNA2[12.89687971], LUNA2_LOCKED[30.09271933], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00594682], MOB[0], PUNDIX-PERP[0], RAY[.90402327], RUNE[0], SAND[.8831538], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI[0], SXP[0], THETA-PERP[0], TOMO[0], TRX[0.00418085], UNI[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRPBEAR[103512.404], XRP-PERP[0], XTZBEAR[1479.693455], XTZBULL[0], XTZ-PERP[0], YFI[0] | | |
| 01305318 | | ETH[.0009552], ETH-PERP[0], ETHW[.0009552], TRX[.000002], USD[0.00], USDT[474.98635857] | | |
| 01305325 | | BTC[0] | | |
| 01305330 | | TRX[.000002], USDT[0.00005167] | | |
| 01305334 | | BTC[0] | | |
| 01305335 | | AKRO[101.91181937], AUD[68.75], BAO[138745.65395609], BTC[.00012162], CEL[.21005613], DENT[2411.37355359], DFL[316.0309004], DOGE[25.59997317], ETH[.00515094], ETHW[.00508249], GRT[23.0850955], KIN[244134.03107344], KSHIB[187.36361804], LRC[.41545582], MATIC[24.78972077], MNGO[106.24123557], RSR[1185.41536669], SECO[7.07242787], SHIB[890063.64161415], SOL[1.43371319], SRM[12.39716623], STMX[2231.29077493], TRX[12.39709122], UBXT[1286.06393117], XRP[3025.56940234] | Yes | |
| 01305336 | | TRX[.000001], USDT[0.00005324] | | |
| 01305340 | | TRX[0] | | |
| 01305342 | | 0 | | |
| 01305343 | | TRX[.000001], USDT[0.00005665] | | |
| 01305345 | | BTC[0] | | |
| 01305347 | | USD[0.00], USDT[0.00000001] | | |
| 01305349 | | AKRO[5], BAO[13], KIN[15], USD[0.00], USDT[0] | Yes | |
| 01305350 | | TRX[.166503], USD[-0.01], USDT[0], USDT-PERP[0] | | |
| 01305351 | | BTC[0] | | |
| 01305352 | | TRX[.000002], USDT[0.00005586] | | |
| 01305354 | | USDT[0.00022183] | | |
| 01305355 | | BTC[0] | | |
| 01305357 | | TRX[.000002], USDT[0.00005665] | | |
| 01305360 | | DOGE[15.87410443], ETH[.00103102], ETHW[.00101733], GBP[0.00], KIN[2], SOL[0], TSLA[.09877726], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 01305361 | | TRX[.000035], USDT[0.25800000] | | |
| 01305364 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00090766], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002271], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00022894], LUNA2_LOCKED[0.00053420], LUNC[49.85283926], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[576.65], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01305365 | | TRX[.000001], USDT[0.00004620] | | |
| 01305370 | | AVAX-20210924[0], SOL[.00289528], USD[0.23], USDT[0.04887062] | | |
| 01305371 | | TRX[.000002], USDT[0.00004464] | | |
| 01305374 | | TRX[.000003], USDT[0.00003198] | | |
| 01305376 | Contingent | AAVE[.0081357], LUNA2[0.21312317], LUNA2_LOCKED[0.49728740], LUNC[46408.02], RUNE[.03973215], SOL[.00261334], TRX[.000008], USD[10141.57], USDT[0.00311489], WBTC[.00006843] | | |
| 01305377 | | BTC[0] | | |
| 01305378 | | BTC[0] | | |
| 01305379 | | TRX[.000001], USDT[0.00002583] | | |
| 01305380 | | BTC[0] | | |
| 01305385 | | BTC[0] | | |
| 01305386 | | BTC[0] | | |
| 01305387 | | BTC[0] | | |
| 01305389 | | TRX[.000002], USDT[0.00002814] | | |
| 01305390 | | BTC[0] | | |
| 01305392 | | BTC[0] | | |
| 01305397 | | BTC[0] | | |
| 01305400 | | BTC[0] | | |
| 01305402 | | BTC[0], TRX[.000003] | | |
| 01305403 | | BTC[0] | | |
| 01305404 | | BCH[.00064725], TRX[.000782], USD[0.00], USDT[0] | | |
| 01305409 | | DOGE[5.72999746], TRX[.000002], USD[0.02], USDT[.00000877] | | |
| 01305414 | | BTC[0], TRX[.000003] | | |
| 01305415 | | BTC[0] | | |
| 01305416 | | USD[1.04] | | |
| 01305417 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], XRP-PERP[0] | | |
| 01305418 | | BTC[0] | | |
| 01305419 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01305420 | | BTC[0], TRX[.000001] | | |
| 01305421 | | BTC[0] | | |
| 01305425 | | 0 | | |
| 01305426 | | BTC[0] | | |
| 01305431 | Contingent, Disputed | USDT[0.00004543] | | |
| 01305432 | | BTC[0] | | |
| 01305433 | | BTC[0] | | |
| 01305436 | | SPY[0], USD[0.00], XRP[0.02481234] | Yes | |
| 01305437 | | BTC[0] | | |
| 01305439 | | BTC[0] | | |
| 01305440 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[.4], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX[.00004], TRX-PERP[0], USD[1.34], XLM-PERP[0], XRP-PERP[0] | | |
| 01305441 | | BTC[0] | | |
| 01305446 | | KIN[.00000001], USD[1.48] | | |
| 01305447 | | BTC[0.27054859], ETH[3.34040169], ETH-PERP[0], ETHW[.499905], GAL[45], USD[4107.11] | | |
| 01305449 | | BTC[0], TRX[.000001] | | |
| 01305450 | | BTC[0] | | |
| 01305453 | | BTC[0], TRX[.000002] | | |
| 01305457 | | BNB[0], ETH[0] | | |
| 01305458 | | BTC[0] | | |
| 01305461 | | FTT[29.94291], KIN[6581.35283364], USD[0.13] | | |
| 01305462 | | AMPL[0], AMPL-PERP[0], BAO-PERP[0], CLV-PERP[0], DAWN-PERP[0], DMG-PERP[0], FTT[0.00000001], HOLY-PERP[0], MEDIA-PERP[0], MER-PERP[0], PUNDIX-PERP[0], STEP-PERP[0], USD[3.86], USDT[0] | | |
| 01305463 | | ETH[0], NFT (343299716157342737/FTX EU - we are here! #5540)[1], NFT (370543431262070245/FTX EU - we are here! #5296)[1], NFT (471242772318796950/FTX EU - we are here! #5420)[1], SOL[0], TRX[.000001] | | |
| 01305465 | Contingent, Disputed | TRX[.000001], USDT[0.00015347] | | |
| 01305470 | | BTC[0] | | |
| 01305474 | | ADABULL[0.07564002], ATOMBULL[14554], BEAR[222.4], BNB[.007472], BNBBULL[26.46703201], BTC[0.00000001], BULL[.00000002], CEL[.04474], DOGEBEAR2021[.0955], DOGEBULL[.8194], ETCBULL[1.549], ETHBULL[.00139002], ETH-PERP[.028], MATICBEAR2021[252812], MATICBULL[61.9], SOL[.01385], SOL-PERP[0], THETABULL[32.36], USD[-98.29], USDT[0.00000003], XRP-PERP[229] | | |
| 01305477 | | BTC[0], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTM[0], FTT[0.00000043], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (294902945046321425/FTX Moon #408)[1], NFT (526085553858974862/FTX Night #382)[1], NFT (553585398075187453/FTX Beyond #355)[1], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.00000001] | | |
| 01305485 | | BTC[0] | | |
| 01305487 | | BTC[0] | | |
| 01305496 | | BTC[0], TRX[.000001] | | |
| 01305498 | | BTC[0] | | |
| 01305499 | | BTC[0] | | |
| 01305503 | | BNB[-0.00004389], BTC[0.00002812], DOGE[458.08407124], LTC[0.12327599], REN[0.41283624], USD[0.30], USDT[0.65760324] | | BTC[.000027], DOGE[455.776991], LTC[.120906], REN[.403872], USD[0.30], USDT[.646749] |
| 01305505 | | SPELL-PERP[0], USD[29.35] | | |
| 01305507 | | 0 | | |
| 01305510 | | USD[0.00] | | |
| 01305513 | | BTC[0] | | |
| 01305516 | | BTC[0] | | |
| 01305520 | | BAO[18000], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.18] | | |
| 01305529 | | LTC[0], TRX[0] | | |
| 01305532 | | BNB[0], ETH[0], LTC[-0.00000227], MATIC[0], SOL[0.00000001], TRX[0.00001500], USD[0.00], USDT[0.00018345] | | |
| 01305533 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01305534 | | EOSBULL[5430.3135], EXCHBULL[0.00000083], TRX[.000005], USD[0.13], USDT[0] | | |
| 01305540 | | USD[100.00] | | |
| 01305541 | | BTC[0] | | |
| 01305546 | | 0 | | |
| 01305547 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0241], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.079], LTC-PERP[0], LUNC-PERP[0], SHIT-PERP[0], TRU-PERP[0], USD[1075.54], USDT[275.2707647], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX[3256.5083] | | |
| 01305549 | | SOL[0], USD[0.00], USDT[0.00000019] | | |
| 01305552 | | BTC[0], TRX[.000002] | | |
| 01305555 | | BTC[0] | | |
| 01305558 | | OXY[.0143], TRX[.000003], USDT[299.17291417] | | |
| 01305561 | | ATLAS[2000], FTT[.9], USD[27.94], USDT[0] | | |
| 01305562 | | BTC[0] | | |
| 01305564 | | CAKE-PERP[0], USD[0.00] | | |
| 01305567 | | TRX[.000004], USDT[.4748] | | |
| 01305569 | | BTC[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01305570 | | BTC[0], TRX[.000001] | | |
| 01305572 | | TRX[.000005], USDT[0] | | |
| 01305574 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[22.78], USDT[0] | | |
| 01305578 | | BTC[0], TRX[.000002] | | |
| 01305579 | | BTC[0], TRX[.000004] | | |
| 01305582 | | TRX[.000007], USDT[0] | | |
| 01305583 | | BTC[0], TRX[.000001] | | |
| 01305586 | | ETH[0], USD[0.00], USDT[0] | | |
| 01305588 | | TRX[.000006], USDT[0.00001247] | | |
| 01305589 | | BTC[0] | | |
| 01305593 | | BTC[0], TRX[.000003] | | |
| 01305595 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[589.944045], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[1429.741885], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.69258], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0074274], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00468891], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01305597 | | ETH[4.00026531], ETHW[4.00026531], SOL[50.0086], TRX[.000789], USD[0.01], USDT[1286.10765565] | | |
| 01305602 | | BTC[0] | | |
| 01305610 | | BTC[0], ETH[0], TRX[0] | | |
| 01305613 | | TRX[.000004] | | |
| 01305621 | | TRX[.000007], USDT[0] | | |
| 01305623 | | ATLAS[7.22797391], BNB[0], USD[0.34] | | |
| 01305624 | | BNB[.00000001], NFT (294097421428577074/FTX Crypto Cup 2022 Key #21722)[1], NFT (307860877015249848/FTX EU - we are here! #117774)[1], NFT (319610295218558341/FTX EU - we are here! #117678)[1], NFT (329343822470458674/The Hill by FTX #44546)[1], NFT (480382505401180434/FTX EU - we are here! #16463)[1], SOL[0], USD[0.00], USDT[.4084228] | | |
| 01305626 | | BTC[0], TRX[.000001] | | |
| 01305630 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00103864], LUNA2_LOCKED[0.00242349], SOL[0], SOL-PERP[0], USD[0.00], USTC[.14702454] | | |
| 01305631 | | BTC[0], TRX[.000002] | | |
| 01305636 | | BTC[0], USDT[0.00002602] | | |
| 01305645 | | BTC[0], TRX[.000005] | | |
| 01305647 | | TRX[.000005] | | |
| 01305650 | | BTC[0], TRX[.000003] | | |
| 01305657 | | TRX[.000005], USDT[0] | | |
| 01305658 | | USDT[1.47041246] | | |
| 01305659 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00004954], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.38], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01305660 | | BTC[.00007006], FTT[.0004] | | |
| 01305662 | | BTC[0], NFT (303363874710864849/FTX EU - we are here! #17622)[1], NFT (465721084702212091/FTX EU - we are here! #17859)[1], NFT (563602729378896435/FTX EU - we are here! #18120)[1] | | |
| 01305663 | | ADA-PERP[0], BTC[0.00007387], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], LTC[.00188535], MATIC-PERP[0], USD[0.01], USDT[309.11808967] | | |
| 01305664 | | BTC[0], TRX[.000002] | | |
| 01305667 | | BTC[0], TRX[140.758105] | | |
| 01305668 | | TRX[.000004], USDT[0] | | |
| 01305672 | | AXS[4.01283475], BAO[1], KIN[1], MOB[6.32376778], SOL[.78037285], UBXT[1], USD[0.00] | Yes | |
| 01305678 | Contingent | APE[.088752], BTC[.00079254], DAI[0], ETH[0], FTT[0.00022147], LUNA2[0.09264493], LUNA2_LOCKED[0.21617151], LUNC[20173.63], NEAR[100.0943], NFT (423307046484375420/The Hill by FTX #23882)[1], TRX[.000079], USD[0.00], USDT[25.63216854] | | |
| 01305679 | | BULLSHIT[1.16165953], USD[0.00] | | |
| 01305680 | | 0 | | |
| 01305681 | | USDT[0] | | |
| 01305682 | | BTC[0] | | |
| 01305683 | | TRX[.000005] | | |
| 01305684 | | BTC[0] | | |
| 01305685 | | TRX[.000005], USDT[0] | | |
| 01305687 | Contingent | AUD[-2.86], BNB[0], BTC[0], CEL[0], DOT-PERP[0], FTT[0], LUNA2_LOCKED[686.1710527], LUNC[0], MATIC[1349.16945697], RAY[77.06201585], SNX[.00000001], SNX-PERP[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 01305690 | | BTC[0], TRX[.000003] | | |
| 01305695 | | BTC[0] | | |
| 01305702 | | BTC-PERP[0], ETH[0.01200456], ETHW[0.01200456], FTT[0.08855264], IMX[.72008633], USD[0.00], USDT[0] | | |
| 01305705 | | BTC[0] | | |
| 01305711 | | TRX[.000005], USDT[0] | | |
| 01305713 | | BTC[0], TRX[.000003] | | |
| 01305716 | | ALGO-PERP[0], APE-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.12454618], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[805.3], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.49], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01305717 | Contingent, Disputed | TRX[.504747], USD[0.49], USDT[0] | | |
| 01305718 | | BTC[0], TRX[.000002] | | |
| 01305721 | | BTC[0], TRX[.000001] | | |
| 01305722 | | TRX[.000007], USDT[0] | | |
| 01305725 | | BTC[0] | | |
| 01305727 | | BTC[0], TRX[.000002] | | |
| 01305728 | | BTC[0] | | |
| 01305730 | | ATLAS[0], BNB[0], ETH[0], SOL[0], TRX[.001556], USD[0.00], USDT[0.00001609], XRP[0] | | |
| 01305734 | | 0 | | |
| 01305737 | | ETH[.00025055], USD[0.00] | Yes | |
| 01305744 | | BTC[0], TRX[.000002] | | |
| 01305751 | | BTC[0] | | |
| 01305752 | Contingent | ALGO-PERP[0], AXS-PERP[0], BTC[0.31311693], BTC-1230[0], BTC-PERP[0], DOGE[0], ETH[1.44962904], ETHW[0], EUR[10.00], FTT[25.2662385], GRT[0], LTC[0], LUNA2[0.00807153], LUNA2_LOCKED[0.01883357], LUNC[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], TRX[0.08864990], USD[60064.44], USDT[0], XRP[0] | | |
| 01305753 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01305754 | | TRX[.000003] | | |
| 01305757 | | BTC[0] | | |
| 01305767 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[0], CVC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GOG[12.51933414], GRT[97], INJ-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], MBS[93.48290076], NEAR-PERP[0], NEO-PERP[0], RAY[0], SAND-PERP[0], SOL[1], SOL-PERP[0], SPELL[19800], SRM[.04640978], SRM_LOCKED[.22197276], STARS[0], SUSHI-PERP[0], TRX[.000006], USD[0.00], USDT[259.15418204], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01305768 | | BTC[0], TRX[.000001] | | |
| 01305770 | | RAY[0], SOL[0] | | |
| 01305771 | | BTC[0] | | |
| 01305779 | | BNB[0], LUA[0], SOL[0], TRX[.000002] | | |
| 01305781 | | BTC[0] | | |
| 01305783 | | USD[0.00] | | |
| 01305789 | | FTT[0.09794049], USD[1.21] | | |
| 01305790 | | TRX[.000005] | | |
| 01305795 | | BTC[0], TRX[.000001] | | |
| 01305797 | | TRX[.000003] | | |
| 01305798 | | USD[0.55] | | |
| 01305801 | | TRX[.000004] | | |
| 01305805 | | BTC[0], TRX[0.00000100] | | |
| 01305806 | | TRX[.000008] | | |
| 01305807 | | EUR[0.00], KIN[1], SHIB[4.6646192], USD[0.01] | Yes | |
| 01305808 | | ETH[0], TRX[.000005] | | |
| 01305809 | | USDT[0.00000887] | | |
| 01305810 | | BTC[.00039989], NFT (541736086920634032/FTX Crypto Cup 2022 Key #5108)[1], TRX[.000044], USD[18.97], USDT[0] | Yes | |
| 01305813 | | USD[0.00] | | |
| 01305817 | | BTC[0] | | |
| 01305821 | | BTC[0.00001009], TRX[.000002] | | |
| 01305825 | | USD[0.56] | | |
| 01305826 | | TRX[.000003], USDT[0] | | |
| 01305827 | | BTC[0] | | |
| 01305832 | | AURY[0], BAT[0], CRO[0], ENJ[0], GMT[2.15073557], LRC[0], MANA[0], MATIC[0], OMG[0], SPELL[0], STEP-PERP[0], USD[0.00] | | |
| 01305833 | | ETH[.00000001], FTT[.02267674], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (409790883164661182/FTX EU - we are here! #161007)[1], NFT (465347716972754043/FTX EU - we are here! #161112)[1], NFT (515341896228151400/FTX EU - we are here! #283792)[1], USD[59.75], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01305839 | | BTC[0] | | |
| 01305842 | | BTC[0], TRX[.000002] | | |
| 01305843 | | BTC[0], USD[0.00], USDT[1.98100812] | | |
| 01305845 | | AVAX[0.00012874], BNB[0], FTT[0.01643090], NFT (310406375260677017/FTX EU - we are here! #197508)[1], NFT (424213471835222709/FTX EU - we are here! #197616)[1], NFT (560464548344383683/FTX EU - we are here! #197978)[1], TRX[.000024], USD[0.00], USDT[0.00000024] | | |
| 01305846 | | ADA-20210625[0], ADA-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-20210625[0], OKB-PERP[0], SHIB-PERP[0], TRX[.000006], USD[-0.02], USDT[1.25897107], XMR-PERP[0] | | |
| 01305848 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], USD[-4.33], USDT[5.26625815] | | |
| 01305859 | | USDT[0.00033718] | | |
| 01305852 | | USD[0.59] | | |
| 01305854 | | NFT (305455474434677582/FTX AU - we are here! #4097)[1], NFT (339055265015566125/Montreal Ticket Stub #183)[1], NFT (387890306148663467/FTX AU - we are here! #4096)[1], NFT (417405691477659067/The Hill by FTX #2915)[1], NFT (477392389344521300/FTX Crypto Cup 2022 Key #14362)[1], NFT (486618169356160172/FTX EU - we are here! #97396)[1], NFT (514399923066883814/FTX AU - we are here! #24628)[1], NFT (568262379413818939/FTX AU - we are here! #97463)[1], NFT (575208807618310137/FTX EU - we are here! #97555)[1], USDT[10.01] | Yes | |
| 01305859 | | BNB[.000119], BTC[0.00009309], DOGE[0.08324906], DOGE-PERP[0], ETH[0.00097051], ETHW[0.00097051], FTT[.0012], SHIB[4300], USD[0.01] | | |
| 01305869 | | USDT[0] | | |
| 01305870 | | ATOM-PERP[0], BTC-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.005556], TRX-PERP[0], USD[0.00], USDT[10.16535691] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01305877 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[0.35], XRP[0] | | USD[0.34] |
| 01305882 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], AVAX[0.09037157], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00278181], ETH-PERP[0], ETHW[0.00278180], FIL-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], LUNC-PERP[0], RAY-PERP[0], RSR[40174.51695468], SKL-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[30.46], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01305885 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.01162924], LINK-PERP[0], MATIC[0], OMG-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01305886 | | BTC[0] | | |
| 01305893 | | AXS[0], BNB-PERP[0], ETH[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01305905 | | BNB-20210625[0], BNB[0], USD[94.27] | | |
| 01305907 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALPHA[0], ALPHA-PERP[0], ATLAS[0], AVAX[0], AXS-PERP[0], BAT[0], BCH[0], BNB[0], BTC[0.00001126], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CQT[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT[0], LINK[0], LRC[0], LTC[0], MANA[0], MATIC[0], MKR[0], PERP-PERP[0], POLIS[0], RAY[0], ROOK[0], SAND-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], STEP[0], SUSHI[0], SXP-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 01305910 | Contingent | ADA-PERP[0], BTC[0.06188638], BTC-PERP[0], DOGE[1714.22704247], DOGE-PERP[0], ETH[.38297284], ETH-PERP[0], ETHW[.38297284], FTM[500], FTT[153.48074670], KSM-PERP[0], LINK[25.09343], LTC[1.98856], LUNA2[1.12516919], LUNA2_LOCKED[2.62539477], LUNC[245007.96], MATIC-PERP[0], RAY[94.91342418], REN[530], RUNE[77.5], SAND[140], SOL[70.1163129], SOL-PERP[0], SRM-PERP[0], USD[1.50], USDT[0], XRP[771.49625], XRP-PERP[0] | | |
| 01305914 | | USD[0.14] | | |
| 01305916 | | BTC-PERP[0], USD[2.41] | | |
| 01305920 | | ETH[.00000001], LTC[0], SUSHIBEAR[1279104.0], SUSHIBULL[62955.9], USD[2.57] | | |
| 01305922 | | AKRO[1], BAO[1], DENT[2], TRX[.01266276], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01305926 | | ADA-PERP[0], AMPL-PERP[0], MATIC-PERP[0], TRX[.371302], TRX-PERP[0], USD[-2.08], USDT[3.17300700] | | |
| 01305934 | | MBS[67.9864], USD[0.00], USDT[0.72698555] | | |
| 01305935 | | BTC[0] | | |
| 01305936 | | USD[0.00], USDT[0] | | |
| 01305937 | | AAPL[0.20342975], AKRO[1.00109471], AMZN[.13052771], AMZNPRE[0], BAO[4], BNB[.03418262], DENT[1], GOOGL[.2254034], LINA[0], NVDA[.00000001], NVDA_PRE[0], RSR[.0052316], SOL[.00027689], TRX[42.39288926], TSLA[.16775556], TSLAPRE[0], UBXT[1], USD[0.14], USDT[0], XRP[0] | Yes | |
| 01305938 | | BTC[0], TRX[.000006] | | |
| 01305939 | | ETH[0], USD[0.49] | | |
| 01305940 | | TRX[.000005], USDT[0] | | |
| 01305942 | | USD[0.23] | | |
| 01305944 | | TRX[.000003], USD[1.76] | | |
| 01305947 | | BTC[0.00000015], TRX[.000004], USDT[0] | | |
| 01305953 | | 0 | | |
| 01305954 | Contingent, Unliquidated | BTC[0], USD[0.00] | | |
| 01305955 | Contingent, Disputed | BTC[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], ICX-PERP[0], MATIC-PERP[0], SKL-PERP[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01305956 | | BNB[0], HT[0], SOL[0], TRX[0] | | |
| 01305957 | | BTC[0], RUNE[14.4903575], TRX[.000004], USDT[3.9637] | | |
| 01305963 | | BNB-PERP[0], BTC[.00007435], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[5792.78], USDT[0.00000001] | | |
| 01305965 | | ETH[0], USD[0.00], XRP[0] | | |
| 01305968 | Contingent | BNB[0], BTC[0.00001662], BTC-PERP[0], ETH[0], ETHW[0], FTT[25.08499533], LUNC-PERP[0], SOL[0], SRM[6.79228191], SRM_LOCKED[44.73145274], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01305972 | | TRX[.000004] | | |
| 01305978 | | BNB-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[-0.03], USDT[1.06301804] | | |
| 01305982 | | EUR[0.01], USD[4.85], XRP[2733.600354], XRP-PERP[0] | | |
| 01306002 | | USDT[0.00034183] | | |
| 01306003 | | BTC[0], USD[0.05] | | |
| 01306005 | | BTC[0], TRX[.000001] | | |
| 01306011 | | BTC[0], TRX[.000001] | | |
| 01306018 | | BTC[0], TRX[3.37845444] | | |
| 01306023 | | BNB[.0024176], USD[1.42319553] | | |
| 01306026 | | BTC-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000004], USD[4.41], USDT[0.00194800] | | |
| 01306031 | | USD[7.14] | | |
| 01306033 | Contingent | BTC[0], ETH[0], LUNA2[0.00014536], LUNA2_LOCKED[0.00033917], LUNC[31.65296244], NFT (311780684554146474/FTX AU - we are here! #41267)[1], NFT (313661568450404536/FTX EU - we are here! #73062)[1], NFT (317294313244372558/FTX AU - we are here! #41278)[1], NFT (332489878509528536/FTX EU - we are here! #73251)[1], NFT (419534490112920726/The Hill by FTX #8851)[1], NFT (573795840780242393/FTX EU - we are here! #73186)[1], SOL[.009985], STX-PERP[0], TRX[860.000013], USD[4.44], USDT[3.07794467] | | |
| 01306035 | | KIN[1169466.25817179], USD[0.08] | | |
| 01306039 | | AUD[0.00], USD[0.00002266] | | |
| 01306046 | | BTC-PERP[0], ETH-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01306048 | | USD[30.01] | | |
| 01306049 | | SOL[.00388988], USDT[0.02496125] | | |
| 01306050 | Contingent | 1INCH-PERP[0], APE-PERP[0], ASD-PERP[0], CEL-PERP[0], DOGE[1840.65021], ETH-PERP[0], ETHW[1.58136676], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], LUNA2[216.247982], LUNA2_LOCKED[504.5786247], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], SCRT-PERP[0], SECO[.96675], SRM[.93369], STEP-PERP[0], USD[2.57], WAVES-PERP[0] | | |
| 01306053 | | BTC[0], TRX[.000003] | | |
| 01306058 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00027012], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.04341692], TRX-PERP[0], USD[0.00] | | |
| 01306059 | | BTC[0], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01306068 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.617254], USD[0.00], USDT[2.31122505], YFII-PERP[0] | | |
| 01306071 | | AUD[.01], BNB[0.00261824], BTC[0], USD[-0.22] | | |
| 01306074 | | BTC[0], TRX[.000001] | | |
| 01306076 | | BTC[0], USD[0.00] | | |
| 01306079 | | ADABULL[156.27027993], FTT[0.02830158], GRTBULL[.0136], STEP-PERP[0], SXPBULL[100005.928], USD[0.00], USDT[0] | | |
| 01306080 | | BAO[1], DENT[1308.67763984], DOGE[694.99595826], KIN[170549.73565699], SHIB[1171889.3515498], USD[0.00], XRP[11.45378593] | Yes | |
| 01306089 | | ETH[0] | | |
| 01306091 | | BEAR[688538.8715], XRPBEAR[7912891.70844] | | |
| 01306092 | | BTC-PERP[0], FTT[0], USD[1.96], USDT[0], XRP[97] | | |
| 01306093 | | AKRO[1], USD[0.00] | | |
| 01306094 | | TRX[.000004], USD[0.00], XRPBULL[33315.66882] | | |
| 01306097 | | BTC[0] | | |
| 01306099 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], STEP-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01306103 | | BTC[0], TRX[.000001] | | |
| 01306108 | Contingent, Disputed | TRX[.000001] | | |
| 01306111 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[1199784], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[599.892], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[999820], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[9998200], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[181.34], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01306127 | | BTC[0], TRX[.000004] | | |
| 01306128 | | SHIB[0] | | |
| 01306135 | | TRX[.000018], USD[0.00] | | |
| 01306138 | | ADABULL[.00000596], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[140], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0.00000443], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000005], USD[0.78], USDT[0.00172400], XTZ-PERP[0] | | |
| 01306141 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00001542] | | |
| 01306143 | | LTC[.11923402], SHIB[158364.2547542], TRX[1], USD[0.00] | Yes | |
| 01306144 | | BTC[0], TRX[.000001] | | |
| 01306148 | | BTC[0] | | |
| 01306149 | | BTC[0] | | |
| 01306151 | | BTC[0] | | |
| 01306153 | | ENJ-PERP[0], HNT-PERP[0], TRX[.000008], USD[5.72] | | |
| 01306155 | | DFL[9.8575], ETH[.00006273], ETHW[0.00006273], TRX[.000016], USD[-0.10], USDT[20.08261730] | | |
| 01306159 | | BTC[0], ETH[0] | | |
| 01306160 | | BTC[0], TRX[.000002] | | |
| 01306166 | | ETH[0.00027742], ETHW[0.00027742], OMG[.0809], TRX[.000007], USD[24.12], USDT[2.75376687], XRP[.557011] | | |
| 01306168 | | BTC[0], TRX[.000002] | | |
| 01306171 | | BTC[0] | | |
| 01306172 | | BTC[0] | | |
| 01306175 | | BAO[1], LTC[.30775625], TRX[624.33585336], UBXT[1], USD[0.00] | | |
| 01306178 | | SAND[1], SRM[0], USD[0.00], USDT[0] | | |
| 01306181 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-2021092 4[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SUN[666847.205], SUSHI-PERP[0], THETA-PERP[0], TRX[58129I, TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[0], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0] | | |
| 01306182 | | 0 | | |
| 01306183 | | BNB[1.13208486], LINK[103.9064251], SKL[0.58273891], USDT[0] | Yes | |
| 01306188 | | BTC[0] | | |
| 01306194 | | LINKBULL[0], USD[0.03], USDT[0] | | |
| 01306195 | | BCH[.00112127], DODO[.41999709], DOGE[21.86185281], MATIC[1.35976598], SHIB[28319.49257622], SUSHI[.8619125], TLRY[.03292544], TSLA[.00261075], USD[0.00], XRP[1.4868886] | Yes | |
| 01306202 | | BTC[0], TRX[.000003], USDT[0] | | |
| 01306203 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01306206 | | BTC[0] | | |
| 01306207 | Contingent | AAPL[.0000001], ATLAS[9.44282569], BCH[0], BEAR[75.8816875], BNB[0], BTC[0.00000001], BTC-PERP[0], BTT[5000.47368422], BULL[0.00043780], COPE[.00002001], DMG[.009785], DOGE[0.00002203], ETH[0.00000006], ETHW[0.00000006], FTT[318.30030915], LTC[0.00000941], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00380730], LUNC-PERP[0], MANA[.00029744], NFT (332105764721628994/Space Dream #15)[1], NFT (528372995597272106/Space Dream #3)[1], NVDA[.00000003], ORCA[.00466588], PERP[.00000001], RAY[0.00000010], REN[.00000455], RUNE[.00000446], SAND[.00534029], SC-PERP[0], SOS[1555.20669746], SPELL[.00000753], SPY[.0000001], STEP[.00000675], SUN[.00039462], TSLA[.00000113], TSLAPRE[0], USD[0.00], USTC[20], XPLA[.00000428], XRP[.00134138] | | |
| 01306211 | | ETH[0.00124681], USD[0.00], XRP[.02] | | |
| 01306213 | | 0 | | |
| 01306217 | | BTC[0] | | |
| 01306220 | | BTC[0], TRX[0] | | |
| 01306221 | | BTC[0], TRX[.000001] | | |
| 01306228 | | BTC[0], TRX[.000002] | | |
| 01306229 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02720994], HNT-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.10], USDT[0] | | |
| 01306237 | | ADABULL[.11242152], DOGEBULL[.86989313], MATICBULL[56.59689663], TRX[.000037], USDT[0.00000322], VETBULL[26.59250863] | | |
| 01306241 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01306242 | | BTC[0] | | |
| 01306243 | | BTC[0] | | |
| 01306246 | | BTC[0] | | |
| 01306250 | | LTC[21.072107], TRX[.000006], USDT[1.0043] | | |
| 01306251 | | BTC[0] | | |
| 01306253 | | ETH[0], USDT[0.00001163] | | |
| 01306255 | | TRX[.000005], USDT[0] | | |
| 01306258 | | BTC[0], TRX[.000004] | | |
| 01306259 | | USDT[0.00032834] | | |
| 01306262 | | BTC[0] | | |
| 01306264 | | AAVE[.00036065], AMPL[0.04625283], BNB[.0002968], BTC[.2002], DOGE[.37993], ETH[.00076797], ETHW[.00076797], EUR[0.04], FIDA[3], FRONT[2], FTT[3635.91912871], RUNE[.317913], RUNE-PERP[0], SOL[.043684], TRU[1], USD[0.69], USDT[992.44726766] | | |
| 01306270 | | TRX[.000004], USDT[0.00001465] | | |
| 01306274 | | 0 | | |
| 01306278 | | BTC[0], ETH[0], TRX[.000002] | | |
| 01306281 | | BTC[0], TRX[.000006] | | |
| 01306286 | | USDT[0.00020269] | | |
| 01306291 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.05006866], LINK[.00000001], USD[0.00], USDT[0] | | |
| 01306298 | | TRX[.107997], USD[0.00], USDT[26.76046458] | | |
| 01306299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01194462], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-20210625[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.75], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01306303 | | BTC[0], TRX[.000001] | | |
| 01306309 | | BTC[0] | | |
| 01306311 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[12.79068661], XLM-PERP[0] | | |
| 01306312 | | GBP[0.00], USDT[13.46405966] | | |
| 01306316 | | BTC[0], TRX[.001863], USD[0.00], USDT[7.20020569] | | |
| 01306317 | | TRX[.000003], USDT[0.00030471] | | |
| 01306319 | | BTC[0], TRX[.000002] | | |
| 01306320 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01306325 | Contingent, Disputed | USDT[0.00029336] | | |
| 01306328 | | TRX[.000004], USDT[0.00034321] | | |
| 01306329 | | TRX[.000004], USDT[0.00023784] | | |
| 01306334 | | TRX[.000002], USDT[0.00000100] | | |
| 01306335 | | BTC[0], TRX[.000002] | | |
| 01306336 | | BTC[0], TRX[.000001] | | |
| 01306338 | | BTC[.00046162], BTC-PERP[0], STETH[0.00019667], USD[0.00], USDT[0] | | |
| 01306341 | | SOL[0], USD[-0.50], USDT[.553621] | | |
| 01306343 | | USDT[0.00011257] | | |
| 01306344 | | BTC[0], TRX[.000004] | | |
| 01306345 | | BTC[0] | | |
| 01306347 | Contingent | LUNA2[0.00000909], LUNA2_LOCKED[0.00002121], LUNC[1.98], USDT[0.00015407] | | |
| 01306348 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01306355 | | BTC[0] | | |
| 01306358 | | BTC[0], TRX[.000001] | | |
| 01306360 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01306371 | | SOL[.00271563], USDT[2.03437809] | | |
| 01306372 | | BEAR[76.975], BTC[0.09518615], EUR[1.62], NFT (434848999040838642/The Hill by FTX #38743)[1], SOL[4.21], USD[0.25] | | |
| 01306381 | | ADABEAR[895700], BTC[.00003433], BTC-PERP[0], ETH[.00009382], ETHW[.00009382], LINK-PERP[0], MNGO-PERP[0], SXPBULL[5914440.1224], TRU-PERP[0], TRX[.000003], USD[0.02], USDT[0.00022770] | | |
| 01306382 | | USDT[0.00006865] | | |
| 01306388 | | AKRO[1], BAO[8], BNB[.02163779], BTC[.00277303], DENT[2227.35830119], DOGE[75.57142884], ETH[.02219682], ETHW[.02219682], EUR[0.00], KIN[11], MATIC[25.84857883], RSR[1], SHIB[862574.35400412], SOL[.49023852], SRM[9.26624303], TRX[227.78179369], UBXT[2], USDT[11.47970637], XRP[24.15106311] | | |
| 01306392 | | BTC[0], TRX[.000002] | | |
| 01306395 | | BTC[0], TRX[.000007] | | |
| 01306398 | | USDT[0.00000186] | | |
| 01306400 | | BTC[0], TRX[.000001] | | |
| 01306401 | | AMC[.87528812], BAO[2], GBP[0.00], KIN[1], USD[5.35] | Yes | |
| 01306402 | | BTC[0], TRX[.000002] | | |
| 01306407 | | BTC-PERP[0], LTC[.002752], TRX[.000007], USD[0.18], USDT[1.55575047] | | |
| 01306409 | | BTC[0], TRX[.000004] | | |
| 01306411 | Contingent | 1INCH[0], 1INCH-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM[0], BNB[.00000001], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0127[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-20211231[0], CRO-PERP[0], DAWN-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], FTT[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LOOKS[0], LTC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], SNX[0], SOL-PERP[0], SRM[.013662], SRM_LOCKED[.19730423], SRM-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.07], USDT[0], USDT-PERP[0], WBTC[0], XRP[0], XRP-20211231[0] | | |
| 01306419 | | TRX[.000003], USDT[0.00033115] | | |
| 01306429 | | FTT[0.00037956], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01306431 | | TRX[.000004], USDT[0.00001571] | | |
| 01306433 | | TRX[.000004], USDT[0.00033372] | | |
| 01306434 | | USD[0.94] | | |
| 01306436 | | BTC-PERP[0], BULL[0], USD[0.00], USDT[0.00000071] | | |
| 01306437 | | 1INCH[0], APT[0], BNB[0], ENJ[0], ETH[0.00183846], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01306439 | | TRX[.000004], USDT[0.00033201] | | |
| 01306442 | Contingent | ADA-0624[0], ADA-PERP[0], BTC[0.00009662], BTC-0930[0], BTC-PERP[0], DOGE-0624[0], ETH-PERP[0], LUNA2[32.82451404], LUNA2_LOCKED[76.59053276], LUNC-PERP[0], PAXG[.000004], SHIB[99800], SOL-0624[0], SOL-PERP[0], SRM[4.47472782], SRM_LOCKED[24.21922871], USD[9.27], USDT[0], USTC-PERP[0] | | |
| 01306443 | | BTC[0], TRX[.000002] | | |
| 01306444 | | ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[10.52699340] | | |
| 01306448 | | BTC[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00] | | |
| 01306449 | | BAO[1], BF_POINT[400], BNB[.09505118], DENT[1], USD[0.00] | Yes | |
| 01306450 | | BTC[0], TRX[.000001] | | |
| 01306452 | | BTC[0], TRX[.000001] | | |
| 01306454 | | BTC[0.00009259] | | |
| 01306456 | | USDT[0.00017527] | | |
| 01306462 | Contingent, Disputed | USDT[0.00023655] | | |
| 01306468 | | USDT[0.00033338] | | |
| 01306473 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], KSM-PERP[0], ONT-PERP[0], USD[-0.07], XRP[.938388] | | |
| 01306475 | | TRX[.000001], USDT[0.00005044] | | |
| 01306480 | | TRX[.000005], USDT[0.00033715] | | |
| 01306481 | | BTC[0], TRX[.000002], USDT[0] | | |
| 01306482 | | TRX[.000002], USDT[0] | | |
| 01306489 | | BTC[0], TRX[.000004] | | |
| 01306490 | | TRX[.000006], USDT[0.00033201] | | |
| 01306491 | | TRX[0] | | |
| 01306492 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[199.965192], ATOM-PERP[0], AVAX[115], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[.75951], DOGE-PERP[0], DOT-PERP[0], DYDX[2487.83583768], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000081], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000081], FLOW-PERP[0], FTM-PERP[0], FTT[8365.17592500], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK[.07458279], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE[4.6234393], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00002059], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.831841], UNI[584.126888], USD[15.72], USDT[2.12425675], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 01306496 | | USDT[0] | | |
| 01306499 | | BTC[0], TRX[.000003] | | |
| 01306501 | | BTC[0], TRX[.000002] | | |
| 01306502 | | TRX[.000005], USDT[0.00032831] | | |
| 01306504 | | USDT[0.00034043] | | |
| 01306505 | | DOGE[20162.49260793] | Yes | |
| 01306506 | | BTC[0], TRX[.000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01306510 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.65246244], LUNA2_LOCKED[1.52241238], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT [385677582904823214/FTX EU - we are here! #285951][1], NFT [460744678390489256/FTX EU - we are here! #285964][1], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF[9.8434], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.098722], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000949], TRX[0.00], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01306512 | | TRX[.000005], USDT[0.00033287] | | |
| 01306513 | Contingent, Disputed | USDT[0.00018857] | | |
| 01306514 | Contingent | GBP[0.00], LUNA2[2.35028267], LUNA2_LOCKED[5.4839929], LUNC[511779], USD[0.01], USDT[0.00000032] | | |
| 01306520 | | 0 | | |
| 01306521 | | TRX[.000003], USDT[0.00033887] | | |
| 01306523 | | BTC[0], TRX[.000002] | | |
| 01306525 | | CHZ[2.07920792], USDT[0.04638525] | | |
| 01306526 | | BTC[0], TRX[.000001] | | |
| 01306529 | | USDT[112.89441739] | | |
| 01306530 | | BTC[0] | | |
| 01306532 | | BTC[0], TRX[.000002] | | |
| 01306533 | | BTC[0], USDT[0] | | |
| 01306534 | | BTC[0], TRX[.000006] | | |
| 01306535 | | TRX[.000004], USD[0.79790333] | | |
| 01306536 | | TRX[.000005], USDT[0.00034318] | | |
| 01306537 | | BTC[0] | | |
| 01306539 | | OXY[.006], TRX[.000005] | | |
| 01306541 | | BTC[0], TRX[.000003] | | |
| 01306542 | | BTC[0], USD[0.00] | | |
| 01306545 | | USDT[0] | | |
| 01306547 | | BTC[0], TRX[.000003] | | |
| 01306549 | | TRX[.000005], USDT[0.00033801] | | |
| 01306555 | | FTT[150], PSY[5000], USD[10.00] | | |
| 01306557 | | AKRO[1], DENT[1], EUR[0.00], USD[0.00], XRP[.00104205] | Yes | |
| 01306559 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01306560 | | CHZ[9.762], DOGE[.703], ETH[.0006941], ETHW[.0006941], MATIC[9.909], RUNE[.09279], USD[0.01] | | |
| 01306561 | | BTC[0], TRX[.000003], USDT[0] | | |
| 01306562 | | BTC[0], TRX[.000001] | | |
| 01306569 | | USDT[0.00009344] | | |
| 01306572 | | TRX[.000006], USDT[0.00001710] | | |
| 01306573 | | USDT[0.00016427] | | |
| 01306575 | | BTC[0] | | |
| 01306582 | | CHZ[0], DOGE[0], KIN[1], LINK[0], RUNE[0], SKL[0], SOL[0], STEP[0], SUN[0], TRX[0], USD[0.00] | Yes | |
| 01306583 | | EUR[140.38], NFT [404956817610660145/FTX EU - we are here! #54120][1], NFT [427243733391001884/FTX EU - we are here! #54077][1], NFT [535006425306346847/FTX EU - we are here! #539741][1], TRX[.000005], USD[17.27] | | |
| 01306586 | | BTC[0.00660000], ETH[.19], ETHW[.19], EUR[503.17], XRP[.815163] | | |
| 01306590 | | COMP[0], ETH[0], ETHBULL[0], USD[0.00], USDT[0.00000001] | | |
| 01306591 | | HXRO[0.00000030] | | |
| 01306598 | | BTC[0], TRX[.000003] | | |
| 01306599 | | BTC[0], TRX[.000001] | | |
| 01306600 | Contingent, Disputed | BTC[0], TRX[.000007], USDT[0.00027634] | | |
| 01306602 | | ADA-PERP[0], BAT[.99202], BTC[0.01049973], CEL[22.789734], ETH[0.09299135], ETHW[0.02299135], HXRO[.96675], LTC[.1199202], MANA[4], MER[.96675], SAND[3], TRU[.924855], USD[1.24], XRP[52.964755] | | |
| 01306604 | | BTC[0] | | |
| 01306605 | | AMC[0.05445576], AMC-20210625[0], TRX[.00001], USD[0.33], USDT[0] | | |
| 01306608 | | BTC[0] | | |
| 01306609 | | TRX[.000005], USDT[0] | | |
| 01306611 | | USD[0.00] | | |
| 01306612 | | SHIB[1499715], STEP[10], USD[0.75], USDT[.001114] | | |
| 01306613 | | 0 | | |
| 01306614 | | LRC[.12265315], LRC-PERP[0], USD[3.86] | | |
| 01306615 | | USDT[0.00005769] | | |
| 01306616 | | 0 | | |
| 01306617 | | TRX[.000002] | | |
| 01306626 | | BTC[.01687186], CHF[0.00], DOGE[81.53771773], ETH[0.63437101], ETHW[0], MATIC[.10798704], SOL[2.66217009], USD[0.00] | Yes | |

FTX Trading Ltd.

Amended Schedule F Top 50,000 priority claims for Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01306627 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAO-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT[0], BTC[-0.24197212], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[1.99289870], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00706890], LUNA2_LOCKED[0.01649432], LUNC[1.0006264], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[-0.00000001], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.10201], USD[1.53], USDT[3036.22068505], USTC[1], XRP[-735.49686930], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01306628 | | EUR[0.00], FTT[.09320934], USD[0.00], USDT[0] | | |
| 01306632 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01306636 | | APE-PERP[0], AVAX[.07993571], BTC[0.00005143], ETH[0.42100001], EUR[0.00], FXS[8.681213], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], STETH[0], TRX-PERP[0], USD[1.57], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 01306637 | | BTC[0], ETH[0], FTT[0], RON-PERP[0], USD[0.00], USDT[0.00002253] | | |
| 01306644 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA[3.93475780], ALGO-PERP[0], APE[11.83828571], APE-PERP[0], AR-PERP[0], ATLAS[3669.30404288], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BNB[1.04980648], BNB-PERP[0], BTC[0.12243351], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ[.00088841], ENJ-PERP[0], ETC-PERP[0], ETH[0.52592592], ETHBULL[0], ETH-PERP[0], ETHW[1.93523477], EUR[0.00], FLOW-PERP[0], FTM[0], FTT[10], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.00625828], LUNA2_LOCKED[0.01460267], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SOL[0.00012604], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], TOMO-PERP[0], TONCOIN[0], TRX[82], USD[19.47], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[174.55584896], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 01306652 | | USDT[0.22330482] | | |
| 01306656 | | BTC[0] | | |
| 01306658 | | BTC[0] | | |
| 01306659 | | BTC[0] | | |
| 01306660 | | USD[25.00] | | |
| 01306661 | | BTC[0] | | |
| 01306662 | | ATLAS[205.67759462], TRX[.000007], USD[0.01], USDT[1.14390000] | | |
| 01306664 | | NFT (459928727727347596/FTX AU - we are here! #57606)[1] | | |
| 01306667 | | AKRO[0], ALPHA[0], BAO[0], CRO[0], DENT[1], DMG[0], FTM[0], HUM[0], KIN[1], LUA[0], SHIB[0], USD[0.00], USDT[0.0015147] | Yes | |
| 01306669 | | ETH[0.00005586], HT[0], LTC[.00000057], MATIC[0], NFT (386025746734676983/FTX EU - we are here! #61212)[1], NFT (392565629029700673/FTX EU - we are here! #60989)[1], NFT (532394419817455221/FTX EU - we are here! #61326)[1], TRX[0.48238300], USDT[0.00009036] | | |
| 01306671 | | USDT[0.00004130] | | |
| 01306672 | | ALICE[.099449], AUDIO-PERP[0], AXS[.3], AXS-PERP[0], BADGER-PERP[0], BNB[.0099772], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00004578], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[.006], FLOW-PERP[0], FTT[3.99979727], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC[.09610845], MATIC-PERP[0], MNGO[9.976041], MNGO-PERP[0], MTL-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[99.94471], TRU-PERP[0], TRX[.000237], UNI-PERP[0], USD[0.54], USDT[0.01934300], VET-PERP[0], XRP-PERP[0] | | |
| 01306674 | | USD[0.00] | | |
| 01306676 | | BTC[0], TRX[.000002] | | |
| 01306677 | | BTC[0], TRX[.000002] | | |
| 01306681 | | SHIT-PERP[0], USD[0.00], USDT[0.00220766] | | |
| 01306682 | | BTC[0] | | |
| 01306685 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00564567], SOL-PERP[0], SRM[.00001222], SRM_LOCKED[.01059684], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.83], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01306686 | | COPE[0], FIDA[0], SOL[0], USD[0.00] | | |
| 01306687 | | BTC[0], TRX[.000001] | | |
| 01306690 | | TRX[.000003], USDT[0.00000710] | | |
| 01306694 | | TRX[.000004], USDT[0.00000335] | | |
| 01306695 | | TRX[.000001], USD[0.64], USDT[0] | | |
| 01306698 | | AMC[0.03055385], TRX[.000004], USD[0.38], USDT[0.00027026] | | |
| 01306700 | | BTC[0] | | |
| 01306701 | | ETH[0], THETABULL[0.50990310], TRX[.000006], USD[0.01], USDT[0] | | |
| 01306703 | | BTC[0], TRX[.000002] | | |
| 01306704 | | TRX[.000004], USDT[0.00035475] | | |
| 01306707 | | FLOW-PERP[0], TRX[.000002], USD[0.05], USDT[0] | | |
| 01306714 | | TRX[.000005], USDT[0.00035562] | | |
| 01306715 | | ADA-0325[0], ADA-0624[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], BTT[67000000], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL[.05093127], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE[235], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[71.39999999], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[48100000], SHIB-PERP[0], SOL[0.15001847], SOL-20211231[0], SOL-PERP[0], SRM[.0000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[8.57], USDT[0.00000001], USDT-0930[0], USDT-PERP[0], WAVES-0325[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01306716 | | BAO[1], DENT[1], SHIB[14714074.93025774], UBXT[1], USD[0.00] | | |
| 01306719 | | BTC[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01306721 | | BF_POINT[900], BNB[.00000001], CHZ[.00000001], FIDA[0], FTM[.00010678], GBP[0.00], MATIC[0.00012641], RAY[0], SOL[0], SRM[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01306726 | | TRX[.000003], USDT[0.00035040] | | |
| 01306728 | Contingent, Disputed | BNB[0], BTC-PERP[0], FTM-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 01306736 | | TRX[.000005], USDT[0.00035127] | | |
| 01306738 | Contingent, Disputed | ADA-PERP[0], APE[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01306744 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 01306747 | | BTC[.19417534], GBP[0.00] | | |
| 01306748 | | TRX[.000004], USDT[0.00035214] | | |
| 01306751 | | ETH[0], TRX[0] | | |
| 01306753 | | USD[0.00] | | |
| 01306756 | | BTC[0] | | |
| 01306758 | | TRX[.000005], USDT[0.00035301] | | |
| 01306760 | | BTC[0] | | |
| 01306761 | | FTT[118.7653366] | | |
| 01306764 | | SOL[0], TRX[.000003], USD[0.00] | | |
| 01306767 | | TRX[.000005] | | |
| 01306772 | | USD[15.27] | | USD[4.98] |
| 01306774 | | BNB[0], BRZ[0], USD[0.08], USDT[-0.00508452] | | |
| 01306776 | | TRX[.000005], USDT[0.00034232] | | |
| 01306783 | | ETH[.3097642], ETH-PERP[0], ETHW[.3097642], TRX[5.95275781], USD[2.74] | | |
| 01306785 | | BTC[0], TRX[.000002] | | |
| 01306795 | | 0 | | |
| 01306798 | | BTC[0], TRX[.000002] | | |
| 01306803 | Contingent | BTC-MOVE-0512[0], CRO-PERP[0], LUNA2[0.86300645], LUNA2_LOCKED[2.01368173], LUNC-PERP[0], SOL-PERP[0], USD[606.30], USTC-PERP[0] | | |
| 01306810 | | BTC[0], CEL[0], ETH[0], FTT[.07819353], USD[0.00] | | |
| 01306814 | | BTC[0] | | |
| 01306824 | | USDT[0.00028360] | | |
| 01306828 | | SOL[.005772], USD[0.80], USDT[0] | | |
| 01306829 | | AVAX-PERP[0], BTC-PERP[0], ETH[0.14209522], ETH-PERP[0], FTT[25.05326532], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[209.46], USDT[0.00000001] | | |
| 01306831 | | BTC-PERP[0], DOGE-PERP[0], ORBS-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 01306836 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01306839 | Contingent, Disputed | USDT[0.00021760] | | |
| 01306840 | | TRX[.000004], USDT[0] | | |
| 01306842 | | BTC[0] | | |
| 01306844 | | ENJ[0.00494949], EUR[0.00], RAY-PERP[0], TRX[.000019], USD[0.00], USDT[0.00000001], XRP[12] | | |
| 01306845 | | TRX[.000006], USDT[0.00033001] | | |
| 01306846 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], USD[73.37], USDT[0], XRP-PERP[0] | | |
| 01306850 | | 0 | | |
| 01306851 | | BTC[0], TRX[.000002] | | |
| 01306853 | | BTC[0], TRX[.000002] | | |
| 01306855 | | USDT[0.00035259] | | |
| 01306858 | | USDT[.00356865] | Yes | |
| 01306868 | | BTC[0] | | |
| 01306871 | | USDT[0.00034705] | | |
| 01306874 | | FTT[.01225947], USD[1.03], USDT[0.00000070] | | |
| 01306876 | | NFT (334504335596009628/FTX EU - we are here! #6355)[1], NFT (435527970522279365/FTX EU - we are here! #6503)[1], NFT (454271067552130022/FTX EU - we are here! #6172)[1], SOL[0], TRX[0] | | |
| 01306881 | Contingent | LUNA2[0.93998296], LUNA2_LOCKED[2.17540011], USD[0.08], USTC[133.05913392] | Yes | |
| 01306882 | | FTT[420.73], NFT (302236361636392097/FTX EU - we are here! #160586)[1], NFT (415238688264169257/FTX EU - we are here! #160638)[1], NFT (467669838686220951/Austria Ticket Stub #1536)[1], NFT (473138666113168045/FTX AU - we are here! #62392)[1], NFT (474438015770914042/The Hill by FTX #4816)[1], NFT (495826523626299640/FTX EU - we are here! #160726)[1], USD[0.00], XPLA[2650] | | |
| 01306884 | Contingent, Disputed | TRX[1], USD[0.00], USDT[0.03491846] | | |
| 01306886 | | USDT[0] | | |
| 01306888 | | BTC[0] | | |
| 01306900 | | USD[0.00] | | |
| 01306908 | | ETH[0], TRX[.000043], USDT[1.31326038] | | |
| 01306911 | | BTC[0] | | |
| 01306912 | | BTC[0] | | |
| 01306914 | | AMPL[0], AMPL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00620096], FTT-PERP[0], MATIC[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[.8128], USD[0.27], USDT[0], XRP[0] | | |
| 01306915 | Contingent | GBP[0.00], KIN[3], LUNA2[1.15201274], LUNA2_LOCKED[2.59276914], LUNC[250976.93743327], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01306921 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00027], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01306922 | | BTC[0], TRX[.000008] | | |
| 01306927 | | USDT[0] | | |
| 01306931 | | BTC[0] | | |
| 01306932 | | BTC[0] | | |
| 01306934 | Contingent | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00000027], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008891], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[307.001306], USD[0.01], USDT[4777.88376733], USTC[.00000001], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01306939 | | USD[0.57] | | |
| 01306941 | Contingent | ETH[0.00061460], ETH-PERP[0], ETHW[0.00061460], LUNA2[53.69091169], LUNA2_LOCKED[25.2787939], LUNC[11691309.06], SHIB[79700000], USD[0.21] | | |
| 01306945 | | RUNE[.079746], TRX[.000001] | | |
| 01306953 | | BTC[0] | | |
| 01306957 | Contingent | AGLD[0], ATLAS-PERP[0], AXS[0], BADGER[0], BTC[0.00000598], C98[0], CLV[0], COPE[0], CQT[0], DAWN[0], ETH[0], LTC[0], LUNA2[0.17193487], LUNA2_LOCKED[0.40118136], LUNC[37439.18], MATIC[0], PERP[0], RAY[0.00000422], RUNE[0], SOL[0], USD[0.74], USDT[-0.04873834], WAVES[0], XRP[0], YFII[0] | | |
| 01306958 | | BNB[0], TRX[.000014], USD[0.00], USDT[0.00014893] | | |
| 01306960 | | USD[100.07] | | |
| 01306961 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01306964 | | 0 | | |
| 01306965 | | BTC[0] | | |
| 01306968 | | TRX[.000005], USDT[0] | | |
| 01306969 | | 1INCH[.00000001], ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH[0.00013615], ETH-PERP[0], ETHW[0.00013617], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[.00000002], USD[0.06] | | |
| 01306980 | | TRX[.000001], USDT[0.00000715] | | |
| 01306981 | | BNB[0], ETH[.00000001], FTT[0.00011170], TRX[.000062], USD[0.00], USDT[0.00686577] | Yes | |
| 01306984 | | TRX[.000005] | | |
| 01306985 | | BTC[0], TRX[.000003] | | |
| 01306991 | | 0 | | |
| 01306994 | | BTC[0] | | |
| 01306995 | | BF_POINT[100] | | |
| 01306996 | Contingent | MATIC[5.2315], SOL[.0005233], SRM[8.37624906], SRM_LOCKED[47.75068007], USD[869.92], USDT[0] | | USD[857.47] |
| 01307002 | | BTC[0], TRX[.000005] | | |
| 01307005 | | BAO[205958.8], KIN[1219146], TRX[.000001], USD[0.19] | | |
| 01307007 | | BTC[0] | | |
| 01307009 | Contingent | BNB[.001054], LTC[.00808943], LUNA2[0], LUNA2_LOCKED[11.92300841], TRX[.125172], USDT[0] | | |
| 01307018 | | USDT[0.00000804] | | |
| 01307019 | | 0 | | |
| 01307020 | | ATLAS[0], AURY[0], BTC-PERP[0], DFL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01307025 | | BTC[0], TRX[.000002] | | |
| 01307030 | | USD[0.00] | | |
| 01307033 | | BTC[0], TRX[.000002] | | |
| 01307038 | | BTC[0] | | |
| 01307043 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01307046 | | BOBA[.0203], USD[0.00], USDT[17.80410363] | | |
| 01307047 | | USD[0.00], USDT[0.00628652] | | |
| 01307049 | | BTC[0.04917025], LTC[.00757319], USD[0.00], USDT[0.58858888] | | |
| 01307050 | | USDT[0.00031478] | | |
| 01307055 | | NFT (382433443150461735/FTX EU - we are here! #262866)[1], NFT (511409038772528081/FTX EU - we are here! #262862)[1], NFT (560226505642996724/FTX EU - we are here! #262832)[1] | | |
| 01307056 | | AXS-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FLOW-PERP[0], TRX-20210625[0], USD[-0.56], USDT[0], XRP[4.45736909] | | |
| 01307062 | | AKRO[999.8], REEF[1349.73], USD[0.01] | | |
| 01307064 | | USD[0.00] | | |
| 01307065 | | BTC[0] | | |
| 01307073 | Contingent, Disputed | USD[3.53] | | |
| 01307075 | | BTC[0.00009978], BTC-PERP[0], USD[0.01], USDT[16.77846036] | | |
| 01307077 | Contingent, Disputed | AGLD[0], BTC[0], SOL[0], USDT[0] | Yes | |
| 01307080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[97.16], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01307081 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00085349], ETH-PERP[0], ETHW[0.00085348], FLOW-PERP[0], FTT[.1], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USD[0.00] | | |
| 01307082 | | USD[0.00] | | |
| 01307084 | | AAPL[.05580228], AMZN[.0589446], BAO[1], BB[1.26271305], BOBA[.75506892], BTC[.00016035], CGC[1.18834704], CRON[2.71900729], DOGE[37.49583602], ETH[.00244038], ETHW[.002413], FB[.04342382], KIN[2], KSHIB[132.92606559], MANA[1.53849055], MNGO[36.95925331], MRNA[.05460191], NFT (393586296751287194/Crypto Inceptions #8)[1], NFT (413223912004781034/Crypto Inceptions #11)[1], NFT (436413716502172562/pizza)[1], NOK[1.75064778], OMG[.79584345], PFE[.18796199], SHIB[145948.60073498], SRM[1.46072722], TSLA[.02737362], USD[12.87], USOL.12877475] | Yes | |
| 01307088 | | USD[0.00] | | |
| 01307093 | | BTC[0] | | |
| 01307094 | | 0 | | |
| 01307095 | | USDT[0.00034092] | | |
| 01307099 | | ATLAS[25865.0847], BNB[0.01601886], BTC[0.18696855], COMP[0.00007234], DOGEBULL[0.00098167], ETH[0], FTT[.09043919], MATIC[24], USD[24.83], XRP[.547184] | | |
| 01307100 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01307104 | | BTC[0], TRX[.000001] | | |
| 01307116 | | USD[0.00] | | |
| 01307117 | | BTC[0], TRX[.000004] | | |
| 01307118 | | BTC[0], TRX[.000002] | | |
| 01307120 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[.00000001], MATIC-PERP[0], STX-PERP[0], USD[0.00] | | |
| 01307123 | | USD[0.00] | | |
| 01307135 | | ETH[0.00089308], ETHW[0.00089308], FTT[.098081], NFT (317248059622745021/FTX AU - we are here! #15141)[1], NFT (517049315929129842/FTX AU - we are here! #15094)[1], NFT (569643775721117230/FTX AU - we are here! #55983)[1], TRX[.000004], USD[0.00], USDT[0.78029772] | | |
| 01307137 | | USD[0.00] | | |
| 01307141 | | TRX[.361996], USDT[0.00010341] | | |
| 01307145 | | BTC[0] | | |
| 01307153 | | USD[0.00] | | |
| 01307156 | | BNB[0], BTC[0.00001495], BTC-PERP[0], EUR[0.64], FIL-PERP[0], GBP[0.00], TRYB[.099943], UNI[0], USD[-0.96], XRP[4.47833785] | | |
| 01307157 | | BTC-PERP[0], COPE[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000520] | | |
| 01307164 | | BNB[0], FTM[0], USD[0.00], USDT[0.00000001] | | |
| 01307165 | | SOL[0], USDT[0] | | |
| 01307166 | | BTC[0] | | |
| 01307168 | | BNB[0], LTC[0], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 01307173 | | USD[554.13] | | |
| 01307180 | | BTC-PERP[0], FTT[26.195022], TRX[.796234], USD[10.40], USDT[.0683223], XRP[.0059] | | |
| 01307184 | Contingent, Disputed | USDT[0.00004326] | | |
| 01307186 | | ADA-20210924[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00011676], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP[0], COMP-20210625[0], CVX-PERP[0], DOGE-20210924[0], ETH[.00073532], ETH-0325[0], ETH-20210210[0], ETH-PERP[0], ETHW[.00073532], MEDIA-PERP[0], NEAR-PERP[0], REEF-20210924[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[6389.95], USDT[0.00000001], XAUT-20210625[0], ZIL-PERP[0] | | |
| 01307189 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX[0-07179227], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01307200 | | USD[0.00] | | |
| 01307201 | | 0 | | |
| 01307203 | | TRX[.000004] | | |
| 01307206 | | BNB[0], ETH[.00000001], TRX[0] | | |
| 01307216 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[-0.00000031] | | |
| 01307218 | | BTC[.00687523] | | |
| 01307220 | | USD[0.00] | | |
| 01307222 | | LUNC-PERP[0], RUNE[.05070325], SOL-PERP[0], USD[-5.85], USDT[15.43551756] | | |
| 01307231 | | CRO[.00029461], KIN[1], SOS[3376940.45969315], USD[0.00] | Yes | |
| 01307233 | Contingent, Disputed | USDT[0.00031758] | | |
| 01307236 | | USD[0.00] | | |
| 01307237 | | BTC[0], USD[0.00] | Yes | |
| 01307238 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.01228845], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01307246 | | USD[0.00] | | |
| 01307249 | | ATOMBULL[71.973], USD[0.03], XTZBULL[27.6] | | |
| 01307251 | | BTC[0] | | |
| 01307259 | Contingent, Disputed | USDT[0.00027089] | | |
| 01307260 | | USD[0.00] | | |
| 01307269 | | USD[26.46] | Yes | |
| 01307271 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-1.25], USDT[1.44460694] | | |
| 01307272 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01307280 | | USD[0.00] | | |
| 01307283 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO[.05566], ENS-PERP[0], ETH-PERP[0], GALA[7.604], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.27001309], LUNA2_LOCKED[0.63003055], LUNC[58795.92], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP[.0754], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[.005148], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.17], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01307284 | | BTC[0], TRX[.000003] | | |
| 01307285 | | BNB[0], TRX[.000001] | | |
| 01307293 | | USD[0.00] | | |
| 01307297 | | TRX[.000004], USDT[0] | | |
| 01307299 | | BTC[0], TRX[.000002] | | |
| 01307303 | | BIT[2056.73623056], ETH[2.05502771], FTM[2733.03164568], SHIB[12964827.55596209] | Yes | |
| 01307304 | | TRX[.000001], USD[0.06] | | |
| 01307308 | | USD[0.00] | | |
| 01307311 | | 0 | | |
| 01307315 | | USD[0.00] | | |
| 01307320 | | BTC[0], TRX[.000003], USD[0.00] | | |
| 01307323 | | TRX[.000005] | | |
| 01307325 | | USD[0.00] | | |
| 01307327 | | TRX[.000004] | | |
| 01307333 | | TRX[.000004] | | |
| 01307335 | | TRX[.000003] | | |
| 01307336 | | USD[0.00] | | |
| 01307341 | | 0 | | |
| 01307342 | | TRX[.000003] | | |
| 01307351 | | USD[0.00] | | |
| 01307353 | | TRX[.000004] | | |
| 01307355 | | BTC[0], TRX[.000003] | | |
| 01307360 | | KNC[.07725], USD[0.00] | | |
| 01307364 | | BTC[.00000357], USD[0.00] | | |
| 01307369 | Contingent, Disputed | DOGE[55.02319245], USD[0.33] | Yes | |
| 01307370 | | TRX[.000006], USD[0.00] | | |
| 01307371 | | MANA[2.56911553], TRY[0.00], USD[0.00] | | |
| 01307372 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[439.8992], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01307373 | | TRX[.000002] | | |
| 01307376 | Contingent | ALT-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00284538], LUNA2[0.11083107], LUNA2_LOCKED[0.25860584], LUNC[24133.7], MANA-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.03], USDT-PERP[0], XRP-PERP[0] | | |
| 01307382 | | TRX[.000002] | | |
| 01307383 | | DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[5.46], XLM-PERP[0], XRP-PERP[0] | | |
| 01307384 | | USD[0.08], USDT[3.95768249] | | |
| 01307385 | | ADA-PERP[-14], AVAX-PERP[0], CRO[349.9224], DOT-PERP[0], FTT[16.76186091], GBP[1.00], SLP-PERP[0], SOL[.20992801], SOL-PERP[0], USD[17.83], USDT[0] | | |
| 01307391 | | TRX[.000004] | | |
| 01307393 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.07970271], ZEC-PERP[0] | | |
| 01307396 | | BTC[0], TRX[.000001] | | |
| 01307397 | | CHZ-PERP[0], USD[0.01] | | |
| 01307401 | | BTC[0] | | |
| 01307403 | | TRX[.000003] | | |
| 01307404 | Contingent, Disputed | AVAX-PERP[0], BNB[0], BTC[0], ETH[0], GENE[0], IMX[0], SOL[0], TRX[.000032], USD[0.00], USDT[0.00004151] | | |
| 01307409 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01307412 | Contingent, Disputed | USDT[0.00015155] | | |
| 01307413 | | AAPL[0], ABNB[0], AMZN[.00000009], AMZNPRE[0], BABA[0], BCH-20210625[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRON[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.16768183], GBP[0.00], GDX-20210625[0], GDXJ[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG[0], SHIB-PERP[0], SLV[0], SOL-PERP[0], TSLA-20210625[0], USD[71.81], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01307416 | | BTC[0], TRX[.000002] | | |
| 01307418 | | BEAR[1.0725], BULL[0.00000886], EOSBULL[91.775], ETHBULL[0.00002715], TRX[.000002], USD[0.94], USDT[0.03233762] | | |
| 01307419 | | BTC[0] | | |
| 01307420 | | AVAX[0.02880341], AVAX-20211231[0], BNBBULL[.1078], BTC[0.01759658], BTC-PERP[0], DOGEBULL[7.58], DYDX[53.8], ETH[.0009418], ETH-0325[0], ETH-PERP[0], ETHW[.0009418], FTT-PERP[0], HOLY[36.99709], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE[0], SLRS[422], SOL[0.00444775], SRM-PERP[0], USDT-256.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01307421 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[.00248338], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00083950] | | |
| 01307428 | | BTC[0], TRX[.000003] | | |
| 01307434 | | USDT[0.00023144] | | |
| 01307436 | | NFT (360544397442216713/FTX Crypto Cup 2022 Key #11011)[1], NFT (484436216904245984/The Hill by FTX #13647)[1] | | |
| 01307445 | | ETH[0] | | |
| 01307446 | | USD[0.17], XTZ-PERP[0] | | |
| 01307448 | | PSY[1427.82729], TRX[.000004], USD[0.00] | | |
| 01307450 | | BNB[.00641975], USD[1.31], USDT[0.38667275] | | |
| 01307453 | | TRX[.000006] | | |
| 01307455 | | ALGO-PERP[0], BAT[1643.687165], LINK[48.0680135], USD[-95.36], ZEC-PERP[7.8] | | |
| 01307456 | | USD[25.00] | | |
| 01307458 | | BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01307462 | | USD[0.00] | | |
| 01307463 | | TRX[.000005] | | |
| 01307466 | | 0 | | |
| 01307468 | | BTC[.00000127], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210621[0], BTC-PERP[0], SOL[0.00], USDT[0.00693894] | | |
| 01307471 | | USDT[49.965024] | | |
| 01307473 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0.09408070], SRM[.00003232], SRM_LOCKED[.00027728], USD[0.00] | | |
| 01307474 | | BTC[0.00000422], TRX[.000001] | | |
| 01307480 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01307482 | | MAPS-PERP[0], USD[44.69], USDT[0] | | |
| 01307483 | | TRX[.000006] | | |
| 01307484 | | ATOM[0.01034620], BNB[0], BTC-MOVE-0313[0], ETH[0], ETH-PERP[0], FTT[0.00000001], RAY[.0000007], SLP-PERP[0], TRX[.000003], TRYB[1.57563638], USD[0.00], USDT[0.00000582], XRP[.00080003] | | |
| 01307485 | | USDT[10.1702889] | | USDT[10] |
| 01307486 | | BTC[0] | | |
| 01307492 | | USDT[0.00027550] | | |
| 01307494 | | ETH[0], ETHW[1.54736054], USD[0.00], USDT[0.00001732] | | |
| 01307496 | | BAO[1], BTC[0.02611691], DOGE[0.44693230], KIN[25], LOOKS[34.45311268], MBS[386.04331920], RSR[1], TRX[1], UBXT[1] | Yes | |
| 01307497 | | TRX[.000002], USDT[0] | | |
| 01307502 | | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00007124], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0605[0], BTC-MOVE-0712[0], BTC-MOVE-0810[0], BTC-MOVE-1013[0], BTC-MOVE-20210712[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[.09351625], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.07172233], SOL-PERP[0], STEP[1076.11850984], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000004], TULIP-PERP[0], UNI-PERP[0], USD[471.28], USDT[144.57234129], XTZ-PERP[0], YFI-PERP[0] | | |
| 01307505 | | ADABULL[0], ETH[0], LTC[0], USD[0.00] | | |
| 01307507 | | TRX[.000009], USDT[0.00026814] | | |
| 01307512 | | TRX[.000014] | | |
| 01307515 | Contingent, Disputed | USDT[0.00000977] | | |
| 01307517 | | EUR[373.09], SAND[0], USD[0.00], XRP[0] | Yes | |
| 01307518 | Contingent | ATOM[0], BNB[0], BTC[0], DOGE[0], GENE[1.40176999], LUNA2[0.00003038], LUNA2_LOCKED[0.00007089], LUNC[6.61625038], SOL[0], TRX[0], USDT[0.20908878] | | |
| 01307524 | | TRX[.000005], USDT[0.00009664] | | |
| 01307527 | | BTC[0] | | |
| 01307528 | | TRX[.000004], USDT[0.00021950] | | |
| 01307530 | | BTC[0], TRX[.000007] | | |
| 01307531 | | BTC[0], TRX[.000002] | | |
| 01307532 | | AVAX[0], FTT[0.00000780], SOL[0], USD[0.00], USDT[0] | | |
| 01307536 | | MATICBULL[321.44009663], USD[0.00] | | |
| 01307538 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00029749], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.32018], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00199088], ETH-PERP[0], ETHW[.01599696], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.09695044], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0197606], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-9823.78], USDT[11951.20923431], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01307539 | | BTC[0], USDT[0] | | |
| 01307544 | | CEL[0], PAXG[0], USD[0.00] | | |
| 01307552 | | TRX[2.800001], TRX-20210625[0], TRX-PERP[0], USD[-0.14] | | |
| 01307553 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01307554 | | ETH[10.70481042], FTT[9.66225], USD[1.22], USDT[0] | Yes | |
| 01307555 | | CEL-20210625[0], TRX[.000008], USD[0.66], USDT[3.44585298] | | |
| 01307557 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.02078266], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[2.38], USDT[0.00000001], WAVES-PERP[0] | | |
| 01307558 | | ETH[0.04568038], ETHW[0.04568038] | | |
| 01307563 | | USDT[0.00000002] | | |
| 01307565 | | BTC[0.00005284], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.30], XEM-PERP[0] | | |
| 01307566 | | USDT[0.00032036] | | |
| 01307574 | | BTC[0], TRX[.000002] | | |
| 01307578 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00066062], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHF[0.00], CHZ-20210924[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[8], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.3], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-2021123110], UNI-PERP[0], USD[0.72], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01307579 | | TRX[.000006], USDT[0.00025867] | | |
| 01307580 | | AKRO[1], GT[37.28539983], USD[0.00] | | |
| 01307584 | | BTC[0], TRX[.000005] | | |
| 01307586 | | USD[11.91] | | |
| 01307590 | | TRX[.000003], USDT[0.00029032] | | |
| 01307592 | | TRX[.000005], USDT[0.00016128] | | |
| 01307593 | | BTC-PERP[0], CHZ-PERP[0], MATIC-PERP[0], TRX[.000002], USD[3.09], USDT[0] | | |
| 01307597 | | BTC[0] | | |
| 01307599 | | TRX[.000007], USDT[51.396824] | | |
| 01307606 | Contingent, Disputed | DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[1.76], USDT[0] | | |
| 01307608 | Contingent | ADABEAR[8993350], ADABULL[0.00471241], ALGOBULL[199867], ALTBULL[5.398271], ATOMBULL[884.518635], BCHBULL[2219.46445], BEAR[.34], BEARSHIT[29996.2], BNBBULL[1.00019161], BSVBULL[102000.2], BULL[0.00073039], BULLSHIT[200.0094648], DOGEBEAR2021[.009889], DOGEBULL[239.00527812], ENS-PERP[0], EOSBULL[12795.4875], ETCBULL[5410.959532], ETH[.00000001], ETHBEAR[11998670], ETHBULL[0.00939550], HTBULL[50.06209422], LINKBULL[121.0818549], LTCBULL[253.0509785], LUNA20.66455730], LUNA2_LOCKED[1.55063370], LUNC[.00159], MATICBULL[188.7948613], OKBBULL[0.00239037], SUSHIBULL[10997.435], TRX[.000064], USD[0.00], USDT[205.29842257], XRPBULL[567654.1258], XTZBULL[115.066923] | | |
| 01307610 | | 0 | | |
| 01307611 | | BTC[0] | | |
| 01307612 | | TRX[.000003] | | |
| 01307613 | | TRX[.000004], USDT[-0.00000018] | | |
| 01307617 | Contingent | BAO[1], DENT[1], EUR[0.00], FTT[2.73713397], KIN[1], LUNA2[0.04464016], LUNA2_LOCKED[0.10416038], LUNC[9924.37591391], SHIB[8831216.36804819], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 01307618 | | BTC[0], TRX[.000001], USD[11.05], USDT[18.508178] | | |
| 01307626 | | BTC[0] | | |
| 01307629 | | 0 | | |
| 01307634 | | SOL[0] | | |
| 01307641 | | AVAX-20211231[0], CRO[7.5547], DOT-PERP[0], ETH[0.00156358], ETHW[0.00156358], FTM[.26793], MANA-PERP[0], SHIB[97644], SOL[0.06674854], USD[6141.23] | | |
| 01307643 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], TRX[.000001], USD[0.00], USDT[0.81219003], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01307647 | | BTC[0], TRX[.000003] | | |
| 01307652 | Contingent | BTC[.0252], ETHW[1.00641334], FTT[0], LUNA2[1.29297645], LUNA2_LOCKED[3.01694506], LUNC[281548.345477], TRX[.000002], USD[1.35], USDT[0.00000383] | | |
| 01307654 | | USDT[0.00034979] | | |
| 01307655 | | BNB[.01], BTC[0.00003676], DOGEBEAR2021[.0006577], ICP-PERP[-1.37], MATICBEAR2021[.04764], MATICBULL[.06003], USD[84.06], USDT[3.66896375] | | |
| 01307656 | | APE-PERP[0], BRZ[513.84069464], CHZ-PERP[0], HOT-PERP[0], KNC-PERP[0], TRX-PERP[0], USD[0.42], USDT[0.00000001] | | |
| 01307658 | | TRX[.000006], USDT[0] | | |
| 01307660 | | AAPL-20210924[0], ABNB-20210924[0], ATLAS[0], BABA-20210924[0], BILI-20210924[0], BNB[0], BNTX-20210924[0], BTC[0.00000001], BTC-PERP[0], BYND-20210625[0], ETH[0], ETH-PERP[0], FB-20211231[0], FTT[0], GME-20210924[0], GOOGL-20210924[0], GOOGL-20211231[0], LINK[0], MSTR-20210924[0], NFLX-20210924[0], NIO-20210924[0], POLIS[0], SOL[0], TWTR-20210924[0], UBER-20210924[0], USD[0.00] | | |
| 01307662 | | BTC[0] | | |
| 01307664 | | USD[0.00] | | |
| 01307666 | | BTC[0], TRX[.000002] | | |
| 01307673 | | BTC[0] | | |
| 01307675 | | ADA-PERP[0], BTC[.00000788], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.12], USDT[0], XRP-PERP[0] | | |
| 01307677 | Contingent | BNB[0.07002530], BTC[0], DOT[0], ETH[0.25059552], ETHW[0], FTM[0], FTT[0.16351628], LINK[41.31584653], LUNA2_LOCKED[282.0000069], LUNC[0], RUNE[0], SOL[0], USD[248.23] | | |
| 01307678 | | EUR[5.00], GRT[7], SPY[0.00000333], TRX[.000003], USD[0.53], USDT[0], XAUT[0] | | |
| 01307679 | Contingent, Disputed | USDT[0.00019203] | | |
| 01307680 | | EUR[0.00], MATIC[0.00000001], USD[0.00], USDT[0.00000001], XRP[5.86848879] | Yes | |
| 01307682 | | BTC[0] | | |
| 01307687 | Contingent | BTC[0], SPELL[99.23725736], SPELL-PERP[0], SRM[.00156306], SRM_LOCKED[0.0082958], USD[0.00] | | |
| 01307690 | | BTC[0] | | |
| 01307697 | | BAL[.0016], BAL-20211231[0], BTC[0], BTC-20211231[0], ETH-20211231[0], SOL[.00001], SOL-20211231[0], SOL-PERP[0], SUSHI[.01932402], SUSHI-20211231[0], USD[0.00], XRP-20211231[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01307700 | | 1INCH-PERP[0], AGLD[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0], BAO[0], BAO-PERP[0], CAKE-PERP[0], CHR[0], CLV-PERP[0], COPE[0], CQT[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUA[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNY[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU[0.00000001], UNI-PERP[0], USD[0.55], XRP[2.75211196], XRP-PERP[0], XTZ-PERP[0] | | |
| 01307704 | | BTC[0] | | |
| 01307706 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KIN-PERP[0], MANA-PERP[0], MER-PERP[0], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], USD[0.95], USDT[0] | | |
| 01307707 | | ATLAS[2829.14542413], AURY[0.00000949], BAO[2], BNB[0], DMG[0], DOGE[0], FTT[0.00001434], GBP[0.00], GODS[12.97392816], IMX[0], RAMP[0], SOL[0], USD[0.00] | Yes | |
| 01307708 | | BTC-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01307714 | Contingent, Disputed | BTC-MOVE-WK-20211015[0], BTC-PERP[0], CRV-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[1.07] | | |
| 01307717 | | FTM[0], TRX[.000002] | | |
| 01307722 | | TRX[.000001], USDT[0.00033412] | | |
| 01307724 | | AAPL[.00000001], AKRO[1], AMZN[.030835], AXS[.04329319], BAO[1], BTC[.00000006], DOGE[.0002538], GBP[15.58], GME[.00000032], KIN[1], RAY[0.00119810], TRX[1], TSLA[.00000006], USD[0.72], XRP[0.000961541] | | |
| 01307725 | | BTC[0] | | |
| 01307726 | | USD[0.23] | | |
| 01307728 | Contingent | AXS-PERP[0], BNB[.00000001], BTC-PERP[0], BULL[0.00000363], DOGEBEAR2021[.001], ETHBULL[.00006576], ETH-PERP[0], GST[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNC[.012206], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[0], SXPBEAR[34923.29362241], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[.00000001], XTZBULL[0] | | |
| 01307730 | Contingent, Disputed | TRX[.000002] | Yes | |
| 01307732 | | AMPL[0.57441124], AUDIO[3.29258176], TRX[91.58593475], USD[0.50] | | |
| 01307738 | | ATLAS[8.198295], BNB[0.00936825], BTC[0.00009449], BTC-PERP[0], FTT-PERP[0], USD[-0.31], USDT[0] | | |
| 01307739 | | TRX[.000003] | | |
| 01307743 | | BNB-PERP[0], DOGEBULL[2.06965608], ETH[0.00059905], ETH-PERP[0], ETHW[0.00059905], FTT-PERP[0], LINK-PERP[0], MATIC[.1915], RUNE[2.95338], RUNE-PERP[0], TRX[.000004], USD[-1.97], USDT[0] | | |
| 01307745 | | FTT[12.8911149], RAY[77.39540502], USD[1.24] | | |
| 01307747 | | BNB[0], GST[.022], MATIC[5.05997673], TRX[.015734], USD[0.00], USDT[45.65499992] | | |
| 01307749 | | USDT[0.00031902] | | |
| 01307754 | | BTC[0], TRX[.000003] | | |
| 01307762 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01307771 | | DOGE[.00000381], KIN[1], MATIC[.01936097], TRX[1], USD[0.29] | | |
| 01307776 | | LTC-PERP[0], SUSHI-PERP[0], USD[1.59] | | |
| 01307778 | | FTT[.89982], SOL[.70007], SRM[62.9812], TRX[.000004], USDT[1.2226697] | | |
| 01307781 | | ADA-PERP[0], ALICE-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00009522], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.40], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01307783 | | USD[0.07] | | |
| 01307784 | | TRX[.000002] | | |
| 01307792 | | TRX[.439431], USDT[1.28988181] | | |
| 01307793 | Contingent | 1INCH-PERP[0], AAVE[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATOM[0], AVAX[0], BCH[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.10000000], FTT-PERP[0], GMT-PERP[0], LOOKS[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (315135044853800654/FTX Crypto Cup 2022 Key #16162)[1], NFT (372930005754944849/FTX AU - we are here! #34279)[1], NFT (524814031595675778/The Hill by FTX #11020)[1], NFT (562947465076356021/FTX AU - we are here! #34741)[1], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00647774], SRM_LOCKED[5.61297649], SXP[0], TRX[.000013], USD[7455.16], USDT[0], USTC[0], XRP[0] | | |
| 01307794 | | ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01307801 | | TRX[.000003], USDT[0.00001436] | | |
| 01307803 | | TRX[.000005], UNISWAP-2021062S[0], USD[0.00] | | |
| 01307811 | | ADA-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-MOVE-20211004[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01307814 | Contingent | AVAX[0], BNB[0], FTM[0], FTT[.07300248], SRM[.1014048], SRM_LOCKED[8.78673098], USD[0.00] | | |
| 01307819 | | USDT[0.00021575] | | |
| 01307839 | | USD[2.50] | | |
| 01307840 | | TRX[.000004] | | |
| 01307841 | | DOGE-PERP[0], USD[0.06], USDT[0.00006678] | | |
| 01307843 | | BF_POINT[100], KIN[1], USD[0.00] | | |
| 01307845 | | 0 | | |
| 01307850 | | TRX[.000001], USD[23.32], USDT[0] | | |
| 01307851 | | USD[0.00] | | |
| 01307852 | | AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00074273], ETH-PERP[0], ETHW[1.88372379], FTT[.00002], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MATIC[9.9981], MATIC-PERP[0], ONT-PERP[0], POLIS[1778.335029], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[24], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[84.61], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01307855 | | BTC[0], TRX[.000003] | | |
| 01307856 | | BTC[0], TRX[.000001] | | |
| 01307857 | | MANA[11.99772], SAND[8.99829], USD[5.81] | | |
| 01307861 | | FTT-PERP[0], IMX-PERP[0], USD[0.00] | | |
| 01307862 | | CEL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01307863 | Contingent, Disputed | USDT[0.00026526] | | |
| 01307866 | | ADA-PERP[0], ALCX-PERP[0], APE-1230[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006178], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00076225], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (290810980177226643/FTX EU - we are here! #135481)[1], NFT (41177308298043444/FTX EU - we are here! #135295)[1], NFT (470364964545017791/FTX EU - we are here! #135062)[1], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.590566], TRX-PERP[0], USDI-0.63], USDT[0.00651722], XRP-PERP[0] | | |
| 01307869 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01307876 | | USD[0.01] | | |
| 01307878 | | GRTBULL[14.54664166], SHIB-PERP[0], USD[0.09] | | |
| 01307882 | | BTC[0], TRX[.000001] | | |
| 01307883 | | USD[1.00] | | |
| 01307889 | | AURY[0], BNB[0], BTC[0], CRO[0], ETH[0.03385621], ETHW[0.03367315], FTM[176.15639058], FTT[0.06503918], GBTC[1.00234003], LINK[5.30490706], MATIC[286.06623657], RAMP[0], SLND[0.01447317], SOL[24.02698242], SQI0], TSLA[2.099622], USD[89.41], XRP[0] | | ETH[.033414], FTM[173.391495], LINK[5.261112], MATIC[276.294776], SOL[5.39] |
| 01307890 | | USD[0.30] | | |
| 01307891 | | 1INCH[413.92134], BNB[2.9594376], SOL[40.292338], TRX[.173753], USD[1.79], USDT[0] | | |
| 01307893 | | BTC[.08797966], USD[1.37] | | |
| 01307895 | | BTC[0] | | |
| 01307897 | | SOL[.0044232], USD[0.02], USDT[0] | | |
| 01307898 | | NFT (352575295183991538/FTX EU - we are here! #266769)[1], NFT (430473637343848557/FTX EU - we are here! #266766)[1], NFT (575550126520270134/FTX EU - we are here! #266765)[1], USD[0.00] | | |
| 01307899 | Contingent, Disputed | USDT[0.00012891] | | |
| 01307904 | | USD[0.00] | | |
| 01307907 | Contingent | BNB[.0000011], BTC[0], GMT[.61509], GMT-PERP[0], GST[0.01266903], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081286], SOL[.00249566], SOL-PERP[0], SRN-PERP[0], TRX[.002173], USDI-1.03], USDT[166.12963532], XRPI.826216], XRP-PERP[0] | | |
| 01307909 | | BTC[0] | | |
| 01307910 | | ADABULL[1.5848], DOGE[.776], DOGEBULL[.03867291], ETCBULL[1.6808226], LTCBULL[99.93], MATICBULL[9.993], THETABULL[10.277], TRX[.000013], USD[0.00], USDT[0] | | |
| 01307912 | | AGLD[.087436], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE[.097138], RUNE-PERP[0], USD[0.00] | | |
| 01307919 | Contingent | BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], LUNA2[0.00110244], LUNA2_LOCKED[0.00257237], LUNC[240.06], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01307920 | | FTT[1.725], TRX[.000003], USD[0.00] | | |
| 01307927 | | AAVE[.01], ATLAS[10], AXS[.1], BCH[.001], BNB[.01], BTC[.0001], DOGE[1], ETH[.001], ETHW[.001], FTM[1], FTT[.1], GRT[1], HNT[.1], LEO[1], LINK[.1], LRC[1], LTC[.01], MANA[1], MATIC[10], POLIS[.1], SAND[1], SHIB[100000], SOL[.01], UNI[.1], USD[1.93], WBTC[.0001], XRP[1], XRP-PERP[0] | | |
| 01307930 | | BNB-PERP[0], DOGE-PERP[0], ETH[.00710391], ETHW[.00710391], ICP-PERP[0], USD[-0.08] | | |
| 01307934 | Contingent, Disputed | ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01307937 | | FTT[0.33528244], USD[0.00], USDT[0] | | |
| 01307940 | | TRX[.000005], USDT[0.00027267] | | |
| 01307941 | | BTC[0] | | |
| 01307942 | | USDT[0] | | |
| 01307947 | | SOL[.04613711], USD[0.00] | | |
| 01307950 | | ALCX[0], BNB[0], ETH[0.04000000], ETHW[0.04000000], FTT[38.50880145], RUNE[0], USD[0.00], USDT[0.00000504] | | |
| 01307952 | | 0 | | |
| 01307954 | | BTC[0] | | |
| 01307959 | | BTC-PERP[0], DOGE[.92016], DOGEBULL[.55089531], DOGE-PERP[0], ETH-PERP[0], USD[0.21] | | |
| 01307961 | | BTC[0] | | |
| 01307965 | | AGLD[.09908], PROM[.00981], USD[0.00], USDT[0] | | |
| 01307966 | | USD[4.14] | | |
| 01307968 | | BTC[0] | | |
| 01307970 | | BTC[0], TRX[.000003] | | |
| 01307971 | | BTC[0], USDT[0] | | |
| 01307974 | | BTC[0] | | |
| 01307975 | | TRX[100.000024], USD[0.00], USDT[100] | | |
| 01307979 | | SOL[.01054269], TRX[.00001], USD[0.00], USDT[2.00909790] | | |
| 01307986 | | DENT[1], KIN[1], SGD[0.00] | | |
| 01307988 | | AKRO[1], DENT[1], GENE[.0098757], USD[0.00] | Yes | |
| 01307997 | | BTC[0], LUNC-PERP[0], SPELL[57.915], TRX[.000003], USD[0.00], USDT[0] | | |
| 01307999 | | BTC-PERP[0], ETH[.00014962], ETHBULL[0], ETHW[0.00014961], USD[0.01] | | |
| 01308004 | | DOGE[0], SOL[0], USDT[0] | | |
| 01308006 | | BTC[0] | | |
| 01308007 | | AAVE[.00531205], ADA-PERP[0], AKRO[32.57680225], ALGOBULL[3670.03367003], BCH[.00785273], BNB[0.00436810], BTC[.00006304], BTC-PERP[0], CEL-PERP[0], CHZ[0.48671468], CHZ-PERP[0], DASH-PERP[0], DOGE[4.58548998], DOGE-PERP[14], DOT-PERP[0], EDEN[.29689882], EOS-PERP[0], ETC-PERP[0], ETH[0.00155244], ETHBULL[0], ETH-PERP[0], EUR[0.11], FTM-PERP[0], FTT[.19242797], GBP[0.00], HEDGE[.00009848], LINK[.00000076], LTC[.01632718], LTC-PERP[0], MATIC[.00030453], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE[.12981335], SHIB[1670016.0230167], SHIB-PERP[200000], SOL[.0000076], TRX[59.21340611], TRX-20210924[0], UNI[0.03995822], USD[11.11], USDT[0.56070818], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[16.04625608], XRPBULL[69.9867], XRP-PERP2] | | |
| 01308014 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MKR-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01308026 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01308036 | | BTC[0], TRX[.000001] | | |
| 01308037 | | ADABULL[0], ALTBEAR[0], ATOMBULL[64278.97924045], BEAR[0], BEARSHIT[0], BTC[0], C98[0], CRV[0], ETHBULL[0], EUR[0.00], GRTBEAR[0], GRTBULL[0], MATICBEAR2021[0], MATICBULL[0], SHIB[0.00000001], SOL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 01308041 | | AKRO[.38420524], BAO[14.91374530], CRO[73.58366140], EUR[0.00], GRT[.00227258], KIN[391.67532410], MATIC[.04754196], SHIB[40141934.81917176], SXP[.01658599], TRX[.57559835], USD[0.01] | Yes | |
| 01308043 | | BTC[0] | | |
| 01308044 | Contingent | BTC[0.00009974], ETH[0], EUR[0.00], FTT[25.10953192], LUNA2[0.00065602], LUNA2_LOCKED[0.00153071], LUNC[142.85], USD[0.01], USDT[13.74601954] | | |
| 01308054 | | BTC[0] | | |
| 01308056 | | BTC[0] | | |
| 01308059 | | BTC[0], TRX[.000005] | | |
| 01308066 | | TRX[.000001], USD[0.61], USDT[0.00925600] | | |
| 01308067 | | BTC-PERP[0], USD[31.15], XRP[2.97010059], XRP-PERP[0] | | |
| 01308069 | | ASD[17571.34138652], AVAX[0.00000228], BNB[5.68612005], CHF[0.00], EUR[0.00], SUN[108000.03954518], USD[0.00], USDT[0], WRX[6820.06701217] | Yes | |
| 01308072 | | BTC[0] | | |
| 01308073 | | TRX[.000006], USDT[10.761081] | | |
| 01308075 | | BTC[0], TRX[.000001] | | |
| 01308082 | | BTC[0] | | |
| 01308084 | | ALICE-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-20211231[0], ENS-PERP[0], ETH-20211231[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TLRY[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USDT-20211231[0], XRP[0], XRP-20211231[0], XTZ-20211231[0] | | |
| 01308085 | | EMB[5419.368], USD[1.20] | | |
| 01308086 | | OXY[.0047], TRX[.000005] | | |
| 01308092 | | BTC[0] | | |
| 01308103 | | BTC[0] | | |
| 01308105 | | ALGOBULL[15310000], BNBBULL[.99981], COMPBULL[20.71], DOGEBULL[1], ETHBULL[.999335], MATICBULL[4505.0038866], OKBBULL[38.2713018], TRX[.000189], USD[0.24], USDT[0] | | |
| 01308106 | | AAVE[.009122], ATLAS[5.576], ATLAS-PERP[0], AVAX[0.09073765], AVAX-20211231[0], AXS-PERP[0], BF_POINT[200], BTC[.00002398], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], ETH[.3696234], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.0006972], FTM[.56964453], FTM-PERP[0], GALA[8.992], GALA-PERP[0], GBP[165.53], KSM-PERP[0], MANA[.9324], MATIC[9.916], MATIC-PERP[0], RAY[.8938], RAY-PERP[0], RUNE[.0936], RUNE-PERP[0], SAND[1.7344], SAND-PERP[0], SHIB[25078.1198459], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[2745.12], USDT[19987.472426], WAVES[.3237], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01308109 | | TRX[.000005], USDT[0.00003095] | | |
| 01308118 | | APE[.09926], APE-PERP[0], USD[0.00], USDT[0.00490361] | | |
| 01308121 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.04211206], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.08], USDT[0], XRP[.090812], XRP-PERP[0] | | |
| 01308123 | | BTC[0], TRX[.000001] | | |
| 01308124 | | USD[25.00] | | |
| 01308127 | | TRX[.000005], USDT[0] | | |
| 01308128 | Contingent | AKRO[2], ALEPH[119.35006729], ATLAS[662.56090922], AURY[7.11091631], BAO[11], EUR[0.00], FTT[2.37363865], IMX[13.34323176], KIN[11], LUNA2[0.00699577], LUNA2_LOCKED[0.01632348], LUNC[1523.34543098], RAY[11.28610571], TRXI[2], USD[0.00] | | |
| 01308129 | | BTC[0.00000820] | | |
| 01308130 | Contingent, Disputed | USDT[0.00007719] | | |
| 01308132 | | CELO-PERP[0], USD[0.00], USDT[132.77813226] | | |
| 01308134 | | BTC[0] | | |
| 01308135 | | BNB[0], MANA[1], USD[1.76], USD[0.66000000] | | |
| 01308140 | | FTT[0], USD[0.00], USDT[0] | | |
| 01308146 | | ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.15], WAVES-PERP[0], XRP-PERP[0] | | |
| 01308150 | Contingent | AAVE[9.17064792], AURY[7], AVAX[39.51073474], ETH[0.38501767], ETHW[.29901083], FTM[902.036805], FTT[212.01753267], KNC[606.035233], LINK[67.1090825], LTC[6.19008795], MATIC[535.05162], RAY[130.005], SOL[21.0492452], SRM[537.70448532], SRM_LOCKED[.60275406], STG[31], SUSHI[381.532795], SXP[1938.446084], TRX[100.540607], UNI[91.310153], USD[2.89], USDT[0], XRP[1258.077335] | | |
| 01308155 | | DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.03], USDT[0] | | |
| 01308157 | | BTC[0.18608983], FTT[25.09525], SRM[68.00189961], USDT[0.00010163], XRP[441.03398381] | | |
| 01308160 | | USDT[0.01644011] | | |
| 01308161 | | ETH[-0.00139106], ETHW[-0.00138232], NFT (353970776482500826/FTX EU - we are here! #142424)[1], NFT (465517100229548658/FTX EU - we are here! #142618)[1], NFT (513401282068990978/FTX AU - we are here! #63833)[1], USD[0.01], USDT[6.18448398] | | |
| 01308163 | | ADA-PERP[0], BAND-PERP[0], BCH[.000589], BTC-PERP[0], DENT[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[1.17], USDT[0.00000179] | | |
| 01308166 | | SXPBULL[999.3], USD[0.13], USDT[0] | | |
| 01308174 | | BTC[0] | | |
| 01308175 | | ADA-PERP[0], ATLAS[0], BTC[0], BTC-PERP[0], ETHW[.9998], RAY[0], SOL[0], USD[0.30] | | |
| 01308178 | | BTC[.00000059], BTC-PERP[0], ETH-PERP[0], TRX[.00001], USD[-0.05], USDT[0.06401732], USDT-PERP[0] | | |
| 01308180 | | BTC[.00000268] | | |
| 01308182 | | BAO[1], DOGE[12.80083432], KIN[3], RUNE[7.80187849], USD[0.00], XRP[5.16735101] | | |
| 01308184 | | MATICBULL[192.76758042], USD[0.00] | | |
| 01308185 | | BTC[0] | | |
| 01308187 | Contingent | BTC-PERP[0], ETH[0], FTT[17.196732], LUNA2[4.87781313], LUNA2_LOCKED[11.38156397], LUNC[0], NFT (320912247866624616/FTX AU - we are here! #59390)[1], NFT (325766123947713862/FTX EU - we are here! #110161)[1], NFT (334874733342190863/FTX AU - we are here! #3863)[1], NFT (339595071855205871/Singapore Ticket Stub #1211)[1], NFT (440770024373917237/FTX EU - we are here! #110264)[1], NFT (475453138286942680/Montreal Ticket Stub #827)[1], NFT (499337065285789260/The Hill by FTX #1974)[1], NFT (511601930966575495/FTX EU - we are here! #109955)[1], NFT (517079400186731831/FTX AU - we are here! #3861)[1], RAY[0], SOL[0], TRX[0.00081400], USD[0.00], USDT[0.08674474] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01308190 | | TRX[.000005], USDT[0.00000330] | | |
| 01308192 | | TRX[.000008] | | |
| 01308195 | | BNB[0], BTC[0], ETH[0], HT[0.00000001], SOL[0], TRX[0.00000100] | | |
| 01308196 | | BTC[0] | | |
| 01308197 | | TRX[.000007], USDT[0] | | |
| 01308198 | | BTC[0] | | |
| 01308200 | | BTC[0], ETH[0], USDT[0] | | |
| 01308204 | | BTC[0] | | |
| 01308206 | | USD[0.00] | | |
| 01308210 | | TRX[.000003], USDT[0.00007718] | | |
| 01308211 | | BTC[0], FTT[0.01204067], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01308214 | | BTC[0], TRX[.000001] | | |
| 01308221 | | BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.10], USDT[0.12895701] | | |
| 01308222 | | BTC[0] | | |
| 01308223 | | BTC[0], TRX[.000002] | | |
| 01308225 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.7596], DOGE-PERP[0], DYDX[.09124], DYDX-PERP[0], ETC-PERP[0], ETH-2021123110, ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000003], UNI[.04461], UNI-PERP[0], USD[-41.22], USDT[57.22128683], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01308227 | | BAO[2], ETH[.00000001], HOLY[1], TRX[1], UBXT[1], YFI[0], ZAR[0.00] | | |
| 01308228 | | SOL[4.029995] | | |
| 01308234 | | BTC[0], TRX[154.500009] | | |
| 01308236 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01308238 | | TRX[.000005], USDT[0] | | |
| 01308239 | | BTC[0] | | |
| 01308240 | | BTC[0] | | |
| 01308242 | | BTC[0] | | |
| 01308246 | | CQT[58.999], DOGE-PERP[0], ETC-PERP[0], ICP-PERP[0], LINA[0], LINKBEAR[98200], SHIB-PERP[0], THETABULL[.97919405], TRU-PERP[0], TRX[0.00000200], USD[0.01], USDT[0.00900000] | | USD[0.01] |
| 01308248 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[0.11], USDT[.00577827], XRP-PERP[0] | | |
| 01308250 | | USDT[0.00031360] | | |
| 01308254 | | USDT[0.00026780] | | |
| 01308256 | | BTC[0], TRX[.000003] | | |
| 01308258 | | USDT[0.00031360] | | |
| 01308259 | | TRX[.000004], USD[1.14], USDT[0] | | |
| 01308260 | | USD[0.73] | | |
| 01308261 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000296], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.00241405], UNI-PERP[0], USD[-0.07], USDT[0.03844037], VET-PERP[0], XRP-PERP[0] | | |
| 01308262 | | USDT[0.00017016] | | |
| 01308263 | | ETH[.419], ETHW[.419], USDT[1.53246101] | | |
| 01308265 | | BTC[0] | | |
| 01308269 | | FTT[0.07884015], NFT (320567494692935312/FTX EU - we are here! #159490)[1], NFT (549784717450286013/FTX EU - we are here! #162301)[1], USD[0.01], USDT[0.21227956] | | USD[0.01], USDT[.202158] |
| 01308270 | | USDT[0.00031656] | | |
| 01308275 | | BTC[0] | | |
| 01308276 | | TRX[.000005], USDT[10.763642] | | |
| 01308281 | | SXPBULL[5270], TRX[.000005], USD[0.09], USDT[0.00000001] | | |
| 01308282 | | TRX[.000117], USDT[.980594] | | |
| 01308283 | | USDT[5774.65527284] | | |
| 01308291 | | USDT[0.00008708] | | |
| 01308303 | | TRX[.000005], USDT[0] | | |
| 01308313 | | ATLAS[26140], SOL[.00627884], USD[1.38] | | |
| 01308314 | | USDT[0.00032012] | | |
| 01308315 | | USD[0.00] | | |
| 01308317 | | BTC[0] | | |
| 01308318 | | BTC[0] | | |
| 01308319 | | USDT[0.00008318] | | |
| 01308323 | | BTC[0] | | |
| 01308324 | | BTC-PERP[0], USD[323.74] | | |
| 01308326 | | USDT[0.00031893] | | |
| 01308327 | | EOSBULL[9.9981], USDT[0.04116106] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01308328 | | APT[0], ATOM[0.00009800], BNB[0], BTC[.00000005], ETH[0], GENE[0], GST[0.01825869], LUNC[0], MATIC[0], NFT (314040549171996181/FTX EU - we are here! #4704)[1], NFT (49110539667129309/FTX EU - we are here! #4992)[1], NFT (501795136876265588/FTX EU - we are here! #2465)[1], SOL[0], STG[0.00614778], TRX[0.20390900], UNI[0], USD[0.00], | | |
| 01308330 | | BTC[0] | | |
| 01308335 | | BTC[0], TRX[.000002] | | |
| 01308337 | | BTC[0] | | |
| 01308339 | | USD[0.00] | | |
| 01308340 | | HBB[47.7707006], NFT (357314642691098931/FTX EU - we are here! #99313)[1], NFT (382598114092495969/FTX EU - we are here! #99039)[1], NFT (453404541904759501/FTX EU - we are here! #99147)[1], TRX[.000782], USD[0.00], USDT[0.00091625] | | |
| 01308343 | Contingent | LUNA2[1.66671948], LUNA2_LOCKED[3.88901212], LUNC[362931.6764187], SOL[.00000585], TRX[.000002], USD[0.09] | | |
| 01308344 | | BTC[0], TRX[.000003] | | |
| 01308348 | | ETH[.00000002], FLOW-PERP[0], TRX[.000234], USD[0.00], USDT[0.00001425], YFI[0] | | |
| 01308351 | | USD[0.00] | | |
| 01308353 | Contingent | ADA-PERP[0], APE[14637.45619448], APE-PERP[0], ATLAS[150001.4964], AVAX-PERP[0], AXS-PERP[0], BNB[0.00210756], BTC[1.85051557], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[250.01095596], ETH[0.75043647], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1110.22710110], FTT-PERP[0], GMT-PERP[0], IMX[1500.005], LDO[3300.0305], LINK[1001.86667645], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[.046072], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1005.32267643], SOL-PERP[0], SRM[16.37827102], SRM_LOCKED[802.4979503], SRM-PERP[0], STETH[0], USD[17804.57], USDT[0] | | BTC[1.850199], ETH[.500005], LINK[1001.212844] |
| 01308357 | | USD[0.00] | | |
| 01308362 | | BTC[0] | | |
| 01308363 | Contingent, Disputed | USDT[0.00017864] | | |
| 01308365 | | NFT (358175713794872944/The Hill by FTX #24657)[1], SOL[0] | | |
| 01308368 | | ADA-PERP[0], BTC[0], MATIC-PERP[0], USD[2.68] | | |
| 01308369 | | AGLD-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.07410280], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], PEOPLE-PERP[0], TRX[.000777], USD[0.40], USDT[0.00015487] | | |
| 01308371 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01308374 | | USDT[0.00028644] | | |
| 01308375 | | BAO[32], BTC[.00299117], CHZ[1981.82257101], DENT[2], ETH[.06048866], ETHW[.05974341], FTM[990.07021377], KIN[26], MATIC[62.5151397], RSR[2], SAND[243.47830842], TRX[3], UBXT[3], USD[0.01] | Yes | |
| 01308376 | | HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000011] | | |
| 01308377 | | BTC[0], USD[0.00] | | |
| 01308378 | | BTC[0] | | |
| 01308379 | | USD[0.00] | | |
| 01308381 | | USDT[0.00028586] | | |
| 01308382 | | BTC[0], ETH[0], TRX[0] | | |
| 01308389 | | 1INCH-20210625[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CONV[11900], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], MNGO[296.89967568], SRM[36.55700876], USD[0.01], USDT[0] | | |
| 01308390 | | KIN[1], USD[0.00] | | |
| 01308391 | | BTC[0] | | |
| 01308392 | | BTC[0], TRX[0] | | |
| 01308393 | | USD[0.00] | | |
| 01308394 | | TRX[.000006], USDT[0] | | |
| 01308395 | | TRX[.000005], USDT[0] | | |
| 01308399 | Contingent, Disputed | USDT[0.00016448] | | |
| 01308400 | | USD[20350.01] | | |
| 01308401 | | USD[0.26] | | |
| 01308403 | | USD[0.00] | | |
| 01308412 | | BRZ[.00442036], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01308415 | | USD[0.00] | | |
| 01308417 | | BNB[0], USD[1.56] | | |
| 01308426 | | ENJ[0], LTC[0], TRX[.000007], USDT[0.00000105] | | |
| 01308427 | | USD[0.00] | | |
| 01308428 | | BAO[22], FTH[.00568], FTT[.02029923], NFT (311638535395474081/FTX EU - we are here! #81948)[1], NFT (351547371933878681/FTX EU - we are here! #82440)[1], NFT (363583191741448196/FTX Crypto Cup 2022 Key #7798)[1], NFT (471430489448710955/FTX EU - we are here! #82164)[1], NFT (564477047622867616/The Hill by FTX #11606)[1], USD[0.00], USDT[0.05923241] | | |
| 01308433 | | TRX[.000004], USDT[0] | | |
| 01308434 | | TRX[.000006], USDT[0] | | |
| 01308438 | | TRX[.000007], USDT[0.00018956] | | |
| 01308439 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[19.34], USDT[0] | | |
| 01308443 | | USD[0.00] | | |
| 01308444 | | BTC[0], TRX[.000002] | | |
| 01308445 | | BTC[0], USDT[0] | | |
| 01308447 | | BTC[0], TRX[.000004] | | |
| 01308448 | | BTC[0] | | |
| 01308451 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01308455 | | USD[0.00] | | |
| 01308456 | | USD[25.00] | | |
| 01308457 | | BTC[0] | | |
| 01308460 | | USDT[0.00025374] | | |
| 01308463 | Contingent, Disputed | USDT[0.00028550] | | |
| 01308467 | | ALGO-PERP[0], BAND-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[0.000004], TRX-PERP[0], USDI-2.85], USDT[3.54155716], XRP-PERP[0] | | |
| 01308468 | | BTC[0] | | |
| 01308471 | | USD[0.00] | | |
| 01308473 | | TRX[0], USDT[0.00013483] | | |
| 01308474 | | BTC[0], LTC[0] | | |
| 01308475 | | BTC[0] | | |
| 01308476 | | JET[220.93141259], MER[35.6416], POLIS[90.98065238], SRM[20.9853], USD[0.27] | | |
| 01308477 | | ETH[.0000001], ETH-PERP[0], NFT (351701913530789952/FTX EU - we are here! #243515)[1], NFT (358634467955717727/FTX EU - we are here! #243480)[1], NFT (422014481925782491/FTX EU - we are here! #243531)[1], SOL[0], TRX[0.00003500], USD[0.00], USDT[958.32127802] | | |
| 01308480 | | BTC[0] | | |
| 01308481 | | ALPHA-PERP[0], EOS-PERP[0], FTM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01308483 | | BTC[0] | | |
| 01308485 | | BTC[.0011362], BTC-PERP[0], ETH[0.01475026], ETH-PERP[0], ETHW[0.01475026], FTT-PERP[-2], GMT-PERP[0], SOL-PERP[0], USD[124.68] | | |
| 01308486 | | USD[0.00] | | |
| 01308487 | Contingent, Disputed | EOSBULL[3.187], TRX[.000005], USDT[0] | | |
| 01308488 | | BTC[0], USDT[0] | | |
| 01308490 | | USDT[0.00024726] | | |
| 01308495 | | USD[0.00] | | |
| 01308506 | | USD[0.00] | | |
| 01308511 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], MATIC-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 01308514 | | BTC[0] | | |
| 01308515 | | DOGE[96.85572084], UBXT[1], USD[0.00] | | |
| 01308517 | | BTC[0] | | |
| 01308519 | | 0 | | |
| 01308520 | | TRX[.000003], USDT[0] | | |
| 01308521 | Contingent | BF_POINT[200], BNB[0], BTC[1.94392122], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-20211231[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FTT[3.47055068], FTT-PERP[0], GST-PERP[0], LUNA2[6.50020571], LUNA2_LOCKED[15.16714667], LUNC-PERP[0], MRNA[0], MRNA-0325[0], MSTR[6.89373116], MSTR-0325[0], PFE[0], PYPL[0], PYPL-0325[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], TSLA[53.58105597], TSLA-0325[0], TSLA-20211231[0], TSLAPRE[0], TWTR-0624[0], USD[12581.78], USDT[94.94652000], USTC-PERP[0] | | |
| 01308522 | | USD[0.00] | | |
| 01308523 | | USDT[0] | | |
| 01308526 | | TRX[.000003] | | |
| 01308529 | | BTC[0], EGLD-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000008] | | |
| 01308533 | | BTC[0], SOL[0] | | |
| 01308534 | | USD[0.00] | | |
| 01308539 | | FTT[0.00000001], TRX[.000001], USDT[0] | | |
| 01308543 | | HNT[0], SOL[0] | | |
| 01308544 | | USD[0.00] | | |
| 01308547 | | 1INCH-PERP[0], ADABULL[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNBBULL[1.25006956], BNB-PERP[0], BTC-PERP[0], COMPBULL[7668.6304759], DASH-PERP[0], DOGEBULL[0], DOT-PERP[0], EOSBULL[5636908.397], ETH-PERP[0], FTT[3.199696], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATICBEAR2021[63.22861], RAMP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM-PERP[0], STEP-PERP[0], SXPBEAR[3098480], THETABULL[0], TLM-PERP[0], USD[3.94], USDT[0], VETBULL[15447.13940862], XRPBULL[578353.389822], XTZ-PERP[0], YFII-PERP[0] | | |
| 01308551 | | BTC[0] | | |
| 01308552 | | MATIC[0], USD[0.00] | | |
| 01308554 | | USD[0.00] | | |
| 01308555 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00016099], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRPI-0.00000003], XRP-PERP[0] | | |
| 01308561 | | BTC[0] | | |
| 01308562 | | ALGOBULL[7323.6], ATOMBULL[.20712], BEAR[282], BNBBULL[.00002858], BULL[0.00000970], COMPBULL[.000058], DOGEBEAR2021[.00875], DOGEBULL[.0007396], EOSBULL[54.446], GRTBULL[.0481], MATICBEAR2021[9.242], NEO-PERP[0], SUSHIBULL[640.4], SXPBEAR[1675000], SXPBULL[195935.892], THETABULL[.000056], TRX[.000016], USD[0.01], USDT[0], VETBULL[.000066], XRPBEAR[30000], XTZBEAR[4512] | | |
| 01308565 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USDI[1.44], USDT[1.90186214], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01308566 | | TRX[.000006], USDT[0.00024565] | | |
| 01308571 | | BTC[0.00233493], FTT[3.85522357], GBP[5.35], HNT[2.319468], USD[0.00] | | BTC[.002314] |
| 01308572 | | BTC[0] | | |
| 01308573 | | MATIC[1.34606405], MATIC-PERP[0], USD[0.02], USDT[0] | | |
| 01308578 | | ADABEAR[999335], BAO[0], BAO-PERP[0], BRZ[0.00784631], DENT-PERP[0], DOGE[0], KIN-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01308579 | | TRX[.000003], USDT[7.81425092] | | |
| 01308580 | | BTC[0] | | |
| 01308581 | | BTC[0] | | |
| 01308587 | | TRX[.000006], USDT[0.00035883] | | |
| 01308590 | Contingent | FTT[25.097422], NFT (518638009523117792/The Hill by FTX #21069)[1], SOL[.00000001], SRM[.0064386], SRM_LOCKED[.03623967], TRX[.00008], USD[0.00], USDT[0] | | |
| 01308598 | | USDT[0.00026897] | | |
| 01308599 | | AKRO[1], AXS[2.73838048], BAO[1], DOGE[24137.62408361], GBP[137.22], KIN[2], TSLA[.00000001], TSLAPRE[0], USD[0.00] | Yes | |
| 01308600 | | AAPL-1230[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0930[0], SUSHI-PERP[0], TRX[.002446], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01308604 | | USD[10.00] | | |
| 01308606 | | BTC[0.00000233] | | |
| 01308613 | | ATOM[0], BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01308614 | Contingent, Disputed | USDT[0.00031694] | | |
| 01308615 | | BNB[0], FTM[0] | | |
| 01308616 | | ADA-20210625[0], ADA-PERP[0], BTC[.0000541], BTC-20211231[0], BTC-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[12.32], USDT[0.00753386] | | |
| 01308617 | | BTC[0] | | |
| 01308619 | | BTC[0], TRX[.000002] | | |
| 01308624 | | TRX[.900007], USDT[.77560464] | | |
| 01308626 | | BTC[0] | | |
| 01308627 | | BRZ[0] | | |
| 01308631 | | BTC[0] | | |
| 01308632 | | BTC[0] | | |
| 01308633 | Contingent, Disputed | USDT[0.00013227] | | |
| 01308634 | | USDT[0.00026614] | | |
| 01308635 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-20730422[0], LUNA2_LOCKED[0.17113256], LUNC[15970.49000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 01308637 | | CHZ[26.69558294], EUR[0.00], GOG[.0001268], KIN[1], SKL[.01441074] | Yes | |
| 01308639 | | ADABULL[.00165549], BALBULL[9.87323828], BCHBULL[36.77654738], BNBBULL[.00671546], BULL[.00069853], DOGEBULL[.00424602], ETHBULL[.00367157], LINKBULL[.45998749], MATICBULL[1.40785835], USDT[0.00000001], XLMBULL[.34686601], XRPBULL[1150.46975151], XTZBULL[2.09210261] | | |
| 01308641 | | AXS-PERP[0], BTC-PERP[0], CEL[.042], CEL-0930[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], TRX[.000033], USD[0.67], USDT[6.59659240], XLM-PERP[0] | | |
| 01308648 | Contingent, Disputed | AXS[0], BTC[0], ETH[0], LTC[0], SLP[0], SUSHI[5.5], USD[5.70] | | |
| 01308652 | | BNB[.00000006], BTC[0.00065887], BTC-PERP[0], CEL[0], ETH[.00085826], ETHW[0.00085826], SUSHI[892.730485], USD[0.00], USDT[0.00058904] | | |
| 01308654 | | TRX[.000004] | | |
| 01308657 | Contingent, Disputed | MATIC[5.34446037], USD[0.00] | | |
| 01308661 | | USDT[0] | | |
| 01308667 | | BTC[0] | | |
| 01308670 | | BTC[.00002631], USDT[0.00009447] | | |
| 01308676 | | BTC[0] | | |
| 01308678 | | 1INCH[.00092231], ALPHA[.00147396], AUDIO[.00000913], CHR[.00291271], CHZ[.00171598], DENT[.27362516], DOGE[.00280407], FTM[.0058166], FTT[.000074], LINK[.00004318], LTC[.00001188], SOL[.00014451], UNI[.00004038], USDT[0.05088012], XRP[.00158769] | Yes | |
| 01308681 | | BTC[0], TRX[.000003] | | |
| 01308684 | | BAO[1], FTT[0], HXRO[.00866014], KIN[1], SUSHI[0], UBXT[1], USD[0.01] | Yes | |
| 01308685 | | BTC[0] | | |
| 01308686 | | TRX[.000001], USDT[2.637395] | | |
| 01308690 | | BTC[0], SOL[0] | | |
| 01308691 | | BTC[0] | | |
| 01308692 | Contingent, Disputed | USDT[0.00006830] | | |
| 01308693 | | TRX[.000005], USDT[0.00025256] | | |
| 01308700 | | AAPL[.84397951], AKRO[1], BAO[1], KIN[1], TSLA[.29984847], UBXT[1], USD[0.20] | Yes | |
| 01308704 | | BTC[0], ICP-PERP[0], SOL[0], USD[1.14] | | |
| 01308705 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01308710 | | BTC[0], TRX[.000003] | | |
| 01308714 | | TRX[.000071], USDT[0.00003618] | | |
| 01308718 | | BTC[0], TRX[.000002] | | |
| 01308734 | | BNB[0.00985539], BTC[0.01636506], ETH[0], ETHW[0.00002737], FTM[0], MATIC[0], USD[0.38], USDT[0] | | |
| 01308735 | | MATICBULL[17.38049059], USD[0.00] | | |
| 01308736 | | BTC[0], FTT[0], LRC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01308737 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00082238], ETH-PERP[0], ETHW[0.00082238], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[711.86], XEM-PERP[0], XLM-PERP[0], XRP[24.08985453], XRP-PERP[0], ZRX-PERP[0] | | |
| 01308738 | Contingent | ALGOBULL[4040000], BALBULL[513], BNBBULL[.0686], DOGEBULL[.077], LINKBULL[37.3], LUNA2[0.00000964], LUNA2_LOCKED[0.00002250], LUNC[2.1], SUSHIBULL[772000], TRX[.000001], USD[0.00], USDT[0.18957116], XTZBULL[145.1] | | |
| 01308748 | | LRC-PERP[0], SLP-PERP[0], USD[0.56], USDT[0] | | |
| 01308749 | | BNB[0] | | |
| 01308750 | | ADABEAR[86939100], BEAR[5200.52], BNBBEAR[15996800], DOGEBULL[.00299663], EOSBEAR[12997.4], ETHBEAR[1099780], USD[5.37], XRPBEAR[1000100], XRPBULL[250.025] | | |
| 01308753 | | BTC[0] | | |
| 01308754 | | BTC[0] | | |
| 01308755 | | USD[0.00] | | |
| 01308758 | | TRX[.000004] | | |
| 01308759 | | TRX[.000005] | | |
| 01308760 | | ETHW[4.074185], EUR[0.00], POLIS[180.26614407], SOL[1.88954713], TONCOIN[52.11], USD[0.18], USDT[0] | | |
| 01308761 | | BTC[0], TRX[0], USDT[0] | | |
| 01308764 | | BTC[0], TRX[0] | | |
| 01308767 | | BTC[0], TRX[.000003] | | |
| 01308768 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], FTM-PERP[0], GMT-PERP[0], LUNA2[18.76725645], LUNA2_LOCKED[43.79026504], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01308769 | | BTC[0.00002336], LTC[.001007], USDT[2.61619692] | | |
| 01308772 | | BTC[0.00093703], CHZ[9.8614], CHZ-20210924[0], ETH[.04298614], ETHW[.04298614], FTT[1.99874], SOL[.028401], USD[4.02], USDT[0.00899681] | | |
| 01308773 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], USD[0.00], XRP[.01534219] | | |
| 01308776 | | BTC[0], TRX[0.00000500] | | |
| 01308783 | | AAVE[.00809042], ALCX[.00610906], AXS[.09887523], BAO[37794.93345252], BCH[.00404253], BNB[.01913778], DENT[3648.57939023], EUR[111154.13309707], KIN[111154.13309707], LTC[.01345399], MANA[4.6210417], MATIC[13.90035237], MKR[.00098029], SHIB[1502313.01522033], SOL[.0159838], UBXT[11], XRP[2.1647037], YFI[.00006522] | Yes | |
| 01308784 | | BTC[0], TRX[.000002] | | |
| 01308785 | | SOL[0], USD[0.00], USDT[0] | | |
| 01308788 | | AAVE-PERP[0], ATLAS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], EMB[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.04564129], LTC[0], MATIC[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.18163772], XRP[1] | | |
| 01308791 | | TRX[.000005], USDT[0.00015714] | | |
| 01308794 | | RSR[0.00000001] | | |
| 01308795 | | BTC[0], TRX[.000002] | | |
| 01308797 | | BTC[0], TRX[.000004] | | |
| 01308799 | | 0 | | |
| 01308802 | Contingent | LUNA2[0.00357636], LUNA2_LOCKED[0.00834484], LUNC[778.76009711], NFT [303846089170040271/FTX EU - we are here! #190505][1], NFT [331715774582957480/The Hill by FTX #38037][1], NFT [467624186920045933/FTX EU - we are here! #190412][1], NFT [561823171672466740/FTX EU - we are here! #190480][1], USD[0.50] | | |
| 01308804 | | BTC[0], TRX[.000002] | | |
| 01308808 | | 0 | | |
| 01308810 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00008511] | | |
| 01308811 | | TRX[.000006] | | |
| 01308815 | | BTC[0] | | |
| 01308816 | | BTC[0.00002620], EUR[0.00], USD[6.05] | | |
| 01308818 | | BTC[0], TRX[.000003] | | |
| 01308819 | | MATICBULL[29.979], SXPBULL[5531.2339], TRX[.000003], USD[0.03], USDT[0] | | |
| 01308822 | Contingent, Disputed | BTC[0.00001350], ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01308824 | | BTC[.00110929] | | |
| 01308830 | Contingent | ADABULL[9.99998], ALGOBULL[271012669.9], ATLAS[5.3788053], ATOMBULL[5638.4], EOSBULL[21005.7082], ETHBULL[18.01158804], GALA[9.96], IMX[.0962], LINK[.099544], LINKBULL[32399.87046792], LTC[.0026], LTCBULL[3900.662525], LUNA2[0.00033063], LUNA2_LOCKED[0.00077148], LUNC[71.9963181], MATICBULL[88669.2491812], PRISM[60], SRM[.01265423], SRM_LOCKED[.0687619], SUSHIBULL[14599971.034], SXPBULL[73329.87098], TOMOBULL[110000], TRX[.919457], USD[0.06], USDT[0.00183054], VETBULL[.096979], XRP[.591853], XRPBEAR[882710], XRPBULL[1150471.96951245], XTZBULL[135382.1], ZECBULL[.0653251] | | |
| 01308833 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 01308835 | Contingent | SRM[.93763475], SRM_LOCKED[.11231303], USD[0.85] | | |
| 01308841 | | USDT[0] | | |
| 01308844 | Contingent | ETH[.00000001], FTT[.04211057], LUNA2[0.47990351], LUNA2_LOCKED[1.11977486], USD[0.00], USDT[259.85303990] | | |
| 01308845 | | AGLD-PERP[0], BAT-PERP[0], BNT-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[.12734174], FTT-PERP[0], KAVA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 01308854 | | BTC[0], TRX[.000001] | | |
| 01308857 | | 0 | | |
| 01308861 | | ATLAS[6764.04420018], POLIS[38.23707854], USD[1.30], USDT[0.00000001] | | |
| 01308867 | | TRX[.000006], USDT[0.00023450] | | |
| 01308869 | Contingent | KIN[135615.66666], LUNA2[1.81620535], LUNA2_LOCKED[4.23781249], LUNC[395482.54], SHIB-PERP[0], USD[0.52] | | |
| 01308873 | | TRX[.000005], USDT[.119325] | | |
| 01308874 | | BTC[0.00001000], DAI[0], TRX[0], USD[0.00], USDT[6.48764501] | | |
| 01308875 | | CAKE-PERP[0], FTT[.00510123], MKR[0.00025951], SLP-PERP[0], SNX[0.07783362], UNI[0.02924227], USD[0.00], YFI[0.00004638] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01308876 | | ETH[.00029728], ETHW[0.00029728], HT[.00002], USD[0.00], USDT[0.00947279] | | |
| 01308877 | | BTC-PERP[0], USD[15.60] | | |
| 01308879 | | BTC[0], BTC-PERP[0], FTT[.00889857], TONCOIN[.0741372], USD[3.29], USDT[3.55501950], XRP[3.03275189] | | |
| 01308880 | | BAO[1], BTC[0.41525343], EUR[0.00], KIN[1], USD[12072.45], USDT[.00095308] | Yes | |
| 01308881 | | BTC[0], TRX[.000001] | | |
| 01308882 | | CAD[0.00], USD[0.00] | Yes | |
| 01308886 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01308889 | | USDT[0] | | |
| 01308893 | | TRX[.000004], USDT[0.00031949] | | |
| 01308895 | Contingent, Disputed | NFT (506188224381107351/FTX Crypto Cup 2022 Key #15468)[1] | Yes | |
| 01308897 | | USD[0.00] | | |
| 01308898 | | BTC[.00009418], MOB[532.1458875], USD[3.07] | | |
| 01308901 | | TRX[.000006], USDT[0.00026308] | | |
| 01308903 | | MATICBULL[3.127809], USD[0.06], USDT[0] | | |
| 01308905 | | BTC[0], ETH[0] | | |
| 01308908 | | TRX[.000007] | | |
| 01308909 | | BTC[0], TRX[.000005] | | |
| 01308910 | | BTC[0] | | |
| 01308913 | | BTC[.10349145], ETH[0], ETHW[0], GBP[0.00] | Yes | |
| 01308914 | Contingent, Disputed | USDT[0.00032774] | | |
| 01308916 | | ALGOBULL[620000], LINKBULL[.05], STEP-PERP[0], USD[0.02], USDT[0.82041368], XRPBULL[2.929] | | |
| 01308922 | | BTC[0] | | |
| 01308926 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[31.41700001], ETHF-PERP[0], ETHW[31.41700000], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0080358], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.0000001], TULIP[0], USD[3.35], USDT[19.34248204], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01308927 | | BTC[0], TRX[.000003] | | |
| 01308932 | | DOGE[65.0065], FTT[0.02962300], MAPS[31.9776], USD[0.00], USDT[0] | | |
| 01308937 | | ETHW[0.00029253], USD[0.00] | | |
| 01308939 | | BTC[0] | | |
| 01308940 | | TRX[.000006], USDT[0.00002549] | | |
| 01308942 | | MOB[593.31309404], USD[5.84], USDT[6.52029527] | | |
| 01308949 | | USDT[0.00016067] | | |
| 01308953 | | BTC[0] | | |
| 01308954 | | 0 | | |
| 01308957 | | TRX[.000006], USDT[0] | | |
| 01308959 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AMC-20210924[0], AR-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0.00007000], WAVES-PERP[0] | | |
| 01308961 | Contingent | AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.20205961], FTT-PERP[0], HNT-PERP[0], LUNA2[0.04592391], LUNA2_LOCKED[0.10715581], LUNC-PERP[0], MATIC-PERP[0], NFT (333928364601231160/FTX AU - we are here! #61298)[1], NFT (363733883784651290/FTX AU - we are here! #16739)[1], RAY[5347.19679132], SOL[0], SOL-PERP[0], SRM[.0213099], SRM_LOCKED[18.46504141], TRX[0], USD[11.09], USDT[0] | | USD[11.09] |
| 01308974 | | KIN[20457606.75335047] | | |
| 01308975 | | BTC[0], TRX[.000002] | | |
| 01308984 | | USD[25.00] | | |
| 01308986 | | AUDIO[.9062], BEAR[31.82], BNB[0], BULL[0.00000590], CLV-PERP[0], ETH[.00207715], ETHW[0.00207714], EUR[0.00], HNT[10.5], SOL[1.01], TRX[2115.000001], UNISWAPBEAR[.7368], USD[-0.58], USDT[0] | | |
| 01308987 | | BTC[0] | | |
| 01308992 | | MATICBULL[1576.581114], TRX[.000002], USD[0.06], USDT[0] | | |
| 01308993 | | TRX[.000007] | | |
| 01308996 | | 0 | | |
| 01308999 | | USDT[0.00000030] | | |
| 01309002 | | USD[0.00] | | |
| 01309004 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE[.00106992], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-33.24], USDT[37.20622262], XMR-PERP[0], ZAR[0.00], ZEC-PERP[0] | | |
| 01309010 | | ATLAS[8460.64505365], BOBA[171.59901], BTC[0], CEL[0], CRO[0], ENS[0], ETH[0.00000001], EUR[0.00], FTT[25.01838967], GRT[0], HNT[0], MATIC[0.00000001], POLIS[125.48842414], SRM[0], TRX[.000029], USD[0.00], USDT[0.00000001] | | |
| 01309019 | | BTC[.02665519], CRV[643.73799], ETH[.00079426], ETHW[.00079426], FTM[406.92267], GRT[4323], HNT[98.381304], MATIC[6498.879], MOB[768.28354432], REN[582], SOL[43.52055233], SUSHI[105], USD[8.34], USDT[0], ZRX[610] | | |
| 01309022 | Contingent | ADA-PERP[0], ALICE[0], BCH[0], BTC[0.00000405], CRV[0], DOGE[0], DYDX[0], ETH[0], FTT[0], KIN[0], LUNA2[8.90413392], LUNA2_LOCKED[20.7763125], LUNC[0], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.16], USDT[350.38979403] | | |
| 01309027 | | BAO[0], DOGE[0], KIN[0], SHIB[0], TRX[0] | Yes | |
| 01309033 | | AKRO[8], AUDIO[1.05282967], BAO[10], DENT[1], KIN[7], RSR[1], TOMO[1.06353702], TRU[1], TRX[4], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01309041 | | AKRO[1], TRX[.000084], USD[0.03], USDT[0.26637077] | Yes | |
| 01309045 | | CHZ-PERP[0], LINA-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01309046 | | NFT (35983389289819925$/FTX EU - we are here! #40152)[1], NFT (50408703945952419/FTX EU - we are here! #40408)[1], NFT (51574130609627578/FTX EU - we are here! #40317)[1] | | |
| 01309052 | | KIN[1], USD[0.00] | | |
| 01309066 | | MATICBULL[2.708554], TRX[.000003], USD[.01], USDT[0] | | |
| 01309069 | | BTC[0], TRX[.000001] | | |
| 01309079 | | AKRO[129.9766], CQT[110.98002], FTT[0.00140093], USD[.16], USDT[0.00000015], ZECBULL[.091] | | |
| 01309086 | | BTC[.00000011], USD[0.00] | Yes | |
| 01309094 | | USD[1.64] | | |
| 01309095 | | BNB[0], DOGE[0], ETH[0], EUR[0.00], SHIB[0] | | |
| 01309100 | | BTC[0] | | |
| 01309102 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01309105 | | BTC[0] | | |
| 01309111 | | BTC[.00005005], DOGE[3.29519312], ETH[.00372677], ETHW[.0036857], USD[0.00] | Yes | |
| 01309114 | | AAVE-20210924[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CMP-2021092400[0], COMPBULL[19.4], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGEBULL[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINKBULL[0], LRC-PERP[0], MANA-PERP[0], MATICBULL[3123.7], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.08], USDT[0.00000058], WAVES-20210924[0], XEM-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01309117 | | BTC[0] | | |
| 01309120 | | AKRO[1], BTC[0], KIN[1], TRX[3], USD[34.07] | | |
| 01309123 | | CREAM-PERP[0], ETH-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], TRX[.119], USD[102.02] | | |
| 01309126 | | AXS-PERP[0], KIN-PERP[0], ONE-PERP[0], SLRS[299.943], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.48324157] | | |
| 01309133 | | BAO[.00009957], SHIB[.00088529], USD[0.00] | | |
| 01309134 | | EUR[1083.44] | Yes | |
| 01309136 | | BTC[0] | | |
| 01309137 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.003509], USD[0.00], USDT[0] | | |
| 01309139 | | TRX[.000002], USD[0.14], USDT[0.00000001] | | |
| 01309142 | | BTC[0], USD[0.00], USDT[.27004742] | | |
| 01309148 | Contingent, Disputed | TRX[.000007], USDT[0] | | |
| 01309161 | | 0 | | |
| 01309165 | | 0 | | |
| 01309167 | | AKRO[0], DOGE[0], USD[0.00] | Yes | |
| 01309180 | | COPE[0], FTM-PERP[0], LUNC-PERP[0], USD[0.13], USDT[0] | | |
| 01309181 | | NFT (32337731749995780$/FTX EU - we are here! #61614)[1], NFT (40119583994711559$/FTX EU - we are here! #61684)[1], NFT (44808742441520179$/FTX EU - we are here! #61768)[1], NFT (50169633667801925$/The Hill by FTX #23792)[1] | | |
| 01309190 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0621[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.23], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01309199 | | BTC[0] | | |
| 01309206 | | BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000485] | | |
| 01309209 | | 1INCH[2.31059761], BAO[1235.04374297], BNB[.02254286], BTC[.00036745], CEL[1.08531514], CHZ[40.71770998], COPE[1.05533762], DENT[1], DOGE[34.63936448], DOT[.21477703], ENJ[1.02577923], ETH[.00833211], ETHW[.00822259], EUR[0.59], FTM[5.29687957], FTT[1.18229373], GALA[16.47369647], KIN[10093.46232303], LINK[.37472964], LTC[.03256844], MANA[8.03988309], MATIC[3.28576101], MTL[4.57101293], SAND[2.22928236], SHIB[321701.21374334], SOL[0.18085151], SPELL[1.09400267], SPY[.04886903], STMX[428.35887108], TOMO[1.02766286], TRX[152.32356837], UNI[.45222802], USDT[0.00565494], WRX[4.23262138], XRP[20.91623875] | Yes | |
| 01309213 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00002239], FTT-PERP[0], GBP[0.00], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], ONE-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00000200], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01309222 | | BTC[0.00495496], ETH[0.16996851], ETHW[0.16996851], EUR[0.20], FTT[2.99943] | | |
| 01309235 | | USD[0.00], USDT[2515594] | | |
| 01309236 | | BTC[0], NFT (31804356661888256$/FTX EU - we are here! #229975)[1], NFT (32096605450377579$/FTX EU - we are here! #229960)[1], NFT (40073851233068258$/FTX EU - we are here! #229966)[1], TRX[.000005] | | |
| 01309248 | | MATICBULL[136.24710395], TRX[.000006], USDT[0.00000005] | | |
| 01309249 | Contingent | ADABULL[0.05962819], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[528991946.5], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOMBULL[307.212], BADGER-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMPBULL[2612.520209], CRO-PERP[0], DODO-PERP[0], DOGEBULL[0.94150360], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[0.00023314], GRTBULL[4009.198], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005556], LUNC-PERP[0], MATICBULL[5100.9796], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETABULL[144.01906568], TULIP-PERP[0], USD[-0.10], USDT[0.63547076], USTC-PERP[0], VETBULL[1989.838232], XLMBULL[813.86201273], XRPBULL[158266.54], ZIL-PERP[0] | | |
| 01309257 | | TRX[.000004] | | |
| 01309259 | | ALGOBULL[3407613], ETCBULL[168.1768614], MATICBULL[49.86507], SUSHIBULL[189000], TRX[.000011], USD[0.37], USDT[0.19.986] | | |
| 01309267 | | AAVE-PERP[0], ONE-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01309271 | | BTC[.00004415], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01309274 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-20210924[0], ALT-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], PAXG-PERP[0], PRIV-20210924[0], PRIV-PERP[0], SECO-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USDT[1.44], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01309275 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01309278 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFIBULL[3.99943], DOGEBULL[.99981], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[.0661], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.32140538], LUNA2_LOCKED[0.74994590], LUNC-PERP[0], MATIC-PERP[0], NFT (328559030573515507/The Hill by FTX #44203)[1], RAY-PERP[0], SOL[.000005], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[173.91], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01309280 | | BTC-PERP[0], FTT[.00016035], USD[0.00] | | |
| 01309281 | | ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01309297 | | BNB[0] | | |
| 01309303 | | BTC[0] | | |
| 01309308 | | MATICBULL[2.680268], TRX[.000006], USD[0.04], USDT[0] | | |
| 01309309 | | BTC-PERP[0], ETH-PERP[0], USD[0.57], USDT[0.56355312] | | |
| 01309315 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000007], USD[4.40], USDT[0.00812200] | | |
| 01309320 | | 0 | | |
| 01309323 | | DOGE-PERP[0], FTT[0.00000601], KAVA-PERP[0], USD[0.04], USDT[0] | | |
| 01309324 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.00606513], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[-7.52], USDT[8.8782267] | | |
| 01309327 | | USD[0.00], USDT[0] | | |
| 01309330 | | SHIB[218.84969325], USD[0.00] | | |
| 01309332 | | MATICBULL[2.180318], TRX[.000006], USD[0.08], USDT[0] | | |
| 01309334 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000006], USD[0.37], USDT[0.82315100] | | |
| 01309335 | Contingent, Disputed | USDT[0.00011299] | | |
| 01309339 | | C58[0], GBP[0.00], USD[0.00] | | |
| 01309348 | | EUR[0.02], USD[0.00] | | |
| 01309354 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.00000001], LUNA2[0.00025431], LUNA2_LOCKED[0.00059340], MATIC-PERP[0], SLP[4.4268], SRM[223.27699935], SRM_LOCKED[1096.72300065], USD[0.00], USDT-PERP[0], USTC[.036], USTC-PERP[0], WBTC[0] | | |
| 01309355 | | EOSBULL[149.895], GRTBULL[2.09853], LINKBULL[.99830669], SXPBULL[99.93], TRX[.000004], USD[0.00], USDT[0.00000001], VETBULL[.479664], XRPBULL[56.50177355], XTZBULL[4.09713] | | |
| 01309356 | | BTC[0], TRX[.000002] | | |
| 01309357 | | CEL[0.03844679], CEL-PERP[0], ETHW[.00050462], TRX[.000004], USD[0.00], USDT[0.33000000] | | |
| 01309363 | Contingent, Disputed | USDT[0.00032404] | | |
| 01309377 | | FTT[0], USD[0], USDT[0] | | |
| 01309378 | | BULL[0.00000672], USD[0.00], USDT[11.00460134] | | |
| 01309385 | | BNB[-0.00035021], DAI[0.85675738], FTM[0], FTT[0.05205181], HT[.01198518], LINK[0.08495553], MATIC[6.16258188], OKB[.1], SHIB[0], SOL[0.03755194], UNI[0.65957911], USD[-4.34] | | |
| 01309386 | | FTT[0.01608605], USD[0.00], USDT[0] | | |
| 01309391 | | AVAX-PERP[0], AXS-PERP[0], FIDA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00000481], USD[56.91], USDT[0.00000001], ZIL-PERP[0] | | |
| 01309392 | | ETH[.05], ETH-PERP[0], ETHW[.05], USD[80.80] | | |
| 01309396 | | ETH[.04337274], ETHW[0.04337274] | | |
| 01309397 | | DOGEBULL[0.00009341], TRX[.000004], USD[0.00], USDT[-0.00000025] | | |
| 01309403 | | EUR[100044.67], USD[0.01] | Yes | |
| 01309404 | | 0 | | |
| 01309407 | | CEL[.01878], ETH[.00004871], ETHW[0.00004870], LUNC-PERP[0], TRX[.000021], USD[0.00], USDT[0] | | |
| 01309410 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0372328], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDE-0.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01309411 | | BAO[1], USDT[0] | Yes | |
| 01309427 | | BNB-PERP[0], THETA-PERP[0], TRX[.000004], USD[-0.08], USDT[3.43094] | | |
| 01309429 | | CAD[0.00], DENT[0], DOGE[0], REEF[0], SHIB[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 01309431 | Contingent, Disputed | USDT[0.00019528] | | |
| 01309435 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AXS-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUN[.002396], TRX[.000005], USD[0.12], WAVES-PERP[0] | | |
| 01309441 | | BTC[0] | | |
| 01309449 | | ADA-PERP[0], ALGOBULL[1999.62], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGEBULL[.00000001], DOGE-PERP[0], HBAR-PERP[0], SXPBULL[4], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 01309465 | | EUR[0.00], TRX[2479.76647946] | | |
| 01309473 | | 1INCH-PERP[0], KSM-PERP[0], OMG-PERP[0], USD[0.00] | | |
| 01309481 | | 0 | | |
| 01309483 | | AGLD-PERP[0], AVAX[0], BCH[0], BNB[.00000002], BNB-PERP[0], BTC[0.00], COMP[0], DAI[0], DOGE[0], DOT[0], EDEN[0], ENJ[0], ENS[0], ETH[0.10007317], ETHW[0], EUR[0.00], EURT[0], FIDA[0], FXS[0], GBP[0.00], GMT[0], IMX[0], MAGIC[0], MATIC[57.55112744], MKR[0], MOB[0], MSOL[0], OXY[0], PAXG[0], POLIS[0], RAY[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[0], STETH[0.00000001], STG[0], TRX[0], USD[86.61], USD[80.00000001] | | |
| 01309502 | | BAO[1], USDT[0.00913918] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01309506 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00066138], ETH-PERP[0], ETHW[.00066138], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.75566], SOL[.0059352], STEP-PERP[0], TRX[.000053], USD[0.40], USDT[0.00868169] | | |
| 01309509 | | USD[0.00] | | |
| 01309517 | | TRX[.000007] | | |
| 01309524 | | USDT[0] | | |
| 01309525 | Contingent | AVAX[0], BIT[0], BNB[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], FTM[0], FTT[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], SOL[0], SRM.05502506], SRM_LOCKED[.26024264], USD[19.33], USDT[0] | | |
| 01309531 | | BTC[0] | | |
| 01309533 | | ADABULL[1.71660267], ALGOBULL[319787.2], ASDBULL[.09335], ATOMBULL[.97872], BALBULL[4.996675], BCHBULL[39.9734], BNBBULL[0.00006136], BSVBULL[18987.365], COMPBULL[.999335], DOGEBULL[11.00580501], EOSBULL[409.72735], ETCBULL[.009335], GRTBULL[2.998005], HTBULL[.019335], KNCBULL[1.99867], LINKBULL[1.99867], LTCBULL[.975395], MATICBULL[4.996675], OKBBULL[0.0099162], SUSHIBULL[12096.656], SXPBULL[8.4407], THETABULL[22.03247753], TOMOBULL[5.3925], TRX[.000012], TRXBULL[.0928845], USD[0.01], USDT[0.00000001], VETBULL[.00867], XLMBULL[.999335], XTZBULL[.0489185], ZECBULL[.999335] | | |
| 01309534 | | EUR[200.00] | | |
| 01309538 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01309543 | | 0 | | |
| 01309555 | | BOBA[0.02047586], MPLX[.5242], MSOL[90.53], SOL[.003202], SOL-PERP[0], SWEAT[.7284], USD[0.06] | | |
| 01309561 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[.00068096], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.01149781], MATIC-PERP[0], MNGO[9.644], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00166318], SRM_LOCKED[1.44115073], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000056], TRX-PERP[0], TRYB-PERP[0], USD[0.19], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01309562 | | SUSHIBULL[25002.5], UNISWAPBULL[.090009], USD[1494.29], VETBULL[10.001] | | |
| 01309563 | | AAVE-20210924[0], ADA-0325[0], ADA-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BNB-0325[0], BNB-20210924[0], BNB-20211231[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20211231[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01309567 | | AUD[0.00], FTT[.01919967], MOB[1048.2741282], RUNE[185.8], USD[0.00], USDT[0.00000001] | | |
| 01309569 | | USD[26.46], USDT[.00602922] | Yes | |
| 01309572 | | NFT (316353456208304783/FTX EU - we are here! #266591)[1], NFT (353760216939165323/FTX EU - we are here! #266597)[1], NFT (357027932091264714/FTX EU - we are here! #266585)[1] | | |
| 01309574 | | BTC[0], TRX[.000005] | | |
| 01309575 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01309579 | Contingent, Disputed | USDT[0.00000913] | | |
| 01309591 | | 1INCH[86.16818479], BTC[0.01057841], HT[0.08682517], REEF[10890], USD[0.03] | | BTC[.01057715] |
| 01309603 | | 0 | | |
| 01309605 | | BTC[0], TRX[.000002] | | |
| 01309614 | | USD[0.23] | | |
| 01309618 | | BAO[1], BNB[0], UBXT[1], USD[0.00] | | |
| 01309628 | Contingent, Disputed | USDT[0.00011897] | | |
| 01309630 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00012281], ETH-PERP[0], ETHW[0.00012280], FTT[0.00000168], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[.60195], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC[.00580803], LUNA2[0.10687693], LUNA2_LOCKED[0.24937951], LUNC[23272.6778685], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00738411], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.80000000], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01309632 | | BTC[0], TRX[.000006] | | |
| 01309637 | | BTC[0] | | |
| 01309639 | | XRP[50] | | |
| 01309640 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01309644 | | AUDIO[6.9951], EUR[0.00], TRX[.000003], USD[0.07], USDT[0.00000001] | | |
| 01309653 | | BEAR[0], MATICBEAR2021[0], MATICBULL[0], USD[0.00], USDT[0] | | |
| 01309664 | | BTC[0], ETH[0.00006620], ETHW[0.00006620] | | |
| 01309667 | | BTC[0] | | |
| 01309674 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.10], USDT[0] | | |
| 01309676 | | BTC[0], TRX[.000004] | | |
| 01309678 | | USD[15.27] | | |
| 01309680 | Contingent | LUNA2[0.00678569], LUNA2_LOCKED[0.01583329], LUNC[1477.6], USD[0.00] | | |
| 01309683 | | USDT[0] | | |
| 01309690 | | 0 | | |
| 01309694 | | ETH[0], USDT[.01562013], WBTC[0], XTZBULL[0] | | |
| 01309699 | | BTC[0.00001043] | | |
| 01309703 | | BTC[0], TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01309704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-10000002], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-032500], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01309705 | | BTC[0], TRX[.000003] | | |
| 01309707 | | BNB[.001], BTC[0], TRX[0.89816400], USDT[0] | | |
| 01309713 | | BTC[0] | | |
| 01309714 | | BOLSONARO2022[0], BTC-PERP[0], USD[0.00] | | |
| 01309718 | | BTC[0] | | |
| 01309722 | | BTC[0] | | |
| 01309726 | | BTC[0] | | |
| 01309728 | | USD[.25], USDT[0] | | USD[0.22] |
| 01309730 | | EUR[0.00], USDT[0.00000004] | | |
| 01309733 | | BTC[0], SOL[0] | | |
| 01309738 | | ALGOBULL[8854108.1], DEFIBULL[0], USD[0.05], USDT[0] | | |
| 01309739 | | BTC[0] | | |
| 01309745 | | BTC[0] | | |
| 01309746 | | AR-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[2.55], USDT[51.41196102] | | |
| 01309749 | Contingent | 1INCH-PERP[0], BTC[0.00077357], BTC-PERP[0], ETH-PERP[0], EUR[2.66], FTT[0.02011975], LUNA2[0.02296192], LUNA2_LOCKED[0.05357782], LUNC[5000.007802], USD[0.82], USDT[0] | | |
| 01309752 | Contingent, Disputed | USDT[0.00024441] | | |
| 01309755 | | ANC-PERP[0], CRV[.76524602], ETH[.00000001], SPELL[20.58711206], TRX[.000029], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01309756 | | ETH-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[15.00], USDT[0] | | |
| 01309758 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00069622], ETH-PERP[0], ETHW[0.00069622], FTM-PERP[0], HBAR-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.44], USDT[.008123], ZIL-PERP[0] | | |
| 01309760 | | TRX[.000006], USDT[0.00012475] | | |
| 01309761 | | BTC[0] | | |
| 01309766 | | TRX[.000009] | | |
| 01309767 | | FTT[19.5], USDT[6.34369704] | | |
| 01309774 | | BTC[0] | | |
| 01309781 | | 1INCH-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.01940012], HUM-PERP[0], MANA-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.25], USDT[0.50984654], XTZ-PERP[0] | | |
| 01309784 | | BTC[0], TRX[.000003] | | |
| 01309788 | | 0 | | |
| 01309790 | | TRX[.000003] | | |
| 01309791 | | AKRO[2], BAO[3], BTC[.09070374], ETH[1.6016796], ETHW[.06225738], FTT[.0786], KIN[1], TRX[29.9942], UBXT[1], USD[8303.15], USDT[.00080845] | Yes | |
| 01309794 | | BTC[0], TRX[.000002] | | |
| 01309798 | | APE[0.00017339], USDT[0.00000030] | | |
| 01309801 | Contingent, Disputed | USDT[0.00025628] | | |
| 01309802 | | BULL[3.70143821], ETHBULL[63.11369618], TRX[.000001], USD[3.72], USDT[31.75038070] | | |
| 01309807 | | BTC[0], TRX[.000002] | | |
| 01309808 | | BTC[0], TRX[.000003] | | |
| 01309813 | | ETH[.00001], ETHW[.00001], USD[0.01] | | |
| 01309821 | | USD[0.02] | | |
| 01309823 | | MATIC[0], TRX[.000005], USD[0.01], USDT[0.00002172] | | |
| 01309827 | | TRX[.000004], USDT[1.1492] | | |
| 01309833 | | BTC[0], TRX[.000001] | | |
| 01309835 | | BTC[0], TRX[.000002] | | |
| 01309836 | | BTC[0], TRX[.000001] | | |
| 01309838 | | APE[0], MATIC[0], NFT (531469936583648715/FTX AU - we are here! #18388)[1], TRX[.000957], USD[0.00], USDT[0.00001229] | | |
| 01309839 | | AUD[0.00], DENT[1], RSR[1], SHIB[851.80940098], USD[0.00], XRP[.00516802] | Yes | |
| 01309841 | | 0 | | |
| 01309842 | Contingent | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.2699905], ETH-PERP[0], ETHW[.2699905], GMT-PERP[0], GST-PERP[0], LUNA2[0.17806652], LUNA2_LOCKED[0.41548855], LUNC[38774.36], LUNC-PERP[0], MATIC-PERP[0], NFT (423591234340717094/FTX AU - we are here! #17961)[1], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[272.23], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | USD[249.65] |
| 01309848 | | BTC[.00001018] | | |
| 01309852 | Contingent | ALGOBULL[97619047.61904761], BEAR[0], BNB[0], DOGE[0.00000001], DOGEBEAR2021[0], DOGEBULL[0.00000003], ETCBULL[2163739.14344847], ETH[0], EXCHBEAR[0], FTT[501.14965221], MATIC[0], MATICBEAR2021[0], MATICBULL[0.00000002], SOL[26.30289633], SRM[31.32062801], SRM_LOCKED[199.42180802], SUSHIBULL[30754892.82385833], TRX[1.00000004], TRXBEAR[0], TRXBULL[0], USD[0.00], USDT[0.00000002], VETBULL[0] | | |
| 01309855 | | AUD[0.00], CAD[0.00], TRX[.000003], USD[0.00] | | |
| 01309856 | | BTC[0] | | |
| 01309860 | | ETH[.049965], ETHW[.049965], TRX[.000006], USDT[0.24632017] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01309864 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00230727], BTC-PERP[0], BTTPRE-PERP[0], DFL[1250], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-1.16], USDT[0.00000001] | | |
| 01309865 | | BTC[0], TRX[.000003], USDT[0.00000823] | | |
| 01309867 | | BTC[0] | | |
| 01309869 | | BTC[0], TRX[.000004] | | |
| 01309870 | | BTC[0] | | |
| 01309872 | | TRX[.000004], USDT[0.00032865] | | |
| 01309873 | | 0 | | |
| 01309875 | | USD[0.00] | | |
| 01309878 | | TRX[.000004], USDT[0.00032865] | | |
| 01309883 | | TRX[.000004], USDT[0.00032923] | | |
| 01309886 | | RAY[208.50143757], TRX[.000022], USD[0.00], USDT[0.29799361] | | |
| 01309887 | | 0 | | |
| 01309888 | | BTC[0] | | |
| 01309889 | | BTC[0] | | |
| 01309891 | | TRX[.000004], USDT[0.00032865] | | |
| 01309896 | | BTC[0] | | |
| 01309897 | | BTC[0], TRX[.000002] | | |
| 01309899 | | MATICBULL[10.98942], TRX[.000003], USD[0.05], USDT[0], XRPBULL[84.18894432] | | |
| 01309900 | | BTC[0] | | |
| 01309901 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01309902 | | TRX[.000005], USDT[0.00032865] | | |
| 01309905 | | BTC[0], TRX[.000003] | | |
| 01309906 | | BTC[0], TRX[.000006] | | |
| 01309908 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.13689579], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03995519], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00058903], ETHBULL[0], ETH-PERP[0], ETHW[1.00058902], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.48606939], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.08610629], LTCBULL[1.6667856], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR2021[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-345.24], USDT[1558.88871117], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1721.94931750], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01309910 | | TRX[.000006], USDT[0.00032923] | | |
| 01309912 | | BTC[0], TRX[.000004] | | |
| 01309918 | | BNB[0], BTC[0], BTC-PERP[0], LTC[0], TRU[0], TRX[.000795], USD[0.00], USDT[0] | | |
| 01309919 | | BTC[0], TRX[.000006] | | |
| 01309924 | | AUD[0.01], BTC[.00000173], USD[0.00] | | |
| 01309927 | | TRX[.000005], USDT[0.00015581] | | |
| 01309928 | | TRX[.000003], USDT[0.00033096] | | |
| 01309929 | | ETH[0.34575727], ETHW[0.36475727], FTT[29.6802495], SOL[25.89300216], USD[0.64] | | |
| 01309930 | | BTC[0], CEL[0], ETH[0], FTT[0], USD[0.58], USDT[0] | | |
| 01309932 | | BTC[0], TRX[.000005] | | |
| 01309937 | | BTC[0], TRX[.000001] | | |
| 01309941 | | TRX[.000004], USDT[0.00033443] | | |
| 01309944 | | BTC[0], TRX[.000005] | | |
| 01309945 | | TRX[.000004], USDT[0.00033298] | | |
| 01309947 | | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-20210924[0], ESBULL[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.51], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01309951 | | BNB[0], ETH[0.00000001], MATIC[0], NFT [305465498593346394/FTX EU - we are here! #176837][1], NFT [317767603777038473/FTX EU - we are here! #176750][1], NFT [395338915999784907/FTX EU - we are here! #176465][1], SOL[0], USDT[0.00000084] | | |
| 01309956 | | BTC[0], TRX[.000002] | | |
| 01309957 | | TRX[.000005], USDT[0.0030843] | | |
| 01309958 | | BTC[0], TRX[.000006] | | |
| 01309960 | | BTC[0], TRX[.000002] | | |
| 01309961 | Contingent | ETH[.00000001], LUNA2[1.91505836], LUNA2_LOCKED[4.46846950], TRX[.000018], USD[0.00], USDT[0.00000001] | | |
| 01309962 | | ALCX[0], DOGEBEAR2021[.00082884], USD[17.30] | | |
| 01309964 | | BTC[0], TRX[.000004] | | |
| 01309965 | | SOL[0], TRX[0] | | |
| 01309969 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01309971 | | BTC[0], TRX[.000003] | | |
| 01309972 | | BTC[0], TRX[.000002] | | |
| 01309974 | | BTC[0] | | |
| 01309977 | | BTC[0] | | |
| 01309978 | | TRX[.000006], USDT[.025232] | | |
| 01309979 | | BTC[0] | | |
| 01309980 | | BTC[0], TRX[.000001] | | |
| 01309984 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01309987 | | USD[0.00], USDT[14.96904715] | | |
| 01309989 | | AKRO[1], AUD[0.00], ETH[0], FTT[0], KIN[2], UBXT[1], USD[0.01] | Yes | |
| 01309990 | | BTC[0] | | |
| 01309991 | | BTC[0], TRX[.000004] | | |
| 01309992 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[-0.00000009] | | |
| 01309995 | | BTC[0] | | |
| 01309996 | | BTC[0], TRX[.000004] | | |
| 01309998 | Contingent | ATLAS[15794.70257052], AUDIO-PERP[0], BCH[0.00088784], BTC[.0046124], CREAM-PERP[0], DOGE[0.83619435], ETH-PERP[0], FTM[.27176201], FTT-PERP[0], GALA-PERP[0], LUNA[224.70981457], MSOL[0], NFT (312864774534070341/FTX AU - we are here! #39552)[1], NFT (343798914688838809/FTX EU - we are here! #119091)[1], NFT (355443863124236894/FTX AU - we are here! #39492)[1], NFT (479740229516708346/FTX Crypto Cup 2022 Key #5669)[1], NFT (497959178519904465/FTX EU - we are here! #119164)[1], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0.03721732], SOL-PERP[0], SRM[.00432934], SRM_LOCKED[.77086891], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USTC[.02507863], XRP[0.15916876] | Yes | |
| 01310000 | | BTC[0] | | |
| 01310001 | | BTC[0] | | |
| 01310003 | Contingent, Disputed | BTTPRE-PERP[0], SHIB-PERP[0], USD[0.30], USDT[0] | | |
| 01310005 | | BTC[0] | | |
| 01310009 | | AMPL-PERP[0], APE-PERP[0], BTC-PERP[0], ETHBEAR[2000000], LUNC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[.15002004] | | |
| 01310010 | | ALTBULL[4.11944283], ASDBEAR[99160], BAO[1599926.12], BTC[.02369806], BULL[0.25223845], BULLSHIT[4.1993986], DOGE[2083], DOGE-PERP[0], ETHBULL[0.00009756], FTT[3.4], KIN[13889324], KIN-PERP[0], TRX[1867.000004], USD[0.17], USDT[3.52308607] | | |
| 01310011 | Contingent | AVAX[.00000001], BNB[.00000001], BTC[0], ETH[0], FTT[0], LUNA2[6.00456360], LUNA2_LOCKED[0.01064840], MANA[0], MATIC[719], USD[-1.62], USDT[0.00000001], USTC[.646] | | |
| 01310013 | | BTC[0] | | |
| 01310014 | | AAVE[.00000269], AMPL[0], BAT[0], BCH[0], DOGE[0], USD[0.00] | Yes | |
| 01310016 | | BTC[0], TRX[.000002] | | |
| 01310022 | | TRX[.000002], USDT[0] | | |
| 01310023 | | BTC[0] | | |
| 01310024 | | BTC[0], TRX[0] | | |
| 01310025 | | BTC[0] | | |
| 01310030 | | AAVE[1.099791], ATLAS[819.848], AURY[7.99848], BAT[249.9525], BTC[0.51468494], ETH[2.28294623], ETHW[2.28294623], LINA[3009.4281], SOL[60.33], UNI[8.09848], USD[2.43] | | |
| 01310031 | | BTC[0] | | |
| 01310034 | | BTC[0], TRX[.000003] | | |
| 01310035 | | BTC[0] | | |
| 01310041 | | AKRO[5978.8638], BTC[0.00009860], DAI[10.8927515], DENT[1699.677], DODO-PERP[0], DOGE[.88448], DOGE-PERP[0], ETH-PERP[0], LINA[159.9696], MTA[85], SHIB[87089.5], SHIB-PERP[0], SLP[6479.5858], TRX[.000002], USD[0.49], USDT[0] | | |
| 01310042 | | BTC[0], TRX[.000002] | | |
| 01310046 | | BTC[0] | | |
| 01310047 | | BTC[0], TRX[.000002] | | |
| 01310050 | | AKRO[1], ATLAS[218.13709491], KIN[1], SOL[.00000982], USD[0.00] | Yes | |
| 01310054 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[61.65], USDT[0.48516898], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01310061 | | BTC[0], TRX[.000002] | | |
| 01310062 | | BTC[0] | | |
| 01310063 | | BTC[0] | | |
| 01310066 | | BTC[0] | | |
| 01310067 | | BNB[0], DAI[0], HT[0], LTC[0], SOL[0], TRX[0], USDT[0.00034754] | | |
| 01310069 | | IMX[0], USD[0.00], USDT[17.37843605] | | |
| 01310070 | | BTC[0] | | |
| 01310080 | | USDT[0] | | |
| 01310083 | | BTC[0], USDT[0] | | |
| 01310084 | Contingent | BOBA[132.5], BTC[0], ETH[.001936], ETHW[0.00024000], FTT[604.25259615], SOL[.00044665], SRM[6.55790463], SRM_LOCKED[116.85996471], TRX[.000003], USD[0.00], USDT[0] | | |
| 01310085 | | BTC[0], USDT[0] | | |
| 01310086 | | TRX[0], USDT[0] | | |
| 01310091 | | ATLAS[0], AURY[5.95518616], BAO[18], DENT[2], FTT[3.68194290], KIN[19], POLIS[18.07855867], STORJ[0.00019032], TRX[1], UBXT[4], USD[0.00], USDT[0.00000016] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01310094 | | NFT (391268253077836904/FTX EU - we are here! #280634)[1], NFT (411377052135097146/FTX EU - we are here! #280640)[1] | | |
| 01310095 | | BTC[0] | | |
| 01310098 | | BTC[0], USDT[0.00034965] | | |
| 01310100 | | BTC[0] | | |
| 01310102 | | TRX[0.00003], USDT[0.00000340] | | |
| 01310108 | | AURY[5.9988], BTC[0], DOGE-PERP[0], ENJ[33.9932], ETH[0], FTM[20.996], LINK[.098], MANA[.996], SAND[45.9908], SHIB[0], SHIB-PERP[0], SOL[.0098], SPELL-PERP[0], USD[0.60], USDT[0.00371255] | | |
| 01310113 | | BTC[0] | | |
| 01310114 | | TRX[.000006], USDT[0.00000463] | | |
| 01310118 | | BTC[0] | | |
| 01310123 | | BTC[0] | | |
| 01310124 | | TRX[.00005], USDT[0.00000217] | | |
| 01310125 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00007030], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETC-PERP[0], ETH[87.33672494], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00021492], FTT[.0638145], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], RAY[0.68427210], SOL[477.21344243], SOL-PERP[0], SRM[4.19328261], SRM_LOCKED[45.69450625], SRM-PERP[0], TRX[2800], USD[12.43] | | ETH[80], SOL[470] |
| 01310126 | | ADABEAR[1526703100], USD[0.08] | | |
| 01310128 | | TRX[.000004], USDT[0] | | |
| 01310129 | | BCH[.00098278] | | |
| 01310130 | Contingent | BEAR[999.43], BSVBULL[10997.91], LUNA2[0.02530456], LUNA2_LOCKED[0.05904398], LUNC[5510.1219731], TRX[.000005], USDT[0] | | |
| 01310132 | | BTC[0] | | |
| 01310134 | | BTC[0] | | |
| 01310135 | | BTC-PERP[0], ETC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000003], USD[9.50], USDT[0.00000001] | | |
| 01310136 | | TRX[.000004], USDT[0.00000266] | | |
| 01310137 | Contingent | BTC[0.00002668], DAI[.09706], ETH[0.00285977], ETHW[0.00099477], LUNA2[0.00635796], LUNA2_LOCKED[0.01483524], SOL[.0058], TRX[.00002], USD[0.42], USDT[1.14185419], USTC[.9] | | |
| 01310139 | | NEAR[0], USDT[0.00000521] | | |
| 01310140 | | BOLSONARO2022[0], STEP[26.31225731], USD[0.00] | | |
| 01310142 | | TRX[.000004], USDT[0.00000217] | | |
| 01310146 | | BTC[0] | | |
| 01310148 | | TRX[.000004], USDT[0.00034755] | | |
| 01310149 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[4.41] | | |
| 01310150 | | BTC[0], TRX[.000006] | | |
| 01310152 | | TRX[.000004], USDT[0.00000070] | | |
| 01310162 | | TRX[.000001] | | |
| 01310167 | | AMZN[.00000003], AMZNPRE[0], AUD[0.00], BNB[0], BTC[0], CAD[0.00], CEL[0], CREAM[0], CUSDT[0], DOGE[0], ETH[0], FB[0], GBP[0.00], GME[.00000002], GMEPRE[0], MTA[0], NIO[0], SGD[0.00], SHIB[96341.57515941], SUN_OLD[0], SUSHI[0], TRU[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0], XRP[0], ZAR[0.01], ZM[0] | | |
| 01310169 | | BTC[0] | | |
| 01310172 | | BNB-PERP[0], OMG-20211231[0], TRX[.000001], USD[54.97], USDT[0] | | |
| 01310173 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00860526], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[.00032572], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.25], USDT[1.07792160], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01310174 | | AKRO[3], BAO[2], CAD[0.27], DENT[2], FTT[0.00350355], GRT[1.00316483], KIN[1], RSR[2], SAND[0.05420029], SOL[0.00024310], SPELL[102.50065334], SRM[1.04574495], TRX[1], TULIP[0], UBXT[4], USD[839.89] | Yes | |
| 01310178 | | BTC[0], TRX[.000003] | | |
| 01310181 | | BTC[0] | | |
| 01310182 | | TRX[.00005], USDT[0.00000636] | | |
| 01310187 | | USD[25.00] | | |
| 01310188 | | BTC[0] | | |
| 01310191 | | AURY[.12862259], BTC[0], ETH[0], LTC[.00187359], NFT (393263942990095863/FTX EU - we are here! #9467)[1], NFT (396509231663185742/FTX EU - we are here! #9557)[1], NFT (432082187261076700/FTX EU - we are here! #9333)[1], SOL[0.00006954], TRX[01, USD[1.02], USDT[0.19145426] | | |
| 01310195 | | BTC-PERP[0], USD[0.00] | | |
| 01310197 | | ADA-PERP[0], AUD[0.00], ETH-0325[0], MATICBULL[0], USD[7.70] | | |
| 01310198 | | BTC[.00002069], BTC-PERP[0], TRX[.000005], USD[0.47], USDT[0] | | |
| 01310202 | | BTC[0] | | |
| 01310203 | | TRX[.000002], USDT[2.59135508] | | |
| 01310204 | | TRX[.000003], USDT[0.00000636] | | |
| 01310206 | | FTT[25.09506], USD[8.49] | | |
| 01310208 | | TRX[.000003], USDT[0.00000389] | | |
| 01310215 | | BNB[0], BNBBEAR[108769994.0555555], ETHBEAR[.21428571], USD[0.00], USDT[0], XRP[45.09614264] | | |
| 01310216 | | KIN[2], USD[0.00] | | |
| 01310219 | | BTC[0], TRX[0] | | |
| 01310225 | | AUD[0.01], KIN[2], USDT[0] | Yes | |
| 01310232 | | USDT[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01310233 | | BTC[0], TRX[.000001] | | |
| 01310237 | | BTC[0] | | |
| 01310238 | | BTC[0] | | |
| 01310240 | | BTC[.00001276], ETH[0], TRX[.000001], USDT[0.00023921] | | |
| 01310248 | | BTC[0], TRX[.000001] | | |
| 01310253 | Contingent, Disputed | USDT[0.00026429] | | |
| 01310255 | | BTC[0] | | |
| 01310260 | | BTC[0] | | |
| 01310261 | | BTC[0] | | |
| 01310262 | | BTC[0] | | |
| 01310266 | | BCH-PERP[0], CONV-PERP[0], ONT-PERP[0], USD[0.31] | | |
| 01310270 | | USD[-0.01], USDT[0.01698848], XRPBULL[.2508], XRP-PERP[0] | | |
| 01310279 | | BTC[0] | | |
| 01310282 | | TRX[.000006], USDT[0.00255518] | | |
| 01310283 | | 0 | | |
| 01310285 | | BTC[0.00000684], USD[0.00], USDT[0.14647823] | | |
| 01310286 | | TRX[.000005], USDT[0.00009445] | | |
| 01310292 | | ETH[.00000001], USDT[0] | | |
| 01310294 | | BTC[0], TRX[0] | | |
| 01310297 | | BTC[0], TRX[.000004] | | |
| 01310301 | | BTC[0], TRX[.000002] | | |
| 01310303 | | STEP-PERP[0], USD[0.23], USDT[0] | | |
| 01310304 | | ETH[.00000001], TRX[.000011], USDT[0.00001805] | | |
| 01310308 | | TRX[.000802], USD[0.00], USDT[0.29510000] | | |
| 01310309 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE[.0002], APE-PERP[0], ATLAS[.15], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.0004], AXS-PERP[0], BABA[.000025], BIT[3600.018], BIT-PERP[0], BNB[.000005], BTC[.0000605], BTC-PERP[0], CHZ-PERP[0], CRV[.003], CRV-PERP[0], DFL[.05], DOGE[5040.71801939], DOT-PERP[0], DYDX[.002], EDEN[.00625], ENJ-PERP[0], ETH[0], ETHBULL[.000015], ETH-PERP[0], FTM[.02], FTT[590.064726], FTT-PERP[0], IMX[.022], INDI[.01355], LINK[105.59036456], LINK-PERP[0], LRC[.03], MATIC[3321.42076424], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.0205], SRM[49.90374998], SRM_LOCKED[257.83537874], SUSHI[.002], THETA-PERP[0], UMEE[.05], USD[-906.18], USDT[0], YGG[900.00363] | | DOGE[5000.470002], LINK[55.011227], MATIC[3184.866064] |
| 01310310 | | USDT[0.00033940] | | |
| 01310311 | | USD[.000001], USD[0.00], USDT[0.00000002] | | |
| 01310316 | | BNB[0], BTC[0.00002520], USD[0.00], USDT[0] | | |
| 01310320 | | BTC[0] | | |
| 01310321 | | 0 | | |
| 01310322 | | BTC[0], TRX[.000002] | | |
| 01310323 | | USD[0.00] | | |
| 01310327 | | ETH[0], TRX[.125635], USD[0.25], USDT[1.41486623] | | |
| 01310331 | | BTC[0], TRX[.000003] | | |
| 01310332 | | 1INCH[0], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01310336 | | 0 | | |
| 01310337 | Contingent | BEAR[44.8], BULL[.0009078], LUNA2[0.53847416], LUNA2_LOCKED[1.25643972], USDT[0] | | |
| 01310340 | | ADABULL[0], BTC[0], ETH[0.00000342], ETHW[0], EUR[0.00], FTT[0], SPELL-PERP[0], USD[0.00], USDT[0.00000909], WBTC[0] | | |
| 01310342 | | TRX[.000006], USDT[0.00017375] | | |
| 01310344 | | USDT[100] | | |
| 01310346 | | AKRO[1], BTC[.0251296], DENT[2], GBP[358.61], RSR[1], TRU[1], TRX[1], UBXT[1], USD[0.00] | | |
| 01310349 | | BNB[.00188022], TRX[.220969], USD[0.68], USDT[0.10489773] | | |
| 01310351 | | BTC[0], TRX[.000005] | | |
| 01310352 | | TRX[.000004], USDT[0.00034619] | | |
| 01310353 | | AUD[0.00], ETH[.40568697], ETHW[.40568697], USD[0.00] | | |
| 01310356 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], TRX[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01310357 | | TRX[.000096] | | |
| 01310359 | | USDT[0.00034582] | | |
| 01310362 | | BTC[0] | | |
| 01310364 | | BTC[0], TRX[.000002] | | |
| 01310365 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01310375 | | ADABULL[.0097376], ALGOBULL[9162], ASDBULL[.04366], ATOMBULL[97.562], COMPBULL[.098308], DOGEBULL[.0004807], ETCBULL[1.0076424], GRTBULL[9.09068], MATICBULL[.98714], SUSHIBULL[4741.34], SXPBULL[.839.5216], THETABULL[7.07076552], TRX[.000005], TRXBULL[.08156], USD[0.01], VETBULL[1.04988], XLMBULL[.000222] | | |
| 01310378 | | BTC[.24755312], ETH[1.55451839], ETH-PERP[0], ETHW[1.55451838], FTT[67.3905], SOL[10], USD[0.00], USDT[0.00003440] | | |
| 01310380 | Contingent | BTC[0], FTT[0.99981000], LUNA2[0.00325661], LUNA2_LOCKED[0.00759875], LUNC[1.02], NFT[329469770362589938/FTX EU - we are here! #203179][1], NFT[415613504584354382/FTX EU - we are here! #202969][1], NFT[418546173545398329/FTX EU - we are here! #203145][1], USD[0.00], USDT[0.00268900], USTC[.460326] | | |
| 01310383 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01310386 | | ETH-PERP[0], USD[0.00], USDT[-0.00212715] | | |
| 01310389 | | BTC[0], TRX[.000006] | | |
| 01310391 | | BTC[0] | | |
| 01310392 | | BTC[0] | | |
| 01310396 | | BTC[0], TRX[.000004] | | |
| 01310400 | | BTC[.02091593] | | |
| 01310401 | | TRX[.000001], USD[0.00], USDT[0.00000114] | | |
| 01310402 | Contingent | AAVE[0], AUDIO[0], BNB[0], BTC[0.01954624], CEL[0], DOGE[0], ENJ[0], ETH[0.09933421], ETHW[0.09888397], FTM[0], LINK[0], LUNA2[0.01937386], LUNA2_LOCKED[0.04520568], MATIC[0], MKR[0], SGD[0.00], SOL[0], TRX[0], USD[0.00], USDT[0.00009414], XRP[0], YFI[0] | | |
| 01310403 | | FTT[0], SOL-PERP[0], USD[0.00] | | |
| 01310406 | | ETH-PERP[0], USD[0.00] | | |
| 01310407 | Contingent | ADABULL[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[59.96213878], LUNA2_LOCKED[139.9116572], LUNA2-PERP[0], LUNC-PERP[0], MATIC[637.10667553], MATICBEAR2021[0], MATICBULL[0], MATICHEDGE[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[2618.21970302], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[40.04], USDT[0.000000011, USTC-PERP[0], WAVES-PERP[0] | | |
| 01310409 | | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-20211231[0], CONV-PERP[0], DOGE-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01310410 | | BTC[0] | | |
| 01310414 | | BTC[0], TRX[.000001] | | |
| 01310417 | | TRX[.000001], USD[0.00] | | |
| 01310420 | | BTC[0] | | |
| 01310421 | | TRX[.000006], USDT[0] | | |
| 01310427 | | ETH[0] | | |
| 01310428 | | FLM-PERP[0], TRX[.000003], USD[0.68] | | |
| 01310431 | | BEAR[338.74], USD[203.16] | | |
| 01310432 | | USDT[0] | | |
| 01310437 | | BTC[0] | | |
| 01310440 | | BTC[0] | | |
| 01310445 | | BTC[0], TRX[.000005] | | |
| 01310448 | Contingent, Disputed | USD[794.20], USDT[-3.16061798] | | |
| 01310449 | Contingent, Disputed | ADA-20210625[0], ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS[0], BNB[0], BTC[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-20210625[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], STMX[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01310451 | | 0 | | |
| 01310458 | | USDT[0.00030206] | | |
| 01310464 | | TRX[.000005] | | |
| 01310465 | | TRX[.000006], USDT[0] | | |
| 01310469 | | BTC[0], TRX[.000005] | | |
| 01310470 | | 0 | | |
| 01310472 | | BNB[0], LTC[.0000043], MATH[.00043], MATIC[.00092935], NFT (322865348807695462/FTX EU - we are here! #103651)[1], NFT (411705310178657563/FTX EU - we are here! #102678)[1], NFT (519277971469516625/FTX EU - we are here! #103475)[1], USDT[0.00947575] | | |
| 01310473 | | BTC[0] | | |
| 01310475 | | TRX[.000004] | | |
| 01310476 | | BTC[0], TRX[.000001] | | |
| 01310477 | | USD[0.14] | | |
| 01310478 | | BTC[0], TRX[.000004], USDT[0] | | |
| 01310484 | | BTC[0] | | |
| 01310485 | | BAO[1], KIN[2], TRX[.000003], USD[0.00], USDT[0] | | |
| 01310492 | | USDT[0.00030596] | | |
| 01310493 | | BTC[0] | | |
| 01310494 | | TRX[.000004], USDT[0] | | |
| 01310495 | | BTC[0] | | |
| 01310496 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.07], USDT[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 01310497 | | BTC[0], TRX[.000004] | | |
| 01310500 | | BTC[0] | | |
| 01310503 | | BTC[0], TRX[.000007] | | |
| 01310504 | Contingent | AAVE-20210924[0], ADA-PERP[0], AMC[0], AXS[0], AXS-PERP[0], BABA[0], BTC-20211231[0], BYND[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[29.88228903], HKD[24330.94], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], SOL-20211231[0], SOL-PERP[0], TRX[24.00295], USD[9826.03], USDT[0], USTC-PERP[0], XRP-20211231[0] | | |
| 01310505 | | BTC[0], ETH[0] | | |
| 01310506 | | BTC[0], DOGE[0], USD[0.08], USDT[0], XAUT[0], XRP[1.07749113] | | |
| 01310507 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01310508 | | USD[0.20], VET-PERP[0], XRP-PERP[0] | | |
| 01310511 | | BTC[0] | | |
| 01310512 | | BTC[0] | | |
| 01310516 | | DOGE[.9546], USD[0.00], XRP-PERP[0] | | |
| 01310517 | | BTC[0], TRX[.000006] | | |
| 01310521 | | USDT[0.00014089] | | |
| 01310523 | | BTC[0] | | |
| 01310524 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01310527 | | BTC[0] | | |
| 01310530 | Contingent | SRM[1.02548478], SRM_LOCKED[.02066512], TRX[.085889], USD[0.00], USDT[2.86234823] | | |
| 01310531 | | BTC[0], TRX[.000001] | | |
| 01310532 | | TONCOIN[1.44339761], TRX[.000003], USD[0.00], USDT[0] | | |
| 01310535 | | BTC[0] | | |
| 01310536 | | USD[0.15] | | |
| 01310537 | Contingent | CREAM[0], FTT[5.69329915], MATIC[3.43587760], MATICBULL[0], NFT (289677345194503803/FTX EU - we are here! #113789)[1], NFT (403094232984890054/FTX EU - we are here! #114216)[1], NFT (553109410274468982/FTX EU - we are here! #114018)[1], REN[.110925], SRM[.0352015], SRM_LOCKED[.15369498], SUSHI[.26179225], TRX[.000008], USD[1.16], USDT[0] | | |
| 01310539 | | TRX[.000007] | | |
| 01310547 | | USD[0.00], USDT[0] | | |
| 01310550 | | BTC[0], TRX[.000004] | | |
| 01310553 | | KIN[60000] | | |
| 01310559 | | TONCOIN-PERP[0], USD[0.02], USDT[.02100258] | | |
| 01310560 | | ETH[.00000001], FTT-PERP[0], SOL[0], USD[0.00], XRP[0] | | |
| 01310562 | Contingent | ATOM[0], BTC[0], DOT[0], ETH[0], FTT[0], MATIC[0], RAY[0], SGD[0.00], SOL[0], SPA[0], SRM[1.81167585], SRM_LOCKED[5.58948936], SXP[0], TRX[.000001], USD[0.00], USDT[0.00017441] | | |
| 01310564 | | BTC[0] | | |
| 01310565 | | BTC[0], TRX[.000006] | | |
| 01310566 | | CRO-PERP[0], USD[25.47] | | |
| 01310567 | | 0 | | |
| 01310568 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.73], VET-PERP[0], XRP-PERP[0] | | |
| 01310570 | | BTC[0] | | |
| 01310577 | | TRX[.000007], USDT[0] | | |
| 01310579 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01310580 | | BTC[0] | | |
| 01310583 | | TRX[.000005], USDT[0.00035294] | | |
| 01310586 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00454354], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0930[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0001189], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01539154], LUNA2_LOCKED[0.03591243], LUNC[380.92645149], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[-1], STARS[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.24], USDT[0.00000001], VET-PERP[0], WAVES-0930[0], WAVES-0930[0], WAVES-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01310587 | Contingent | BAO[1], BF_POINT[400], BTC[0], ETH[.00000923], ETHW[.00000923], EUR[0.08], FTT[25.40400173], KIN[1], LUNA2[0.00249640], LUNA2_LOCKED[0.00582494], MATIC[.00000001], USD[0.65] | Yes | |
| 01310588 | | BTC[0], TRX[.000002] | | |
| 01310593 | Contingent | ATLAS[0], AUDIO-PERP[0], BOBA-PERP[0], ETH[0], FTT[.11190506], LUNA2[0], LUNA2_LOCKED[6.47791109], LUNC[0], MATICBULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01310594 | | TRX[.000004], USDT[0] | | |
| 01310598 | | BTC[0] | | |
| 01310601 | | ETH[-0.01188526], ETHW[-0.00010478], NFT (288264566754019366/The Hill by FTX #10196)[1], NFT (298502578419094635/FTX AU - we are here! #12768)[1], NFT (350185427607494920/FTX EU - we are here! #128913)[1], NFT (449873131336025207/FTX AU - we are here! #12680)[1], NFT (505435803695081358/FTX EU - we are here! #129116)[1], NFT (508121223926524940/FTX EU - we are here! #129238)[1], TRX[.000001], USD[1.93], USDT[21.32958979] | | |
| 01310602 | | BTC[0] | | |
| 01310604 | | AAVE[.02988712], AAVE-PERP[0], ADA-PERP[0], ATLAS[330], AUDIO[8], AURY[1], AXS[0.37107873], AXS-PERP[0], BNB-PERP[0], BTC[0.00067190], BTC-PERP[0], CRO[30], DOT-PERP[0], ETH-PERP[0], FTT[0.70000000], GALA[50], GALA-PERP[0], LINK[.05972218], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.13390888], SOL-PERP[0], TRX[0.42230936], USD[-7.42], USDT[0.34651984] | | |
| 01310605 | | AKRO[1], BAO[2], BTC[.15221658], ETH[4.52521893], ETHW[2.17902024], KIN[1], RSR[1], TRX[2.000139], USD[0.00], USDT[0.00004009] | Yes | |
| 01310611 | | BTC[0], TRX[.000006] | | |
| 01310612 | | BTC[0], TRX[.000004] | | |
| 01310617 | | AURY[.13424038], USD[0.00] | | |
| 01310620 | | TRX[.000006] | | |
| 01310621 | | TRX[.043282], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01310623 | | BTC[0], TRX[.000001] | | |
| 01310624 | | AKRO[3], ALPHA[1.0163643], BAO[2], DENT[1], EUR[0.11], KIN[4], RSR[1], STEP[7388.01574772], TRU[1], UBXT[4], USDT[0] | Yes | |
| 01310629 | | AKRO[3], AUD[0.99], AUDIO[1.02016238], AVAX[0.00394396], BAO[8], BF_POINT[200], BTC[0.00000512], CHZ[2], DENT[4], ENS[.0183842], ETH[0.00091591], ETHW[0.00090222], GRT[1.00002599], HXRO[2.0044507], IMX[.19881958], KIN[5], MATH[1.00565704], RAY[.0001632], RSR[6], SOL[0.00247897], SRM[.00018708], STEP[.00100955], SXP[1.05735655], TOMO[2.1413754], TRX[5.000001], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01310631 | | TRX[.000003] | | |
| 01310632 | | MOB[151.5], TRX[.000004], USDT[3.37321502] | | |
| 01310638 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 01310640 | Contingent | AXS[.0891806], ETH[2.50713692], ETHW[2.50166147], LUNA2[6.20716875], LUNA2_LOCKED[14.48339376], LUNC[.002668], SHIB[1400000], SOL[.0097736], SRM[15.17873919], SRM_LOCKED[1.13013921], STEP[373.6], USD[5638.05] | | ETH[1] |
| 01310641 | | TRX[.000005] | | |
| 01310643 | | BTC[0] | | |
| 01310646 | | BTC[0], TRX[.000003] | | |
| 01310648 | | BTC[0], TRX[.000003] | | |
| 01310649 | | USD[0.00], USDT[0] | | |
| 01310654 | | USD[0.00], USDT[0] | | |
| 01310655 | | BTC[0] | | |
| 01310658 | Contingent, Disputed | USDT[0.00005835] | | |
| 01310659 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[.0224289], LTC-PERP[0], USD[-0.43] | | |
| 01310661 | | BTC[0], TRX[.000003] | | |
| 01310662 | | TRX[.000006], USDT[0.00033245] | | |
| 01310663 | | USD[0.00] | | |
| 01310665 | | USD[0.00] | | |
| 01310675 | | BTC[0] | | |
| 01310676 | | AKRO[1], BAO[2], DENT[1], KIN[6], USD[0.00] | | |
| 01310678 | | 0 | | |
| 01310681 | Contingent | ANC[.6478], APE[.082558], AVAX[.095212], AXS[.093654], BCH[.00040207], BNB[0.00897400], CHZ[9.031], CRO[0], CRO-PERP[0], DOGE[.99259], ETH[0], ETH-PERP[0], GALA[8.3888], LTC[.0083318], LUNA2[0.00166879], LUNA2_LOCKED[0.00389385], LUNC[.0093843], SOL[.0035685], TRX[-5640.44195142], USD[732.49], USDT[0.01314374], USTC[.23622] | | |
| 01310684 | | BTC[0] | | |
| 01310686 | | BTC[0] | | |
| 01310687 | | TRX[0] | | |
| 01310691 | Contingent, Disputed | USDT[0.00000413] | | |
| 01310695 | | BTC[.00020132], ETHW[.74155374], KIN[3900], USD[5.90] | | |
| 01310696 | | BTC[0], TRX[.000006] | | |
| 01310697 | | USD[79.25] | Yes | |
| 01310698 | | TRX[.000004] | | |
| 01310699 | | SUSHIBULL[93], TRX[.000004], USD[0.26], USDT[-0.00148791] | | |
| 01310700 | | FTT[0.07180157], RAY[0], SOL[.00000001], USD[0.02] | | |
| 01310703 | | ETH-PERP[0], USD[0.00] | | |
| 01310704 | | BTC[0], TRX[.000001] | | |
| 01310705 | | DENT[76956.93662737], DOGE[1271.73970234], GBP[0.00], KIN[2321746.4879371], REEF[5931.90751857], SHIB[16168803.98178321], USD[0.00], XRP[390.11172188] | Yes | |
| 01310708 | | USD[25.00] | | |
| 01310710 | | USDT[0] | | |
| 01310714 | | BTC[0] | | |
| 01310715 | Contingent, Disputed | BTC-20210625[0], BTC-PERP[0], USD[0.42] | | |
| 01310717 | | BTC[0], TRX[.000006] | | |
| 01310719 | | TRX[2.89077441], USDT[0] | | |
| 01310721 | | TRX[0] | | |
| 01310725 | | BTC[0], TRX[.000003] | | |
| 01310727 | | CEL[0], DOT-PERP[0], ETH[0], TRX[.000004], USD[0.06], USDT[0.00026966] | | |
| 01310728 | Contingent | FTT[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004138], NFT [347459110351269045/The Hill by FTX #9369)[1], NFT [362526010801224455/FTX EU - we are here! #26211)[1], NFT [445485618000841655/FTX AU - we are here! #33085)[1], NFT [469321067481525685/FTX EU - we are here! #26258)[1], NFT [525203852350315377/FTX Crypto Cup 2022 Key #3336)[1], TRX[.13357871], TRX-PERP[0], USD[0.02], USDT[0], USTC-PERP[0] | Yes | |
| 01310729 | | AAVE[2.54952804], ALICE[11.9977884], AUDIO[99.98157], AURY[12.9976041], BNB[0.51944341], BTC[0.01149786], CHZ[599.88942], ETH[0.17496760], ETHW[0.17496760], FTT[13.49750055], GODS[44.9917065], LINK[19.996314], LRC[84.9843345], LTC[2.09961012], SOL[2.9994471], SRM[74.9861775], TRX[.000001], USD[1.60], USDT[6.121555] | | |
| 01310735 | | BTC[0], TRX[0] | | |
| 01310738 | | BTC[0] | | |
| 01310745 | | BTC[0], TRX[.000001] | | |
| 01310747 | | BTC[0], TRX[0] | | |
| 01310748 | | BTC[0], TRX[.000003] | | |
| 01310749 | | DOGE[0] | | |
| 01310751 | | BTC[0] | | |
| 01310754 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01310759 | | BTC[0] | | |
| 01310760 | | BCH[5.93911251], ETH[.78513511], ETHW[.7848053], TRX[2111.30497035] | Yes | BCH[5.526256] |
| 01310763 | | BTC[0], TRX[.000004] | | |
| 01310765 | Contingent | ADA-PERP[0], BTC[0.03229452], BTC-PERP[0], ETH[2.58163501], ETH-PERP[0], ETHW[2.45163501], LUNA2[1.66222893], LUNA2_LOCKED[3.87853417], LUNC[361953.85], USD[0.12] | | |
| 01310766 | | BTC[0], TRX[.000005] | | |
| 01310782 | | DOGE[12.46759285], FTT[.65171], SHIB-PERP[0], TRX[.000829], USD[0.98], USDT[0.00020001] | | |
| 01310785 | | BTC[0] | | |
| 01310787 | | FTT[.00164118], USDT[0.00027090] | | |
| 01310790 | | BTC[0] | | |
| 01310791 | | BTC[0], TRX[0] | | |
| 01310792 | | BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], USD[-0.03], USDT[0.03792546] | | |
| 01310794 | | BCH[0], BTC[0], ETH[0.00000001], EUR[0.15], FTT[0.00000001], USD[0.19], USDT[0] | | |
| 01310796 | | BTC[0] | | |
| 01310801 | Contingent | AVAX[0.11129529], BAT[.5282], BTC[0.09925713], ENJ[.8864], FTM[.5826], LINK[.063982], LUNA2[12.35847298], LUNA2_LOCKED[28.83643694], LUNC[.001444], SOL[0.00474432], TRX[.000046], USD[3.46], USDT[0] | | |
| 01310804 | | BNB[-0.00018518], BTC[0], DOGE[3.7310531], ETH[0], EUR[0.00], FTT[.29760258], LINK[.199278], LTC[0.03960126], SGD[0.00], SOL[0.06921102], SRM[2.9735007], SUSHI[.496485], TOMO[.099126], TRX[.000001], UNI[0.14730399], USD[0.00], USDT[0], XRP[3.9407067], YFI[0.00099981] | | |
| 01310806 | | SOL[0], TRX[.800001], USDT[0.43727502] | | |
| 01310811 | | BTC[0] | | |
| 01310812 | Contingent | DOGE[558.62964966], IMX[53.55084025], KIN[3], LUNA2[0.00031975], LUNA2_LOCKED[0.00074609], LUNC[69.62703845], MANA[51.3286789], USD[0.00], USDT[0] | Yes | |
| 01310817 | | USD[0.01], USDT[0.06799050] | | |
| 01310819 | | AXS[0], BAO[0], C98-PERP[0], KIN[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01310826 | | BTC[0] | | |
| 01310834 | | USDT[0.00034058] | | |
| 01310835 | | USDT[0.00035814] | | |
| 01310838 | | BTC[0], TRX[.000009] | | |
| 01310841 | | BTC[0] | | |
| 01310843 | | USDT[0.00035564] | | |
| 01310846 | | BTC[0] | | |
| 01310848 | | BTC[0], TRX[.000003] | | |
| 01310849 | | BNB[0], BRZ[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[6] | | |
| 01310850 | | USDT[0.00034723] | | |
| 01310852 | | USD[25.00] | | |
| 01310854 | | USDT[0.00032509] | | |
| 01310855 | | BTC[0] | | |
| 01310858 | | TRX[.000005], USDT[0] | | |
| 01310859 | | USDT[0.00035376] | | |
| 01310860 | | AXS[.0790408], BTC[.00056122], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00084977], ETH-PERP[0], ETHW[0.00084977], LINK[.0856336], NFT (399190144789187801/FTX AU – we are here! #39057)[1], NFT (410166080027108531/FTX AU – we are here! #39009)[1], USD[1261.89] | | |
| 01310861 | | AKRO[1], BAO[1], BTC[.02700714], EUR[0.00], KIN[2], SOL[2.05850519], TRX[1], USD[52.02] | Yes | |
| 01310862 | | TRX[.410008], USD[0.19] | | |
| 01310863 | | COPE[0], FIDA[0], SOL[0], TRX[0], USDT[0] | | |
| 01310867 | | COPE[.9839], USD[25.00] | | |
| 01310870 | | USD[0.00] | | |
| 01310873 | | BTC[0] | | |
| 01310876 | | USD[0.00], USDT[0.00029153] | | |
| 01310877 | | BTC[0] | | |
| 01310885 | | USD[0.00] | | |
| 01310890 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00005271], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.03408027], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.66], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01310891 | | BTC[0] | | |
| 01310892 | | BTC[.00037233], DOGE[13.32371522], ETH-PERP[.003], USD[-6.79], USDT[2.52069106] | | |
| 01310896 | | USD[0.00] | | |
| 01310897 | | BTC[0] | | |
| 01310900 | | USD[25.00] | | |
| 01310905 | | USD[0.00] | | |
| 01310908 | | ETHE[.78105033], USD[0.00] | | |
| 01310913 | | ETH[0.00044744], ETHW[0.00044744], SOL[0], USD[0.00], USDT[0.00002969] | | |
| 01310914 | | BTC[0], FTT[0.06142412], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01310920 | | SOL[.0001066], USD[0.00] | | |
| 01310923 | | ETHW[.0008542], USD[0.46] | | |
| 01310924 | | ADABULL[0.00003983], ALTBEAR[987.65], BTC-PERP[0], DEFI-20210924[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], KSHIB[60], SLP[9.9886], USD[0.21], USDT[0.00188323] | | |
| 01310926 | | BTC[0], TRX[.000001] | | |
| 01310927 | | ALGOBULL[317659206.9], ATOMBULL[5.6205], BAO[200], BNBBULL[0.00009420], CREAM[.000253], DOGEBULL[0], FTT[0.01991494], HTBULL[.092248], SPELL[.868], SUSHIBULL[487900.47], SXPBULL[23795.478], THETABULL[.0203856], TRX[.000017], TRXBULL[3.94813], USD[1.93], USDT[0] | | |
| 01310931 | | ADA-PERP[-708], AUD[0.00], BTC[0], ETH[0], FTT[17.16474227], SOL[0.00803394], SOL-PERP[0], USD[1852.29] | | |
| 01310932 | | USD[0.00] | | |
| 01310934 | | BTC[0] | | |
| 01310935 | | BTC[0], TRX[.000002] | | |
| 01310936 | | SOL[0] | | |
| 01310937 | | SOL[0] | | |
| 01310938 | | USD[0.00] | | |
| 01310940 | | LOOKS[0], RAY[11.2606531] | | |
| 01310945 | | AURY[1], BNB[.00979889], BTC[.00194], CEL-PERP[0], DAI[5.0700775], ETH[0.00444563], ETHW[0.00015363], FTT[3.49962], NFT (319776037146078747/FTX EU - we are here! #37859)[1], NFT (401986485016154261/FTX EU - we are here! #37693)[1], NFT (566811708053888804/FTX EU - we are here! #36036)[1], STEP[26.5], SWEAT[123.97834], TRX[86.571085], USD[65.28], USDT[16.40700000] | | |
| 01310948 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000108], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01310949 | | USD[0.00] | | |
| 01310951 | | SOL[0], TRX[.000001] | | |
| 01310954 | | BTC[0], TRX[.000001] | | |
| 01310956 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[918.61353730], ATOM[62.72304171], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[5.14882565], AVAX-PERP[0], BAT[300], BNB[0.50230285], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT[299.981], CRO[1619.943], CRO-PERP[0], DODO-PERP[0], DOGE[1300.28160087], DOT[31.07738460], EGLD-PERP[0], ENJ[499.943], ENJ-PERP[0], ETH[.00321908], ETH-1230[0], ETH-1230[0], ETH-PERP[0], ETHW[.03789796], EUR[9859.06], FTM[2161.77248254], FTM-PERP[0], FTT[29.08004429], GALA[3999.81], GALA-PERP[0], GRT[1002.15574429], GRT-PERP[0], HGET[99.986895], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[30.04025586], LINK-0624[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[279.77117756], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEXO[90], QTUM-PERP[0], ROSE-PERP[0], SAND[199.981], SAND-PERP[0], SOL[31.25654340], SOL-0624[0], SOL-PERP[0], SRM[120.25906108], SRM_LOCKED[.233212], SUSHI[105.61010352], SUSHI-PERP[0], THETA-0624[0], THETABULL[9.9981], THETA-PERP[0], UNI[10.13483763], USD[2658.67], USDT[332.78345645], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[501.33522379], XRP-PERP[0], ZEC-PERP[0] | | ATOM[62.657863], DOT[30.990104], FTM[2159.092595], GRT[999.94319], LINK[9.988599], SOL[1.11864568], USD[2646.97], USDT[331.630169], XRP[501.139243] |
| 01310957 | | USD[0.00] | | |
| 01310958 | | BTC[0] | | |
| 01310959 | | BTC[0] | | |
| 01310964 | | BTC[.00390843], DENT[792.09], TRX[.000006], USD[0.04], USDT[4.14036778] | | |
| 01310965 | | USD[0.00] | | |
| 01310968 | | BTC[0], TRX[.000002] | | |
| 01310969 | | DOGE[.57839], IOTA-PERP[0], USD[500.62] | | |
| 01310970 | | USD[0.00] | | |
| 01310973 | | NFT (349534423554983862/FTX Crypto Cup 2022 Key #8936)[1], NFT (375765718414707517/The Hill by FTX #20628)[1], TRX[.000199], USD[0.63], USDT[0] | | |
| 01310976 | | MATIC[8], TRX[.000023], USD[0.00], USDT[36.55682963] | | |
| 01310977 | Contingent | APE[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01948514], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.11921106], ETH-0325[0], ETH-20211231[0], ETHW[0.11856328], LUNA2[0.21484090], LUNA2_LOCKED[0.50129545], LUNC[46782.06], SAND-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], USD[5.22], USDT[0.00004754], XRP-PERP[0] | | BTC[.019405], ETH[.118305] |
| 01310979 | | BTC[0] | | |
| 01310980 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01310981 | | LINKBULL[34.973497], MATICBULL[22.352235], SXPBULL[2880.288], USD[0.11], USDT[0.07507500] | | |
| 01310982 | | USD[0.00] | | |
| 01310990 | | APT[0], AVAX[0], BNB[0], ETH[0], GST[0], MATIC[0], OKB[0], SHIB[0], SOL[0], TRX[0.00003100], USDT[0] | | |
| 01310992 | | 0 | | |
| 01311001 | | USDT[0.00035626] | | |
| 01311002 | | USD[0.00] | | |
| 01311006 | | BTC[0], TRX[.000001] | | |
| 01311008 | | SAND[6.99867], USD[0.35], USDT[0.00000001] | | |
| 01311010 | | BTC[0] | | |
| 01311011 | | ETH[0], HT[0], NFT (378031002442474293/FTX EU - we are here! #193063)[1], NFT (395159645743659003/FTX EU - we are here! #192933)[1], TRX[0], USDT[0.00002804], WAVES[0] | | |
| 01311012 | | ASDBULL[7500], ATOMBULL[999897.8], COMPBULL[50000], DOGEBULL[218.9582], EOSBULL[100000], KNCBULL[7500], LINKBULL[50000], MATICBULL[50000], SXP[190], THETABULL[10000], TRX[.000003], USD[0.00], USDT[0], XRPBULL[2946047.71989752] | | |
| 01311013 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LINK-PERP[0], MATIC[169.14107210], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STX-PERP[0], USD[1243.82], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01311015 | | USD[0.00] | | |
| 01311016 | | ADA-20210924[0], AVAX-20210924[0], BIT[2], BTC-20211231[0], BTC-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], HT[1.27241379], HT-PERP[0], KSM-PERP[0], LTC-20210924[0], NEAR-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX[.000001], USDI-3.23], XTZ-20210924[0] | | |
| 01311018 | | USDT[0.00035376] | | |
| 01311019 | | 1INCH[0.57347985], CHZ[13.31232606], DOGE[5.11023107], LINK[0.15276755], LTC[.01363108], MATIC[1.28359558], SHIB[161974.13666444], SOL[0.04458323], SUSHI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01311023 | | BTC[0], TRX[.000002] | | |
| 01311024 | | USD[0.00] | | |
| 01311025 | Contingent | BTC[0], BTC-PERP[0], DOGE[331.3164665], ETH[0], ETHW[0], FTT[0], FTT-PERP[0], RAY[18.10469], SOL[4.23303477], SOL-PERP[0], SRM[6.13807841], SRM_LOCKED[.11419709], USD[0.01], USDT[0] | | |
| 01311026 | | USD[0.00], USDT[0] | | |
| 01311028 | | USD[0.00], USDT[0] | | |
| 01311029 | | USD[0.00] | | |
| 01311030 | | BTC[0], TRX[.000003], USDT[0] | | |
| 01311033 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[160.0000005], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (303166274354451706/The Hill by FTX #28210)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21751.98], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01311035 | | BTC[0] | | |
| 01311037 | | USD[0.00] | | |
| 01311039 | | BTC[0], TRX[.000003] | | |
| 01311041 | | ATLAS[0], ATLAS-PERP[0], ETH-PERP[0], POLIS-PERP[0], SHIB-PERP[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 01311045 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[-13.05114813], BAND-PERP[10.1], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.24814287], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[2.65200000], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25], FTT-PERP[119.6], FTXDXY-PERP[0], GMT-PERP[0], IMX[.00000001], INJ-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.74683027], LUNA2_LOCKED[18.07593731], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[-13.51882440], SUSHI-PERP[13.5], TRX[.000144], TULIP-PERP[0], UNISWAP-PERP[0], USD[-23.29], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01311046 | | USD[0.00] | | |
| 01311054 | | USDT[0.00001990] | | |
| 01311061 | | MATICBULL[337.38306975], SUSHIBULL[478681.465], TRX[.000004], USD[0.09] | | |
| 01311073 | | BTC[.00000002], MTA[.00009409], SOL[.00000502], USD[0.00], XRP[8.96365417] | Yes | |
| 01311076 | | BTC[0], TRX[.000003] | | |
| 01311082 | | XRP[335.20636937] | | XRP[328.13637] |
| 01311083 | | ETH-PERP[0], USD[10.06] | | |
| 01311090 | | BTC[0], TRX[.000003] | | |
| 01311092 | | SOL[0] | | |
| 01311094 | | KSM-PERP[0], MEDIA[.005781], SLRS[.251406], TRX[.000005], USD[0.00], USDT[.0025] | Yes | |
| 01311109 | | BTC[0], USDT[0] | | |
| 01311114 | | BTC[0], TRX[.000005] | | |
| 01311116 | | BTC[0], TRX[.000001] | | |
| 01311118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0.00000265], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[.1064], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (428975135567317430/The Hill by FTX #33000)[1], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01311126 | | BTC[0] | | |
| 01311127 | | USDT[0.00032509] | | |
| 01311128 | Contingent | 1INCH-PERP[0], AAVE[0.00675614], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT[0.04797381], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[0.09510946], CEL-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOT-PERP[0], FTT[0.28116155], HT[0], HT-PERP[0], LEO[0], LEO-PERP[0], LUNA2[0.00014446], LUNA2_LOCKED[0.00033708], LUNC[31.45743971], LUNC-PERP[0], MER-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000201], TRYB-PERP[0], TULIP-PERP[0], USD[0.09], USDT[0], USDT-PERP[0] | | |
| 01311130 | | BTC[0] | | |
| 01311136 | | BTC[0] | | |
| 01311137 | | 0 | | |
| 01311139 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FB-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.71520026], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11273787], LUNA2_LOCKED[0.26305504], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (359448116643167820/FTX AU - we are here! #1219)[1], NFT (367207958841324674d/FTX EU - we are here! #71509)[1], NFT (397256624319874763/FTX AU - we are here! #48193)[1], NFT (471540513820226854/FTX AU - we are here! #1220)[1], NFT (534840989810563902/The Hill by FTX #7360)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPY[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 01311141 | Contingent | BTC[0], BULL[1.01979600], ETHBULL[24.99], FTT[0], LUNA2[0.01630758], LUNA2_LOCKED[0.03805103], LUNC[3551.011156], LUNC-PERP[0], MATICBULL[231800], USD[-0.06], USDT[0] | | |
| 01311142 | | BTC[0], USDT[0] | | |
| 01311145 | | BTC[0] | | |
| 01311146 | | USDT[0.00035517] | | |
| 01311149 | | BTC[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01311151 | | FTT[2.60158347], NFT (326072307866475699/FTX EU - we are here! #213492)[1], NFT (364361532870597650/The Hill by FTX #15858)[1], NFT (420248908431114502/FTX Crypto Cup 2022 Key #1086)[1], NFT (453010307163839990/FTX EU - we are here! #213479)[1], NFT (458749826477836280/FTX EU - we are here! #213441)[1], TRX[.000001], USD[0.00] | | |
| 01311152 | | KIN[5138972], TRX[.000002], USD[0.46], USDT[0], XRPBULL[7203.7203] | | |
| 01311155 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.15], XLM-PERP[0] | | |
| 01311158 | | TRX[.000006], USDT[14.92276016] | | USDT[14] |
| 01311159 | | ETH[.00000001], ETHW[1], TRX[.676057], USD[39.56], USDT[0] | | |
| 01311161 | | ATOMBULL[.03749], DOGEBULL[11.99172797], LTCBULL[.52918], SUSHIBULL[372.279], SXPBULL[109535.2614], TRX[.000106], USD[0.13], USDT[.004562], XLMBULL[28.6923895], XTZBULL[.07327], ZECBULL[277.16175925] | | |
| 01311163 | | TRX[0] | | |
| 01311168 | | TRX[.000002], USDT[1.375874] | | |
| 01311169 | | AKRO[1], AMC[3.67266353], BAO[2], BTC[.0032728], DENT[4], ETH[.05991219], ETHW[.05991219], GBP[0.00], KIN[5], LINK[2.19503226], MATIC[39.94420519], RSR[2], TRX[1], USD[22.04] | | |
| 01311175 | | ETH[0], USD[5.84], USDT[0] | | |
| 01311177 | Contingent | AAVE[0.00000270], AKRO[2], BAO[16211.80451783], BNB[.00000492], BTC[0], BTT[5080539.63731998], DENT[3], DOGE[0], ENJ[0.00003453], ENS[1.16090440], ETH[0.02584464], ETHW[1.40730751], GALA[0], JOE[.00002883], KIN[19], KSHIB[0], LINK[.00019483], LUNA2[0.44012358], LUNA2_LOCKED[1.00938171], LUNC[97706.93638272], MANA[8.28716374], MATIC[0.00941705], POLIS[2.51404893], REAL[0], SAND[7.25769231], SHIB[70.10140638], SOL[0.00001858], SOS[2191623.44080642], STEP[3.12921516], USD[0.00], USDT[0.00000032], USO[0], XRP[172.49698820], YFI[0.00000002], ZAR[0.00] | Yes | |
| 01311186 | | ATLAS[1.632], FTT[.01483201], GENE[.06512], TRX[.000036], USD[0.00], USDT[0], XRP[.224027] | | |
| 01311187 | | BTC[0], TRX[.000005] | | |
| 01311188 | | GOG[569], USD[0.44] | | |
| 01311191 | | BTC[0] | | |
| 01311194 | | BTC[0], TRX[.000003] | | |
| 01311195 | | 0 | | |
| 01311196 | | AAVE-PERP[0], ADABEAR[922300], ADA-PERP[0], ALT-20210625[0], BNB[.04444958], ETC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.34] | | |
| 01311200 | | ADABEAR[225841800], ALGOBEAR[65410282.60869565], ASDBEAR[4651162.79069767], BAO[31977.6], BNBBEAR[63979700], ETCBEAR[18918918.91891891], KIN[149846], LINKBEAR[71428571.42857142], SUSHIBEAR[10526315.78947368], SXPBEAR[21969901], THETABEAR[38982500], TRX[.000002], USD[0.00], USDT[0], XRPBEAR[2941176.47058823] | | |
| 01311205 | | BTC[0] | | |
| 01311208 | | TRX[.000007], USDT[0.00011006] | | |
| 01311211 | | TRX[.000006], USDT[0] | | |
| 01311215 | | BTC[.01439469], TRX[1], USD[0.01] | | |
| 01311218 | | LTC[.00827259], OXY[45.96941], USDT[2.02768629] | | |
| 01311220 | | TRX[.000000], USDT[0.00000786] | | |
| 01311221 | | ETH[1.0683122], FTT[150.02660151], FTT-PERP[-20], HT-PERP[0], LOOKS-PERP[0], SAND[200.55574868], USD[517.33], USDT[0] | | |
| 01311224 | | CHR[0], ETH[0], FTM[0], FTT[0], GALA[0], MATIC[0], SOL[0], SOS[773673.74011299], TRX[0], USD[0.00], USDT[0] | | |
| 01311234 | | BTC[0] | | |
| 01311238 | | BTC[0], TRX[.000004] | | |
| 01311240 | | KIN[5], SPA[13.3188028], TRX[.000028], UBXT[1], USD[0.00], USDT[0.00270563] | Yes | |
| 01311243 | Contingent | APE[.04568], ATLAS[2000.04972307], BCH[.01208182], DFL[3059.7174], GMT[.14411046], GST[.01934118], LUNA2[0.45923783], LUNA2_LOCKED[1.07155494], LUNC[100000.0050012], NFT (572778903493989281/NFT)[1], PORT[100.049994], SOL[38.8155], USD[1042.31], USDT[0.00000001] | | |
| 01311244 | | BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01311246 | | USDT[0] | | |
| 01311249 | | BTC[0], TRX[.000003] | | |
| 01311251 | | BNB[.005], TRX[.000781], USD[1.69], USDT[0.33625186] | | |
| 01311254 | | USD[0.00], USDT[.00000001] | | |
| 01311255 | | TRX[.000006] | | |
| 01311258 | | ETH-PERP[0], FTT[0.10785932], USD[0.11], USTC-PERP[0], XRP-PERP[0] | | |
| 01311263 | | BTC[0], TRX[.000002] | | |
| 01311264 | | BTC[0], TRX[.000003] | | |
| 01311266 | | BTC[0], TRX[.000002] | | |
| 01311268 | | BTC[0], ETH[0], TRX[.000001], USDT[0.00023590] | | |
| 01311269 | | DOT-PERP[0], SXP[.02248512], TRX[.000004], USD[0.00], USDT[0] | | |
| 01311271 | | BTC[.00001011], ETH[.00093937], ETHW[.00093937], EUR[0.11], USD[0.00] | | |
| 01311278 | | XRP[1.3749] | | |
| 01311282 | | BTC[0] | | |
| 01311289 | Contingent | 1INCH[.998012], ADA-PERP[0], AGLD[.0715914], ALPHA[31.02246475], ALPHA-PERP[0], AMPL[0.07259949], ATLAS[1989.7209], AUD[1084.59], AXS[.0999], AXS-PERP[0], BAND[.0891168], BNB-PERP[0], BTC[0.0632852S], BTC-PERP[0], CHR[.945728], ETH[.1059892], ETH-PERP[0], ETHW[.02], EUR[0.06], FTM[.96192], FTM-PERP[0], FTT[17.7970332], GBP[0.98], GDX[.007879], HT[.0997], KNC[.0805494], LINK[9.49844], LUA[.0709986], LUNA2[0.18367440], LUNA2_LOCKED[0.42857361], MATIC-PERP[0], MER[797.9848], MTA[.984542], PAXG[.07799666], POLIS[.09968], RAMP[7.780494], SAND[27.9992], SAND-PERP[0], SHIB-PERP[0], SLP[9.996], SOL[2.4796829], STEP[.0061408], STEP-PERP[0], TRX[.9275], USD[106.01], USD[82.39388381], USTC[26] | | BTC[.001] |
| 01311296 | | ATLAS[1719.608], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01311296 | | BTC[0], TRX[.000005] | | |
| 01311297 | | TRX[.000003], USDT[0.00023725] | | |
| 01311299 | | BTC-PERP[0], ETH[.0019996], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.0019996], USD[95.91], USDT[0] | | |
| 01311302 | | TRX[.000008], USD[0.00], USDT[-0.00000038] | | |
| 01311303 | Contingent | AKRO[1], FTT[0], GST[0], NFT (340642709840240452/FTX EU - we are here! #51918)[1], NFT (403568399788983719/FTX EU - we are here! #52233)[1], NFT (489383019234046174/FTX EU - we are here! #52094)[1], RAY[18.40400176], SRMI.05651528], SRM_LOCKED[.64863586], TRX[.000031], USD[0.00], USDT[1.62700000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01311305 | | AKRO[3], BAO[7], DENT[2], GBP[0.02], KIN[5], LINK[0], TRU[1], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 01311307 | | BTC[0], TRX[.000001] | | |
| 01311310 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[10.36684851], ICP-PERP[0], LTC-PERP[0], USD[166.88], USDT[0.00000008], XMR-PERP[0], XRP-PERP[0] | | |
| 01311312 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.03017805], USD[0.00], USDT[0] | | |
| 01311316 | | BTC[0], TRX[.000002] | | |
| 01311321 | | TRX[.000043], USD[0.00], USDT[0] | | |
| 01311322 | Contingent | AVAX[0.30764612], BTC[0.00005361], BTC-PERP[0], FTT[.09928], FTT-PERP[0], LUNA2[2.84309461], LUNA2_LOCKED[6.63388742], LUNC[619089.837264], SOL[2.03594600], SOL-PERP[0], USD[23.22] | | AVAX[.30759], SOL[2.03279] |
| 01311324 | | USD[0.01] | | |
| 01311328 | | KIN[129625.69999], TRX[0], USD[0.22], USDT[0.00801311] | | USD[0.22], USDT[.007821] |
| 01311330 | | NFT (345129152916149343/FTX EU - we are here! #168117)[1], NFT (384180719394731496/FTX EU - we are here! #168371)[1], NFT (567138371988908282/FTX EU - we are here! #168287)[1] | | |
| 01311331 | | SXPBULL[349.9654], USD[0.01] | | |
| 01311332 | | SXPBULL[5.732], TRX[.000004], USD[0.00], USDT[0] | | |
| 01311334 | | TRX[.000006] | | |
| 01311339 | | TRX[.000003], USD[0] | | |
| 01311345 | | ADABEAR[140901300], ALGOBEAR[54961500], ASDBEAR[3597480], BNBBEAR[50000000], ETCBEAR[16288590], KIN[89937], LINKBEAR[65953800], SUSHIBEAR[16888170], SXPBEAR[2098530], THETABEAR[47566680], TRX[.000002], USD[0.37], USDT[0] | | |
| 01311346 | | DYDX-PERP[0], LOOKS-PERP[0], ONE-PERP[0], SAND-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00711119] | | |
| 01311351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0324[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], CHR-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.6195022], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01311352 | | USD[25.00] | | |
| 01311355 | | BTC[.11494] | | |
| 01311357 | Contingent | ALEPH[.629321], ALPHA[0.80374592], ALPHA-PERP[0], ATLAS[6.68694308], ATLAS-PERP[0], AVAX[.0439], AVAX-PERP[-4414.7], AXS[.08411987], AXS-PERP[0], BAL[.00188958], BAL-PERP[0], BNB-PERP[0], BOBA[.05569699], BOBA-PERP[0], BTC[0.00002176], BTC-PERP[0.09999999], CAKE-PERP[0], CEL[.0225], COPE[.867451], CRO[3650337.18592713], CRO-PERP[-20689370], DAI[.1], DFL[3.40744564], DOGE[.52943], DOGE-PERP[-2758019], ETH[0.00092215], ETH-PERP[-50.2], ETHW[0.08800000], FTM[0.03356473], FTM-PERP[0], FTT[1000.00153281], GENE[801.48062644], GLMR-PERP[0], GMT[.18278763], KAVA-PERP[-6500], MATIC[0], MATIC-PERP[0], MEDIA[.00205315], MEDIA-PERP[0], NFT (372986493792695049/StarAtlas Anniversary)[1], NFT (393563232975101601/StarAtlas Anniversary)[1], NFT (406311469406310884/StarAtlas Anniversary)[1], NFT (425381432074021734/StarAtlas Anniversary)[1], NFT (471631065717034914/StarAtlas Anniversary)[1], NFT (519539255639509976/StarAtlas Anniversary)[1], NFT (533752260985465243/StarAtlas Anniversary)[1], NFT (557828467603912355/StarAtlas Anniversary)[1], ONE-PERP[.2260000], OP-PERP[0], POLIS[.02144892], POLIS-PERP[0], RAY[0.59586988], RAY-PERP[-1311155], REAL[.03614089], ROSE-PERP[0], SLRS[.354572], SNY[.73486], SOL[0.09999999], SOL-PERP[-182.28000000], SPELL[48.15899081], SPELL-PERP[0], SRM[22.58009577], SRM_LOCKED[250.89990423], STSOL[4584.17639673], TRX[.000318], USD[5871215.76], USDT[112210115.28163818], WBTC[.0000529] | | |
| 01311361 | | USD[3.48] | | |
| 01311364 | | ATLAS[0], BTC[0], ETH[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 01311365 | | USD[108.21] | | |
| 01311368 | | BTC[0] | | |
| 01311377 | | IMX[.06228], OXY[.436249], USD[0.83], USDT[1.27984042] | | |
| 01311380 | | AAVE[1.45986890], APT[51], ATLAS[.03965], BCH[.00000116], CEL[147.17968491], CHZ[.014], DOGE[.20188992], ETH[0], FTM[3837.96], FTT[50.0948], GBP[0.00], MSOL[.00123538], SHIB[302.5], SOL[8.13], TRX[.000021], USD[0.16], USDT[0] | | |
| 01311382 | | USDT[0.00035361] | | |
| 01311384 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CQT[1], ETH-PERP[0], FTT[5.80799738], SRM-PERP[0], USD[67.47], USDT[239.28934070] | | |
| 01311385 | | BTC[0], TRX[.000004] | | |
| 01311386 | | USD[0.00] | | |
| 01311388 | | DOGE[54.2923636], KIN[1], USD[0.00] | | Yes |
| 01311389 | | BAO[2], DOGE[0], TRX[0], USD[0.00] | | Yes |
| 01311391 | | ETH[0], MATICBEAR2021[.09937], PERP[.13807103], TRX[.000002], USD[0.01], USDT[0] | | |
| 01311399 | | USDT[0.00033280] | | |
| 01311400 | Contingent | AKRO[1198], AUDIO[175.2111], BTC[0.00002404], DOGE[272.2225], FIDA[105], FTM[73.113], FTT[6.74132877], RAY[115.82675844], SAND[15], SLP[1088.979], SOL[13.88552765], SRM[151.54236514], SRM_LOCKED[2.46422536], STEP[101.6], USD[0.65], USDT[1.48462479] | | |
| 01311401 | | ADA-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT[325.97734129], FTT-PERP[0], LTC[0], MANA-PERP[0], SOL[8.72689329], SOL-PERP[0], SRM-PERP[0], TRX[20.99642], USD[0.00], XRP[1152.17431478], XRP-PERP[0] | | SOL[.11613827] |
| 01311403 | | ADABEAR[956310], ALGOBEAR[491259.5], ALGOBULL[680068], ATOMBEAR[17], ATOMBULL[383.02704], BALBEAR[2.77], BCHBEAR[1.48], BCHBULL[2730.50518], BEAR[1.1], BEARSHIT[2.1], BNBBEAR[905790], BSVBEAR[5.3], BSVBULL[1144782.45], DOGEBEAR2021[.00019471], EOSBEAR[9.3], EOSBULL[57900.595], ETCBEAR[1000], ETHBEAR[80268], GRTBEAR[.0124], GRTBULL[4.3991165], KNCBEAR[.025], KNCBULL[127.5657335], LINKBEAR[7600], LINKBULL[1296.869077], LTCBULL[32.60326], MATICBULL[84.60327615], MKRBEAR[.42], SUSHIBEAR[840], SUSHIBULL[4500.45], SXPBEAR[290], THETABEAR[100010], TOMOBULL[12101.21], TRX[.000002], TRXBEAR[154], TRXBULL[20.60206], UNISWAPBEAR[.0041], USD[0.05], USDT[0.03895282], VETBEAR[3.6], VETBULL[36.4430745], XLMBEAR[00164], XTZBEAR[1.54], ZECBULL[5.260526] | | |
| 01311404 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.02276862], XLM-PERP[0], XMR-PERP[0] | | |
| 01311411 | | TRX[.000003], USDT[0.00001196] | | |
| 01311412 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.02474891], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (296858194878565681/FTX EU - we are here! #212462)[1], NFT (379417258163934226/FTX EU - we are here! #212413)[1], NFT (533803122906222966/FTX EU - we are here! #212469)[1], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.76], USDT[0.10622783], VET-PERP[0] | | |
| 01311414 | | BTC[0], TRX[.000004], USDT[0] | | |
| 01311416 | | TRX[.000003], USDT[0.00002883] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01311418 | | TRX[.000003], USDT[0] | | |
| 01311420 | | BTC[0], TRX[.000001] | | |
| 01311425 | | BTC[0], TRX[.000001] | | |
| 01311427 | | BTC[0], USDT[0] | | |
| 01311428 | | ETH[0], FTT[0.15119052], SHIB[0], USD[0.00], USDT[2.32289366] | | |
| 01311429 | | USDT[0.00032817] | | |
| 01311431 | | CAKE-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.09], USDT[0] | | |
| 01311437 | | BTC[0] | | |
| 01311438 | | TRX[.000004], USDT[0.00002100] | | |
| 01311439 | | BTC[0], TRX[.000001] | | |
| 01311441 | | ETH[0.00000001], FTT[0.00000088], USDT[0] | | |
| 01311444 | | BTC[0], TRX[.000004] | | |
| 01311446 | | BTC[0], TRX[.000001] | | |
| 01311447 | | BTC-PERP[0], USD[0.00] | | |
| 01311448 | Contingent | ALGO-PERP[0], ATLAS[.55645096], ATOM-PERP[0], AUD[2907.75], BTC[.0016906], BTC-PERP[0], EGLD-PERP[0], ETH[.02650683], ETH-PERP[0], ETHW[.08350683], LUNA2[7.73515235], LUNA2_LOCKED[18.04868884], LUNC[250005.71164557], LUNC-PERP[0], MATIC-PERP[0], SOL[.00750446], SOL-PERP[0], USD[21.14], VET-PERP[0] | | |
| 01311449 | | DOGEBULL[0], USD[0.00] | | |
| 01311453 | | BTC[0], TRX[.000001] | | |
| 01311455 | | BTC[0] | | |
| 01311463 | | USDT[0.00017413] | | |
| 01311470 | | BTC[0] | | |
| 01311471 | | BTC-PERP[0], USD[0.48] | | |
| 01311472 | | BTC[.0044991], FTT[2.69946], SOL[3.219356], USD[0.13], USDT[0] | | |
| 01311481 | | AMPL-PERP[0], BTC-2021092(0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0], ETHW[0.00085710], FTT[44.29], GMT[.93670092], GMT-PERP[0], LINA-PERP[0], LOOKS[.34861279], LOOKS-PERP[0], MKR-PERP[0], ORBS-PERP[0], SOL[.00195998], USD[0.02], USTC-PERP[0] | | |
| 01311487 | | BTC[0], TRX[.000005] | | |
| 01311488 | | MATIC[5], NFT (447199815245813112/FTX AU - we are here! #154081), SHIB[0], USD[-0.13], USDT[0] | | |
| 01311489 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066483], NFT (402191727590966483/FTX EU - we are here! #154150)[1], TRX[.000795], USD[0.06], USDT[1.33800245] | | |
| 01311490 | | BTC[.00001639], ETH[0.00056027], ETHW[0.00056027], USD[0.35], USDT[0] | | |
| 01311492 | | USDT[0.00032509] | | |
| 01311497 | | BNB[0], SOL[0], TRX[0.88276059] | | |
| 01311498 | | BTC[0], TRX[.000001] | | |
| 01311499 | | USDT[0.00021666] | | |
| 01311500 | | EOSBULL[3830.383], TRX[.000003], USDT[.087385] | | |
| 01311504 | | APE[.09422], AVAX[13.55], SOL[10.479504], TRX[.000002], USD[0.06], USDT[0.12859838] | | |
| 01311509 | Contingent, Disputed | BTC[.0000063], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], IMX-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0.00067093], TRX[.000779], USD[0.49], USDT[0.00314424], XRP[0] | | |
| 01311513 | | TRX[.000007], USDT[0] | | |
| 01311515 | | BTC[0] | | |
| 01311516 | | BTC[0] | | |
| 01311518 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00478614], BNB-PERP[0], BRZ-PERP[0], BTC[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.03510777], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[0], XEM-PERP[0], XLM-PERP[0], XTZ-20211231[0] | | |
| 01311521 | | BTC[0], TRX[.000002] | | |
| 01311522 | | EOSBULL[8028.4743], TRX[.000002], USDT[.08668] | | |
| 01311523 | | BTC[0], TRX[.000001] | | |
| 01311524 | | BTC[0] | | |
| 01311529 | | AKRO[6], ALPHA[1.00921104], BAO[21], DENT[7], DOGE[.00005297], KIN[12], RSR[2], SHIB[26.15953421], SLP[1.44019709], TOMO[.00000916], TRX[2], UBXT[1.76195075], USD[0.07], USDT[0.62047388], XRP[.20980659] | Yes | |
| 01311534 | | AKRO[1], BNB[0], BTC[0.62698540], ETH[0], ETHW[0.01029108], KIN[1], MATIC[0.05657035], TRU[1], TRX[.000002], USD[0.00], USDT[1999.00010823] | | |
| 01311536 | | BTC[0], TRX[.000001] | | |
| 01311538 | | BTC[0], TRX[.000004] | | |
| 01311539 | | USDT[0.00019960] | | |
| 01311540 | | TRX[.000002] | | |
| 01311543 | | ALICE[.20439462], ENJ[1.02257984], LINK[.21307424], MANA[1.03408377], MATIC[10.65605381], SAND[1.04739925] | Yes | |
| 01311544 | | BTC[0], ETH[0], TRX[0], USDT[0] | | |
| 01311550 | | USDT[0.00000032] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01311556 | | 1INCH[757], 1INCH-PERP[0], ADA-PERP[0], ALCX[31.053], ALGO-PERP[0], ALPHA-PERP[0], AMPL[32.65430459], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2600], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[41], AVAX-PERP[0], AXS[48.8], BAL[82.87], BAL-PERP[0], BAND-PERP[0], BAO[1749000], BCH-PERP[0], BNB[2.28], BNB-PERP[0], BOBA[1323.3], BTC[.116], BTC-PERP[0], CHR[907], CHR-PERP[0], COMP-PERP[0], CRO[8200], CRO-PERP[0], CRV[1198], CVX[72.9], DAWN[15.5], DOGE[8124], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[3564], ENS[52.93], EOS-PERP[0], ETH[0.07574985], ETH-PERP[0], ETHW[0.19474985], FLOW-PERP[0], FTM[4777], FTM-PERP[0], FTT[1596.39288471], FTT-PERP[0], FXS[53.5], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[37.4], LINK-PERP[0], LRC[3762], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[1653], MANA-PERP[0], MAPS[721], MATIC[217], MATIC-PERP[0], MER[6645], MKR-PERP[0], MNGO[40860], MNGO-PERP[0], MTL[66.3], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[34.88054128], REN-PERP[0], RSR[69620], RSR-PERP[0], SAND[1305], SC-PERP[0], SHIB[16300000], SHIB-PERP[0], SKL[2538], SLRS[4042], SNX[236.8], SOL[27.69], SOL-PERP[0], SRM[16], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[518], TRX-PERP[0], UNI-PERP[0], USD[12491.43], USDT[0], VET-PERP[0], WAVES[22.5], WAVES-PERP[0], XRP[2134], XRP-PERP[0], XTZ-PERP[0], YFI[.018], ZIL-PERP[0], ZRX[11443] | | |
| 01311557 | | MATICBULL[1.0001] | | |
| 01311558 | | SOL[.00000001], USD[0.05], USDT[0.06928676] | | |
| 01311559 | | BTC[0], TRX[.000001] | | |
| 01311560 | | KIN[.00000001] | | |
| 01311565 | | BNB[-0.00000002], EUR[0.00], KIN[50000], SHIB[600000], USD[0.00], USDT[0] | | |
| 01311573 | | BTC[0] | | |
| 01311576 | | AVAX-PERP[0], FTT-PERP[0], RAY-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 01311577 | | BNB[.00261545], EUR[0.00], FTT[14.6], USD[1.38], USDT[0] | | |
| 01311579 | | BTC[.00000106], EUR[0.00] | Yes | |
| 01311580 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[29.91], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 01311583 | | BTC[0], TRX[.000003] | | |
| 01311585 | | BTC[0] | | |
| 01311586 | Contingent | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], FTT-PERP[-0.7], FXS-PERP[0], GST-0930[0], GST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00014128], LUNA2_LOCKED[0.00032967], LUNC-PERP[0], MASK-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], PROM-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[36.91], USDT[0], USTC[.02], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01311588 | | USDT[0.00019109] | | |
| 01311590 | Contingent, Disputed | BAO[4], IMX[.00018225], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01311592 | | USDT[0.00000032] | | |
| 01311593 | | BTC[0] | | |
| 01311596 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], KSM-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01311600 | | TRX[.000004], USDT[0] | | |
| 01311604 | | DOGE-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01311608 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[947.94], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FIL-PERP[0], KIN[12421501.00917236], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[714.38], XTZ-PERP[0] | | |
| 01311611 | | BTC[0.0009830], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.00880000], CRO[370], SHIB[10000000], TRX-PERP[0], USD[-199.81], XRP[304] | | |
| 01311613 | | DODO[0], ETH[0], NFT (35269791665165362)/FTX EU - we are here! #127952/[1], NFT (363982500258442558/FTX EU - we are here! #126175)/[1], NFT (465702324461747450/FTX EU - we are here! #126096)/[1, USD[0.00] | | |
| 01311618 | | BTC[0], TRX[.000002] | | |
| 01311625 | Contingent | BNB[27.52850958], BTC[5.88109276], CAKE-PERP[0], CHF[10.00], ETH[72.74420470], ETHW[45.11293818], EUR[0.94], FTT[291.946344], GBP[0.68], LUNA2_LOCKED[74151.52123], SOL[69.09935823], TRX[44.29687483], USD[542121.94], USDT[647042.80857255], USTC[0.00000001] | | BNB[.100689], SOL[.85485434] |
| 01311633 | | BTC[0.00000799], FTT[25.495155], TRX[.000002], USD[2793.67], USDT[.8283285] | | |
| 01311634 | | POLIS[0], USD[0.00], USDT[7.16586951] | | |
| 01311636 | | ETH[0] | | |
| 01311637 | | BF_POINT[100], KIN[1], TRX[.000002], USDT[0.00000060] | Yes | |
| 01311638 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.30], USDT[0.00000002] | | |
| 01311641 | | AAPL[.007179], BTC-PERP[0], ETH[.0007833], ETHW[0.00078329], SNX[.03426], USD[0.01], USDT[0] | | |
| 01311650 | | USDT[901.079738] | | |
| 01311651 | Contingent | BTC[0], FTT[25.2333085], LUNA2[01300038], LUNA2_LOCKED[0.03033422], RAY[0], SOL[.0], TRX[.000169], USD[625192.47], USDT[0], USTC[1.84026706], WBTC[0] | | |
| 01311653 | | BTC[0] | | |
| 01311668 | | USDT[0.00000284] | | |
| 01311669 | | LTC[0] | | |
| 01311670 | Contingent | AAVE[217.77108885], AAVE-PERP[0], BNB[.00638575], BTC[2.76591383], BTC-PERP[0], ENS[1610.57495885], ENS-PERP[0], FTT[162.88489286], GMT[1.175715], GMT-PERP[0], LTC[174.85087425], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0033333], LUNC-PERP[0], SOL[.0011], TRX[.000777], USD[7.86], USDT[0.00600001] | | |
| 01311671 | | CEL[.0134], KIN[848.77738612], USD[0.00], USDT[.004], XRP[0] | Yes | |
| 01311675 | | BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.85] | | |
| 01311676 | | BTC[0] | | |
| 01311677 | | BTC[0], TRX[.000003] | | |
| 01311680 | | COPE[102.8794], STEP[.03686], USD[0.07], USDT[.006056] | | |
| 01311684 | | BTC[0] | | |
| 01311686 | | TRX[.000003], USDT[0] | | |
| 01311688 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAWN-PERP[0], FLOW-PERP[0], IMX[1.3], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[0.24009701], USD[0.18] | | |
| 01311693 | | BTC[0], TRX[.000001] | | |
| 01311695 | | FTT[0.09178892], TRX[.000002], USD[5.10] | | |
| 01311696 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01311698 | | BTC[0] | | |
| 01311707 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02036145], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MKR-PERP[0], USD[0.01], USDT[0.00000001] | Yes | |
| 01311710 | | BTC[0] | | |
| 01311712 | | USDT[0.00000233] | | |
| 01311716 | | AVAX[0], BNB[0], FTT[0], IOTA-PERP[0], NEAR[599.88], USD[0.00], USDT[0] | | |
| 01311717 | | BTC[0] | | |
| 01311718 | | TRX[.000001] | | |
| 01311724 | | TRX[.000006] | | |
| 01311728 | | ALT-PERP[0], BTC-PERP[0], DOGEBULL[.00007424], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MTL-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01311729 | | BTC[0], TRX[.000003] | | |
| 01311735 | Contingent | ETH[0.01396124], ETHW[0], LTC[0], LUNA2[0.06443221], LUNA2_LOCKED[.15034183], LUNC[14030.25], SOL[.00000511], USD[0.00] | | |
| 01311740 | | TRX[.000004], USDT[0] | | |
| 01311742 | | 0 | | |
| 01311743 | | BAO[3], DENT[1], KIN[5], SGD[0.00], USD[0.02] | | |
| 01311745 | | CHZ-PERP[0], FTT[0], SOL[0], USD[32.35] | | |
| 01311747 | | BCH-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], DOGE[7251.09422225], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[25.1835783], FTT-PERP[0], MATIC[0], SOL[0], TRX[2], USD[453.41], USDT[0.00000011], XLM-PERP[0], XRP[0] | | |
| 01311749 | | BTC[0] | | |
| 01311751 | | BTC[0], TRX[.000002] | | |
| 01311752 | | BTC[0], TRX[.000004] | | |
| 01311754 | | BTC[.00000002], TRX[.000166], USD[0.02], USDT[0.00012037] | | |
| 01311756 | Contingent | BNB[0], HT[0], LTC[.00731], LUNA2[0.10845705], LUNA2_LOCKED[0.25306646], LUNC[23616.7519644], TRX[.020259], USD[0.00], USDT[31.78772781] | | |
| 01311757 | | DOGE[17] | | |
| 01311759 | | AMC[0], AVAX-PERP[0], AXS-PERP[0], BTC-20210924[0], DENT-PERP[0], FLOW-PERP[0], FTT[0.00562909], GME[.00000004], GMEPRE[0], KAVA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SUSHI-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.02], USDT[0] | | |
| 01311764 | | NFT [389069919470007444/FTX EU - we are here! #139537][1], NFT [507111014785351798/FTX EU - we are here! #139796][1], NFT [547734108358200825/FTX EU - we are here! #139715][1] | | |
| 01311767 | | BTC[0], TRX[.000003] | | |
| 01311775 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], ETH[0], FTT[.00000001], KSM-PERP[0], LUNC-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01311776 | | BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01311780 | | USDT[0.00011882] | | |
| 01311783 | Contingent | AGLD-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[464.75267168], DOGE-PERP[0], DOT[6.30870963], ETH[0.00162386], ETHW[0.00181491], FTT[1.37165671], FTT-PERP[0], HNT-PERP[0], LUNA2[0.24980120], LUNA2_LOCKED[0.58286946], LUNC[54394.73739887], NFT [523080154082420707/The Hill by FTX #38315][1], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-6.25], USDT[0.00866426], WAVES-PERP[0] | | DOGE[462.523134], DOT[6.200602], ETH[.001814], USD[0.01], USDT[.008508] |
| 01311791 | | AKRO[1], ALPHA[1], BAO[2], BTC[0], KIN[4], SHIB[0], TRX[1], TRYB[0], ZAR[0.00] | | |
| 01311799 | | AVAX[0], AXS[0], BCH[0], BNB[0], ETH[0], ETH-PERP[0], NFT [327956204361479197/FTX EU - we are here! #39316][1], NFT [424181155492212012/FTX EU - we are here! #39005][1], NFT [542989304705900586/FTX EU - we are here! #39327][1], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01311801 | | BTC[0] | | |
| 01311802 | | AVAX[.001], ETH[0], FTT[0.00178380], TRX[.1724], USD[0.00], USDT[0] | | |
| 01311804 | | DOGE[1099.55561485] | | Yes | |
| 01311809 | | FTT[.2], SOL[1.15300725], USDT[1.42710484] | | |
| 01311812 | | BTC[0], TRX[.000005], USDT[0.00000728] | | |
| 01311817 | | TRX[.000003] | | |
| 01311820 | | BTC[0], TRX[.000001] | | |
| 01311821 | | TRX[.000003], USDT[0] | | |
| 01311826 | | BTC[0] | | |
| 01311831 | | BTC[0] | | |
| 01311836 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02426766], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-16.04], USDT[17.93933683], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01311843 | | AKRO[1], BAO[3], DENT[2], KIN[2], NFT [428554875292043300/FTX EU - we are here! #49337][1], NFT [532501525441171580/FTX EU - we are here! #49303][1], NFT [536455448716251877/The Hill by FTX #17917][1], NFT [573597217404048781/FTX EU - we are here! #48931][1], RSR[1], SOL[.001], USD[0.00], USDT[0.93974988] | | |
| 01311846 | | BTC[0] | | |
| 01311850 | | BTC[0], TRX[.000002] | | |
| 01311851 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE[.75], DOGE-PERP[0], ENJ-PERP[0], ETH[.00029], ETH-PERP[0], ETHW[.00029], FTM-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OK-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI[0], USD[-0.40], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01311855 | | AKRO[1], AMC[8.18410276], AUD[0.00], BAO[13], CQT[10.96985569], DOGE[57.63065508], ETH[.00751691], ETHW[.00742108], FTM[.0000004], FTT[.72942109], HMT[11.46430971], KIN[2], SOL[.28779853], STEP[337.5702644], TRU[26.28330791], UBXT[2], USD[49.96], USDT[0], XRP[12.0475947] | | Yes | |
| 01311856 | Contingent, Disputed | CAKE-PERP[0], TRX[.000001], USD[-0.01], USDT[0.02775803] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01311857 | | ALGOBULL[109926.85], ASDBULL[.999335], ATOMBULL[5.99601], BALBULL[.999335], BCHBULL[45.96941], BNBBULL[0.00009039], BSVBULL[6995.345], DOGEBULL[1.26305997], EOSBULL[169.88695], GRTBULL[2.6982045], KNCBULL[.999335], LTCBULL[12.191887], MATICBULL[.999335], SUSHIBULL[999.335], SXPBULL[.91355], TOMOBULL[2098.6035], TRX[.000008], TRXBULL[2.998005], USD[0.28], USDT[0.00482001], XTZBULL[3.99734], ZECBULL[.999335] | | |
| 01311858 | | 0 | | |
| 01311860 | | BTC-PERP[0], CEL[0.06865039], DOGE-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01311866 | | ETH[0], TRX[.000003], USDT[3.656426] | | |
| 01311870 | | BAO[2], ETH[0], EUR[0.00], FRONT[1], RSR[1], SXP[2], TRX[3], UBXT[2], USD[0.00] | | |
| 01311873 | | USDT[0.00023120] | | |
| 01311874 | | 0 | | |
| 01311875 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01311876 | | BTC[0], TRX[.000003] | | |
| 01311882 | | TRX[.000005] | | |
| 01311884 | | BTC[0], TRX[0] | | |
| 01311887 | | BTC[0], USD[0.00] | | |
| 01311890 | | USD[0.00] | | |
| 01311893 | | 0 | | |
| 01311894 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01311897 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01311904 | | BTC[0], BTC-PERP[0], LTCBULL[4.999], MATICBULL[.0993], TRX[.355901], USD[0.00], USDT[0.00320522], VETBULL[.0093] | | |
| 01311905 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.88], USDT[0] | | |
| 01311906 | Contingent | AVAX[0], FTM[.00000001], LUNA2[0.01963476], LUNA2_LOCKED[0.04581446], LUNC[4275.5124802], NFT (381284480181605228/FTX AU - we are here! #41074)[1], NFT (448337676908351911/FTX EU - we are here! #256555)[1], NFT (512461855711580892/FTX AU - we are here! #41056)[1], NFT (562363357542275913/FTX EU - we are here! #256550)[1], NFT (569995517838345263/FTX EU - we are here! #256562)[1], TRX[0], USD[0.00], USDT[0.00000300] | | |
| 01311910 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ICP-PERP[0], MATIC-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01311914 | | BTC[0], ETH[0], TRX[.000003] | | |
| 01311919 | | BTC[0] | | |
| 01311920 | | MER[.65931534], TRX[.000002], USDT[0] | | |
| 01311921 | | FTT[76.38203333], USD[0.00], USDT[0] | | |
| 01311922 | Contingent | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNA2[0.00218542], LUNA2_LOCKED[0.00509931], LUNC[475.88], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[499829], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01311924 | | BTC[.00000019] | Yes | |
| 01311931 | | GBP[0.00], KIN[1] | Yes | |
| 01311944 | | BTC-PERP[0], CHZ-PERP[0], DAI[.09586], ETH-PERP[0], FTT[25.015], TRX[.000004], USD[0.08], USDT[532.3541115], USDT-PERP[0] | | |
| 01311948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00028409], ETH-PERP[0], ETHW[5.4062841], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1650.60], XRP-PERP[0], ZIL-PERP[0] | | |
| 01311950 | | COPE[.9898], TRX[.000003], USD[0.00], USDT[0] | | |
| 01311951 | Contingent | BNB[0], BTC[0], CLV[69.3], FTT[0], LTCBULL[10], LUNA2[0.00258428], LUNA2_LOCKED[0.00602999], LUNC[562.7330604], USD[0.02], USDT[0.11380001], XRPBULL[19400], ZECBULL[380] | | |
| 01311952 | | BTC[0], TRX[.000004] | | |
| 01311960 | | BNB[.00000001], BTC[0], NFT (399920846267138723/FTX EU - we are here! #177018)[1], NFT (451418747108700769/FTX Crypto Cup 2022 Key #15574)[1], NFT (542312730807959325/FTX EU - we are here! #176928)[1], NFT (550963091824794622/FTX EU - we are here! #176973)[1] | | |
| 01311962 | | BTC[0] | | |
| 01311969 | | BTC[0] | | |
| 01311972 | | BTC[0], TRX[.000002] | | |
| 01311974 | | TRX[.000005], USDT[0] | | |
| 01311976 | | BTC[0], TRX[.000005] | | |
| 01311977 | | TRX[.000003], USDT[0.00003380] | | |
| 01311981 | | BTC[0], TRX[.000003] | | |
| 01311982 | | ASDBULL[3.797473], BCHBULL[19.9962], COMPBULL[3.02], EOSBULL[59.9601], LTCBULL[5.4963425], SUSHIBULL[669.60195], SXPBULL[159.8936], TRX[.000001], TRXBULL[7.99468], USD[0.04], USDT[0.03614899], XTZBULL[5.796143] | | |
| 01311990 | | USD[0.22] | | |
| 01311993 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], LINK[.00000001], LINK-PERP[0], USD[1.85], USDT[.37532175], XRP[0], XRP-PERP[0] | | |
| 01312000 | | ETH[0], USD[0.00] | | |
| 01312002 | | BTC[0], TRX[.000002] | | |
| 01312003 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000004], USD[1.82], USDT[0] | | |
| 01312006 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTXDXY-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN[0], REN-PERP[0], SNX-PERP[0], SPELL[.00000001], SPELL-PERP[0], UNI-PERP[0], USD[1.97], USDT[0], YFI-PERP[0] | | |
| 01312007 | | TRX[.000002], USDT[0] | | |
| 01312009 | | SOL[0], USD[0.00], USDT[0] | | |
| 01312013 | Contingent | BTC[0.00368761], BTC-0325[0], BTC-0624[0], COMP[0.00003267], COMP-20211231[0], ETH[0.00094532], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00094532], LUNA2[0.00371105], LUNA2_LOCKED[0.00865913], LUNC[0.01195477], LUNC-PERP[0], SHIB[97534], SOL[0.15908157], SOL-20211231[0], SOL-PERP[0], STG[0.91054], SUSHI[0.52197143], SUSHI-20211231[0], USD[0.01] | | BTC[.0036876], SOL[.15906341], SUSHI[.52197091] |
| 01312015 | | STEP-PERP[0], UNI[0], USD[2.33] | | |
| 01312016 | | BNB[0.53784721], BTC[0.00019398], USDT[108.55099060] | | BNB[.481083], USDT[106.00084] |
| 01312017 | | BTC[0.06589969], BTC-PERP[0], COPE[1.0092], USD[0.42], USDT[1.27159703] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01312018 | | TRX[.000002], USDT[2.55105347] | | |
| 01312022 | | TRX[.000002] | | |
| 01312023 | | AUD[7585.64], ETH[.00084686], ETHW[.73584686], USD[0.06], USDT[0] | | |
| 01312025 | Contingent | ETH[0], GST[135.37178248], LUNA2[0.01954988], LUNA2_LOCKED[0.04561639], MATIC[0], NFT (467712995845188783/FTX EU - we are here! #9801)[1], NFT (518856516951180329/FTX EU - we are here! #10233)[1], NFT (530529235516934641/FTX EU - we are here! #10094)[1], SOL[0], TRX[.498041], USD[0.00], USDT[0] | | |
| 01312026 | | TRX[.000005], USDT[0] | | |
| 01312027 | | TRX[.000001], USD[709.08] | | |
| 01312028 | | BNB[.000001], ETH-PERP[0], USD[0.00], USDT[.00548] | | |
| 01312029 | | 0 | | |
| 01312030 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 01312035 | | BTC-20210625[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01312036 | | BTC[0], TRX[.000003] | | |
| 01312042 | | ETCBULL[0], ETHBEAR[0], MATICBULL[0], XLMBULL[0] | | |
| 01312043 | | BTC[0], TRX[.000002] | | |
| 01312049 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008112], USD[0.00], USDT[0] | | |
| 01312050 | | BAO[10000], TRX[.000005], USD[0.46], USDT[.001175] | | |
| 01312051 | | DOGEBEAR2021[0], ETH[0.40260606], ETHW[0.40260606], SHIB[7000000], THETABULL[0], USD[3.41] | | |
| 01312057 | | TRX[.000004], USDT[0] | | |
| 01312059 | | BTC[0.00095857], DOGE[0], SHIB[428156.92414013] | | |
| 01312061 | | TRX[.000005], USDT[0.33568990] | | |
| 01312063 | | BTC[0], TRX[.000003] | | |
| 01312064 | | TRX[.000003], USDT[0.00015717] | | |
| 01312067 | Contingent | ETH[.00160085], ETHW[.00160085], LUNA2[8.93118379], LUNA2_LOCKED[20.83942886], LUNC[1944784.07537280], USDT[0.77787236] | | |
| 01312068 | | AMPL[0], BTC[.05763939], BULL[0], LUNC-PERP[0], SOL[5.96343676], USD[-288.84], USDT[0] | | |
| 01312070 | | ATLAS[116202.55604], ETH[0], ICP-PERP[0], LTC[24.93337378], USD[158.16], USDT[3201.65760004], XRP[2869.97723032] | | |
| 01312079 | | BTC[0], TRX[.000002] | | |
| 01312090 | | BTC[0], ETH[0], TRX[.000001] | | |
| 01312091 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[0.27100723], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[83], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], USD[-119.10], WAVES-PERP[0], XRP-PERP[0] | | |
| 01312092 | | ATLAS[2109.946], POLIS[31.79468], USD[0.22], USDT[0.00935001] | | |
| 01312096 | | USD[0.83] | | |
| 01312097 | | BTC[.0000846], ETH[.00047295], ETHW[.00047295], MEDIA[.00214], MEDIA-PERP[0], MER[.906512], MER-PERP[0], RAY[.129444], RAY-PERP[0], STEP-PERP[0], USD[0.60], USDT[0], XRP[2637.8414] | | |
| 01312101 | | 0 | | |
| 01312103 | | USD[0.00], XRP-PERP[0] | | |
| 01312104 | | BTC[0] | | |
| 01312105 | | TRX[.000002], USDT[0] | | |
| 01312106 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[20], GENE[.00000001], HT[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], SNX[0], SOL-PERP[0], STORJ[0], SUSHI[0], SXP[0], SXP-PERP[0], THETA-PERP[0], USD[347.20], USDT[8.78748500], VET-PERP[0], XMR-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01312108 | | DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.40], USDT[.050771] | | |
| 01312111 | | TRX[.000002], USDT[0] | | |
| 01312112 | | BTC[0], TRX[.000003] | | |
| 01312113 | | NFT (296908702541996232/FTX EU - we are here! #36540)[1], NFT (309683145679024739/FTX EU - we are here! #36076)[1], NFT (387732378727208187/FTX EU - we are here! #36663)[1] | | |
| 01312115 | | TRX[.000004], USDT[.5] | | |
| 01312118 | | USDT[0.00015750] | | |
| 01312119 | | USDT[0.00000001] | | |
| 01312120 | | ATLAS[4.9726], BTC[0.10085902], DOGE[2856.45717], ETH[1.88215583], ETHW[1.88215583], FTT[.098081], MANA[499.905], TULIP[16.096941], USD[1481.85] | | |
| 01312122 | | BTC[0], TRX[.000002] | | |
| 01312123 | | BTC[0] | | |
| 01312126 | | BTC-PERP[0.00200000], ETH-PERP[0], USD[36.91], WAVES-PERP[0], XRP[1] | | |
| 01312130 | | AXS[0], ETH[0] | | |
| 01312137 | | ADABULL[0], BNB[0], BTC[0.00000005], BULL[0], DOGE[0], DOGEBULL[0], ETHBULL[0], GRT-PERP[0], LUNC-PERP[0], MATICBULL[0], SUSHIBULL[0], USD[0.47], USDT[0], ZRX-PERP[0] | | |
| 01312142 | | USDT[0.00024224] | | |
| 01312145 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01312148 | | BNB[0.00000001], DOGE[0.06774967], ETH[0], HT[0], SOL[0], TRX[0], USDT[0.0004500], WRX[0] | | |
| 01312149 | | TRX[.000004], USDT[0] | | |
| 01312152 | | 0 | | |
| 01312153 | | AMC[-0.04344759], ETH-PERP[0], GME[.00000002], GMEPRE[0], MATICBEAR2021[345357.36963], USD[4.10] | | |
| 01312161 | | TRX[.000005], USD[0.01], USDT[0.09612656] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01312162 | | BAO[2], BNB[0.00000001], BRZ[0.01760047], GRT[0], SPELL[0.04480269], TRX[.000002], UBXT[0], USDT[0] | Yes | |
| 01312164 | | ATLAS[550], FTT[2], KIN[3440474.07963812], LUA[1025.6], MANA[35], POLIS[11.6], PROM[3.15], THETABULL[6411.67239282], USD[-0.52], USDT[0] | | |
| 01312166 | | BTC[0] | | |
| 01312175 | | BTC[0], TRX[0], USDT[0] | | |
| 01312178 | | ETH[.00000001], RAY[0], SOL[0], USD[0.00] | | |
| 01312180 | | BTC[0], TRX[.000002] | | |
| 01312181 | | 0 | | |
| 01312182 | | ATLAS-PERP[0], CLV-PERP[0], DOGE-PERP[0], IOTA-PERP[0], NFLX[0], USD[0.97], XRP[0], XRP-PERP[0] | | |
| 01312183 | | BNB-PERP[0], FTM-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01312184 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS[219.9582], AUD[77.12], AVAX-PERP[0], BTC[0.00369849], BTC-PERP[0], CHZ-PERP[0], CRO[19.9962], DOT-PERP[0], ENJ[68], ETH[.023], ETH-PERP[0], ETHW[.023], FTM-PERP[0], LINK[22.4], LINK-PERP[0], LUNA2[0.00001694], LUNA2_LOCKED[0.00003954], LUNC[3.69], LUNC-PERP[0], MATIC-PERP[0], MNGO[320], RAY[29], SOL-PERP[0], USD[-133.43], USDT[152.00346766], WAVES-PERP[0], XRP-0930[0], XRP-PERP[-144] | | |
| 01312187 | | ALICE-PERP[0], AVAX-PERP[0], BTC[.0001659], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00015443], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00015443], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC[.008], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000013], USDT[.010277], XRP[.770811], XTZ-PERP[0] | | |
| 01312188 | | BTC[0] | | |
| 01312189 | | TRX[.000004], USDT[0] | | |
| 01312192 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADABULL[0.00000275], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], DOGE[.67801615], DOGE-2021123[0], DOGEBEAR2021[.09753866], DOGEBULL[.0004898], DOGE-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[.0336398], LINK-PERP[0], LTC[.0647433], LTC-PERP[0], LUNA2[0.00167479], LUNA2_LOCKED[0.00390785], LUNC[364.69], ONE-PERP[0], SHIB-PERP[0], SOL[.00773044], SOL-0930[0], SOL-20210924[0], SOL-2021231[0], SOL-PERP[0], USD[67.02], USDT[0.00000092] | | |
| 01312197 | | BTC[0], TRX[.000002] | | |
| 01312200 | | USDT[0.00015444] | | |
| 01312206 | | TONCOIN[2.27105134], USDT[0] | | |
| 01312212 | | BTC[0], TRX[.000002] | | |
| 01312213 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM[0.00183592], SRM_LOCKED[0.04368776], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 01312225 | | 0 | | |
| 01312227 | | BTC[0] | | |
| 01312232 | | USDT[0.00056961] | | |
| 01312238 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 01312240 | | BTC[0] | | |
| 01312250 | | ETH[0], USDT[0.00001296] | | |
| 01312253 | | ONE-PERP[0], SHIB[0], SHIB-PERP[0], TULIP-PERP[0], USD[0.00], XRP[0] | | |
| 01312255 | | TRX[.000004], USDT[0.00022530] | | |
| 01312256 | | TRX[.000004] | | |
| 01312260 | | CQT[42.85384], FTT[.076164], USD[179.24] | | |
| 01312262 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.91], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[.806539], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01312276 | | BULL[.08288342], ETHBEAR[14000000], ETHBULL[.0009054], MATICBULL[.007844], USD[0.10], USDT[0.36870934] | | |
| 01312285 | Contingent | AUD[3168.30], AVAX[0], BTC[0.01513090], DOT[0.00601895], ETH[3.05555816], ETH-PERP[0], ETHW[2.61122892], FTM[0], FTT[25.02715916], LUNA2[0.00246132], LUNA2_LOCKED[0.00574310], LUNC[3535.95972444], LUNC-PERP[0], RAY[34.44929057], SOL[0.01012833], USD[0.01], USDT[0], XRP[0] | | |
| 01312288 | | BTC[0], TRX[.000004] | | |
| 01312290 | | ASD[0.02800960], BRZ[1.09569724], USD[15.44], USDT[0] | | USD[14.60] |
| 01312291 | | BTC[0], USDT[0] | | |
| 01312295 | | 0 | | |
| 01312306 | | BAO[2], KIN[1], TRX[1.000001], USDT[0] | Yes | |
| 01312310 | | BTC[.00000084], BTC-PERP[0], USD[1.86] | | |
| 01312311 | | KIN[210], MNGO[0], SOL[0.00347631], SUSHIBEAR[70880], TRX[0], USD[0.00], USDT[0] | | |
| 01312314 | | BTC[0], ETH[0], FTT[0.05843519], USD[0.21] | | |
| 01312315 | | BTC[0] | | |
| 01312316 | | LTC[0], TRX[.000009], USDT[0.66639083] | | |
| 01312319 | | KIN[.25], SHIB[.00009669], USD[0.00], XRP[0] | | |
| 01312325 | | TRX[.000007], USD[0.07], USDT[.002] | | |
| 01312329 | | BTC[.00029594], USD[9.78] | | |
| 01312333 | | KIN[458732.9892655] | | |
| 01312334 | | BTC[0] | | |
| 01312340 | | USDT[0.00011005] | | |
| 01312342 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01312347 | | BTC-20210625[0], EOS-PERP[0], USD[0.00], USDT[0] | | |
| 01312350 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SGD[0.00], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-74.74], USDT[91.31160794] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01312353 | | DODO[55], DOT[.79996], DYDX[3.09938], NEAR[1.3], SOL[.15], USD[0.20], USDT[0.00089525], XRP[.1] | | |
| 01312357 | | BTC-20210625[0], EOS-PERP[0], USD[0.00] | | |
| 01312358 | | TRX[.000002], USDT[0] | | |
| 01312364 | | USD[0.00], USDT[0.00000001] | Yes | |
| 01312373 | | TRX[.750805], USDT[0] | | |
| 01312375 | | TRX[.000002] | | |
| 01312384 | | USDT[0] | | |
| 01312387 | | 0 | | |
| 01312391 | Contingent | RAY[.43946316], SRM[.22119423], SRM_LOCKED[.10955207], TRX[.000004], USD[0.00], USDT[.005043] | | |
| 01312392 | | DOGE[.72929999], USDT[0] | | |
| 01312393 | | AKRO[1], BAO[5], BTC[.00000001], DENT[1], DOGEBULL[453.9198], ETH[.02071795], ETHBULL[1.339732], ETH-PERP[0], ETHW[.0623336], KIN[2], NFT (559385445815063993/The Hill by FTX #45107)[1], TRX[2], UBXT[11], USD[0.36] | Yes | |
| 01312394 | | BNB[.0065], CEL[0.00690491], ETH[0], FTT[28.49498052], LTC[.00348057], STEP[442.9], USD[402.81], USDT[0.00865900] | | |
| 01312399 | | BTC[0] | | |
| 01312401 | | ATLAS-PERP[0], BTC-PERP[0], ETH[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0.10158381], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01312402 | | BTC[0], ETH[0], FTT[.0827849], MATIC[0], USD[3.51], USDT[0], USDT-PERP[0] | | |
| 01312404 | | BTC[0], TRX[.000001] | | |
| 01312408 | | BTC[0], TRX[.000003] | | |
| 01312411 | | BTC[.00003394], TRX[.000001], USDT[14.58907962] | | |
| 01312419 | | NFT (531476187805199110/FTX EU - we are here! #240320)[1], NFT (533651756481982099/FTX EU - we are here! #240282)[1], NFT (571666070705770764/FTX EU - we are here! #240307)[1] | | |
| 01312420 | | TRX[.000002], USDT[0] | | |
| 01312423 | | TRX[.000006] | | |
| 01312426 | | BTC[0], TRX[.000002] | | |
| 01312429 | | BTC[0], TRX[.000004] | | |
| 01312430 | | BNB[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01312431 | | USDT[0.00011813] | | |
| 01312434 | | BTC[0] | | |
| 01312441 | Contingent | ETH[0.00067332], ETHW[0.00066968], FTM[215.99425196], FTT[25.9950942], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], SHIB[97910], SOL[13.72913766], USD[-121.35], USDT[137.34948616] | | ETH[.000664], FTM[212.011008], USDT[3.494325] |
| 01312442 | | 0 | | |
| 01312445 | | FTT[.0993], GBP[0.00], LINK[0], USD[0.00], USDT[0] | | |
| 01312449 | | FTT[2.3], RUNE[179.63132852], USD[2.46] | | |
| 01312450 | Contingent | ANC[.87629], BICO[.00000001], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[.00000001], LUNA2[0.00470798], LUNA2_LOCKED[0.01098528], LUNC[100.009357], LUNC-PERP[0], SOL[0], TRX[.000225], USD[0.40], USDT[0.00000001], USTC-PERP[0], XRP[0] | Yes | |
| 01312469 | | BNB[0], TRX[0] | | |
| 01312474 | | 0 | | |
| 01312476 | | BTC[0], TRX[.000003] | | |
| 01312477 | | BEAR[80.27], TRX[.000008] | | |
| 01312479 | | BNB[0], BTC[0], NFT (465261706824637714/FTX EU - we are here! #93195)[1], NFT (520081591097731219/FTX EU - we are here! #93116)[1], NFT (538882919099879282/FTX EU - we are here! #93025)[1], USDT[0.00001147] | | |
| 01312480 | | TRX[31.000005] | | |
| 01312485 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.05], USDT[1.538], XRP[0] | | |
| 01312495 | | STARS[1], USD[0.00] | | |
| 01312498 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00005139], ETH-PERP[0], ETHW[.00005139], FTM[0], FTM-PERP[0], FTT[25.10927358], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.01024556], USD[13.80], USDT[0.00167664], USDT-PERP[1], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | TRX[.000004], USD[14.70] |
| 01312502 | | BTC-PERP[0], C98-PERP[0], DASH-PERP[0], ETH-PERP[0], TRX[.000003], USD[-2.28], USDT[10.91724] | | |
| 01312503 | | BTC[0], TRX[.000003] | | |
| 01312504 | | DAI[.0004561], KIN[1], USD[0.00] | Yes | |
| 01312508 | | BTC[0], TRX[.000004] | | |
| 01312512 | | TRX[.000004] | | |
| 01312516 | | TRX[.000015], USD[-8.06], USDT[9.24737601] | | |
| 01312518 | | USD[0.00] | | |
| 01312519 | | BTC[0] | | |
| 01312521 | | TRX[.000002], USDT[0] | | |
| 01312529 | | TRX[.000006], USDT[0] | | |
| 01312531 | | BTC[0], TRX[.000002] | | |
| 01312532 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], REEF-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01312533 | | USD[0.00] | | |
| 01312535 | | APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000786], USDI-0.23], USDT[0.28829380], WAVES-PERP[0], XMR-PERP[0] | | |
| 01312537 | Contingent, Disputed | AVAX[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[3.63582697] | | |
| 01312538 | | HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01312539 | | USDT[0] | | |
| 01312541 | | ATLAS[37640], USD[0.20], USDT[0] | | |
| 01312543 | | TRX[.000002], USDT[1.252] | | |
| 01312544 | | USD[0.00] | | |
| 01312549 | | BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.05822968], QTUM-PERP[0], RUNE[.02604], SOL-PERP[0], USD[36947.63], WAVES[.4426], WAVES-PERP[0] | | |
| 01312556 | | AAVE[.00896902], AKRO[1], APE[0], BAO[8], BAT[0], DENT[1], DOGE[0], ETH[1.16152824], ETHW[0.00004403], HXRO[1], KIN[7], PAXG[.000008], SOL[.0045304], SXP[1], TRX[2], UBXT[2], UNI[0], USD[0.27], USDT[0.00001097] | Yes | |
| 01312557 | | BTC-PERP[0], ETH-PERP[0], TRX[.000009], USD[0.02], USDT[0.00000001] | | |
| 01312559 | | USD[0.00] | | |
| 01312562 | | BTC[0] | | |
| 01312567 | | TRX[.000002], USDT[1.149] | | |
| 01312568 | | 0 | | |
| 01312569 | | USD[0.00] | | |
| 01312572 | | ETH[.05], ETHW[.05], TRX[.000005], USDT[0] | | |
| 01312573 | | BTC[0] | | |
| 01312577 | | ADA-PERP[0], ALGO[231], ALGO-PERP[2254], APE-PERP[0], BNB-PERP[0], BTC[.1431], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.93966477], FTT[19.9991], GMT-PERP[0], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SOL[14.51000000], SOL-PERP[0], TRX[.000004], USDI-522.92], USDT[0.00000011] | | |
| 01312578 | | TRX[.000004], USDT[0] | | |
| 01312579 | | USD[0.00] | | |
| 01312584 | | ADA-PERP[0], ALGO-PERP[0], FTT[0.12870480], TONCOIN-PERP[0], USD[0.00], USDT[0], XAUT[0] | | |
| 01312586 | | TRX[.000004], USDT[0.00000355] | | |
| 01312588 | | CEL[0], FTT[0.09439536], USD[0.00] | | |
| 01312590 | | BNB[0], TRX[0] | | |
| 01312592 | | USD[0.00] | | |
| 01312594 | | USDT[0.00006074] | | |
| 01312595 | | BTC[.0001] | | |
| 01312602 | | STEP-PERP[0], USD[0.01] | | |
| 01312603 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01312607 | | USD[0.00] | | |
| 01312610 | | USD[25.00] | | |
| 01312613 | | BTC[0] | | |
| 01312621 | | BTC[0.00583990], CHZ[29.9943], ETH[.03136223], ETHW[.03136223], FTT[1.0001], GRT[3.9981], RSR[579.8898], USD[6.30] | | |
| 01312622 | | BTC[0], TRX[.000001] | | |
| 01312626 | | BAO[2], KIN[4], USD[0.00] | | |
| 01312628 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.06062238] | | |
| 01312632 | Contingent | AAVE[3.39613559], AAVE-PERP[0], ATLAS[249950], CHZ-PERP[0], ETH[0.00019502], ETH-PERP[0], ETHW[0.00019502], FTT[.00861], FTT-PERP[0], JET[.0346], LINK-PERP[0], POLIS[4999.0128], SOL-PERP[0], SRM[96.00489546], SRM_LOCKED[904.99510454], USD[255515.91], USDT[0] | | AAVE[3.34696661] |
| 01312633 | | 0 | | |
| 01312634 | | MATIC-PERP[0], TRX[.000001], USD[43.36], USDT[1.10065032] | | |
| 01312641 | | 0 | | |
| 01312642 | | BCH[0] | | |
| 01312653 | | BTC[0] | | |
| 01312661 | | CRV-PERP[0], ETH[0], LTC[.00004869], USD[0.00], ZIL-PERP[0] | | |
| 01312666 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01312669 | | TRX[.164868], USD[7.46] | | |
| 01312672 | Contingent | BAO[2], DENT[1], ETHW[25.47471273], KIN[8], LUA[.00137594], LUNA2[2.54224071], LUNA2_LOCKED[5.72287770], LUNC[65960.2627353], SHIB[486314.95455910], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01312674 | | MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01312681 | | ADA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.05], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01312682 | | AKRO[2], BAO[1], EUR[0.00], GBP[0.00], UBXT[1], USD[0.00] | | |
| 01312683 | | BTC[0], TRX[.000002] | | |
| 01312684 | | BTC[.00001936], TRX[.600004], USDT[0.00022893] | | |
| 01312685 | | BTC[0], DOGE[-0.00000224], NFT [293660996097616826/FTX EU - we are here! #10886][1], NFT [500092092261133199/FTX EU - we are here! #10062][1], NFT [533565527305552016/FTX EU - we are here! #10990][1], TRX[.000504], USDT[0] | | |
| 01312689 | | TRX[.000003], USDT[0.00007003] | | |
| 01312695 | | BTC[0] | | |
| 01312698 | | BTC[0] | | |
| 01312699 | | BNB[.005], USD[0.60], USDT[0.00800928] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01312712 | | BTC[0] | | |
| 01312715 | Contingent | BTC[0], FTT[0.09775698], LUNA2[0], LUNA2_LOCKED[5.91764987], USD[0.00], USDT[0] | | |
| 01312717 | | DOGE-20211231[0], ETH[.00000001], SOL-0325[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 01312718 | | BTC[0] | | |
| 01312720 | | EUR[0.06], USD[0.00] | | |
| 01312722 | | DOGE[73.43648653], EUR[0.00], TRX[1] | | |
| 01312727 | | BNB[.0000005], COPE[0], FIDA[0], XLMBULL[0] | | |
| 01312728 | Contingent | ATLAS[6414.39979824], BTC[.00006132], ETH-PERP[0], FTT[26.2816173], LUNA2[0.00765393], LUNA2_LOCKED[0.01785917], LUNC[1666.66], MAPS[581.354822], MER[558.613649], RAY[128.67813503], RAY-PERP[0], SOL[.00824482], SOL-PERP[0], SRM[123.82818786], SRM_LOCKED[3.04896898], TRX[0.00001001], USD[0.00], USDT[2710.42135632] | | |
| 01312732 | | USDT[0] | | |
| 01312734 | | TRX[.000004], USDT[0] | | |
| 01312742 | | BTC[0], TRX[.000001] | | |
| 01312745 | | KIN[1668890] | | |
| 01312750 | | BTC[.000036], ETH[.00000001], NFT (49114081685546454542/FTX EU - we are here! #149399)[1], NFT (541775024483678252/FTX EU - we are here! #149633)[1], USD[0.00], USDT[0] | | |
| 01312751 | | DMG[2.09734], DMG-PERP[0], TRX[.000005], USD[14.85], USDT[0] | | |
| 01312753 | | EUR[528.16], USD[0.00], USDT[0] | | |
| 01312757 | | USD[179.02] | | |
| 01312760 | | ETH[0], TRX[.000002] | | |
| 01312761 | | SXPBULL[1299.09], USD[0.16], USDT[0] | | |
| 01312763 | | ETH[0] | | |
| 01312768 | Contingent, Disputed | USDT[0.00042624] | | |
| 01312769 | Contingent | 1INCH[.8195], AAVE[.0068099], AGLD[.08389885], AKRO[.01949], ALCX[0.00066281], ALEPH[.4906], ALICE[.071034], ALPHA[.65185], AMPL[0.15003746], ANC[.50979], APE[.002096], ASD[.03580595], ATLAS[2.8791], ATOM[.051591], AUDIO[.245516], AURY[.76231], AVAX[2.733044], AXS[.016837], BADGER[.0068138], BAL[.0073285], BAND[.07098], BAO[968.68], BAR[.084724], BAT[.84819], BCH[.00076478], BICO[.78175], BIT[767.4444], BNB[.0099088], BNT[.016336], BOBA[.02276768], BTC[0.00519667], BVOL[.0004585], C98[.68409], CEL[.0103], CHR[.3252214], CHZ[4.0229], CITY[.09756724], CLV[.00560455], COMP[0.00055752], CONV[1.7992], COPE[.88495], CQT[.66604], CREAM[.0072797], CRO[3.9542], CRV[.48133], CVX[.02363645], DAI[.03788995], DAWN[.01259141], DENT[42.851], DFL[9.5032], DMG[.076275], DODO[.087873], DOGE[.88948], DOT[.091982], DYDX[.048223], EDEN[.06203], EMB[8.6776], ENJ[.62665], ENS[.0005248], ETH[.10017331], ETHW[.00081437], FIDA[.12106], FRONT[.82922], FTM[.4019042], FTT[.024434], FXS[.095066], GAL[.07982705], GALA[2.4449], GALFAN[.070246], GARI[.30903], GBP[0.88], GENE[.07729249], GMT[.30555], GODS[.001232], GOG[.143244], GRT[.29129], GST[.0915267], HMT[.18401], HNT[.086762], HOLY[.046591], HT[.061331], HXRO[.95575], IMX[.033229], INTER[.07606], JOE[.34798], JST[3.90195], KIN[6974.5], KNC[.00105947], KSHIB[9.561495], KSOS[41.06], LDO[2.27268], LEO[.0571743], LINA[9.252272], LINK[.08566488], LOOKS[.3510171], LRC[.6346524], LTC[22.4647446], LUNA2[0.00420848], LUNA2_LOCKED[0.00981979], MANA[.6775776], MAPS[.3027675], MATH[.032137], MATIC[9.848], MATICBEAR2021[20.029], MBS[.64063], MCB[.0093813], MEDIA[.0044538], MER[.97126], MKR[.00051189], MNGO[1.420405], MOB[.4106274], MSOL[0.0826629], MTA[.15441], MTL[.088074], NEAR[.017505], NEXO[.99528], OKB[.07943231], OMG[.357785], OXY[.0794123], PEOPLE[.0984], PERP[.096217], POLIS[0.02248133], PROM[.050979], PSG[.096523], PUNDIX[.062674], QI[9.199288], RAMP[.04397], RAY[.92514], REEF[4.9954], REN[.32923], RNDR[.053116], ROOK[.77344797], RSR[9.5973], RUNE[51.062785], SAND[.808119], SECO[.98765], SHIB[74996], SKL[.32226], SLND[.02967195], SLP[2.50651], SNX[.030592], SOL[0.00126620], SOS[744071], SPA[.5896], SPELL[50.48014], SRM[.97701], STEP[.0821146], STETH[0.0008298], STG[.97181], STMX[5.5112], STOR[J.166.15733503], STSOL[.00221638], SUN[.00028674], SUSHI[.380505], SXP[.014195], TLM[.19253], TOMO[.055548], TONCOIN[0.1607], TRU[3.34154], TRX[0.394777], TULIP[.08798725], UMEE[9.7004], UNI[.097416], USD[87381.30], USDT[4753.478643], USTC[.5957309], VGX[.53383], WAVES[.10689], WBTC[0.00009701], WRX[.6954566], XRP[.473], YFI[0.00086704], YFII[.0001076], YGG[.5099615], ZRX[.16761] | | |
| 01312771 | Contingent | 1INCH-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.01608997], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BLT[201.97229626], BNB-20210924[0], BOBA[.0007675], BTC[0.00002215], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], EDEN-PERP[0], EOS-20210924[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.10719096], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.0007675], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], SAND[.0106], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[20.61119901], SRM_LOCKED[97.94880099], SRM-PERP[0], TRU-PERP[0], TRX[0.00000607], USD[1.42], USDT[280.97258793], WAVES-PERP[0], XMR-PERP[0] | | |
| 01312775 | | BNB[0], TRX[0] | | |
| 01312776 | | TRX[.000001], USDT[0.26502506] | | |
| 01312777 | | BNB[0], ETH[0], TRX[.000071], USDT[0] | | |
| 01312780 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00817460] | | |
| 01312786 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SLP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01312788 | | BAO[1], BTC[.00000094], ETH[.00002418], ETHW[.0000403], KIN[1], USD[0.04], USDT[0] | Yes | |
| 01312789 | Contingent, Disputed | BNB[.0098076], BNB-PERP[0], USD[0.00], USDT[0] | | |
| 01312792 | | 0 | | |
| 01312796 | | TRX[.000007], USDT[0.00003728] | | |
| 01312798 | Contingent | AMPL[0], AMPL-PERP[0], BNB[0], DMG-PERP[0], DOGE[0], ETH[0], FTT[0.06825863], LEO[0], LEO-PERP[0], LUNA2[0.00313116], LUNA2_LOCKED[0.00730604], LUNC[681.81758460], MATIC[0], SOL[80.95017600], STEP[0], USD[1000.93] | | |
| 01312800 | | USD[0.01], USDT[0] | | |
| 01312801 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00001493] | | |
| 01312802 | | DODO-PERP[0], HUM-PERP[0], OMG-PERP[0], ROOK-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.07] | | |
| 01312804 | | BTC-PERP[0], ETH[0.77989293], ETH-PERP[0], ETHW[0.77989293], MATIC-PERP[0], USD[0.00], USDT[68.33661776] | | |
| 01312806 | | BTC[0], TRX[.000004] | | |
| 01312807 | | ATOM[.998549], AXS-PERP[0], BRZ[0.00948635], BTC[0.01546513], ETH[0.11745214], ETHW[0.11731363], RAY[1.58166124], SOL[2.68370394], SOL-PERP[0], USD[3.00], USDT[200.82727215] | | ETH[.049762], SOL[.000007], USD[2.46] |
| 01312810 | Contingent | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00007266], BTC-PERP[0], DENT-PERP[0], DFL[3284.031351], DOGE[0], DYDX[.08789149], ETH[0], ETH-PERP[0], ETHW[0.00036596], FTT[5.0994471], FTT-PERP[0], GMT-PERP[0], IMX[150.06892702], JASMY-PERP[0], LRC-PERP[0], LUNA2[20.77209965], LUNA2_LOCKED[20.46823253], LUNC[0.00958848], LUNC-PERP[0], MATIC[4.5201983], OMG-PERP[0], RAY[.837006], SHIB-PERP[0], SOL[.0077884], SOL-PERP[0], UNI[0.03071067], USD[7417.11], USDT[0.00485007], USTC[1241.73309834], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01312824 | Contingent | 1INCH-PERP[0], AAPL[0.00592088], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[20758.408], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BNB-PERP[0], BTC[0.29252730], BTC-PERP[-0.17130000], CAKE-PERP[0], CEL-PERP[0], CGC[169.7], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.61992], ETH-PERP[0], ETHW[1.61992], FB[38.55], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[1072.68814131], FTM-PERP[0], FTT[4.03826430], FTT-PERP[518.8], GALA-PERP[0], GAL-PERP[0], GDX[26.51], GLD[6.91], GLMR-PERP[0], GMT-PERP[0], HNT[62.0924], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000404], LUNA2_LOCKED[0.00000942], LUNA2-PERP[0], LUNC[.88], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[247.1], REEF-PERP[0], RSR-PERP[0], RUNE[83.376], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLV[77.2], SOL[96.42872113], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[35], TRX-PERP[0], TSLA[0.00587647], TSLAPRE[0], UNI-PERP[0], USD[22067.50], USDT[1.00591685], USO[0.01778471], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[-2627], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZM[19.57] |  |  |
| 01312827 |  | COPE[369.8754], USD[0.41], USDT[0] |  |  |
| 01312830 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] |  |  |
| 01312834 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20210620[0], BTC-MOVE-20210622[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.096618], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0.50670399], TRX-0930[0], TRX-PERP[0], USD[-0.01], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01312837 |  | BRZ[559.44], BTC[0.11068324], ETH[0.46411180], ETHW[0.14217298], SRM[26.99487], USDT[2.35] |  |  |
| 01312838 |  | BTC[0] |  |  |
| 01312839 |  | BTC[0], TRX[.000002] |  |  |
| 01312841 |  | FTT[0.03317786], GODS[.084952], USD[43.62], USDT[0] |  |  |
| 01312842 |  | USD[6.93], USDT[25.71694823] |  |  |
| 01312845 |  | MER[52.964755], USD[0.84] |  |  |
| 01312853 |  | MOB[13.57653377], TRX[.000001], USD[0.00], USDT[0.00000006] |  |  |
| 01312855 |  | TRX[.000004], USDT[1.4523395] |  |  |
| 01312860 |  | BTC[.00209344] |  |  |
| 01312865 |  | APT[.98214], APT-PERP[0], LUNC[.00000001], TRX[.21433837], USD[0.00], USDT[0] |  |  |
| 01312870 |  | BAO[1], GBP[0.00], UBXT[1] |  |  |
| 01312875 |  | 0 |  |  |
| 01312876 |  | 0 |  |  |
| 01312880 |  | NFT (393383827252728388/FTX Crypto Cup 2022 Key #22408)[1] |  |  |
| 01312886 |  | ATOM-PERP[0], USD[86.03], USDT[50.87025419] |  |  |
| 01312891 |  | BTC[0], TRX[.000002] |  |  |
| 01312898 |  | STEP-PERP[0], USD[0.02], XRP-PERP[0] |  |  |
| 01312899 |  | SOL[0] |  |  |
| 01312902 |  | USD[5.89] |  |  |
| 01312905 |  | BTC[0] |  |  |
| 01312910 |  | USD[0.00] |  |  |
| 01312913 |  | BTC[0], TRX[.000002] |  |  |
| 01312914 |  | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE[2], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN[730000], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.08] |  |  |
| 01312917 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[5.44], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01312918 |  | USDT[0.00000483] |  |  |
| 01312920 |  | CEL[.00395], FTM[433.6962], USD[0.00] |  |  |
| 01312921 | Contingent | BTC[0], BTC-MOVE-0518[0], BTC-MOVE-2022Q2[0], FTT[0.05058786], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00680167], MTA-PERP[0], RUNE-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | Yes |  |
| 01312925 |  | ALPHA-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], SKL-PERP[0], TRX[.000004], USD[0.00], USDT[0] |  |  |
| 01312926 |  | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[1312.68] |  |  |
| 01312928 |  | KIN[9617713.34188746] |  |  |
| 01312930 |  | BTC[0] |  |  |
| 01312932 |  | BNB-20210924[0], SHIB-PERP[0], TRX[.000005], USD[-4.67], USDT[8.65144886] |  |  |
| 01312934 | Contingent | ADA-PERP[0], ALGOBULL[126779292.42], ATOMBULL[2435610], AVAX[0], BCHBULL[5329690], BSVBULL[36531000], BTC-PERP[0], BULLSHIT[3093.45], CONV[164161.682], ETC-PERP[0], FTT[50.61292253], LUNA2[0.49246669], LUNA2_LOCKED[1.14908895], MATICBULL[140343.258316], MINA-PERP[0], NEAR-PERP[0], USD[11.58], USDT[0.00291839], VET-PERP[0], XRPBULL[1279800] |  |  |
| 01312935 |  | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BICO[1.00000001], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GBP[0.00], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR[575.59040801], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], TRY[0.00], USD[22873.63], USD[0.00000002], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] |  |  |
| 01312939 |  | BTC[0] |  |  |
| 01312941 |  | GOG[148.46479806], USD[0.50], USDT[.000273] |  |  |
| 01312946 | Contingent, Disputed | BTC[0], USD[2.50] |  |  |
| 01312947 |  | USD[0.32], USDT[0.19185184] |  |  |
| 01312948 |  | AURY[7.15357401], BAO[1], DENT[1], USDT[4.95998931] |  |  |
| 01312950 |  | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], USD[1727.67], USTC-PERP[0] |  |  |
| 01312952 |  | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01312956 | | AUD[0.00], SHIB[8032.12851405] | | |
| 01312960 | | LTC-PERP[0], MNGO[9.656], MNGO-PERP[0], SOL[-0.00044530], SRM-PERP[0], USD[0.00], USDT[0.04804266] | | |
| 01312964 | | USDT[0] | | |
| 01312965 | | NFT (308655642647275986/FTX EU - we are here! #85812)[1], NFT (318225482153372349/FTX EU - we are here! #86835)[1], NFT (528910275675813751/FTX EU - we are here! #86978)[1] | | |
| 01312966 | | BTC[0] | | |
| 01312970 | | TRX[.000001] | | |
| 01312976 | | USD[0.00], USDT[0] | | |
| 01312979 | | 1INCH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01312984 | | ETH-PERP[0], USD[0.46], XRP[.560388], XRPBULL[.64576], XRP-PERP[0] | | |
| 01312986 | | BTC[0] | | |
| 01312991 | | BTC[0], TRX[0.00000100], USDT[0] | | |
| 01312995 | | 0 | | |
| 01312998 | | BTC[0] | | |
| 01313000 | | USD[0.00], USDT[0] | | |
| 01313001 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 01313010 | | BTC[0.00574251], EDEN[3.1], FTT[4.20811142], USD[0.00], USDT[21.84617988] | | |
| 01313012 | | AKRO[1], BAO[2], BIT[0], BTC[0], DOGE[0], ETH[0], FTT[0.00137136], INDI_IEO_TICKET[1], KIN[2], MATIC[0], NFT (305290089017452334/The Hill by FTX #10810)[1], NFT (316287235532171754/FTX EU - we are here! #101312)[1], NFT (353391859532430755/France Ticket Stub #1257)[1], NFT (417928469489746436/Baku Ticket Stub #2235)[1], NFT (438785007985237639/FTX EU - we are here! #101428)[1], NFT (457729151223251298/FTX Crypto Cup 2022 Key #907)[1], NFT (542677764061425977/FTX EU - we are here! #101068)[1], NFT (542919229304749259/FTX AU - we are here! #53889)[1], POLIS[0], RSR[2], SAND[.00000001], SOL[0.00699500], TRX[.000393], USD[0.00], USDT[0.00000001] | Yes | |
| 01313016 | | BTC[0], TRX[.000001] | | |
| 01313021 | Contingent | ADABEAR[35999300], ALGOBEAR[4989500], ALGOBULL[469912], ALTBEAR[1198.93], ATOMBULL[.027], AXS-PERP[0], BAO-PERP[0], BCHBULL[136.0453], BEAR[8294.24], BSVBULL[27982.9], BTC[0], CLV-PERP[0], CRO-PERP[0], DOGE[31], DOGEBEAR2021[.0003518], DOGEBULL[.00054848], DOGE-PERP[0], EOSBULL[4489.87], ETCBEAR[2598180], ETC-PERP[0], ETH[0.00124747], ETHW[0.00124747], KIN-PERP[0], KNCBEAR[119.048], KNCBULL[.06087], LUNA2[0.00193224], LUNA2_LOCKED[0.00450856], LUNC[420.75], MATICBULL[.03535], REEF-PERP[0], RSR-PERP[0], SHIB[599510], SHIB-PERP[0], SLP[320], STEP[.09998], STMX-PERP[0], SUSHIBEAR[1199160], SUSHIBULL[93298.58], SXP[.9993], SXPBULL[1207.2586], THETABEAR[3995100], THETABULL[16.658668], TOMOBULL[2097.9], TRX-PERP[0], USD[0.00], USDT[0], VETBEAR[12971.6], XRP[7.9913], XRPBEAR[689517], XRPBULL[6.672], XRP-PERP[0], XTZBEAR[12394.47] | | |
| 01313022 | | BTC[0] | | |
| 01313031 | | BTC[0], USDT[0] | | |
| 01313033 | | BTC[0] | | |
| 01313034 | Contingent | BNB[0], DOGE[0], FTT[0.00000030], LUNA2[0.03191909], LUNA2_LOCKED[0.07447788], SOL[0], SWEAT[176], TRX[0], USD[0.04], USDT[0] | | |
| 01313038 | | BTC[0] | | |
| 01313040 | | ETH[.00297473], ETHW[.00297473], NFT (314265079135385089/The Hill by FTX #29553)[1], NFT (402681178418040431/FTX EU - we are here! #185303)[1], NFT (515201786696012451/FTX EU - we are here! #185221)[1], NFT (536036337496494521/FTX EU - we are here! #185406)[1], NFT (539866861381000387/FTX Crypto Cup 2022 Key #11634)[1], TRX[.000001], USD[0.00], USDT[0.00117335] | | |
| 01313045 | | CHZ[9.99], SOL-PERP[0], USD[0.00], USDT[0.06084433] | | |
| 01313046 | | TRX[.000004], USDT[0] | | |
| 01313047 | | BTC[.00278766], USDT[0.00017277] | | |
| 01313048 | Contingent, Disputed | USDT[0.00028811] | | |
| 01313051 | | BTC[0] | | |
| 01313052 | | COPE[.1], FIDA[.1], RAY[.204165] | | |
| 01313054 | | BTC[0] | | |
| 01313057 | | ADABULL[0.00000075], ALGOBULL[116686279.6], DOGEBULL[.00885769], ENJ[30.99411], ETHBULL[.00004971], MATIC[49.9905], MATICBULL[8735.1913066], SUSHIBULL[767.358], TRX[.000003], USD[0.00], USDT[0] | | |
| 01313059 | | TRX[0], USD[0.01] | | |
| 01313061 | | BTC[0] | | |
| 01313062 | | USDT[0.00001674] | | |
| 01313067 | | BTC[0] | | |
| 01313072 | | BTC[0] | | |
| 01313077 | Contingent, Disputed | ALGOBULL[315150000], ATOMBULL[5755.03419], DOGE-PERP[0], FTM-PERP[0], LTCBULL[.6], SUSHIBULL[1896300], SXPBULL[548610], THETABEAR[499667.5], TRX[.000001], USD[0.45], USDT[0], XTZBULL[.044] | | |
| 01313081 | | BTC[0] | | |
| 01313082 | | USDT[0] | | |
| 01313083 | | ALGO-PERP[0], USD[0.00], USDT[0] | | |
| 01313088 | | USDT[0] | | |
| 01313089 | | BNB[0], TRX[0.45321300], USD[0.00], USDT[0.22287249] | | |
| 01313092 | | 0 | | |
| 01313094 | | BAO[0], BNB[.00000001], ETH[.00000001], KIN[0], NFT (450782904807980134/FTX EU - we are here! #45276)[1], NFT (486943688432621979/FTX EU - we are here! #44698)[1], NFT (536532081347279251/FTX EU - we are here! #45014)[1], SOL[.00000001], TRY[0.00], USDT[0] | | |
| 01313095 | | USDT[0.00011107] | | |
| 01313097 | Contingent, Disputed | USDT[0.00023185] | | |
| 01313102 | | 0 | | |
| 01313105 | | KIN[9958], KIN-PERP[0], TRX[.000009], USD[-0.11], USDT[0.77800925] | | |
| 01313106 | | BTC[0], TRX[.000003] | | |
| 01313107 | | BTC[0] | | |
| 01313108 | | AURY[.00000001], BTC-MOVE-0406[0], BTC-PERP[0], LUNC-PERP[0], SOL[0.01000001], TRX[.000003], USD[-2.91], USDT[2.98625919] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01313114 | | ASD[24.6], TRX[.000001], USD[0.05] | | |
| 01313115 | | BTC[0] | | |
| 01313116 | | BTC[0] | | |
| 01313117 | | ETHW[26.971], USD[0.00] | | |
| 01313118 | | ADABEAR[36967100], ALGOBEAR[43991200], ALGOBULL[236], ALTBEAR[90.97], ATOMBEAR[6290], ATOMBULL[.2], BCHBULL[.4852], BEAR[94.75], BSVBULL[.900.6], COMPBULL[.003089], DOGEBEAR2021[.0009104], EOSBULL[96.71], ETHBEAR[896977], ETHBULL[.00008734], GRTBEAR[3.577], GRTBULL[.08552], MATICBEAR2021[.00686], SUSHIBEAR[32170], SUSHIBULL[.83.61], SXPBEAR[94540], SXPBULL[7203.111], THETABULL[.0000702], TOMOBEAR2021[.0005828], TOMOBULL[.89.01], UNISWAPBULL[.00001264], USD[7.81], USDT[-6.74432767], XRPBULL[47.858], XTZBEAR[85.3], XTZBULL[.9302] | | |
| 01313122 | | TRX[.000004] | Yes | |
| 01313123 | | RUNE[.084955], USDT[0] | | |
| 01313125 | | BTC[0], TRX[.000001] | | |
| 01313126 | Contingent | BAO[5], BNB[0], BTC[0], BTT[47.65698305], CRO[.00002667], DENT[2], ETHW[0.00172629], FTT[.2], GALA[.00915354], GBP[0.00], GST[.10135855], KIN[5], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00865184], MKR[.00032992], SHIB[431.46538546], SLP[0], SOL[20.89713856], TRX[0], USD[0.06], USDT[0.00970055], ZRX[.20035173] | Yes | |
| 01313131 | | NEAR[.02], SOL[.00000001], USD[0.03] | | |
| 01313135 | | USDT[0.00005130] | | |
| 01313139 | | TRX[.000002], USDT[0.00018414] | | |
| 01313145 | | USDT[0.00004089] | | |
| 01313152 | | USD[0.00] | | |
| 01313157 | | DOGE[.06382979], MOB[51.03548399], USD[16.47] | | |
| 01313159 | | CAD[0.00], ENS[.00157962], ETH[11.64255816], SOL[881.43006501], TRX[.000006], USD[40262.04], USDT[0.00000002], WBTC[.00000164] | Yes | |
| 01313161 | | BTC[0] | | |
| 01313165 | | BNB[0], NFT[0.00000001], NFT (302386729373909854/FTX EU - we are here! #174697)[1], NFT (411539105289370192/FTX EU - we are here! #174870)[1], NFT (521612810087262129/FTX EU - we are here! #174980)[1], SOL[0], TRX[21.07142701], USDT[0] | | |
| 01313166 | | NFT (416396116671990107/FTX EU - we are here! #230361)[1], NFT (484572654307193727/FTX EU - we are here! #230229)[1], NFT (510726073274323006/FTX EU - we are here! #230346)[1] | | |
| 01313167 | | AAVE-PERP[0], AXS-PERP[0], BAND-PERP[0], DOGE-PERP[0], ETC-PERP[0], ICP-PERP[0], RUNE-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01313179 | | BTC[0], TRX[0] | | |
| 01313183 | | ADA-PERP[0], AUDIO[.98404], BTC[-0.00002275], ETH[0.00199059], ETHW[0.00190059], KNC[-0.00576705], LTC[-0.11650020], USD[-5.99], USDT[49.25518454] | | |
| 01313184 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP[.07912109], STEP-PERP[0], USD[43.87], USDT[0.00000001] | | |
| 01313192 | Contingent | ALEPH[.00000001], ALGO-PERP[0], APT[.9], APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.45528299], FXS-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.0080824], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[1.44], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01313193 | | TRX[.000004], USDT[0] | | |
| 01313200 | | 0 | | |
| 01313201 | | TRX[.000001] | | |
| 01313206 | | BTC[0], ETH[0] | | |
| 01313211 | | COMP-PERP[0], CRV-PERP[0], FTT[.08550167], LINA-PERP[0], REN-PERP[0], TRX[.000002], USD[4.76], USDT[1931.49343087] | | |
| 01313216 | | BTC[0.00001127], MOB[26.4948], USD[0.63] | | |
| 01313227 | | CHZ[.06975051], DOGE[.07045332], KIN[1], NFT (312421083996438780/Skull #67)[1], NFT (334183374049929163/Ape art #19)[1], NFT (418981712497652463/Crocodile 12 Reigns)[1], NFT (498253236505541905/Meta Face #2)[1], NFT (513436542225604808/Ape Art #290)[1], SHIB[3013881.18639386], SXP[1.03508946], USD[0.00] | Yes | |
| 01313229 | | TRX[.000004], USDT[0.00002202] | | |
| 01313242 | | TRX[.000002], USD[0.07] | | |
| 01313252 | | SOL[1.3176804], TRX[210.38596322] | Yes | |
| 01313255 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SOL[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000028], UNI-PERP[0], USD[177.72], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 01313260 | | ADABULL[.10371222], ALGOBULL[12842465.75342465], USDT[0.00001229] | | |
| 01313263 | | USDT[0.00004460] | | |
| 01313264 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01313267 | | USD[25.00] | | |
| 01313272 | | APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00074676], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (292086340786649678/FTX EU - we are here! #160955)[1], NFT (293858298054313424/FTX EU - we are here! #160732)[1], NFT (550479856369794762/FTX EU - we are here! #161217)[1], POLIS-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01313280 | | RON-PERP[0], USD[0.00] | | |
| 01313282 | | TRX[.000004], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01313284 | | AAPL[0], AAVE[0], AAVE-2021123[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[0.00000001], AMZNPRE[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00040617], BTC-0930[0], BTC-1230[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-PERP[.0092], BTT-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[1100], CVX-PERP[202.6], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[-1165500], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[2868], DRGN-PERP[0], EDEN-PERP[0], ELON-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[.127], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[150.09523101], FTT-PERP[-15.9], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GOOGLPRE[0], GST-PERP[34518.4], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[32.1], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[6.11], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], OKB-PERP[0], OMG[0.00000002], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[174650], REN-PERP[0], RNDR-PERP[-1384.4], RON-PERP[-3314.7], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[-1137], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20210924[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[616], TRU-PERP[0], TRX[0], TRX-PERP[-3023], UNI[0], UNI-PERP[20.7], UNISWAP-PERP[-0.0675], USD[15319.64], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP[1138.05569000], XRP-PERP[-430], YFI-PERP[0], ZEC-PERP[0] | | BTC[.000004], USD[7681.40] |
| 01313287 | | SOL[0], USD[0.00], USDT[0.00000011] | | |
| 01313294 | | ENJ[.82], ETH[0.00071013], ETHW[0.00071013], FTT[.03518788], GALA[162724.51935], IMX[.0011865], MANA[.1], SAND[2890.66619], TRX[.000001], USD[0.34], USDT[.0036], XRP[42.92266] | | |
| 01313296 | | ETC-PERP[0], NFT (453052354681569863/FTX EU - we are here! #241774)[1], THETA-PERP[0], TRX[1.430102], USD[0.04], XLM-PERP[0] | | |
| 01313301 | | TRX[.000005] | | |
| 01313302 | | CRO-PERP[30], DENT-PERP[1000], GALA-PERP[200], HOT-PERP[500], KIN-PERP[0], MANA-PERP[20], SHIB-PERP[100000], SOL-PERP[2], SRN-PERP[0], USD[7.28] | | |
| 01313307 | | BULL[0], USD[3.71], XRP-PERP[0] | | |
| 01313308 | | BTC[0] | | |
| 01313309 | | ADABULL[1.95248147], CRO[0], DOGEBULL[0], EOSBULL[0], ETH[0], ETHBULL[10.02674050], MATICBULL[154.62287525], SUSHIBULL[377704.35443003], VETBULL[112.48177375], XRPBULL[51571.74525158] | | |
| 01313310 | | AXS-PERP[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0507[0], BTC-MOVE-0512[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-1022[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211220[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], NFT (430060263592204017/The Hill by FTX #37126)[1], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], USD[94.40], USDT[0.00500049] | | |
| 01313311 | | 0 | | |
| 01313312 | | FTT[259.12], HOLY[30055354.19339832] | | |
| 01313318 | | BTC[0] | | |
| 01313320 | | NFT (343091463653312301/FTX EU - we are here! #26762)[1], NFT (464200827743355057/FTX EU - we are here! #26368)[1], NFT (523961281531354102/FTX EU - we are here! #26015)[1] | | |
| 01313323 | | USD[0.04] | | |
| 01313325 | | TRX[.000004], USDT[0.00019052] | | |
| 01313326 | | CONV[20093.08094508], ETH[.01053709], ETHW[.01053709] | | |
| 01313332 | | ETH[0], TRX[.001129], USD[0.00], USDT[501.01000000] | | |
| 01313337 | | BNB[0], BTC[.00001481], SOL[.00004], USD[0.00] | | |
| 01313340 | | ATLAS-PERP[0], FTT[0.04534925], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER[0], MER-PERP[0], NFT (362430823117625667/FTX Beyond #384)[1], NFT (457861779729619622/)[1], POLIS-PERP[0], RAY-PERP[0], SOL[0], STEP-PERP[0], USDT[0.00000001] | | |
| 01313348 | | TRX[.000001], USD[0.01] | | |
| 01313349 | | TRX[.000004] | | |
| 01313350 | | BTC[0] | | |
| 01313355 | | BNB[-0.00000005], BTC[0.00723366], ETH[0], GBP[0.00], TRX[.000002], USDT[0.00000084] | | |
| 01313357 | | BNB[.00000425], SOL[0], TRX[.615613], USD[0.13], USDT[0.00000163] | | |
| 01313360 | | ETH[.00004823], ETHW[0.00004823], USD[0.00] | | |
| 01313361 | | BTC[-0.00000001], BTC-PERP[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0.00016321] | | |
| 01313367 | | ATLAS[4336.25826962], ETH[.0512067], ETHW[.0512067], POLIS[99.981], USD[308.42] | | |
| 01313368 | | TRX[.000005], USDT[0.00003218] | | |
| 01313375 | | USD[0.00] | | |
| 01313378 | | USD[8.35] | | |
| 01313379 | | BTC[0], TRX[.000002] | | |
| 01313381 | | USD[0.04] | | |
| 01313383 | | ATLAS[0], BITW[0], BNB[.00000096], BTC[0.00010067], BTC-PERP[0], DOT[.258494], EUR[0.94], MATIC-PERP[0], SHIB[105323.6569766], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.65108644], XRP[0] | | |
| 01313392 | | USD[1.05] | | |
| 01313397 | | BTC[0.00010585] | | |
| 01313398 | | 1INCH[0.00006253], ATOM[0], BAO[1], BAT[0.00107837], BCH[0], BNB[.00000189], BTC[0.00000013], CAD[0.27], DENT[1], DOGE[0.00201488], DOT[0], ETH[0.00000135], ETHW[0.00000135], HOLY[0.00006211], KIN[41], LINK[0.00016441], LTC[0.00000561], MATIC[0], MRNA[0], OXY[0], SOL[0], SRM[0], SUSHI[0], TRX[0], UBXT[11], USD[0.00], USDT[0.00000001], XRP[0.00026685] | Yes | |
| 01313404 | | USD[0.79] | | |
| 01313426 | Contingent, Disputed | BTC[0], LTC[0], MATIC[0], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 01313438 | | BTC[0] | | |
| 01313439 | | BTC[0], TRX[.000003] | | |
| 01313446 | | USD[25.00] | | |
| 01313449 | | BTC[0] | | |
| 01313451 | | USD[25.00] | | |
| 01313459 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01313461 | | TRX[.000002], USDT[0.78260846], XRP[.329096] | | |
| 01313463 | | USDT[0] | | |
| 01313464 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[-1.97], USDT[117.551404] | | |
| 01313466 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00025906], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00035345], ETHW[.0003538], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[0.30537792], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (324912163957371251/FTX EU - we are here! #185340)[1], NFT (327647289245528741/FTX EU - we are here! #185435)[1], NFT (575836523727009481/FTX EU - we are here! #185263)[1], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[0.00023073], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.003118], TRX-PERP[0], USD[0.00], USDT[0.00871596], WAVES-PERP[0], XEM-PERP[0], XLMBULL[.1], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01313469 | | 1INCH[.937576], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0005], BTC-MOVE-0321[0], BTC-PERP[0], CRO[4.0264531], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.14513789], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[.093574], LINK-PERP[0], LTC[.00792964], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE[.0793297], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.9231175], THETA-PERP[0], USD[17.61], USDT[0.00800898], USTC-PERP[0], VET-PERP[0] | | |
| 01313475 | | NFT (377860802957452618/FTX EU - we are here! #230690)[1], NFT (451066679828144457/FTX EU - we are here! #230707)[1], NFT (539861318382314130/FTX EU - we are here! #230712)[1], USD[0.00] | | |
| 01313476 | Contingent | 1INCH-PERP[0], CLV-PERP[0], DOGEBULL[.002], EOSBULL[700], EOS-PERP[0], FTT[1.9], LUNA2[0.09289398], LUNA2_LOCKED[0.21675262], LUNC[20227.86], MATIC-PERP[0], RNDR-PERP[0], SUSHIBULL[9000], THETABULL[80], TONCOIN-PERP[0], TRU-PERP[0], USD[168.79], USDTI-0.00331631] | | |
| 01313477 | | ADABULL[0.00550820], BNB[0], ETH[0], ETHBULL[.000385], FTT[0], USD[0.00], USDT[0] | | |
| 01313479 | | TRX[.000003] | | |
| 01313482 | | DENT[1], EUR[0.00] | Yes | |
| 01313483 | | TRX[.000005], USDT[0.00006516] | | |
| 01313485 | | AKRO[1], BAO[2], DENT[1], KIN[5], NFT (448280523649045866/FTX EU - we are here! #154561)[1], NFT (492987718189803306/FTX EU - we are here! #154617)[1], NFT (503467004280096540/FTX EU - we are here! #154676)[1], RSR[1], SOL[0], TRX[1.000779], USD[0.09], USDT[0] | Yes | |
| 01313486 | Contingent | EUR[0.00], LUNA2[0.00528870], LUNA2_LOCKED[0.01234031], USD[378.19], USDT[398.15662306] | | |
| 01313487 | | BTC[0], ETH[0], TRX[.000014], USD[0.00], USDT[0.00000002] | | |
| 01313488 | | BAO[1], SHIB[1956521.73913043], USD[0.00] | | |
| 01313492 | | ADABULL[47.73473215], ADAHEDGE[.1971], BEAR[131391.4], BTC[.01099356], BULL[1.15914624], ETH[.00068944], ETHBEAR[788818872], ETHBULL[2.82155585], ETHW[.00068944], FTT[.07320926], HMT[.077838], HNT[.1636313], KSHIB[9.56], NFT (387464448580162162/CORONA19thCentury)[1], PEOPLE[0.92], SHIB[192610.8], SOL[.019964], USD[142.78] | | |
| 01313499 | | FTT[0.01746905], TRX[.000002], USD[0.00] | | |
| 01313500 | | BAL-PERP[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], SLRS[9], UNI[.09994], USD[0.02], USDT[0] | | |
| 01313503 | | USD[0.00], USDT[-0.00140779] | | |
| 01313504 | | BTC[0.00556244], USD[2.07], USDT[0] | | |
| 01313506 | | EUR[103.74], KIN[1010990.47428245] | Yes | |
| 01313507 | Contingent, Disputed | BTC[.00004794], BTC-PERP[0], ETH[00.00060796], ETH-PERP[0], ETHW[0.00060796], USD[4.38] | | |
| 01313512 | | EUR[0.00], KIN[1], UBXT[1], USD[0.01] | | |
| 01313513 | | TRX[.00001], USDT[0.24435936] | | |
| 01313514 | | 0 | | |
| 01313515 | | ATOM-PERP[0], BCH-PERP[0], BNB[0.00207754], BTC-PERP[0], CEL[0.73298735], CHZ-PERP[0], DOGE[9.18445836], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], KSM-PERP[0], LTC[0.08034959], LTC-PERP[0], MATIC[.11316256], MATICBULL[.06090795], MATIC-PERP[0], RUNE[.087766], RUNE-PERP[0], SOL[.032493], SOL-PERP[0], USDT[1143.35], USDT[.18697097] | | |
| 01313518 | | BTC[0], TRX[0] | | |
| 01313521 | | BTC[.00003423], BTC-PERP[0], SOL[.00000001], USD[0.21] | | |
| 01313527 | | BF_POINT[400], BTC[.1210635], ETH[1.28000878], ETHW[0], SOL[64.01413805], USD[0.00], USDT[0.00000012] | Yes | |
| 01313529 | | TRX[.000004], USDT[0] | | |
| 01313532 | | CEL[0], FTT[0.04628083], USD[0.00], USDT[0] | | |
| 01313533 | | DENT[99.98], TRX[.000001], USD[0.50] | | |
| 01313541 | | ATLAS[9.99806], EUR[0.00], FTT[2.12230122], USD[0.96], USDT[7.46571050] | | |
| 01313546 | | AKRO[7], ALPHA[1.01264737], AVAX[.00051998], BAO[10], BAT[1.00539301], COPE[.01097865], CRO[2.17627746], DENT[2], ETH[0.00000468], ETHW[0.0000470], FIDA[1.02767689], FTM[0], FTT[1.75430207], HXRO[1], KIN[4], LINK[0], RAY[0], RSR[2], SOL[1.01501133], SRM[0], SUSHI[1.07100352], SXP[1.04414218], TOMO[1.02723886], TRU[1], TRX[6], UBXT[3], UNI[0], USD[1.33], USDT[0.00004624] | Yes | |
| 01313547 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[.00000291], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[0.84], WAVES-PERP[0] | | |
| 01313548 | | AURY[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01313551 | | BTC[0], TRX[.000001] | | |
| 01313556 | | 0 | | |
| 01313558 | | BTC[0] | | |
| 01313562 | | BAO[2], CRV[8.64730792], DENT[1], ETH[.00000089], ETHW[.00000089], USD[0.00] | | |
| 01313565 | | ETH-PERP[0], FTT[0.06315024], SOL[0.00555752], SOL-PERP[0], USD[1.18], USDT[0.96347035] | | |
| 01313570 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMT-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000015], TRX-PERP[0], USD[0.81], USDT[.007322], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01313573 | | BTC[0] | | |
| 01313574 | | TRX[.000004], USDT[0] | | |
| 01313577 | | BNB[0], TRX[.000004] | | |
| 01313578 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.23], USDT[0], XRP-PERP[0] | | |
| 01313580 | | BTC[0], TRX[.000004] | | |
| 01313582 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00030740], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000037], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XEM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01313584 | | BTC[0], TRX[.000006] | | |
| 01313586 | | ATOM-PERP[0], BTC[.00248105], BTC-PERP[0], ETH[0.00075237], ETH-PERP[0], ETHW[0.00075237], FTT[50.28994], MATIC-PERP[0], NEAR-PERP[0], USD[159.44], USDT[0] | | |
| 01313606 | | 0 | | |
| 01313607 | | BTC[0], DOGE-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 01313609 | Contingent | ATLAS[9.900478], BNB[.30976041], BTC[0.01068586], ETH[0], ETHW[0], EUR[0.00], FTT[4.99905], IMX[.09144848], LUNA2[0.02037270], LUNA2_LOCKED[0.04753630], LUNC[0.06562840], SOL[20.22038926], TRX[99.982], USD[0.00], USDT[0] | | |
| 01313615 | | BTC[0] | | |
| 01313620 | | APE[0], BAO[0], GBP[0.00], MANA[0.00003570], SHIB[0], SLP[0], SOL[0.00000032], USD[10.68] | Yes | |
| 01313621 | | LUNC[.00000001], USDT[0] | | |
| 01313623 | | BTC[0], CEL[.0632095], USD[0.38] | | |
| 01313627 | | ADABEAR[71007100], USD[0.07] | | |
| 01313631 | | ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN[14.05131767], USD[-0.73], USDT[0], XRP-PERP[0] | | |
| 01313633 | | BTC[0.00010001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], KNC-PERP[0], KSOS-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[-0.72], USTC-PERP[0] | | |
| 01313634 | | EUR[0.00], FTT[0.01496708], USD[0.00], USDT[0] | Yes | |
| 01313635 | | BAO[2], DOGE[163.48926907], RUNE[4.37588882], USD[0.00] | | |
| 01313640 | | TRX[164.15763223] | | |
| 01313644 | | BTC[0] | | |
| 01313647 | | ETH[5.48074], ETHW[5.48074], USD[530.37] | | |
| 01313662 | | BTC[0] | | |
| 01313664 | | BAO[0], DENT[1], ETH[0], KIN[3], SHIB[0], TRX[.03201889], USD[0.00], USDT[0.00001323] | | |
| 01313667 | Contingent | AKRO[1], APE[0], ATOM[1], AVAX[0.05893539], AXS[0], BAT[0], BCH[0], BNB[0.00000001], BNBBEAR[12997400], BTC[1.00656506], BULL[0], CAD[0.00], DOGE[1.40530423], ETCBULL[2561.79880153], ETH[5.00352827], ETHBULL[2.79000000], ETHW[0.00102101], EUR[1.00], EURT[.05], FTM[0], FTT[507.87144617], GBP[60471.08], HT[3259.311349], JPY[882.54], LINK[0.09383919], LTC[0], LUNA2[0.21160920], LUNA2_LOCKED[165.33382361], MAGIC[1], MATIC[508.69117232], MIDHEDGE[0], MSOL[0.69069045], OKB[0], ORCA[.16969871], RAY[0.87653011], SOL[250.39154186], SRM[1.50993515], SRM_LOCKED[30.31382245], STETH[0], TOMO[0], TRX[110711], TRYB[0.66840046], TWTR[0], USD[2029.80], USDT[0.00453430], USTC[29.95430608], XRP[4.39131203], XRPBULL[0] | Yes | |
| 01313669 | | BTC[0.00000053], BTC-PERP[0], CAD[0.00], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.00332351], SHIB[4709.37320149], USD[8.27] | | USD[8.00] |
| 01313670 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0008], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.26130685], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN[67], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI[2.3], UNI-PERP[0], USD[385.10], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01313677 | | BTC[0] | | |
| 01313681 | | BTC[0.00], USD[0.00], USDT[0] | | |
| 01313691 | | BTC[.0065], ETHW[.38292723], FTT[.09792406], TRX[.001558], USD[0.00], USDT[1.69205296] | | |
| 01313696 | | ATLAS[9.434], CEL[.09998], IMX[0.06607190], POLIS[1.764434], USD[1396.17], USDT[0] | | |
| 01313698 | | BTC[0] | | |
| 01313709 | | ETH-PERP[0], HUM-PERP[0], KNCBEAR[.998], LRC-PERP[0], MATICBEAR2021[1.05388], MATICBULL[.009318], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[12.37608793], USD[-0.03] | | |
| 01313710 | | BTC[0] | | |
| 01313718 | | BTC[0] | | |
| 01313731 | | USD[25.00] | | |
| 01313738 | | USD[0.00] | | |
| 01313740 | | DAWN[41.3], FTT[0.02785288], POLIS[17.7], USD[0.38], USDT[0] | | |
| 01313743 | | BTC[0] | | |
| 01313750 | | BTC[0] | | |
| 01313753 | | BAO[21498.21800482], CAD[0.03], DENT[10762.18004315], DOGE[1076.19236291], KIN[215776.51258098], SHIB[7471675.73606983], USD[0.00] | Yes | |
| 01313756 | | ADABULL[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], ETHBEAR[0], USDT[0.23320304], VETBEAR[0], VETBULL[38.03877450] | | |
| 01313760 | | USD[31.57] | | |
| 01313765 | | COPE[.19425904], ETH[0], FIDA[.89958], USD[0.11], USDT[2.06899103] | | |
| 01313772 | | ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000019] | | |
| 01313774 | | BTC-PERP[0], CREAM[0], CRV[0], ETH[0], FTT[0.00110832], LINK[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01313780 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[.015174], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT[3.20348493], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], SOL[13.15941033], SOL-PERP[0], THETA-PERP[0], TRX[124], USD[539.47], USDT[0] | | |
| 01313786 | | BTC[0] | | |
| 01313790 | | ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01313791 | | BAO[0], BAT[0], BTC[0], CHR[.00014358], CRO[0.00023052], DOGE[0], FTT[0], HUM[.00032312], KIN[0], LRC[0], MANA[0], SAND[.00003702], SHIB[0], SOL[0.00000101], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01313798 | | BNB[0.00406817], USD[0.00], USDT[4488.32987458] | | |
| 01313799 | | ATLAS-PERP[0], AVAX-PERP[0], CREAM-PERP[0], CRO-PERP[0], SAND-PERP[0], TRX[.09317703], USD[0.69], USDT[0] | | |
| 01313808 | | AUDIO[0], AXS[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], SOL[1.94926012], SOL-PERP[0], SRM[.0061429], USD[0.58], USDT[0.00000025] | | |
| 01313813 | | BTC[0] | | |
| 01313818 | | BTC[0], CRO[0], FTT[0], LINK[0], USD[-0.02], USDT[0.04086120] | | |
| 01313820 | | BTC[0], TRX[.000002] | | |
| 01313824 | | LTC[.03632337], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01313828 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], UNI-PERP[0], USD[-0.88], USDT[1.48] | | |
| 01313830 | | BNB[.00000071, FTT[65.998499], USD[0.00], USDT[0] | | |
| 01313836 | | ETH[0.04239191], FTT[0.12565033], FTT-PERP[0], MATIC[0], NFT (337673009832730776/FTX Crypto Cup 2022 Key #7227)[1], NFT (388353689509302543/FTX EU - we are here! #23764)[1], NFT (408959928570812376/FTX EU - we are here! #23437)[1], NFT (418985363826156204/FTX EU - we are here! #23574)[1], NFT (430292060672532645/The Hill by FTX #13315)[1], SOL[0.00000001], TRX[.000018], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01313842 | | BTC[0] | | |
| 01313843 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00006128], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09418], ENS-PERP[0], ETC-PERP[0], ETH[.000911], ETH-PERP[0], ETHW[.000911], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9792], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[85.000003], TRX-PERP[0], USD[0.08], USDT[446.70580357], XMR-PERP[0], XRP-0930[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01313845 | | BTC[0], USD[2.38] | | |
| 01313848 | | RAY[22.24498686], SOL[0], USD[0.02] | | |
| 01313858 | | TRX[.000003] | | |
| 01313860 | | BNB-PERP[0], BTC-PERP[0], COPE[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01313863 | | BTC[0] | | |
| 01313866 | | BTC[0], TRX[.000009] | | |
| 01313877 | | DOGEBULL[.00000426], SAND-PERP[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 01313886 | | BTTPRE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01313889 | | BTC[0] | | |
| 01313892 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.099], SOL[.0092565], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[2.28500000] | | |
| 01313896 | | FTT[.00000001], STEP[.04373158], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01313914 | | NFT (293953078969356000/FTX AU - we are here! #56683)[1] | | |
| 01313918 | | OP-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.00], USDT[35.73674745] | | |
| 01313919 | | FTT[0.00862151], NFT (337316289384742899/FTX EU - we are here! #263919)[1], NFT (338088831926101926/FTX EU - we are here! #263908)[1], NFT (350478986851814533/The Hill by FTX #22614)[1], NFT (459128371114075557/FTX EU - we are here! #263902)[1], TRX[.000072], USD[0.00], USDT[0] | | |
| 01313925 | | BTC[0] | | |
| 01313931 | | ETCBULL[.0027619], MATICBULL[.046819], TRX[.000001], USD[0.01], USDT[0] | | |
| 01313933 | | USD[0.00], USDT[0.00250133] | | |
| 01313934 | | GME[19.9867], LINK[.00464756], USD[147.66] | | |
| 01313938 | | BTC[0] | | |
| 01313939 | | TRX[.000003] | | |
| 01313941 | | BCH[0], BNB[0], BTC[0], DOGE[0.00003366], USD[0.00], USDT[0.00022676] | | |
| 01313946 | | BNB[.00284527], USDT[0.47641419] | | |
| 01313948 | Contingent, Disputed | LTC[.00437849], USD[0.71] | | |
| 01313954 | | 1INCH[0], BNB[0], BTC[0], DAI[.00000001], DOGE[0], DOGEBULL[0], DOGEHALF[0], ETH[0.03475041], KIN-PERP[0], MATIC[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 01313961 | Contingent | SRM[.07627319], SRM_LOCKED[.58231908], TRX[.000002] | | |
| 01313962 | | FTT[8.4], TRX[.000001], USD[0.64], USDT[0.00824072] | | |
| 01313965 | | 0 | | |
| 01313967 | | DOGE[91.5530684], TRX[1], USD[0.00] | | |
| 01313970 | | ETH[0.00092312], ETHW[0.11792311], FTT[153.07287238], TRX[.001561], USD[0.01], USDT[5.93674088] | | |
| 01313976 | | USD[25.00] | | |
| 01313978 | | BRZ[.07] | | |
| 01313987 | | TRX[.000004], USDT[0.00001116] | | |
| 01313990 | | NFT (495363713525847512/FTX Crypto Cup 2022 Key #17304)[1], USDT[0.23092180] | | |
| 01313995 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000008], USD[-1.25], USDT[5.282], ZRX-PERP[0] | | |
| 01313996 | | USD[0.02], XRPBULL[561.6066] | | |
| 01313998 | | AGLD-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.03331605], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00062746], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00078268], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[.00078268], FTM-PERP[0], FTT[25.09498], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.881785], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00101862], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[105.67000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01314005 | | BTC[0.00009967], BTC-PERP[0], ETH-PERP[0], USD[23.71] | | |
| 01314012 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0.00001611], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.01174890], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[.00000001], KIN[.00000001], LINK[.07927894], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-1.26], XMR-PERP[0] | | |
| 01314014 | Contingent | BNB[2.05279164], BTC[0.01516889], EUR[0.00], FTT[0.00000008], LUNA2[0.00496410], LUNA2_LOCKED[0.01158292], USD[0.00], USTC[0.70269374] | | |
| 01314015 | | AKRO[1], BAO[4], BTC[.00000005], GBP[0.00], KIN[6], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01314017 | | SPELL[99.22], TRX[.500001], USD[0.00] | | |
| 01314018 | | BTC-PERP[0], FTT-PERP[0], USD[1.41], USDT[0] | | |
| 01314019 | | BTC[.02630302], ETH[.014], ETHW[.014], USD[0.00], USDT[0.00028995] | | |
| 01314020 | | AXS-PERP[0], BNB[.004], COMP-PERP[0], DOGE.66221], DOGE-PERP[0], ETHW[.0001], FTT-PERP[0], INDI[.26869], MATICBULL[846.1], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP[.07921], SUSHI-PERP[0], TRX[.000013], USD[19.19], USDT[0.81467100], USDT-PERP[0], XPLA[6.6] | | |
| 01314021 | | BNB[0], BTC[0], ETH[0], FTT[0.00096715], GALA[0], SAND[0], SHIB[0], SLP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01314023 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ENJ-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000003], USD[2.23], USDT[0.00000001] | | |
| 01314024 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01314027 | | BRZ[0], BTC[0.00173273], BTC-PERP[0], ETH[0.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 01314032 | | BTC[0.00282900], BTC-PERP[0.01139999], USD[-205.15], USDT[4.65161562] | | |
| 01314060 | | MATIC[0], SUSHI[0], USD[0.27], USDT[0] | | |
| 01314064 | | BTC[0], BTC-PERP[0], CEL[50.27746394], FTT[0.01072011], USD[0.07] | | |
| 01314070 | | USD[0.00] | | |
| 01314074 | | USD[0.00] | | |
| 01314076 | | USD[0.00] | | |
| 01314078 | | ATLAS[130], EMB[0], POLIS[3], SHIB[82589.14126702], USD[0.00] | | |
| 01314084 | Contingent, Disputed | USDT[0.00026563] | | |
| 01314085 | | 0 | | |
| 01314087 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHF[0.00], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[793.35], USDT[0.00971811], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01314092 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CTLAS-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[16], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[385.41], XMR-PERP[0], XRP-PERP[0] | | |
| 01314093 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-0624[0], IMX-PERP[0], LRC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[100.69], XMR-PERP[0] | | |
| 01314099 | | USD[0.50] | | |
| 01314106 | | BNB[.00000001], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01314115 | | ETH[0], FTM[0.00007600], SGD[0.00], SOL[-0.00000083], USD[0.00], USDT[0] | | |
| 01314118 | | BTC-PERP[0], USD[0.01] | | |
| 01314119 | | BNBBEAR[2752319640], DAI[4], USD[0.30] | | |
| 01314120 | | SOL[0], TRX[.000004], USD[0.00], USDT[2.19770368] | | |
| 01314124 | | 0 | | |
| 01314125 | Contingent | BTC-PERP[0], FIL-20211231[0], GRT[2041.5916], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004224], TRX[.000004], USD[0.15], USDT[0] | | |
| 01314127 | | ETH[0.00210029], ETHBULL[.00077794], ETHW[0.00210029], USD[0.00] | | |
| 01314132 | | DFL[89.99], GODS[6.49744], USD[0.00], USDT[0] | | |
| 01314133 | Contingent, Disputed | LTC[0], USD[0.00] | | |
| 01314140 | | TRX[.000001] | | |
| 01314144 | | BNB[0], GBP[0.00], RAY[0], XRP[0] | | |
| 01314146 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], TRX[.000004], USD[0.00], USDT[17.17861045] | | |
| 01314152 | Contingent, Disputed | ALGO-PERP[0], LOGAN2021[0], MATIC-PERP[0], OLY2021[0], USD[12.50] | | |
| 01314154 | | BTC[0], TRX[.000002] | | |
| 01314155 | | DOGE[.20785131], DOGEBEAR2021[.0000097], DOGEBULL[.085318], ETHBULL[1.0019802], GRTBEAR[9.408], MATICBEAR2021[.67147], MATICBULL[10570.32752], SXP[0], SXPBEAR[69060], SXPBULL[2756232.56313102], THETABULL[587], TOMOBEAR2021[.0006937], TRX[.000129], USD[0.00], USDT[0.03250751], VETBULL[10830], XRPBULL[80700] | | |
| 01314158 | | LTC[0], TRX[.001233], USDT[0] | | |
| 01314161 | | BULL[.00054], HBAR-PERP[0], SRM[0], USD[26.58] | | |
| 01314162 | | USDT[0.00015129] | | |
| 01314169 | | BNB[.0125626], BTC[.0004226], CRO[76.00467869], EUR[0.00], FTT[.67407874], USDT[0.00000001] | Yes | |
| 01314179 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.56] | | |
| 01314190 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], TRX[.000001], USD[1.62], USDT[0], VET-PERP[0] | | |
| 01314194 | | ETH[0], RSR[.00000001], USD[4.88] | | |
| 01314198 | | BAO[2], BF_POINT[200], CEL[.01839719], ETH[.00000001], EUR[0.00], HT[.01017898], NFT (321963155102935271/FTX AU – we are here! #3785)[1], NFT (406196767366473020/FTX Crypto Cup 2022 Key #14793)[1], NFT (441584255295337542/FTX AU – we are here! #3843)[1], RSR[1], STETH[0], UBXT[1] | Yes | |
| 01314199 | Contingent, Disputed | USDT[0.00033187] | | |
| 01314202 | | EMB[170.017], USD[1.28] | | |
| 01314204 | | 0 | | |
| 01314205 | | 0 | | |
| 01314214 | | BTC[2.17821] | | |
| 01314219 | | 0 | | |
| 01314221 | | ETH[.00066057], ETHW[.00065758], GBP[0.00], KIN[1], USD[0.01] | Yes | |
| 01314222 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01314223 | | USDT[0] | | |
| 01314224 | | BNB[0], FTT[10.198062], TRX[.000001], USD[9.24], USDT[0.00537797], XRP[.108257] | | |
| 01314226 | | BTC[0], USD[0.00], USDT[0] | | |
| 01314231 | | BTC[0] | | |
| 01314234 | | FTT[43.309696], LINK[.07905068], LTC[.009], SWEAT[6200], USD[4.52], USDT[0.64594323] | | |
| 01314236 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.64], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01314238 | | BNB-PERP[0], BTC[0.02165613], BTC-20210924[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[8.04] | | |
| 01314240 | | AVAX[.1], BTC[0], CARLSEN2021[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000036], LINK-PERP[0], LTC[0], MATIC-PERP[0], SOL[.1], USD[80.43] | | |
| 01314241 | | BTC[0] | | |
| 01314242 | | BTC[0], TRX[.000003] | | |
| 01314243 | | USD[0.00] | | |
| 01314246 | | BTC[0], TRX[.000007] | | |
| 01314251 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 01314254 | | BTC[0] | | |
| 01314261 | | DOGE[9.993], USD[5.54] | | |
| 01314262 | | BTC[0] | | |
| 01314263 | | COPE[51.996565], MER[55], MNGO[269.9753], STARS[6], STEP[143.988999], STEP-PERP[0], TRX[.000008], USD[4.35], USDT[0.00452736] | | |
| 01314266 | | BTC[0], TRX[.000002] | | |
| 01314267 | | 0 | | |
| 01314270 | Contingent, Disputed | USDT[0.00024376] | | |
| 01314271 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[.02965761], XRP-PERP[0], XTZ-PERP[0] | | |
| 01314275 | | BTC[0], TRX[.000002] | | |
| 01314278 | | AKRO[1], BAO[4], BTC[0], COMP[0], COPE[0], ETH[0], KIN[3], USD[0], USDT[0.00027409] | | |
| 01314280 | | TRX[.000006] | | |
| 01314286 | | BTC-PERP[0], FTT-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01314289 | | BTC[0] | | |
| 01314291 | | TRX[.000003], USDT[0.00000009] | | |
| 01314292 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[4.26000000], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USDL-53.22], XRP-PERP[0], XTZ-PERP[0] | | |
| 01314299 | | EUR[0.00], KIN[3], TOMO[1.02600336], TRX[.22378604] | Yes | |
| 01314300 | | KIN[2428472.61882658] | | |
| 01314301 | | 0 | | |
| 01314308 | Contingent, Disputed | USDT[0.00013478] | | |
| 01314313 | | BTC[0], TRX[.000002] | | |
| 01314321 | | USD[0.00] | | |
| 01314322 | | BTC[0], TRX[.000001] | | |
| 01314323 | | USDT[0] | | |
| 01314329 | | BAO[4], KSHIB[0], SHIB[23.20972887], USD[0.00], USDT[0.00023822] | Yes | |
| 01314331 | | USD[5.08] | | |
| 01314334 | | BNB[.00361668] | Yes | |
| 01314337 | Contingent | 1INCH[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AVAX[0], AVAX-20211231[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[9.64491089], BTC[0.00001826], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], JASMY-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.05132878], LUNA2_LOCKED[0.11976716], LUNC[489.74421351], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0.00000108], UNI[0], USD[-0.53], USDT[0.00242460] | | TRX[.000001] |
| 01314340 | | ETH[0] | | |
| 01314342 | | BTC[0], TRX[.000002] | | |
| 01314344 | | USD[0.00], USDT[0.00000178] | | |
| 01314347 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MKR-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00690001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01314348 | | BTC-PERP[0], ETH-PERP[0], STEP-PERP[0], USD[0.15] | | |
| 01314349 | | BTC[0], USD[2.87] | | |
| 01314351 | | BTC[0] | | |
| 01314354 | | AKRO[17], ALPHA[.00000916], AUD[0.01], AUDIO[.00005512], BAO[18.12450459], BAT[.00005501], CHZ[14], DENT[14], FIDA[.0002903], FRONT[.0003664], GALA[.08554051], GRT[.01365901], HXRO[2.00451584], KIN[3], MATH[1.00010996], MATIC[.00004583], RAMP[.03892461], RSR[10], SECO[.000822], SHIB[27036523.62284604], SXP[.00004581], TOMO[.0000457], TRX[13], UBXT[13], USD[0.00] | Yes | |
| 01314356 | | TRX[.000007], USDT[0.00032147] | | |
| 01314362 | | BTC[0], TRX[.000005] | | |
| 01314364 | | TRX[.000003], USDT[0.00031861] | | |
| 01314366 | | SOL[0], TRX[.350006], USD[0.00], USDT[0] | | |
| 01314368 | | ADA-PERP[0], AVAX[1.06014948], BNB[0.00470080], BTC[0.09353332], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], CRO[994.8157], ETH[0.79270005], ETHW[0.78857514], FTM[.9943], FTT[8.04667176], SHIB[3999072.8], SOL[6.77348589], SUSHI[.4981], USD[668.16], USDT[717.43377022] | | AVAX[1], BTC[.092386], ETH[.752934], SOL[5.540491], USD[655.63], USDT[700.936178] |
| 01314376 | | TRX[.000005], USDT[0.00320004] | | |
| 01314376 | | BTC[0], TRX[.000004] | | |
| 01314380 | | TRX[.000004], USDT[0.00031094] | | |
| 01314382 | | BTC[0] | | |
| 01314387 | | TRX[.000007], USDT[0.00031861] | | |
| 01314393 | | USD[1.20] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01314394 | | BTC[0], TRX[.000004] | | |
| 01314395 | | 0 | | |
| 01314397 | | BTC[0], TRX[.000004] | | |
| 01314400 | | TRX[.000004], USDT[0.00031861] | | |
| 01314402 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IP3[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (342142852551410810/FTX EU - we are here! #46768)[1], NFT (451975939272679942/FTX EU - we are here! #46835)[1], NFT (539208356402490550/FTX EU - we are here! #46585)[1], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[-0.00000002], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01314405 | | TRX[.000002], USDT[0.00031861] | | |
| 01314406 | | BTC[0] | | |
| 01314407 | | BTC-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 01314409 | | BTC[0] | | |
| 01314411 | Contingent, Disputed | CRO[111.63748056], MTA[54.14720547], ONE-PERP[0], SLP-PERP[0], SOL[0], USD[0.08] | | |
| 01314412 | | TRX[.000005], USDT[0.00031861] | | |
| 01314417 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000778], USD[0.62], USDT[0] | | |
| 01314420 | | BTC[0] | | |
| 01314425 | | TRX[.000005], USDT[0.00032491] | | |
| 01314426 | | BAO[179.12667596], BRZ[0.72399345], TRX[2.70795166], TRYB-20210625[0], USD[-0.01], USDT[0.03031495] | | |
| 01314428 | | BTC[0], TRX[.000001] | | |
| 01314429 | | BTC[0] | | |
| 01314431 | | BOBA[22.82784], IMX[.089586], USD[0.53] | | |
| 01314434 | | TRX[.000005], USDT[0.00032204] | | |
| 01314435 | | 0 | | |
| 01314437 | | ADA-PERP[0], LEO-PERP[0], MATIC-PERP[0], SHIB[0], SOL[0.01403576], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 01314438 | | BTC[0] | | |
| 01314440 | | TRX[.000005], USD[0.00], USDT[.71388577] | | |
| 01314442 | | BTC[0] | | |
| 01314443 | | CAD[0.04], CRO[0.12389114], SHIB[1730.94852318], USD[0.00] | Yes | |
| 01314444 | | BTC[0] | | |
| 01314445 | | USD[0.00] | | |
| 01314448 | | NFT (349033491441646307/FTX AU - we are here! #14434)[1], NFT (481829249374179388/FTX AU - we are here! #14558)[1] | | |
| 01314453 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01314457 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.37074048], LUNA2_LOCKED[3.19839445], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STSOL[.008196], STX-PERP[0], SUSHI-PERP[0], SXP[.09836], SXP-PERP[0], THETA-PERP[0], TRX[.18369817], TRX-PERP[0], UNI-PERP[0], USD[1007.34], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2666.36581200], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01314458 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI[0], UNI-PERP[0], USD[-0.18], XRP[1.82604772], XRPBULL[0] | | |
| 01314460 | | BTC[0], TRX[.000004] | | |
| 01314462 | | BOLSONARO2022[0], BTC-PERP[0], FTT[.00218193], FTT-PERP[0], LOOKS-PERP[0], OMG-PERP[0], OMG-20211123[0], ONE-PERP[0], TRX[.000008], USD[0.00], USDT[555.72710021], USDTBULL[0.00000741] | | |
| 01314463 | Contingent | ADABEAR[626900], ALGOBEAR[909700], APHA-20211231[0], BALBULL[.9714], BCHBULL[.8595], BNBBEAR[965700], BSVBULL[962], DRGNBULL[.008278], LINKBULL[.06231], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00543], PUNDIX-PERP[0], SXPBULL[87.224], THETABEAR[962900], USD[0.22], USDT[0.00138779], VETBULL[.09762] | | |
| 01314465 | Contingent | APE[.09704], DOGE[.9769], ETH[.02700001], ETHW[.02700001], LUNA2[0.44758840], LUNA2_LOCKED[1.04437293], LUNC[97463.316668], MATIC[2], NFT (314017742208279120/The Hill by FTX #3657)[1], NFT (314647606856292277/FTX EU - we are here! #87278)[1], NFT (327015724039489171/FTX EU - we are here! #86963)[1], NFT (409761740831376711/FTX AU - we are here! #31826)[1], NFT (459465503957024501/FTX AU - we are here! #19268)[1], NFT (460707333111362630/FTX Crypto Cup 2022 Key #4945)[1], NFT (517568558485765939/FTX EU - we are here! #87505)[1], TRX[.000005], USD[.95], USDT[0] | | |
| 01314466 | | FTT[10.198062], SNY[461.8787306], TRX[.000006], USD[1.52], USDT[0.00000001] | | |
| 01314468 | | TRX[.000004], USDT[0.00032493] | | |
| 01314472 | | TRX[.000005] | | |
| 01314474 | | DOGE-PERP[0], GMT-PERP[0], RAY[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.30], XRP[0], ZIL-PERP[0] | | |
| 01314476 | | TRX[.000005], USDT[0.00032208] | | |
| 01314479 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AKRO[.8], ALGOBULL[9158], ALGO-PERP[0], ALPHA-PERP[0], ASDBULL[.08864], ASD-PERP[0], ATOMBULL[.9782], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[.9727], BAL-PERP[0], BAND[.0992], BAND-PERP[0], BCHBULL[254.9636], BCH-PERP[0], BEAR[82.5], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[.02342], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.9406], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[10000], EOS-PERP[0], ETCBULL[.0053708], ETC-PERP[0], ETH[.0082073], ETH-PERP[0], ETHW[0.0082071], FTM-PERP[0], FTT-PERP[0], GRT[.98], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[1.39629], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LINKBULL[.04412], LINK-PERP[0], LRC-PERP[0], LTCBULL[60.9652], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.06186], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.922], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHIBULL[63895.94], SUSHI-PERP[0], SXPBULL[8.8466], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[16698.6], TOMO-PERP[0], TRX[.90108], TRXBULL[.06612], TRX-PERP[0], TRYB[.0666], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[.071918], VET-PERP[0], XLMBULL[.0305021, XLM-PERP[0], XTZBULL[4.14418], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01314480 | | USDT[0.00019955] | | |
| 01314482 | Contingent | FTT[25.0949806], LUNA2[39.53770548], LUNA2_LOCKED[92.25464612], LUNC[8609418.61], LUNC-PERP[0], SOL[79.85009], TRX[.000001], USD[4.53], USDT[60071.02072037] | | |
| 01314484 | | ADABULL[81.899], ALGOBULL[37392520], ATOMBULL[62600], BALBULL[21580], BCHBULL[500], BSVBULL[2000000], COMPBULL[31800], DEFIBULL[288.9], DOGEBULL[1714.89302], DRGNBEAR[200000], ETCBULL[591.93], LINKBULL[8619.042], LTCBULL[19700], MATICBULL[68166.906748], SUSHIBULL[294000000], SXPBULL[26108359.7975], THETABULL[11632], TOMOBULL[4400000], TRX[.000777], TRXBULL[413], USD[0.00], USDT[0], VETBEAR[400000], VETBULL[249035.804], XRPBEAR[20000000], XRPBULL[4000], XTZBULL[71500], ZECBEAR[280] | | |
| 01314492 | | BTC[0] | | |
| 01314493 | | BTC[0] | | |
| 01314497 | | BNB[.02], BTC[0], ETH[.00399928], ETHW[.00399928], POLIS[.399928], SHIB[99982], USD[0.25], USDT[3.11364222] | Yes | |
| 01314498 | | BTC[0], TRX[.000002] | | |
| 01314499 | | BTC[0] | | |
| 01314504 | | BTC[0] | | |
| 01314505 | | DFL[4.908], GOG[.15], USD[0.00], USDT[0] | | |
| 01314506 | | USD[0.00] | | |
| 01314509 | Contingent, Disputed | USDT[0.00032622] | | |
| 01314510 | | BTC[0.00000200], ETH[0], USDT[0.00030108] | | |
| 01314511 | | BTC[0] | | |
| 01314512 | | MATICBULL[82.1196505], TRX[.000004], TRXBULL[206.860689], USD[0.27], USDT[0] | | |
| 01314517 | | BTC[0], TRX[.000004] | | |
| 01314519 | | BTC[0] | | |
| 01314524 | Contingent | ATLAS[720], ATOM[0], BTC[0], CQT[9.08506881], CRO[11.1630807], ENJ[9], ETH[0], ETHW[0.04539737], FTT[25.09646087], LUNA2[0.00207044], LUNA2_LOCKED[0.00483103], LUNC[450.84336312], RUNE[6.20318694], SOL[0], TRX[0.00000115], USD[2.69], USDT[0.00023318] | | TRX[.000001], USD[.123, USDT[.000023] |
| 01314527 | | BTC[0] | | |
| 01314528 | | BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.92], USDT[281.35054648] | | |
| 01314531 | | BTC[0] | | |
| 01314532 | | SOL[.0034415], STEP-PERP[0], USD[1.82] | | |
| 01314533 | Contingent | AMPL[0], BNB-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.00449031], LUNA2_LOCKED[0.01047740], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01314535 | | FIDA[0], NFT [338358230979471901/FTX EU – we are here! #18517/][1], NFT [345415858081206849/FTX EU – we are here! #18435/][1], NFT [567188474043614692/FTX EU – we are here! #18612/][1], TRX[.000002], USDT[0.00018921] | | |
| 01314538 | | DOGE[106.97967], USD[0.15] | | |
| 01314539 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01809823], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01314543 | | BTC[0] | | |
| 01314546 | | BTC[0] | | |
| 01314547 | | BAO[1], KIN[2], TRX[0], UBXT[1], USD[0.00] | | |
| 01314548 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0.06518649], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2220.00035], FTT-PERP[-3000], FXS-PERP[-500], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLUNC-PERP[40000], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[41000000], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[-5500], RSR-PERP[0], SLP-PERP[0], SOL-PERP[-2000], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.02], TRX[.001553], USD[-6459.86], USDT[118961.62541038], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01314549 | | BTC[0], TRX[.000001] | | |
| 01314550 | | USDT[0.00030976] | | |
| 01314555 | | TRX[.000002], USDT[2.283733] | | |
| 01314556 | | BTC[0] | | |
| 01314557 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00940055], FTT-PERP[0], FXS-PERP[0], GRT[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SCRT-PERP[0], SNX[0], SOL-PERP[0], SOL[0.00332175], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.47033637], SRM_LOCKED[1.7988076], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1823.85], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01314560 | | 1INCH[0], C98-PERP[0], COPE[32973], EOS-PERP[0], ETCBULL[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], TRX[.000004], USD[-0.73], USDT[4.84746185] | | |
| 01314562 | | TRX[.000005], USD[0.00], USDT[0.33598690] | | |
| 01314563 | | TRX[.000004] | | |
| 01314575 | | AVAX[0], BNB[0], BTC[0], DAI[.00000001], ETH[0], FTT[0.00000005], LTC-PERP[0], MATIC[0.88117584], USD[0.00], USDT[0] | | |
| 01314576 | | BCH[0], BNB[0], BTC[0], DOGEBULL[0.33861362], ETH[0], MATIC[0], SUSHIBULL[7394.82], USD[0.13] | | |
| 01314579 | | TRX[.000006], USDT[0] | | |
| 01314580 | | AURY[.00000001], FTT[0.01508378], NFT [410603653737588066/FTX AU – we are here! #20104/][1], NFT [480525444080905924/The Hill by FTX #8048/][1], NFT [540171983619831641/FTX EU - we are here! #6712/][1], USD[0.00], USDT[0] | Yes | |
| 01314583 | | BTC[0] | | |
| 01314589 | | BTC[0], TRX[.000005] | | |
| 01314590 | | BTC[0], TRX[.000001] | | |
| 01314593 | | BTC[0], TRX[.000005] | | |
| 01314594 | | TRX[.000002], USDT[10.93048911] | | |
| 01314595 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000048], USD[0.00], USDT[0.00034126], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01314596 | | BTC[0] | | |
| 01314598 | | BTC[0], TRX[.000006] | | |
| 01314601 | | BNB-PERP[0], TRX[.000007], USD[-1.80], USDT[2.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01314602 | | BTC[0], TRX[0.00005] | | |
| 01314605 | | BTC[0] | | |
| 01314608 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00058530], ETH-PERP[0], ETHW[0.00058530], FLOW-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 01314609 | | USD[0.77] | | |
| 01314610 | | BTC[0] | | |
| 01314616 | | BTC[0], TRX[.000006] | | |
| 01314617 | | 0 | | |
| 01314620 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNA2[45.6498817], LUNA2_LOCKED[106.5163906], LUNC[9940357.85], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20211231[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-20210924[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[89610.61043697], VET-PERP[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01314621 | | BTC[0], TRX[0], USDT[0.00002781] | | |
| 01314622 | | TRX[.000007] | | |
| 01314623 | | BTC[0], BULL[0], LINKBULL[0], MATIC[.21067063], SOL[0], USD[111.41], XRP[0], XRPBULL[0] | | |
| 01314624 | | BTC[0] | | |
| 01314627 | | BTC[-0.00008724], EUR[2.04], USD[0.00] | | |
| 01314631 | | BTC[0], TRX[.000001] | | |
| 01314632 | | BTC[0], TRX[.000003] | | |
| 01314634 | | BTC[0], ETH[0], TRX[0] | | |
| 01314635 | | BTC[0] | | |
| 01314640 | | BAO[2], USDT[0] | | |
| 01314641 | | ATOM[0], BNB[.00000019], ETH[0], GENE[0], MATIC[0], NFT [509552895051878515/FTX Crypto Cup 2022 Key #9330][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01314648 | | TRX[.000002], USDT[0] | | |
| 01314650 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.719], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.47007217], IMX-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[836.176668], SOL-PERP[0], SRM[7.57622008], SRM_LOCKED[158.18782607], USD[1.26], USDT[0] | | |
| 01314654 | | USD[0.00] | | |
| 01314655 | | BTC[0], TRX[.000005] | | |
| 01314657 | | TRX[.000003], USDT[9] | | |
| 01314659 | | BTC[.00036019], DOGE-PERP[0], USD[0.08] | | |
| 01314660 | | BTC[0] | | |
| 01314668 | | BTC[0], TRX[0] | | |
| 01314672 | | BTC[0], TRX[.000003] | | |
| 01314675 | | DEFIBULL[2], TRX[.000001], USDT[0] | | |
| 01314676 | | AXS-PERP[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000001], LUNC-PERP[0], USD[0.00], XRP[.01279035] | | |
| 01314678 | | BTC[0] | | |
| 01314683 | | BTC[0.00004239], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01314685 | | 0 | | |
| 01314686 | | AXS[0] | | |
| 01314687 | | BCH[0], BTC[0] | | |
| 01314688 | | NFT [438835950757731653/FTX EU - we are here! #248624][1], NFT [445729954801966735/FTX EU - we are here! #248736][1], NFT [531577466994160608/FTX EU - we are here! #248543][1], USD[0.00] | Yes | |
| 01314691 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH[4.08600003], ETH-PERP[0], ETHW[1.925], FLOW-PERP[0], FTT[25], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[108.17], USDT[10.00660750], XAUT-PERP[0] | | |
| 01314692 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], USD[0.00], XRP[.05142078], XRP-PERP[0] | | |
| 01314695 | | BTC[0] | | |
| 01314700 | | USDT[0.00008088] | | |
| 01314701 | | USDT[0] | | |
| 01314703 | | TRX[.000004] | | |
| 01314704 | | 0 | | |
| 01314713 | | USDT[0] | | |
| 01314715 | | BTC[0], TRX[.000004] | | |
| 01314716 | | USDT[4.22563025] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01314718 | | 0 | | |
| 01314720 | | SOL[0] | | |
| 01314722 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | Yes | |
| 01314723 | | BNB[0.00000001], BTC[0], ETH[0], HT[0], OKB[0.01017235], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01314724 | | STEP-PERP[0], USD[0.00] | | |
| 01314725 | | ETH[0], TRX[.000002] | | |
| 01314729 | | FTT[0], USDT[0] | | |
| 01314731 | | USDT[0] | | |
| 01314735 | | SOL[0], TRX[.000002], USDT[0.00000325] | | |
| 01314737 | | BOBA[303.9], STARS[12], USD[12.94] | | |
| 01314739 | | USDT[0.00028493] | | |
| 01314740 | | TRX[.000004], USDT[0] | | |
| 01314742 | | SUSHIBULL[2050321.98], USD[0.06] | | |
| 01314744 | | APT[.92026128], ETH[0.00000003], ETHW[.00017826], GST-PERP[0], MATIC[0.61805859], NFT (301235959959836077/FTX EU - we are here! #71762)[1], NFT (555418854478059334/FTX EU - we are here! #71992)[1], RAY-PERP[0], SOL[.00030505], TRX[.000039], USD[504.56], USDT[0.97221828] | | |
| 01314745 | | BTC[0] | | |
| 01314746 | | XRP[127.700519] | | |
| 01314749 | | USD[0.00], USDT[0] | | |
| 01314753 | | BTC[0], TRX[.000007] | | |
| 01314755 | | BTC[0] | | |
| 01314760 | | BTC[0] | | |
| 01314761 | | TRX[.000005], USDT[3] | | |
| 01314765 | | TRX[.000007] | | |
| 01314766 | | TRX[.000005], USDT[0.00005648] | | |
| 01314768 | | BTC[0] | | |
| 01314771 | | USDT[0.00001606] | | |
| 01314772 | | BTC[0] | | |
| 01314773 | | BTC[0] | | |
| 01314776 | | TRX[.000003], USDT[0] | | |
| 01314777 | | BTC[0] | | |
| 01314780 | | BTC[0], TRX[.000002] | | |
| 01314781 | | AAVE-PERP[0], ADABULL[13.15903507], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[102986.61174047], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[22619.31689662], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BALBEAR[119474.3130227], BEAR[0], BNB[.00056465], BNBBULL[2.00183764], BNB-PERP[0], BTC-PERP[0], BULL[1.0175549], CAKE-PERP[0], CHZ-PERP[0], DEFIBULL[0], DODO-PERP[0], DOT-PERP[0], DRGNBEAR[160000], DRGNBULL[0], DRGN-PERP[0], ENJ-PERP[0], ETHBULL[5.08903422], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINKBULL[108865.26109518], LOOKS-PERP[0], LUNC-PERP[0], MATICBULL[23721.41569408], MATIC-PERP[0], MKRBEAR[2560.09830777], OKBBEAR[3703703.7037037], RON-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXPBEAR[13234368.5], TRXBEAR[3333333.33333333], TRX-PERP[0], USD[0.00], USDT[0], VETBEAR[366300.36630036], XAUT-PERP[0], XRPBULL[573597.89133750], XTZBEAR[617283.95061728], ZAR[0.00] | | |
| 01314783 | | BTC[0], TRX[.000005] | | |
| 01314787 | | TRX[.000002], USDT[0.00022846] | | |
| 01314788 | | DOGE[0], DOGE-PERP[0], ETH[0], USD[0.04], XLMBULL[.065902] | | |
| 01314792 | | BTC[0] | | |
| 01314793 | | ALT-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.79] | | |
| 01314794 | | TRX[.000006], USDT[0] | | |
| 01314796 | Contingent, Disputed | BTC[0], NFT (354515764409243472/FTX EU - we are here! #198125)[1], NFT (398912686843432452/FTX EU - we are here! #198214)[1], NFT (425276092272519358/FTX EU - we are here! #198195)[1] | | |
| 01314798 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AURY[.38909433], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BOBA[4000.1151775], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS[.00242318], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[2000], FTT-PERP[0], FTX_EQUITY[0], GENE[.03083706], GMT-PERP[0], HNT[100.0015], HNT-PERP[0], HT-PERP[0], KSHIB[5.7033], LINK[0], LTC-PERP[0], LUNA2[0.06884962], LUNA2_LOCKED[15513.06404], LUNC-PERP[0], MSOL[0.00000013], NEAR[-0.00000001], NEAR-PERP[0], PERP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[55.891680408], SRM_LOCKED[5642.44982164], SRM-PERP[0], STEP-PERP[0], TRU[199935.9176], USD[-286.54], USDT[0], WBTC[0.00000001], XRP[0] | | |
| 01314799 | | BTC[0], TRX[.000004] | | |
| 01314801 | | FTT[29.99405], LINK[9.9981], SOL[14.99715], USDT[1.4137] | | |
| 01314804 | | BTC[0], TRX[.000002] | | |
| 01314806 | | BULL[0], LTCBEAR[0], LTCBULL[0.00345865], LTC-PERP[0], USD[0.00], USDT[0.25041112] | | |
| 01314808 | | BNB[0], BTC[0], SOL[0] | | |
| 01314810 | | USD[399.53] | | |
| 01314813 | | BNB[0], BTC[0], HT[0], SHIB[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000005], XLMBEAR[0] | | |
| 01314815 | | GBP[0.00], USD[0.00], USDT[0.00010704] | | |
| 01314818 | | USD[0.55], XRP[.87] | | |
| 01314821 | | TRX[.000003] | | |
| 01314823 | | KIN[209867.7], SHIB[95401], SHIB-PERP[0], USD[-0.65], USDT[3.99176517], XLM-PERP[0], XRP[39.95256041] | | |
| 01314825 | | BTC[0] | | |
| 01314828 | | TRX[.000004] | | |
| 01314836 | | BTC[0], TRX[.000004] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01314840 | | BTC[0] | | |
| 01314843 | | BTC[0] | | |
| 01314850 | | ETHW[.00064308], GBP[36.00], USD[1.05] | | |
| 01314852 | | ATLAS[640.72245956] | | |
| 01314861 | | AVAX-PERP[.3], FTT[3.99924000], RON-PERP[0], USD[-3.69], USDT[0] | | |
| 01314864 | | BTC[0] | | |
| 01314866 | | EUR[0.00], USD[0.00] | | |
| 01314867 | | BTC[0], TRX[.000001] | | |
| 01314868 | | BTC[0], TRX[.000002] | | |
| 01314871 | | CAKE-PERP[0], FTT[27.08539498], SPELL[.01846813], USD[5175.18] | Yes | |
| 01314873 | | USDT[0.00027882] | | |
| 01314880 | | TRX[.000002], USDT[0] | | |
| 01314894 | | USDT[0.00028493] | | |
| 01314911 | | USDT[0] | | |
| 01314913 | | USDT[0] | | |
| 01314914 | | TRX[.000006], USDT[0] | | |
| 01314917 | | BNB[0], TRX[0] | | |
| 01314919 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.02], USDT[0] | | |
| 01314921 | | BTC-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.18], USDT[0] | | |
| 01314922 | | TRX[38.000008] | | |
| 01314925 | | USDT[0] | | |
| 01314926 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[.00000002], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.82194586], ATOM-1230[0], ATOM-PERP[0], AVAX[0.08485298], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00750609], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[86.98347], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.37816400], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00000544], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], INJ-PERP[0], KBTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00535950], LUNA2_LOCKED[0.01250551], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[168.24253017], MATICBEAR2021[307000], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], MYC[479.9088], NEAR[2.899449], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[14.65357783], RSR-PERP[0], RUNE-PERP[0], SAND[54.9772], SAND-PERP[0], SHIB[4999078.5], SHIB-PERP[0], SNX[5.64994511], SOL[3.74932544], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[12.06831876], SRM_LOCKED[2.1565189], SRM-PERP[0], SUN[.00010873], SUSHI-PERP[0], TRX-PERP[0], USD[773.51], USDT[0.00000001], USTC[0.73665652], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01314927 | | BTC[0], ETH[0], IOTA-PERP[0], TRX[.000003], USD[2019.20], USDT[0.00000001] | | |
| 01314928 | | OXY[.83347305], TRX[.000003], USD[0.01], USDT[0] | | |
| 01314932 | | TRX[.000006], USDT[0] | | |
| 01314934 | | USDT[0] | | |
| 01314935 | | AUD[0.00], BTC[.04339311] | | |
| 01314937 | | BTC[0] | | |
| 01314940 | | USDT[0.00029748] | | |
| 01314941 | | 1INCH-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CHR-PERP[0], DOGE-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000005], USD[0.02], USDT[1.07], VET-PERP[0], YFI-PERP[0] | | |
| 01314945 | Contingent | BTC[0.00006231], DOGE[.00052], FTT[1027.40304705], SRM[32.40080315], SRM_LOCKED[293.63919685], TRX[.000011], USD[4.02], USDT[0] | | |
| 01314949 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000025], UNISWAP-PERP[0], USD[10.83], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01314953 | | BTC[0] | | |
| 01314958 | | BTC[0] | | |
| 01314961 | | BTC[0] | | |
| 01314962 | | AAVE-20210924[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20210924[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00000465], ETH-20210924[0], ETHW[0.00000465], FTT[0], KSM-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SXP-PERP[0], USD[25.00], USDT[0] | | |
| 01314965 | | TRX[.000005], USDT[0.00001855] | | |
| 01314969 | | TRX[43.000006] | | |
| 01314973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (52705488188738997T/FTX Swag Pack #546 (Redeemed))[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.17], USD[0.00651195], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01314975 | | BTC[0] | | |
| 01314976 | | BTC[0], TRX[.000004] | | |
| 01314979 | | APE-PERP[0], DFL[0], FTT[.02007656], SOL[0], USD[0.00], USDT[0] | | |
| 01314981 | | TRX[0] | | |
| 01314982 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01314984 | | BTC[0] | | |
| 01314989 | | BTC[0] | | |
| 01314991 | | NFT (290940084811693087/The Hill by FTX #33575)[1], NFT (301907310942375982/FTX EU - we are here! #28921)[1], NFT (335905791549959537/FTX EU - we are here! #29344)[1], NFT (504387615388532186/FTX EU - we are here! #29148)[1], TRX[.247678], USD[0.02] | | |
| 01314992 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.02], XRP[0], XRP-PERP[0] | | |
| 01314994 | | ETH-PERP[0], USD[6.44] | | |
| 01314996 | | BTC[0] | | |
| 01314998 | | AVAX[0.01395203], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01314999 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00000286], TRX-PERP[0], USD[10.56], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01315001 | | BTC[0], TRX[.000001] | | |
| 01315002 | | ETH[0] | | |
| 01315007 | | TRX[.000005] | | |
| 01315009 | | ATLAS[9.721707], FTT[0.04837394], MNGO[9.98894200], TRX[.000001], USD[1.40], USDT[0] | | |
| 01315014 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[.00005779], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.000398], ETH-PERP[0], ETHW[.000398], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[13.06], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01315015 | | ETH[0], ETHW[.000973], TRX[.000003], USD[0.01] | | |
| 01315021 | | BTC[.00005083], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0], USD[190.13], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01315028 | | BNB[.00000001], ETH[0], USD[0.00], USDT[0.00000031] | | |
| 01315033 | | BTC-PERP[0], ETH-PERP[0], FTT[132.57389106], SOL[1.06830963], USD[0.00], USDT[0] | | |
| 01315035 | | AGLD-PERP[0], BTC-PERP[0], CLV-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], PROM-PERP[0], RON-PERP[0], SOS-PERP[0], USD[0.16] | | |
| 01315040 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP[-0.00000004], XRP-PERP[0] | | |
| 01315046 | | TRX[.000003] | | |
| 01315047 | | BTC[0] | | |
| 01315049 | | SXPBULL[540.054], USD[0.20], USDT[0] | | |
| 01315058 | | AKRO[1], FTT[3.58974278] | Yes | |
| 01315066 | | BTC[0] | | |
| 01315067 | Contingent | BTC[1.63555377], BTC-PERP[0], LUNA2[12.02972028], LUNA2_LOCKED[27.383165], LUNC[2620421.09247881], USD[19175.19], USDT[0.00923157] | Yes | |
| 01315089 | | TRX[.000002] | | |
| 01315091 | | NFT (319900019852946940/The Hill by FTX #27013)[1] | | |
| 01315099 | | BTC[0], ETH[0], TRX[.000001] | | |
| 01315100 | | ADA-PERP[0], ATLAS[9.956], ATLAS-PERP[0], BTC[.00009968], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01315102 | | ETH[0], TRX[.000001], USD[0.00], USDT[11.40178538] | | |
| 01315108 | | MOB[193.12145515], USD[-84.06], USDT[0] | | |
| 01315111 | | ZECBULL[1] | | |
| 01315119 | | AKRO[1], AMZN[10.297], ARKK[26.85148058], AVAX[.00059395], BAO[3], CEL[.00298125], DENT[1], ETH[2.07379275], EUR[0.17], FTT[.02220116], GALA[38190.18757399], KIN[3], NFT (559892644047451734/The Hill by FTX #42324)[1], SOL[.009995761, TRU[1], TRX[10.000001], USD[2427.04], USDT[10.49974926] | Yes | |
| 01315124 | | NFT (439508317591633299/The Hill by FTX #22561)[1], NFT (492629362278621443/FTX Crypto Cup 2022 Key #7632)[1], TRX[.000782], USD[0.00], USDT[0.00002782] | | |
| 01315126 | | AUD[0.00], BTC[.00583251], BTC-PERP[0], USD[0.23] | | |
| 01315128 | | POLIS[98.88022], USD[0.38] | | |
| 01315129 | | BTC[0], TRX[.000006] | | |
| 01315131 | | 0 | | |
| 01315134 | | USD[25.00] | | |
| 01315135 | | BTC[0] | | |
| 01315141 | | AMPL[0], ATLAS[15.31259158], BAQ[6], BF_POINT[300], BTC[.0002312], C98[.53375649], CEL[.0000108], DOGE[28.84785469], ETH[.00190957], ETHW[.00188219], EUR[0.00], GODS[.00019217], KIN[10], POLIS[.30738604], SKL[.00008771], SLRS[.00005524], SOL[.02032924], STEP[.00088523], SUN[57.97185618], TLM[.00161418], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01315144 | | BAT[0], SHIB[400000.00004095], USD[0.00], USDT[1.59781519], XRP[0] | | |
| 01315148 | | SXPBULL[380.038], TRX[.000004], USD[0.26], USDT[0] | | |
| 01315149 | | SHIB[1494.45656735], SXPBULL[4643.42119023], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 01315154 | | BTC[0], TRX[.000001] | | |
| 01315159 | | USD[0.00] | | |
| 01315160 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-20210625[0], MATIC-PERP[0], ORBS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01315166 | | USD[25.00] | | |
| 01315167 | | USD[0.00], USDT[0] | | |
| 01315175 | | BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOT[.5998], ETH[0], ETH-PERP[0], ETHW[4], FTT[0.59945113], LUNC[0], SOL[0], TRX[27], USD[0.38], USDT[-0.39608991] | | |
| 01315176 | | BTC[0], TRX[.000003] | | |
| 01315178 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01315179 | | ADA-PERP[0], AXS-PERP[0], C98-PERP[0], CQT[1], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01315180 | | ADABEAR[890800], ADA-PERP[0], BCHBULL[30387], BNBBEAR[535200], BTC-PERP[0], DOGEBEAR2021[.0002888], DOGEBULL[8.9083], DOGE-PERP[0], EOSBULL[14100], EOS-PERP[0], FTT[0], ICP-PERP[0], LTCBULL[600], MATIC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETABULL[21.3109438], TRX[.000001], USD[0.00], USDT[0.00000002], XRPBULL[8713.62], XRP-PERP[0], ZECBULL[5300.9] | | |
| 01315183 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01315188 | | FTT[0.03184845], TRX[.000148], USD[0.00], USDT[0.00000493] | | |
| 01315190 | | ALGOBULL[44600000], ATOMBULL[100000], BALBULL[200000], BCHBULL[2009736], BSVBULL[70000000], DOGEBULL[804.4], DRGNBULL[206.4], EOSBULL[25400000], ETCBULL[500.5], ETHBULL[3], GRTBULL[7000000], KIN[9609.751629], LINKBULL[10000], LTC[.009998], LTCBULL[68000], MATICBULL[110000], SHIB[95520], SHIB-PERP[0], SUSHIBULL[19000000], THETABULL[110000], TOMOBULL[85000000], USD[0.00], USDT[0], VETBULL[500000], XLMBULL[110000], XRP[.154974], XRPBULL[3000888] | | |
| 01315192 | | BTC[0], NFT (319593063519244652/FTX EU - we are here! #12063)[1], NFT (421954462558061466/FTX EU - we are here! #12129)[1], NFT (480421512287055956/FTX EU - we are here! #11979)[1], TRX[2.005708] | | |
| 01315196 | | 0 | | |
| 01315199 | | TRX[.000007] | | |
| 01315200 | | BTC[0], ETH[0] | | |
| 01315201 | | BTC[0], SOL[0], TRX[.000002], USD[0.00] | | |
| 01315206 | | ADA-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], TRX[.000005], USD[0.97], USDT[.00604] | | |
| 01315210 | | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01315211 | | USD[0.00] | | |
| 01315215 | | BEAR[12291.39], DOGEBULL[.05456178], USD[1.40] | | |
| 01315216 | Contingent | FTT[.085237], LUNA2[2.69285941], LUNA2_LOCKED[6.28333862], LUNC[6376.04054813], SOL[38.69653281], USD[0.04] | | |
| 01315217 | | BTC[0] | | |
| 01315219 | | SAND[1], SAND-PERP[0], USD[0.09] | | |
| 01315220 | | EUR[0.56], USDT[0.00000001] | Yes | |
| 01315224 | | 0 | | |
| 01315227 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01315228 | Contingent | 1INCH[0], BNB[0], BTC[0.00001100], ETH[0], FTT[0], LUNA2[0.00102794], LUNA2_LOCKED[0.00239854], MATIC[0], SUSHI[0.00009175], TONCOIN[0.07000000], TRX[0.02372019], USD[0.00], USDT[16.17346507], USDT[0.14551104], XRP[0] | | BTC[.000011], SUSHI[.000086], TRX[.006474] |
| 01315230 | | TRX[.000005] | | |
| 01315234 | | BTC[0], TRX[.000002] | | |
| 01315239 | | BAO[1], DENT[1], EUR[0.00], USD[0.00] | Yes | |
| 01315242 | | BTC[0], TRX[.000003] | | |
| 01315245 | | BTC[0], TRX[.000005] | | |
| 01315246 | | BTC[0], ETH[0], TRX[.000005] | | |
| 01315250 | | BTC[0] | | |
| 01315256 | | CQT[227.84838], FTT[12.69658], TRX[.000003], USD[0.67], USDT[2.81526391] | | |
| 01315263 | | BTC[0] | | |
| 01315270 | | BTC[0] | | |
| 01315278 | | ADA-PERP[0], BTC-20210625[0], BTC-PERP[0], MATIC-PERP[0], TRX[.000003], USD[-4.19], USDT[5.53000000] | | |
| 01315290 | | BTC[0], TRX[.000005] | | |
| 01315292 | | BNB[0], BTC[0], TRX[1.830003] | | |
| 01315296 | | BTC[0], TRX[.000004] | | |
| 01315300 | | ALGO[0], FTT[0.06187933], MAPS[48.43596], RAY[238.53224756], SOL[0], USD[0.00], USDT[0] | | |
| 01315301 | | BTC[0], KNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.06], USDT[79.20104400] | | |
| 01315305 | | BTC[0], TRX[.000003] | | |
| 01315306 | | BTC[0] | | |
| 01315308 | | KIN[271], KIN-PERP[0], TRX[.242778], USD[1.28], USDT[0] | | |
| 01315311 | | SNX[0.08693783], TRX[0], USD[0.00], USDT[0.15224594] | | |
| 01315314 | | BTC[0], TRX[.000001] | | |
| 01315317 | | BTC[0], TRX[.000005] | | |
| 01315321 | | BAO[9], DENT[1], FTT[.00004408], KIN[14], RSR[2], SGD[0.00], TRX[1], USD[0.00], XRP[.04852661] | Yes | |
| 01315326 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0614[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00015342], ETH-PERP[0], ETHW[.00015342], FLM-PERP[0], FTM[.5], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036761], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.08968671], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.15], USDT[0.00174392], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[.7417938], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01315329 | | ATLAS[270], ETH[0], USD[0.08] | | |
| 01315330 | | LTC[.00800771], SUSHIBULL[965815.04355], USD[0.03], USDT[.00352605] | | |
| 01315334 | | BTC[0] | | |
| 01315335 | | BTC[0] | | |
| 01315339 | | BTC[0], BTC-PERP[0], FTM-PERP[0], FTT[5.098499], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP[497.20834761], STEP-PERP[0], SXP[62.78162529], USD[0.44], USDT[0], XRP[.5] | | |
| 01315341 | Contingent | ALPHA[0], AXS[0], BTC[0], BULL[0], C98[0], COPE[0], DOGE[0], ETH[0], FTT[0], GBP[0.00], LINKBEAR[955445], MATIC[0], MATICBULL[0], MTA[0], OKBBEAR[0], ORBS[0], REN[0], RSR[0], SOL[0], SRM[.00091989], SRM_LOCKED[.00304885], SUSHIBEAR[855511.5], THETABEAR[950125], USD[0.11], USDT[0] | | |
| 01315342 | | BTC[0] | | |
| 01315343 | | BTC-PERP[0], TRX[.000008], USD[8.18], USDT[2] | | |
| 01315348 | | BTC[0], EUR[0.00], LTC[0], SNX[0.10005593], USD[0.00], USDT[0] | | SNX[.092701] |
| 01315351 | | BTC[0], TRX[.000004] | | |
| 01315352 | | BTC[.00539892], CEL-20210625[0], RAY[64.72968762], TRX[.000071], USD[0.09], USDT[0] | | |
| 01315354 | | BTC[0] | | |
| 01315356 | | TRX[.000006] | | |
| 01315357 | | USD[0.00] | | |
| 01315359 | | BTC[0] | | |
| 01315363 | | BTC[0] | | |
| 01315365 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000037], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0] | | |
| 01315366 | | KIN[0], TRX[.476332], USD[0.03], USDT[0] | | |
| 01315367 | | BTC[0], USDT[0] | | |
| 01315369 | | TRX[.000005], USDT[0] | | |
| 01315372 | | ETH[0], TRX[.000004], USD[0.51], USDT[0] | | |
| 01315374 | | BTC[0] | | |
| 01315378 | | SHIB[96675], USD[0.05] | | |
| 01315379 | | TRX[.000006], USDT[0.00033322] | | |
| 01315382 | | BAO[1], BAT[1], BTC[0], DENT[1], KIN[3], RSR[1], TRX[1], USD[0.04], USDT[0] | | |
| 01315384 | | ETH-PERP[0], SLP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01315385 | | BTC[0] | | |
| 01315386 | Contingent | AVAX[18.20060971], BTC[0.00008380], ETH[0.00829328], ETHW[0.00824887], FTT[7.9990728], LINK[56.78245346], LUNC-PERP[0], RAY[310.77081397], SAND[1], SOL[41.61149259], SRM[239.21457373], SRM_LOCKED[5.77165709], SUSHI[0.26981203], TRX[0.00000800], USD[7.85], USDT[315.28374191] | | AVAX[17.203083], ETH[.008106], RAY[173.44], SOL[37.07115633], SUSHI[.25818], USD[7.68], USDT[294.949488] |
| 01315389 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01315393 | | CEL[.0264], USD[0.18] | | |
| 01315395 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], STEP-PERP[0], USD[0.08] | | |
| 01315396 | | ATOMBULL[.8747], BALBULL[.4337], BSVBULL[430.6], COMPBEAR[509.3], COMPBULL[.00481], DOGEBEAR2021[.0005608], DOGEBULL[0.00059336], GRTBEAR[.5748], GRTBULL[.04076], KNCBEAR[.781], LINA[4.05], MATICBEAR2021[.09962], MATICBULL[.00576], OKBBEAR[330.5], SHIB[82430], SLRS[.3952], STEP[.04544], SUSHIBULL[94.27], TOMOBULL[49.61], TRX[.000001], USD[0.00], USDT[0], VETBEAR[191.2], ZECBEAR.002927] | | |
| 01315399 | | SOL[.52915399], TRX[.000006], USDT[0.00000022] | | |
| 01315401 | | ATLAS[102821.432], TRX[.000066], USD[0.04], USDT[0.00030600] | | |
| 01315402 | | BTC[0.06804621], ETH[0], EUR[69.17], SPELL[.00000001], TRX[.000011], USD[0.01], USDT[1.72675157], WBTC[0] | | |
| 01315403 | | TRX[.000005], USDT[0] | | |
| 01315405 | | BTC[0], TRX[0], USDT[0] | | |
| 01315406 | | USDT[0] | | |
| 01315410 | | ETH[0.00000001], TRX[.000004], USD[0.00], USDT[0.00368015] | | |
| 01315412 | | TRX[.000006], USDT[0.00021617] | | |
| 01315413 | | ATLAS[2879.734], ATOMBEAR[999800], ATOMBULL[15012.927], BEAR[9993], BNBBEAR[159968000], CLV[.05387], DOGEBULL[4.109578], EOSBEAR[99980], EOSBULL[28994.2], ETCBEAR[50000000], ETCBULL[144.785283], ETHBEAR[14998935], LINKBULL[436.23282], LTCBULL[2139.71], MATICBULL[314.32664], SUSHIBEAR[15084000], SUSHIBULL[6778719], THETABULL[49.99], TRX[.000006], USD[0.24], USDT[0.00230302], VETBEAR[149970], VETBULL[815.74602], XRPBULL2[1976.07], ZECBULL[451.9096] | | |
| 01315414 | | USD[0.04] | | |
| 01315416 | | BNB[0], BTC[0], TRX[0], USDT[0] | | |
| 01315418 | | BTC[0] | | |
| 01315419 | | 0 | | |
| 01315420 | | BNBBEAR[29980050], SUSHIBEAR[6298613], TRX[.000001], USD[0.00] | | |
| 01315426 | | BTC[0] | | |
| 01315427 | | BTC[0], TRX[.00002] | | |
| 01315428 | | BTC[0] | | |
| 01315429 | | BTC[0] | | |
| 01315431 | | BTC[0], TRX[.000002] | | |
| 01315434 | | BTC[0] | | |
| 01315437 | | TRX[.000006] | | |
| 01315439 | | EUR[0.00], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01315448 | | COPE[0], ETH[0], GENE[0], HT[0], MATIC[0], NFT (375103471899491412/FTX EU - we are here! #3396)[1], NFT (496031747737145545/FTX EU - we are here! #16484)[1], NFT (503827159472054935/FTX EU - we are here! #16609)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01315452 | | USD[7.76] | | |
| 01315454 | Contingent | AMPL[0.17007852], AMPL-PERP[0], APE-PERP[0], BNB[0], BNBBEAR[907600], CEL-PERP[0], CRO-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.14235696], LUNA2_LOCKED[0.33216625], LUNA2-PERP[0], LUNC[.52934062], LUNC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIB[1500000.69], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SUSHIBEAR[68580], TRX[0.00000518], USD[0.09], USDT[0] | | |
| 01315460 | | USDT[0] | | |
| 01315461 | | DOGE[1], GRT[1], TRX[.00096], USD[0.00], USDT[0.00000057] | | |
| 01315464 | | FIDA[0], SOL[0], TRX[0.01000100], USD[0.00], USDT[0.00000015] | | |
| 01315465 | | SOL[0], USD[1.79] | | |
| 01315479 | | BNB[0], TRX[0], USD[0.00] | | |
| 01315482 | | ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 01315488 | | USDT[0] | | |
| 01315489 | | BTC[0], TRX[.000602] | | |
| 01315492 | | BTC[0] | | |
| 01315494 | | AKRO[1], BAO[3], KIN[2], NFT (502702588365847920/FTX EU - we are here! #226112)[1], NFT (522475151420012987/FTX EU - we are here! #226125)[1], NFT (569228663840178399/FTX EU - we are here! #226129)[1], RSR[1], TRX[1.000001], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01315497 | | BNB[0] | | |
| 01315499 | | AUD[0.00], BTC[.00009354], DYDX-PERP[0], ETH[0.00058088], ETH-PERP[0], ETHW[1.22058088], FIDA-PERP[0], HOLY[.99981], KIN[2905.8], KIN-PERP[0], KSHIB[350], MANA[14.99715], MATIC[9658], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[2.99943], SOL[.00490514], SPELL[1600], TRX[.000001], TSLAI[.0098575], USD[6691.50], USDT[0] | | |
| 01315500 | | BTC[0] | | |
| 01315502 | | BTC[0], USDT[0] | | |
| 01315503 | | USD[0.00], USDT[0.83329135] | | |
| 01315510 | | USDT[0] | | |
| 01315523 | | USDT[30] | | |
| 01315524 | | BTC-PERP[0], ETH-PERP[0], RUNE[.057215], USD[1.72] | | |
| 01315526 | Contingent | BNB[0], ETH[0.00154521], LUNA2[0.24645699], LUNA2_LOCKED[0.57506632], LUNC[53666.53], NFT (342507472362131613/FTX EU - we are here! #116545)[1], NFT (456711776605345362/FTX EU - we are here! #116366)[1], NFT (468916654494323344/FTX EU - we are here! #115885)[1], SOL[1.48687477], TRX[.001555], USD[0.00], USDT[0.00000028] | | |
| 01315529 | | AVAX[.00027225], TRX[19.01132684], USD[0.00], USDT[0] | | |
| 01315530 | | BTC[0] | | |
| 01315534 | | EMB[9], USD[0.00], USDT[1.66734117] | | |
| 01315541 | | SOL[0], TRX[.000002] | | |
| 01315542 | | FTT[.08818], NFT (313784270392228890/FTX EU - we are here! #36158)[1], NFT (419381899972238511/FTX Crypto Cup 2022 Key #14835)[1], NFT (453406749421517806/FTX EU - we are here! #35876)[1], NFT (534580181780495444/The Hill by FTX #9813)[1], NFT (552149083917496398/FTX EU - we are here! #36126)[1], USD[3.48], USDT[0] | | |
| 01315545 | | SOL[0], TRX[0] | | |
| 01315546 | | BTC[.00000202], TRX[.000001] | | |
| 01315547 | | BNBBULL[0.00009713], BULL[0], EOSBULL[2869.04145], ETHBULL[3.4196924], LINKBULL[3.4196924], TRX[.000003], TRXBULL[.078302], USD[0.00], USDT[0], VETBULL[2.49909275] | | |
| 01315553 | | BTC[0], TRX[.000004] | | |
| 01315555 | | BNB[0.01311100], MATIC[0.00000001], USD[0.00], USDT[0.00000225] | | |
| 01315556 | | BTC[0] | | |
| 01315560 | | BNB[0] | | |
| 01315563 | | AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB[988598], THETA-PERP[0], USD[0.00], WAVES-20210924[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01315564 | | 0 | | |
| 01315566 | | USD[25.00] | | |
| 01315568 | | BNB[0.00000001], ETH[0], HT[0], LTC[0], NFT (471721621738808574/FTX EU - we are here! #4918)[1], SOL[0], TRX[0.00000800], USD[0.00], USDT[0], WAVES[0] | | |
| 01315575 | | EUR[0.00], LINK-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01315579 | | BNB[0], COPE[0], FIDA[0], SAND[0], SHIB[0], SOL[0], TRX[7.99840000], USD[0.00], USDT[0.00000025] | | |
| 01315581 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00010362], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GRT-PERP[0], IMX-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002301], LUNA2_LOCKED[0.00005370], LUNC[5.01223358], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT (325023872334077797/FTX EU - we are here! #98685)[1], NFT (339714798182358895/FTX EU - we are here! #98866)[1], NFT (490383754379066333/FTX Crypto Cup 2022 Key #9905)[1], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00001401], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000025], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01315586 | | BTC[0] | | |
| 01315588 | | BTC[0] | | |
| 01315593 | Contingent | ADA-PERP[0], ATLAS[140], ATLAS-PERP[0], ATOM[11.397834], AVAX[12.61992387], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01299878], BTC-0325[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.023], ETH-0323[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.023], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.40349779], LUNA2_LOCKED[0.94149485], LUNC[1.2998233], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.06933354], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[721.80], USDT[3.76311352], YFI-PERP[0] | | |
| 01315595 | | SLP-PERP[0], USD[0.07] | | |
| 01315596 | | SOL[.00742556], USDT[0] | | |
| 01315597 | | BAO[2], KIN[2], TONCOIN[.08354129], UBXT[1], USD[0.00] | | |
| 01315602 | | BTC-PERP[0], FTT[0], TRX[.000001], USD[0.10] | | |
| 01315604 | | ETH[0] | | |

Consolidated Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01315608 | | BTC-PERP[0], USD[0.00] | | |
| 01315609 | | USDT[0] | | |
| 01315610 | | BTC[0] | | |
| 01315613 | | ETH[.00004978], ETH-PERP[0], ETHW[.00004978], SHIB-PERP[0], SOL[0.92924219], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0.00240001] | | |
| 01315614 | | DOGE-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00] | | |
| 01315617 | | NFT (487820814313831680/FTX AU - we are here! #1747)[1], NFT (490376911266760284/FTX AU - we are here! #1749)[1] | | |
| 01315618 | | ADABULL[0], ATLAS[0], BNB[0], BTC[0], CRO[0], ENJ[0], MANA[0], MSTR[0], SHIB[0], SOL[0], USD[0.00], USDT[3.62656039], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 01315620 | | ALPHA[0], AXS[0], DODO[0], ETH[0], FTT[4.99905000], SAND[0], SOL[72.14749897], SOL-PERP[0], USD[10.20] | | |
| 01315626 | | BTC[0], TRX[.000001] | | |
| 01315628 | | BTC[0], ETH[0], TRX[0] | | |
| 01315631 | | AKRO[1], BAO[4], DENT[2], FRONT[1], KIN[2], TOMO[1], TRX[3.00082], UBXT[1], USDT[0.00000520] | | |
| 01315632 | | USDT[0.00003327] | | |
| 01315633 | | AXS[0], NFT (404711330559658812/FTX EU - we are here! #263610)[1], NFT (449891329265605708/FTX EU - we are here! #263579)[1], NFT (468399092783784422/FTX EU - we are here! #263600)[1], NFT (489886134848533607/The Hill by FTX #34847)[1], USD[0.00], USDT[116.87477496] | | |
| 01315634 | | EUR[0.01], USDT[0] | | |
| 01315635 | | BTC[0] | | |
| 01315636 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210728[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.09219026], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.19], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01315647 | | TRX[.428628], USD[0.06], USDT[1.72631363] | | |
| 01315648 | | BTC[0] | | |
| 01315650 | | BTC[0] | | |
| 01315652 | | GST[.02], TRX[.000004], USD[0.01], USDT[0] | | |
| 01315653 | | BNB[0], COPE[0], FIDA[0], FTT[0.00004964], HT[0], LUNC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01315657 | | SOL[0] | | |
| 01315662 | Contingent | ETH[.99981], ETH-PERP[1.5], ETHW[.99981], LUNA2[5.05528308], LUNA2_LOCKED[11.79566054], LUNC[1100798.5354912], LUNC-PERP[800000], USD[14305.46] | | |
| 01315663 | | BTC[0], TRX[.000001] | | |
| 01315665 | | USDT[0.00027148] | | |
| 01315666 | | USD[0.00], USDT[0.11670910] | | |
| 01315673 | Contingent | AXS[.003661], BTC[.58927139], BTC-PERP[0], COMP[0], CQT[9960.0996], ETH-PERP[0], FTT[1048.95135593], IMX[0], LUNC-PERP[0], MOB[.00000001], RUNE[.00000002], RUNE-PERP[0], SAND[.80233], SAND-PERP[0], SOL[624.82857154], SOL-0930[0], SRM[32.51217413], SRM_LOCKED[433.70460248], STG[7047.1615209], TRX[.001379], UNI[.07212], USD[2.39], USDT[-0.62306791] | | |
| 01315675 | | COPE[0], FIDA[0], SOL[.00000001], TRX[.820701], USDT[0.76978630] | | |
| 01315676 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01315677 | | SOL[0], TRX[.000002], USDT[0] | | |
| 01315680 | | USDT[0] | | |
| 01315684 | | AVAX[0], BNB[0], COPE[0], FTT[0], GENE[0], NFT (295907628850777661/FTX EU - we are here! #698)[1], NFT (300067748092232226/The Hill by FTX #28912)[1], SOL[0], TRX[0.20542472], TRX-PERP[0], USD[0.03], USDT[0.03749367] | | |
| 01315685 | | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[13.8153616] | | |
| 01315690 | | COPE[.004271], FIDA[.00004107], NFT (338810325678172045/FTX EU - we are here! #7183)[1], NFT (442629407285226682/FTX EU - we are here! #7434)[1], NFT (471251515605483527/FTX EU - we are here! #5938)[1], TRX[.000003], USDT[0.23229007] | | |
| 01315692 | | COPE[0], TRX[.000002] | | |
| 01315693 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01315694 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[.0006], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2.53], IOTA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USX[26.82], XRP-PERP[0], XTZ-PERP[0] | | USD[10.00] |
| 01315695 | | USD[1.30], USDT[0.01936134] | | |
| 01315697 | | FTT[10.398119], NFT (520879638567134988/The Hill by FTX #16965)[1], TRX[.000011], USD[0.22] | | |
| 01315704 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.054514], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00011021], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00203519], ETH-PERP[0], ETHW[.00062077], EUR[1065.99], FIDA-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0051702], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000102], TULIP-PERP[0], USD[24.99], USDT[1.41984264], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01315706 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0.14847940], BTC-PERP[0], EGLD-PERP[0], ETH[2.56347319], ETH-PERP[0], ETHW[0.00070954], FTT[11.94366521], GMT-PERP[0], USD[2960.37], USDT[0.00000001] | Yes | |
| 01315707 | | BTC[0], TRX[.000002] | | |
| 01315708 | | ETH[.021548], ETHW[.021548], USD[0.00] | | |
| 01315709 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AXS-PERP[240], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[400], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTT[33.38270197], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (312021852887205202/FTX Crypto Cup 2022 Key #4907)[1], NFT (414860271144415825/FTX EU - we are here! #231537)[1], NFT (415259054410190514/FTX EU - we are here! #231549)[1], NFT (515539066586088895/FTX EU - we are here! #231510)[1], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.315810], TRX-PERP[10000], USD[1411.04], USDT[191.89789454], XLM-PERP[0], XRP[7002.63172966], XRP-PERP[22002], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01315710 | | BNB[0], DOGE[0.14216990], ETH[0], GENE[.00000001], LTC[0], NFT (295305473291778391/FTX EU - we are here! #7415)[1], NFT (386545362185709449/FTX EU - we are here! #7815)[1], NFT (437693709216959223/FTX Crypto Cup 2022 Key #7199)[1], NFT (440896616360815311/FTX EU - we are here! #7630)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01315714 | | ALGOBULL[99933.5], ASDBULL[.999335], ATOMBULL[4.996675], BALBULL[.999335], BCHBULL[9.39335], BSVBULL[6995.345], EOSBULL[139.9089], ETCBULL[.17188562], GRTBULL[.999335], KNCBULL[.999335], LTCBULL[5.99601], MATICBULL[.999335], SUSHIBULL[899.4015], SXPBULL[59.9601], TOMOBULL[1399.069], TRX[.000003], TRXBULL[2.998005], USD[0.43], USDT[0.10000000], XTZBULL[1.99867], ZECBULL[.999335] | | |
| 01315715 | | BNB[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01315720 | | SOL[0], TRX[.201804], USD[0.04], USDT[0.14844714] | | |
| 01315721 | Contingent, Disputed | BTC-PERP[0], TRX[.000004], USD[-0.02], USDT[.76847103] | | |
| 01315725 | | ALGO[0], AMC-20210625[0], CHZ[0], ETH[0], ETHW[0], FTT[0], GME-0624[0], USD[0.00], USDT[0] | | |
| 01315727 | | USDT[0.00002721] | | |
| 01315730 | | ETH-PERP[0], USD[0.00] | | |
| 01315731 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.09109514], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[16.81601086], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[7.64452557], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY[22.91593302], REN-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[35.72876491], SRM_LOCKED[.61605637], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[4.9990785], TULIP-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0] | | BNB[.09093], RAY[2.6] |
| 01315733 | | BTC[0], TRX[.000001] | | |
| 01315734 | | ATLAS[190.48273447], GBP[5.00], USD[0.74] | | |
| 01315737 | | FTT[.097], TRX[.000002], USD[0.00], USDT[573.49480832] | | |
| 01315740 | | TRX[.000003], USDT[1.8422] | | |
| 01315745 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[2.39740310], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], MNGO-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000011], USD[1.33], USDT[0], XRP-PERP[0] | | |
| 01315746 | | FIDA[0.00827615], FIDA-PERP[0], USD[0.00] | | |
| 01315749 | | SLP[2416.54049584], USD[0.00] | | |
| 01315751 | | BNB[0], ETH[0], MATIC[0.00000001], OMG-PERP[0], SOL[0], TOMO[0], TRX[0], USD[0.02] | | |
| 01315754 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[101.91], USDT[91] | | |
| 01315755 | | BTC[0] | | |
| 01315764 | | ANC-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0], USD[0.12], USDT[0.00000031], XRP[0], XRP-PERP[0] | | |
| 01315768 | | USDT[0] | | |
| 01315771 | | ETH[0], MATIC[.18028273], TRX[.000003], USD[0.00], USDT[0.25900429] | | |
| 01315772 | | DAI[.00080309], MNGO[1.809069], USD[0.00] | | |
| 01315777 | | BTC[0] | | |
| 01315779 | | ETH[0], TRX[.538337], USD[0.31] | | |
| 01315782 | | ETH[0], FTT[0], LINA[0], SOL[0], TRX[0], USDT[0.00000290] | | |
| 01315786 | Contingent | FTT[.1998005], SRM[1.02186115], SRM_LOCKED[.01816923], USD[0.00], USDT[0.26751342] | | |
| 01315789 | | TRX[.000001], USDT[0.00002274] | | |
| 01315794 | | SOL[.00097635], TRX[0.48748322], TRX-PERP[0], USD[0.02] | | |
| 01315795 | | BNB-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNA2-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00279426], XRP-PERP[0] | | |
| 01315796 | | 0 | | |
| 01315797 | | TRX[.095244] | | |
| 01315802 | | AKRO[1103.42830389], BAO[1000.31054248] | Yes | |
| 01315807 | | ADABEAR[889610], ALGOBEAR[987460], BNBBULL[0.00005587], DEFIBULL[.00846394], DOGEBULL[0.00040542], ETHBEAR[8664.6], ETHBULL[0.00007213], FTT[0.15644324], LINKBEAR[901010], LTCBEAR[6.3273], SUSHIBEAR[96732], THETABEAR[987460], USD[0.00], USDT[0] | | |
| 01315808 | | FTT[26.18382947], GBP[0.00], USD[0.00] | | |
| 01315810 | | CELO-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], SOL-PERP[0], TRX[.000056], USD[1.56], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01315811 | | BNB[.00000001], STEP-PERP[0], USD[0.00] | | |
| 01315820 | | SOL[0] | | |
| 01315824 | | ATOM[.0973], AVAX[.09656], ETH-PERP[.24], FTT[0.04056476], GALA[9.518], GMT[.8874], OP-PERP[0], RUNE[.0677], TRX[1985], USD[-96.31] | | |
| 01315825 | | COPE[0], ETH[0], HT[0.00019056], SOL[.00000001], TRX[0], USD[0.00], USDT[0.00000009] | | |
| 01315827 | | BTC[0], TRX[.000001] | | |
| 01315832 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01315835 | | 0 | | |
| 01315836 | | ATLAS[310], AUD[0.00], BADGER-PERP[0], BTC[0], DAWN[11.2], ETH[0], ETH-PERP[0], ETHW[2.07675349], FTT[.999335], SOL[14.39042409], USD[0.00], USDT[0] | | |
| 01315838 | | BTC[0], TRX[.000003] | | |
| 01315839 | | FIDA[0], NEAR[.00882542], TRX[.165072], USD[0.00], USDT[1.00834198] | | |
| 01315840 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01315842 | | BTC[0] | | |
| 01315845 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01315848 | | SOL[0], USDT[0.00000652] | | |
| 01315851 | | BTC[0], TRX[.000003] | | |
| 01315856 | | FTM[0], TRX[0] | | |
| 01315857 | | TRX[.016003], USD[0.00] | | |
| 01315858 | | BNB[.003], COMP[.14103516], GENE[.08242], HT[.0706], LINA[3.864], PAXG[.0000877], TRX[.000018], USD[0.00], USDT[0] | | |
| 01315859 | | FTT[0], GBTC[.00662235], MBS[13.95379721], MSTR[.00038954], USD[303.42], USDT[0.00000001] | | |
| 01315862 | | AKRO[0], BAO[14], CHZ[1], DENT[3115.70692915], DOGE[9.26518998], EMB[2421.59703389], FIDA[1.01980068], FTM[1009.42121281], KIN[1639690.93469409], MATH[2], NFT (352952862555802231/Ape Art #38)[1], RSR[3], SHIB[85262471.86028913], SOL[10.6244576], STMX[2417.70536882], SXP[1.01938173], TRX[5270.87813478], UBXT[5], USD[204.22] | Yes | |
| 01315865 | | 0 | | |
| 01315867 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01315868 | | USDT[0.00000306] | | |
| 01315870 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00002], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[10273.64693030], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 01315873 | | BTC-PERP[0], USD[0.00] | | |
| 01315874 | | 0 | | |
| 01315879 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00717714], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.04194456], LUNA2_LOCKED[7.09787072], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.12], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01315880 | | 0 | | |
| 01315885 | | FTT[4398.95293721], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.21756157] | | |
| 01315886 | | TRX[.342113], USD[1.32], USDT[0] | | |
| 01315887 | Contingent | 1INCH-PERP[0], AAVE[.03], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[7.1], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[1.7], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00293596], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[100], DENT-PERP[0], DOGE[236.96105], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.08595738], ETH-PERP[0], ETHW[0.09295644], FIL-PERP[0], FTM-PERP[108], FTT[.09], FTT-PERP[0], GALA-PERP[30], GMT[11.99962], GRT-PERP[0], HGET[.9], HNT[.4], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.02999962], LTC-PERP[0], LUNA2[1.53744098], LUNA2_LOCKED[3.58736230], LUNA2-PERP[10.3], LUNC[205586.738], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[153], POLIS-PERP[0], PORT[9], RAY-PERP[0], REN-PERP[0], RSR-PERP[150], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[1299962], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1599905], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[3], TRX-PERP[0], USD[-12.06], USTC[83.98575], VET-PERP[0], WAVES-PERP[0], WBTC[0.00079992], XLM-PERP[0], XMR-PERP[0], XRP[2], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[3] | | |
| 01315888 | | BTC-PERP[0], LTC[0], LTC-PERP[0], USD[0.05], XRP[0] | | |
| 01315890 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.81], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01315895 | | TRX[.000002], USDT[0] | | |
| 01315896 | | BTC[0], NFT (351139596465432607/FTX EU - we are here! #10862)[1], NFT (469883203556103665/FTX EU - we are here! #11044)[1], NFT (557355158358226280/FTX EU - we are here! #10968)[1], TRX[.000003] | | |
| 01315899 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01315902 | | BTC[0], ETH[0], NFT (428076132706624236/FTX EU - we are here! #82531)[1], NFT (468318019074457002/FTX EU - we are here! #82614)[1], NFT (507019069204171907/FTX EU - we are here! #82393)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 01315906 | | NFT (294878111294087149/FTX EU - we are here! #39765)[1], NFT (354066418168961909/FTX EU - we are here! #39663)[1], NFT (495304905444654869/FTX EU - we are here! #39852)[1], SOL[0], USD[0.61] | | |
| 01315908 | | SOL[.04] | | |
| 01315911 | | EUR[0.86], USD[5.85] | | |
| 01315916 | | USDT[0.00000887] | | |
| 01315926 | Contingent | ADABULL[.00629961], BNB[0], BTC[0], BULL[.00000667], DEFIBULL[.009374], DOGEBULL[.0117576], ETH[0], ETHBULL[.0005404], FTM[.1798], FTT[0], KSOS[97.44], LUNA2_LOCKED[187.8762388], SOL[0.00000002], SOS[97420], SUSHIBULL[365126.96], USD[0.92], USDT[0] | | |
| 01315928 | | TRX[.000002], USDT[0] | | |
| 01315932 | | BTC[0], TRX[.000003] | | |
| 01315934 | | SOL[0], TRX[.000007], USDT[0.00000006] | | |
| 01315937 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01315939 | | USDT[0] | | |
| 01315940 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0.00409469], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01315941 | | USD[44.14], USDT[0] | | |
| 01315945 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00068841], ETH-PERP[0], ETHW[0.00000589], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00003], FTT-PERP[0], GALA-PERP[0], IMX[.0883344], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.15624394], LUNA2_LOCKED[2.69790254], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (393385605702287250/FTX EU - we are here! #28901)[1], NFT (473047640064802632/The Hill by FTX #6185)[1], NFT (475068434471883934/FTX AU - we are here! #33067)[1], NFT (479936054735001347/FTX Crypto Cup 2022 Key #2921)[1], NFT (526217578902093033/FTX EU - we are here! #26018)[1], NFT (541170982454814857/FTX AU - we are here! #33231)[1], NFT (565205080527306167/FTX EU - we are here! #28553)[1], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QI[.15535], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.89], USDT[0.57761033], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01315947 | | BTC[.00077773], ETH[.00939892], ETHW[.00939892], EUR[0.00], MEDIA[0.15001185], USDT[.00012996] | | |
| 01315949 | | USDT[0.00000601] | | |
| 01315952 | | BTC[0] | | |
| 01315954 | | BTC[0] | | |
| 01315956 | | HT[0], NFT (366108535088902934/FTX EU - we are here! #420)[1], NFT (467085572416578707/FTX EU - we are here! #526)[1], NFT (551254146143805193/FTX EU - we are here! #584)[1], SOL[0], USD[0.00], USDT[0.00000079] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01315963 | | BTC[0], FTT[.00636663], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01315965 | | ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01315966 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01315968 | | TRX[1] | | |
| 01315969 | | TRX[.000001], USD[0.00], USDT[3.90246139] | | |
| 01315977 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01315982 | | FTT[0.00097232], LTC[.000838], USD[0.00] | | |
| 01315983 | | XRP[.29] | | |
| 01315986 | | BTC[0], TRX[.000001] | | |
| 01315987 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01315989 | | BCH[0] | | |
| 01315990 | | ADABEAR[1998600], ADABULL[.0000593], ALGOBEAR[999300], ALGOBULL[7340], ASDBEAR[39972], ATOMBEAR[28979.7], BAO[998.6], BCHBULL[.6255], BEAR[4396.92], BEARSHIT[5895.87], BSVBULL[5995.8], BULL[.00000218], DENT[99.16], DOGEBULL[2.53], DOGE-PERP[0], EOSBULL[999.3], ETCBULL[.009286], ETHBEAR[449685], GRTBULL[.04904], KIN-PERP[0], LINKBULL[.00688], MATICBEAR2021[.69228], MATICBULL[259.25037], OKBBEAR[12990.9], SAND[24.995], SHIB[3999580], SUSHIBEAR[1399020], SUSHIBULL[92.23], SXPBULL[9.58], THETABULL[.0008], TOMOBULL[1698.81, TRXBEAR[19986], TRXBULL[152.8], USD[56.63], XRPBULL[16321.601], XTZBULL[182.00512] | | |
| 01315991 | | BNB[0], ETHBEAR[1974], ETHBULL[.00006875], USDT[0] | | |
| 01315992 | | NFT (306218915249751050/FTX AU - we are here! #40044)[1], NFT (317963452091129584/FTX EU - we are here! #117468)[1], NFT (319476108383500460/FTX EU - we are here! #117371)[1], NFT (536107785882817535/FTX AU - we are here! #39709)[1], NFT (539295403202817357/FTX EU - we are here! #117270)[1], USD[0.16], USDT[11.55582349], XPLA[6789.5478], XRP[.959927] | | |
| 01315995 | | TRX[.000002], USDT[0] | | |
| 01315996 | Contingent | ANC-PERP[0], APT-PERP[0], BAND[-0.00621733], CRV-PERP[0], ETH[0.00076803], ETH-PERP[0], ETHW[0.00076803], FTT[775.09318469], FTT-PERP[-750], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], SRM[1.89371796], SRM_LOCKED[50.12628204], TRX[0.27777221], USD[99712.24], USDT[0], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XRP[0.48417000], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01315999 | | USDT[0] | | |
| 01316008 | | 1INCH-20210924[0], ADABULL[0.01999638], ADA-PERP[0], AKRO[4.149398], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[14.55888849], AMPL-PERP[0], AMZN-20210924[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[9.527638], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210612[0], BTC-MOVE-20210616[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], CHF[0.00], CHR-PERP[0], CHZ[49.7056], CHZ-PERP[0], COMP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[44.04720000], DOGEBULL[2.0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], FTT[0.09948000], FTT-PERP[0], GALA-PERP[0], HOOD[0], KSHIB-PERP[0], LINK[.09914], LUNC-PERP[0], MANA-PERP[0], MAPS[.969154], MATH[.0587416], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MRNA[0], MRNA-20210924[0], MRNA-20211231[0], MSTR-20210924[0], MTA[1.910178], OXY[2.694234], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SXP[.00312853], UNI[.09107526], USDI[-303.48], USDT[341.35447754], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01316013 | | NFT (354849023673283107/FTX EU - we are here! #26144)[1], NFT (399956991491981144/FTX EU - we are here! #25541)[1], NFT (558407438693594620/FTX EU - we are here! #25077)[1], TRX[0] | | |
| 01316014 | | 0 | | |
| 01316016 | | NFT (384277813143006511/FTX EU - we are here! #78340)[1], NFT (419059277597653427/FTX EU - we are here! #78477)[1], NFT (535445669612444314/FTX EU - we are here! #78567)[1] | Yes | |
| 01316017 | Contingent, Disputed | TRX[.000003], USDT[0.00014198] | | |
| 01316021 | | BTC[0] | | |
| 01316023 | | TRX[.000004], USDT[0] | | |
| 01316025 | | MATIC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01316032 | | LTCBULL[238.13319], SUSHIBULL[27780.54], TRX[.000005], TRXBULL[167.18289], USD[0.04], USDT[0], XRPBULL[1963.6245], ZECBULL[21.504936] | | |
| 01316036 | | BNB[0], BTC[0.00001255], DOGE[0], ETH[0], FTT[0], OXY[0], SRM[0], TRX[.000008], USD[0.00], USDT[0.00034378] | | |
| 01316037 | | USD[0.00], USDT[24.66106863] | | |
| 01316039 | | ALPHA-PERP[0], BTC-PERP[0], KNC-PERP[0], TRX[.000003], USD[0.29], USDT[0] | | |
| 01316040 | | TRX[.001566], USD[9778.21], USDT[7049.40751554] | Yes | |
| 01316043 | | AAVE-PERP[0], BRZ[1.69428734], ETH-PERP[0], USD[-0.24] | | |
| 01316044 | | BNB[0], BTC[0], DOGE[0], HT[0], SOL[0], TRX[0.00002200], TRX-0325[0], USD[0.01], USDT[0], XLMBULL[0] | | |
| 01316049 | | BTC[0] | | |
| 01316053 | | ADABEAR[1603932675], BCHBULL[2999.382025], BEAR[6674.2645], BNBBEAR[1050301085], BTC[-0.00055331], BULL[.00026], DOGEBULL[4.06736522], EOSBEAR[24983.375], EOSBULL[61658.9695], ETCBEAR[61658969.5], ETCBULL[19.30315486], ETHBEAR[258460366], ETHBULL[0.03935630], LTCBEAR[8804.14135], LTCBULL[299.200899], MATICBEAR2021[.4145475], MATICBULL[85.97279005], SUSHIBEAR[200366667.5], SUSHIBULL[704731.042], TRXBEAR[41972070], TRXBULL[288.807815], USD[4.07], USDT[0.84391779], XTZBEAR[43271.2055], XTZBULL[43.390519] | | |
| 01316056 | | BTC[0] | | |
| 01316057 | Contingent | BNB[.0000001], LUNA2[0.00258211], LUNA2_LOCKED[0.00472496], LUNC[562.26], SOL[0.00472316], USD[0.00], USDT[-0.02880842] | | |
| 01316059 | | BTC[0] | | |
| 01316065 | | BTC-PERP[0], DOGE-PERP[0], USD[-0.07], XRP[1.27451] | | |
| 01316067 | | AUD[0.00], SOL[0], USD[0.00] | | |
| 01316071 | | ETHBEAR[12797568], TRX[.000003], USDT[.022] | | |
| 01316075 | | BLT[.96453276], CONV[3.902], USD[0.00], USDT[0] | | |
| 01316079 | Contingent, Disputed | BNB[0], DOGE[0], DOT[0], FIDA[0], FTM[.00000001], FTT[0.00000611], HT[0], LUNA2[0.00248774], LUNA2_LOCKED[0.00580473], MATIC[0.00352240], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0.35215214], WRX[0] | | |
| 01316082 | | BTC[.00017203] | | |
| 01316083 | | MER[.011], MER-PERP[0], TRX[.000005], USD[0.00], USDT[.221423] | | |
| 01316084 | | BTC[0] | | |
| 01316090 | | USD[0.21] | | |
| 01316092 | | SOL[0] | | |
| 01316093 | | LTC[.01], TRX[.000015], USDT[0.62754222] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01316097 | | BTC[0], BTC-PERP[0], TRX[.000005], USD[1.62] | | |
| 01316098 | | BTC[0] | | |
| 01316100 | | USD[25.00] | | |
| 01316102 | | BRZ[3.97393478], BTC[.0085], USD[0.00] | | |
| 01316111 | | APT[1.07100379], BNB[0], ETH[0], GENE[0], HT[0], MATIC[0], NFT (402047905391802979/FTX EU - we are here! #2819)[1], NFT (455823317971223596/FTX EU - we are here! #3108)[1], NFT (496165602218451617/FTX EU - we are here! #2048)[1], NFT (502455282698762393/FTX Crypto Cup 2022 Key #8253)[1], SOL[0], TRX[0.00001800], USDT[236.15470200] | | |
| 01316113 | | BTC[0], TRX[62.700001], USD[0.03] | | |
| 01316117 | | ETH[0], TRX[.000003], USD[-0.01], USDT[.1422] | | |
| 01316122 | | BTC[0] | | |
| 01316125 | | AVAX-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], FTT[0.00000020], LINK-PERP[0], LTC[0], LUNC-PERP[0], SOL[0.00000001], SUSHI-PERP[0], USD[0.00], USDT[0.00000129] | | |
| 01316130 | | AGLD[.06292], FTT[34.89302], STEP[.04972], TRX[.000003], USD[0.00], USDT[0] | | |
| 01316135 | | COPE[0], FIDA[0], SOL[0] | | |
| 01316136 | | TRX[.000003] | | |
| 01316138 | Contingent | AVAX[1.2], BTC[0.00000533], DOGE[227], DYDX[.021], FTT[25.48503], GBP[88.00], LINK[.01341], LUNA2_LOCKED[129.7760893], MKR[.00006901], SOL[.002003], SUSHI[.047], TOMO[27.9], TRX[.000777], USD[50836.90], USDT[0] | | |
| 01316141 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], XRP[.00744387], XRP-PERP[0] | | |
| 01316147 | | 0 | | |
| 01316148 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[.006815] | | |
| 01316150 | | 0 | | |
| 01316156 | | BAO[1], KIN[530998.64287641], TRX[1], USD[0.00] | Yes | |
| 01316157 | | TRX[.000006], USDT[0] | | |
| 01316163 | | USDT[0.00012131] | | |
| 01316165 | | BNB[0], HT[0], SAND[1], SOL[0], TRX[0], USD[0.30], USDT[0] | | |
| 01316169 | Contingent | AAVE-PERP[0], ALGO[.049945], APT[.9], ATLAS[.06417959], ATLAS-PERP[-4255780], ATOM-PERP[0], BTC[0.00000343], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0.00031980], ETH-PERP[0], ETHW[0.00031980], FTT[150.0874225], FTT-PERP[0], LUNA2[0.00088843], LUNA2_LOCKED[0.00207302], LUNC[0.00286201], LUNC-PERP[0], MATIC-PERP[0], NFT (361544703435120893/FTX Night #315)[1], NFT (434364791491894569/FTX Moon #311)[1], OP-PERP[0], PAXG[0], POLIS[.07074907], POLIS-PERP[0], RAY-PERP[0], RSR[2.81575], RUNE[.0353985], SOL[0], SPELL-PERP[0], SRM[65.02003525], SRM_LOCKED[282.12397691], TRX[.000046], UNI-PERP[0], USD[30304.67], USDT[0], VETBULL[2141.521333] | | |
| 01316172 | | ATLAS[49.991], ATLAS-PERP[40], POLIS[4], USD[2.62], USDT[0] | | |
| 01316173 | | BTC-PERP[0], THETA-PERP[0], TRX[.000003], USD[-0.34], USDT[0.54948771] | | |
| 01316174 | | EUR[0.00], SOL[0], USDT[0.00000201] | | |
| 01316175 | | ADA-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01316180 | | EMB[199.86], USD[0.94] | | |
| 01316181 | | USD[0.00] | | |
| 01316186 | | USD[0.00] | | |
| 01316189 | | FTT[0], POLIS[.09793], USD[1.18] | | |
| 01316194 | | BNB[8.25276153], BTC[.09023992], ETH[3.53696721], ETHW[2.53696721], MATIC[742.87834929], POLIS[411.81487752], SOL[105.20598996], USD[167.55], USDT[4.57780419] | | |
| 01316196 | | BTC[0.00002814] | | |
| 01316200 | | USD[0.00] | | |
| 01316201 | | ATOM-PERP[0], BNB[.00369103], TRX[.000001], USD[0.00], USDT[0.00590342] | | |
| 01316202 | | BTC[0], TRX[.000002] | | |
| 01316205 | | AVAX[0], ETHW[.00097306], NFT (290630720714008836/FTX EU - we are here! #13367B)[1], NFT (316368872387959438/The Hill by FTX #7718)[1], NFT (327959378644294348/FTX EU - we are here! #13377G)[1], NFT (397937047977202721/FTX AU - we are here! #37366)[1], NFT (407344748832461050/FTX Crypto Cup 2022 Key #3057)[1], NFT (408447270135650999/FTX EU - we are here! #13374G)[1], NFT (501519867486788208/FTX AU - we are here! #37093)[1], NFT (562883715929650702/Netherlands Ticket Stub #1985)[1], RAY[0], SOL[.00088885], TRX[.712274], USD[0.00], USDT[0.24453700] | | |
| 01316208 | | COPE[0], USDT[0] | | |
| 01316210 | | USD[0.00] | | |
| 01316212 | | USD[0.00], USDT[0] | | |
| 01316216 | | BNB[0] | | |
| 01316217 | | ETH[.0079916], ETHW[.0079916], USDT[0.01095171] | | |
| 01316218 | | USD[0.00] | | |
| 01316220 | | ADA-PERP[1], BCH[.0019996], BNB[.009998], BTC[.00019991], DOGE[1.9996], DOT-PERP[.1], ETH[.0019996], ETHW[.0019996], LTC[.009998], TRX[.9993], UNI[.09998], USD[-2.92], USDT[0], XRP[.9998] | | |
| 01316225 | | FLOW-PERP[0], FTT[5], USD[0.00], USDT[0] | | |
| 01316227 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01316229 | | TRX[.000002] | | |
| 01316230 | | ETH[0], TRX[.174802], USD[0.00], USDT[0.66863228] | | |
| 01316231 | | USD[0.00] | | |
| 01316233 | | BNB[0], BRZ[-0.00031265], BTC[0.00879842], BTC-PERP[0], ETH[0], FTT[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.98], USDT[0] | | |
| 01316236 | | TRX[.000007], USDT[0] | | |
| 01316237 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.375], USD[-0.01], XRP-PERP[0] | | |
| 01316238 | | USD[0.00], USDT[0] | | |
| 01316241 | | 0 | | |
| 01316242 | | BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.002574], TRX-PERP[0], USD[0.02], USDT[65.51703601], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01316245 | | CHZ[0], TRX[.000003] | | |
| 01316246 | | ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01316247 | | USD[0.00] | | |
| 01316248 | Contingent, Disputed | TRX[.000004] | | |
| 01316254 | | NFT (479685351891158896/FTX EU - we are here! #88441)[1], NFT (516429020235986192/FTX EU - we are here! #88717)[1], NFT (576300179527983416/FTX EU - we are here! #88600)[1], TRX[.000006] | | |
| 01316255 | | NFT (346448532374265444/FTX EU - we are here! #26587)[1], NFT (357572523007110729/The Hill by FTX #8613)[1], NFT (409677107956499759/FTX AU - we are here! #46789)[1], NFT (431619590173410285/FTX EU - we are here! #27130)[1], NFT (478325541063063346/FTX EU - we are here! #26936)[1], NFT (514169634167376978/FTX AU - we are here! #46545)[1], TRX[.736341], USD[0.37], USDT[0.00047071] | | |
| 01316260 | | USD[0.00] | | |
| 01316262 | | BAO[2], ETH[.00000005], ETHW[.00000005], GBP[0.00], SOL[.00000932] | Yes | |
| 01316264 | | BNB[.012] | | |
| 01316265 | | TRX[.000002] | | |
| 01316268 | | BTC[0], ETH[0], USD[0.02] | Yes | |
| 01316269 | | USD[0.00] | | |
| 01316271 | | TRX[.000003], USDT[1] | | |
| 01316274 | | TRX[.000004], USDT[0] | | |
| 01316276 | | ALT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 01316279 | | TRX[.000005] | | |
| 01316280 | | AAVE-PERP[0], APE-PERP[0], ATLAS[8.6572], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[.00092], SOL-PERP[0], TRX[.0016602], USD[0.00], USDT[0.00389505], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01316281 | | USD[0.00] | | |
| 01316283 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BULL[0], ETH[1.95340664], ETH-PERP[0], FTT[.07951406], FTT-PERP[0], IOTA-PERP[0], LTC[6.26517846], SOL-PERP[0], USD[89.86] | | LTC[6.226432] |
| 01316286 | | BTC[0] | | |
| 01316287 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[1.47], USDT[12.94317114] | | |
| 01316289 | | BNB[.00000001], FTT[0], MATIC[0], MATIC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01316291 | | USD[0.00] | | |
| 01316292 | | FTT[0.05486722], NFT (295342683174959119/FTX AU - we are here! #14017)[1], NFT (453057846034275470/FTX AU - we are here! #14009)[1], TRX[.009201], USD[0.00], USDT[3404.60271260] | | |
| 01316295 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[7.46] | | |
| 01316296 | | BAO[1], BTC[0.00165507], ETH[.00000024], ETHW[.00000024], EUR[0.00], FTT[0], USD[0.00], USDT[0] | Yes | |
| 01316298 | | ALGOBULL[57228.6], SUSHIBULL[1265446191.04], USD[0.10], USDT[-0.00831923] | | |
| 01316300 | | USD[0.00] | | |
| 01316306 | | BTC[0] | | |
| 01316313 | | TRX[.000037], USD[1.01], USDT[.49566142] | | |
| 01316315 | | BNB[0], BTC[0], TRX[0] | | |
| 01316316 | | BTC[0.00239840], ETH[0.03697539], ETHW[0.03697539], REN[224.95725], USD[1.20] | | |
| 01316321 | | ETH[0], TRX[.000008], USDT[-0.00000040] | | |
| 01316322 | | AVAX[0], BNB[0], COPE[0], ETH[0], FTM[0], GST[0], HT[0], NFT (299334236296443868/FTX EU - we are here! #404)[1], NFT (357548379180673780/FTX EU - we are here! #462)[1], NFT (543747634692241182/FTX EU - we are here! #445)[1], SOL[0], TRX[0.29992000], USD[0.00], USDT[0.83777389] | | |
| 01316324 | | TRX[.000006], USDT[0.00001228] | | |
| 01316327 | | BTC[0], SOL[.10888838], USD[0.00], USDT[2.79217102] | | |
| 01316328 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.03336876], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], LUNA2[0 12383838], LUNA2_LOCKED[0.28895624], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.00], WAVES-PERP[0] | | |
| 01316330 | | BNB[0] | | |
| 01316331 | | ETH[0], MATIC[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000711] | | |
| 01316333 | Contingent | ETH[0], GENE[0], LUNA2[.0384], LUNA2_LOCKED[.0895], LUNC[3.87969025], NEAR[0], NFT (336514797658550547/FTX EU - we are here! #10829)[1], NFT (352740840215935166/FTX EU - we are here! #11021)[1], NFT (526223677179389103/FTX EU - we are here! #11233)[1], SOL[0], TRX[0.00077800], USD[0.00], USDT[0.00000069], USTC[5.42622777], XLM-PERP[0] | | |
| 01316337 | | USD[0.00] | | |
| 01316338 | | ETH[0], TRX[.000005] | | |
| 01316340 | | NFT (304160854682007450/FTX EU - we are here! #203964)[1], TRX[.000004], USDT[0.00001083] | | |
| 01316341 | | DENT[27.914], KIN[4538.1], KIN-PERP[0], LINA[9.8898], SOL[.0374528], TRX[.000035], USD[0.00], USDT[0.79488499] | | |
| 01316342 | | BTC[0], TRX[.000006] | | |
| 01316343 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AMPL[-4.35107071], AVAX[.00000001], BCH[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], COMP[0], CREAM[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.77230660], LUNA2_LOCKED[4.13538207], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], NEAR[0], NFT (564361744073920648/The Hill by FTX #37520)[1], ROOK[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[7.40], USDT[0.00000001], VET-PERP[0] | | |
| 01316345 | | GST-PERP[0], USD[0.00] | | |
| 01316348 | | USD[0.00] | | |
| 01316349 | | BTC[0] | | |
| 01316350 | | BTC[0] | | |
| 01316352 | | AURY[.21321953], ETH[.00000001], EUR[0.35], TRX[.000006], USD[0.00], USDT[0] | | |
| 01316356 | Contingent | BNB[0], FIDA[0], GST[9.73], LUNA2[0.00495214], LUNA2_LOCKED[0.01155500], LUNC[1078.34016], NFT (377763415811073441/)[1], SOL[0.00061648], USD[0.08], USDT[0.00000001] | | |
| 01316360 | | ETH[0] | | |

Amended Schedule F-1 for priority or Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01316361 | | BTC[0] | | |
| 01316365 | | TRX[.000004], USDT[0] | | |
| 01316366 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], MATIC-PERP[0], PROM-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000011], USD[0.26], USDT[0.00000002], XTZ-PERP[0] | | |
| 01316371 | | BNB[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], Q[430], SHIB-PERP[0], TRX[.000777], USD[0.74], USDT[0] | | |
| 01316372 | | TRX[.000007], USDT[0.03410080] | | |
| 01316373 | | 0 | | |
| 01316374 | | USD[25.00] | | |
| 01316377 | | USD[0.00] | | |
| 01316379 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0.91000000], XLM-PERP[0] | | |
| 01316383 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00026464] | | |
| 01316388 | | USD[0.00] | | |
| 01316389 | | ETH[0], TRX[.000002] | | |
| 01316402 | | USD[0.00] | | |
| 01316403 | | USD[0.00] | | |
| 01316405 | | COPE[1.26596000], GST[.05000487], HT[0], NFT (338021785438029827/FTX EU - we are here! #4380)[1], NFT (501259251729622632/FTX EU - we are here! #4217)[1], NFT (543474793467162554/FTX EU - we are here! #4029)[1], NFT (551918325598285009/The Hill by FTX #24446)[1], TRX[28.69344873], USD[0.00], USDT[0] | | |
| 01316407 | | TRX[.000003], USDT[2.32890021] | | |
| 01316409 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.01], USDT[1.13011503] | | |
| 01316412 | | ETH[0] | | |
| 01316416 | | USDT[0.00004053] | | |
| 01316420 | | USD[0.00] | | |
| 01316421 | | GENE[0.00021474], SOL[0], TRX[0], USD[0.03], USDT[0.00000070] | | |
| 01316424 | | BNB[0], USDT[0] | | |
| 01316428 | | BTC-PERP[0], FTT[0.00838980], USD[0.53], USDT[0] | | |
| 01316430 | | BTC[0] | | |
| 01316431 | | BTC[0] | | |
| 01316432 | | USD[0.00] | | |
| 01316433 | | USDT[0.00003844] | | |
| 01316434 | | AKRO[3], ATLAS[.02633045], AUDIO[1.0256129], BAO[11], BOBA[.00003579], CRO[.00173263], DENT[4], FRONT[1.00160838], GALA[.01582164], KIN[11], MANA[.00345812], MATIC[.00030416], OMG[.00003579], STARS[.00603647], SXP[1.03891412], TRX[7], UBXT[3], USD[0.00], USDT[0], XRP[.00054068] | Yes | |
| 01316439 | | USDT[0.00004084] | | |
| 01316440 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01316441 | | USD[0.00] | | |
| 01316442 | | BNB[0], COPE[0], FIDA[0], SOL[0] | | |
| 01316444 | | ADA-PERP[0], CHZ-PERP[0], DOGE-20210924[0], DOT-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], USD[-0.12], USDT[10.525989] | | |
| 01316445 | | ROOK[.00000001] | | |
| 01316453 | | ADA-PERP[0], SOL[34.053188], USD[0.42], XRP-PERP[0] | | |
| 01316456 | | BNB[.00932154], USD[0.54] | Yes | |
| 01316458 | | USD[0.00] | | |
| 01316463 | | EUR[30.38], USD[0.01] | | |
| 01316468 | | CAKE-PERP[0], FTT[4.11860810], LTC[.9584528], USD[0.00] | | |
| 01316469 | | USDT[0] | | |
| 01316475 | | USD[2.51] | | |
| 01316477 | | TRX[.000005], USDT[1.3864] | | |
| 01316478 | | HT[0.06149375], SOL[0], USD[0.05] | | |
| 01316479 | | KIN[49384786.43557191], USD[0.59], USDT[0] | | |
| 01316480 | | USDT[0.00008688] | | |
| 01316483 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 01316484 | | BTC[0], TRX[.000004] | | |
| 01316485 | | TRX[.00001], USD[0.29], USDT[0.00341381] | | |
| 01316486 | | BTC[0], TRX[.00002] | | |
| 01316491 | Contingent | APT[0], BNB[0], ETH[0], LUNA2[0.01004715], LUNA2_LOCKED[0.02344337], SOL[0], TRX[0], USD[0.00], USDT[0.00000118] | | |
| 01316494 | | USD[0.00] | | |
| 01316496 | | USDT[0.00002281] | | |
| 01316501 | | ADABULL[0.00000615], BEAR[1.8485], ETH[.00000001], ETHBEAR[46818.5], ETHBULL[0.00008847], USD[0.00] | | |
| 01316506 | | ETH[0], MATIC[.45355679], TRX[.000003], USD[0.06], USDT[0.00000001] | | |
| 01316507 | | TRX[.000002], USDT[0.00002687] | | |
| 01316515 | | TRX[.000002], USDT[0] | | |
| 01316516 | | CRO[9.9715], ETH[0], SOL[0.00157689], USD[0.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01316519 | | TRX[.935591], USDT[0] | | |
| 01316522 | | AVAX-PERP[0], BTC-PERP[0], BULL[.00209958], PAXG[.00001032], SOL[.00031], TRX[.783328], USD[0.13], USDT[0], XAUT[.00000919] | | |
| 01316523 | | TRX[.000005], USDT[0.00002025] | | |
| 01316525 | | 0 | | |
| 01316530 | | USDT[0.00032557] | | |
| 01316532 | | BTC[.00189668], FTT[6.9708866], USD[52.05], USDT[41.73609647] | | |
| 01316533 | Contingent, Disputed | TRX[.000006], USDT[0.00010941] | | |
| 01316535 | | AKRO[0], AUDIO[0], AXS[0], BAO[0], BRZ[0], CLV[0], CRV[0], DENT[0], DODO[0], FTM[0], HNT[0], HUM[0], KIN[0], KIN-PERP[0], LEO[0], MAPS[0], MNGO[0], MTA[0], MTL[0], OMG[0], OXY[0], PEOPLE[0], PERP[0], REEF[0], REN[0], RUNE[0], SHIB[0], SLP[0], SPELL[0], STEP[0], SUSHI[0], TONCOIN[0], TONCOIN-PERP[0], TRU[0], TRX[.000003], TULIP[0], UNI[0], USD[0.15], USDT[0] | | |
| 01316540 | | BNB[0], DOGE[0], ETH[0], FTT[0], HT[0], SAND-PERP[0], SOL[0], TRX[0.00002300], USD[0.00], USDT[8.09172705] | | |
| 01316543 | | USDT[1.01038259] | | |
| 01316545 | | ETHBULL[0.01698988], FTT[0.00000001], USD[0.00] | | |
| 01316550 | Contingent, Disputed | BIT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICX-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01316558 | | ADABULL[0], BNBBULL[0.00003884], BNB-PERP[0], BTC[0.00000949], TRX[.000003], USD[0.00], USDT[0], VETBULL[1.00461055], VET-PERP[0] | | |
| 01316560 | | BNB[0], CRO[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00001200], USD[10.06], USDT[0.00000011] | | |
| 01316566 | | BTC[0], TRX[0] | | |
| 01316567 | | BTC[0], TRX[.000002] | | |
| 01316577 | | FTT[6.3], TRX[.000003], USD[0.12], USDT[.008348] | | |
| 01316586 | | BNB[0.01901738], BTC[0], ETH[0], GENE[.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01316587 | | ALGOBULL[6521], DOGEBULL[.00006262], MATICBULL[.009059], SUSHIBULL[96.189], SXPBULL[2006.6145], TRXBULL[.0258], USD[0.01], USDT[0] | | |
| 01316588 | | BTC[0], TRX[.000001] | | |
| 01316594 | | BULL[0.00000457], USDT[0] | | |
| 01316596 | | BNBBULL[0], ETHBULL[0.00005404], TRX[.000006], USDT[2.44397395] | | |
| 01316601 | | BTC[0], TRX[.000002] | | |
| 01316603 | | ATLAS[3089.4129], ATOMBULL[5647.1], BULL[.0004913], CEL[.0284505], ETHBULL[.0056407], TRX[.000056], USD[0.00], USDT[132.70000001] | | |
| 01316604 | | BTC-PERP[0], EOS-PERP[0], MATIC-PERP[0], USD[2.86], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01316605 | | AAPL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD[0], ARKK[0], ATLAS-PERP[0], ATOM[.028], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00002685], BTC-PERP[0], C98-PERP[0], COIN[0], CRV-PERP[0], DOT-PERP[0], ETH[.00006478], ETH-PERP[0], ETHW[0.00006478], FIDA-PERP[0], FIL-PERP[0], FTM[0.75601975], FTM-PERP[0], FTT[0.07960250], FTT-PERP[0], GALA-PERP[0], GBP[159.00], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.0447576], SOL-PERP[0], SQ[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TLM-PERP[0], TSLA[.02994195], TSLAPRE[0], TULIP-PERP[0], TWTR-20210924[0], USD[12.07], USDT[0.00114100], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01316607 | | BTC[0] | | |
| 01316612 | | BAND[0], BRZ[0.00077872], BTC[0], BULL[1.03203268], DOGE[15.80061706], ETH[0], EUR[0.00], LINK[0], LTC[0], MATICBULL[0], SOL[0.00], USDT[0], USTC[0] | | |
| 01316622 | | GST-PERP[0], TRX[.000135], USD[47.20], USDT[0] | | |
| 01316623 | | 0 | | |
| 01316627 | | BTC[.00004168], RAY[65.95391415], USD[2.14], USDT[.00074378] | | |
| 01316636 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01316638 | | BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000175], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], SOL[0.00000002], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0930[0], XRP[-0.00000002], XRP-PERP[0] | | |
| 01316640 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], STEP-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WRX[0] | | |
| 01316642 | | 0 | | |
| 01316643 | | BTC[0], TRX[0] | | |
| 01316647 | Contingent, Disputed | USDT[0.00010549] | | |
| 01316661 | | BTC-PERP[0], CONV[40], CQT[.99982], STEP[.1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01316670 | | USDT[0.00035253] | | |
| 01316674 | | ATLAS[209.93016], BTC[0.01879991], BTC-PERP[0], ETH[0.16580522], ETHW[0.16503586], FTT[0.000001 00], FTT-PERP[0], LINK[6.87497180], LUNC-PERP[0], POLIS[4.69917938], SAND[.9849844], SAND-PERP[0], USD[142.11], USTC-PERP[0] | | |
| 01316676 | | BTC-PERP[0], ETHW[2.27614749], MATIC[0.943], TRX[.000017], USD[0.00], USDT[0], WAXL[24.1165] | | |
| 01316680 | | ETH[0.00000072], ETHW[0.00000072], GMT[11.0168], GMT-PERP[0], GST-PERP[0], QTUM-PERP[0], TRX[.000777], USD[0.00], USDT[0.00005200], YFI-PERP[0] | | |
| 01316682 | | FTT[2.38201514], TRX[.000001], USDT[0.00000030] | | |
| 01316684 | | AAVE[0.00996944], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00089672], ETH-PERP[0], ETHW[0.00089672], FLOW-PERP[0], FTT[0.09638729], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[152.32], USDT[0.83910506], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01316687 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01461920], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[100.4799], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL[18996.2], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.47], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01316690 | | BNB[0], TRX[0], USDT[0.00000129] | | |
| 01316692 | | 1INCH-PERP[0], ANC-PERP[0], BTC-PERP[0], ETH[0], GALA-PERP[0], LUNC-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.37], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01316695 | | USDT[0.00035506] | | |
| 01316698 | | BTC[.00101626], ETH[.13687793], ETHW[.13687793], STARS[3.7947634], USD[0.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01316699 | | BTC[0], TRX[.000002] | | |
| 01316703 | | USD[0.00] | | |
| 01316706 | | ADABULL[.00006776], ATLAS[500], AURY[1], DOGEBULL[.0004754], DOGE-PERP[0], DOT-PERP[0], ETHBULL[.00001587], HTBULL[.007893], LINK-PERP[0], MATICBULL[.05898], TRX[0], UNISWAPBULL[.00000522], USD[0.04], USDTI-0.02804545], XRPBULL[3.85], XTZBULL[.1], XTZ-PERP[0] | | |
| 01316714 | | BAO[2], EUR[0.00], KIN[2], SHIB[0], USD[0.00] | | |
| 01316722 | | USDT[0.00006083] | | |
| 01316730 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045058], TRX[.000778], USDT[0] | | |
| 01316732 | | TRX[.000004], USDT[0] | | |
| 01316735 | | DOGE[0], ROOK[.00000001], USDT[0] | | |
| 01316737 | | ETH[0], FTT[0.00718869], USD[7.42] | | |
| 01316739 | | ETHBULL[0], FTT[0], USD[0.00] | | |
| 01316744 | | SPELL[72.944], USD[0.00], USDT[0] | | |
| 01316745 | | BTC[0], TRX[.000002] | | |
| 01316748 | | USD[25.00] | | |
| 01316750 | | USD[0.01] | | |
| 01316751 | | BTC[.00003637], USD[0.59] | | |
| 01316752 | | BTC-PERP[0], OMG-PERP[0], USD[52.09], USDT[62.85059282] | | |
| 01316755 | Contingent, Disputed | USDT[0.00018924] | | |
| 01316756 | | USD[0.00] | | |
| 01316758 | | BTC[0.02573844], BTC-20210924[0], BTC-PERP[0], ETH[0.09085023], ETH-PERP[0], ETHW[0.09085023], FTT[0], ICP-PERP[0], POLIS[10.3], TRX[.000001], USD[35.24], USDT[0.00000002] | | |
| 01316760 | | BTC[0] | | |
| 01316763 | | BTC[0] | | |
| 01316764 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01316765 | | BAO[3], ETH[0.00054605], ETHW[0.00054604], NFT (329117633636575600/The Hill by FTX #18189)[1], NFT (349172576521207225/FTX EU - we are here! #258374)[1], NFT (357581802142853753/FTX EU - we are here! #258370)[1], NFT (546694440406271531/FTX EU - we are here! #258379)[1], TRX[1], USDT[0.00000541] | | |
| 01316769 | | TRX[.000002], USDT[0.00002673] | | |
| 01316772 | | SOL[0] | | |
| 01316774 | | ATOM-PERP[0], BTC-PERP[0], FTT[1], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000001], USD[0.10], USDT[.006214] | | |
| 01316784 | | COPE[0], FIDA[0], SOL[0] | | |
| 01316787 | | TRX[1.2945162], USD[-0.01], USDT[0.00003634] | | |
| 01316793 | | MATICBULL[11.11866188], SXPBULL[979.73188547], TOMOBULL[9496.12232684], VETBULL[10.5041195] | | |
| 01316796 | | USDT[0.00035506] | | |
| 01316798 | | AUD[0.00], BAO[4], CRO[.13918085], KIN[3], NFT (360006470963141108/JINJYA --Japanese Temple-- #1)[1], USD[0.05] | Yes | |
| 01316799 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000027], USD[0.00], USDT[0] | | |
| 01316802 | | USD[2.46] | | |
| 01316804 | | ETH[0], NFT (499739753126810548/FTX EU - we are here! #3091)[1], NFT (544472427311123761/FTX EU - we are here! #3010)[1], NFT (551456277133734379/FTX EU - we are here! #2866)[1], SOL[0], TRX[.700001] | | |
| 01316806 | | TRX[.000007], USDT[0.00001493] | | |
| 01316807 | | TRX[.000007] | | |
| 01316808 | | USD[0.00] | | |
| 01316809 | | STEP-PERP[0], USD[5281.21] | | |
| 01316810 | | TRX[.000014], USD[0.16] | | |
| 01316812 | | BTC[0] | | |
| 01316818 | | AKRO[0], ETH[0.00052713], EUR[0.00], USD[0.00] | | |
| 01316819 | | TRX[.000003], USDT[1.40132997] | | |
| 01316820 | | USD[0.00] | | |
| 01316821 | | BTC[0] | | |
| 01316825 | | ALGO[0], ETH[0], HMT[.05066667], NFT (399303314327890581/FTX Crypto Cup 2022 Key #17549)[1], TRX[.000056], USD[0.00], USDT[0.00000785] | | |
| 01316826 | | BNB-PERP[0], BTC-PERP[0], FTT[25.9948], SOL-PERP[0], USD[708.17], USDT[0], XRP[.433198] | | |
| 01316828 | | ETH-PERP[0], TRX[.000002], USD[0.00] | | |
| 01316830 | | USD[25.00] | | |
| 01316831 | | ALGO[18.42749864], BTC[0], CRO-PERP[0], ETH[.00054997], ETHW[.00054997], EUR[0.69], FTT[.20002056], MKR[.57189868], USD[1.60], USDT[1.13169565] | Yes | |
| 01316832 | | USD[0.00] | | |
| 01316834 | | TRX[.000006], USDT[0.00000549] | | |
| 01316835 | | HT[0], SOL[0] | | |
| 01316836 | | ADA-PERP[5], DOGE[76.9846], SHIB[1199940], SOL[0.14999296], USD[-7.10], USDT[0.00000261] | | |
| 01316837 | | ADA-PERP[0], BRZ[.00869278], BTC-PERP[0], ENS-PERP[0], LUNC-PERP[0], USD[0.35], USDT[0], ZEC-PERP[0] | | |
| 01316839 | | BTC[0], TRX[.000002] | | |
| 01316840 | | USD[0.00] | | |
| 01316841 | | TRX[.001557], USDT[1.31326531] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01316847 | | 0 | | |
| 01316850 | | AKRO[1], BAO[2], BNB[0], CRV[0.00044514], DENT[2], FTT[0], GBP[0.00], KIN[2], STEP[0.00261574], TRX[1] | Yes | |
| 01316852 | | USD[0.00] | | |
| 01316854 | | TRX[.000404], USD[0.09] | | |
| 01316855 | | BAO[2], DOGE[410.22454819], KIN[3], TRX[2], USD[0.00] | Yes | |
| 01316856 | | BNB[0.00], EUR[0.00], SOL[0.00177133], USD[0.00], USDT[0.00000001] | | |
| 01316857 | | USDT[.0656] | | |
| 01316858 | | USD[0.00] | | |
| 01316861 | | AVAX-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ENS-PERP[0], FTT[0.00326097], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1331.43], USDT[0] | | |
| 01316862 | Contingent, Disputed | USDT[0.00017675] | | |
| 01316865 | | ETH[0], TRX[4.000001] | | |
| 01316870 | | BRZ[0.00818389], USDT[0] | | |
| 01316873 | | USD[0.00] | | |
| 01316875 | Contingent | BNB[0], LUNA2[1.82720673], LUNA2_LOCKED[4.26297615], LUNC[397878.10478241], TRX[.000003], USD[0.00], USDT[0.00000156] | Yes | |
| 01316876 | | ETH-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 01316882 | | USD[0.00] | | |
| 01316885 | | BTC[0] | | |
| 01316891 | | BTC-PERP[0], CONV[.00000001], ETH-PERP[0], FTT[0.00032920], USD[0.00] | | |
| 01316896 | | ADA-PERP[0], CAKE-PERP[0], SOL-PERP[0], USD[0.00], USDT[3.63084347] | | |
| 01316898 | | BTC[0], USD[0.00] | | |
| 01316899 | | TRX[.000001], USD[0.00] | | |
| 01316906 | | TRX[.000003], USDT[0.00006709] | | |
| 01316907 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000003], USD[15.83], USDT[28.59] | | |
| 01316908 | | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], NFT (344706300823717407/FTX EU - we are here! #234554)[1], NFT (410868542875697033/FTX EU - we are here! #234658)[1], NFT (481045143000748481/FTX EU - we are here! #234625)[1], USD[0.00], USDT[0] | | |
| 01316914 | | BTC-PERP[0], ETH-PERP[0], TRX[.162693], USD[0.01] | | |
| 01316915 | | TRX[.000003], USDT[0] | | |
| 01316925 | Contingent | SRM[.00371038], SRM_LOCKED[.01679895], TRX[0], USDT[0] | | |
| 01316927 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | Yes | |
| 01316928 | | USD[0.08] | | |
| 01316930 | | BTC-PERP[0], TRX[.000005], USD[-11.61], USDT[13.009235] | | |
| 01316932 | | ATOMBULL[.69011], LTCBULL[.067835], SHIB[600000], SXPBULL[.62635], TRX[.000001], USD[0.02], USDT[0] | | |
| 01316933 | | BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01316934 | | BNB[0], ETH[0] | | |
| 01316942 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[82.6867857], SOL[.009995], SOL-PERP[0], SWEAT[.00080328], USD[481.97], XRP[7681.46597553], XRP-PERP[0] | Yes | |
| 01316944 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[.00251326], FTT-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01316949 | | 0 | | |
| 01316950 | | ADABEAR[82941900], LINKBEAR[20985300], SHIB[1598880], SXPBULL[2.90512465], TRX[.000002], USD[0.00], USDT[0] | | |
| 01316951 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.67973920], SRM_LOCKED[64.2494932], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01316952 | | BTC[0] | | |
| 01316960 | | BTC[0], ETH[0.00000001], ETHW[0], SLRS[0], SOL[0], USD[1.25], USTC-PERP[0] | Yes | |
| 01316961 | | 0 | | |
| 01316962 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[.04], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.081], BNB-PERP[0], BTC[.0259968], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.01], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FXS-PERP[0], FTT[84.78350801], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.05477416], LUNA2_LOCKED[0.12780638], LUNC[11927.19], LUNC-PERP[0], NEAR[.04818], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[.0666], RUNE-PERP[0], SAND[.095], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SNY[.0005], SOL[.007399], SOL-PERP[0], SPELL-PERP[0], SRM[.53329848], SRM_LOCKED[2.52770152], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.001642], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[1580.63018563], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01316964 | | BTC[0] | | |
| 01316966 | | BTC[0] | | |
| 01316967 | | BTC[0] | | |
| 01316968 | | BTC[0] | | |
| 01316971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210908[0], BTC-MOVE-20210923[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000873], TRX-PERP[0], USD[0.00], USDT[0.09517933], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USDT[.091077] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01316972 | | ETH[.124], EUR[0.00], USD[0.65] | | |
| 01316979 | | BTC-PERP[0], USD[0.95], USDT[0] | | |
| 01316980 | Contingent | EUR[0.00], FTT[48.54389153], LINK[371.0951968], LTC[5.9], SHIB[28394680.6], SOL[80.91065052], SRM[2857.97803686], SRM_LOCKED[38.76977468], SRM-PERP[0], USD[0.00], USDT[2.03600000] | | |
| 01316984 | | BTC-PERP[0], FTT[0], USD[2.34], USDT[-0.00213422] | | |
| 01316985 | | PERP-PERP[0], TRX[.000001], USD[0.46], USDT[9.94566] | | |
| 01316988 | | DOGE[.75421812], USDT[1.45471702] | | |
| 01316990 | Contingent, Disputed | USD[0.02] | | |
| 01316991 | | USDT[0.00003350] | | |
| 01316994 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.000025], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[200.00025], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09185286], LUNA2_LOCKED[0.21432334], LUNA2-PERP[0], LUNC[1], LUNC-PERP[-0.00000004], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA[.0001], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[100.000001], TRX-PERP[0], UNI-PERP[0], USD[1452320.24], USTC[.000035], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01316996 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[423.99999999], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[30.59999999], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[954], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0.99999999], CHZ-PERP[10], COMP-PERP[0], CONV-PERP[0], CRO-PERP[750], CVC-PERP[0], DAWN-PERP[0], DMG[50.7916688], DOGE-PERP[4004], DOT-PERP[18.4], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENJ.9891176], ENJ-PERP[0], EOS-PERP[238], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[2], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[10], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.66453665], LUNA2_LOCKED[3.88392353], LUNA2-PERP[0], LUNC[362456.797187], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[1], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[1], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[99.3], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[10], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[326.72054363], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1719.73], USDT[0.00580481], VET-PERP[0], WAVES-0930[0], WAVES-PERP[94.5], XEM-PERP[0], XLM-PERP[0], XRP[20.16815127], XRP-0325[0], XRP-PERP[287], XTZ-PERP[0], ZIL-PERP[16060], ZRX-PERP[1] | | |
| 01316997 | | ALGOBEAR[68490000000], ANC-PERP[0], BNB[0], ETH[0], ETHBEAR[590400], FTT[0.00071604], SOL[0], THETABEAR[850000], USD[0.00], USDT[0] | | |
| 01316998 | Contingent, Disputed | BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT-PERP[0], LRC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 01317000 | | BNB[0], ETH[0], SOL[0], USDT[0.00000021] | | |
| 01317005 | | ATLAS[0], ATOM[0], BNB[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], FTT[0], SOL[0], STEP[0], USD[0.00], USDT[184.01053287] | | |
| 01317006 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[-0.00000039], USTC-PERP[0], XRP-PERP[0] | | |
| 01317008 | | CEL[0], USD[0.00] | | |
| 01317011 | | 0 | | |
| 01317015 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT[0.00015574], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.429491361], XMR-PERP[0] | | |
| 01317016 | Contingent, Disputed | COPE[.7031], USD[25.00], USDT[.71] | | |
| 01317017 | | BTC[0] | | |
| 01317020 | | BTC[.00002093], ETH[.00000001], TRX[.000001], USDT[0.07672029] | | |
| 01317024 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.093749], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (45339732218267867|FTX EU - we are here! #87458)[1], NFT (51805962343216184|FTX EU - we are here! #87581)[1], NFT (53915701316356866|FTX EU - we are here! #87868)[1], O&B-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[775.72], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01317026 | | BTC[0], ETH[0], HT[0], SOL[0] | | |
| 01317031 | | ALGO-PERP[0], FTT[0], ONT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[578.62], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01317035 | | BTC[0], DOGE[68.954115], SHIB[2599506] | | |
| 01317036 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MER-PERP[0], SC-PERP[0], USD[0.03], WAVES-PERP[0] | | |
| 01317038 | | RAMP[.90229], USD[0.00], USDT[0] | | |
| 01317039 | Contingent, Disputed | USDT[0.00032853] | | |
| 01317040 | | FTT[.0905], NEAR[.01374893], USD[0.00], USDT[935.41301235] | | |
| 01317041 | | LTC[.02780782], USD[0.24] | | |
| 01317045 | Contingent, Disputed | USDT[0.00025393] | | |
| 01317049 | | 0 | | |
| 01317050 | | BTC[.00032957], TRX[.001887], USDT[0.00009807] | | |
| 01317051 | | ADA-PERP[0], DOGE-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01317054 | | TRX[.000003], USDT[0.00031767] | | |
| 01317063 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], XRP[.05455044] | | |
| 01317066 | | TRX[.000001], USDT[3.9849818] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01317067 | | COPE[0], HT[0], NFT (355941201202258404/FTX EU - we are here! #71400/[1], NFT (368611946620594242/FTX EU - we are here! #70726/[1], NFT (466803158124700718/FTX EU - we are here! #76611/[1], SOL[0], TRX[0] | | |
| 01317069 | Contingent | DYDX-PERP[0], ETH[0.00097264], ETH-PERP[0], ETHW[0.00097264], FTT[0.06117981], FTT-PERP[-19.4], LUNA2[1.46153323], LUNA2_LOCKED[3.41024420], LUNC[34482.75000000], LUNC-PERP[0], SLP-PERP[0], TRX[0.96485], USD[164.77] | | |
| 01317075 | | ETHBULL[0.00133083], TRX[0.00007], USDT[3720.92619869] | | |
| 01317077 | | ALICE[12.198164], ATLAS[9.9316], BNB[29.05088046], BTC[0.00009785], COMP[0], ETH[0.00015479], ETHW[0.00044281], FTT[0.03412237], LINK[.000003], LTC[0], POLIS[.09577], SHIB[799334], SOL[0], TRX[.000027], USD[0.05], USDT[0.00000001] | | |
| 01317079 | | MATICBULL[94.08270805], SHIB[200000], SXPBULL[1702048.63675], TRX[.000002], USD[0.00], USDT[1.94349206] | | |
| 01317082 | | USDT[0.00] | | |
| 01317090 | | BTC[0], USDT[0] | | |
| 01317092 | | TRX[.000002], USDT[0] | | |
| 01317093 | | 0 | | |
| 01317095 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[.2], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[150.98224951], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1874.06], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | USD[493.59] |
| 01317096 | | AVAX[0], BRZ[.00184678], BTC[0.00250006], BTC-PERP[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01317099 | | BTC[0] | | |
| 01317100 | | BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01317101 | | ADABEAR[.00000112], ADABULL[0.00001123], APE[.052547], BEAR[21.036], COMPBEAR[9200], ETHBEAR[1268995], LINKBULL[.047053], STG[.89892], TRX[.948577], USD[0.02], USDT[0], XRPBULL[3.5512], ZECBEAR[5.374] | | |
| 01317102 | | ETH[0], TRX[.000001], USDT[0] | | |
| 01317104 | | TRX[.000000], USD[0.00022737] | | |
| 01317107 | | BTC[.00004], FTT[13.39732], KIN[5278975.68], MAPS[4585.243816], SOL[10.07804448], STEP[598.6838328], TRX[.000004], USD[0.00], USDT[0.08278437] | | |
| 01317111 | | AVAX-PERP[0], BNB[.00636804], BNB-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], MATIC-PERP[0], NFT (448682130672884145/FTX EU - we are here! #27811/[1], NFT (511530242253609133/FTX EU - we are here! #28213/[1], NFT (525815192184251598/FTX EU - we are here! #28034/[1], OMG[0], OMG-PERP[0], USD[0.00], USDT[0.00000178] | | |
| 01317113 | | 0 | | |
| 01317116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.041788], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.31324], CRO-PERP[0], CRV-PERP[0], DFL[9.78466], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.2511314], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (462618769627736731/CT Batch 1)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00004923], SOL-20211094[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.03478053], STEP-PERP[0], SUSHI-PERP[0], SXP-20211231[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01317119 | | BNB[0], HT[0], OKB[0], SOL[0], SUSHI[0], TRX[0], USDT[0.00034212] | | |
| 01317120 | | DOGE[105.9588], DOGE-PERP[-26], USD[9.03], XRP[.75] | | |
| 01317123 | Contingent | CLV[.08262], ETH[.029232], ETH-PERP[0], FTT[785], SRM[4.825874], SRM_LOCKED[81.334126], TRX[.0001], USD[1.12], USDT[4.19055820] | | |
| 01317124 | | 0 | | |
| 01317128 | | TRX[.000005], USDT[0.00000004] | | |
| 01317130 | | USD[0.00] | | |
| 01317136 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AURY[.29338909], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00339257], BNB-20210924[0], BNB-PERP[0], BTC[0.00003378], BTC-03250[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0320[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0626[0], BTC-MOVE-1013[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.05651402], CEL-20211231[0], CEL-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00099877], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00099877], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03805990], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], IMX[.00425], KNC[.08768629], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0.08673692], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4946.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01317137 | | ALTBULL[0], TRX[8.9982], USD[0.00] | | |
| 01317142 | | AAPL[2.279772], AMD[4.64968], ETH[0], FTT[0], NVDA[2.5171045], SPY[.4589082], TSLA[1.619688], USD[6.90], USDT[0] | | |
| 01317146 | | BTC[0] | | |
| 01317147 | | 0 | | |
| 01317148 | | TOMO[0] | | |
| 01317149 | | NFT (396214844886685370/FTX EU - we are here! #273765)[1], NFT (472604715375951321/FTX EU - we are here! #273774)[1], NFT (479113207325582937/FTX EU - we are here! #273777)[1] | | |
| 01317150 | | ATLAS[9.991], BTC[0.00257722], ETH[.00098398], ETHW[.00098398], TRX[.000002], USD[2.40], USDT[0] | | |
| 01317152 | | ETH[.00346204], FTT[0], GENE[39.7], GOG[995.33826750], SOL[0.00], USDT[0.00000001] | | |
| 01317157 | | BTC[0], TRX[.000004] | | |
| 01317172 | | BAO[1], BTC[.00006499], TRX[.000005], USD[0.00], USDT[0] | Yes | |
| 01317173 | | AVAX[3.3], BTC[.01344558], BTC-PERP[4.3918691], ETHW[.3918691], FTM[302.9708], MATIC[140], SAND[261.97222], SOL[3.32], SUSHI[35.5], USD[28.05] | | |
| 01317179 | | EUR[0.00], USD[60.00] | | |
| 01317182 | | 0 | | |
| 01317184 | | BTC[0], TRX[.000002] | | |
| 01317185 | | AMC[284.34077] | | |
| 01317186 | | AUDIO-PERP[0], AXS-PERP[0], BAL-20211231[0], BTC[.099981], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP-20211231[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[1.725373], ETHW[.99981], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], ONE-PERP[0], REEF-20211625[0], REEF-20211231[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP[.075], STEP-PERP[0], TRX-20211625[0], USD[5811.46], USDT[500.56821043], WAVES-20211231[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01317191 | | BTC[0], TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01317194 | | CEL-PERP[0], EUR[0.00], USD[0.00] | | |
| 01317195 | Contingent | BTC[0], FTT[0], LUNA2[5.69249574], LUNC[1239552.9327508], SOL[7.57855980], USD[0.09], USDT[0.00000001] | | |
| 01317197 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20210713[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-FTT[0], FTT[0.01975254], GRT-PERP[0], LINK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.30], USDT[0], XLM-PERP[0] | | |
| 01317203 | | FTT[0], USD[0.00], USDT[0] | | |
| 01317206 | | BNB[0], BTC[0], DOGE[7], POLIS[0.83806470], TRX[.000003], USD[-0.70], USDT[0], XRP[1.52365005] | | |
| 01317207 | | BTC[0] | | |
| 01317208 | | TRX[.000004], USDT[0] | | |
| 01317209 | | EUR[0.00], KIN[.00000001], USD[0.00] | Yes | |
| 01317210 | | BTC[0.00009361], ETH[0.00000001], EUR[0.00], FTT[0], NFT (317518090535828892/FTX EU - we are here! #118063)[1], NFT (349835583440484190/FTX EU - we are here! #16044)[1], NFT (351895142802374259/FTX Crypto Cup 2022 Key #14537)[1], NFT (388855678093943683/FTX EU - we are here! #16768)[1], NFT (421733224381437129/FTX EU - we are here! #114027)[1], NFT (552841850636122605/FTX EU - we are here! #16044)[1], NFT (566344933749329940/FTX EU - we are here! #117553)[1], USD[0.00], USDT[0], XRP[0.00000001] | Yes | |
| 01317213 | | BTC[0] | | |
| 01317216 | | AXS-PERP[0], BNB[0.00822441], BRZ[0], BTC[0.00009062], BTC-PERP[0], DENT-PERP[0], ETH[0.00034293], ETHW[0.00034293], FTT[4.80682806], FTT-PERP[0], MATIC-PERP[0], SOL[-0.16758085], USD[0.18], USDT[7.50288545] | | USDT[1.222868] |
| 01317219 | | AAPL[0], BNB[.46312094], BTC[0.06407743], ETH[1.27696012], ETHW[1.27696012], MANA[60], SOL[1.56356395], TSLA[1.50107234], TSLAPRE[0], USD[0.00], USDT[3629.29839536], XRP[313.08691496] | | |
| 01317220 | Contingent | 1INCH-PERP[0], AAVE[0.09117819], AAVE-PERP[0], ADA-PERP[0], AKRO[28.88754108], ALGO-PERP[0], ALPHA[10.01549596], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE[0.60626762], APE-PERP[0], AR-PERP[0], AUD[20.96487427], ASD-PERP[0], ATLAS[11.29411935], AVAX[0.31176564], AVAX-PERP[0], AXS-PERP[0], BADGER[.299982], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO[300.42704299], BAT-PERP[0], BIT-PERP[0], BNB[0.02638203], BSV-PERP[0], BTC[0.00050031], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[10], CHZ-PERP[0], COPE[10], CREAM-PERP[0], CRO[15.00146741], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI[96.37828125], DMG[25], DODO-PERP[0], DOGE-PERP[0], DOT[0.94092418], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.01017983], ETH-PERP[0], ETHW[0.01112118], FLM-PERP[0], FLOW-PERP[0], FTM[4.00759228], FTM-PERP[0], FTT[.499946], FTT-PERP[0], FXS-PERP[0], GALA[32.20147624], GALA-PERP[0], GAL-PERP[0], GRT[20.07531321], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KBTT-PERP[-3000], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA[170.32126149], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[30.45861719], LUNA2[0.00004042], LUNA2_LOCKED[0.00009433], LUNC[0.00449947], LUNC-PERP[0], MANA[4], MANA-PERP[0], MAPS-PERP[0], MATIC[2.16503509], MATIC-PERP[0], MEDIA-PERP[0], MER[3.11293095], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[15], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[30], OXY-PERP[0], PEOPLE-PERP[0], POLIS[1.00372718], POLIS-PERP[0], PRISM[20.18962242], PROM-PERP[0], PUNDIX-PERP[0], QI[15.36968232], RAY[5.21132130], REEF[170.86677596], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[323.26664574], RSR-PERP[0], RUNE-PERP[0], SAND[3.00069751], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[3.12971930], SNX[0], SOL[0.53887570], SOL-PERP[0], SOS-PERP[0], SPA[60], SPELL[80.04222295], SRM[4.02707894], SRM_LOCKED[0.02530502], SRM-PERP[0], STEP[30], STEP-PERP[0], STMX[10.51914675], STX-PERP[0], SUN[10.05067536], SWEAT[10], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[30], TRU-PERP[0], TRX[31.90229223], TRX-PERP[0], TRYB-PERP[0], UBXT[11.39257970], UMEE[3.03733273], UNI[0.50107008], UNI-1230[0], UNI-PERP[0], USD[125.07], USDT[0.00000001], USTC-PERP[0], VGX[5], WAVES[70135458], WAVES-PERP[0], WRX[5], XEM-PERP[0], XMR-PERP[0], XRP[0.10411379], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | APE[.606186], AVAX[.31132], BNB[.026111], BTC[.0002], DOT[.933482], ETH[.010133], FTM[4], GRT[20.022727], LINK[.854071], MATIC[1.162443], SOL[.05756375], TRX[31.301389], USD[20.00] |
| 01317221 | | ADA-PERP[0], ANC[33], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[300], ETH[6.78141180], ETH-PERP[0], ETHW[.8065843], FTT[1.9], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USDt-21.73], USDT[0.00335064], XRP-PERP[0] | | |
| 01317226 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02408596], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SCRT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.371023], USD[382.68], USDT[0.00981060], USDT-PERP[0], USD-0624[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], YFI-20211231[0], ZEC-PERP[0] | | |
| 01317231 | | BTC[0] | | |
| 01317237 | | TRX[.000003], USDT[0] | | |
| 01317238 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[12.49999999], BTC[0.00084508], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00001200], TRX-PERP[0], USD[-93.61], USDT[0.00000001], XRP[.00000003] | | |
| 01317239 | | EUR[5.00] | | |
| 01317242 | | BTC[0] | | |
| 01317251 | | AKRO[3.00000258], ATLAS[2976.86707347], BAO[31856.91444798], DENT[2758.21379401], EUR[0.00], KIN[127819.28021955], MNGO[109.64223186], RUNE[67.79538866] | Yes | |
| 01317258 | | USD[0.00], USDT[0.00015495] | | |
| 01317264 | | BTC[.00002302], TRX[.000003], USDT[0.00016850] | | |
| 01317268 | | BTC[0], TRX[.000004] | | |
| 01317272 | | TRX[.556216], USDT[0.00020230] | | |
| 01317275 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETH[0], FTM[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00875458], LUNA2_LOCKED[0.02042737], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.81], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01317277 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000100], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01317285 | | KIN-PERP[0], TRX[.000002], USD[1.50], USDT[0], VET-PERP[0], XRP-20210625[0] | | |
| 01317286 | | ATOMBULL[147.0147], BCHBULL[196.8621], GRTBULL[45.86787], LTCBULL[71.9496], SXPBULL[950.095], TRX[.000003], USD[0.02], USDT[0] | | |
| 01317288 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRYB-PERP[0], USD[0.08] | | |
| 01317289 | | TRX[.000005] | | |
| 01317291 | | BTC[0] | | |
| 01317292 | | 0 | | |
| 01317293 | Contingent | BTC[.0002], BTC-MOVE-20211220[0], BTC-PERP[0], BULL[.00039], FTT[.09083801], GST-PERP[0], LUNA2[4.59697606], LUNA2_LOCKED[10.72627748], LUNC[901.216], NFT (564813509875547683/FTX AU - we are here! #62233)[1], SOL[1.77], USD[48.97], USDT[0.32471872] | | |
| 01317296 | | FTT[244.356008], USD[166.58], XRP[.75] | | |
| 01317297 | | BTC[0], CHZ[0], USD[0.00] | | |
| 01317298 | | DOGE-20210625[0], DOGE-PERP[0], SHIB-PERP[0], TRX[.000005], USD[0.97], USDT[0] | | |
| 01317303 | | ETH[.001], ETHW[.001], SOL[.00505], USD[1.72], USDT[0.62115861] | | |
| 01317304 | | CEL[0], USD[0.00000065] | | |
| 01317308 | | BCH[.00000011], DOGE[0.00000040], LTC[.00000015], SHIB[1179538.68491024], TRX[0.00311100] | | |
| 01317311 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01317314 | | BTC[0], TRX[.000005] | | |
| 01317315 | | BTC[0] | | |
| 01317318 | | USD[0.00], USDT[0] | | |
| 01317320 | | TRX[.000005], USDT[0.00021593] | | |
| 01317325 | | BCHBULL[672.5289], BSVBULL[181872.6], LINKBULL[9.083637], MATICBULL[9.993], SUSHIBULL[8693.91], SXPBULL[2508.243], TRX[.000005], USD[0.02], ZECBULL[14.749668] | | |
| 01317326 | | NFT (362662968176177834/FTX AU - we are here! #17114)[1], NFT (494299944316667833/FTX AU - we are here! #45274)[1], USD[0.52], USDT[0.09639789] | | |
| 01317331 | | ARS[0.00], BAO[1], BTC[0.06476785], DENT[1], ETH[1.11293058], ETHW[1.11308299], KIN[1], LINK[177.34529124], LTC[0], SHIB[20.53139091], USD[0.00] | Yes | |
| 01317336 | | AAVE-PERP[0], AVAX[346.261118], DOT[363.031068], ETH[0], FTT[.014683], FTT-PERP[0], KSM-PERP[0], LINK[.06776], MATIC-PERP[0], OKB[0], SOL.2445122], SOL-PERP[0], SUSHI-PERP[0], USD[15720.38], USDT[0.00000004] | | |
| 01317343 | | DOGE-PERP[0], KIN-PERP[0], SHIB-PERP[0], USD[0.93] | | |
| 01317346 | | BNB[.00200001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], USD[0.00] | | |
| 01317347 | | ATLAS[125.88609891], DENT[1] | Yes | |
| 01317353 | | USDT[0.00007325] | | |
| 01317355 | | BTC[0], TRX[.000003], USDT[0] | | |
| 01317357 | | BTC[0], TRX[.000003] | | |
| 01317361 | | 0 | | |
| 01317364 | | BTC[0.00387375], ETH[0.00098212], ETHW[0.00098212], FTT[.09766376], GALA[429.9297], LINK[.093635], LTC[0.00931009], MANA[45.81323], SOL[1.25978530], SOS-PERP[0], TRX[.000001], USD[31.49], USDT[2.01342753] | | |
| 01317365 | | BTC[0] | | |
| 01317366 | | USDT[0.00007052] | | |
| 01317367 | | BRZ[10.84748835], BTC[0.00002806], USDT[0.13964251] | | |
| 01317370 | | BTC[0], TRX[.000003] | | |
| 01317372 | | USDT[0.00000127] | | |
| 01317375 | | BTC[0] | | |
| 01317378 | | BTC[0.16496210], BTC-PERP[0], EUR[0.00], FTT[0], USD[0.29], USDT[0.00000001] | | |
| 01317380 | | BNB[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01317383 | | BAO[5], DENT[1], KIN[6], SGD[0.00], TRX[1], UBXT[2], USD[0.00], WRX[0] | | |
| 01317391 | | FTT[28.9797], USD[0.64] | | |
| 01317393 | Contingent | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CLV-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[0.17806526], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[7929.73237], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00687954], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-2.07], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01317394 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01317397 | | KIN[1], SHIB[20632737.27647867], USD[0.00] | | |
| 01317398 | | BTC[0] | | |
| 01317401 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[4.71093816], AXS-PERP[0], BAND[.082425], BNB[0], BTC[0.00000001], BTC-PERP[0], FTT[7.81887791], LTC-PERP[0], MATIC[0], NEAR-PERP[0], SOL[5.91], TRX[.00007], USD[0.01], USDT[84.19492833], VET-PERP[0], XTZ-PERP[0] | | |
| 01317402 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-3.96], USDT[4.42898634], WAVES-PERP[0], XRP-PERP[0] | | |
| 01317403 | | ETH[.00000001] | | |
| 01317405 | | BNB[0.00894703], ETH[0], FTT[0.00000563], POLIS[0], USD[6.39], USDT[0.00003397] | | BNB[.008369], USD[6.21] |
| 01317410 | | 1INCH[.00159838], AKRO[7], BAO[16], CONV[.18349324], DENT[10], DOGE[1], ETH[.00000143], ETHW[0.00000142], EUR[1328.87], FRONT[.00191902], FTT[.0001757], IMX[.00288045], KIN[19], LRC[0.0177802], MATH[1], RSR[.06046551], SOL[.00147165], SXP[.00200185], UBXT[6] | | |
| 01317411 | | AURY[.00000001], BTC[0.00002217], ETH-PERP[0], FTT[0], LINK[0.00904552], MATIC[251], SOL[0], USD[0.00], USDT[0.00194788] | | |
| 01317414 | | USDT[0] | | |
| 01317415 | | ETH[0], TRX[.000003], USDT[0.00000704] | | |
| 01317417 | | BTC[0] | | |
| 01317418 | | BTC[0] | | |
| 01317422 | | 0 | | |
| 01317443 | | BTC[0], TRX[.000002] | | |
| 01317445 | Contingent | ETH[0], FIDA[0], HT[0], LUNA2[0.00847697], LUNA2_LOCKED[0.01977961], LUNC[1845.88], NFT (360117221958821250/FTX EU - we are here! #1306)[1], NFT (416761961161251317/FTX EU - we are here! #979)[1], NFT (479721354161190216/FTX EU - we are here! #1212)[1], SOL[0], TRX[0.03649100], USD[29.88], USDT[0.00051818] | | |
| 01317447 | | ETH[0.00000001], HT[0], LTC[0], SOL[0], TRX[0], USDT[0.00000014] | | |
| 01317448 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[2362.86], USDT[0.00000002], XRP-PERP[0] | | |
| 01317450 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00495644], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[61.61424559], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[211.77341775], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4692.50], USDT[1422.76826861], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.844225], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01317451 | | BTC[0] | | |
| 01317458 | | BTC[0], TRX[.000003] | | |
| 01317459 | | ANC-PERP[0], BTC-PERP[0], RSR-PERP[0], USD[0.07], XRP[6142.60011099], XRP-PERP[0] | | |
| 01317461 | | ADA-PERP[0], BTC[0.00005392], BTC-PERP[0], ETH[0], ETH-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.17] | | |
| 01317462 | | 0 | | |
| 01317464 | | BTC[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01317465 | | AURY[2.99886], DFL[210], TRX[.000001], USD[1.88], USDT[.00205] | | |
| 01317474 | Contingent, Disputed | USDT[0.00004268] | | |
| 01317477 | | ETH[0], TRX[0] | | |
| 01317478 | | TRX[.001941], USDT[0] | | |
| 01317479 | | LTC[.00547355], TRX[.000002], USDT[0.86176959] | | |
| 01317481 | | BTC[0] | | |
| 01317482 | | 0 | | |
| 01317483 | Contingent | ALGOBULL[780000], BAT-PERP[0], LUNA2[0.21340092], LUNA2_LOCKED[0.49793548], LUNC[46468.5], MATICBULL[9877.6], SHIB[400000], SHIB-PERP[0], SUSHIBULL[1060068.881], SXPBULL[13700], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01317484 | | FTT[160.673362], NFT (311346643944519033/The Hill by FTX #29337)[1], NFT (524108025475748649/FTX EU - we are here! #94101)[1], TRX[.001861], USD[0.00], USDT[0.00000001] | | |
| 01317491 | | TRX[.000005], USDT[0.00034346] | | |
| 01317493 | | BNBBULL[0.0084249], ETHBULL[.00009905], TRX[.000009], USD[0.00], USDT[0] | | |
| 01317496 | | BTC[0], TRX[.000003] | | |
| 01317499 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[.0449915], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.045], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.737398], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IP3[1.16706949], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.03943], LUNA2[0.01389970], LUNA2_LOCKED[0.03243264], LUNA2-PERP[0], LUNC[.0043032], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.66289951], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[.86], USD[62.51], USDT[110.87280284], USTC[1.96756749], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01317500 | | ADA-PERP[0], BTC[0.00389258], FTT[0], USD[0.00] | | |
| 01317505 | | SOL[0], USD[1.90] | | |
| 01317506 | | BTC[0] | | |
| 01317510 | Contingent | BAO[1], BTC[0], FTT[.01710636], FTT-PERP[0], GRT[1], KIN[1], SRM[31.45425401], SRM_LOCKED[463.87117009], TRX[.000137], UBXT[1], USD[0.35], USDT[7050.82359221] | | |
| 01317511 | | BTC[0.00001656], CEL[0.04250000], ETH[.00077235], ETHW[.00077235], FTT[178.4], USD[0.19], USDT[.00909] | | |
| 01317513 | | BTC[0], TRX[.000001] | | |
| 01317521 | | ADA-PERP[0], BTC[0.00000014], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 01317525 | | USD[0.00] | | |
| 01317526 | | TRX[.000005], USDT[-0.00000025] | | |
| 01317531 | | BTC[0] | | |
| 01317532 | | TRX[.000006] | | |
| 01317535 | | TRX[.000005], USDT[0] | | |
| 01317549 | | BTC[.00000006], BTC-PERP[0], SOL-PERP[0], TRYB[137.38340112], USD[101.53] | | |
| 01317550 | | TRX[.000011] | | |
| 01317553 | | BTC[0], TRX[.000001] | | |
| 01317554 | | AVAX-PERP[0], BTC[0.13998208], BTC-PERP[0], SHIB[1672240.80267558], SHIB-PERP[0], USD[0.24] | | USD[0.24] |
| 01317561 | | COPE[.3506], USD[0.00], USDT[0] | | |
| 01317562 | | NFT (312600082722226806/FTX EU - we are here! #282430)[1], NFT (519474498741449028/FTX EU - we are here! #282422)[1], TRX[.000002], USDT[1.211447] | | |
| 01317563 | | BTC[0], TRX[.000005] | | |
| 01317565 | Contingent | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.09783579], LUNA2_LOCKED[0.22828352], LUNC[21303.95034141], MATIC-PERP[0], TRX-PERP[0], USD[3.17], XLM-PERP[0] | | |
| 01317570 | | NFT (348837642597329646/FTX EU - we are here! #130519)[1], NFT (379322318044418248/FTX EU - we are here! #130601)[1], NFT (484596343410579767/The Hill by FTX #25993)[1], NFT (534544004062130866/FTX EU - we are here! #130146)[1], SOL[0.00190797], USD[0.00], USDT[0] | | |
| 01317571 | | BTC[0] | | |
| 01317573 | | TRX[.000003] | | |
| 01317578 | | BTC[0.00000001], CRO[0], FTT[0], TRX[0.00000100], USD[0.02], USDT[0.00000003] | | |
| 01317580 | | APE-PERP[0], CEL-0930[0], CLV-PERP[0], PRIV-PERP[0], TONCOIN-PERP[0], USD[1.03] | | |
| 01317582 | | BAO[5], GBP[0.00], KIN[2], SOS[132726893.68545487], USD[0.00] | Yes | |
| 01317584 | | 0 | | |
| 01317585 | | BTC[0], TRX[.000002] | | |
| 01317589 | | TRX[.000005], USDT[0.00025842] | | |
| 01317596 | | BTC[0] | | |
| 01317598 | Contingent | FTT[25], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002462], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[335.22114042] | | |
| 01317601 | | AUDIO-PERP[0], CHR-PERP[0], DENT-PERP[0], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01317602 | | BTC[0], TRX[.000002] | | |
| 01317603 | | BTC[0], TRX[.000004] | | |
| 01317604 | Contingent, Disputed | AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], CONV-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FRONT[.9506], LINA-PERP[0], RSR-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUN[0], TLM-PERP[0], USD[2.57], USDT[0.00000011], ZIL-PERP[0] | | |
| 01317605 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00005979], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[62.29], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01317606 | | BTC[0], USD[0.00], USDT[0] | | |
| 01317608 | | BTC[0], TRX[.000009] | | |
| 01317612 | | ALICE[1.093084], ATLAS[8.537], USD[3.45], USDT[0] | | |
| 01317615 | | BTC[0], TRX[.000001], USD[0.00] | | |
| 01317616 | | CQT[15007.230666], ETH[.0005], ETHW[.0005], LTC[.008], USD[0.00], USDT[0] | | |
| 01317620 | | BTC[0] | | |
| 01317623 | | BTC[0] | | |
| 01317630 | | BTC[0], TRX[.000004] | | |
| 01317638 | | TRX[.000028] | | |
| 01317645 | | USDT[1.976] | | |
| 01317647 | | AURY[.00000001], ETH[.00000001], FTT[0.04007171], NFT (373752741509643534/FTX EU - we are here! #186191)[1], NFT (416589794619670410/FTX EU - we are here! #186228)[1], NFT (467372910350463087/FTX EU - we are here! #185902)[1], TRX[.000028], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01317648 | | BTC[0] | | |
| 01317652 | | TRX[.000005], USDT[0] | | |
| 01317656 | | DMG[53968.156] | | |
| 01317659 | | AURY[.34114766], USD[0.00] | | |
| 01317661 | | BTC[0] | | |
| 01317662 | | BTC[0] | | |
| 01317665 | | BTC[0], TRX[.000008] | | |
| 01317669 | | 0 | | |
| 01317671 | | BTC[0], TRX[.000004] | | |
| 01317673 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.70], USDT[0] | | |
| 01317674 | | BTC[0] | | |
| 01317677 | | 1INCH[0], AVAX-PERP[0], BLT[.58209647], BNB[0], BTC[0.00003424], BTC-PERP[0], CARLSEN2021[0], ETH[0.02402681], ETH-PERP[0], ETHW[0.01417080], FLOW-PERP[0], FTT[0], HMT[-0.00000001], HT-PERP[0], ICP-PERP[0], IMX[.03333334], LTC[0.11893452], NFT (414377758833694746/The Hill by FTX #21454)[1], SKL-PERP[0], SOL[0.00093560], TRX[.000022], USD[0.08], USDT[0.61950732] | | |
| 01317678 | | BTC[0], TRX[.000002] | | |
| 01317681 | | BAO[2], EUR[0.00], USD[0.00] | | |
| 01317685 | Contingent | FTT[0.00000778], LUNA2[0.10574138], LUNA2_LOCKED[0.24672989], LUNC[22755.817926], MNGO[0], RAY[0], SOL[0.09176462], SRM[0.01221830], SRM_LOCKED[.11829483], USD[0.87], USTC[0.17525387] | | |
| 01317686 | | ETH-PERP[0], USD[0.00] | | |
| 01317688 | | BTC[0], TRX[.000001] | | |
| 01317691 | | TRX[.000005], USDT[.769504] | | |
| 01317693 | | BTC[0], TRX[.000002] | | |
| 01317695 | | ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL[8311.88379564], SPELL-PERP[0], USD[3.17] | | |
| 01317698 | | BTC[0], TRX[.000003] | | |
| 01317700 | | COPE[0], FIDA[0], SOL[0] | | |
| 01317701 | | ETH[0] | | |
| 01317703 | | BTC-PERP[0], ETH-PERP[0], TRX[.00001], USD[0.03] | | |
| 01317706 | | BTC[0], TRX[.000003] | | |
| 01317708 | | BTC[0] | | |
| 01317709 | | BTC[0], TRX[.000001] | | |
| 01317716 | | BTC[0], TRX[.000002] | | |
| 01317718 | | BTC[0.00257879], BTC-PERP[0], DOGE[185.88550570], LOGAN2021[0], SOL[0.00000001], USD[900.30], USDT[9.10406749] | | |
| 01317720 | | USD[25.00] | | |
| 01317721 | | ADA-PERP[0], C98-PERP[0], DENT-PERP[0], FTT-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000024] | | |
| 01317722 | | BTC[0] | | |
| 01317728 | | BTC[0], TRX[.000001] | | |
| 01317729 | | BTC[0] | | |
| 01317730 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01317737 | Contingent | ADABULL[713.67457561], AVAX[126.10065153], BTC[0.17034906], DOT[292.66214446], ETH[2.46434391], ETHW[2.46434391], EUR[0.00], FTM[6323.94856873], LINK[1039.80657602], LUNA2[115.5648034], LUNA2_LOCKED[269.6512079], MANA[1837.01964311], MATIC[17140.98671443], RAY[271.52659535], SAND[1283.91786256], SOL[341.86051515], STEP[7577.80368838], USDt-1.69], USTC[16358.75647578], VETBULL[1722584.39457919], VET-PERP[0] | | |
| 01317739 | | BTC[0], TRX[0], USDT[0] | | |
| 01317740 | | BTC[.00000056], BTC-PERP[0], USD[0.00] | | |
| 01317743 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], NFT (369900084929434112/The Hill by FTX #9874)[1], SOL-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 01317748 | | ATOM[0], BNB[0], BTC[0], COPE[0], DOGE[0], ETH[0], FIDA[0], FTT[0.01549892], LTC[0], MATIC[0], NFT (360631725568315121/FTX EU - we are here! #32826)[1], NFT (369502210152128348/FTX EU - we are here! #32755)[1], SOL[0.00304851], TRX[0], USD[0.00], USDT[0], XRP[0.04816383] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01317752 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000001], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-20210610[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI.00000001], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 01317761 | | BTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.61], USDT[0.00000001] | | |
| 01317770 | | BTC[0] | | |
| 01317772 | | TRX[.000006], USDT[0] | | |
| 01317773 | | BTC[0] | | |
| 01317776 | | BTC[0], TRX[.000003], USDT[0] | | |
| 01317777 | Contingent | 1INCH-PERP[0], AAVE[.00202607], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[10.99983], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[79.8113], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.00138066], SRM_LOCKED[.06602192], STEP[4.89456], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.73], USDT[0.57580645], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01317782 | | EUR[0.01] | | |
| 01317784 | | BTC[0.01] | | |
| 01317787 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[454.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01317788 | | BNB[0], ETH[0] | | |
| 01317794 | | BTC[0], TRX[.000003] | | |
| 01317798 | | ALGO-PERP[0], BTC[.00001612], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], ZIL-PERP[0] | | |
| 01317801 | | EOS-PERP[0], TRX[.000002], USD[0.95], USDT[0] | | |
| 01317807 | | ALICE-PERP[0], ATLAS[1.33722234], ATLAS-PERP[0], BNB[0], BTC-PERP[0], BULLSHIT[.00120371], CEL-PERP[0], ENS-PERP[0], FTT[.07701463], GMT-PERP[0], GST-PERP[0], POLIS-PERP[0], PRVBULL[.007], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 01317810 | | AAVE[0], APT[0], AVAX[0], BNT[0], CEL[0], DOGE[0], DOGEBULL[284.66063176], DOT[0], ETHW[0], EUR[0.00], FTT[0], GRT[0], KIN[1], KNC[0], KNCBULL[123377.5847604], LINK[0], LOOKS[0], LTC[0], MKR[0], PAXG[0], PAXGBULL[0.00000781], RAY[1741.01523815], REN[0], RSR[0], SNX[0], SOL[0], SUSHI[0], TOMO[0], TRX[0], UNI[0], USD[3453.55] | | |
| 01317813 | | ETH[0.00024849], ETHW[0.00024849] | | |
| 01317815 | | 1INCH[80.845834], 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], CHZ[729.014489], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.50469648], ETHW[0.50469648], FTT[13.64472151], GODS[67.1922594], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LEO-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MEAN-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.00], XLM-PERP[0], XRP[512.8205887], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01317818 | | BTC[0] | | |
| 01317819 | | BTC[0] | | |
| 01317826 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007174], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00030307], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00069722], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[28.93362935], LUNA2_LOCKED[20.84513515], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID[0.00000001], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.29], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01317830 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000803], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.01], USDT[-0.00001482], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01317833 | | STEP[0], TRX[.000002], USDT[0.00000070] | | |
| 01317834 | | BTC[0] | | |
| 01317835 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000012], USD[0.05], USDT[0.01566879] | | |
| 01317839 | | BAO[1], BRZ[0], KIN[1], USDT[0] | | |
| 01317840 | | ALICE[.7], CHZ[90], TRX[.000001], USD[156.35], USDT[62.27917596] | | |
| 01317844 | | GRTBULL[17.45625], SUSHIBULL[3620.282], SXPBULL[5010.4902], TRX[.000002], USD[0.02], USDT[0] | | |
| 01317845 | | TRX[.000005] | | |
| 01317851 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.00], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[2.96165581], FTM-PERP[0], FTT[24.01948248], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[47.1875935], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], ZIL-PERP[0] | | |
| 01317853 | | BTC[0], TRX[.00001] | | |
| 01317862 | Contingent | AAPL-0930[0], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.002], BTC-PERP[0], CAKE-PERP[0], CHZ[1469.7207], COMP[.7009], CRV[62.98176], CRV-PERP[0], DOT-PERP[0], DYDX[7.79856246], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00299944], EXCH-PERP[0], FTT[3.9], FTT-PERP[0], GRT[214.95915], LINK[2], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00183103], LUNA2_LOCKED[0.00427242], LUNC[398.71234969], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[12.69765939], SOL[.1], SOL-PERP[0], SXP[82.9149524], TRX[13], UNI[7.1], UNI-PERP[0], USD[39.25], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[84.9843345] | | |
| 01317867 | | USDT[0], USDTBULL[0] | | |
| 01317871 | | BAO[9291.12955884], SHIB[2034588.16726283], USD[0.01] | Yes | |
| 01317873 | | TRX[.000005] | | |
| 01317876 | Contingent | ADABULL[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0.16393464], LINK[0], LUNA2[0.00482111], LUNA2_LOCKED[0.01124927], LUNC[1049.808328], MATIC[0], SOL[0], USD[0.74], USDT[0.00000001], XRP[0] | | |
| 01317878 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.04189064], FTT-PERP[-127.4], MATIC-PERP[0], NFT[.56986331945174790.3/Touch of turquoise][1], SOL[.00681487], SOL-PERP[0], TRX[2634.81496281, USD[161.99], USDT[0.47783032], XTZ-PERP[0] | Yes | |
| 01317882 | | BTC[0], TRX[.000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01317883 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDT[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01317887 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00007857], ETH-PERP[0], ETHW[.00007857], USD[0.04], USDT[.0089143] | | |
| 01317891 | | XRP[39.86] | | |
| 01317898 | | ATLAS[190], USD[0.00], USDT[0] | | |
| 01317899 | | SOL[0], TRX[0], USD[0.13] | | |
| 01317900 | Contingent, Disputed | BTC[0], USDT[0.21930637] | | |
| 01317901 | | SOL[.09783], USD[1.68] | | |
| 01317902 | | USDT[0] | | |
| 01317905 | | 0 | | |
| 01317907 | | BTC[0.00007381], CRON[0.09645343], CRON-20210625[0], MATICBULL[.3397739], PFE[0.03923826], USD[0.01] | | |
| 01317909 | | BTC[0.00009409], FXS[.098803], KIN[429910.7], MATIC[8.20966793], SOL[0.01336774], STEP[.026508], USD[-1.21] | | |
| 01317914 | | DENT[1], MATIC[.00849896], USD[0.00] | Yes | |
| 01317916 | | USDT[0] | | |
| 01317917 | | UBXT[1], USDT[0] | | |
| 01317918 | | TRX[.000005], USDT[0] | | |
| 01317921 | | BTC[0] | | |
| 01317922 | | 0 | | |
| 01317926 | | SOL[0], TRX[.000002] | | |
| 01317929 | | USD[5.69] | | |
| 01317931 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001615], ETHBULL[0], ETH-PERP[0], ETHW[0.00001615], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01317934 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.09871793], LUNA2_LOCKED[7.23034185], LUNC[674752.35465], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[2188.88566013], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01317936 | | USD[100.00] | | |
| 01317941 | | FTM[.987], LTC[0], LUNC-PERP[0], TRX[.000004], USD[0.39] | | |
| 01317945 | | USDT[0] | | |
| 01317946 | | BTC[0], TRX[.000002] | | |
| 01317951 | | TRX[.000004], USDT[0] | | |
| 01317957 | | AVAX[0], BNB[0], DOGE[0], FIDA[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01317960 | | USD[1600.01] | | |
| 01317962 | | BAL[0], BNT[.00000001], BTC[0], BTC-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FXS-PERP[0], ICP-PERP[0], IMX[0], MATIC[0], TRX[.000778], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZRX[0] | | |
| 01317966 | Contingent | AVAX[6.2], ETH-PERP[0], FTM[908], FTT[105.679917], SOL[2.19], SRM[.94570708], SRM_LOCKED[4.03728742], USD[32700.48], USDT[0] | | |
| 01317967 | | DOGE[0], ETH[0], NFT (293965982921321692/FTX EU - we are here! #10071)[1], NFT (335397453338380104/FTX EU - we are here! #10131)[1], NFT (537403716757213164/FTX EU - we are here! #9677)[1], SOL[0], TRX[.000017], USDT[.596] | | |
| 01317973 | | BTC[0] | | |
| 01317974 | | AMPL[0], BAND[130.12441497], BCH[1.19308009], DOT[33.6705045], ETH[.26817499], EUR[0.00], REEF[69121.11795421], SNX[72.75245341], TRX[681.07197599], USDT[1778.78544953], ZRX[792.32379284] | Yes | |
| 01317975 | | BTC[0] | | |
| 01317976 | | BTC[0] | | |
| 01317991 | | AVAX[.09], BTC[0.13505891], CRO[110], ETH[.0009055], ETHW[.0009055], MATIC[9.982], TRX[.000001], USD[2595.62], USDT[0] | | |
| 01317998 | | USD[0.00] | | |
| 01318004 | | BTC[.0000638], CEL[.0311], SNX[.00385], USD[0.00] | | |
| 01318005 | | BTC[0], TRX[.000001] | | |
| 01318009 | | TRX[.000001], USDT[0], XRP[.959] | | |
| 01318013 | | ADA-PERP[0], AXS-PERP[0], BRZ[0.75875305], BTC-PERP[0], LTC[0.10863170], SOL-PERP[0], USD[0.81] | | |
| 01318026 | | CEL[0], ETH[0], GBP[0.00], PAXG[0], USD[0.00], USDT[0] | | |
| 01318029 | | TRX[.000004], USDT[0] | | |
| 01318032 | | TRX[.000003], USDT[0] | | |
| 01318038 | | FTT[0], USD[0.00], USDT[0] | | |
| 01318039 | | BTC[0.00153950], BTC-PERP[-0.0015], DOGE[0], USD[58.43] | | |
| 01318043 | | GRTBULL[6.29559], LTCBULL[3.69741], MATICBULL[1.9986], SXPBULL[359.748], TRX[.000003], USD[0.00], USDT[0] | | |
| 01318045 | | TRX[.000007], USDT[0] | | |
| 01318046 | | KIN[9958], TRX[.000001], USD[0.00], USDT[.00247643] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01318049 | | ETH-PERP[0], KAVA-PERP[0], NFT (292124747612970287/FTX EU - we are here! #252716)[1], NFT (343544075653487164/FTX EU - we are here! #252728)[1], NFT (351330420701197543/FTX AU - we are here! #61727)[1], NFT (476472547226318333/The Hill by FTX #9732)[1], NFT (546320295731731771/FTX EU - we are here! #252708)[1], NFT (547346478509459515/FTX Crypto Cup 2022 Key #4470)[1], TRX[.000006], USD[0.17], USDT[30.05368] | | |
| 01318050 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01318052 | | 0 | | |
| 01318055 | | ETH-PERP[0], USD[4.10] | | |
| 01318057 | | USD[0.96] | | |
| 01318058 | | USDT[0.00014246] | | |
| 01318064 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00008879], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00007806], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.2904128], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00008780], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.15776849], LUNA2_LOCKED[0.36812649], LUNC[34354.4222954], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (350462188306694153/The Hill by FTX #12943)[1], NFT (354291643931854034/Liquia Top #2)[1], OKB-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.969733], USD[0.031], USDT[1.39947526], VET-PERP[0] | | |
| 01318067 | | SOL[0], TRX[.00005], USD[-1.53], USDT[1.702458] | | |
| 01318068 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LDO[0], LRC[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01318074 | | TRX[.000005], USDT[0] | | |
| 01318075 | | BTC[0], MNGO[0], REEF[0], SOL[0], USD[0.23], USDT[0] | Yes | |
| 01318077 | | ALGO[.102559], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], LINK-PERP[0], LUNC-PERP[0], TRX[.000007], UNI-PERP[0], USD[1.46], USDT[0] | | |
| 01318086 | | NFT (299401009733751422/FTX EU - we are here! #201456)[1], NFT (493385620415571372/FTX EU - we are here! #201482)[1] | | |
| 01318089 | | ATLAS[3670], POLIS[57.83], STEP[583.2], TRX[.000001], USD[0.66], USDT[591.86135029] | | |
| 01318092 | | BAO[1], ETH[0] | | |
| 01318093 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[46.8312833], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[55.5], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[-60], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[6448], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[-1490.3], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[-239.50000000], EDEN-PERP[0], EGLD-PERP[-3.21999999], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[-6.29999999], ETH[-.002418], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210620[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-5], ETHW[0.02124188], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[6.1976465], FTT-PERP[206.1], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[65563], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.99612956], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[438], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[-6000], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.008229], SOL-PERP[197.93], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[12573.88379275], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[11814.19], USDT[16.15245835], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01318094 | | AMPL[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[1220.91], FTT[25.01926079], SLP[50040.36216171], TRX[46.000001], USD[0.11], USDT[0.00000001], XRP[0] | | |
| 01318096 | | AVAX[0], BNB[0], SOL[0], USD[0.33], USDT[0] | | |
| 01318097 | | ADA-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[2.41] | | |
| 01318102 | | BTC[0], TRX[0] | | |
| 01318110 | | TRX[.000007], USDT[0] | | |
| 01318111 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.85], XLM-PERP[0], XTZ-PERP[0] | | |
| 01318112 | | USD[0.00], USDT[0.44776737] | | |
| 01318115 | Contingent, Disputed | BTC[0] | | |
| 01318121 | | TRX[.000001], USDT[0.00009760] | | |
| 01318123 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0.08255577] | | |
| 01318125 | | AAPL-0624[0], ABNB-0624[0], ALICE-PERP[0], AMPL-PERP[0], AMZN-0624[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FB-0624[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00003557], FTT-PERP[0], GALA-PERP[0], GDX-0624[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], MID-PERP[0], MNGO-PERP[0], NVDA-0624[0], ONT-PERP[0], PFE-0624[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLV-0624[0], SOL-PERP[0], SPY-0624[0], TLM-PERP[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0] | | |
| 01318136 | | USD[25.00] | | |
| 01318137 | | GBP[5010.00] | | |
| 01318148 | | BNB[29.77984572], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00000392] | | |
| 01318149 | | USD[0.00], USDT[0] | | |
| 01318150 | | USDT[0.00025369] | | |
| 01318153 | | 1INCH[0], BNB[0.03256535], DOGE[0.33350360], EOSBULL[0], ETCBULL[0], ETH[0], HOLY[0.00534945], LEO[0], LEO-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], USD[-2.73] | | |
| 01318154 | | DOGEBEAR2021[0.00094750], USD[8.91], USDT[0] | | |
| 01318155 | | BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], FTT[0.00100002], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01318159 | | BTC[0], DOGE[0], TRX[.000007], USD[0.00], USDT[0.00031785] | | |
| 01318164 | | BRZ[.00595785], BTC[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01318167 | | KIN[1925.02862481], USD[3.33] | | |
| 01318170 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 01318171 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[-1.1631], CHZ-PERP[0], COMP[.00000399], DOGE[1], ETH-PERP[0], FTT[0.10336644], GMT-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[23597.70], USDT[0.34612572], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01318190 | | BNB[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01318191 | | ALGO[366.96828038], BAO[1], BNB[2.70256467], BTC[.07374139], DOGE[1156.70033822], ETH[1.01851478], GBP[91.49], NEXO[0], PAXG[.00000001], USD[0.00], USDT[264.14568723], XRP[435.87990245] | Yes | |
| 01318193 | | ATLAS[580], BSVBULL[61594800], BSV-PERP[0], ETH-PERP[0], TRX[.532112], TRX-PERP[0], USD[78.35] | | |
| 01318197 | Contingent | ADA[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.5238], FTT[.021642], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01352159], LUNC-PERP[0], SOL-PERP[-105.72], USD[2730.80], USTC[.820306] | | |
| 01318200 | | BTC[0.00446159], FTT[.05803709], LTC[.005], USD[1.38], USDT[2.76396293] | | |
| 01318202 | | CRO[0], FTT[0.00219249], LTC[0], MATICBEAR2021[0], MATICBULL[0], UNISWAPBULL[.00004], USD[0.00], USDT[0] | | |
| 01318204 | | AVAX[0], BNB[0], ETH[0], TRX-PERP[0], USD[0.00], USDT[0.00000762] | | |
| 01318207 | | KIN[1] | | |
| 01318208 | | 0 | | |
| 01318209 | | AKRO[3], BAO[8], BTC[0.00029305], DENT[3], FIDA[1.00205693], GODS[14.81180387], KIN[5], NFT (293271780901328403/The Hill by FTX #27994)[1], RSR[3], SOL[.00004625], TONCOIN[1.14746096], TRX[2.000784], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01318210 | | TLM[3311.1603] | | |
| 01318213 | | NFT (350619686332976932/FTX EU - we are here! #116649)[1], NFT (478777824528519270/FTX EU - we are here! #116420)[1], NFT (536483821930500162/FTX EU - we are here! #116794)[1], USD[27.31] | | |
| 01318218 | | BTC[0], TRX[.000001] | | |
| 01318223 | Contingent | 1INCH[0], BTC[0], EUR[0.00], FIDA[.13895424], FIDA_LOCKED[3.686198], FTT[0], SRM[0.02242344], SRM_LOCKED[13494847], USD[0.00], USDT[0.00000001] | | |
| 01318226 | | ETH[0], LTC[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01318229 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ[90], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.10985790], FTT-PERP[0], FXS-PERP[0], GBP[1253.53], GRT[291.6836819], LINK[7.72964408], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[50], TRX-PERP[0], UNI[0], USD[427.73], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01318232 | | FTT[0.01924222], SOL[0], USD[0.00], USDT[0] | | |
| 01318236 | | GBP[0.00] | | |
| 01318237 | | TRX[.000004], USDT[0.00010037] | | |
| 01318238 | | SOL[.004], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 01318241 | | ADA-PERP[0], BEAR[400], EGLD-PERP[0], ETH[0], GST[.0300173], LTC[0.02763767], MATIC[.3081], MATIC-PERP[0], NFT (298979903169619412/FTX EU - we are here! #221357)[1], NFT (493287196803756600/FTX EU - we are here! #221336)[1], NFT (549101306747887609/FTX EU - we are here! #221373)[1], REEF[909.82711], SOL[.00050506], TRX[.996395], USD[0.04], USDT[0.00598071] | | |
| 01318243 | | ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00018222], ETHBEAR[1099791], ETHW[.00018222], LUNC-PERP[0], MATICBEAR2021[.693027], MATIC-PERP[0], NFT (309042216957870915/FTX EU - we are here! #255811)[1], NFT (415827510889204642/FTX EU - we are here! #255796)[1], NFT (482878991828850778/FTX EU - we are here! #255817)[1], SOL[.00526018], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01318246 | | USD[0.00], USDT[0] | | |
| 01318249 | | BICO[.00000001], TRX[.001003], USD[0.00] | Yes | |
| 01318250 | | BNB[0.00078499], ETH[0], ETH-PERP[0], HT[0.00703137], SOL[0.00399911], TRX[.04579866], USD[0.22], USDT[1.18854670] | | |
| 01318253 | | 0 | | |
| 01318254 | | ADABULL[0], ATOMBULL[140.9718], DOT-PERP[0], EOSBULL[3219.356], THETABULL[.0179964], TRX[.000002], USD[0.00], USDT[0], VETBULL[2.559488] | | |
| 01318259 | | FB-20211231[0], USD[2.66] | | |
| 01318261 | | AAVE-20210924[0], BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.04], USDT[.111575] | | |
| 01318266 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], FLM-PERP[0], FTT[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[6.41], USDT[0], XRP-PERP[0] | | |
| 01318274 | | AXS-PERP[0], DODO-PERP[0], ETH[0], FTM-PERP[0], FTT[0.05960058], GRT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.80], USDT[3.32951118], VET-PERP[0], ZRX-PERP[0] | | |
| 01318276 | | BNB-PERP[0], DOGE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0.00001771] | | |
| 01318279 | | TRX[.000001], USDT[.63924] | | |
| 01318282 | | BTC[0.00720809], CEL[0.22444914], FTT[0.06914672], GOG[.92], STEP[.00000001], USD[0.00] | | BTC[.00712] |
| 01318285 | | ADABEAR[993549.5], BCH[0], BEAR[21.894165], BTC[0.00001516], BULL[23.58910000], ETHBULL[0], FTT[25.35820893], SHIB[399935.495], SOL[0], USD[0.94] | | |
| 01318286 | Contingent, Disputed | ADABULL[0], ALGOBULL[0], DRGNBULL[0], ENJ[0], FTT[0.00022592], ROOK[0], USD[0.01], USDT[0] | | |
| 01318289 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.021], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], USD[-2.38], USDT[17.16142575], XEM-PERP[0], XTZ-PERP[0] | | |
| 01318296 | | JST[6.2159], OXY[.45724074], TRX[.000004], USD[1.71], USD[.00126] | | |
| 01318299 | | TRX[.000004], USD[0.33], USDT[0.00000001], XRP[.47297381] | | |
| 01318303 | | LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.24], USDT[0] | | |
| 01318304 | | DOGE-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX[.000009], USD[2.09] | | |
| 01318306 | | BTC[-0.00010302], BTC-PERP[0], ETH[.00099937], ETHW[.00099937], TRX[.000001], USD[-9.42], USDT[25.21522242] | | |
| 01318307 | | ATLAS[0], BAO[2], GBP[13.54], KIN[1], USD[0.00] | Yes | |
| 01318312 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (291353798387470288/FTX EU - we are here! #55724)[1], NFT (384890915715618563/FTX EU - we are here! #55211)[1], NFT (399700461497974372/FTX EU - we are here! #55588)[1], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 01318313 | | MATIC[.6366], NFT (302956880292911713/FTX EU - we are here! #46436)[1], NFT (320290018789266028/The Hill by FTX #12394)[1], NFT (381918278657723833/FTX EU - we are here! #46520)[1], NFT (463040957913626647/FTX EU - we are here! #46584)[1], NFT (517749308733219958/FTX Crypto Cup 2022 Key #7526)[1], USD[0.01], XRP[.039] | | |
| 01318317 | | BTC[.00102012] | | |
| 01318318 | | 0 | | |
| 01318329 | | BNB[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.00002], USD[0.00], USDT[0.00000801], ZIL-PERP[0] | | |
| 01318331 | | USD[0.00], USDT[0] | | |
| 01318334 | | AKRO[8], BAO[14], BTC[.02518098], CHZ[1], COMP[1.10199173], CRV[18.98062895], DENT[1], ETH[.21492243], ETHW[.21470683], GBP[0.09], KIN[18], MATIC[50.8909501], RSR[3], SOL[1.51909044], TRX[5], UBXT[3], USDT[119.72896188] | Yes | |
| 01318338 | | AXS-PERP[0], BTC[0.00007878], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], SAND-PERP[0], SOL[29.41658449], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210924[0], USD[0.00], USDT[0.00000001] | | |

Supplemental Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01318341 | | BTC[0], TRX[.000005] | | |
| 01318345 | | TRX[.00001] | | |
| 01318349 | | BTC[.00000053], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FTT[0], MTA[.00093889], SOL[.00004538], USD[0.00] | | |
| 01318353 | | USD[0.05] | | |
| 01318354 | | ALPHA[.323885], DODO[.001143], SAND[.54514], TRX[.000003], USD[0.00], USDT[0.09595934] | | |
| 01318355 | | TRX[.000007], USD[1.23] | | |
| 01318358 | | USD[6.31] | | |
| 01318359 | | AAVE[1.01181124], ETH[.00000001], GBP[0.00], LINK[0], POLIS[0], USDT[0] | | |
| 01318366 | | TRX[.000032], USD[0.41], USDT[0.00000001] | | |
| 01318369 | | ATLAS[2241.56802415], UBXT[1], USD[0.01] | Yes | |
| 01318373 | | USD[0.00], USDT[0] | | |
| 01318374 | | 0 | | |
| 01318382 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.9982], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.24003552], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00001196], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.24601516], XRP-PERP[0], XTZ-PERP[0] | | |
| 01318387 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[6.8958305], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-[0.00090520], SOL-PERP[0], SRM-PERP[0], TRX[.000017], USD[1.60], USD[0.14136848], XLM-PERP[0] | | |
| 01318388 | | ETHBEAR[92609], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01318389 | | BTC[0], ETH[0], EUR[0.00], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[163.9970676] | | |
| 01318390 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006028], USD[0.01], USDT[0] | | |
| 01318394 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.000985], USD[0.00], USDT[0], USTC[30.769899] | | |
| 01318400 | Contingent | ALCX[.09396124], ATLAS[500], BTC[0.00009887], ETH[.00099506], ETHW[.00099506], FTT[.098746], MATIC[347.99335], SOL[.35660184], SRM[11.10754474], SRM_LOCKED[.07576794], TRX[.000002], USD[3.62], USDT[27.07413981] | | |
| 01318408 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01318409 | | USDT[0.00009609] | | |
| 01318414 | | BEAR[0], ETHBEAR[.40056042], EUR[0.00], LTCBEAR[0], USD[0.00] | | |
| 01318415 | | USDT[0] | | |
| 01318420 | | BTC[0] | | |
| 01318422 | | AAVE[.0599856], BNB[.010482], BRZ[0.14502168], BTC[.0002991], BTC-PERP[0], ETH[.00109775], ETHW[.00109775], LINK[.599856], LTC[.0099874], SOL[.2099244], TRX[.000001], UNI[.05], USD[0.04], USDT[6.05892040] | | |
| 01318424 | | AAVE-PERP[0], BTC[0.00132722], BTC-PERP[0], TRX[.000006], USD[0.16], USDT[0] | | BTC[.001299] |
| 01318429 | Contingent | BAO[2], BTC[.05054614], DENT[1], KIN[1], LUNA2[5.57869767], LUNA2_LOCKED[12.55565567], USTC[790.08115326] | Yes | |
| 01318434 | | RAY[1013.52153913], USD[5.06] | | |
| 01318435 | | TRX[.000069], USD[0.54], USDT[0.00000001] | | |
| 01318437 | | BTC-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 01318444 | | ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01318447 | | REAL[2.9], TRX[.000001], USD[0.69], USDT[0.00037655] | | |
| 01318449 | | BTC[0], TRX[.000001] | | |
| 01318455 | | 1INCH-PERP[59], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00010931], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0.00298689], ETH-PERP[0], ETHW[0.00298689], FTT[0.26646070], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.02943], SOL-PERP[0], STEP-PERP[0], TRX[.95326], USD[1871.18], USDT[0.00000001] | | |
| 01318462 | | USD[0.00] | | |
| 01318473 | | USD[25.00] | | |
| 01318481 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0.00014451], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.0999], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.00003678], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP[.09792], STORJ[.09836], SUSHI-PERP[0], SXP-PERP[0], TRX[132.09339896], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[-0.11], USDT[0.10679799] | | |
| 01318482 | | ETH[0], USD[0.00] | | |
| 01318484 | | 0 | | |
| 01318488 | | ADA-PERP[0], ATLAS[8.7175], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.099791], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS[1806.759248], POLIS-PERP[0], SAND-PERP[0], SLP[71166.181], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00000001] | | |
| 01318494 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01318494 | | 0 | | |
| 01318500 | | TRX[.000006] | | |
| 01318501 | | DOGE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[1.37], USDT[0.00096538] | | |
| 01318504 | | AURY[0], BTC[0.01523291], DAI[.00402952], FTT[0], SOL[0.38036917], USDT[114.02144775] | | |
| 01318505 | | ATLAS[620], POLIS[2], STEP[118.3], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01318510 | | USD[0.00], USDT[0] | | |
| 01318511 | | 1INCH[.79208007], 1INCH-PERP[0], AAVE[.02], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LUNC-PERP[0], MKR[.001], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.002442], SOL-PERP[0], STG[.01336107], STG-PERP[0], SUSHI-PERP[0], TRX[.000023], TRX-PERP[0], USD[31145.91], USDT[0.00237400], VET-PERP[0], XRP-PERP[0] | | |
| 01318516 | | BTC[-0.00020583], BTC-PERP[0], TRX[.000001], USD[-0.34], USDT[15.77098312] | | |
| 01318517 | | AKRO[27252.90641234], BNB[7.20729006], BRZ[5629], BTC[0.53305381], CUSDT[46442.70517663], DMG[20000], ETH[1.84315326], ETHW[1.83574789], EUR[2.00], FTT[82.8106312], LUA[13888.8], TRX[10618.41092383], UBXT[24389.00829], USDT[0.00000049] | | ETH[1.827841], TRX[10171.969488] |
| 01318525 | | LRC[0], TRX[.000005], USDT[0.00000605] | | |
| 01318527 | | ADA-PERP[0], ATOM-PERP[0], BNBBEAR[494460], BNBBULL[0], BTC[0.00009678], BTC-PERP[0], BULL[0.00000001], CEL-PERP[0], CHZ-PERP[0], DOGE[00000001], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[.00651803], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHIBEAR[85304.5], TRU-PERP[0], TRX[.583482], TRX-PERP[0], USD[492.89], USDT[0.00899131], XRP-PERP[0] | | |
| 01318528 | | BTC[0], TRX[.000002] | | |
| 01318532 | | USDT[0] | | |
| 01318539 | | TRX[.000007] | | |
| 01318540 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.44373451], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000450], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[90.29], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01318545 | | AVAX[0], BNB[0], DOGE[0.04176890], GENE[0], MATIC[0], NFT (304291957895118310/FTX EU - we are here! #11218)[1], NFT (3449422282805843326/FTX EU - we are here! #11314)[1], NFT (457264457510940775/FTX EU - we are here! #11083)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01318559 | | USDT[0] | | |
| 01318561 | | BOBA[2], NFT (342423100088888517/FTX EU - we are here! #255391)[1], NFT (443618110471893401/FTX EU - we are here! #255246)[1], NFT (472076806358958760/FTX EU - we are here! #255414)[1], STEP[27.7], TRX[.000001], USD[0.01], USDT[0] | | |
| 01318572 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[110.55429242], ATOM-PERP[0], AVAX[0.10006739], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.50], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01318574 | | USD[0.02] | | |
| 01318580 | Contingent | BNB[.00000001], LUNA2[0.02499713], LUNA2_LOCKED[0.05832665], LUNC[5443.179626], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01318584 | Contingent, Disputed | FTT[8.394708], USD[0.18] | | |
| 01318586 | Contingent | BLT[.89636], BNB[0], BNB-PERP[0], ETH[0.00032723], ETHW-PERP[0], FTT[.01300127], LUNA2_LOCKED[0.00000001], LUNC[0016614], TRX[.854553], USD[0.00], USDT[0] | | |
| 01318598 | | AAPL[.01603735], AMZN[.0247456], BABA[.0045222], BB[.07328282], BCH[.00291888], BNB[.00253164], BTC[.00002631], CAD[0.00], DOGE[10.54641168], ETH[.00036454], ETHW[.00036454], FBI.00598161], FTT[.02939769], HOOD[.01153636], NFLX[.00394498], PYPL[.00375994], SHIB[112466.33154398], SPY[.00234366], TSLA[.009789], USD[0.93], USO[.02094319] | Yes | |
| 01318599 | | ETH[.0203957], ETHW[.02039957], USD[132.70], USDT[0.00000442] | | |
| 01318606 | | ETH[.0073] | | |
| 01318608 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC[0.00006978], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00036051], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00000002] | | |
| 01318611 | | XRP[599.5] | | |
| 01318612 | | AKRO[2], BAO[3], DENT[1], DOGE[1714.49254497], ENJ[308.84514682], KIN[601781.44329715], MANA[35.26072294], SAND[22.0140228], SHIB[39310734.02930612], TRX[1217.77322685], USD[0.14] | Yes | |
| 01318613 | | 0 | | |
| 01318615 | | FIDA[28.0028], MAPS[76.0076], TRX[.000004], USDT[1.598861] | | |
| 01318622 | | ATOMBULL[0.01366638], BTC[0], BULL[0], ETH[.00093016], ETHW[.00093016], FTT[0.05179703], TRX[0], USD[0.00], USDT[1.10781608] | | |
| 01318625 | | USDT[1.92418277] | | |
| 01318629 | | AKRO[1], BAO[4], ETH[.00000001], KIN[2], NFT (299751482359350720/FTX EU - we are here! #161361)[1], NFT (320944956373698018/FTX EU - we are here! #162067)[1], NFT (367857328353730382/FTX Crypto Cup 2022 Key #13802)[1], NFT (375391766781091057/The Hill by FTX #14756)[1], NFT (553004622700275882/FTX EU - we are here! #161687)[1], TRX[1.000005], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01318631 | | USDT[0] | | |
| 01318635 | Contingent, Disputed | USDT[0.00030810] | | |
| 01318638 | | NFT (338322225246451799/The Hill by FTX #27733)[1] | | |
| 01318645 | | BULL[0.01203406] | | |
| 01318651 | Contingent, Disputed | USDT[0.00027750] | | |
| 01318656 | | USD[0.06], XRP[.28511] | | |
| 01318660 | | AKRO[1], AUD[0.00], BAO[4], CONV[370.72940514], KIN[2], MTA[20.54455359], TRX[268.28908704], UBXT[486.20695234], USD[0.00] | Yes | |
| 01318663 | Contingent, Disputed | USDT[0.00004598] | | |
| 01318668 | | USD[0.06] | | |
| 01318684 | | TRX[.000004], USD[0.01] | | |
| 01318685 | | AKRO[1], BAO[3], BF_POINT[200], CRV[1.28994832], DENT[1], ETHW[.00000066], KIN[2], NFT (308609969383900407/FTX EU - we are here! #69187)[1], NFT (481389779939904698/FTX EU - we are here! #68205)[1], NFT (561698974937586094/FTX EU - we are here! #69416)[1], SOL[15.34751847], TRX[1.000024], USD[1.39], USDT[0.00000922] | Yes | |
| 01318696 | Contingent | APE[.40269173], BTC[.00010819], CEL[1.37887774], CHZ[3.66517402], CRO[6.27889276], DOGE[20.32517586], ENJ[.55251161], ETH[.0008555], ETHW[.0008419], FTT[.06785856], GARI[2.17649988], GMT[.70466033], GRT[1.46840833], KIN[41908.3674429], LRC[.47115064], LUNA2[0.0129931], LUNA2_LOCKED[0.02636506], MATIC[.57625887], RUNE[.09285428], SAND[.51791678], SHIB[72042.16664691], SLP[79.5441147], TRX[17.40336886], USD[0.10], USTC[1.5994724] | Yes | |
| 01318699 | | 0 | | |
| 01318700 | | ATLAS[779.8518], RAY[6.55744133], TRX[.000001], USD[1.24], USDT[0] | | |
| 01318701 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01318704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.0000022], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EU-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFG-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.65], USD[0.00258784], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01318710 | | 0 | | |
| 01318711 | Contingent, Disputed | LOGAN2021[0], SHIB-PERP[0], USD[0.00] | | |
| 01318714 | Contingent | BTC[0.03000000], FTT[.002438], LINK[93.881755], LOOKS-PERP[0], LUNA2[1.42694833], LUNA2_LOCKED[3.32954610], LUNC[310721.003368], RUNE[152.970309], SOL[19.396314], USDT[11.4857], USD[0.00], USDT[0] | | |
| 01318715 | | BNB[0.02026087], BTC[0.00088334], FTT[0.79989103], TRX[2.27808803], USD[4.68], USDT[2.30000000] | | TRX[2.000003] |
| 01318727 | | BTC[0], MATIC[19.66063729], TRX[.000007], USD[0.11] | | |
| 01318730 | | BNB[0], BTC[0.00011111], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SUN[0], USD[0.04], USDT[0] | | |
| 01318745 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01318747 | | 0 | | |
| 01318750 | | AAVE[0], AAVE-20210924[0], AAVE-PERP[0], BNB-PERP[0], BTC[0.00028980], BTC-20210924[0], COMP-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0179506], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[488.54], USDT[0.16097887], USTC-PERP[0], WAVES-PERP[0] | | |
| 01318754 | Contingent | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0.05490176], CRO-PERP[0], DENT-PERP[0], ETH[0], ETHW[0], FTT[5.85733844], GRT[0], LINK[0], LUNA2[0.01590285], LUNA2_LOCKED[0.03710666], LUNC[0], LUNC-PERP[0], MATIC[1180.16611396], MATIC-PERP[0], SOL[19.22244674], USD[33.98] | | BTC[.0549], ETH[1.234873], SOL[.00946314], USD[33.94] |
| 01318767 | | TRX[.000001], USDT[-0.00000004] | | |
| 01318770 | | BTC-PERP[0.00470000], ETH[.00000001], ETH-PERP[0.02899999], FTT[0.01791003], USD[-26.29], USDT[99.96286402] | | |
| 01318772 | | KIN[.00000001], USD[0.43] | | |
| 01318775 | | ADABULL[6.55022751], ALGOBULL[1680000], ALTBEAR[135000], BEAR[100000], BNBBULL[1.0007], BULL[2.0466], COMPBEAR[1030000], DEFIBEAR[10800], DEFIBULL[1.001], DOGEBULL[1.02983714], ETCBULL[2.588187], FTT[.00092522], ETHBEAR[100000000], ETHBULL[1.001], ETHW[0.00092521], GRTBULL[86], LINKBULL[9.753168], LTCBEAR[12200], MATICBEAR2021[246], MATICBULL[350.61943], MKRBEAR[28300], MKRBULL[1.0252818], OKBBULL[12.281397], SUSHIBULL[141000], THETABULL[.0073], TRXBULL[166.58331], UNISWAPBEAR[4960], USD[-0.80], USDT[0.22913069], VETBEAR[1000000], VETBULL[288.43803], XLMBULL[10.3], XRPBEAR[41000000], XRPBULL[455070], XTZBEAR[1600000], XTZBULL[303.5] | | |
| 01318776 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[119.9772], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000989], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080043], ETH-PERP[0], ETHW[0.00080043], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[10], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.0416961], SRM_LOCKED[0.0349411], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.07], USDT[407.02355874], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01318777 | | KIN[309504] | | |
| 01318780 | | TRX[0] | | |
| 01318787 | Contingent | BNB[.00579866], BNB-PERP[0], BOBA[.03], BOBA-PERP[0], BTC-PERP[0], DAI[.09713573], ETH-PERP[0], FTT[.020105], FTT-PERP[0], HT[.09886], JST[140.02173675], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00576423], LUNC-PERP[0], MOB[.497245], OMG[.13], OMG-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SUN[.00090001], SXP[.086076], TRX[.338473], USD[0.04], USDT[374.09000000], XRP-0930[0], XRP-PERP[0] | Yes | |
| 01318788 | | AUD[0.00], DENT[1], KIN[1], USD[0.01] | | |
| 01318789 | | BTC[1.11318336], ETH[.475], ETH-PERP[0], ETHW[.475], SOL[7.368526], USD[6.08] | | |
| 01318797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00609638], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[-0.23013709], ETH-PERP[0], ETHW[-0.22869042], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[543382298666896045/FTX AU - we are here! #59][1], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STARS[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.33], USDT[368.06917431], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01318798 | | BRZ[10.12649232] | | |
| 01318801 | | BNB[.00858355], DMG[.09], ETH[0], FTT[2], LUNC-PERP[0], MATIC[9.51455], MATIC-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.14], USDT[0.00000001] | | |
| 01318805 | | USD[1.51] | | |
| 01318812 | | USD[1.30] | | |
| 01318813 | | ADABULL[0.84366903], ATLAS-PERP[0], AVAX-2021123[0], AVAX-PERP[0], ETCBEAR[336800], ETHBULL[1.9996], GRTBULL[13330.60008], LINKBULL[10420.31552], LTCBULL[1139.772], MANA[0], SOL[0], THETABULL[500.718025], TRX[.000012], USD[0.01], USDT[0], VETBULL[14997], XRPBULL[361287.728] | | |
| 01318814 | | ETH[0], GOOGL-0325[0], NFT[292968454571952093/FTX EU - we are here! #71189][1], NFT[386898442736236268/FTX EU - we are here! #71104][1], SOL-0325[0], USD[0.53] | | |
| 01318817 | | ATLAS[4.60994301], AUD[0.00], BTC-PERP[0], ETH[.000231], ETHW[.000231], LOOKS-PERP[0], LUNC-PERP[0], POLIS[47.8236], ROOK-PERP[0], TRX-PERP[0], TSLA[.05509022], USD[-2.40], USDT[0], USTC-PERP[0] | | |
| 01318820 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 01318824 | | 0 | | |
| 01318830 | | BTC-PERP[0], FTT[0.22193312], USD[0.00], USDT[0] | | |
| 01318831 | | BICO[19], BTC-MOVE-2022Q1[0], BTC-PERP[0], USD[1.22] | | |
| 01318839 | | BTC[0], TRX[.000002] | | |
| 01318840 | | DOGEBEAR2021[0], TRX[0], XRPBULL[0] | | |
| 01318842 | | 1INCH-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 01318843 | | BTC[0], TRX[.000004] | | |
| 01318851 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-0325[0], OMG[0.00000002], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], USD[0.18], USDT[0.00000011], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01318855 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01318864 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ROOK-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01318865 | | SOL[0], TRX[.000002] | | |
| 01318867 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BTC[-0.00000002], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CLV-PERP[0], COMP[0], CRV-PERP[0], DEFIBULL[0], DOGE[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETHBULL[0], ETH-PERP[0], ETHW[0.00000010], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINKBULL[0], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SXP-PERP[0], TRX[0], TRX-20210924[0], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01318868 | Contingent | SRM[.97459167], SRM_LOCKED[3.95708753], SRM-PERP[0], TRX[.000777], USD[-0.69], USDT[25.67461903], USTC-PERP[0] | | |
| 01318869 | | TRX[.000005], USDT[1.524269] | | |
| 01318870 | | BNB[.07880699], BTC[.01052684], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[24442.81], USDT[0] | | |
| 01318875 | | AAVE-PERP[0], AXS-PERP[0], BTC[-0.00000181], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], SOL[0], TRX[.000007], USD[0.66], USDT[0.00000001] | | |
| 01318877 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.01808128], SRM_LOCKED[.0128762], SRM-PERP[0], TRX[.000001], USD[-615.06], USDT[0] | | |
| 01318878 | | BNB-PERP[0], DOGE[.01038862], DOGE-PERP[0], DOT-PERP[0], USD[-0.01], USDT[0.00833704] | | |
| 01318880 | Contingent, Disputed | ATOMBULL[0], DOGEBULL[0], ETH[.00000001], FTT[0], LINKBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], USD[-1.05], USDT[1.30073747], XLMBULL[0], XRPBULL[0] | | |
| 01318887 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00597000], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[306.000003], TRX-PERP[0], USDI-12.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01318889 | | BNB[0], BTC[0] | | |
| 01318890 | | BTC[0], TRX[.000004] | | |
| 01318893 | | SOL[0], TRX[0] | | |
| 01318895 | | BTC[0], TRX[.000001] | | |
| 01318896 | | AMPL[0], BTC[.00012037], USD[0.00], USDT[0.00000001] | Yes | |
| 01318898 | | USDT[0] | | |
| 01318899 | | 1INCH-PERP[0], AAVE[1.149883], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS[3809.968572], ATLAS-PERP[0], AXS-PERP[0], BNB[.74], BTC[0.08223840], BTC-PERP[0], CHR-PERP[0], CRO[360], ETH[0.81289085], ETH-PERP[0], ETHW[0.81289085], FTT[4.8], FTT-PERP[0], GALA-PERP[0], LINK[14.7], MANA[84], PERP-PERP[0], POLIS[83.2], SNX-PERP[0], SOL[4.189047], SOL-PERP[0], TRU-PERP[0], UNI[10.5], USD[0.09], USDT[0] | | |
| 01318905 | | BTC[0] | | |
| 01318906 | | USD[0.00] | | |
| 01318914 | | ETH-PERP[0], USD[0.00] | | |
| 01318915 | | BTC[0], TRX[.000001] | | |
| 01318919 | | TRX[.15761], USDT[0.00031410] | | |
| 01318924 | | ATLAS[1000], AUDIO[59], ETH[0.00053324], ETHW[0.00053324], LINK[9.5], MEDIA[1.38], MNGO[620], POLIS[10], RAY[30.88862503], SLP[3], STEP[240.1], THETABULL[.48], TRX[.000142], USD[0.30], USDT[0] | | |
| 01318927 | | AXS-PERP[0], TRX[.000003], USD[0.39], USDT[0.68077310] | | |
| 01318937 | | COPE[0], LTC[0], SOL[0], TRX[0.0000100], USDT[0.00000001] | | |
| 01318939 | | TRX[.000006], USDT[4.616729] | | |
| 01318943 | | BTC[0] | | |
| 01318944 | | APT[1.47334152], SOL[0.00101628], TRX[0.92546566], USDT[0.00000150], WRX[.0000752] | | |
| 01318949 | | ETH[0], ETH-PERP[0], TRX[.000007], USD[2.23], USDT[0] | | |
| 01318951 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[.31527577], DOGEBEAR2021[.0005309], DOGE-PERP[0], DOT-PERP[0], ETH[.01578529], ETH-PERP[0], ETHW[0.01578529], REN-PERP[0], STEP-PERP[0], SXPBULL[8.154], TRX[.000004], USD[-3.38], USDT[2.08114027] | | |
| 01318952 | | FTT[0.00331741], KIN[209773.9], USD[1.40], USDT[0] | | |
| 01318962 | | TRX[.000006], USD[0.00] | | |
| 01318964 | | BTC[0] | | |
| 01318966 | | BTC[0], TRX[.000001] | | |
| 01318969 | Contingent, Disputed | BEAR[84.92], BTC-PERP[0], BULLSHIT[.0002727], DAI[.00000001], DOGEBEAR2021[.000815], ETH-PERP[0], LINK-PERP[0], USD[14.65] | | |
| 01318972 | | AUD[5.00], BAO[1], BNB[0], KIN[1], USDT[0.00000774] | | |
| 01318975 | | TRX[0] | | |
| 01318976 | | AAPL-0325[0], AMPL[0], AMPL-PERP[0], BTC[0.02438756], BTC-0325[0], BTC-MOVE-1019[0], BTC-MOVE-1102[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], ETH[19.30124334], ETH-0325[0], ETH-0624[0], ETH-PERP[-0.09100000], ETHW[17.96714334], FB-0325[0], FTT[223.38942845], MATIC[8.87], MNGO-PERP[0], MSOL[-0.00405651], SOL[0.00011340], SOL-PERP[0], SPY[0.00022357], STEP-PERP[0], STSOL[0.00070680], TRX[.000037], USD[301.94], USDT[-10.80276892] | | |
| 01318977 | | NFT [376855363842712305/FTX EU - we are here! #230143][1], NFT [456104050728272441/FTX EU - we are here! #230184][1], NFT [494136642476555211/FTX EU - we are here! #230336][1], USD[0.34], USDT[0.00168689] | | |
| 01318979 | | ATLAS[1370], ATOM[.046598], TRX[.199904], USD[0.03], USDT[0] | | |
| 01318983 | | ATLAS-PERP[0], ETH[.192], ETHW[.217], MATIC[.92571243], SOL[.00596952], SUN[105.181], TRX[.000004], USD[0.00], USDT[0.00542209] | | |
| 01318986 | | 0 | | |
| 01318987 | | DOGEBULL[.00000357], TRX[.000002], USD[0.00], USDT[0] | | |
| 01318989 | | BNB[0], FIDA[0], HT[0], SOL[0], TRX[3.30484300] | | |
| 01318990 | | ADABULL[100.12914072], ALGOBULL[5.1680000], ALTBEAR[133000], ATOMBULL[12002], BALBULL[10278.1], BNBBULL[2.01225740], BULL[3.0102], BULLSHIT[3.01], COMPBULL[80.97475662], DEFIBULL[3.011], DOGEBULL[89.00293297], DRGNBULL[10], EOSBULL[455920.96], ETCBULL[600.099335], ETHBULL[10.04976559], GRTBULL[24005.8917], KNCBULL[10000], LINKBULL[1151.7331524], LTCBULL[5.00], MATICBULL[10000.018946], MIDBULL[1.003], MKRBEAR[7200], MKRBULL[5.0190367], OKBBULL[12.08249215], SUSHIBULL[922000], THETABULL[1000.21], TRXBULL[166.471889], UNISWAPBULL[3.00687327], USD[0.20], USDT[0], VETBULL[13003.3050965], XAUBULL[1045.91982], XRPBEAR[64000000], XRPBULL[1296768.717], XTZBEAR[1600000], XTZBULL[11500760125], ZECBULL[11011] | | |
| 01318992 | | ATLAS[0], BAO[1], KIN[2], POLIS[0] | | |
| 01319000 | | MATICBULL[3.59748], USD[0.07] | | |
| 01319002 | | AMC[0], BNB[.00333919], MATICBULL[0], USD[0.00], USDT[0.58508207], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01319005 | | EUR[0.00], TRX[.000002], USD[62.18], USDT[0] | | |
| 01319006 | | BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01319009 | | SHIB[8327047.72425451], SOL[.27056343], USD[0.00] | | |
| 01319011 | | AURY[.00000034], TRX[.000224], USD[0.00], USDT[0.0001052] | | |
| 01319023 | | BTC[-0.74729052], BTC-PERP[0.60000000], ETH[-6.32198063], ETH-PERP[-0.07799999], ETHW[-0.00041018], FTT[25.00854741], ORCA[2.237776], SOL[0.00156985], STSOL[-0.00451602], USD[58881.68] | | |
| 01319027 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[0.00067428], FTM-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SOL[0.00708849], USD[0.72], USDT[0] | | |
| 01319028 | | BTC[0] | | |
| 01319031 | | NFT (349401425159151991/FTX EU - we are here! #171507)[1], NFT (449853453724516954/FTX EU - we are here! #171580)[1], NFT (513719593325611920/FTX EU - we are here! #171713)[1], TRX[.000007], USDT[0.00023341] | | |
| 01319032 | | USDT[0.00008152] | | |
| 01319033 | | BTC[0], TRX[.000002] | | |
| 01319036 | | ETH-PERP[0], TRX[1.382719], USD[0.07], USDT[-0.10138358] | | |
| 01319038 | | USDT[0.00008318] | | |
| 01319040 | | LINK[0] | | |
| 01319041 | | BTC[0], TRX[.000001] | | |
| 01319048 | | BTC[0.00010260], ETH[0], TRX[.000005], USD[0.99], USDT[0] | | |
| 01319052 | | BTC[0], TRX[.000002] | | |
| 01319053 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.000041], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01319054 | | BTC[0], TRX[.000003] | | |
| 01319066 | | BTC[0], USDT[0] | | |
| 01319068 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-2021092[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[101.08892419], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK[74.32212103], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.87393939], LUNA2_LOCKED[2.03919191], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[-555.03881730], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.28920518], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001162], UNI-PERP[0], USD[422.09], USDT[30.11791986], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | SOL[3.254693], USD[421.25] |
| 01319080 | | 0 | | |
| 01319081 | | BTC[0], TRX[0] | | |
| 01319083 | | 0 | | |
| 01319084 | | TRX[.000003] | | |
| 01319086 | | BTC-PERP[0], ETH-PERP[0], RON-PERP[0], TRX[.001554], USD[0.00], USDT[0.00002760] | | |
| 01319089 | Contingent | APT[.0205], BNB[0], ETH[0.00032780], ETHW[0.00270495], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.54134373], MATIC[0], SOL[0], TRX[0.00004000], USDT[0.00000003] | | |
| 01319096 | | BTC[0], TRX[.000002] | | |
| 01319097 | | 0 | | |
| 01319103 | | NFT (420524842680606274/FTX EU - we are here! #183683)[1], NFT (461429812365694318/FTX EU - we are here! #183722)[1], NFT (510016453662229897/FTX EU - we are here! #183599)[1], TRX[.000004], USDT[0.00002647] | | |
| 01319107 | | BAO[6.812943], DENT[.05792043], KIN[88.08011765], TRX[.00233226], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01319108 | | HT[.0003597], USD[0.00], USDT[0.00000001] | Yes | |
| 01319112 | | USDT[0.00007271] | | |
| 01319114 | | SOL[2.3], USDT[0] | | |
| 01319115 | | BTC[0.00006820], ETH[.00012518], FTT[.05593958], GBTC[230.5723663], SOL[0.00996020], USD[3373.88], USDT[8.20549376] | | |
| 01319118 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-1230[-0.284], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.0079438], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[.049583], MATIC-PERP[0], MOB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002300], TRX-0324[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[915.22], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01319120 | | EUR[0.00], TRX[.000003], USDT[0] | | |
| 01319121 | | BAO[2], ENS[0.00023398], ETH[.0000001], ETHW[0.00000009], KIN[1], USD[0.00] | Yes | |
| 01319123 | | BTC[0] | | |
| 01319125 | | COPE[0], DOGE[0], HT[0], SOL[0.01254448], USDT[0], XLMBEAR[0] | | |
| 01319126 | | USDT[0] | | |
| 01319127 | | BTC[0], TRX[.000003] | | |
| 01319129 | | ATOM-PERP[0], BIT[42], BTC[0], BTC-PERP[0], CRV[65], ETH-PERP[0], FTT[12.60646423], LINK[27.1], LINK-PERP[0], OMG-PERP[0], POLIS[84.2], SRM-PERP[0], USD[0.10], USDT[0], XLM-PERP[0] | | |
| 01319131 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01319133 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01319134 | | USDT[0.00006211] | | |
| 01319135 | | AUD[10.00] | | |
| 01319138 | | AXS[0], TRX[.000006], USD[0.00], USDT[0.00001925] | | |
| 01319145 | | BTC[0] | | |
| 01319152 | | ETH[-0.00059849], ETHW[-0.00059468], FTT[.4], TRX[.000018], USDT[4.18487470] | | |
| 01319155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[3.42013377], BNB-PERP[0], BOBA[54.0263102], BTC[0.36465322], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[6.34], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.69661434], ETH-PERP[0], ETHW[2.682379449], FIL-PERP[0], FLM-PERP[0], FTM[348.12565198], FTM-PERP[0], FTT[152.521163], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[694.36290936], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[56.85985003], OMG-PERP[.5], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0.19999999], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[15.18390448], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000115], TRX-PERP[0], UNI-PERP[0], USD[2215.50], USDT[309.09044630], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[2.692873], FTM[347.669127], MATIC[692.440914], OMG[55.708399], SOL[15.018616], TRX[.000001], USDT[306.483142] |
| 01319157 | | BTC[0] | | |
| 01319159 | | BTC[0] | | |
| 01319165 | | ADABULL[0], DOGE[34.976725], ETHBULL[0], FTT[.09924], MATIC[4.9954], MATICBULL[0], TRX[.000003], USD[1.54], USDT[0.02721437] | | |
| 01319166 | | ADABULL[10.63020350], BNBBULL[1.01], DOGEBULL[1.06519117], ETCBULL[2.29447316], ETHBULL[1.01], LINKBULL[7.0752918], MATICBULL[292.5053545], MKRBULL[1.00133367], OKBBULL[11.99202], THETABULL[1.01], TRX[.000002], TRXBULL[163.5911395], USD[0.00], USDT[0], VETBULL[270.503218] | | |
| 01319167 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA[250], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[4899069], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[55.38], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.412422], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01319171 | | TRX[.000003], USDT[0.00009263] | | |
| 01319172 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[27.88], XRP-PERP[0], XTZ-PERP[0] | | |
| 01319176 | | TRX[.000007], USDT[0.00009182] | | |
| 01319177 | | BTC[0] | | |
| 01319178 | | BTC[0] | | |
| 01319181 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT[1], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[377.9], USD[-394.91], USDT[66.33562393], WAVES-PERP[0], XRP-PERP[0] | | |
| 01319184 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01319184 | | TRX[.000005], USDT[0.00009454] | | |
| 01319192 | | TRX[.000005], USDT[0.00009372] | | |
| 01319193 | | BTC[0] | | |
| 01319199 | | USDT[0.00005796] | | |
| 01319200 | | TRX[.000000], USDT[0.00009046] | | |
| 01319201 | | BTC[0] | | |
| 01319205 | | TRX[.000006], USDT[0.00009263] | | |
| 01319206 | | ETH[.43591716], ETHW[.43591716], SOL[2.3395554], USD[701.48] | | |
| 01319208 | | BTC[0], TRX[.000001] | | |
| 01319211 | | BTC[0] | | |
| 01319217 | | COPE[0], FIDA[0], SOL[0], TRX[0], USD[0.00] | | |
| 01319220 | | BTC[0], ETH[0], TRX[0], USD[0.00] | | |
| 01319221 | | BNB[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01319224 | | BTC[0], ETH[0] | | |
| 01319225 | | ETH[0], TRX[0], USDT[0.00000098] | | |
| 01319229 | | 0 | | |
| 01319231 | | BTC[0] | | |
| 01319232 | | USDT[0.00003794] | | |
| 01319237 | | AUDIO[1], BAO[5], CHZ[1], KIN[6], RSR[1], SHIB[2614995.49877823], TRX[1], UBXT[3], USD[0.89], ZAR[4.61] | | |
| 01319239 | | BTC[0], TRX[0], USD[0.00] | | |
| 01319242 | | USDT[0] | | |
| 01319244 | | ALGOBEAR[.00009984], BEAR[0.00000063], BEARSHIT[0], BNBBULL[0], BNBHEDGE[0], BTC[.00001806], BULL[0], BULLSHIT[0], COMPBULL[.009692], COMPHEDGE[0], DOGEBULL[0], DOGEHEDGE[0], ETHBULL[0], HNT[0], LINKBULL[0], LTCBEAR[0.00017030], LTCBULL[0], MATICBULL[0], SHIB[2499559.94402378], THETABULL[0], TRXBEAR[0], TRXBULL[0.00000028], USD[36.33], XLMBULL[0], XRPBULL[0], XTZBEAR[.00002107] | | |
| 01319249 | | AAVE-PERP[102.22], ATLAS-PERP[179260], ATOM-0325[0], ATOM-PERP[151.55], BOBA-PERP[35075.4], ETH-0325[0], ETH-PERP[0], ETHW[10], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[10], STEP[1.5], USD[6865.11] | | |
| 01319253 | | ADA-PERP[0], BNB[0], ETH[0], USD[0.00] | | |
| 01319254 | | BTC[0] | | |
| 01319257 | | CEL[1.798518], TRX[.000002], USD[20.45], USDT[0] | | |
| 01319261 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01319263 | | BCH[0], TRX[.000001] | | |
| 01319264 | | 0 | | |
| 01319266 | | ADABULL[0.03158894], ALGOBULL[1429980.05], ASDBULL[1], ATOMBULL[21], BALBULL[32.2984705], BCHBULL[110], BNBBULL[.0073], BSVBULL[494594.281], BTC-PERP[0], BULL[.00085], COMPBULL[25], DEFIBULL[.22], DOGEBULL[.53], DOGE-PERP[0], EOSBULL[47200], ETCBULL[4.5], ETHBULL[.0038], LTCBULL[203], LUNC-PERP[0], MATICBULL[6.9], OKBBULL[.27], SHIB-PERP[0], SPELL-PERP[0], SUSHIBEAR[9766300], SUSHIBULL[16707949.36825], SXPBULL[7286.895595], THETABULL[0.54189940], TOMOBULL[27598.803], TRX[.00001], TRXBULL[3.397739], TRX-PERP[0], UNISWAPBULL[.001], USDl[0.00], USDT[0.00227306], VETBULL[299], XLMBULL[115], XRPBULL[3129.86035], XTZBULL[180], ZECBULL[28.5] | | |
| 01319267 | Contingent | BTC[0], BTC-PERP[0], DENT[1], ETH[.00001872], FTT-PERP[0], GAL[.00320857], KSM-PERP[0], NFT [493780555720126789/FTX AU – we are here! #40979][1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000337], USD[0.00], USDT[0] | Yes | |
| 01319268 | | 0 | | |
| 01319271 | | BTC[0] | | |
| 01319274 | | BTC[0] | | |
| 01319277 | | BTC[0], TRX[0] | | |
| 01319288 | | BTC[0], TRX[.000001] | | |
| 01319298 | Contingent | 1INCH[0.00000001], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[.00000001], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[1000.87965200], GALA-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0.01951406], SOL-PERP[0], SRM[27.83555496], SRM_LOCKED[269.53099605], USD[22694.11], USDT[93411.38706227], VET-PERP[0] | USD[2.69] | |
| 01319301 | | BTC[0], TRX[.000004] | | |
| 01319303 | | SOL[0] | | |
| 01319304 | | USDT[0.00000001] | | |
| 01319305 | | ADA-PERP[0], BTC[.00128], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], ONT-PERP[0], SKL-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-16.43], XRP-PERP[0] | | |
| 01319311 | | USDT[0] | | |
| 01319312 | | ETH[0], LTC[-0.00078092], TRX[.000002], USD[-0.41], USDT[0.55167324] | | |
| 01319314 | | BTC[0], TRX[.000001] | | |
| 01319315 | | 0 | | |
| 01319317 | | BNB[0], ETH[0], GENE[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01319319 | | BTC[0], TRX[.000001] | | |
| 01319325 | | BTC[0], TRX[.20078], USD[0.00] | | |
| 01319329 | | TRX[.000003] | | |
| 01319330 | | TRX[.000004], USDT[0.00025496] | | |
| 01319331 | | BTC[0], TRX[.940414] | | |
| 01319337 | | ALTBEAR[469806.02], ATOMBULL[942.8114], BAO[176964.6], BEAR[106476.95], BEARSHIT[1335332.43], COMPBULL[8.04839], DEFIBULL[4.4988486], DOGEBEAR2021[8.30821], DOGEBULL[1.84751342], EOSBULL[176546.588], HTBULL[56.5084115], KIN[1699660], MNGO[889.822], OKBBEAR[5695010.7], OKBBULL[24.3272172], SUN[4578.838], UBXT[3942.2114], USD[0.00], VETBEAR[4833033.2], VETBULL[181.079776] | | |
| 01319342 | | BTC[0] | | |
| 01319345 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.50], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01319346 | | BTC[0], TRX[.000002], USD[0.00] | | |
| 01319348 | | TRX[.000003], USDT[.29820788] | | |
| 01319350 | | TRX[.000003], USD[0.00], USDT[0], WRX[.9934] | | |
| 01319355 | | TRX[.000033], USDT[1.628514] | | |
| 01319357 | | BTC[-0.00006238], FTT[0.04471071], RAY[128.44909867], SOL[0], TSLA[.00000003], TSLAPRE[0], USD[2.16], XRP[0.78998233] | | |
| 01319358 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CVC-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00050774], FLOW-PERP[0], LUNA2[0.27212645], LUNA2_LOCKED[0.63496171], LUNC[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[38.46] | | |
| 01319359 | | TRX[.000017] | Yes | |
| 01319361 | Contingent | ADA-PERP[0], ALCX[166.99932980], ALCX-PERP[-170], AMPL-PERP[0], APE-PERP[0], ATLAS[1006.041445], ATLAS-PERP[-1010], ATOM-PERP[0], AVAX[5.10000001], AVAX-PERP[6], AXS-PERP[0], BAND-PERP[300], BIT-PERP[0], BNB-PERP[0], BTC[0.18400000], BTC-PERP[-0.164], CAKE-PERP[0], CELO-PERP[0], CREAM[74.99], CREAM-PERP[-70], CRO-PERP[0], DOGE-PERP[3000], DYDX[344.97355865], DYDX-PERP[-405], ETH[0.50092984], ETH-PERP[-0.40000000], FTM[7400], FTM-PERP[-3450], FTT[28.2945508], FTT-PERP[-28], GALA-PERP[0], GLMR-PERP[-1000], GMT-PERP[27000], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[-25], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00610216], LUNA2_LOCKED[0.01423838], LUNC-PERP[0], MANA[150], MANA-PERP[-50], MASK-PERP[0], MATIC[13897.04950786], MATIC-PERP[-13900], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123100], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[-0.09999999], POLIS-PERP[0], RAY[120.9566163], RAY-PERP[-100], RSR-PERP[0], SAND[40], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[26.02563467], SOL-PERP[0], SPELL-PERP[0], SRM[697.8223964], SRM_LOCKED[13.0287737], SRM-PERP[-682], STEP[67106.73908797], STEP-PERP[-67008], STORJ-PERP[0], SUSHI-PERP[0], TRU[82000.4976685], TRU-PERP[-82000], TRX-PERP[0], UNI-PERP[0], USD[318589.92], USDT[0.00000001], USTC[-10266545], WAVES-PERP[140.5], XEM-PERP[-100], XRP[5399.99550126], XRP-PERP[-5100], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01319362 | | USDT[0.00005673] | | |
| 01319365 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01319366 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13772705], GMT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01319367 | | TRX[.000002] | | |
| 01319375 | | ETH[0], HT[0], SOL[0], TRX[0.00001200], USD[2.68], USDT[0] | | |
| 01319376 | | ATLAS[830], FTT[0.00000068], USD[0.00], USDT[0.06118660] | | |
| 01319377 | | BTC[0], TRX[.000002] | | |
| 01319378 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04447812], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0.01870457], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01319381 | | DOGE[18.77972565] | | |
| 01319382 | | DOGE[959.51857498], LUNC-PERP[0], USD[.02], USDT[0] | | |
| 01319384 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01319385 | | AUD[0.00], BAO[1], SHIB[8989407.08520696] | Yes | |
| 01319389 | | USDT[0.00000001] | | |
| 01319394 | | BTC[0] | | |
| 01319395 | | BTC[0], TRX[.000001] | | |
| 01319396 | | USD[5.00] | | |
| 01319397 | | BTC[0], TRX[0] | | |
| 01319401 | | AVAX[0], BOBA[0], BTC-PERP[0], ETHW[.00004078], KSM-PERP[0], NFT (288307513199671592/FTX EU - we are here! #19511)[1], NFT (337235589720293925/FTX EU - we are here! #19305)[1], NFT (397763805642225334/FTX EU - we are here! #19465)[1], NFT (418264820009041340/FTX Crypto Cup 2022 Key #2776)[1], NFT (519056988568135855/The Hill by FTX #7274)[1], PUNDIX-PERP[0], SOL[0], TRX[3], USD[0.18], USDT[0.00000001], XRP-PERP[0] | | |
| 01319403 | | BTC[.00175595], ETH-PERP[-0.05300000], MATIC-PERP[0], USD[144.09] | | |
| 01319407 | | BTC[0], TRX[.000004] | | |
| 01319411 | | BTC-PERP[0], USD[0.00], USDT[0.00034221] | | |
| 01319413 | | BTC[0], TRX[.000002] | | |
| 01319417 | | BTC[0], TRX[.000003] | | |
| 01319422 | | TRX[.000009], USDT[0.00002048] | | |
| 01319426 | | TRX[.000005] | | |
| 01319429 | | FTT[1.49936], MKR[.0079984], TRX[.000001], UNI[6.1988], USD[1.66], USDT[.02952384] | | |
| 01319430 | | SOL[0], TRX[.000001], USDT[0.00007173] | | |
| 01319432 | | BTC[0], TRX[.000002] | | |
| 01319438 | | BTC[0], USDT[0.00010566] | | |
| 01319439 | | BTC[0] | | |
| 01319443 | | BTC[.00265136] | | |
| 01319445 | | BTC[0] | | |
| 01319446 | | BTC[0] | | |
| 01319458 | | 0 | | |
| 01319460 | | ETH[0], ETH-PERP[0], SOL[.01], TRX[.000007], USD[0.00], USDT[1.12148823] | | |
| 01319464 | | BLT[.16], TRX[.00003], USD[0.10], USDT[0] | | |
| 01319468 | | FTT[0], TRX[0.30551197], USD[-0.01], USDT[0] | | |
| 01319469 | | DOGE[49.81310827] | Yes | |
| 01319470 | | BTC[0], TRX[.000001] | | |
| 01319471 | | BTC[0] | | |
| 01319472 | | TRX[.000006] | | |
| 01319476 | | SOL[1.9396314], TRX[.000003], USDT[.46] | | |
| 01319478 | | BTC[0], TRX[.000003] | | |
| 01319479 | | TRX[0] | | |
| 01319484 | | BTC[0], TRX[.000002] | | |
| 01319485 | | LTC[0], TRX[.000002], USD[945.27], USDT[0.00227586], XRP[4027.86298] | | |
| 01319490 | | AUD[0.00], BIT[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00888294], GBP[0.00], HKD[0.00], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000016], USD[0.08], USDT[0.01176601] | Yes | |
| 01319492 | | USDT[0.06727893] | | |
| 01319495 | | BTC[0], TRX[.000003] | | |
| 01319497 | | BTC[0], ETH[0], USD[0.00] | | |
| 01319499 | | BTC[0] | | |
| 01319500 | | BTC[0.00000001], BTC-20211231[0], CRV-PERP[0], ETH[0], FTM-PERP[0], FTT[501.41090423], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.00], USDT[48.71665870], WBTC[0.00000001] | | |
| 01319501 | | BTC[0], TRX[.000003] | | |
| 01319502 | | KIN[.00000001], LTC[.00952605], USD[0.24] | | |
| 01319505 | | BTC[0], TRX[.000003] | | |
| 01319507 | | BTC-PERP[0], USD[5.40] | | |
| 01319510 | | 0 | | |
| 01319511 | | BTC[0] | | |
| 01319514 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00080914], DOGE[.38421], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.096808], SRM-PERP[0], TRU-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 01319516 | | BTC[0], TRX[.000004] | | |
| 01319517 | | BTC[0] | | |
| 01319518 | | 1INCH[2.99943], AAVE[.0899886], AKRO[.89664], ALPHA[9], ATLAS[110], BAND[.6], BNB[.1289905], BNT[1.5], BTC-PERP[0], CHR[5.99639], CREAM[1.19963805], CRV[.99468], DOGE[40], DYDX[.7], ETH[.00099601], ETH-PERP[0], ETHW[.00099601], FLOW-PERP[0], FRONT[11.99924], FTT[.1], GRT[.98404], KNC[3.7], MATIC[9.9981], PERP[1.399069], RAMP[56.98917], REEF[797.5832], REN[5], ROOK[.05399601], SLP-PERP[0], SNX[.399962], SOL[.0299981], STEP[28.098841], TLM[78.98974], TOMO[.0970075], TRU[12], TRX[283.973245], USD[3.28], USDT[0.08000000], ZRX[18.99905] | | |
| 01319519 | | KIN[2], USD[0.00], USDT[101.49573780] | Yes | |
| 01319522 | | TRX[.000005] | | |
| 01319523 | | TRX[.000004] | | |
| 01319526 | | AUD[0.00], CEL[0] | | |
| 01319531 | | BAT[.27551], BNB[.00432203], BTC[0.00000150], FTT[0.12332436], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01319535 | | DOGEBULL[0], FTT[0.00157804], USD[0.00], USDT[0] | | |
| 01319536 | | AVAX[0], KSM-PERP[0], USD[0.00], USDT[0] | | |
| 01319539 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[1956.05655772], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000002], TRX-PERP[0], UNI-PERP[0], USD[0.25], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01319545 | | 0 | | |
| 01319551 | | 0 | | |
| 01319553 | | TRX[.000004] | | |
| 01319560 | Contingent | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GENE[0], HT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00905783], SOL[0.00012523], SOL-PERP[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 01319561 | Contingent | AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0918[0], BTC-MOVE-1007[0], BTC-MOVE-20210716[0], BTC-MOVE-20210719[0], BTC-PERP[0.00099999], BTT-PERP[0], CEL[5.16040870], CEL-0624[0], CEL-PERP[0], CHF[0.00], ETH[0], ETH-PERP[0], ETHW[0.10320683], EUR[0.00], FIDA-PERP[0], FTT[0.11931571], FTT-PERP[0], GALA[26.15665376], HBAR-PERP[0], LUNA2[9.65690049], LUNA2_LOCKED[0.01610114], LUNC[81989.85228426], MATIC[0.00000001], NFT (295301644259263062/Serum Surfers X Crypto Bahamas #107)[1], NFT (364149248411917957/The Hill by FTX #27829)[1], NFT (382790575624119261/StarAtlas Anniversary)[1], NFT (410560758887865249/FTX EU - we are here! #209867)[1], NFT (411979271315103211/FTX EU - we are here! #209921)[1], NFT (450578004459399057/StarAtlas Anniversary)[1], NFT (464707764595731483/StarAtlas Anniversary)[1], NFT (465235189919323082/StarAtlas Anniversary)[1], NFT (496751703466077976/Resilience #27)[1], NFT (516297704118287594/StarAtlas Anniversary)[1], NFT (525803341144816142/StarAtlas Anniversary)[1], NFT (544650699776641141/FTX EU - we are here! #209892)[1], NFT (559041160435983599/Singapore Ticket Stub #1567)[1], NFT (559344682171475627/Test0003)[1], SOL-PERP[0], SPY[0.01388027], SRM-PERP[0], STEP-PERP[0], STETH[0.00100133], $TSOLI.00013073], TRX-PERP[0], UBXT[25.15375308], USD[5.69], USDT[0], UST[20], XRP-0930[0], XRP-PERP[0] | CEL[5.113887] | |
| 01319572 | Contingent, Disputed | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.15], USDT[0], XRP[.00000002], XRP-PERP[0] | | |
| 01319573 | | BTC[.000018], ETH-PERP[0], USD[0.00], USDT[0] | | USD[0.00] |
| 01319576 | | ADA-PERP[20], ALGO-PERP[24], AR-PERP[1.1], ATOM-PERP[1.14], AUDIO[20], AVAX-PERP[.7], AXS[0], BTC[.0547], CHZ[150], DOT-PERP[1.4], EGLD-PERP[.2], EOS-PERP[10.8], ETH[.50546756], EUR[633.51], IOTA-PERP[33], LUNC-PERP[0], SOL[2.21673156], USD[1.59], USDT[0.00000001], VET-PERP[460], XLM-PERP[157], XRP[3.94836359] | | |
| 01319580 | | MATIC[0], SOL[0], TRX[0], WRX[0] | | |
| 01319581 | | BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01319582 | | USD[25.00] | | |
| 01319583 | | 0 | | |
| 01319587 | | BTC[0] | | |
| 01319588 | | FTM[28.24510341], GBP[0.62], SOL[0], USD[-0.71], USDT[0] | | |
| 01319590 | | TRX[.000002], USDT[18.60542964] | | |
| 01319592 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEO-PERP[0], NFT (369101760898797180/The Hill by FTX #36627)[1], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01319594 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], BAO-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.60], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01319596 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[29.72778158], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[500.36], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | USD[498.07] |
| 01319600 | | TRX[.000004] | | |
| 01319602 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01319605 | | TRX[.000003] | | |
| 01319607 | | BTC[0], TRX[.000002] | | |
| 01319610 | | BTC[0], SOL[0] | | |
| 01319612 | | BTC[0] | | |
| 01319614 | | TRX[.000004] | | |
| 01319618 | | SOL[0] | | |
| 01319619 | | ETH[1.99774811], ETHW[1.84624545], TRX[2.001188], USDT[80.416774] | | |
| 01319620 | | ADA-20210924[0], ALPHA-PERP[0], ETH-20210924[0], ETH-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], PROM-PERP[0], RUNE-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00005407] | | |
| 01319621 | | AVAX[0], TRX[.000003], USD[0.01], USDT[1.50783965] | | |
| 01319627 | Contingent, Disputed | USDT[0.00028900] | | |
| 01319632 | | ETH[0], ETH[0] | | |
| 01319636 | | BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01319639 | | DOGE[24574.02296665] | | |
| 01319642 | | BTC[0] | | |
| 01319644 | | BTC[0] | | |
| 01319648 | | SOL[0], USDT[0] | | |
| 01319649 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ[9.9126], CHZ-PERP[0], CRO[0.8461], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04672808], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[.98632], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[246.54677709], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YGG[.98385] | | |
| 01319651 | | GME[.00000002], GME-20210625[0], GMEPRE[0], USD[0.01] | | |
| 01319654 | | BTC[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01319658 | | 0 | | |
| 01319661 | | FTT[52.71] | | |
| 01319670 | | ALICE-PERP[0], COPE[.128867], DOT-PERP[0], EOS-20210924[0], FIDA[.554365], FTM-PERP[0], FTT[.099734], FTT-PERP[0], GRT[.488695], KIN-PERP[0], MER[.484126752498411927/FTX AU - we are here! #27593][1], RAY[.99202], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000033], USD[1.52], USDT[0.15581175] | | |
| 01319672 | | TRX[0] | | |
| 01319675 | | USDT[66.45131748] | | |
| 01319677 | | TRX[.000004] | | |
| 01319679 | | BTC[.00000203] | | |
| 01319681 | | BTC[0], TRX[.000003] | | |
| 01319683 | | ETH[0], MATIC[0], NFT [408412573009036139/The Hill by FTX #28899][1], USDT[0.00000034] | | |
| 01319687 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01319690 | | BTC[0], TRX[.000001] | | |
| 01319693 | | BAO[1], ETH[.03065776], ETHW[7.0455074], EUR[0.00], KIN[2], MATIC[52.64511677], TRX[1], USDT[0.00000001] | Yes | |
| 01319694 | Contingent | AUD[0], BTC[.0539892], EUR[0.00], FTM[450.01621611], LUNA2[0.62072605], LUNA2_LOCKED[1.4483608], LUNC[1.9996], SOL[64.17443429], USD[0.17] | | |
| 01319699 | | USD[16.83] | | |
| 01319702 | | BTC[0], TRX[.000006], USDT[0.00000043] | | |
| 01319707 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 01319709 | | BNB[.0008729], BTC-PERP[0], CAKE-PERP[0], RUNE[.0400355], USD[0.00] | | |
| 01319716 | | LINK[34.192513], XRP[164.99] | | |
| 01319717 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01329820], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.08635263], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.0988942], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01319720 | Contingent | ADABULL[0], ALICE-PERP[0], ATOMBULL[9.998], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[4.79570051], DOGEBULL[0.09284708], DOGE-PERP[0], ETCBULL[0], ETH-20210924[0], ETHBULL[2.00008720], ETH-PERP[0], HBAR-PERP[0], HUM-PERP[0], JST[0], KNC[0], KNCBULL[70], KNC-PERP[0], LTCBULL[90], LUNA2[0.90841909], LUNA2_LOCKED[2.11964455], LUNC[.17], LUNC-PERP[0], MANA[0], MATICBULL[.5], MATIC-PERP[0], NEAR-PERP[0], OMG[0], SAND[0], SHIB[99640], STX-PERP[0], USD[0.13], USDT[0], WAVES-PERP[0], XRP[0], XRPBULL[399.98000000], XRP-PERP[0] | | |
| 01319722 | | BNB[0], ETH[0], SOL[0], TRX[0.69936530], USD[0.00], USDT[0.25968651] | | |
| 01319724 | | CUSDT[0], DENT[2], DMG[0], KIN[9.90148595], SHIB[0], USD[0.00], USDT[0] | | |
| 01319728 | | BTC[0] | | |
| 01319733 | | AKRO[2], BAO[5], DENT[1], KIN[6], NFT [372191461451265171/FTX EU - we are here! #256100][1], NFT [510301601128903366/FTX EU - we are here! #256124][1], NFT [526938988050177697/FTX EU - we are here! #256130][1], RSR[1], TRX[.000005], UBXT[1], USD[0.00], USDT[0] | | |
| 01319736 | | BTC[.01] | | |
| 01319745 | | CAKE-PERP[0], TRX[.000006], USD[0.00], USDT[-0.00000028] | | |
| 01319747 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00112858], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[12425.52] | | |
| 01319753 | | BTC[0], TRX[.000003] | | |
| 01319754 | | ADAHEDGE[0], USDT[0] | | |
| 01319759 | | ETH[.02044997], ETHW[.02044997] | | |
| 01319760 | | USDT[0.00022235] | | |
| 01319767 | | DOGE[0], SLRS[50], SOL[0] | | |
| 01319770 | | ETH[0], FTT[0.02322819], SOL[0], USDT[0] | | |
| 01319783 | | MATICBULL[160.35655282] | | |
| 01319785 | | BTC[0], TRX[.000003] | | |
| 01319788 | | BTC[0], TRX[.000002] | | |
| 01319790 | Contingent | BTC-PERP[0], CRO-PERP[0], EUR[0.00], LUNA2[0.01121651], LUNA2_LOCKED[0.02617187], LUNC[253.09756256], LUNC-PERP[0], SOL-PERP[0], USD[-0.01], USDT-PERP[0], USTC-PERP[0] | | |
| 01319791 | | BNB[0], BTC[0] | | |
| 01319795 | | BTC[0] | | |
| 01319797 | | BTC-PERP[0], CHR[.8536], CONV[7.316], RAY[.02216182], RAY-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01319808 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[-0.09], USDT[.95010084], VET-PERP[0] | | |
| 01319809 | | FTM[.9972], LTC[.0039], TRX[.618459], USD[0.63], USDT[0.06710504] | | |
| 01319810 | | ATOM[0], BNB[0], ETH[0], FTT[0.00222738], GENE[.00000001], NFT [332736759717220956/FTX EU - we are here! #3810][1], NFT [346768205076137439/FTX EU - we are here! #3345][1], NFT [541468107902163894/FTX EU - we are here! #4015][1], SOL[0], USD[0.00], USDT[0] | | |
| 01319817 | | ADA-PERP[0], BIT-PERP[0], DOGE-PERP[0], ICP-PERP[0], LRC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000002], USD[1.48], USDT[0] | | |
| 01319819 | | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.0086301], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[50.5698923], FTT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[50], PROM-PERP[0], RNDR[39.5], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00108161], STORJ-PERP[0], TRX[5754.000003], USD[304.96], USDT[12000.00400000], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01319825 | | USD[4.55] | | |
| 01319828 | Contingent, Disputed | USDT[0.00030093] | | |
| 01319830 | Contingent | BNB[.00000001], ETH[0], LUNA2[0.00076364], LUNA2_LOCKED[0.00178184], LUNC[0.00246000], MATIC[0], SOL[0.00000001], TRX[0], USD[0.03], USDT[0], USTC[0] | | |
| 01319831 | | 0 | | |
| 01319835 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01319840 | | COPE[.0465], NFT (318941817712626076/FTX EU - we are here! #64953)[1], NFT (418214726440890578/FTX EU - we are here! #65048)[1], NFT (439963281632602396/FTX EU - we are here! #64819)[1], TRX[.000002], USD[0.02] | | |
| 01319843 | | BLT[.50355145], CHZ[1], FLOW-PERP[0], KIN[1], NFT (385726587765821790/Monaco Ticket Stub #477)[1], SPELL[99.582], TRX[1.000002], USD[12.55], USDT[0.01707533] | Yes | |
| 01319848 | | ETH[.00061093], ETHW[.00019351], USD[0.00], USDT[0] | | |
| 01319856 | Contingent, Disputed | USDT[0.00016726] | | |
| 01319858 | | BTC[.0000595], BTC-PERP[0], ETH[.0000612], ETH-PERP[0], ETHW[.0000612], USD[0.86] | | |
| 01319861 | | BNB[0], BTC[0], CEL[0], DAI[0], ETH[.00000001], LTC[0], MATIC[0], SOL[0], TRX[.000043], USD[0.00], USDT[0] | | |
| 01319862 | | BTC[.00009986], ETH[.0089937], ETHW[.0089937], USDT[2.20118465] | | |
| 01319865 | | ETH[0], TRX[.000003] | | |
| 01319867 | Contingent | ATLAS[.4882016], AUDIO[.668858], AURY[.57877], BAL[.00829541], BOBA[.0430676], BTC[0.00003189], CHZ[4.06565], COMP[0], ETH[0.00052572], ETHW[0.00052572], FTM[.77782688], FTT[0.04971026], GBP[3.00], GRT[.79462753], LINK[0.03522329], MATIC[.37138], RAY[.93239], RUNE[.035584], SAND[.92123], SOL[.00839684], SRM[16.86686264], SRM_LOCKED[90.97440088], SUSHI[.19432328], TULIP[.0856018], USD[0.00], USDT[0] | | |
| 01319868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], USDI-1050.43], USDT[15018], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01319869 | | FTT[0.00212901], USD[0.37] | | |
| 01319871 | | BNB[0], ETH[0], RON-PERP[0], SOL[0], USD[0.00] | | |
| 01319872 | | BTC[0], TRX[.000002] | | |
| 01319873 | | 1INCH[1768.43386861], BAT[0], CONV[603466.43818745], DMG[0], EUR[0.00], SHIB[177250937.19893117], SOS[0], USD[0.00] | Yes | |
| 01319877 | | BTC[0], ETH[0], TRX[0] | | |
| 01319879 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.45689476], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0.00639408], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00068], USD[0.00], USDT[0.00000089], YFI-PERP[0], ZIL-PERP[0] | | |
| 01319880 | | ETH[0], TRX[.000006], USD[0.00], USDT[0.00000321] | | |
| 01319882 | | TRX[85.451708] | | |
| 01319885 | | BTC[0], TRX[.000003] | | |
| 01319886 | | CRV[.797], ETH-PERP[0], USD[0.07] | | |
| 01319888 | | ETH[.09955200], ETHW[.09681281], EUR[0.00], MATIC[0], USD[0.00], USDT[0.00001428], WBTC[0] | | |
| 01319889 | Contingent | AAPL[0], ABNB[0], ADA-PERP[0], AMD[0], AMZN[.00000008], AMZNPRE[0], ANC[.99981], APE-PERP[0], ARKK[0], BABA[0], BIL[0], BNB-PERP[0], BTC[0.00019993], BTC-PERP[0], BYND[0], COIN[0], CRO-PERP[0], DKNG[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], FB[0], FTM-PERP[0], FTT[11.46175434], FTT-PERP[0], GMT-PERP[0], HOOD[0], LUNA2[0.84881229], LUNA2_LOCKED[1.98056201], LUNC[0], LUNC-PERP[0], MSTR[0], NFLX[0], NIO[0], NVDA[0], OP-PERP[0], RAY[7.47893044], SHIB[49899601], SOL[39.69148948], SOL-0624[0], SOL-PERP[0], SQ[0], SRM[.00999915], SRM_LOCKED[.16196501], TRYB[151.71216587], TSLA[.00000003], TSLAPRE[0], UNI[0], UNI-PERP[0], USDI-0.06], USDT[0.56000000], USTC[29.54657343], ZM[0] | | BTC[.000199], TRYB[55.601469] |
| 01319890 | | AMPL[0], AMPL-PERP[0], BNB[0.00993749], BTC[0.00009465], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT[0.04828479], HT-PERP[0], SRN-PERP[0], TRX[17.996598], USD[410.34], USDT[0.05760482] | | BNB[.009736], HT[.046766] |
| 01319891 | | BTC[0.00004246], ETH[0], FTT[.0986], LOOKS[.00000001], TRX[.001714], USD[0.00], USDT[0] | | |
| 01319898 | | TRX[.000001], USDT[0] | | |
| 01319899 | | BNB[0.00181501], BTC[0], LTC[0.00042442], SOL[0] | | |
| 01319901 | | LTC[.0070416], USDT[0.60916822] | | |
| 01319902 | | BTC-PERP[0], USD[0.00] | | |
| 01319903 | | BNB[.13522219], FTM[210.14077273], LTC[1.04988425], TRX[1012.42307648], WRX[343.55442975] | Yes | |
| 01319911 | | BTC[0] | | |
| 01319913 | | ETH[0], TRX[0], USD[0.00], USDT[0.00003102] | | |
| 01319914 | | BTC[0] | | |
| 01319916 | | BTC[0], TRX[.000002] | | |
| 01319923 | | ATOMBEAR[76000000], ATOMBULL[54], AUD[0.00], BNB[0], ETH[0], FTT[0], SOL[.00151453], USD[0.00], USDT[48.08099703] | | |
| 01319925 | | LINK-PERP[0], TRX[.000003], USD[0.00], USDT[0.01495729] | | |
| 01319927 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05356865], KAVA-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRX[406.43487119], USDI-14.47], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01319930 | | USDT[0] | | |
| 01319935 | | USDT[0] | | |
| 01319940 | | SLRS[.66148796], TRX[.000004], USD[0.00], USDT[0.00142088] | | |
| 01319941 | | BNB[0] | | |
| 01319943 | | BTC[0], TRX[.000005] | | |
| 01319944 | | USD[0.02] | | |
| 01319946 | | BTC[0] | | |
| 01319951 | Contingent | DAI[.04961254], LUNA2[0.00070644], LUNA2_LOCKED[0.00164836], MATIC[.1], NFT (330869803471278456/FTX AU - we are here! #52580)[1], NFT (351738432647871447/FTX EU - we are here! #208088)[1], NFT (398654832971516911/FTX EU - we are here! #208151)[1], NFT (490212574121327272/FTX AU - we are here! #208133)[1], SOL[.000060], USD[0.37], USDT[0], USTC[.1] | | |
| 01319955 | | 0 | | |
| 01319957 | | USD[0.40] | | |
| 01319958 | | ETH[0.01837679], ETHW[0.01837679], USD[0.00] | | |
| 01319960 | | TRX[4.00001] | | |
| 01319961 | | BTC-PERP[0], DOGE-PERP[0], USD[5.09] | | |
| 01319965 | | TRX[.00001], USDT[0.00011319] | | |
| 01319969 | | TRX[.000011], USDT[0.00013684] | | |
| 01319974 | | ETH[.000937], GST[34.89302], HMT[.16832783], SOL[.00015002], TRX[.000011], USD[0.22], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01319976 | | BILI[.05], CAKE-PERP[0], DYDX[197.2], RAY[.20867298], TRX[.000005], UBER[.15], UBER-20210924[0], USD[2586.43], USDT[272.22543297] | | |
| 01319977 | | BTC-PERP[0], USD[1.92], USDT[0] | | |
| 01319981 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[3.20, USDT[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01319982 | | BTC[0], TRX[.000001] | | |
| 01319983 | | EUR[40000.00] | | |
| 01319985 | | TRX[.000002], USDT[1.98301031] | | |
| 01319987 | | BTC[0], TRX[.000001] | | |
| 01319988 | | LUA[520.80001], TRX[.000005], USDT[4.00310000] | | |
| 01319995 | | TRX[.000006], USDT[.0021] | | |
| 01319997 | Contingent | BTC[0.01992265], DOGE[74601.34799693], ETH[0, ETHW[21.53023229], FTT[1145.77022308], LTC[.00008683], SRM[2.62652208], SRM_LOCKED[59.7768941], TRX[.001861], UNI[.00253569], USD[5.67], USDT[0.01015469] | Yes | |
| 01319999 | | BNB[.00000001], ETH[0, SOL[0], TRX[.000002], USD[3.75], USDT[0] | | |
| 01320001 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01320008 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00080914], DOGE[.384875], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.096808], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01320011 | | 0 | | |
| 01320016 | | APT-PERP[0], BAND-PERP[0], DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], MASK-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 01320018 | | BTC[0] | | |
| 01320019 | | KIN[.00000001] | | |
| 01320020 | Contingent | BTC[0.03797970], EUR[0.00], FTT[.0004571], KIN[1], LUNA2[0.00520244], LUNA2_LOCKED[0.01213904], SOL[.0001126], USD[0.00], USDT[5343.25984209], USTC[0.73643185] | Yes | |
| 01320024 | | AKRO[.14443], ETH[.00015198], ETHW[.00003426], FTT[0], LUNC-PERP[0], NFT (288752770545453584/FTX EU - we are here! #244221)[1], NFT (308492609058025931/FTX EU - we are here! #244432)[1], NFT (346899513178609402/FTX.EU - we are here! #244443)[1], TRX[.000004], USD[-0.01], USDT[0] | | |
| 01320026 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01320038 | | EMB[119.84965468], USD[0] | | |
| 01320040 | | AKRO[2], BAO[3], DENT[2], FTT[.00000942], KIN[5], LTC[0], TRX[.000006], UBXT[2], USD[0.01], USDT[1.09753915] | Yes | |
| 01320042 | | TRX[.000004] | | |
| 01320043 | | FTT[25.03367604], MOB[17.4995], USD[0.00], USDT[.37985457], XPLA[509.98925] | | |
| 01320047 | Contingent, Disputed | USD[0.00] | | |
| 01320049 | | BTC-PERP[0.00669999], TRX[.000002], USD[132.77], USDT[37.61474537] | | |
| 01320053 | | ETH[.00000001], TRX[.000783], USD[0] | | |
| 01320056 | Contingent | 1INCH[16], 1INCH-PERP[0], AAPL[-7.21089370], AAVE[.48995926], AAVE-PERP[0], ADA-PERP[113], AGLD-PERP[9.19999999], AKRO[.16], ALCX-PERP[.022], ALGO-PERP[55], ALICE[1.499709], ALICE-PERP[0], ALPHA-PERP[-6], ALT-PERP[0], AMPL[2.37326791], AMPL-PERP[0], APE-PERP[-0.40000000], AR-PERP[0], ASD-PERP[0], ATLAS[2.30], ATLAS-PERP[0], ATOM-PERP[3.61], AUDIO[48], AUDIO-PERP[0], AURY[1], AVAX[15.7], AVAX-PERP[0], AXS[3.9994762], AXS-PERP[0], BADGER-PERP[-0.07999999], BAL-PERP[0.09999999], BAT-PERP[16], BCH-PERP[0.01800000], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[-0.60000000], BRZ-PERP[-1], BSV-PERP[0.01999999], BTC[0.00009429], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[-0.70000000], CEL-PERP[0], CHZ[480], CHZ-PERP[0], CLV-PERP[14.09999999], COMP[.5968], COMP-PERP[0.00369999], CONV-PERP[0], CREAM[.12340691], CREAM-PERP[0.02999999], CRO[219.9806], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0.09999999], DASH-PERP[0], DAWN[.0858712], DAWN-PERP[0.40000000], DEFI-PERP[0], DENT-PERP[2800], DODO-PERP[0], DOGE[1511], DOGE-PERP[0], DOT[42], DOT-PERP[0], DRGN-PERP[0], DYDX[7.6], DYDX-PERP[0.19999999], EDEN-PERP[0], EGLD-PERP[0.02], ENJ-PERP[0], ENS-PERP[-0.04999999], EOS-PERP[7.89999999], ETC-PERP[0], ETH[-0.06445421], ETH-PERP[-0.271], ETHW[-0.06407634], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[2.7], FLM-PERP[0], FLOW-PERP[4], FLUX-PERP[0], FTM[440], FTM-PERP[5], FTT[21.1], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[-0.09999999], GALA[60], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[11.5], GOOGL[11.277], GOOGL-1230[4.5], GRT-PERP[0], GST-PERP[-49.50000000], HBAR-PERP[0], HNT[.09615], HNT-PERP[-0.09999999], HOLY-PERP[0], HT-PERP[0.11000000], HUM[19.23952], HUM-PERP[0], ICP-PERP[7.90000000], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[20], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KNC-PERP[0], KSHIB-PERP[-26], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[49], LEO-PERP[0], LINA-PERP[-40], LINK[48.3], LINK-PERP[0], LOOKS-PERP[0], LRC[38], LRC-PERP[0], LTC[.22127], LTC-PERP[-0.02000000], LUNA2[0.13851911], LUNA2_LOCKED[0.32321127], LUNA2-PERP[0], LUNC[30162.83], LUNC-PERP[32000], MANA[30], MANA-PERP[-2], MAPS[.949587], MAPS-PERP[0], MATIC[309.96314], MATIC-PERP[11], MEDIA-PERP[0], MER-PERP[0], MID-PERP[-0.00099999], MINA-PERP[0], MKR-PERP[-0.00100000], MNGO-PERP[0], MOB-PERP[-0.20000000], MTL-PERP[0], NEAR-PERP[3.2], NEO-PERP[-0.40000000], OKB-PERP[0.06000000], OMG-PERP[-1], ONE-PERP[0], ONT-PERP[9], OP-PERP[0], ORBS-PERP[0], OXY[.949754], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-10], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0.02000000], PUNDIX[.0925143], PUNDIX-PERP[-0.80000000], QTUM-PERP[0.80000000], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[4.59999999], ROOK[0.00021015], ROOK-PERP[0], ROSE-PERP[-10], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[880], SAND-PERP[-1], SC-PERP[0], SDT-PERP[-2], SECO-PERP[0], SHIB[1999650.8], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[1190], SNX[4.1], SNX-PERP[0.29999999], SOL[6.73972258], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[3.9972], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[-0.30000000], STX-PERP[0], SUSHI-PERP[0], SXP[0.07589249], SXP-PERP[0], THETA-PERP[11.6], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[40.000222], TRX-PERP[0], UNI[.0540092], UNI-PERP[0], UNISWAP-PERP[0], USD[6584.39], USDT[0.00236039], USDT-PERP[0], USTC-PERP[0], VET-PERP[961], VGX[15], WAVES-PERP[0], WRX[.965], XAUT[0.00006975], XAUT-PERP[0], XEM-PERP[-93], XLM-PERP[0], XMR-PERP[0], XRP-PERP[-2], XTZ-PERP[-0.04000000], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01320057 | | BTC[0] | | |
| 01320059 | | AAVE[7], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[.0594], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[.00003028], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0963722], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[981.61087802], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000068], TRX-PERP[0], UNI[300], USD[0], VET-PERP[0], XRP[.991624], XTZ-PERP[0] | | |
| 01320060 | | 0 | | |
| 01320062 | | TRX[.000008] | | |
| 01320065 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000012], USD[-0.24], USDT[1.54529254] | | |
| 01320067 | | AMPL[0], AMPL-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[1], GBP[10271.63], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-0.36], USDT[1970.69022332], USTC-PERP[0] | | |
| 01320068 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], NEO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01320070 | | USD[26.46] | Yes | |
| 01320071 | | TRX[.000005], USD[0.29], USDT[0.00000001], VETBULL[771.50944] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01320072 | | USD[0.68], USDT[0.00902826] | | |
| 01320074 | | COPE[0], NFT (395139914502923805/FTX EU - we are here! #58080)[1], NFT (501280258965714852/FTX EU - we are here! #59603)[1], NFT (563618276750556548/FTX EU - we are here! #57476)[1], USD[0.00], USDT[0] | | |
| 01320077 | | TRX[.000005], USD[0.00], USDT[0.00002355] | | |
| 01320081 | Contingent, Disputed | ETHW[.61059178] | | |
| 01320086 | | BTC[0.25295196], EUR[1.20] | | |
| 01320087 | | BTC[0], TRX[.000002] | | |
| 01320090 | | BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[-0.01147373], TRX[-0.00164890], USD[0.00] | | |
| 01320091 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00281837], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01320092 | | BTC[0] | | |
| 01320096 | | BNB[0], FTT[0.03793816], USD[0.00], USDT[0.00000001] | | |
| 01320098 | | TRX[.000001], USD[0.00], USDT[0], XRPBULL[3210.96954577] | | |
| 01320104 | | BTC[.0001] | | |
| 01320105 | | BNB[.4995] | | |
| 01320109 | | TRX[.000003] | | |
| 01320112 | | BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 01320116 | | BTC[0], USDT[0] | | |
| 01320120 | | 0 | | |
| 01320122 | | AUD[0.00], BAO[1], ETH[0.00403923], ETHW[0.00403923], KIN[2], USD[0.00] | | |
| 01320125 | | AMPL[0], AUDIO[1.84002], BTC[0.00009439], EUR[38.23], SRM[.99962], SUSHI[.460005], UBXT[.95151], UNI[.0213005], USD[0.85], USDT[7.97797593] | | |
| 01320132 | | BTC[.000046], SOL-PERP[0], USD[0.00] | | |
| 01320141 | | AXS-PERP[0], DOGE-PERP[0], KIN-PERP[0], USD[0.34] | | |
| 01320143 | | BTC[0.00002842], FTT[25], NFT (321697377642953581/FTX AU - we are here! #49038)[1], NFT (420694588073474963/FTX AU - we are here! #49101)[1], NFT (492441932324895574/FTX EU - we are here! #109688)[1], NFT (511702278732808880/FTX EU - we are here! #109559)[1], OMG[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01320147 | | MATIC-PERP[0], SOL[0.00923577], USD[0.00], USDT[0.00000032] | | |
| 01320152 | | AAVE-PERP[0], ADABULL[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000004], VET-PERP[0], XAUT[0], XEM-PERP[0], XMR-PERP[0] | | |
| 01320155 | | MER[22.9839], TRX[.000004], USD[0.59] | | |
| 01320156 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], RUNE[0], TRX[0], USD[0.00] | | |
| 01320158 | | SOL[0], TRX[.000002] | | |
| 01320161 | | USD[0.10] | | |
| 01320163 | | XRP[.5383] | | |
| 01320164 | | BTC[0.00007775], BTC-PERP[0], USD[0.67], USDT[0] | | |
| 01320170 | | BTC[0], BTC-PERP[0], HT[0.00091266], TRX[0.10051934], USD[0.00], USDT[0.00011921] | | |
| 01320173 | | BTC-PERP[0], ETH-PERP[0], USD[390.63], USDT[0] | | |
| 01320177 | | BAO[1], CEL[15.28788108], EUR[0.01], LINK[22.40771973] | Yes | |
| 01320186 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 01320188 | | ADA-PERP[0], CAKE-PERP[0], CRV-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000725] | | |
| 01320191 | | USDT[0] | | |
| 01320192 | | COPE[65.95611], FTT[8.4], TRX[.000001], USD[1.37], USDT[2.02308508] | | |
| 01320195 | | BTC[0], TRX[.000004] | | |
| 01320197 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[394.30], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01320198 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01320201 | | USDT[0.84927807] | | |
| 01320202 | | BTC[0], COPE[0], FIDA[0], LTC[0.02727604], TRX[0], USDT[0.00000118] | | |
| 01320204 | | AVAX[.01020307], BNB[0.00190897], BTC[0], HT[.00000001], MATIC[0], RAY[0], SLRS[0], SOL[0], TONCOIN-PERP[0], TRX[0.34003400], USD[0.52], USDT[9.25715372] | | |
| 01320205 | | USDT[0] | | |
| 01320213 | | TRX[.000005], USDT[0.00002294] | | |
| 01320214 | | USD[393.81] | | |
| 01320221 | | CHZ[179.8803], DOGE[127.91488], SHIB[6400000], SOL[2.998005], USD[0.01], XRP[47.96808] | | |
| 01320224 | | BTC-PERP[0], CAKE-PERP[0], DOGE[12.66413320], ETH-PERP[0], LTC-PERP[0], MATIC[0], USD[35.99], USDT[0.00001648] | | |
| 01320227 | | BTTPRE-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01320228 | | BTC[0.00460148], CEL[0] | | |
| 01320229 | Contingent | ALGO[.654331], BNB[0], CAKE-PERP[0], ETH[0.00000002], FTT[25.09533417], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009336], MATIC[0], NFT (410159460558537168/FTX EU - we are here! #277879)[1], NFT (522020563700707463/FTX EU - we are here! #277901)[1], SOL[0], TRX[.000781], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01320236 | | BTC[0], TRX[0] | | |
| 01320238 | | TRX[.000003], USDT[0.00002139] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01320239 | | BTC[0], TRX[.000001] | | |
| 01320240 | | BTC-PERP[0], USD[-4.04], USDT[5.11442234] | | |
| 01320241 | | BAO[2], ETH[.00000001], EUR[0.00], KIN[1], SHIB[449355.73130193] | | |
| 01320242 | | 0 | | |
| 01320243 | | BTC[0] | | |
| 01320245 | | CEL[0], USDT[0] | | |
| 01320246 | | FTT[.00000001], NFT (497590705169593241/FTX Swag Pack #793 (Redeemed))[1], USD[0.00], USDT[0] | | |
| 01320248 | | TRX[.00001], USDT[0.00001984] | | |
| 01320250 | | BTC[0], TRX[.000004] | | |
| 01320254 | | TRX[.000004], USDT[0.00001933] | | |
| 01320255 | | 0 | | |
| 01320256 | | ADABULL[0], BULL[0], ETH[0], SOL[0], TRX[.00001], USD[0.06], USDT[0.00037492] | | |
| 01320258 | Contingent | APT[.19589573], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], CRO[0], DOGE[0], DOT[0], ETH[0.00063433], ETHW[0.00063433], GENE[0], GMT[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00227600], MATIC[0], NFT (375552760644210018/FTX EU - we are here! #18504)[1], NFT (378351759631066958/FTX EU - we are here! #18346)[1], NFT (491819301578195923/Official Solana NFT)[1], NFT (499798099749676088/FTX EU - we are here! #18429)[1], NFT (536262630059463271/FTX Crypto Cup 2022 Key #5985)[1], SHIB[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.10000001] | | |
| 01320259 | | BTC-PERP[0], CRO[780], ETH-PERP[0], EUR[0.00], NIO[.0004309], USD[0.00], USDT[0.00132100] | | |
| 01320261 | | TRX[.000003], USDT[0.00001882] | | |
| 01320268 | | AKRO[8], BAO[25], DENT[9], ETH[0], HXRO[1], KIN[18], RSR[2], TRX[3.001317], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01320270 | | ETH[0], ETH-PERP[0], USD[1.32], USDT[0.43296007] | | |
| 01320272 | | KIN[.00000001], NFT (568169559251266313/FTX EU - we are here! #64353)[1], USD[0.00] | | |
| 01320278 | | TRX[.000008], USDT[0.00001984] | | |
| 01320282 | | STEP-PERP[0], USD[0.00] | | |
| 01320284 | | BNB[0], FTT[0.08437437], IMX[406.5], SOL[.00437962], STEP-PERP[0], USD[0.19], USDT[0.00251417], XLM-PERP[0] | | |
| 01320286 | | BEAR[235.2], USD[0.00], USDT[3542.09469925] | | |
| 01320287 | | BTC[0], TRX[.000008] | | |
| 01320289 | | AVAX-PERP[0], BTC[0.01318370], COPE[69], EGLD-PERP[0], ETH[.18635], ETHW[.18635], FTT[2.5], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-274.20] | | |
| 01320290 | | BTC[0], TRX[.000001] | | |
| 01320291 | | TRX[.000002], USDT[0.00001779] | | |
| 01320296 | | USD[25.00] | | |
| 01320297 | | SUSHIBULL[383376.83], SXPBULL[14509.956], TRXBULL[285.40008], USD[0.02] | | |
| 01320298 | | COPE[0], TRX[.000002] | | |
| 01320299 | | TRX[.000005], USDT[0.00002087] | | |
| 01320302 | | BNB[0], ETH[0], FIDA-PERP[0], HT[0], SOL[0], USD[0.00] | | |
| 01320307 | | STEP[219.54621], USD[0.07] | | |
| 01320311 | | BTC[0] | | |
| 01320323 | | TRX[.000004], USDT[4] | | |
| 01320324 | | TRX[.761016], USDT[0.00009515] | | |
| 01320329 | | SOL[0] | | |
| 01320330 | | COPE[.9948], TRX[.000002], USD[0.04], USDT[0] | | |
| 01320334 | | DOGE[322], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[25.10042375], TRX[0], USD[0.36], USDT[0.00002540], XRP[13] | | |
| 01320335 | | BTC-PERP[0], ETH-PERP[0], IMX[122.7], TRX[.000005], USD[0.46], USDT[0] | | |
| 01320339 | | ETH[0], TRX[.000002] | | |
| 01320341 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000047], USD[0.00], USDT[0.80867009] | | |
| 01320343 | | BTC[0] | | |
| 01320344 | | ATLAS[0], FTT[0.33507508], RAY[11.95423164], SOL[2.22148969], USD[-0.01], XRP[0] | | |
| 01320345 | | BTC[0] | | |
| 01320346 | Contingent | BTC[0], DOGE[0], FTT[0], LUNA2[108.8412232], LUNA2_LOCKED[253.9628542], LUNC[0], TRX[0], USD[0.00], USDT[0.00257082] | | |
| 01320350 | | USD[0.34], USDT[0] | | |
| 01320352 | Contingent | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], FXS-PERP[0], KNC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00352761], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], NFLX-0624[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], TRU-PERP[0], USD[2375.41], USDT[0.00768845], USDT-PERP[0], USTC[0], USTC-PERP[0], XAUT[0], XRP[0] | Yes | |
| 01320353 | | BTC[0], TRX[.000008] | | |
| 01320362 | | TRX[.000002], USDT[0.00017227] | | |
| 01320363 | | USDT[0.00036639] | | |
| 01320366 | | BTC[0], ETH[0], TRX[0], USDT[0] | | |
| 01320367 | Contingent | BNB[-0.00000527], NFT (528910340471361821/FTX EU - we are here! #281062)[1], NFT (547528352119411986/FTX EU - we are here! #281070)[1], SRM[.00344118], SRM_LOCKED[.03775426], USD[0.00], USDT[0.00704964] | | |
| 01320369 | | BNB[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01320370 | | BTC[0], USDT[0] | | |
| 01320375 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01320382 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01320387 | | BTC[0.05357926], ETH[.40067016], ETHW[.40067016], SOL[8.28405296], USD[41.07], USDT[0] | | |
| 01320388 | | USD[0.00] | | |
| 01320389 | | CAKE-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01320398 | | ADABULL[.46101068], ALGOBULL[499900], ATOMBULL[404.6792], BCHBULL[367.9864], BNBBULL[.010078], BULLSHIT[1.0465908], COMPBULL[176.66366], DOGEBULL[7.2266536], EOSBULL[112877.42], ETCBULL[11.30554], ETHBULL[.00003336], GRTBULL[95.9808], KIN[129974], LINKBULL[34.69746], LTCBULL[251.9496], MATICBULL[247.5159], SUSHIBULL[71057.56], SXPBULL[6837.6322], THETABULL[20.7949104], TOMOBULL[46292.94], TRX[.000002], TRXBULL[82.15836], UNISWAPBULL[1.779644], USD[0.02], USDT[0.00000001], VETBULL[249.55008], XLMBULL[114.207158], XRPBULL[110085.707], XTZBULL[150.9978], ZECBULL[61.587681] | | |
| 01320399 | | BTC[0], TRX[.000001] | | |
| 01320402 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.27], WAVES-PERP[0], XRP-PERP[0] | | |
| 01320408 | | CLV[.007709], TRX[.000004], USD[0.01], USDT[.786] | | |
| 01320411 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.22], USDT[0.00000001] | | |
| 01320412 | | BTC[0], TRX[.000004] | | |
| 01320414 | | BTC[0], TRX[.000002] | | |
| 01320420 | | NFT (484655580591381670/The Hill by FTX #25466)[1], NFT (521279003305181651/FTX Crypto Cup 2022 Key #18187)[1], USD[0.00] | Yes | |
| 01320426 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002203], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02777860], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RNDR-PERP[0], SOL[0.12369756], SOL-PERP[0], SRM[.00947718], SRM_LOCKED[.14797653], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USDI4.02], USDT[0.00008807], YFI-PERP[0] | | SOL[.121851] |
| 01320429 | | BTC[0], TRX[.000001] | | |
| 01320430 | | BTC[0], NFT (366552818320844825/FTX EU - we are here! #373)[1], NFT (368384328546959987/FTX EU - we are here! #401)[1], NFT (467085405538926306/FTX EU - we are here! #415)[1], USDT[1.8] | | |
| 01320432 | | BTC[0] | | |
| 01320433 | | BTC[0], BTC-PERP[0], LTC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01320434 | | BTC[0], TRX[.00001] | | |
| 01320435 | | AAVE-PERP[0], AVAX-PERP[0], BTC[1.38851376], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.68536254], LTC-PERP[0], LUNC-PERP[0], USD[-14654.34], USDT[0], XLM-PERP[0] | | |
| 01320436 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[.0036], COMP[0], COMP-PERP[0], COPE[787.87859], CVC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[2.4], LINA-PERP[0], LUNA2[0.00019112], LUNA2_LOCKED[0.00044595], LUNC[41.61718708], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[.0000007], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-54.85], USDT[0], XRP-PERP[0] | | |
| 01320440 | | BTC-PERP[0], FTT[0], TRX[.000001], USD[0.00] | | |
| 01320442 | | BTC[0] | | |
| 01320446 | | BTC[0] | | |
| 01320450 | | BTC[0], ETH[0], TRX[0] | | |
| 01320452 | | BTC[0], MATICBULL[0], USD[0.00], USDT[0.00026786] | | |
| 01320457 | | BTC[0], TRX[.000001] | | |
| 01320460 | | BEAR[648.8], BULL[.0005022], DOGEBULL[.666], USD[0.25] | | |
| 01320461 | | BAO[1], ETH[.00000274], ETHW[.00000273], KIN[1], RSR[1], USD[0.56], XRP[1084.37550293] | Yes | |
| 01320462 | | BAO[4], DENT[1], KIN[5], TRX[1.000006], UBXT[1], USD[0.00], USDT[0] | | |
| 01320464 | | TRX[.000011], USDT[99] | | |
| 01320465 | | BTC[0] | | |
| 01320468 | | USDT[0.00004004] | | |
| 01320471 | | BTC[0], TRX[.000004] | | |
| 01320472 | | BTC[0], TRX[.000001] | | |
| 01320476 | | BTC[0], TRX[.000001] | | |
| 01320477 | | SLRS[.288795], TRX[.000001], USD[0.00], USDT[2558.40000096] | | |
| 01320479 | | 0 | | |
| 01320480 | | BTC[0.00005335], ETH[0.00073005], FTT[140.91893336], LTC[157.98526344], SOL[359.03551878], TRX[.000003], USD[0.01], USDT[4.21902920], YFI[0.00067436] | | |
| 01320481 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADHA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.28647957], LUNA2_LOCKED[0.66845233], LUNC[0.00000001], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000836], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.05], USDT[0.02114945], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01320482 | | BTC-PERP[0], ETH[1.13239187], ETHBULL[2.5802], ETHW[1.16455768], EUR[0.00], MANA[497], MATICBULL[1288], SOL[14.94], USD[3618.14], USDT[0.00000001], XRP[2380] | | |
| 01320485 | Contingent, Disputed | BTC[0], BTC-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 01320486 | | BTC[0], TRX[.000003] | | |
| 01320487 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01320492 | | BTC[.0000614], ETH[.0004], ETHW[.0004], LINK[48], LTC[7.25], SOL[19], UNI[117], USD[0.00], USDT[2.13] | | |
| 01320494 | | ALGOBULL[529100.52910052], BCHBULL[68.74805528], EOSBULL[877.31751396], ETHBULL[.0000957], LINKBULL[8.5392328], SUSHIBULL[3046.43064952], SXPBULL[430.29985086], TOMOBULL[8607.4201328], TRX[.000004], TRXBULL[16.76996658], USD[0.00061515], XTZBULL[15.94116104] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01320498 | | SOL[0] | | |
| 01320499 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01320501 | | USDT[0.00003483] | | |
| 01320509 | | BTC[0.13166796], ETH[.00319807], ETHW[.00319807], USD[0.00] | | BTC[.12876] |
| 01320510 | | USDT[0.00003848] | | |
| 01320512 | | USDT[0.00003952] | | |
| 01320513 | | BTC[0], TRX[.000001] | | |
| 01320520 | | AMC[59.57183], SOL[.09998], USD[357.80], USDT[0] | | |
| 01320522 | | BTC[0], TRX[.000002] | | |
| 01320527 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01320532 | | AXS[24.08061185], BAND[0], BTC[0], COMP[0], FTT[0.04260456], PAXG[0], REN[0], TRYB[0], USD[270.05], USDT[0.00000001] | | AXS[23.53882], USD[268.72] |
| 01320533 | | ETH[0], SHIB[0], USDT[0] | | |
| 01320534 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BTC[0.00000175], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[.334], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.09557045], FTT-PERP[0], LINK-PERP[0], QTUM-PERP[0], RAY[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], SXP[2.3], TRX[0], UNI-PERP[0], USD[0.44], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01320537 | Contingent | ALCX[3], ATOM[8.4], BNB[.034], BOBA[2.999418], BTC[0.00460000], COMP[.4922], CRO[1050], DOT[43.3], DYDX[16.6], ENS[13.26], ETH[0], FTT[25.3990374], GAL[91.1], GENE[3.2994374], IMX[52.8], LOOKS[92], LTC[.00024537], LUA[82.68346], LUNA2[7.59423486], LUNA2_LOCKED[17.71988135], LUNC[1], NEAR[79.4], OMG[.499418], SHIB[4699049.4], STG[62], TOMO[.09838], USD[2340.85], USDT[0.00576185], USTC[10751 | | |
| 01320540 | Contingent | AMC[.0791315], BTC[0.00001696], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH-PERP[0], EUR[0.09], LUNA2[0.00256961], LUNA2_LOCKED[0.00599577], USD[0.47], USDT[0.00122458], USTC[.363742], XRP[.4407521, YFI[0.00095554] | | |
| 01320541 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH[0], ETHW[0.00019480], FTM[.8198529], FTT[.080221], USD[0.01], USDT[0], USDT-PERP[0], XRP[0] | | |
| 01320542 | | BTC[0], BULL[0.00000607], DOGEBULL[0], FTT[0.00691543], MATICBULL[.013683], SXPBULL[5.7083], USD[0.01], USDT[0.00525057] | | |
| 01320554 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL[.088912], USD[128.92] | | |
| 01320556 | | ADA-PERP[0], BEAR[44.46], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-016[0], BULL[0.00009998], CEL-PERP[0], LTC[0], MATICBEAR2021[864.14], USD[0.27] | | |
| 01320562 | | BTC[0], TRX[.000007] | | |
| 01320563 | | 0 | | |
| 01320565 | | BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01320567 | | BTC[.00022249], USD[0.00] | | |
| 01320569 | | TRX[.798916], USDT[0.00000599] | | |
| 01320570 | | AUD[1.00] | Yes | |
| 01320573 | | TRX[.000004], USDT[0.00001305] | | |
| 01320575 | | TRX[.000777] | | |
| 01320580 | | BNB[0] | | |
| 01320582 | | BTC[0], TRX[.000007] | | |
| 01320585 | Contingent | BTC[0], ETH[0], FTT[0.13574984], LUNA2[0.00043157], LUNA2_LOCKED[0.00100701], LUNC[93.97662673], MATIC[0], RUNE[0], SNX[0], SOL[0.00], USDT[0] | | |
| 01320587 | | BTC[0] | | |
| 01320592 | | TRX[.000009], USDT[7.55494400] | | |
| 01320593 | | FTT[19.8], TRX[.000038], TSLA[5.966634], USD[0.88], USDT[0.00000001], WNDR[102.9794] | | |
| 01320598 | | BTC[0] | | |
| 01320599 | | RAY[.037452], USD[0.17] | | |
| 01320601 | | SOL[0], USD[2.72] | | |
| 01320604 | | USDT[0.03033962] | | |
| 01320606 | | ADA-0930[0], BTC-0930[0], CEL[.0824], ETHW[0.00061982], EUR[0.38], FTT[.09540754], LTC[.00664974], USD[418.40], USDT[84.60788845] | | |
| 01320608 | Contingent, Disputed | HT[.00339954], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00580188], WRX[0] | | |
| 01320609 | | USDT[0.00003431] | | |
| 01320610 | | USDT[0.00003848] | | |
| 01320617 | | USD[0.00] | | |
| 01320618 | | USD[60.00] | | |
| 01320622 | | BTC[0] | | |
| 01320623 | | 0 | | |
| 01320626 | | BTC-PERP[0], DOGE-PERP[0], USD[20.81] | | |
| 01320627 | | USDT[0.00003109] | | |
| 01320629 | | BTC[0] | | |
| 01320631 | | USD[0.01], USDT[-0.00930496] | | |
| 01320632 | | BNB[0], TRX[.000001] | | |
| 01320639 | | BULL[0], EUR[0.00], MATICBULL[.94653974], USD[53.82], USDT[0] | | |
| 01320643 | | BTC[0], TRX[.000001] | | |
| 01320645 | | ATLAS[0], BIT[103.84669027], CHR[0], GALA[0], MANA[0], SAND[0], USD[0.00], USDT[0.00003570] | | |
| 01320649 | | SOL[0], TRX[.105281], USD[0.00], USDT[0.00000023] | | |
| 01320651 | | BTC[0], TRX[.000002] | | |
| 01320652 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01320654 | Contingent | BTC[2.99948518], ETH[99.9807448], ETHW[.0001448], SRM[.16211745], SRM_LOCKED[2.83788255], TRX[94352.284], USD[85.34], USDT[1017.40079879] | | |
| 01320657 | | SOL[0], TRX[.000003] | | |
| 01320658 | | BTC[0], TRX[.000004] | | |
| 01320663 | | USDT[0] | | |
| 01320664 | | ADA-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.56] | | |
| 01320665 | | TRX[.000012] | | |
| 01320667 | | TRX[.000011] | | |
| 01320669 | | 0 | | |
| 01320670 | | BAO[2], GRT[1], UBXT[1], USD[0.00] | Yes | |
| 01320672 | Contingent | 1INCH[0], BTC-PERP[0], CEL-PERP[0], DAI[0], ETH-PERP[0], FTT[0.10366370], LUNA2[0.00467169], LUNA2_LOCKED[0.01090061], LUNC[0], MATIC[0.57938009], USD[0.00], USDT[0], USTC[0] | | |
| 01320679 | | USDT[0] | | |
| 01320681 | | BTC[0], TRX[.000005] | | |
| 01320682 | | BEAR[11692.2195], TRX[.000011], USDT[.0639] | | |
| 01320687 | | USDT[0.00002435] | | |
| 01320688 | | BTC[0], TRX[.000001] | | |
| 01320689 | | BTC[0], TRX[.000001] | | |
| 01320691 | | BTC[0] | | |
| 01320693 | | HT[0], TRX[0] | | |
| 01320697 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01320699 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01320700 | | DENT[1], SHIB[2249718.78515185], USD[0.00] | | |
| 01320702 | | TRX[.000008], USDT[0] | | |
| 01320714 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01320715 | | CHF[0.00], ETH[0], SUSHI[3.21555193], USD[0.00] | Yes | |
| 01320718 | | CEL[253.72227], USD[0.00] | | |
| 01320719 | | BTC[0] | | |
| 01320723 | | SOL[0], USD[0.00] | | |
| 01320726 | | ETHBULL[.00004471], USDT[0] | | |
| 01320728 | | NFT (308546092996455297/FTX EU - we are here! #14645)[1], NFT (387682387668871413/FTX EU - we are here! #14837)[1], NFT (553900996165684614/FTX EU - we are here! #14764)[1] | | |
| 01320731 | | TRX[.000008], USDT[0.00001188] | | |
| 01320736 | | ATLAS[17229.98029011], CRO[1729.6751], EUR[0.00], MER[0.17799005], USD[0.41] | | |
| 01320737 | | BNB[0], TRX[.000001] | | |
| 01320741 | | ADA-PERP[0], BCH[.00005434], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MTL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01320743 | Contingent | AAVE[0], AUD[0.00], BTC[3.88737352], ETH[0.04311995], ETH-PERP[0], ETHW[0.04311995], EUR[0.00], FTM[0.29516739], FTT[2.60325090], GBTC[0], LINK[.02578732], LUNA2[0], LUNA2_LOCKED[0], MSTR[0], SOL[828.33716577], SQ[0], UNI[0], USD[0.48] | | |
| 01320744 | | ADABULL[0.00000001], BNBBULL[0.00000005], BULL[0.00000002], DOGEBULL[0.00000002], ETHBULL[0.00000004], FTT[0.00000003], THETABULL[0.00000003], TRX[.000068], USD[0.05], USDT[0.00000004] | | |
| 01320745 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00349933], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[404.68118], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.23395498], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[14.197302], LUNA2[0.58887568], LUNA2_LOCKED[1.37404326], LUNC[128228.92], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000028], TRX-PERP[0], USD[1500.20], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01320747 | | AUD[0.01], BTC-PERP[0], LUNC-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01320752 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01320753 | | BTC[0], ETH[0], HT[0], TRX[0], USD[0.00] | | |
| 01320755 | | ADA-PERP[0], CHZ[4.49895051], USD[0.00], USDT[0] | | |
| 01320756 | Contingent | BNB[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008251], TRX[.097038], USD[0.00], USDT[0.31975997] | | |
| 01320759 | | BTC[0] | | |
| 01320761 | | USDT[0.00002123] | | |
| 01320770 | | USD[0.27], USDT[0.00812793] | | |
| 01320774 | Contingent | AMC-20210625[0], ETH-PERP[0], LUNA2[0.00125514], LUNA2_LOCKED[0.00292866], LUNC[273.31000000], LUNC-PERP[0], NIO-20210625[0], NIO-20210924[0], SHIB-PERP[0], SHIT-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000008], USD[3.73], USDT[0] | | |
| 01320777 | | FTT[0.19698680], USDT[0] | | |
| 01320787 | | ETH[0] | | |
| 01320791 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.64], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BNBBULL-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00069678], SRM_LOCKED[.00411839], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.65], USDT[3.07404900], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01320792 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01320797 | | AUD[900.00], BTC[.0207], BTC-PERP[.0041], USD[-538.61] | | |
| 01320798 | | ADA-PERP[0], BCH-PERP[0], BTC[0.00004156], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.30264334], FTT[21.2819044], LINK[.08303015], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[0.15], USDT[0] | | |
| 01320800 | | APE[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[0], LTC-PERP[0], NFT (478738242618567332/The Hill by FTX #42665)[1], OMG[0], RAY[0], SOL[0], USD[2.39], USDT[0] | | |
| 01320802 | | BNB[.0795], BTC[0.00009266], FTT[25.09498], GBP[10.00], USD[5.91] | | |
| 01320804 | | BTC[0] | | |
| 01320808 | Contingent | LUNA2[0.03193366], LUNA2_LOCKED[0.07451189], LUNC[0], USD[0.00] | | |
| 01320811 | | BTC[0], TRX[.000004] | | |
| 01320812 | | BTC[0], USDT[0] | | |
| 01320819 | Contingent, Disputed | 0 | | |
| 01320820 | | BTC[0], TRX[.000002] | | |
| 01320829 | | AAVE[0.89550463], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[1540], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.09800210], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0.07816798], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[250], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.11456359], ETH-PERP[0], ETHW[0.11403446], EUR[0.00], FIL-PERP[0], FTT[2], FTT-PERP[0], IZP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[73.74174213], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE[27.0948101], RUNE-PERP[0], SAND-PERP[0], SHIB[480000], SHIB-PERP[0], SNX-PERP[0], SOL[2.47853269], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | ETH[.114324], SOL[2.443812] |
| 01320834 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03773744], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC[.237], MKR-PERP[0], MTL-PERP[0], NFT (384657593902088446/FTX Crypto Cup 2022 Key #20574)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.76176699], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[0.00] |
| 01320835 | | ETH[0], TRX[0] | | |
| 01320839 | | SOL[0] | | |
| 01320840 | | ADA-20210924[0], CRO[469.12702737], DENT[0], USD[0.00], USDT[11.66822057] | | |
| 01320846 | | BTC[0], TRX[.000002] | | |
| 01320850 | | BCHBULL[338.8824889], EOSBULL[7679.00836732], SUSHIBULL[24224.22849157], SXPBULL[18483.8235354], TRX[.000003], TRXBULL[307.77799565], USD[0.00], USDT[0], XRPBULL[8807.64641339] | | |
| 01320851 | | AGLD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00009482], ETH-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00036415], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01320853 | | USD[0.20], USDT[0.00000001] | | |
| 01320857 | | BTC[3.49133455], DOGE[.40892], ETH[5.289], FTT[4015.698492], LINK[324.8], TRX[0.00000230], USD[0.00], USDT[60200.79419844] | | TRX[.000002] |
| 01320864 | | BTC[0], TRX[.055511], USDT[0.00006030] | | |
| 01320875 | | USD[0], USDT[0.00850937] | | |
| 01320877 | | ADABEAR[944000], TRX[.000004], USD[0.00], USDT[0] | | |
| 01320879 | | 0 | | |
| 01320880 | | TRX[.001566], USDT[.078187] | | |
| 01320882 | | SOL[0], USDT[0] | | |
| 01320884 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MTA-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.03], USD[0.00270529], VET-PERP[0], XRP[0.27458850], XRP-PERP[0], ZIL-PERP[0] | | |
| 01320886 | | EUR[0.00] | | |
| 01320888 | | POLIS[.09218], USD[0.00], USDT[0] | | |
| 01320890 | | AKRO[1], MNGO[65.93943427], NFT (304950389342277948/FTX EU - we are here! #116856)[1], NFT (435429708377525544/FTX EU - we are here! #116405)[1], NFT (462408045846328867/FTX EU - we are here! #117050)[1], USD[0.00], USDT[0] | Yes | |
| 01320892 | | ABNB[0], BICO[5], CAKE-PERP[0], ETH[0], ETHBULL[0], FTT[0.08176162], NVDA_PRE[0], USD[0.85], USDT[0] | | |
| 01320893 | | ETH-PERP[0], USD[-0.21], USDT[8.0579] | | |
| 01320895 | Contingent | BTC[0.00387245], LTC[0.00857067], LUNA2[3.39039858], LUNA2_LOCKED[7.88712486], USD[1.04], USD[0.05591846], USTC[0] | Yes | |
| 01320899 | Contingent | BTC[0], BULL[0], LTC[.00000001], LUNA2[0.41763045], LUNA2_LOCKED[0.97447105], LUNC[90939.91035952], USD[0.02], USDT[0.00000290] | | |
| 01320900 | | TRX[.000004], USDT[.5] | | |
| 01320901 | | BTC[0], TRX[.000002], USD[0.00], USDT[1000] | | |
| 01320909 | | ATLAS-PERP[0], AXS-PERP[0], BEAR[96.8745], MATICBEAR2021[60.680772], MATICBULL[.097606], MATIC-PERP[0], MKRBEAR[69.733], THETABULL[.0009696], TRX[.000004], USD[0.00], USDT[1.00398495] | | |
| 01320912 | | BTC[0.00008874], USD[0.31], XRP-PERP[0] | | |
| 01320917 | | BTC[0], TRX[.000009] | | |
| 01320920 | | ATOM[2.3], AVAX[.5], BTC[.0163], ETH[.023], FTM[247], GBTC[7.34], RUNE[23.29924], SOL[12.76], UBXT[1], USD[52.01] | | |
| 01320924 | | BTC[0], TRX[.000002] | | |
| 01320926 | | BTC[0], TRX[.000002] | | |
| 01320929 | | TRX[.000003] | | |
| 01320930 | | ATLAS[2191], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.9], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], MID-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[5.22], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01320936 | | AKRO[1], BAO[4], DENT[2], DOGE[0], KIN[8], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01320937 | | GBP[0.00], TRX[.000007], USD[0.00], USDT[28.29209672] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01320938 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.89226], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LCP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01320941 | Contingent, Disputed | GBP[0.00], TRX[.000005], USDT[0] | | |
| 01320946 | | BNB[0], BTC[0], DASH-PERP[0], STEP[0], SUSHIBEAR[3000000], TRU-PERP[0], TRX[0.00000600], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01320948 | | FIDA[0], USD[0.00] | | |
| 01320956 | | BTC[0] | | |
| 01320957 | | CQT[.05342857], USD[1.47] | | |
| 01320959 | | ETHBULL[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 01320960 | | BTC[0], SOL[0], TRX[0] | | |
| 01320962 | | ALGOBULL[9986.7], BALBULL[.99791], BCHBEAR[99.506], BCHBULL[.99772], DOGEBEAR2021[.00096086], DOGEBULL[0.00087400], ETHBULL[0.00009285], SHIB[199962], TRX[.000002], USD[0.01], USDT[0.00002206] | | |
| 01320967 | | BTC[0] | | |
| 01320969 | | ADABEAR[990200], ALGOBULL[19986], BTC[0], EOSBEAR[997.9], ETHBEAR[9860], GALA[60], USD[0.06], USDT[0.00501766] | | |
| 01320971 | | DOGE-PERP[0], TRX[.000003], USD[0.00], USDT[0.57906024] | | |
| 01320972 | | 1INCH[0], AGLD[0], AKRO[5], AMPL[0], ASD[0.00171653], BAO[10.13909158], BLT[0], BTC[0], CHZ[0.00023134], COPE[0], CQT[41.33992746], CREAM[0], DENT[3.17213022], DMG[0], DODO[0.83108955], DOGE[0.00144444], DOT[0], EMB[0], GALA[0.00103409], GRT[.00073156], HT[.00119327], IMX[0], KIN[8], KSOS[140.61868798], LUA[0.00142423], MANA[0.00064627], MOB[0], MTA[0], NFT (313295013850686893/soy)[1], RAMP[0.00064556], ROOK[0.00005936], RSR[3], RUNE[0], SAND[0.00007970], SHIB[1176025.35689291], SLP[290.92836160], SOL[0], STARS[0], STMX[.00439496], SUSHI[0], TRX[5.00277236], TULIP[0], UBXT[14], UMEE[212.39239950], USD[0.01], USDT[0] | Yes | |
| 01320973 | | SOL[0] | | |
| 01320978 | | BTC[0], TRX[0] | | |
| 01320980 | | DYDX[.033921], USD[10.85], USDT[0.00000001] | | |
| 01320982 | | MATICBULL[.019234], SXPBULL[38260], TRX[.000003], USD[0.02], USDT[0] | | |
| 01320989 | | AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[2.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01320990 | | TRX[.000003] | | |
| 01320991 | | ADA-PERP[0], BTC-PERP[0], USD[11.52], XRP[.00000001], XRP-PERP[0] | | |
| 01320993 | | BTC[0], TRX[.000002] | | |
| 01320996 | | RAY[66.51108516], USD[0.00] | | |
| 01321003 | Contingent | ATLAS-PERP[0], BNB[.00048541], BTC-PERP[0], ETH[0.00200000], ETHW[0.00200000], GRT-PERP[0], ICP-PERP[0], LUNA2[0.00000973], LUNA2_LOCKED[0.00002270], SOL[0.00053153], TRX[.000001], USD[0.00], USDT[0.04153163], USTC[.00137757] | | |
| 01321006 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.01], USTC-PERP[0], XRP-PERP[0] | | |
| 01321009 | | BTC[0], TRX[0] | | |
| 01321012 | | BTC[0], TRX[.000002] | | |
| 01321019 | | BTC-PERP[0], ETHBEAR[5596276], MATH[18.40137637], MATIC-PERP[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.000002], USD[-0.11], USDT[0.00007490] | | |
| 01321022 | | TRX[0] | | |
| 01321027 | | NFT (375694536269899018/FTX EU - we are here! #44406)[1], NFT (423110475099725346/FTX EU - we are here! #43261)[1], NFT (437519659415942976/FTX EU - we are here! #43075)[1], TRX[.000002], USDT[3.92358254] | Yes | |
| 01321029 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[80], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0.10000000], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01321036 | | USD[0.00], USDT[1.50641009] | | USDT[1.415723] |
| 01321055 | | NFT (487940225657186937/FTX Crypto Cup 2022 Key #22987)[1], NFT (564651770420410767/The Hill by FTX #43663)[1] | | |
| 01321057 | | TRX[.000001], USDT[0.00000024] | | |
| 01321059 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], QTUM-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], XRP-PERP[0] | | |
| 01321062 | | TRX[.000002], USDT[0.00033028] | | |
| 01321066 | | ADA-PERP[0], AUD[0.00], BNB[0], ETHBULL[0], FTT[0], KIN[1], RSR[1], SOL-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01321067 | | TRX[.000002], USDT[0.00011123] | | |
| 01321068 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 01321074 | | BNB[0], MATIC[0], NFT (299095239385923968/FTX EU - we are here! #6386)[1], NFT (320480868620636067/FTX EU - we are here! #5093)[1], NFT (407502523425809482/FTX EU - we are here! #6162)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01321076 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[.01310764], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 01321083 | | BTC[0.00000020] | | |
| 01321086 | | ETH[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01321087 | | BCH[.25], USD[181.19] | | |
| 01321089 | | EMB[369.8347], USD[0.14] | | |
| 01321091 | | PERP[.07045404], TRX[.00168], USD[0.00], USDT[0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01321095 | | BNB[-0.00000003], ETH[0], TRX[.000004], USDT[0.00001926] | | |
| 01321101 | | ETH[0.00000001], ETHW[0], MATIC[0], NFT (324341732817124841/FTX EU - we are here! #167622)[1], NFT (368298698718882803/FTX EU - we are here! #167716)[1], NFT (408165783531458586/FTX EU - we are here! #167515)[1], NFT (550721526328548868/FTX Crypto Cup 2022 Key #6365)[1], SOL[0], TRX[0.00002300], USD[0.01], USDT[1.42037246] | | |
| 01321105 | | BLT[3], TRX[.000001], USD[0.67] | | |
| 01321106 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], LRC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAPBULL[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[0.02] |
| 01321108 | | BNB[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01321109 | | 0 | | |
| 01321113 | | USD[0.00], USDT[0] | | |
| 01321120 | | 0 | | |
| 01321126 | | BNB[0], TRX[0] | | |
| 01321132 | | ALGO-PERP[0], APE-PERP[0], BNB[0.00006000], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000587], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0.00881160], SOL-PERP[0], USD[0.11], USDT[0.20000724], XLM-PERP[0], XRP[.00162682], XRP-PERP[0], XTZ-PERP[0] | | |
| 01321135 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 01321136 | | BOBA[.07795541], BOBA-PERP[0], CRO-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[1.92] | | |
| 01321140 | | BAT-PERP[0], BTC-PERP[0], FTT[0.02670106], TRX[.065098], USD[0.57], USDT[0], XRP-PERP[0] | | |
| 01321151 | | BCH[-0.00040704], CEL[0.02195020], ETH[0.00000513], ETHW[0.00000510], FTT[3.38931152], LUA[.066764], MATIC[4.45916575], TONCOIN[.019782], TRX[0], USD[0.05], USDT[0.02925054], XRP[0.82559585] | | ETH[.000005] |
| 01321157 | | BAL[.829834], BAND[3.93360291], BNB[2.01896768], BRZ[0.67572442], COMP[.06288742], ETH[0.88635181], ETHW[0.88635181], FTT[.0999], KIN[189962], STORJ[10.79784], USD[9.34], WAVES[.9998] | | BAND[2.827189], USD[2.30] |
| 01321161 | | ATLAS[15330], TRX[.000161], USD[0.02], USDT[1.20918695] | | |
| 01321165 | | USD[0.00] | | |
| 01321172 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00013901], BTC-PERP[0], CONV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[18.30134749], FTT-PERP[0], HBAR-PERP[0], LINK[0], LUNC-PERP[0], RUNE-PERP[0], SOL[6.81725147], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01321173 | | BTC[0] | | |
| 01321175 | Contingent | ADA-PERP[0], AVAX[.00000001], BTC[0.00000001], ENJ[552.16323565], ETH[0.00000001], FTM[0], GOOGL[.00043], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00000001], MATIC[0], SOL[0.00000001], STETH[0], TSLA[1], USD[347.85], USDT[0] | | |
| 01321176 | | TRX[.000024], USDT[0.00003941] | | |
| 01321177 | | AURY[1], CRO[530.20384823], TRX[.000001], USD[6.63], USDT[.41507] | | |
| 01321178 | | 0 | | |
| 01321180 | | BAO[2999.43], USD[0.00], USDT[0] | | |
| 01321182 | | BTC[0] | | |
| 01321183 | | USDT[0] | | |
| 01321184 | | AAVE[.11856297], AKRO[2], ALPHA[42.0643885], BAO[16], BTC[.00095187], CRV[18.80340662], DENT[12339.89657784], DOGE[132.77112022], ETH[.01750097], ETHW[.01750097], GRT[8.38202533], KIN[10], LINK[1.42872956], MATH[1], MATIC[24.19853456], ROOK[.1587572], SHIB[5793742.75782155], TRX[2], UBXT[1], UNI[1.55360283], USD[0.00], XRP[52.82058302] | | |
| 01321189 | | EMB[8.744], ETH[.00074155], ETHW[0.00074154], USD[0.00] | | |
| 01321196 | | AUD[200.00] | | |
| 01321206 | | ATLAS-PERP[0], USD[0.00] | | |
| 01321211 | | SHIB[41259752.61000362], USD[0.21] | | |
| 01321213 | | FTT[60], SOL[73], SRM[254], USD[19258.69] | | |
| 01321214 | | AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], AVAX-0930[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[5.82], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01321218 | | FTT[10], SOL[20], SRM[39] | | |
| 01321224 | | BTC[0] | | |
| 01321226 | | SOL[.09624], TRX[.000004], USD[0.01] | | |
| 01321228 | | USDT[0] | | |
| 01321232 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01321236 | | ETH-PERP[0], TRX[.000005], USD[0.01] | | |
| 01321241 | | BTC-PERP[0], ETH[0.00100306], ETHW[0.00100306], TRX[4.000012], USD[-0.14] | | |
| 01321249 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.24], USDT[0.00055649] | | |
| 01321250 | | USDT[0.00005649] | | |
| 01321253 | | BTC[0], TRX[.000001] | | |
| 01321257 | | FTT[.07916001], SOL[.00995572], USD[0.00], USDT[25.48713909], YFII-PERP[0] | | |
| 01321261 | | SOL[0] | | |
| 01321262 | | BTC[0.00000203], DOGE[0], DOGEBULL[0], DOGE-PERP[0], USD[0.00], WAVES[0], WAVES-PERP[0], XLMBULL[0] | | |
| 01321266 | | BTC[0], TRX[.000001] | | |
| 01321269 | | APE[202], ETH[.0489657], ETHW[.0489657], LINK[11.69766], MATIC[109.978], USD[538.72] | | |
| 01321271 | | MATICBULL[.00336773], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01321273 | | TRX[.000002], USDT[7.72292700] | | |
| 01321275 | | AMPL[0.09179711], TRX[.000005], USDT[.00250571] | | |
| 01321281 | | BTC[0.00000313], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01321283 | Contingent | ATLAS-PERP[0], AUDIO[.99418], AUDIO-PERP[0], BNB[.001], BTC[0], BTC-PERP[0], FTT[.099612], ICP-PERP[0], LUNA[0.00011104], LUNA2_LOCKED[0.00025910], LUNC[24.18], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01465665], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], TRX[.000011], USD[0.32], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01321285 | | ALPHA[.967415], BRZ[.2127589], CHZ[9.9943], LTC[.01967415], USD[-0.45], XRP[.9943] | | |
| 01321289 | | USD[0.00] | | |
| 01321290 | | KIN[387914.508] | | |
| 01321291 | | ADA-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01321298 | | FTM-PERP[0], SOL-PERP[0], USD[-0.01], USDT[.05444472] | | |
| 01321299 | | ATLAS[6300.91646687], FTT[1.18474269], USD[0.00] | | |
| 01321301 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01321309 | | BTC[0] | | |
| 01321315 | | AAVE-PERP[0], FTT-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.19], USDT[0.00000208] | | |
| 01321318 | | ETH[0], TRX[.00001], USDT[0] | | |
| 01321321 | | BTC[.02933589] | | |
| 01321332 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01321336 | | AUD[0.00], BNB[1.85232369], BTC[.12792908], EUR[0.00], USD[3758.44], USDT[0.00000299] | | USD[1000.00] |
| 01321350 | | TRX[2.520404] | | |
| 01321352 | | BNB[.0064], BTC[0], BTC-PERP[0], DOGE[.72678], DYDX[.087916], FLOW-PERP[0], SHIB[94775], SLP[7.4923], SOL[.00685617], SUSHI[.42077], TRX[.000187], USD[0.45], USDT[1947.10963310], WAVES[.49772] | | |
| 01321354 | | AKRO[1], BAO[1], DENT[2], ETH[.00211594], ETHW[0.00208856], GBP[0.00], KIN[2], LOOKS[.00114167], RSR[2], SPELL[11.1282183], TRX[2], USDT[0] | Yes | |
| 01321356 | | BTC[.00832395], RNDR[0], USD[0.00], USDT[0] | | |
| 01321362 | | BTC[0], TRX[.000001] | | |
| 01321366 | | USD[0.00], USDT[0] | | |
| 01321367 | | ALPHA-PERP[0], DOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[-0.58], USDT[50], WAVES-PERP[0] | | |
| 01321371 | | EUR[30.18], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01321374 | | USD[10.59] | | |
| 01321375 | | BTC[0] | | |
| 01321377 | | FTT[.099981], TRX[.000004], USDT[0] | | |
| 01321380 | | EUR[0.00], UBXT[1] | | |
| 01321382 | | SHIB[0], SOL[0], TRX[0] | | |
| 01321386 | | TRX[.000001], USDT[0] | | |
| 01321390 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000012], USD[0.00] | | |
| 01321393 | | BTC[0], TRX[.000001] | | |
| 01321399 | Contingent, Disputed | ADA-PERP[0], BCH[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[.0718327], LINK-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], THETA-20210625[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01321402 | | FTM[0], KIN[.00000001], SOL[0] | | |
| 01321405 | | 0 | | |
| 01321408 | | SHIT-PERP[0], USD[0.01] | | |
| 01321409 | | BTC-PERP[0], ETH-PERP[0], TRX[.00000001], USD[0.06] | | |
| 01321415 | | BTC[.00000051], BTC-PERP[0], USD[0.00] | | |
| 01321416 | | DEFI-PERP[0], DRGN-PERP[0], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[4.87], USDT[0.00000001] | | |
| 01321423 | | ADA-PERP[0], ATLAS[520], BRZ[.98809796], CAKE-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETHW[.033], FTT[0], LTC[.41], MID-PERP[0], POLIS[10.6], SHIT-PERP[0], SOL[.46], USD[521.26], USDT[0] | | |
| 01321424 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01321429 | | EUR[0.00], MATIC[3.14423766] | | |
| 01321433 | | FTT[351.34375778], IMX[142.27701855], SLP[138147.685545], USD[0.05], USDT[1939.30525754] | | |
| 01321434 | | USD[0.00], USDT[0.28433461] | | |
| 01321435 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.92], XEM-PERP[0], XLM-PERP[0], XRP[.00037013], XRP-PERP[0] | | |
| 01321441 | | AXS-PERP[0], BTC[0], ENS-PERP[0], ETH-PERP[0], NFT (51863577240206348 7/FTX Swag Pack #570 (Redeemed))[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01321443 | | BTC[0], DOGE[0], ETH[0], LUA[0], TOMO[0] | | |
| 01321448 | | FTM[.99981], USD[0.00], USDT[0] | | |
| 01321449 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], USD[2.87], VET-PERP[0], WAVES-PERP[0], XRP[.082452], XRP-PERP[0] | | |
| 01321450 | | ADA-PERP[0], ATLAS[80], BTC[0], FTT[0.12105788], USD[0.00], USDT[0], YFI[0] | | |
| 01321451 | | 1INCH-1230[0], 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01321453 | | ATLAS[350], BTC-PERP[0], USD[0.46], USDT[0] | | |
| 01321454 | Contingent | AAVE[5.1100511], ALGO[493], AVAX[.734636], BCH[1.578], BNB[.0268], BTC[0.00004431], DOGE[231.01929], DOT[.477239], ETH[.00303998], FTT[1501.42443], LINK[5.8], LTC[.1097817], MATIC[118.87995], SOL[1.3475864], SRM[.28083254], SRM_LOCKED[27.79916746], TRX[1379.000143], UNI[20], USDT[1201.659036 14], WBTC[.00205], XRP[28.57457], YFI[.001] | | |
| 01321456 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.83], USDT[0.00001423] | | |
| 01321457 | | BTC[0], TRX[.000002] | | |
| 01321471 | | BTC[0], ETH[0], TRX[.000028], USD[0.00], USDT[0.19956454] | | |
| 01321474 | | BTC-PERP[0], ETC-PERP[0], THETA-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01321476 | | ETH[0], TRX[.000004], USD[0.00], USDT[0.00000592] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01321477 | | FTT[0.09283488], USD[0.01], USDT[0] | | |
| 01321479 | | BTC[0], ETH[0], FTT[0], TRX[0.72391165], USD[0.00], USDT[0] | | |
| 01321480 | | XRP[69.35713] | | |
| 01321481 | | AVAX[0], BTC[.00213756], DEFI-PERP[0], DRGN-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 01321485 | | ETH[0], USDT[0] | | |
| 01321489 | | BTC[0], ETH[0], TRX[0] | | |
| 01321494 | | ADABEAR[937000], SUSHIBULL[331786.57], TRX[.000001], USD[0.03], USDT[0] | | |
| 01321495 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], QTUM-PERP[0], THETA-PERP[0], USD[1.03] | | |
| 01321496 | | USD[0.00] | | |
| 01321499 | | ALGOBULL[0], ATOMBULL[10000], BCHBULL[887.22163253], BTT[12635478.67448789], USD[0.02], XRP[0], XRPBULL[4798.1] | | |
| 01321501 | | ATOM-PERP[0], BTC[0.00005307], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], KSM-PERP[0], POLIS-PERP[0], SCRT-PERP[0], TRX[.000001], USD[0.00], WBTC[.00000677] | | |
| 01321502 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.03199256], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALGO[1.84132568], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALICE[.0752], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[1.05813812], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.17585246], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0.01000000], AUDIO-PERP[0], AVAX[0.17993804], AVAX-PERP[0], AXS[0.49998001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.906755], BAT-PERP[0], BCH[0.01779204], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB[-783.74111546], BNB-1230[0], BNB-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[13.05433833], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[1.23040560], CELO-PERP[0], CEL-PERP[0], CHR[1.87757], CHR-PERP[0], CHZ[48.92145], CHZ-0930[0], CHZ-PERP[0], COMP[0.00244591], COMP-0930[0], COMP-PERP[0], CRO[9.9777], CRO-PERP[0], CRV[1.49058], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[-10017.73480898], DOGE-1230[0], DOGE-PERP[0], DOT[-45749.91031990], DOT-0325[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0.02000000], ENJ[1.43453], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[-45.57078154], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[1285.33624074], ETHW-PERP[0], EUR[0.05], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.78322685], FTM-PERP[0], FTT[600.48776305], FTT-PERP[-60009.3], FXS-PERP[0], GALA[7.77], GALA-PERP[0], GLMR-PERP[0], GMT[2.54641000], GMT-0930[0], GMT-PERP[0], GRT[4.68650924], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.07923023], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JST[1.5645], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.34045953], LINK-0930[0], LINK-1230[0], LINK-PERP[-0.10000000], LOOKS-PERP[0], LRC[.225325], LRC-PERP[0], LTC[2.94718002], LTC-0930[0], LTC-1230[0], LTC-PERP[0.01999999], LUNA2[17.02806583], LUNA2_LOCKED[39.73215362], LUNC[16566.77512841], LUNC-PERP[-0.00000007], MANA[1.729765], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[2.05454063], MATIC-PERP[0], MKR[0.00100618], MKR-PERP[0], MTL-PERP[0], NEAR[1.173085], NEAR-PERP[-0.39999999], NEO-PERP[0], OKB[0.00677723], OKB-PERP[0], OMG[0.29458000], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE[2.2442], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0.85315753], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.81067400], RUNE-PERP[0], SAND[3.33313], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[1260.00001], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0.43108084], SNX-PERP[0], SOL[4970.06583902], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL[65.359], SPELL-PERP[0], SRM[1519.69433443], SRM_LOCKED[20528.52504523], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[3.47534988], SUSHI-0325[0], SUSHI-PERP[0], SXP[0.09772100], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[20.87942635], TRX-0930[0], TRX-PERP[0], UNI[0.51235447], UNI-PERP[-0.10000000], USD[26132074.23], USDT[1808480.55059134], USDT-PERP[0], USTC[1781.12103622], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], WBTC[0.00160975], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-1222251.32167202], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00010639], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[.267075], ZRX-PERP[0] | | |
| 01321503 | | FTT[72], SOL[85], SRM[294] | | |
| 01321508 | | BTC[0], USDT[0] | | |
| 01321514 | Contingent | APE-PERP[0], BTC[.00002358], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], PROM-PERP[0], USD[-86.29], USDT[109.72755453], XRP[.00063154], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01321516 | | BTC[0] | | |
| 01321517 | | BTC[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SOL[55.68092180], SOL-PERP[0], USD[-49.13], USDT[85.14398931] | | |
| 01321519 | | USD[25.00] | | |
| 01321527 | | BTC[0], ETH[0], TRX[.000001] | | |
| 01321529 | | BTC[0], TRX[.000007] | | |
| 01321532 | | BTC[0] | | |
| 01321535 | | BULL[0], ETH-PERP[0], FTT[0.01216039], NFT (480948575006473257/The Hill by FTX #34719)[1], OP-PERP[0], SHIB-PERP[0], SOL[0], SUSHIBULL[2000], USD[0.14], USDT[0.00000001], WAVES-PERP[0] | | |
| 01321538 | | BTC[0] | | |
| 01321541 | | BNB[0], TRX[.000009] | | |
| 01321543 | | BRZ[0.78389952], BTC[.00000547] | | |
| 01321544 | | BNB[.00217931], BTC[0.00302177], USD[0.00] | | |
| 01321549 | | NFT (515000903272740226/Road to Abu Dhabi #91)[1] | Yes | |
| 01321550 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[3.53691808], ICP-PERP[0], MATIC[.00815179], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000009], USD[1.87], USDT[0.41539678] | | |
| 01321559 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01321560 | | BTC[0], COIN[0], MSTR-0624[0], SPY[0], TRX[.000817], USD[0.00], USDT[0.52550970] | | |
| 01321564 | Contingent, Disputed | USDT[0.00029003] | | |
| 01321566 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], WAVES-PERP[0], XRP-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[7911.02271276], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01321570 | Contingent | ATLAS-PERP[0], BTC-PERP[0], LUNA[20.24479492], LUNA2_LOCKED[0.57118815], LUNC[53304.61], SOL[0], USD[8.27], USDT[-7.50905179] | | |
| 01321571 | | BNB[0], NFT (520758426787364099/The Hill by FTX #18223)[1], NFT (557529453277243196/FTX Crypto Cup 2022 Key #16102)[1], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01321572 | | BTC[0.00572352], BTC-PERP[0], ETH[.05384439], ETHW[.05384439], FTT[1.399734], LINK[4.896352], LTC[.0098499], SHIT-PERP[0], SOL[.37], USD[2.51], USDT[1.97533985] | | |
| 01321575 | | BTC[0], TRX[.000002] | | |
| 01321580 | | MVDA10-PERP[0], MVDA25-PERP[0], POLIS[5.19778], USD[0.48] | | |
| 01321582 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], MTL-PERP[0], POLIS-PERP[0], SAND-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.52], XLM-PERP[0], XRP[0] | | |

Consolidated Schedule F-7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01321585 | | BTC[0], USDT[0] | | |
| 01321588 | | USD[0.68], USDT[0.00000053] | | |
| 01321589 | | BNB-PERP[0], CAKE-PERP[0], USD[0.00] | | |
| 01321596 | | BTC-PERP[0], DOT[0], ENS[.003068], ETH-PERP[0], ETHW[0.00029654], FTT[46.0907866], LUNC[0.0076398], TRX[.001289], USD[4.30], USDT[96.73403200] | | |
| 01321597 | Contingent, Disputed | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01321598 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009966], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.01709807], FTT-PERP[0], LUNA[24.06201751], LUNA2_LOCKED[9.47804087], LUNC[884512.86649114], LUNC-PERP[0], MNGO-PERP[0], RAY[.00473277], RAY-PERP[0], SNY[.127027], SOL[0], SOL-PERP[0], USD[0.18], YFI-PERP[0], ZIL-PERP[0] | | |
| 01321600 | | AAVE[0], AAVE-PERP[0], ALGO-HEDGE[0], ALGO-PERP[0], ALICE-PERP[0], ARKK-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHHEDGE[0], BEAR[0], BTC[0.00130000], BTC-PERP[0], BULL[0], BVOL[0.00060000], CHZ-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00674384], ETH-PERP[0], ETHW[0.00674384], FTT[47.37197782], GBP[6422.00], KLUNC-PERP[0], KNCHEDGE[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[1.88], LTCHEDGE[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NFLX-0624[0], PAXG-PERP[0], PRIVHEDGE[0], SOL[2.00001558], SOL-PERP[0], SRM-PERP[0], SXPHEDGE[0], USD[19678.36], USDT[0], VETHEDGE[0.00000224], WAVES-PERP[0], XRPHEDGE[0], XRP-PERP[0], XTZHEDGE[0], YFI[0] | | |
| 01321606 | | BTC[0.00000027], TRX[.00005] | | |
| 01321607 | | BTC[0.00008842], DEFI-PERP[0], DRGN-PERP[0], ETH[.00083774], ETHW[.00083774], MID-PERP[0], SHIT-PERP[0], USD[2.67] | | |
| 01321617 | | 0 | | |
| 01321619 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PAXG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00630566], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01321621 | | ATLAS[599.981], CRO[169.9658], DEFI-PERP[0], DRGN-PERP[0], POLIS[11, SHIT-PERP[0], TRX[.000011], USD[0.20], USDT[0] | | |
| 01321625 | | BTC[.0158615], ETH-PERP[0], SHIB-PERP[0], USD[0.06], USDT[0] | | |
| 01321629 | | BTC[0], DOT-PERP[0], FIDA-PERP[0], KSM-PERP[0], USD[-0.22], USDT[.23733734] | | |
| 01321632 | | SHIT-PERP[0], USD[0.00] | | |
| 01321633 | | TRXBULL[75], USD[0.00], XRPBULL[1041.47077219] | | |
| 01321634 | | BTC[0], TRX[.000001] | | |
| 01321637 | Contingent, Disputed | USDT[0.00006711] | | |
| 01321639 | | ASD[0], ATLAS-PERP[0], BNB-20211231[0], BTC[0], GRT[0], REN[1.87602800], TRX[3558.67899714], USD[444.40], USDT[0.00103558], XRP[0] | | |
| 01321642 | | CAKE-PERP[0], USD[0.00] | | |
| 01321644 | | BTC[0], TRX[.000001] | | |
| 01321647 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00005455], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20211123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000185], TRX-PERP[0], USD[-0.02], USDT[0.00105187], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-032[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01321651 | | SHIT-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01321652 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (418674467362118057/FTX Crypto Cup 2022 Key #16711)[1], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.04], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01321654 | | DOGEBEAR2021[25.04831573], USD[0.22] | | |
| 01321655 | | ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LRC-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.00002415], XEM-PERP[0], ZRX-PERP[0] | | |
| 01321656 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.30], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01321657 | | BTC[0], TRX[0] | | |
| 01321658 | | BTC[0], TRX[.000008] | | |
| 01321664 | | SHIT-PERP[0], USD[0.07], USDT[0.79966704] | | |
| 01321669 | | BNB[0], NFT (333585006065347708/FTX EU - we are here! #87167)[1], NFT (384191916994404229/FTX EU - we are here! #87292)[1], NFT (451032461873399125/FTX EU - we are here! #86800)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00367344] | | |
| 01321672 | Contingent | BTT[1099996.99999997], DOGE[0.21103000], DOGE-PERP[0], FTT[29.82007346], LTC[.00671655], LUNA2[0.23712138], LUNA2_LOCKED[0.55328323], RAY[0], SOL[2.12368116], TRX[0.00095500], TRX-PERP[0], USD[2.17], USDT[1.79550983], XRP[.4717718] | | |
| 01321676 | | TRX[.000009], USD[0.34], USDT[.009729] | | |
| 01321681 | | ADABULL[0.20513545], BTC[.02619476], ETHBULL[.00003642], TRX[.00024], USD[113.56], USDT[0.00000001], XLMBULL[3.187006], XRP[2433.5134], XRPBULL[2570.7159] | | |
| 01321683 | | CHZ-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], LINA-PERP[0], STORJ-PERP[0], TRX[.00016], USD[0.00], USDT[0] | | |
| 01321684 | | FTT[0], SOL[0], USD[0.00] | | |
| 01321691 | | BTC[0.00005030] | | |
| 01321692 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 01321694 | | 0 | | |
| 01321696 | | NFT (308297650767226595/FTX EU - we are here! #159771)[1], NFT (473543066709859626/FTX EU - we are here! #159909)[1], NFT (564591046493427530/FTX EU - we are here! #160070)[1] | | |
| 01321698 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[22.21], USDT[10.36629641], XTZ-PERP[0] | | |
| 01321706 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01321707 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[4519.4908], ATLAS-PERP[0], BCH-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[110], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[1.56002], USD[0.03], USDT[0.00152646], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01321711 | | BTC[0], BTC-PERP[0], USD[46.88] | | |
| 01321714 | | TRX[.000008] | | |
| 01321715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.37164218], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00001571], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.98], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | SOL[.000015] |
| 01321722 | | BTC[0.00000001], FTT[16.99531878], MNGO[0], RAY[1.26279374], SOL[14.16239907], USD[358.93], USDT[0.00000003] | | |
| 01321724 | | ATLAS[0], AVAX[0], BNB[0.00000001], BTC[0], ETH[0], FIDA[0], FTM[0], GENE[0], NEAR[.00726], SOL[0.00982467], TRX[0.00000100], USD[48.52], USDT[0] | | |
| 01321725 | | BCH[0], TRX[.000002] | | |
| 01321729 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 01321730 | | BTC[0], ETH[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[3.08] | | |
| 01321733 | | 1INCH-PERP[0], ADA-20210924[0], AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210924[0], DOT-PERP[0], ETH-PERP[0], SOL-20210924[0], TRX[.000008], USD[0.72], USDT[0.00000001] | | |
| 01321739 | | DOGE-PERP[0], ETH[.00000001], USD[0.00] | | |
| 01321740 | | EMB[9.055], SPELL[5900], TRX[.000008], USD[0.10], USDT[0.00149793] | | |
| 01321747 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.55], XRP[.00000001], XRP-PERP[0] | | |
| 01321749 | | ATLAS[5758.69], USD[0.98], USDT[0.00000001] | | |
| 01321750 | | USDT[0] | | |
| 01321751 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00159002], LUNA2_LOCKED[0.00371005], LUNC[346.23074], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000995], USD[0.00], ZIL-PERP[0] | | |
| 01321752 | | DEFI-PERP[0], DRGN-PERP[0], GOG[218], MID-PERP[0], POLIS[.09226], POLIS-PERP[0], SHIT-PERP[0], USD[126.26] | | |
| 01321754 | | BTC-PERP[0], GBP[0.00], USD[0.00], USDT[0.00001211] | | |
| 01321757 | | TRX[0], USDT[0.00019344] | | |
| 01321763 | | MATIC-PERP[0], REEF-PERP[0], TRX[.000003], USD[0.14], USDT[.00838] | | |
| 01321764 | | BTC[0.00019996], TRX[.000003], USD[2.08], USDT[0] | | |
| 01321766 | | USD[3.65], USDT[0.00005900] | | |
| 01321767 | | ATLAS[22898.9873], BTC[.00004559], FTT[.00000798], POLIS[43.1], USD[0.00] | | |
| 01321771 | | AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], HOT-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], USD[-78.24], USDT[93.83287653], WAVES-PERP[0] | | |
| 01321778 | | ETH-PERP[0], USD[0.02], XRP[0] | | |
| 01321779 | | TRX[.000031], USD[0.00], USDT[0.00022642] | | |
| 01321780 | | TRX[.000008] | | |
| 01321784 | Contingent, Disputed | BTC[0], FTT[0], SOL-PERP[0], USD[0.09], USDT[0] | | |
| 01321785 | | SOL[0], USD[0.00] | | |
| 01321787 | | DEFI-PERP[0], DRGN-PERP[0], ETC-PERP[0], MID-PERP[0], MVDA10-PERP[0], SHIT-PERP[0], TRX[.000782], USD[0.00], USDT[0] | | |
| 01321792 | Contingent, Disputed | USDT[0.00018290] | | |
| 01321793 | | TRX[.000003], USDT[0] | | |
| 01321798 | | BTC[0], TRX[.000001] | | |
| 01321800 | | ADA-PERP[0], BTC-PERP[0], ETH[.011], ETHW[.011], SHIB[100000], TRX[.000001], USD[0.97], USDT[0.00000001] | | |
| 01321801 | | NFT (391582176813352039/FTX EU - we are here! #102856)[1], NFT (406026769507050790/FTX EU - we are here! #103011)[1], NFT (555691045004555815/FTX EU - we are here! #102700)[1], TRX[.000031] | | |
| 01321802 | | AURY[4], BTC[.00007928], FTT[20.0942145], POLIS[40.1], SHIT-PERP[0], SOL[.03177865], TRX[.000001], USD[1.73], USDT[0.07856509] | | |
| 01321804 | | SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01321807 | | BAO[1], DENT[1], USDT[0] | | |
| 01321821 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[7668.7], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP.096859], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.010127], TULIP-PERP[0], USD[815.18], USDT[0.00115116], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI)-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01321822 | | TRX[.000002], USDT[.999509] | | |
| 01321824 | | 0 | | |
| 01321827 | | BTC[0] | | |
| 01321859 | | BNB[.00703954], LTC[.005], USD[2.11], USDT[1.04706065] | | |
| 01321860 | | BTC-PERP[0], USD[0.00], USDT[0.00010399] | | |
| 01321862 | | ATLAS[6.72539394], ATLAS-PERP[0], TRX[.000001], USD[8.23], USDT[0] | | |
| 01321863 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01321866 | | AKRO[30289.02010991], ALPHA[25.65781077], BAO[19], BRZ[56.46846291], CEL[1.39739372], CGC[1.00075417], CHZ[394.27723982], COPE[8.81274943], CRON[2.08369346], DENT[4], DOGE[260.62379022], GBP[0.00], HOLY[1.11030194], HXRO[14.53000898], KIN[29], LTC[1.14951216], MOB[1.37826176], MRNA[0], MTL[4.7258325], RSR[2], RUNE[1.20388858], SHIB[2376281.0231094], SOL[1.61565648], STMX[432.69871559], TLRY[1.00412327], TRX[2.1], UBXT[6], USD[0.00], WAVES[1.14164901], XRP[5049.87063694] | Yes | |
| 01321869 | | BTC[0], BTC-PERP[0], GBP[0.04], HUM-PERP[0], KIN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRN-PERP[0], TRXBEAR[100000], TRYB-PERP[0], USD[-0.08], USDT[0.05764491] | | |
| 01321871 | Contingent | ADA-PERP[0], ATLAS[0], AVAX[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FRONT[0], FTT[0], GRT[0], GRT-PERP[0], HOT-PERP[0], JST[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00538828], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MVDA10-PERP[0], ONE-PERP[0], PTU[0], RAY[0], RAY-PERP[0], REEF[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], UNI[0], USD[0.32], USDT[0], VET-PERP[0], WFLOW[0], XRP[0], XRP-PERP[0] | | |
| 01321873 | | SHIT-PERP[0], USD[0.36], USDT[0] | | |
| 01321875 | Contingent | BTC[0], ETH[.00000001], FTT[25.75161700], LUNA2_LOCKED[34.44860144], MATIC[.47170165], USD[0.81], USTC[.7], VETBULL[672.901222] | | |
| 01321878 | | AKRO[1], ATLAS[0], BAO[2], BNB[.00000083], KIN[1], POLIS[0] | Yes | |
| 01321883 | | TRX[.000001], USD[0.00] | | |
| 01321888 | | USD[0.09] | | |
| 01321891 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.01], USDT[0] | | |
| 01321899 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICX-PERP[0], LUNC-PERP[0], TRX[0], TRX-PERP[0], USD[0.08], USDT[0] | | |
| 01321903 | | USD[0.28] | | |
| 01321905 | Contingent, Disputed | USD[1.82] | | |
| 01321906 | | BTC[0] | | |
| 01321907 | Contingent | 1INCH[19.996314], BAT[29.9943], BNB[.079756], BTC[0.00779852], COPE[57.9395667], DYDX[8.490424], ENJ[9.9981], ETH[0.04895394], ETH-PERP[0], ETHW[0.04895394], FRONT[15.9970512], FTM[134.974464], FTT[10.4980506], HMT[124.9823072], IOTA-PERP[0], LINK[9.998157], LRC[7.99848], LUNC-PERP[0], MANA[24.9953925], MATIC[69.986985], PORT[.995497], RAY[46.41265445], RUNE[66.58772562], SLND[35.0944919], SNX[51.990291], SOL[8.24097014], SOL-PERP[0], SRM[115.31171193], SRM_LOCKED[1.18592359], SRM-PERP[0], SUSHI[19.996314], USD[30.74] | | |
| 01321920 | | NFT (322590276429576425/FTX EU - we are here! #22700)[1], NFT (364732881879569027/FTX AU - we are here! #35937)[1], NFT (471039044504611608/FTX AU - we are here! #35713)[1], NFT (512589626643764431/FTX EU - we are here! #22159)[1], NFT (523788893724960748/FTX AU - we are here! #22792)[1] | | |
| 01321926 | | FTT[68.396434] | | |
| 01321928 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01321929 | | AXS-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], MID-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[0.22], USDT[.002618], ZIL-PERP[0] | | |
| 01321932 | | BTC[0], TRX[0] | | |
| 01321933 | | LUA[.0588], TRX[.00079], USD[0.00], USDT[1.57871322] | | |
| 01321934 | | BRZ[.923129663], BTC[.00419918], ETH[.0459797], ETHW[.0459797], USD[3.35] | | |
| 01321941 | | USD[0.02] | | |
| 01321946 | | BTC[0], TRX[0.00000200] | | |
| 01321948 | | CRO[999.81], CRV[172.9579796], DOGE[999.8157], DOT[29.994471], ENJ[309.942867], FTT[12.0926926], LINK[15.9970512], SOL[11.00819017], USD[0.32], XRP[309.942867] | | |
| 01321957 | | USD[0.00], USDT[0] | | |
| 01321960 | | BTC[0] | | |
| 01321964 | | TRX[.000002] | | |
| 01321980 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], USDI-0.33], USDT[.50113597], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01321981 | | TRX[.000001] | | |
| 01321982 | | 0 | | |
| 01321983 | | USD[0.03] | | |
| 01321988 | | ETH[0], USD[0.00] | | |
| 01321989 | | BNB-PERP[0], SHIT-PERP[0], USD[-0.03], USDT[4.62619296] | | |
| 01321992 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01321994 | | CHZ[0], MAPS[0], MAPS-PERP[0], OXY[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], TRX[0], USD[-0.03], USDT[0.02951342] | | |
| 01321995 | | 0 | | |
| 01322003 | | TRX[.00012], USD[0.00], USDT[2.4122863] | | |
| 01322009 | | TRX[.000006], USDT[0.00001225] | | |
| 01322011 | | BNB[0.00000001], ETH[0], SOL[0] | | |
| 01322016 | | PFE-20211231[0], SQ[.399734], USD[20.55] | | |
| 01322017 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01322018 | | USDT[0.00334120] | | |
| 01322021 | | ATOM[0], AVAX[0], BNB[0], COPE[0], FIDA[0], GENE[0], HT[0], MATIC[0], NFT (532347693109015559/FTX EU - we are here! #686)[1], SLRS[0], SOL[0], TRX[0.00078400], USD[0.00], USDT[0] | | |
| 01322024 | | BTC[0] | | |
| 01322034 | | ATOM[.066769], BTC[0.00004146], CEL[.1], ETH[0.00040996], ETHW[0.00040996], LINK[0], SOL[0.00172798], TRX[16], USD[0.00], USDT[0.12008519] | | |
| 01322037 | | TRX[.000003], USDT[7.40550000] | | |
| 01322040 | | ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000001], USD[1.90], USDT[0.00000001] | | |
| 01322043 | Contingent | BULL[39.81122725], ETHBULL[1515.16360088], LUNA2[0.31813161], LUNA2_LOCKED[0.74230711], LUNC[89273.8297992], TRX[.00078], USD[5.38], USDT[0.43706030] | | |
| 01322046 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[27.09541], FTT-PERP[0], MER[440], MER-PERP[0], MNGO[810], MTA[158], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[29.54], USDT[0.00700003] | | |
| 01322048 | | BEAR[8.628], BNBBULL[0.00009030], BTC[0.00046620], BULL[0.00000932], ETHBULL[0.00001413], FTT[.0980715], MATICBEAR2021[.0557895], MATICBULL[.01327715], USD[1.76] | | |
| 01322050 | | TRX[.000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01322053 | | BTC-PERP[0], ETH-PERP[0], TRX[.000009], USD[1.18], USDT[0.00020458] | | |
| 01322057 | | EUR[0.00], KIN[5], TRX[1] | | |
| 01322058 | | BTC[0] | | |
| 01322061 | Contingent | APT-PERP[0], ATOM[.011299], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.99873752], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[2000], NFT (423906764713882635/NFT)[1], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[4.22] | | |
| 01322062 | | TRX[130.568303] | | |
| 01322063 | | USD[28.39] | | |
| 01322064 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01322068 | | SOL[0.00442736], TRX[0], USD[-11.58], USDT[14.41903183] | | |
| 01322069 | | BTC[0] | | |
| 01322070 | | ADA-0325[0], AKRO[0], ALGOBULL[1072.68292683], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATOMBULL[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-20210924[0], BALBEAR[0], BALHEDGE[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BEAR[0.07178406], BEARSHIT[52.91408041], BRZ-PERP[0], BTC[0], CELO-PERP[0], CHF[0.00], CHR-PERP[0], CLV-PERP[0], COMP-20210924[0], COMPBULL[0.47611492], COMPHEDGE[0], CONV-PERP[0], CUSDT-PERP[0], DMG[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOSBULL[2067.30602108], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], HBAR-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[0.05019681], KSOS-PERP[0], LTC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKRBEAR[0], MNGO-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB[2330.32385393], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.00000926], SUSHIBULL[140829.54369411], SXPBULL[283.76528655], THETABULL[0], TRX[0], TRX-20210924[0], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USD[0.00000001], USDT-PERP[0], VET-PERP[0], WBTC[0], XLMBEAR[0], XRPBULL[857.72480052], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01322085 | | | | |
| 01322086 | Contingent | ETH[0], HT[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007748], MATIC[0], SOL[0], TRX[0.00000006], USD[0.01], USDT[0] | | |
| 01322091 | | SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01322092 | | BTC[0.00007801], BTC-PERP[0], CLV-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTT[0.01180294], NFT (2899643762991190899/FTX Swag Pack #628)[1], SOL-PERP[0], SUSHI[.43787005], USD[1.99], USDT[0] | | |
| 01322098 | | BNB[0], BTC[0], MATIC[0] | | |
| 01322103 | | AAVE[.04], ATLAS-PERP[70], AXS[.1], BTC[0.00006393], BTC-PERP[0], ETH[.00099937], ETHW[.00099937], MANA[2], MANA-PERP[3], MATIC-PERP[0], SOL[.04], THETA-PERP[2], UNI[.4], USD[-.445] | | |
| 01322109 | | ETH-PERP[0], USD[10.03] | | |
| 01322111 | | BNB[0], ETH[0], SOL[0], USD[0.53], USDT[0] | | |
| 01322113 | | TRX[49.86628311] | | |
| 01322115 | | USDT[0.00034339] | | |
| 01322117 | | PAXG[.000002957], TRX[.000178], USD[0.00], USDT[0] | | |
| 01322119 | Contingent | BTC[0.00019764], BTC-PERP[0], DAI[770.653548], LUNA2[1.77084316], LUNA2_LOCKED[4.13196738], LUNC[1517983.9528409], LUNC-PERP[0], USD[3460.71], USDT[771.88197136] | | |
| 01322120 | | BTC[.00007532], DOT[.08333128], ETH[.00075193], LTC[.00571588], USD[0.01], USDT[0] | | |
| 01322123 | | BTC[0], COPE[.3471452], CRO[1299.753], ETH[0], STEP[.02109934], TONCOIN[142.272963], USD[994.72] | USD[986.63] | |
| 01322124 | | COPE[0], FIDA[0] | | |
| 01322134 | | TRX[.000009], USDT[0.00002471] | | |
| 01322135 | Contingent, Disputed | LUNA2[2.92785471], LUNA2_LOCKED[6.83166099], LUNC[.004298], SOL[.005208], USD[0.00], USDT[0], USTC[.638] | | |
| 01322136 | | BTC[0] | | |
| 01322143 | | CONV[7.2341], USD[1.00], XRP[23.53626017] | | |
| 01322144 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01322146 | | ADA-0930[0], ADA-PERP[0], BTTPRE-PERP[0], COMP-0930[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0342232], ETHW[.0342232], FLOW-PERP[0], FTT[0], KIN-PERP[0], MATIC[75.2], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[.00001], TRX-0624[0], TRX-1230[0], TRX-PERP[0], USD[1458.72], USDT[0.01014601], VET-PERP[0], XEM-PERP[0], XTZ-0930[0], XTZ-PERP[0] | | |
| 01322147 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.71], USDT[0] | | |
| 01322153 | | USD[1.01] | | |
| 01322155 | | BTC[0] | | |
| 01322157 | | USD[0.00] | | |
| 01322162 | | BTC[0], TRX[.000002] | | |
| 01322164 | | BTC[0] | | |
| 01322174 | | TRX[.000015] | | |
| 01322177 | | USDT[92.85761983] | USDT[89.4821] | |
| 01322179 | | COMPBULL[2.1095991], DOGEBEAR2021[1.000955], DOGEBULL[0.99987992], ETHBEAR[96081741], ETHBULL[0.00009681], LINKBULL[333.860372], MATICBULL[325.33595035], SHIB[300000], SUSHIBULL[298100], TRX[.000002], USD[4.51], USDT[0] | | |
| 01322183 | | TRX[.000002], USDT[0.00018506] | | |
| 01322184 | | BTC[0], TRX[.00007] | | |
| 01322186 | | BTC[0], TRX[.000004] | | |
| 01322187 | | BTC[0], TRX[.000002] | | |
| 01322193 | | TRX[.000001], USDT[0] | | |
| 01322196 | | BNB[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0.35037977] | | |
| 01322201 | | ASDBULL[2.29954], ETHBEAR[992000], GRTBULL[10.69786], SUSHIBULL[102405446.26], SXP[.19996], SXPBULL[813615.1566], TRX[.000003], USD[0.06], USDT[0.00000001], XTZBEAR[92640] | | |
| 01322202 | | BRZ[0.99920265], USD[0.00] | | |
| 01322203 | | ADA-PERP[0], BTC-PERP[0], DOGE-0325[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], NEAR-PERP[0], PRIV-20210625[0], SOL-PERP[0], USD[0.01], USD[0.00839588], XRP[.01361408], XRP-20210924[0], XRP-PERP[0] | | |
| 01322205 | | ETH[0], TRX[.060908] | | |
| 01322209 | | BTC[0], TRX[.0001] | | |
| 01322211 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01322215 | | BTC[0] | | |
| 01322216 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], MID-PERP[0], RON-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01322226 | | USDT[0.00007712] | | |
| 01322227 | | BAO[2], BTC[0], GBP[0.00], KIN[4], TRX[1], USD[0.01] | | |
| 01322231 | | DEFI-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01322235 | | USD[25.00] | | |
| 01322237 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS[.0006385], AXS-PERP[0], BAND-PERP[0], BNB[.07], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00004499], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-20210924[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[6.7269433], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.00119231], FTT-PERP[0], GENE[.000557], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-20210924[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.06809112], POLIS-PERP[0], RAY[.981777], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.835853], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000119], TRX-PERP[0], USD[46113.11], USDT[0.00140000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP[.6], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01322239 | Contingent | AVAX[1.02744032], BTC[0.00341592], CEL[2.05387957], DOGE[18.07335774], DOT[1.04681508], ETH[1.00917304], ETHW[1.00533080], EUR[86.19], FTT[2.9979], GRT[0], LINK[1.00355479], LUNC-PERP[0], MATIC[10.2899926], RAY[1.082191], SOL[2.83362806], SRM[1.00855196], SRM_LOCKED[0.00788504], UNI[1.0034946], USD[1163.20], USDT[0.00000002], XRP[1.01298143] | | DOT[1], ETH[1], EUR[83.49], LINK[1], USD[1153.06] |
| 01322245 | | USD[9.94] | | |
| 01322247 | | ETH[0], NFT (291827671704878688/FTX EU - we are here! #90346)[1], NFT (365267514776725484/FTX EU - we are here! #90055)[1], NFT (473512996976683495/FTX EU - we are here! #90232)[1], NFT (503412275266734069/FTX Crypto Cup 2022 Key #9690)[1], TRX[0] | Yes | |
| 01322250 | | BTC[0] | | |
| 01322254 | | NFT (393482360461033890/FTX EU - we are here! #279808)[1], NFT (465385425000534732/FTX EU - we are here! #279798)[1], TRX[.000052], USD[0.00], USDT[0.00000001] | | |
| 01322257 | Contingent, Disputed | USDT[0.00012792] | | |
| 01322259 | | BNB[0], BTC[0.00000817], EUR[0.00], FTT[0.04177068], USD[0.00], USDT[0.00000037] | | |
| 01322261 | | DEFI-PERP[0], DRGN-PERP[0], EUR[0.01], MID-PERP[0], SHIT-PERP[0], USD[78.18], USDT[0] | | |
| 01322262 | | USDT[0.00032571] | | |
| 01322264 | | AVAX-PERP[0], ETH-PERP[0], USD[5.88] | | |
| 01322269 | | BTC[0], LTC[-0.01471198], SOL[.00092878], TRX[44.66260633], USD[0.00] | | |
| 01322270 | Contingent | BTC-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00000346], LUNA2_LOCKED[0.00000809], LUNC[0.75546708], LUNC-PERP[0], TRX[.000018], USD[0.00], USDT[0.00566187] | | |
| 01322272 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.7158], SRM-PERP[0], USD[3.44] | | |
| 01322274 | | FTM[.9108], SOL[0], USD[0.17] | | |
| 01322282 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01322283 | | USDT[0.00005211] | | |
| 01322285 | | USD[0.00] | | |
| 01322287 | | BTC[0], TRX[.000007] | | |
| 01322291 | | BTC[0], TRX[.000004] | | |
| 01322292 | | TRX[.002261], USDT[0] | | |
| 01322296 | | BTC[0], TRX[.000007] | | |
| 01322297 | | BTC[0] | | |
| 01322300 | | AAVE[.00984286], BTC[0.05003401], COPE[13.9612], DOGE[1000.805806], DOGE-PERP[0], ETH[0.00030441], ETHW[1.49996683], FTT[.093562], PAXG[.00006087], RAY[.996314], SLV[.7991247], UNI[6.998254], USD[4026.81], USDT[0], YFI[.00999806] | | |
| 01322301 | | BTC[0] | | |
| 01322302 | | BNB[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01322303 | | BTC-MOVE-20210603[0], BTC-PERP[0], FIL-PERP[0], USD[2.45] | | |
| 01322304 | | FTT[67.00084775], SOL[0.00000001], USD[0.00], USDT[0.00000087] | | |
| 01322307 | | USDT[0.00032325] | | |
| 01322308 | Contingent | SOL[.26577179], SRM[.0246171], SRM_LOCKED[.11412667] | | |
| 01322312 | | STEP[.08368], USD[0.00], USDT[0.50570640] | | |
| 01322316 | | BTC[0] | | |
| 01322320 | | BTC[0], USDT[0.00011127] | | |
| 01322326 | | USDT[0.14340320], XPLA[319.9392], XRP[.665024] | | |
| 01322327 | | BTC[0] | | |
| 01322332 | Contingent | BTC[0], EOS-PERP[0], ETH[0], FTT[0], LUNA2[0.00515891], LUNA2_LOCKED[0.01203747], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01322334 | | 0 | | |
| 01322336 | Contingent | ADA-PERP[0], DOT[25.2], ETH[.185], ETH-PERP[0], FTT[.0769784], GALA[4049.9127], GRT[2003.9785242], GRT-PERP[0], LUNA2[3.42638758], LUNA2_LOCKED[7.99490436], MATIC[340], POLIS[.08668648], SAND[65], TLM[3712], USD[0.05], USDT[0] | | |
| 01322341 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01322346 | | 0 | | |
| 01322350 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00111433], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.31699432], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0002], TRX-PERP[0], USD[0.00], USDT[77.91825910], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01322357 | | USDT[0] | | |
| 01322358 | | AKRO[1], AXS[0.00000914], BRZ[0], ETH[0], KIN[1], RUNE[0], SAND[0], SNX[0], SOL[0], UNI[0], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01322365 | | BTC[0], GBP[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01322366 | | BTC[0] | | |
| 01322371 | | BNB-PERP[0], BTC-PERP[0], ETH[.00160404], ETH-PERP[0], ETHW[0.00160404], USD[-1.80], USDT[20.00608421] | | |
| 01322372 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.08520286], ALCX[0.00061462], ALGO-PERP[0], ALICE[23.796523], ALPHA[450.91716], ALPHA-PERP[0], ALT-PERP[0], ATLAS[2309.019524], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00085776], BTC-PERP[0], BULLSHIT[1.74871765], CAKE-PERP[0], CHR-PERP[0], CHZ[9.88942], DOT-PERP[0], EDEN[.06765535], EOS-PERP[0], ETC-PERP[0], ETH[0.00798175], ETH-PERP[0], ETHW[0.00798175], FIDA-PERP[0], FIL-PERP[0], FTM[.9751195], FTT[2], FTT-PERP[0], GALA-PERP[0], GALFAN[.09677475], GRT-PERP[0], INTER[.09719864], LINK-PERP[0], LTC[0.00992812], LTC-PERP[0], LUNA2[2.53358602], LUNA2_LOCKED[5.91170071], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[.4913379], PERP[21.5], POLIS[51.9], QTUM-PERP[0], RSR-PERP[0], RUNE[.090424], SOL[0.06766860], SUSHI[.4909693], THETA-PERP[0], TULIP[.09896792], USD[0.00], USDT[0.00974252], WAVES-PERP[0], XEM-PERP[0], XRP[.55285564], ZIL-PERP[0] | | |
| 01322373 | | 1INCH-PERP[0], AAVE-PERP[14.1], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[.0], BNB-PERP[0], BTC[.5], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[100.6], EOS-PERP[0], ETC-PERP[0], ETH[1.0], ETH-PERP[0], ETHW[6.66680393], FIL-PERP[111.6], FTM[0], FTT[33.22936653], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINKBULL[0.00000001], LINK-PERP[714.09999999], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OH-PERP[0], PERP-PERP[0], RSR-PERP[0], SCRT-PERP[48.78], SRM-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI[-0.03841138], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[330], USDE-10355.84], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01322377 | | AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01322379 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01322388 | | BNB[.002], FTT[0.01989716], SOL[.0979172], USDT[0.10804928] | | |
| 01322389 | | AKRO[.29193], DOGE[.9961297], LINK[.099392], TRX[.000002], USDT[0.96491762] | | |
| 01322390 | | BTC[1.34394614], ETH[8.004014], ETHW[8.004014] | | |
| 01322391 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.47], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01322392 | | USD[0.00] | | |
| 01322396 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 01322401 | | USDT[.041447] | | |
| 01322404 | | SOL[0] | | |
| 01322410 | Contingent | ETH[0], KIN[0], LUNA2[0.28163512], LUNA2_LOCKED[0.65714861], LUNC[61326.640796], SHIB[0], TRX[.000003], USD[0.00] | | |
| 01322411 | | ADABEAR[962200], BCHBULL[1.25429034], OKBBEAR[1279104], OKBBULL[.0007038], USD[0.12], XLMBULL[12.9] | | |
| 01322414 | | BTC[0] | | |
| 01322422 | | ATLAS[17850], BTC[.00002005], ETHW[11.7839063], MER[.7506], POLIS[4349.18598], USD[0.19] | | |
| 01322438 | | BTC[0], TRX[.000001] | | |
| 01322439 | | BTC[0] | | |
| 01322441 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], CHZ[0], DOT-PERP[0], ETH[.00000001], LINK-PERP[0], MEDIA[.00819], MEDIA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY[.08723158], RAY-PERP[0], SHIB-PERP[0], SOL[0.00696000], SOL-PERP[0], SRM-PERP[0], STEP[0.02736000], STEP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01322442 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BEAR[82.129], BNB-PERP[0], BTC-MOVE-WK-2021071[6[0], BTC-PERP[0], BULL[0.00000448], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00054516], ETHBEAR[67396], ETH-PERP[0], ETHW[0.00054515], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[.071816], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000189], USD[0.00], USDT[0] | | |
| 01322444 | | TRX[.078491], USD[0] | | |
| 01322446 | | 0 | | |
| 01322449 | | BTC[0], TRX[.000173], USDT[0.00574831] | | |
| 01322450 | | SOL[0] | | |
| 01322451 | | TRX[1], USD[0.00], XRP[322.27449083] | Yes | |
| 01322455 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01322456 | | ATOM-PERP[0], ETH[0], ETHBULL[.00098288], ETHW[-0.00005414], FTT[.00006601], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN[.871], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00170068], TOMO[.06458], TOMO-PERP[0], USD[1.40], USDT[50.38062414], USTC-PERP[0], XMR-PERP[0] | | |
| 01322461 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.08], USDT[0], XTZ-PERP[0] | | |
| 01322465 | Contingent | ATLAS-PERP[0], DYDX[.05309275], DYDX-PERP[0], FIL-PERP[0], FTT[0.06028739], FTT-PERP[0], SOL[.07941841], SRM[47.33750615], SRM_LOCKED[231.69585721], USD[-2.31], USDT[0], XLM-PERP[0] | | |
| 01322469 | | TRX[.000096], USDT[2.17372604] | | |
| 01322474 | Contingent | ALPHA[1999.8195], BNB[3], BNBBULL[0], BTC[0.25122581], BULL[0.44720394], DOGE[591.8922414], ETH[0.87698783], ETHBULL[17.00977920], ETHW[0.87698783], FTT[29.1695082], LUNA2[7.10725178], LUNA2_LOCKED[16.5835875], LUNC[1547619.04], SHIB[98157], SLND[1938.67543349], SOL[17.43942053], SRM[204.01990596], SRM_LOCKED[2.6594224], TRX[.000004], USD[0.00], USDT[32.88710537], XRP[999.8195] | | |
| 01322476 | | BTC[0.17114010], ETH[0], ETHW[9.22391678], EUR[0.00], LINK[0], SOL[0], USD[5.05], USDT[0] | | |
| 01322477 | | BTC[0] | | |
| 01322488 | | ALICE[13.39732], C98[22.9964], CHZ[79.984], DENT[3399.32], DOGE[255], ENJ[35.9928], ENS[.469906], LRC[53.9892], MANA[34.993], MEDIA[1.389722], REEF[699.86], SAND[21.9956], SHIB[5998780], SOL[3.008824], STEP[8570.24], SUSHI[18], TLM[93.9812], TRX[.000001], TULIP[1.9996], USD[0.04], USDT[.006633] | | |
| 01322491 | | AMC[0], BAL[0], BB[0], BCH[0], SAND[0], SHIB[0], USD[0.00], USDT[0.00000360] | | |
| 01322492 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[1], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.24857907], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UBXT[1], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01322495 | | FTT[.03042107], TONCOIN[9.9982], TRX[.000777], USD[0.00], USDT[0] | | |
| 01322498 | | DOGE[.6085], LTC[.009296], RUNE[.08963], SUSHI[.49], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01322499 | | 0 | | |
| 01322505 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01322507 | Contingent, Disputed | USDT[0.00002268] | | |
| 01322512 | | AKRO[1], BAO[1], CAD[0.00], KIN[1], SOL[3.06826775], USD[0.00] | Yes | |
| 01322513 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01322516 | Contingent | ASDBULL[1388], BTC[0.00016720], BTC-PERP[0], BULL[0.00252786], ETHBULL[.0013], ETH-PERP[0], ETHW[5.874], FTT[25.4949175], SOL-PERP[0], SRM[531.02733535], SRM_LOCKED[163.57577801], USD[64943.14], USDT[0.00000024] | | |
| 01322521 | | 1INCH[0], ADABULL[0], ALCX[0], AMPL[0], ATOMHEDGE[0], BCH[0], BNB[0], BNBBULL[0], BTC[0.00000001], BULL[0], COMP[0], DEFIBULL[0], DOGE[0], ETH[0.00000002], ETHBULL[0], FIL-PERP[0], FTT[0], GRT[0], LINK[0.00000001], LTC[0], MATIC[0.00000001], MKR[0], REN[0], ROOK[0], RUNE[0], THETABULL[.00000001], USD[0.00], USDT[0.00012264], YFI[0.00000001] | | |
| 01322522 | | BTC[0.00004450], BTC-PERP[0], EUR[0.00], SOL[0], TRX[.000127], USD[8.68], USDT[472.28320642] | | |
| 01322524 | | ETHBEAR[280430], TRX[.000002], USD[0.03], USDT[0] | | |
| 01322526 | | BTC[0], TRX[.000002] | | |
| 01322528 | Contingent, Disputed | USDT[0.00008186] | | |
| 01322530 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01322533 | | TRX[.000002] | | |
| 01322534 | | BTC[0] | | |
| 01322537 | | AAVE[.00981], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.09677], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09962], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.86411488], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.62], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00010380], ETH-PERP[0], ETHW[0.00034580], FTM-PERP[0], FTT[0.06209695], FTT-PERP[0], FXS-PERP[0], GALA[199.962], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX[19.997169], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.98689], MANA-PERP[0], MATIC-PERP[0], NEAR[10.0943], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.9905], SAND-PERP[0], SHIB-PERP[0], SOL[.0038022], SOL-0325[0], SOL-PERP[0], THETA-PERP[0], USD[26.52], USDT[10.59894874], VET-PERP[0], WAVES-PERP[0], XRP[99.981], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01322539 | | KIN[0], KSHIB[0], SHIB[0], SLP[0], SOS[421942602.93626769], USD[0.00] | Yes | |
| 01322542 | | ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.0843071], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0] | | |
| 01322543 | | ALGO-PERP[0], BNB-PERP[0], BTC[0.00001907], BTC-PERP[0], CHZ-PERP[0], CRO[3830], CRO-PERP[0], DOGE-PERP[0], ETH[3.08206756], ETH-PERP[0], ETHW[.11534511], FIL-PERP[0], FTT[.15480074], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL[.00613841], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000804], UNI[.05], UNI-PERP[0], USDt-2.15], USDT[197.3603346S], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01322546 | | BTC[0] | | |
| 01322553 | | BTC[0], TRX[.000008] | | |
| 01322554 | | 0 | | |
| 01322563 | | AUDIO-PERP[0], BADGER-PERP[0], KAVA-PERP[0], SLP-PERP[0], TRX[.000004], USD[0.39], USDT[0.29134097] | | |
| 01322565 | Contingent | BTC[0.00004197], ETH[0], EUR[0.01], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000068], LUNC[.008396], MATIC[0], NFT (303050173908623037/Official Solana NFT)[1], SOL[0.61691820], USD[0.26], USDT[0] | | |
| 01322566 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[814753263.50890548], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[3159.532856], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01322568 | | BTC[0] | | |
| 01322569 | | BTC[0.01699179], ETH[0.06284723], ETHW[0.06255293], FTT[5.16126845], MATIC[219.98157], POLIS[23.2], SOL[0], USD[2.69], USDT[0] | | |
| 01322574 | Contingent, Disputed | TRX[.000008], USDT[0.00000388] | | |
| 01322577 | | APT[.998], TRX[.000021], USDT[1.60000000] | | |
| 01322579 | | DOGE[0.00087784], GBP[0.00], NFLX[0.01477437], SHIB[6.77070574], STMX[0], USDT[0] | Yes | |
| 01322584 | | BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], LRC[0], MATIC-PERP[0], MTA[0], TRX[.000001], USD[0.00], USDT[0.00019081] | | |
| 01322585 | | BTC[0] | | |
| 01322587 | | BTC[0.00004420], EUR[0.00], FTT[0], USD[0.00] | Yes | |
| 01322590 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01322592 | | FTT[49.99], NFT[291440999392055229/Travis Scott x McDonald's Action Figure Series T-Shirt Green #4][1], NFT[296118023277807874/Travis Scott x McDonald's Cactus Pack Vintage Bootleg T-Shirt Multi #2][1], NFT[296782319755429040/Travis Scott Astroworld Austin Festival Exclusive T-Shirt Tie Dye #6][1], NFT[299341632925644582/Travis Scott Astroworld Houston Exclusive T-Shirt Orange #3][1], NFT[300274770661775385/Erosion Marsper #5][1], NFT[306789180212537247/Travis Scott x McDonald's Jack Smile T-Shirt Brown #1][1], NFT[308431209538501901/Travis Scott Astroworld Houston Exclusive T-Shirt Orange #2][1], NFT[310699509735272123/Travis Scott Astroworld Houston Exclusive T-Shirt Orange #5][1], NFT[312233378845447355/CPFM 4 CJ BURGER MOUTH T-SHIRT WHITE #1][1], NFT[313403588949203771/Live in Europe Tee #7][1], NFT[316805017913888496/CPFM 4 CJ BURGER MOUTH T-SHIRT WHITE #6][1], NFT[317876388597069657/Futura FL-006 #2][1], NFT[319927844608284271/KAWS: HOLIDAY UNITED KINGDOM COMPANION GREY #3][1], NFT[322820742993606741/Travis Scott Astroworld Austin Festival Exclusive T-Shirt Tie Dye #2][1], NFT[326926498519051706/Travis Scott x McDonald's Jack Smile T-Shirt Brown #5][1], NFT[327329035940429392/Live in Europe Tee #5][1], NFT[327179359965974353?/KAWS X Brooklyn Museum WHAT PARTY SEPARATED COMPANION #1][1], NFT[334801012582289090/Travis Scott Connect The Dots T-Shirt White #2][1], NFT[340227498567999106/Travis Scott x McDonald's Cactus Pack Vintage Bootleg T-Shirt Multi #3][1], NFT[344417468411317805/Erosion Marsper #3][1], NFT[357984653239704667/Travis Scott Astroworld Houston Exclusive T-Shirt Orange #9][1], NFT[360020939365860644/KAWS: HOLIDAY UNITED KINGDOM COMPANION BROWN #3][1], NFT[363115661165173332/Live in Europe Tee #10][1], NFT[367811693106129732/Travis Scott Connect The Dots T-Shirt White #1][1], NFT[374189655517011880/Travis Scott x McDonald's Action Figure Series T-Shirt White #5][1], NFT[376044924792402298/Live in Europe Tee #1][1], NFT[378045696660232872/Travis Scott x McDonald's Cactus Pack Vintage Bootleg T-Shirt Multi #4][1], NFT[379000636092311293/Live in Europe Tee #3][1], NFT[379775752073545967/travis Scott x McDonald's Action Figure Series T-Shirt Green #2][1], NFT[383863687147156855/Travis Scott Blink Of An Eye Tee #4][1], NFT[385159414409333319/INSTINCTOY ICE LIQUID "HELIX" #2][1], NFT[398321516641544862/MEGA COLLECTION 1000% SPACE MOLLY X SPONGEBOB #4][1], NFT[399636056364859852/Travis Scott x McDonald's Action Figure Series T-Shirt White #1][1], NFT[411257338690847560/Travis Scott Blink Of An Eye Tee #5][1], NFT[417778326930448448/Travis Scott x McDonald's Jack Smile T-Shirt Brown #2][1], NFT[421959596074497369/Travis Scott Tee Yellow #1][1], NFT[426616127300402630/CPFM 4 CJ BURGER MOUTH T-SHIRT WHITE #5][1], NFT[428161442569176892/Travis Scott Look Mom I Can Fly Hoodie #1][1], NFT[437931815546419867/MEGA COLLECTION 1000% SPACE MOLLY X SPONGEBOB #2][1], NFT[443934491286916562/Travis Scott Astroworld Austin Festival Exclusive T-Shirt Tie Dye #10][1], NFT[451213441775559355/Travis Scott x McDonald's Jack Smile T-Shirt Brown #3][1], NFT[458328577646955882/CPFM 4 CJ BURGER MOUTH T-SHIRT WHITE #4][1], NFT[460819617198552808/Travis Scott Blink Of An Eye Tee #1][1], NFT[461948158220752795/Erosion Marsper #9][1], NFT[469335887230058898/Live in Europe Tee #2][1], NFT[470235049058226894/Travis Scott Astroworld Austin Festival Exclusive T-Shirt Tie Dye #8][1], NFT[471960781697196080/Travis Scott x McDonald's Action Figure Series T-Shirt Green #6][1], NFT[475126407766816882/Travis Scott x McDonald's Cactus Pack Vintage Bootleg T-Shirt Multi #4][1], NFT[476819331617986543/Live in Europe Tee #4][1], NFT[477427899191174570/BE@RBRICK Banksy Flower Bomber 1000% #2][1], NFT[483945324331101944/Travis Scott Astroworld Austin Festival Exclusive T-Shirt Tie Dye #1][1], NFT[490274075243983250/KAWS X Brooklyn Museum WHAT PARTY SEPARATED COMPANION #2][1], NFT[491015837658090952/Travis Scott x McDonald's Action Figure Series T-Shirt White #4][1], NFT[494071021249836130/Travis Scott Look Mom I Can Fly Hoodie #2][1], NFT[495641823106798703/Travis Scott x McDonald's Cactus Pack Vintage Bootleg T-Shirt Multi #1][1], NFT[500605095197720029/Travis Scott Astroworld Houston Exclusive T-Shirt Orange #8][1], NFT[508491878947728918/Travis Scott Connect The Dots T-Shirt White #6][1], NFT[508743143296735022/Travis Scott Look Mom I Can Fly Hoodie #5][1], NFT[515797527141483160/Travis Scott Astroworld Austin Festival Exclusive T-Shirt White #6][1], NFT[526377252018474886/Travis Scott Blink Of An Eye Tee #2][1], NFT[533091793623884786/Travis Scott Blink Of An Eye Tee #9][1], NFT[535901867850787862/Travis Scott Astroworld Austin Festival Exclusive T-Shirt Tie Dye #5][1], NFT[539338627944510955/Travis Scott x McDonald's Action Figure Series T-Shirt Green #5][1], NFT[550033224009307153/0/Travis Scott Look Mom I Can Fly Hoodie #6][1], NFT[556659292647076559/INSTINCTOY ICE LIQUID "HELIX" #5][1], NFT[559973454943243331/Travis Scott Astroworld Houston Exclusive T-Shirt Orange #10][1], NFT[570915146830074060/Travis Scott Astroworld Austin Festival Exclusive T-Shirt Tie Dye #9][1], REAL[0.00, USD[14.64]] |  |  |
| 01322595 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00023748], BTC-PERP[-0.00019999], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[35.48] | | |
| 01322602 | | USD[0.00], USDT[0.00000001] | | |
| 01322606 | | BTC[0], TRX[.000003] | | |
| 01322610 | Contingent, Disputed | USDT[0.00004488] | | |
| 01322611 | | TRX[.000000] | | |
| 01322613 | | USD[0.03] | | |
| 01322615 | | CHF[0.00], ETH[0], GRT[0], USD[0.00] | Yes | |
| 01322616 | | ETH[.00016336], ETHW[0.00016336], TRX[.000001], USDT[.1090494] | | |
| 01322618 | | ATLAS[0], ETH[.00000001], OXY[.000065], PERP[0], RAY[0], SOL[0], TRX[0], USD[0.00] | | |
| 01322622 | | ALGOBULL[88149286.34784358], DOGEBULL[1.1441], GRTBULL[242.7], MATICBULL[771.88082624], SUSHIBULL[7466472.13295335], SXPBULL[95198.31340071], TRX[.691353], USD[0.00], USDT[0], XTZBULL[3523.38484912] | | |
| 01322623 | | USD[0.00] | | |
| 01322625 | | APT[.99696], MBS[.956292], STEP[.045039], TRX[.000018], USD[1000.20], USDT[0] | | |
| 01322631 | | USD[0.00] | | |
| 01322648 | | USD[0.00] | | |
| 01322666 | | 0 | | |
| 01322668 | | BTC-20210924[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], FLM-PERP[0], PRIV-20210625[0], SXP-PERP[0], TRX[.000012], USD[-0.01], USDT[.1656104] | | |
| 01322671 | | 0 | | |
| 01322672 | | BTC[0], USD[0.00], USDT[0.00030519] | | |
| 01322674 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 01322675 | Contingent, Disputed | USDT[0.00010299] | | |
| 01322676 | | BTC[0] | | |
| 01322682 | | BTC[0], TRX[0] | | |
| 01322693 | | ALGOBULL[8600], ASDBULL[.0979], ATOMBULL[.986], BALBULL[.9979], BCHBULL[9.986], BEAR[988.4], BNBBULL[.00008292], BSVBULL[993], BTCBULL[90.28], GRTBULL[.08664], KNCBULL[.9993], LINKBULL[.9993], LTCBULL[.986], MATICBULL[.0993], SAND-PERP[0], SUSHIBULL[.999.3], SXPBULL[9.86], SXP-PERP[0], TOMOBULL[4996.5], TRXBULL[.09283], USD[-0.81], USDT[1.19624459], VETBULL[.0993], XLMBULL[.9993], XTZBULL[1.993] | | |
| 01322694 | | ETH[.3202949], ETHW[.3202949], USD[200.00] | | |
| 01322695 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09439315], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | Yes | |
| 01322696 | | ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MID-PERP[0], MVDA10-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SPY-.0624[0], TLM-PERP[0], TRX[.000001], USD[13293.29], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01322703 | | ADABULL[8.27], DOGEBULL[2.55517287], DRGNBULL[673.76336], ETCBULL[2.9009679], MATICBULL[77.4], OKBBULL[42.6661128], USD[0.01], XRPBULL[175400] | | |
| 01322706 | Contingent | BTC[0.00000198], ETH[.00219867], ETHW[.00219867], LUNA2[0.04034641], LUNA2_LOCKED[0.09414164], LUNC[.1299715], MATIC[4.4993786], NFT[341233382104523542/FTX EU - we are here! #41138][1], NFT[373436490830285964/FTX EU - we are here! #40950][1], NFT[415449959403220972/FTX EU - we are here! #41259][1], SOL[0.03132527], TRX[.28978], USD[3.80], USDT[0.00000011] | | |
| 01322707 | | XRP[8.62825948] | Yes | |
| 01322711 | | FTT[0.07045136], USD[0.32] | | |
| 01322716 | | BTC[.06701998], BTC-PERP[0], USD[0.00] | | |
| 01322718 | | BTC[0], TRX[.000004] | | |
| 01322722 | | ETH[.00299943], ETHW[.00299943], GT[.077219], TRX[.000009], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01322725 | | BTC[0] | | |
| 01322734 | | BTC[0] | | |
| 01322736 | Contingent | APE[1.3], BTC[0.00454756], ETH[0.14422345], ETHW[0.14422345], FTT[1.99962], SOL[1.06045626], SRM[16.36310133], SRM_LOCKED[30111263], USD[1.23], XRP[46.470139] | | |
| 01322737 | | BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[16.18], USDT[29.6] | | |
| 01322740 | | BTC[.0006], DOGE[435.26197455], FTT[25.0833085], TRX[.000011], USD[2.24], USDT[739.98636714], XRP[82.35946535] | | |
| 01322741 | | DOGEBULL[1.11125319], XTZBULL[325.44021370] | | |
| 01322742 | | BTC-PERP[0], CRV-PERP[0], FTT[198.16036], FTT-PERP[0], TRYBBEAR[0], USD[5.56], USDT[0], USDT-PERP[0] | | |
| 01322743 | | AKRO[2], BNB[.02270096], BTC[.00102864], CRO[35.14566837], EUR[0.09], KIN[1], USD[0.01], XRP[.02641321] | Yes | |
| 01322744 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.42], FTM-PERP[0], FTT[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01322747 | | AURY[5], SHIT-PERP[0], SPELL[3299.373], USD[1.93], USDT[0] | | |
| 01322753 | | BTC[0.01561539], BTC-PERP[0], DOGE[749.80007483], DOGE-PERP[0], ETH[.24860895], ETH-PERP[0], ETHW[.24860895], GBP[0.00], USD[4.68] | | |
| 01322755 | | ETH[0], NFT (381922342422845646/FTX EU - we are here! #128837)[1], NFT (47667984551721982/FTX EU - we are here! #128187)[1] | | |
| 01322756 | | ETH-PERP[0], USD[0.00] | | |
| 01322757 | | BTC[0] | | |
| 01322758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04456587], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IDX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[000016], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[56.49], USDT[0.00000001], UST-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01322759 | Contingent | APE-0930[0], APE-PERP[0], BTC[2.77916165], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[150.07423], FTT-PERP[0], GBTC[1000.00483505], PAXG[2.00001], SOL-PERP[0], SRM[3.87334344], SRM_LOCKED[106.89788616], USD[41840.83], XRP-PERP[0] | | |
| 01322762 | | BTC[0], TRX[.000001] | | |
| 01322764 | | BTC[0], CEL[0], ETHW[0], EUR[1501.42], MATIC[0], STETH[1.75515705], USD[466.12], USDT[602.34000001] | Yes | |
| 01322765 | | ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MVDA10-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SPY-0624[0], TLM-PERP[0], USD[17513.18], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01322766 | | AKRO[2], BAO[8], EUR[0.00], KIN[14], TRX[1.000001], UBXT[2], USD[0] | Yes | |
| 01322767 | Contingent | APE[0], ETH[0], ETHW[-0.00193600], FTT[0], LUNA2[0.00554900], LUNA2_LOCKED[0.01294767], LUNC[0], MATIC[0], TRX[.00005], USD[0.47], USDT[0] | | |
| 01322770 | Contingent, Disputed | ADABULL[0.00278299], ALGOBULL[310386.3], AXS-PERP[0], BNBBULL[0.00000001], BTC[0.00000001], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETC-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LEOBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.46443270], MATIC-PERP[0], MKRBULL[0], SHIB-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000789], TRX-PERP[0], UNISWAPBULL[.0000443], USD[0.00], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0] | | |
| 01322773 | | BTC[0], TRX[.00001] | | |
| 01322775 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001111], USD[133.61], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01322782 | | FTT[0.08740002], TRX[.000001], USDT[0] | | |
| 01322787 | | BTC[0.00000168], DENT-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01322797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[96.16669861], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[49270], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[347], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0003478], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR[7007], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO[6790], CRO-PERP[0], CRV-PERP[0], CVC[6701], CVC-PERP[0], DENT-PERP[0], DODO[1890.1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[302.9], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[149], FTM-PERP[0], FTT[25.12501940], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC[2609], LRC-PERP[0], LTC[0.00277000], LTC-PERP[0], LUNC-PERP[0], MANA[854], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[129], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL[13.72000000], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ[3118.1], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM[7606], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.28], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01322806 | | DOGEBULL[.00004477], SHIB[33998.4955] | | |
| 01322808 | | APE-PERP[0], AXS-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0608[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0624[0], BTC-MOVE-0630[0], BTC-MOVE-0706[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USD[0.00002445], USTC-PERP[0], WAVES-PERP[0] | | |
| 01322811 | | 0 | | |
| 01322814 | | LTC[.00477027], STEP[5937.91009956], USD[0.00] | | |
| 01322817 | | TRX[10] | | |
| 01322819 | | BAO[1], BTC[0], EUR[66.15], KIN[3] | Yes | |
| 01322824 | | BULL[0], SOL[0], USDT[0.00000188] | | |
| 01322830 | | BTC[0], CAKE-PERP[0], DOGE-PERP[0], LTC-PERP[0], RAY[0], SOL[0], USD[0.00], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01322833 | | SOL[0], TRX[.000009] | | |
| 01322838 | | BNB-PERP[0], STARS[.674689], TRX[.000002], USD[0.00], USDT[0] | | |
| 01322839 | | BNB[.00539626], STEP[0.09799351], USD[-0.03] | | |
| 01322841 | | ADA-PERP[0], BTC[0.07742297], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], LINK[69.57382153], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], SOL[0], USD[0.95], USDT[1.75142873], VET-PERP[0], WAVES[0], XRP-PERP[0] | | |
| 01322845 | Contingent | BTC[0], BTC-PERP[0], CRO[7.7040629], ETHW[.1596], FTM[19.05615128], FTT[.02595], LUNA2[0.43148865], LUNA2_LOCKED[1.00680686], LUNC[12.93780527], RUNE[6.57963856], SCRT-PERP[0], TRX[.000003], USD[39.98], USDT[121.16060450] | | |
| 01322850 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.0009886], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.012], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[5.53581196], LTC-PERP[0], LUNA2[0.21308680], LUNA2_LOCKED[0.49720255], LUNC-PERP[0], MATIC[.98005], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.768027], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.30704082], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.934165], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01322852 | | USD[0.00] | | |
| 01322861 | | NFT (531098668275757229/FTX EU - we are here! #270598)[1], NFT (534032335817526907/FTX EU - we are here! #270632)[1], NFT (548193938793402417/FTX EU - we are here! #270618)[1], TRX[.113233], USD[0.00] | | |
| 01322864 | | AGLD[31.9], AGLD-PERP[0], ALICE[24.6], ASD[2021.3], ATLAS[15157.569444], AXS[7], BTC[0.07686218], CEL[0], CRO[2430], EDEN-PERP[0], ETH[1.54855507], ETHW[1.54032229], EUR[0.00], FTM[305], FTT[84.93289164], GALA[2602.36776], GODS[19.3], KNC[0], LINK[33.9], MANA[363.06439961], MATIC[310.19883919], OMG[68], SAND[155], SHIB[18200000], SOL[29.07592268], SPELL[100784.60234780], TULIP[37.7], UNI[42.1], USD[612.15], USDT[0.00000001] | | BTC[.064806], ETH[1.502757], MATIC[289.896286] |
| 01322874 | Contingent, Disputed | FTT[9.49335], USD[0.96], USDT[0] | | |
| 01322875 | Contingent, Disputed | USDT[0.00018441] | | |
| 01322876 | | GOG[985.8946], USD[0.26] | | |
| 01322880 | | BTC[0] | | |
| 01322881 | | CAD[0.00], SHIB[0], USD[0.00], USDT[0] | | |
| 01322884 | | USDT[0] | | |
| 01322886 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[.0011], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-15.43], VET-PERP[0], XTZ-PERP[0] | | |
| 01322892 | Contingent, Disputed | USDT[0.00023422] | | |
| 01322896 | | BTC-PERP[.007], ETH-PERP[.029], LTC-PERP[.43], USD[-103.58] | | |
| 01322907 | | BTC[0.00009596], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 01322908 | | LTC[.0001], USD[0.00], USDT[0] | | |
| 01322912 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.09161834], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0.07.11], XRP-PERP[0] | | |
| 01322913 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01322914 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[3.4], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-61.65], USDT[77.66485461] | | |
| 01322915 | | BTC[0.01435859], BTC-PERP[0], LTC[0], USD[5.30], USDT[0] | | |
| 01322917 | | BTC[0], LTC[.0003705], USD[0.00] | | |
| 01322919 | | BTC[0], TRX[.000001] | | |
| 01322921 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01322922 | | BNB[0], FTT[0.00827496], HT[.00000001], LTC[0], MATIC[.00000001], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01322925 | | BTC[0.00000535], BTC-PERP[0], USD[0.00], USDT[0.00812767] | | |
| 01322931 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.00004], USD[0.71], USDT[0] | | |
| 01322932 | | ALICE[0], ALPHA[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.01747295], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[.00027574], LTC-PERP[0], MID-PERP[0], MVDA10-PERP[0], NEO-PERP[0], PERP[0], POLIS[0], POLIS-PERP[0], RON-PERP[0], SHIT-PERP[0], SOL[0], USD[0.18], USDT[0.51011801], XEM-PERP[0], XLM-PERP[0] | | |
| 01322934 | | SHIB[856549.11352657], USD[0.00], USDT[0] | | |
| 01322936 | | AXS-PERP[0], DEFI-PERP[0], DRGN-PERP[0], LTC[.00545238], MID-PERP[0], SHIT-PERP[0], USD[-3.86], USDT[9.92468566] | | |
| 01322938 | | BB[7.49475], BNB[0], USD[0.00], USDT[0] | | |
| 01322943 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0] | | |
| 01322945 | | ALICE-PERP[0], AURY[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.96311750], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.10279460], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MID-PERP[0], MVDA10-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SPY-0624[0], TLM-PERP[0], USD[0.62], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 01322948 | | USD[23.70] | | |
| 01322951 | | SHIT-PERP[0], USD[0.06], USDT[0] | | |
| 01322954 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LTC[0], SHIT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01322956 | | BTC[.00009952] | | |
| 01322960 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01322961 | | LTC[.00022838], SHIT-PERP[0], USD[0.00], USDT[0.00000049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01322968 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETHW[.062], LUNA2[1.85144290], LUNA2_LOCKED[4.32003343], MID-PERP[0], SHIT-PERP[0], TRX[.000005], USD[1.27], USDT[0.01053685] | | |
| 01322974 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 01322976 | | EMB[.56802866], USD[0.00] | | |
| 01322982 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], LTC[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 01322984 | | SHIT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01322985 | | AKRO[384], BNB[0.12999998], BTC[0.00118808], ETH[0.01599999], ETHW[0.01599999], FTT[.8], PAXG[0.00003004], SHIT-PERP[0], TRX[.000009], USD[-3.98], USDT[-0.17605039] | | |
| 01322987 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], NFT (553002932838886344/The Hill by FTX #38038)[1], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01322995 | | BTC-PERP[0], SHIT-PERP[0], USD[0.01], USDT[0] | | |
| 01322997 | | SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01322998 | Contingent, Disputed | ADA-PERP[0], CAKE-PERP[0], CEL[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00344739], FTT-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.00], USDT[0] | | |
| 01323003 | | BTC[0] | | |
| 01323004 | | ETH[.0988], USD[0.01] | | |
| 01323017 | | ETH[0], TRX[.000012], USDT[2.197966] | | |
| 01323018 | | ADABEAR[1888000], DOGEBEAR2021[.00071568], ETCBEAR[0], LINKBEAR[823529.4117647], SUSHIBEAR[22372.47256364], USDT[0.00000051] | | |
| 01323021 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], USD[-0.02], USDT[0.37632116], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01323027 | | POLIS-PERP[0], USD[0.00] | | |
| 01323035 | | BNB[0.09983228], BTC[0.03345060], BTC-PERP[0], CHZ[149.972355], ENJ[75.985256], ETH[0.14188145], ETHW[0.14188145], FTM[15], FTT[1.29780455], LINK[19.69581639], MATIC[39.976041], SLND[65.59436042], SOL2[2.07959226], TRX[.000045], UNI[14.14795427], USD[0.74], USDT[206.07657237] | | |
| 01323038 | | BTC-PERP[0], POLIS[.093692], SHIT-PERP[0], SPELL[15100], USD[0.00], USDT[0] | | |
| 01323039 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[1.50], USDT[0] | | |
| 01323042 | | BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01323048 | | BNB[.00005707], BTC-PERP[0], FTT[0], SHIT-PERP[0], USD[0.00], USDT[0.00000097] | | |
| 01323049 | | ATLAS-PERP[0], BRZ[.78491637], BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0], FTT[0.02462332], LTC[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323050 | | BTC[0.00000490], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323051 | | AAVE[.43], AURY[27], AVAX[0.90061695], BTC[.0043], ENJ[40.996314], ETH[.111], ETHW[.111], FTT[.0152923], GALA[610], GMT[24], LINK[3.1], LOOKS-PERP[0], MANA[54], RAY[12], SAND[27], TRX[.091613], USD[207.28], USDT[0.00000001] | | USD[2.35] |
| 01323052 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01323053 | | SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323057 | | EOSBULL[13310.49070898], XRPBULL[2529.2794726] | | |
| 01323063 | | BRZ[4.2158071], BRZ-PERP[0], BTC[0.03849682], SHIT-PERP[0], USD[-0.15], USDT[0.18102439] | | |
| 01323064 | | USD[0.00] | | |
| 01323070 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], LTC[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323077 | | ATLAS[1.98795816], USD[0.27] | | |
| 01323090 | | ALT-PERP[0], BTC[0], DEFI-PERP[0], DRGN-PERP[0], FTT[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00570000], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210731[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210814[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210824[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210922[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.12300696], ETH-PERP[0], ETHW[0.12300695], FIDA-PERP[0], FTM-PERP[0], FTT[32.76208362], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (428472252526335908/Erosion Marsper #4)[1], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.31000001], SOL-PERP[0], SRM-PERP[0], STARS[.011817], STSOL[.00464781], SUSHI-PERP[0], TRX[.001577], UNI-PERP[0], USD[1947.47], USDT[20.76167746], USTC-PERP[0], WBTC[.00002749], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01323095 | | USD[1.78] | | |
| 01323098 | Contingent | ADA-PERP[700], AMPL[402.84483887], AMPL-PERP[-250], ANC-PERP[0], APE-PERP[0], AVAX[9.87449188], AVAX-PERP[0], AXS[4.06366635], BNB[0.55169569], BTC[0.00326000], BTC-PERP[0], CAKE-PERP[-262.5], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], ENJ[1.98499], ETH-PERP[0], FTM-PERP[46], FTT[20.00397523], GMT-PERP[-56], IOTA-PERP[0], KNC[81.96117514], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[22.599981], LUNA2[13.07747644], LUNA2_LOCKED[30.5141117], LUNC[2847648.0288564], LUNC-PERP[0], MANA[50.99031], MATIC[.899984], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[38.99259], SCRT-PERP[0], SOL[9.99791], STORJ-PERP[0], STX-PERP[0], THETA-PERP[41.6], USD[3322.94], USDT[52.50627972] | | AVAX[9.6] |
| 01323100 | | ALGO[40.48656212], ATLAS[3167.02588935], AVAX[6.0328409], BNB[3.12586939], BTC[.0866979], CHZ[305.73383742], DOT[16.53342037], ETH[.35509921], LTC[2.47822675], MATIC[336.36364422], NEAR[69.90776911], NFT (334987556552359133/Magic Eden Pass)[1], SOL[22.38617577], USD[216.77], USDT[0], XRP[251.35781131] | Yes | |
| 01323105 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[131.13] | | |
| 01323109 | | SXPBULL[30566.78001], TRX[.000001], USD[0.07], USDT[0] | | |
| 01323110 | | BTC[0], KIN[1000000] | | |
| 01323111 | | BTC-PERP[0], CAKE-PERP[0], POLIS[230.2815991], SHIT-PERP[0], USD[0.00], USDT[21.05584254] | | |
| 01323112 | | DOGEBULL[0], USD[33.94], XLMBEAR[0], XRPBULL[0] | | |
| 01323115 | | ETHBULL[.04559088], LTCBULL[218.15636], USDT[.001367] | | |
| 01323116 | | BTC[0], TRX[.000005] | | |
| 01323120 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01323123 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323125 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[.017], FTT-PERP[0], GST-PERP[-6421.69999999], LTC[.002], MID-PERP[0], MVDA10-PERP[.0103], POLIS-PERP[0], SHIT-PERP[0], USD[340.73], USDT[0] | | |
| 01323126 | | ATLAS[270], USD[0.17] | | |
| 01323127 | | TRX[.000003], USD[0.02] | | |
| 01323130 | | USD[0.00] | | |
| 01323136 | Contingent | ATLAS[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091], SOL[0], USD[0.00], USDT[0] | | |
| 01323139 | | AVAX[0], LTC[.01033331], USD[0.00], USDT[0] | | |
| 01323140 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], USD[0.00], USDT[0] | | |
| 01323142 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], GST-PERP[0], MID-PERP[0], POLIS-PERP[0], SHIT-PERP[0], USD[0.00], USDT[.0012] | | |
| 01323145 | | BTC[0], TRX[.000003] | | |
| 01323146 | Contingent, Disputed | BNB[0], BTC[0], TRX[0], USDT[0] | | |
| 01323150 | | 0 | | |
| 01323152 | | BRZ[0.00551587], ETH[.0009838], ETHW[.0009838], USD[0.00], USDT[0.13327001] | | |
| 01323153 | | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000136] | | |
| 01323154 | | BTC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323155 | | TRX[.000009], USD[7.12], USDT[.0068] | | |
| 01323163 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.02], USDT[0] | | |
| 01323165 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ELF-PERP[0], FTM-PERP[0], GST-PERP[0], HNT-PERP[0], LUNC-PERP[0], MID-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[2.85], USDT[0.00050627] | | |
| 01323169 | | ALICE-PERP[0], BTC[1.4393], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[1.012], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000002], USD[0.63], USDT[0] | | |
| 01323172 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.97], USDT[0] | | |
| 01323175 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 01323177 | | USDT[.283] | | |
| 01323180 | | LTC[3], SHIT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01323181 | | POLIS-PERP[0], SOL-PERP[0], USD[0.15] | | |
| 01323186 | Contingent | CEL-PERP[0], ETH-PERP[0], FTT[0], LTC[.00804876], LUNA2[3.57034617], LUNA2_LOCKED[8.33080773], USD[0.11], USDT[0.42064473], XRP[.00000001], XRP-PERP[0] | | |
| 01323192 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-1230[0], BCH-20210924[0], BCH-PERP[0], BITO-20211231[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA[.08000413], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210620[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETCBULL[.0192741], ETC-PERP[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.4], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.2], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (289046565370662836/FTX EU - we are here! #254086[1], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.11442000], TRX-0930[0], TRX-20210625[0], TRX-20210924[0], TRXHALF[.00001], TRX-PERP[0], UNI-PERP[0], USD[111.88], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-1230[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 01323196 | | ADA-PERP[0], BNB[.00845512], BTC[0], DOGE[.53873901], ETH[0], FTM[.8119], RUNE[.00588004], SOL[31042476], SOL-PERP[0], USD[-2.23], USDT[0.00308432] | | |
| 01323210 | | BRZ[243.4812], DOGE[1017], DYDX[9.6], GODS[25.6], KIN[1699570], SOL[9.84360878], USD[0.55] | | |
| 01323213 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00027362], ETHW[0.00027363], FTT[0.06265857], LINK[0], LOOKS[.05670516], LUNC[0], SRM[81.66575564], SRM_LOCKED[653.65424436], USD[0.00], USDT[0], YFI[0] | | |
| 01323218 | Contingent, Disputed | ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], COPE[0], DOGE-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009556], LUNC-PERP[0], MTL[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WRX[0] | | |
| 01323224 | | DOGE[35.5478411], LTC[.01844986], SUSHIBULL[1658333.33333333], THETABEAR[549918300], TRX[45.6474282], USD[0.00], USDT[0.00000055] | | |
| 01323232 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00357329], BNB-PERP[0], BTC[0.00100000], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00065455], ETH-PERP[0], ETHW[0.00065455], FTT[.038155], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[8.824945], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.99], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01323234 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[0.02560573], LUNC-PERP[0], NEO-PERP[0], TRX[.000777], USD[0.01], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01323235 | | KAVA-PERP[0], SHIT-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01323236 | | FTT[0], USD[0.00] | | |
| 01323239 | | BTC[0], GBP[0.00], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01323242 | | ATLAS-PERP[0], BTC[0.00007617], DEFI-PERP[0], DRGN-PERP[0], ETH[.00019173], ETH-PERP[0], ETHW[.34231693], FTT[4.095345], LTC[.00909], MID-PERP[0], NFT (39471617476144363/The Hill by FTX #37941)[1], POLIS-PERP[0], SHIT-PERP[0], USD[0.01], USDT[0] | Yes | |
| 01323245 | | ALICE-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0.00499999], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[-105], LTC-PERP[0], MVDA10-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SPY-0624[0], TLM-PERP[0], USD[17.97], USDT[25.17853188], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01323256 | | BRZ[0.57175089], LTC[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323257 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BCH-PERP[1.55], BT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[4.42], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP[0], CRV-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[-185.4], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0.07100000], FTM-PERP[0], FTT[0.84945868], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[-2.73], MATIC-PERP[0], MID-PERP[0], MVDA10-PERP[0.04359999], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1610.87], USDT[0], ZRX-PERP[0] | | |
| 01323258 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GST-PERP[0], LTC-PERP[0], MID-PERP[0], MVDA10-PERP[0], NEO-PERP[0], SHIT-PERP[0], USD[0.00], USDT[309.83763653], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01323259 | | ETH[-0.00013476], ETHW[-0.00013390], TRX[.000005], USD[0.00], USDT[.772124] | | |
| 01323264 | | DMG[0], KIN[0], MTA[0], NFLX[0], OXY[0], USD[0.00], USDT[0] | | |
| 01323265 | | ATLAS[9.6466], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323268 | | SHIT-PERP[0], USD[0.00] | | |
| 01323270 | | TRX[.000003], WBTC[0] | | |
| 01323271 | | ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MVDA10-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SPY-062400], TLM-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01323272 | | ETH[.00002], ETHW[.00002], EUR[0.00], USD[0.00] | | |
| 01323275 | | TRX[.000003], USDT[0.00001313] | | |
| 01323277 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.03253413], LUNA2_LOCKED[0.07591298], LUNC[7084.37636319], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 01323280 | | APE-PERP[0], BAL-0624[0], CEL-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ICX-PERP[0], MAPS-PERP[0], MID-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SHIT-PERP[0], STORJ-PERP[0], USD[0.08] | | |
| 01323287 | | DEFI-PERP[0], DRGN-PERP[0], FTT[0.01430074], MID-PERP[0], SHIT-PERP[0], USD[1.60] | Yes | |
| 01323289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[436.66], USDT[35.38198628], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01323290 | | 0 | | |
| 01323291 | | DEFI-PERP[0], DRGN-PERP[0], ETH[0], FTT[.00000001], MID-PERP[0], SHIT-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000026] | | |
| 01323293 | | BTC[0.00030000], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], USD[0.00], USDT[12.16479035] | | |
| 01323299 | | USD[0.00] | | |
| 01323302 | | DOGE[.89267405], GBP[0.00], SOL[.16346968], USD[1.00] | | |
| 01323307 | | FRONT[.7414], SHIT-PERP[0], TRX[.000009], USD[-0.07], USDT[13.59906723] | | |
| 01323308 | | ADA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01323312 | Contingent | AUDIO[39.992628], AURY[82.9719864], BRZ[153.29461757], FTM[104.57994046], FTT[8.21503102], SAND[105.9699591], SOL[14.36156382], SRM[82.63086531], SRM_LOCKED[.48116161], USD[0.01], USDT[66.18770678] | | FTM[104.512973], SOL[14.018736], USD[0.01] |
| 01323315 | | 0 | | |
| 01323320 | | FTT[19.143785], SRM[43.13], SUSHI[5.491921] | | |
| 01323322 | | CAKE-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01323325 | | ATLAS[4878.48401064], BTC[0.01007450], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323326 | | 0 | | |
| 01323328 | | GST-PERP[0], POLIS[10], SHIT-PERP[0], TRX[.2834919], USD[0.00], USDT[0.00000001] | | |
| 01323331 | | DFL[0], SOL[0] | | |
| 01323338 | | LTC[.00857685] | | |
| 01323339 | | ATLAS-PERP[0], BCH-PERP[0], BNB[.00484673], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GST-PERP[0], LTC-PERP[0], MID-PERP[0], MVDA10-PERP[0], NEO-PERP[0], POLIS-PERP[0], SHIT-PERP[0], TRX[.0007881], USD[0.00], USDT[8191.04140993], XLM-PERP[0], YFI-PERP[0] | | |
| 01323340 | Contingent | EUR[0.00], LUNA2[0.00361399], LUNA2_LOCKED[0.00843266], LUNC[181.2921132], USD[7[0.00240402], USTC[.393726] | | |
| 01323341 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 01323343 | | ATLAS[590], LEO[17], POLIS[7.3], SHIT-PERP[0], TRX[.000001], USD[2.89], USDT[0.00000001] | | |
| 01323344 | Contingent | BNB[0], BTC-PERP[0], LUNA2_LOCKED[0.00000001], MATIC[0], SHIB-PERP[0], SUSHIBULL[9610192.51578947], SXP[0], SXPBULL[210523.78453263], USD[14.97], USDT[0.00000004], XRPBULL[188.79200430] | | |
| 01323351 | | SHIT-PERP[0], USD[0.00] | | |
| 01323356 | | ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], DMG-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], REEF-20210924[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000003], USD[-0.05], USDT[0.15146192] | | |
| 01323364 | | BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], RUNE-PERP[0], USD[0.01], USDT[.007904] | | |
| 01323366 | | BNB[0], DEFI-PERP[0], DRGN-PERP[0], FTT[0.07488819], MID-PERP[0], SHIT-PERP[0], USD[0.49], USDT[0] | | |
| 01323369 | | AUD[0.00], BTC[0], SHIB[3883482.54389783], USD[0.00] | | |
| 01323370 | | BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000871], USD[0.00], USDT[0.00000159] | | |
| 01323372 | | 0 | | |
| 01323379 | | ADA-PERP[0], AXS-PERP[0], C98-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF[0], SHIB-PERP[0], USD[0.72], XLMBULL[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01323382 | | USD[0.10] | | |
| 01323384 | | ALPHA-PERP[0], BNB[.009044], BTC-PERP[0], DEFI-PERP[0], ETH[.0066588], ETHW[.0066588], POLIS-PERP[0], SHIT-20210625[0], TRX[.000004], USD[0.00], USDT[0.00646340] | | |
| 01323389 | | BTC[0.00004991], DEFI-PERP[0], DRGN-PERP[0], LTC[.00230809], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00040406] | | |
| 01323390 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01323395 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[1.48], USDT[0] | | |
| 01323397 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[2.969406], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[28.41], UST[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01323398 | | ETH[0], USD[100.01], USDT[0.00000007] | | |
| 01323401 | | BNB[.00043693], MATICBULL[.006434], TRX[.000005], USD[0.00], USDT[0.0253945] | | |
| 01323406 | | BTC[0], BTC-PERP[0], TRX[.000011], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01323407 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000001], USD[-0.39], USDT[82.62102921] | | |
| 01323408 | Contingent | ADA-PERP[0], ALT-PERP[0], BAO[1], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], LUNA2[0.09209210], LUNA2_LOCKED[0.21488158], LUNC[20053.25], MID-PERP[0], SHIT-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01323409 | | TRX[.000006], USDT[0.00000001] | | |
| 01323410 | | BTC[0], ETH[0], FTT[0], FTT-PERP[0], LTC[0], SOL[0.00000001], USD[0.00], USDT[0.00000019], XRP[0] | | |
| 01323415 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323416 | | CLV-PERP[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[0], USD[0.00] | | |
| 01323428 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 01323432 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], POLIS[.2], SHIT-PERP[0], TRX[.000042], USD[20.90], USDT[0.00000001] | | |
| 01323436 | | BNB[0], BTC[0], DOGE[0], ETH[0], SHIB[0], USD[0.00], USDT[0], VGX[0] | | |
| 01323437 | | ALICE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00132877], WAVES-PERP[0] | | |
| 01323438 | | FTT[.072236], INDI_IEO_TICKET[2], SWEAT[.8456], TRX[.000789], USD[0.00], USDT[0] | | |
| 01323439 | | NFT (326941557188961132/FTX EU - we are here! #80214)[1], NFT (462374811895308101/FTX EU - we are here! #79560)[1], NFT (526150550373281607/FTX EU - we are here! #79692)[1], USD[0.02] | | |
| 01323440 | | AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00095167], ETH-PERP[0], ETHW[.00095167], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], MTA-PERP[0], MTL-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.22], XMR-PERP[0], ZIL-PERP[0] | | |
| 01323443 | | BTC-PERP[0], ETH[19.435], ETH-PERP[0], ETHW[19.435], USD[160.62], USDT[0.00077472] | | |
| 01323444 | | AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], NEO-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000001], USD[20.21], WAVES-PERP[0] | | |
| 01323445 | | ADA-PERP[0], DOGE-PERP[0], TONCOIN[.46], TRX[.000002], USD[0.01], USDT[0] | | |
| 01323453 | | ETH[.00000001], FTT[0], LEO[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01323457 | | SHIT-PERP[0], USD[0.00] | | |
| 01323460 | | FTT-PERP[0], LOOKS[46], RUNE-PERP[0], SRM-PERP[0], TRX[.000001], USD[1.10], USDT[0] | | |
| 01323461 | Contingent | AXS-PERP[0], BCH-PERP[0], BTC[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0.00090324], ETH-PERP[0], ETHW[0.00090324], FLM-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00756137], LUNA2_LOCKED[0.01764321], LUNC[1646.5057], MID-PERP[0], POLIS[.0057411], SHIT-PERP[0], SOL[0.00181322], TRX[.403555], USD[0.12], USDT[0.12077351], XLM-PERP[0] | | |
| 01323462 | | USDT[0.00030625] | | |
| 01323465 | | SHIT-PERP[0], USD[6.14218795] | | |
| 01323466 | Contingent | BRZ[.721], BTC[0.00006345], FTT[1], LUNA2[0.00304847], LUNA2_LOCKED[0.00711310], MATIC[1.09851], SHIT-PERP[0], UNI[19.94965], USD[0.10], USDT[0], USTC[.431526] | | |
| 01323468 | | AXS[.0015781], CHZ-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.31], USDT[3.25018837] | | |
| 01323470 | | DOGEBULL[0], FTT[0.00000952], LINKBEAR[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01323471 | | AMC[0], BTC[.00000201], DOT-PERP[0], KSHIB-PERP[0], SHIB[0], SOL[1.34198972], SOL-PERP[0], USD[0.00] | | |
| 01323473 | | ADA-PERP[0], AMC[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00097559], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-2021123110], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[1.35], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01323476 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], MANA-PERP[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01323477 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[17.10], USDT[0] | | |
| 01323480 | | DOGE[21.9846], TRX[.054614], USD[0.20] | | |
| 01323484 | | SOL[4.3353542], TRX[.000019], USD[0.00], USDT[0] | | |
| 01323485 | | ATLAS[1000], POLIS[1.5], SHIT-PERP[0], TRX[.000001], USD[0.53], USDT[0] | | |
| 01323489 | | ALPHA[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], MID-PERP[0], POLIS-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 01323495 | | ATLAS[0], ETH[0], USDT[0], XRPBULL[0] | | |
| 01323498 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0], GOG[22], LTC[0], MID-PERP[0], NFT (296649487920895544/The Hill by FTX #37032)[1], SHIT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01323499 | | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LTC-PERP[0], MID-PERP[0], MVDA10-PERP[0], NEO-PERP[0], NFT (535450162768321034/The Hill by FTX #37592)[1], SHIT-PERP[0], SOL[0], SOL-PERP[0], TRX[.000787], USD[71.43], USDT[0.00000001], XLM-PERP[0] | | |
| 01323500 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00000123] | | |
| 01323504 | | BNB[.00000001], BTC[0], ETH[0], ETHW[0], EUR[0.00], LTC[.410443], MATIC[72.13274604], USD[107.09], USDT[0.00296504] | | |
| 01323505 | | BEAR[7294.89], ETHBEAR[3999200], USDT[.083406], XRPBEAR[1898670] | | |
| 01323506 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00000086], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01323512 | | BTC[0], LTC[0], MATIC[0], SHIT-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01323514 | | BOLSONARO2022[0], BTC[.00000009], ETH[0], FTT[0.01708815], USD[7074.34], USDT[0] | Yes | |
| 01323515 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], MID-PERP[0], POLIS-PERP[0], SHIT-PERP[0], USD[3351.88], USDT[0] | | |
| 01323517 | | TRX[.000009] | | |
| 01323518 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LINA-PERP[0], MATIC-PERP[0], OMG-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0] | | |
| 01323520 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NFT (295992449746844471/FTX EU - we are here! #211561)[1], NFT (323770196588900677/FTX EU - we are here! #211510)[1], NFT (385593646450104245/FTX EU - we are here! #211584)[1], USD[0.01] | | |
| 01323522 | | BCH-PERP[-4.794], BSV-PERP[-13.63], EOS-PERP[-570.6], EXCH-PERP[.243], GST-PERP[0], LTC-PERP[-8.6], MVDA10-PERP[0], NEO-PERP[-82], SHIT-PERP[0], USD[3618.03], USDT[0.00000140] | | |
| 01323523 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.96], USDT[0] | | |
| 01323526 | | TRX[.00001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01323527 | Contingent | AAPL-20211231[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[1.155174], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[-611], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALTHALF[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[17.2], APHA[.2985118], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[-0.5], AUDIO[2.952276], AVAX[.0999806], AVAX-PERP[-0.7], AXS-PERP[6.4], BADGER-PERP[0], BAL-PERP[0], BAND[.0994762], BAT-PERP[0], BCH-PERP[0], BILI[.04994], BITO-20211231[0], BIT-PERP[0], BNB[.56984968], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00325369], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CEL[.099127], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00037057], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE[3.83102600], DOGE-PERP[-843], DOT-PERP[13.1], DYDX-PERP[0], ENJ[.999806], ETC-PERP[3.6], ETH[0.36982404], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00084643], FLOW-PERP[0], FTM-PERP[0], FTT[6.49982540], FTT-PERP[0], GBTC-20211231[0], GLXY[.3990076], GMT-PERP[133], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[8.2979242], LINK-PERP[10.9], LRC[.980406], LTC[.0099321], LTCBULL[610.63695], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00099625], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG[0.01169773], PRIVHEDGE[0], PROM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[60], SHIB[998306], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[19.38767976], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.01627856], SRM-PERP[0], STEP-PERP[0], SXPHALF[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-715.55], USDT[508.26641413], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRPB[1.987584], XRP-PERP[0], XTZ-PERP[0], YFII[.00099806], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 01323532 | Contingent | ATOM[.2], AVAX[.199886], AXS-PERP[0], BNB[.03], BNB-PERP[0], BTC[0.04309937], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH[.33443841], ETH-PERP[0], ETHW[.33443841], FTT[.0386664], LUNA2[0.26075916], LUNA2_LOCKED[0.60843604], LUNC[1.29], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[.03], USD[20.33], USDT[0] |  |  |
| 01323533 |  | BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], USDT-20210924[0], SHIT-PERP[0], USD[2.08] |  |  |
| 01323536 |  | BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] |  |  |
| 01323539 |  | TRX[.000012], USDT[.801365] |  |  |
| 01323540 |  | FTT[0.16751934], USD[0.00], USDT[0] |  |  |
| 01323541 |  | EOSBULL[10088.58067053], TRX[.000003], USDT[0.06046600] |  |  |
| 01323545 |  | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], USD[0.69], ZRX-PERP[0] |  |  |
| 01323550 |  | 0 |  |  |
| 01323554 |  | SHIT-PERP[0], USD[0.01], USDT[0] |  |  |
| 01323560 |  | USD[0.00] |  |  |
| 01323561 |  | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[2.63], USDT[0], VET-PERP[0], XTZ-PERP[0] |  |  |
| 01323565 |  | ETH[-0.00000055], ETHW[-0.00000055], RUNE-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00007805], USDTBULL[0] |  |  |
| 01323568 |  | AKRO[1], AUD[0.00], BAO[1] |  |  |
| 01323574 |  | ATLAS[250], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], POLIS[4.1], SHIT-PERP[0], TRX[.000002], USD[1.30], USDT[0] |  |  |
| 01323575 |  | ETH[0], MATIC[0], USD[0.00] |  |  |
| 01323576 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.80398807], LUNA2_LOCKED[1.87597217], LUNC[175070.0959267], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 01323577 |  | APT[0.00071205], BNB[0.01780071], CLV[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNC[0], MATIC[0], NFT (293236723939877223/FTX Crypto Cup 2022 Key #7702)[1], NFT (432508304194986056/The Hill by FTX #28353)[1], NFT (489751496233578595/FTX EU - we are here! #26497)[1], NFT (512673548520300703/FTX EU - we are here! #26163)[1], NFT (529150784416262896/FTX EU - we are here! #26696)[1], SOL[0], TRX[0.02510140], USD[0.00], USDT[0.07449594], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] |  |  |
| 01323578 |  | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[10.05], USDT[11.81279714] |  |  |
| 01323581 |  | DENT[1], KIN[3], TRX[1.000781], USDT[0.00000040] |  |  |
| 01323587 |  | BNB[.0067954], BTC-PERP[0], ETH-PERP[0], ETHW[0.00031153], USD[-1.44] |  |  |
| 01323592 |  | TRX[.000004] |  |  |
| 01323605 |  | ETH[0], TRX[.000003], USD[0.66], USDT[5.28968456] |  |  |
| 01323606 |  | AXS[0], SOL[.00697975], USD[0.00] |  |  |
| 01323610 | Contingent | ALCX[.0006137], LUNA2[3.86383781], LUNA2_LOCKED[9.01562157], LUNC[841358.82], USD[0.00], USDT[0] |  |  |
| 01323619 |  | SHIT-PERP[0], USD[0.00], USDT[0] |  |  |
| 01323620 |  | DOGE[0], KIN[2], USD[199.46] |  |  |
| 01323623 |  | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00067], ETH-PERP[0], ETHW[.00067], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB[95231], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[5.88], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 01323624 | Contingent, Disputed | USDT[0.00000798] |  |  |
| 01323628 |  | BNB[.26619489], DOGE[288.16876781] | Yes |  |
| 01323633 |  | USD[2.50] |  |  |
| 01323634 |  | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] |  |  |
| 01323635 |  | TRX[0], USD[0.00], USDT[0] |  |  |
| 01323637 |  | BTC[.00028225], COMP[.01231175], ETH[.0066535], ETHW[.0066535], FTT[.388887] |  |  |
| 01323643 |  | TRX[.000001] |  |  |
| 01323644 | Contingent, Disputed | DOGE[0], USD[0.00] |  |  |
| 01323645 |  | AXS[.59988], POLIS[35.9958], RUNE[70.9932], SOL[.00000001], USD[3.52] |  |  |
| 01323647 | Contingent, Disputed | USDT[0.00013436] |  |  |
| 01323649 |  | DEFI-PERP[0], DRGN-PERP[0], FTT[.05053347], MID-PERP[0], SHIT-PERP[0], USD[1.98], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01323651 | | DOGE[.35512], LTC[.009], NFT (304409744327373928/FTX EU - we are here! #233155)[1], NFT (385583409465952653/FTX EU - we are here! #233065)[1], NFT (52673287517457796/FTX EU - we are here! #233096)[1], TRX[.200003], USD[1.12], USDT[0.95098333] | | |
| 01323652 | | BAO[1], BTC[0], DOGE[0], KIN[2], USDT[0.00871531] | Yes | |
| 01323653 | | DEFI-PERP[0], DRGN-PERP[0], LTC[.00001575], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323654 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.006], ETH-PERP[0], ETHW[.006], FIL-PERP[0], FTM-PERP[0], FTT[.06966829], FTT-PERP[0], GALA[20], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[249.953925], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.13], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01323658 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[1.16] | | |
| 01323659 | | BTC[0], ETH[0], TRX[0] | | |
| 01323661 | Contingent, Disputed | USDT[0.00029713] | | |
| 01323664 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], LTC[0], MID-PERP[0], SHIT-PERP[0], USD[2.54], USDT[0.00000097] | | |
| 01323667 | | BTC[0], DEFI-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01323668 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.00], WAVES-PERP[0], XEM-PERP[0], XRP[.07996722], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01323669 | | SHIT-PERP[0], TRX[.000001], USD[0.00] | | |
| 01323671 | Contingent | ATLAS-PERP[0], BTC[0], BTC-PERP[0], FTT[.08984613], NFT (442468869890132342/The Hill by FTX #37359)[1], POLIS-PERP[0], SHIT-PERP[0], SOL[0.12598456], SRM[.88873302], SRM_LOCKED[1.24115458], TRX[4.00021], USD[0.21], USDT[1282.129406711] | | |
| 01323673 | | USD[0.00] | | |
| 01323676 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.39], USDT[0] | | |
| 01323678 | | SHIT-PERP[0], TRX[.000001], USD[-3.65], USDT[12.7] | | |
| 01323679 | Contingent | BRZ[0], CEL-PERP[0], CRO[100], DOT[14], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[1000], GRT[200], HNT[10], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], POLIS[100], TRX[.656604], USD[1.09], USDT[0] | | |
| 01323681 | | MATICBULL[33.9], SXPBULL[7.508], TRX[.000002], USD[3.66], USDT[0] | | |
| 01323682 | Contingent | ETH[.121], FTT[0.55744850], LUNA2[0.00350659], LUNA2_LOCKED[0.00818204], SOL[.006067], USD[0.01], USDT[0] | | |
| 01323684 | | BTC[0] | | |
| 01323685 | | BTC[0.00209965], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[.033], LTC[.00291636], LUNC-PERP[0], MATIC-PERP[27], MID-PERP[0], SHIT-PERP[0], USD[117.86], USDT[-112.36914504] | | |
| 01323686 | | FTT[.30089223], SHIT-PERP[0], SOL[.76203355], USD[0.00], USDT[0] | | |
| 01323688 | | AURY[18.87814106], BTC[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0], IMX[24.1], MID-PERP[0], SHIT-PERP[0], SOL[0.84248141], SPELL[15000], USD[83.68], USDT[0] | | |
| 01323691 | | SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323693 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.20], USDT[0] | | |
| 01323698 | Contingent, Disputed | BTC[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000004], USD[0.00] | | |
| 01323706 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01840325], FLOW-PERP[0], FTT[4.00992971], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (349127461970221104/The Hill by FTX #37854)[1], OKB-PERP[0], OMG[0], OMG-20211231[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000029], UNI-PERP[0], USD[0.00], USDT[651.90110578], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01323711 | | BAO[1], DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01323712 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323713 | Contingent | AAPL-0930[0], AAVE-PERP[0], ABNB-0930[0], ADA-PERP[0], ALGO-PERP[0], AMZN-0624[0], AMZN-0930[0], APE-PERP[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009807], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-PERP[0], BVNB-0930[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FB-0930[0], FTM-PERP[0], FTT[0.01151147], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-1230[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16082630], LUNA2_LOCKED[0.37526137], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MRNA-0624[0], NEAR-PERP[0], NFLX-0930[0], NIO-0624[0], NVDA-0930[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP-PERP[0], SLV-0930[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], SQ-0624[0], SRM-PERP[0], STMX-PERP[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000784], TRX-PERP[0], TSLA-0624[0], TSM-0624[0], UNI-0930[0], USD[176.49], USDT[0.00384655], USO-062410, USO-093010, WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0624[0] | | |
| 01323716 | | TRX[.000009], USDT[5] | | |
| 01323722 | | DEFI-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000068], USD[0.00], USDT[0] | | |
| 01323723 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323726 | | BAO[1], BTC[0], KIN[2], TRX[1], UBXT[2] | | |
| 01323735 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0], GST-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01323739 | | BTC[0], TRX[.000001] | | |
| 01323744 | | BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], TRX[.000002], USD[0.00] | | |
| 01323747 | | ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MID-PERP[0], MVDA10-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00000011], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01323748 | | ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], USD[4335.66] | | |
| 01323750 | | AAVE[.0299964], APE-PERP[0], ATLAS[50], AVAX-PERP[0], BTC[0.00000545], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS[.9], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.47], USDT[16.18236002], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01323753 | | SHIT-PERP[0], TRX[.000003], USD[0.00] | | |
| 01323754 | | SHIT-PERP[0], TRX[.000002], USD[-0.01], USDT[.00843579] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01323761 | | BTC[0] | | |
| 01323763 | | BTC[0], BTC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01323764 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.86], USDT[0.00455758] | | |
| 01323767 | Contingent | ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.0879], BOBA-PERP[0], BTC[0.00029676], BTC-PERP[0], CHR-PERP[0], CLV[.06134], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH[0.00005261], ETH-PERP[0], ETHW[0.00005261], GALA-PERP[0], GRT[0], GRT-PERP[0], KIN-PERP[0], LINA[8.638], LINA-PERP[0], LUNA2[36.7390248], LUNA2_LOCKED[85.7243912], MANA-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SLP-PERP[0], STEP[.09238], STEP-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01323770 | | BTC[0], TRX[.000009] | | |
| 01323771 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323772 | | CAD[0.00] | | |
| 01323774 | | BTC[0], TRX[.000002] | | |
| 01323775 | | ATLAS[1999.62], LTC[146.44040657], SHIT-PERP[0], USD[-856.14], USDT[992.75675584] | | |
| 01323783 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], SOL-PERP[0], USD[0.05], XLM-PERP[0] | | |
| 01323785 | | BTC[0] | | |
| 01323789 | | AURY[2.29882126], FTM[24.99525], GOG[17], POLIS[15.798898], USD[0.56] | | |
| 01323791 | | DOGEBULL[1.07364827], USD[27.88] | | |
| 01323793 | | USDT[0.00003223] | | |
| 01323795 | | ETH[0.00006242], ETHW[0.00006242], SOL[.64206406], USD[0.01], USDT[-0.20634269] | | |
| 01323797 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], USD[0.00], USDT[0.0001038] | | |
| 01323798 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], MATIC[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323799 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], FTT[0.03367686], MID-PERP[0], SHIT-PERP[0], USD[29.01], USDT[0] | | |
| 01323803 | | NFT[435401521305475754/The Hill by FTX #37120][1] | | |
| 01323805 | | BNB[.00003051], BTC[.0122987], DOT[.0985446], ETH[0], ETHW[0.00694536], FTM-PERP[0], FTT[0.00367095], GENE[6.83722503], NFT[322279913671917284/FTX EU - we are here! #119622][1], NFT[344974351364738658/FTX EU - we are here! #119810][1], NFT[498942164054634983/FTX EU - we are here! #119764][1], NFT[500290630687234181/The Hill by FTX #9346][1], SOL[0.00000001], TRX[.485595], USD[193.11], USDT[11.16230674] | | |
| 01323808 | | ATLAS[9.20549134], TRX[.000001], USD[1.16], USDT[0] | | |
| 01323812 | | USDT[0.00032860] | | |
| 01323814 | | SHIT-PERP[0], TRX[.000006], USDT[0] | | |
| 01323823 | | SHIT-PERP[0], USD[0.00] | | |
| 01323825 | Contingent | AKRO[3], ATLAS[266.0526754], AVAX[0], BAO[113742.8737443], BNB[0], CRO[247.04362794], DENT[46081.80744840], DOGE[0], DOT[6.02679816], ETH[.00391026], ETHW[.00385786], EUR[27.40], FTM[13.89269165], GALA[174.39157656], HXRO[1], KIN[7627739.4205533], KSHIB[0], LUNA2[0.00001317], LUNA2_LOCKED[0.00003075], LUNC[2.86983245], MANA[7.61781049], MATIC[13.7051128], SHIB[0], SOL[5.22634174], TRX[2], UBXT[1], USD[22.31], USDT[0.00000003] | Yes | |
| 01323826 | | BTC[0], TRX[.000001] | | |
| 01323827 | | TRX[.479147], USD[1.39] | | |
| 01323828 | | 0 | | |
| 01323830 | | BNB[0], BTC[0], BTC-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 01323832 | | AVAX[0.00584811], BNB[0], DEFI-PERP[0], DRGN-PERP[0], ETH[.00000001], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[3.82930946] | | |
| 01323833 | | BAO[1], BTC[.00010182], KIN[1], SHIB[.60758807], USD[0.00], USDT[.00362795] | Yes | |
| 01323837 | | ATLAS[7.35923237], ATLAS-PERP[0], BTC[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 01323838 | | USD[1.26] | | |
| 01323848 | | TRX[.000006], USDT[9] | | |
| 01323854 | | DEFI-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01323856 | | BTC[.00104625], DOT[.99471165], MATIC[0.95755355], SOL[.42613855], USD[0.98], USDT[0.00000001] | | |
| 01323857 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC[.00176195], LUNC-PERP[0], MANA[.99962], MID-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[2.66], USD[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01323859 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT[.08932], FTT-PERP[0], OLY2021[0], SOL-PERP[0], USD[8.43] | | |
| 01323860 | Contingent | AMPL[0], AMPL-PERP[0], CAKE-PERP[0], FTT[0.00221323], LUNA2[1.01707668], LUNA2_LOCKED[2.37317892], TRX[.57236], USD[1269.03], USDT[94.52943908], USTC[9.62834038], XRP[478.28322200], XRP-PERP[0] | | |
| 01323863 | | BTC[3.25069035], BTC-PERP[0], ETH[61.03270102], ETHW[0.23703098], EUR[0.99], FTT[1281.20022191], LINK[106.18985803], LTC[0.00353021], NFT[373837036375893676/The Hill by FTX #40849][1], TRX[0], UNI[0], USD[15426.28], USDT[1.78040899] | | |
| 01323868 | | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.69], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.59222202], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], YFII-PERP[0] | | |
| 01323870 | | TRX[.000004], USDT[390] | | |
| 01323872 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.32], VET-PERP[0] | | |
| 01323873 | Contingent, Disputed | ETH[0], TRX[.000009], USDT[0] | | |
| 01323875 | | BNT-PERP[0], DODO-PERP[0], USD[0.07], YFII-PERP[0] | | |
| 01323877 | | BCH[.00084], LTC[.00272158], TRX[.000002], USDT[0] | | |
| 01323878 | | BNB[0], BTC[0.00002626], SHIB[0.93245846], USD[0.04], XRP[0] | | |
| 01323879 | | ETH[.00099802], ETHW[.00099802], FTT[0.14899063], HNT[.099496], USD[0.83], USDT[0] | | |
| 01323880 | | USDT[0.00005246] | | |
| 01323884 | | SHIT-PERP[0], TRX[.000002], USD[0.00] | | |
| 01323886 | | BTC[0] | | |
| 01323892 | | DEFI-PERP[0], NFT[471373742510276857/The Hill by FTX #38390][1], SHIT-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01323894 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], NEAR-PERP[0], OMG-PERP[0], USD[0.07], USDT[0.00727288] | | |
| 01323896 | | ETCBULL[192900], LUNC-PERP[0], USD[0.12], XLM-PERP[0] | | |
| 01323897 | | BTC[0], TRX[.000001] | | |
| 01323902 | | BTC[0], TRX[.000002], USDT[0] | | |
| 01323903 | | 0 | | |
| 01323905 | | TRX[0], USDT[0.00014063] | | |
| 01323907 | | AMD[.39992], NVDA[.4124175], PFE[.009587], PYPL[.084983], SPY[.0009954], TRX[.000003], USD[0.52], USDT[0.00000001] | | |
| 01323910 | | DOGE[0], TRX[.000002], USDT[0] | | |
| 01323921 | | ETH[.00076852], ETHW[.00076852], TRX[.000004], USDT[0.00001445] | | |
| 01323922 | | BTC[0] | | |
| 01323927 | | TRX[.000007] | | |
| 01323928 | | BTC-PERP[0], ETH-PERP[0], USD[8.54] | | |
| 01323929 | | ADA-PERP[0], BTC[.00000703], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SHIT-PERP[0], USD[0.26] | | |
| 01323932 | | BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 01323936 | | BTC[0.00048513], DOGE[0.05539670], EOS-PERP[0], EUR[0.00], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.04] | | |
| 01323938 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], LTC[0], MID-PERP[0], SHIT-PERP[0], USD[0.03] | | |
| 01323939 | | BTC[0], TRX[.000001] | | |
| 01323941 | | ALT-PERP[0], BTC-20211231[0], ROOK-PERP[0], USD[-0.48], XRP[1.90715355] | | |
| 01323942 | | AMPL[0], AMPL-PERP[0], FTT[0.03969056], OLY2021[0], USD[0.00], USDT[0] | | |
| 01323944 | | DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 01323947 | | BNB[0], USDT[1333.39060014] | | |
| 01323948 | | BTC[0], TRX[.000003] | | |
| 01323951 | | ETH-PERP[0], USD[0.00] | | |
| 01323952 | | BTC-PERP[0], FTT[.0034017], NFT (472636932300583389/FTX EU - we are here! #45785)[1], NFT (521871036619278689/FTX EU - we are here! #46076)[1], NFT (557463718797597191/FTX EU - we are here! #46014)[1], SLRS[.98], USD[1.79], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.231527] | | |
| 01323955 | | SOL[-0.0147918], USD[1.26], USDT[0] | | |
| 01323957 | Contingent | ETH[27.57926892], ETH-PERP[0], ETHW[301.53826892], FTT[1000], SRM[8.4253412], SRM_LOCKED[106.4146588], USD[0.23], USDT[1344.21768681], USTC-PERP[0], XRP[.149134] | | |
| 01323960 | | BTC[0] | | |
| 01323963 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], LTC[.00988928], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01323966 | | USD[0.00] | | |
| 01323968 | | DOGEBULL[0], ETH[.00000001] | | |
| 01323970 | | TRX[.000004] | | |
| 01323972 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000003], UNI-PERP[0], USD[54.09], USDT[0], XRP-PERP[0] | | |
| 01323976 | | ADABULL[0.00598670], BTC[.00060689], COMPBULL[1.85023628], DOGEBULL[0.02058733], ETHBULL[0.04947758], LTCBULL[84.10031348], MATICBULL[3.43518788], MKRBULL[0.05879492], XRPBULL[1300.97841729] | | |
| 01323980 | Contingent, Disputed | ADABULL[0], BTC[0], BULL[0], DOGEBULL[0.03391491], ETH[0], ETHBULL[0], USD[0.00] | | |
| 01323982 | | BTC[.00038496] | | |
| 01323983 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GRT-PERP[0], KAVA-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01323985 | | TRX[.000002], USDT[17] | | |
| 01323989 | | TRX[.000053], USD[0.00], USDT[0] | | |
| 01323996 | | FTT[9.19816], FTT-PERP[0], TRX[.00001], USD[-25.35], USDT[49.49502205] | | |
| 01323998 | | TRX[.000003], USD[4.57], USDT[0.00000001] | | |
| 01324008 | Contingent, Disputed | USDT[0.00031630] | | |
| 01324009 | | AUDIO[.0746], USD[0.00], USDT[0] | | |
| 01324013 | | USDT[0.00022205] | | |
| 01324015 | | ATLAS-PERP[0], BTC-PERP[0], FTT[.08689273], GST-PERP[0], POLIS-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[4.73], USDT[0] | | |
| 01324025 | | BTC[0], DOGEBULL[0], USD[0.00] | | |
| 01324031 | | BNB[0], ETH[0] | | |
| 01324034 | | TRX[.00001], USDT[0.00003255] | | |
| 01324035 | | BOBA[.09998], BTC-PERP[0], DOGE[.9818], DOT-20210924[0], FTT[.09998], FTT-PERP[0], IMX[1], KIN[19996], LINK[.09998], MATIC-PERP[0], SOL[.029976], SRM[10.9984], TRX[.000117], USD[2.54], USDT[7.16491857] | | |
| 01324036 | | BTC[0], TRX[.000001] | | |
| 01324039 | | TRX[.000003], USDT[0.00003412] | | |
| 01324040 | | ATLAS[1556.39641954], TRX[.000001], USD[0.00], USDT[0] | | |
| 01324043 | | TRX[.000005], USDT[0.00003465] | | |
| 01324048 | | ETH[0.00000001], ETHW[0.00000001], TRX[.010006], USD[0.00], XRP[0] | | |
| 01324049 | | BTC[.00009988], USD[44.13] | | |
| 01324051 | | TRX[.000005], USDT[0.00003307] | | |
| 01324052 | | DOGEBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01324053 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-1230[0], BTC[-0.00001121], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.35531904], LUNA2_LOCKED[0.82907776], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[61180], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000002], UNI-PERP[0], USD[5408.42], USDT[350.00000002], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01324054 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000003], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00087998], FLOW-PERP[0], HUM-PERP[0], KNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.33], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01324057 | | TRX[.00001], USDT[0.00003991] | | |
| 01324058 | | USD[2.12] | | |
| 01324061 | | USDT[0.00004821] | | |
| 01324063 | | ATLAS[229.91450000], POLIS[24.81683091], SOL-0325[0], USD[0.00] | | |
| 01324065 | | TRX[.00007], USDT[0.00003675] | | |
| 01324069 | | TRX[.00008], USDT[0.00003622] | | |
| 01324070 | | DOGEBULL[0], ETH[.00000001] | | |
| 01324072 | | TRX[.00003], USDT[0.00004124] | | |
| 01324077 | | TRX[.00007], USDT[0.00003938] | | |
| 01324079 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01324083 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[-210], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[18.200059], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00001245], BCH-PERP[0], BNB[.1800067], BNBBULL[.0], BNB-PERP[0], BTC[0.00000015], BTC-MOVE-0606[0], BTC-MOVE-0615[0], BTC-MOVE-0702[0], BTC-MOVE-0713[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[1200], COMP[3.49133491], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.000103], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.20593721], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[28.100158], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[79], LINA-PERP[0], LINK-PERP[29.30000000], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[389], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[.07000224], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[66.100813], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[373], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[460.76792956], SRM_LOCKED[1019.82981763], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.001745], SUSHI-PERP[0], SXP[980.714678], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[11.250314], UNI-PERP[0], USD[81.72], USDT[624.03154144], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[1.17999999], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01324085 | | BTC[0], TRX[0] | | |
| 01324086 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01324088 | | TRX[.000003], USDT[0.00003886] | | |
| 01324089 | | BTC[0], TRX[.00001] | | |
| 01324091 | | USD[0.00], USDT[0] | | |
| 01324093 | | USD[0.01] | Yes | |
| 01324095 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01324096 | | USDT[0.04527552] | | |
| 01324097 | | BAO[1], BTC[.00593056], KIN[1], SNX[20.95801532], USD[0.00] | Yes | |
| 01324098 | | BTC[0], TRX[.000001] | | |
| 01324099 | | ATLAS[1.7682], BTC[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 01324101 | | USD[0.01] | | |
| 01324102 | | DOGEBULL[0], ETH[.00000001] | | |
| 01324113 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDI-0.641, USDT[1.73162034], XTZ-PERP[0] | | |
| 01324118 | | BTC[0], TRX[.000001] | | |
| 01324119 | | DOGEBULL[0.04622784], ETH[.00000001] | | |
| 01324130 | | AAVE[30], AVAX[130], DOGE[18877], FTT[116.8], LTC[51.18], SUSHI[2657], USD[0.01], USDT[1.04300915] | | |
| 01324131 | | DOGEBULL[0] | | |
| 01324133 | | ADA-PERP[0], TRX[.000002], USD[-0.22], USDT[0.40859033] | | |
| 01324135 | | NFT (309575441197396490/The Hill by FTX #25720)[1], TRX[.000004], USD[0.00], USDT[0] | | |
| 01324138 | | ADA-PERP[0], BTC-PERP[0], USD[0.21], USDT[0] | | |
| 01324140 | | BCH[0], BTC[0], ETH[0], EUR[0.00], FTT[0], KIN[23593.65334409], USD[0.00] | | |
| 01324141 | | DOGEBULL[0], ETH[.00000001] | | |
| 01324143 | | AXS[.09254], AXS-PERP[0], ETH[.0042458], ETH-PERP[0], ETHW[.0042458], HT[.16061403], TRX[.000002], USD[1.02], USDT[0.13726200] | | |
| 01324146 | | ATLAS[4789.0899], ATLAS-PERP[0], ETH[.03993046], ETHW[.03993046], TRX[.000002], USD[3.49], USDT[0.00000001] | | |
| 01324153 | | DOGEBULL[0] | | |
| 01324159 | | BTC[0] | | |
| 01324160 | | BTC[0] | | |
| 01324162 | | DOGEBULL[0] | | |
| 01324164 | | KIN[4428192.42062295], USD[3.70] | | |
| 01324168 | | BAO[1], BCH[0], BNB[0], DOGE[0], ETH[0], GBTC[0], JST[0], LTC[0], SHIB[0], SUN[0], TRX[0], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01324172 | | USDT[.05917991] | | |
| 01324175 | | TRX[.000001] | | |
| 01324177 | | BTC[0] | | |
| 01324179 | | TRX[.000007] | | |
| 01324181 | | USDT[2.7567128] | | |
| 01324182 | | BTC[0], TRX[.000007] | | |
| 01324183 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], FTT[0], MATIC[29.9946], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[176.44] | | |
| 01324185 | | 1INCH-PERP[0], AAVE-0930[0], APE-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SLP-PERP[0], TRX[.000005], USD[0.00] | | |
| 01324187 | | DOGEBULL[9.498195], MATICBULL[5898.879], USD[0.04], USDT[0] | | |
| 01324195 | | BTC[0], GMT-PERP[0], LUNC[0], SAND[0], USD[0.01] | | |
| 01324200 | | AMC[.65570488], BAO[2], BTC[.00690857], MATIC[117.29592512], TRX[1], USD[4.01] | Yes | |
| 01324203 | | TRX[.000005], USDT[0.00032519] | | |
| 01324208 | | ETH[0], USDT[0] | | |
| 01324211 | | TRX[.000003] | | |
| 01324216 | | 0 | | |
| 01324217 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], USD[0.00], USDT[0.00000180], XRP[0.00000484] | | |
| 01324218 | | BTC[0], TRX[.000001] | | |
| 01324226 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01324228 | | ETH[0.00100900], ETHW[0.00100900] | | |
| 01324230 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.32], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[11.12572852], LUNA2_LOCKED[25.96003322], LUNC[120040.58059994], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.57], USDT[1.27870406], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01324231 | | COPE[2.50913434], FIDA[0], TRX[.000003], USDT[0.00000002] | | |
| 01324239 | | BTC[0], TRX[.000001] | | |
| 01324240 | | ETHBULL[0], FTT[0.09285506], USD[0.00] | | |
| 01324244 | | USDT[0.00008393] | | |
| 01324251 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0009696], ETH-PERP[0], FTM-PERP[0], FTT[30.13117255], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4057.38], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01324256 | | BTC[0], DOGE[.069928], TRX[.000001], USD[0.00], USDT[0] | | |
| 01324257 | | BTC[0] | | |
| 01324258 | | ADA-PERP[0], BTC[.00015571], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.87], VET-PERP[0] | | |
| 01324260 | | ADABULL[0.00066431], ALGOBULL[180021.48140255], AMC[0], AMC-20210625[0], ATOMBEAR[283575.08333333], BALBULL[61.15681], BCHBULL[250.9498], BEAR[799.84], BNBBEAR[11428571.42857142], BNB-PERP[0], DOGE[0.76086697], DOGEBULL[.00045897], DOGE-PERP[0], ETCBEAR[499650], ETHBEAR[61199960], GRTBEAR[3400], HTBEAR[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRPBEAR[29000000], XRPBULL[12.21270721] | | |
| 01324266 | | BTC[0], TRX[.000002] | | |
| 01324273 | | BTC[0], TRX[.000001] | | |
| 01324276 | Contingent | BAO[1], BF_POINT[100], FTM[105.9574411], LUNA2[0.83071090], LUNA2_LOCKED[1.86963358], MATIC[59.14604685], RSR[1], SGD[0.00], SOL[3.49560737], USD[11.65], USDT[0], USTC[117.34655791] | Yes | |
| 01324277 | | ETH[0], FTT[0.06209936], LUNC-PERP[0], NFT (351384915555548202/Matterhorn #1)[1], STEP[.00000001], TRX[0], USD[-0.05], USDT[0] | | |
| 01324280 | | BTC[0], TRX[.000002] | | |
| 01324281 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[549.19], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[8727.53], USDT[2272.01145922], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01324283 | | BTC[0], TRX[.000002] | | |
| 01324286 | | BOBA[.0326], SOL[.0267], USD[3.50], USDT[.001507] | | |
| 01324288 | | BTC-PERP[0], TRX[.000003], USD[0.09], USDT[0.00279711] | | |
| 01324292 | | LTC[.10925] | | |
| 01324298 | | BTC[0.06624888], ETH[0.39047050], ETHW[0], FTT[0], USD[0.00] | | |
| 01324300 | | BTC[0] | | |
| 01324301 | | BTC[.0053], ETH[0], EUR[9.92], SOL[0], USD[0.00], USDT[0] | | |
| 01324302 | | BTC-PERP[0], THETA-PERP[0], TRX[.00000001], USD[-0.22], USDT[0], XRP[1.03463698], XRP-PERP[0] | | |
| 01324303 | | BAO[1], ETH[0], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01324308 | | BTC[0], TRX[.000007] | | |
| 01324311 | | ALGOBULL[4444], DOGEBULL[.7988402], EOSBULL[86586.68], FTT[0.01147944], MATICBULL[.03018], SHIB[99840], SUSHIBULL[105050556.14], THETABULL[16.0656554], TRX[0.54500100], TRXBULL[.9752], TRX-PERP[0], USD[0.01], USDT[0], XRPBULL[78890.6], XTZBULL[282.84058] | | |
| 01324312 | | BTC[0], TRX[.000002] | | |
| 01324315 | | BTC[0], TRX[.000001] | | |
| 01324316 | | ADA-PERP[0], ATLAS[9.5668], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (383214915595093269/FTX EU - we are here! #101527)[1], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], USD[0.02], USDT[0.40071704], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01324318 | | BTC[0], TRX[0] | | |
| 01324321 | | TRX[.000005], USDT[0] | | |
| 01324323 | Contingent, Disputed | AUD[0.00], BTC[0], ETH[0], SOL[0], USDT[0] | Yes | |
| 01324324 | | BNB[0], MATIC[1], TRX[.010584], USD[0.04], USDT[0.12310692] | | |
| 01324325 | | BNB[0], BTC[0], ETH[0.00025644], ETHW[0.00025644], TRX[.759886], USD[0.00], USDT[0.35670936], XRP[0] | | |
| 01324328 | | BTC[0], USDT[0.00019170] | | |
| 01324340 | | TRX[.000002] | | |
| 01324346 | Contingent | BTC[.09688272], ETH[0], EUR[477.87], LUNA2[9.74373343], LUNA2_LOCKED[22.735378], LUNC[37324.43869272], SOL[182.27920929], USD[91.87], USDT[0], XRP[200.9768] | | |
| 01324354 | | SHIB[500000], SHIB-PERP[0], USD[1.96], XRPBULL[1698.06808749] | | |
| 01324355 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-20211231[0], SRM-PERP[0], TRX-PERP[0], USD[21.48], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01324365 | | BTC[0], TRX[.000001] | | |
| 01324366 | | BTC[0], TRX[.000001] | | |
| 01324369 | | BTC[0] | | |
| 01324372 | | BTC[0], TRX[.000001] | | |
| 01324374 | Contingent | AAPL[0], AMC[0], AMZN[.0000001], AMZNPRE[0], BNB[0.00004394], ETH[0], ETH-PERP[0], FTT[0], GALA[2.52488873], LUNA2[0.00065292], LUNA2_LOCKED[0.00152348], NFT (410931575138534936/FTX EU - we are here! #124328)[1], NFT (466884251147694520/FTX EU - we are here! #124463)[1], NFT (551846125863850759/FTX EU - we are here! #124156)[1], OLY202[0], TRX[0.00014800], USD[0.00], USDT[0.00000001], USTC[.092424], XRP[0] | Yes | |
| 01324380 | | USD[86.82] | | |
| 01324382 | | BAO[1], BTC[0.00002111], DENT[3], KIN[4], RSR[1], UBXT[1], USDT[10.80489493] | | |
| 01324386 | | 0 | | |
| 01324395 | | AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.029994], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[81.5], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[357.79706179], VET-PERP[0] | | |
| 01324400 | | ETHBEAR[333431.43676213] | | |
| 01324404 | | TRX[.001062], USDT[32995.02969088] | | |
| 01324407 | | ETH[.00000001], TRX[.000784], USDT[0.00001111] | | |
| 01324412 | | BTC[0], TRX[0] | | |
| 01324419 | | ADABULL[0], ALTBULL[0], ATOMBULL[0], ATOMHALF[0], BALBULL[0], BCHBULL[0], BEAR[0], BSVBEAR[0], BTC[0], BULL[0], BULLSHIT[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHALF[0], ETH[0], ETHBULL[0], ETHHALF[0], HALF[0], LTC[0], PAXGBULL[0], TRXBULL[0], XRPHALF[0], YFI[0] | | |
| 01324420 | | TRX[0], USDT[0] | | |
| 01324421 | | USD[0.01], USDT[5.00017242] | | |
| 01324423 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[-1.21], USDT[3.03] | | |
| 01324427 | | BTC-MOVE-2021Q2[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01324429 | | BNB-20210625[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01324434 | | BTC[0], TRX[.000001] | | |
| 01324437 | | BTC[0], TRX[0] | | |
| 01324439 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], JUNA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.03692844], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01324441 | | BTC[0] | | |
| 01324446 | | NFT (461418202547189069/FTX EU - we are here! #33053)[1], NFT (495416794293303857/FTX EU - we are here! #33466)[1], NFT (537199904073079332/FTX EU - we are here! #32657)[1], TRX[.000004] | | |
| 01324449 | | TRX[.000008], USDT[0.00000528] | | |
| 01324461 | | TRX[.000004] | | |
| 01324464 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00022499], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00020757], LUNA2_LOCKED[0.00048434], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.06167213], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01324468 | | BNB[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2-PERP[0], NFT (529243003951755021/FTX EU - we are here! #103036)[1], USD[0.00], USDT[0.00070620] | | |
| 01324473 | Contingent, Disputed | NFT (427510935674173791/FTX EU - we are here! #5855)[1], NFT (467921867558716188/FTX EU - we are here! #6002)[1], NFT (477655496913134286/FTX EU - we are here! #6076)[1] | | |
| 01324475 | | FTT-PERP[0], RVN-PERP[0], TRX[.000001], USD[-6.75], USDT[10] | | |
| 01324477 | | USDT[0] | | |
| 01324483 | | BAO[2], BTC[.01272884], DENT[1], ETH[.02469226], ETHW[.0243887], KIN[581979.99643244], RSR[1], SHIB[3311343.06262276], TRX[2], USD[576.97] | Yes | |
| 01324486 | | BTC[0.00001013], TRX[0] | | |
| 01324490 | | USDT[0] | | |
| 01324492 | | SUSHIBULL[21586.38], SXPBULL[2099.58], USD[0.06] | | |
| 01324498 | | GENE[4.9], USD[0.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01324499 | | USD[36.80], USDT[1.98504306] | | |
| 01324501 | | BTC[0] | | |
| 01324508 | Contingent | DENT[1], LUNA2[2.58827278], LUNA2_LOCKED[6.03930315], LUNC[563601.847082], USD[0.00], USDT[0.15498272] | | |
| 01324512 | | CAKE-PERP[0], TRX[.000004], USD[7.67], USDT[0] | | |
| 01324514 | | ETH[0], MATIC-PERP[0], MER[.905352], MER-PERP[0], NFT (471045130979270801/FTX EU - we are here! #19531)[1], NFT (491850795621391185/FTX EU - we are here! #19462)[1], NFT (549446697248235337/FTX EU - we are here! #19297)[1], RAY[.7], RAY-PERP[0], REAL[.08], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.00019], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP[.817756], YFI-PERP[0] | | |
| 01324521 | | USD[0.00] | | |
| 01324524 | | TRX[0.00001000], USDT[0.00022094] | | |
| 01324525 | | BTC[0], ETH[0], TRX[.000001] | | |
| 01324526 | | ALGOBULL[.49965], TRX[.000001], USD[0.00], USDT[0] | | |
| 01324538 | | SOL[0.05246827] | | |
| 01324543 | | 0 | | |
| 01324544 | | EUR[2.96], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01324547 | | CEL[0], CRO[0], ETH[0], XRP[0] | | |
| 01324551 | | FTT[208.3307482], HOLY[1.00779794], USDT[46932.94353054] | Yes | |
| 01324553 | | 0 | | |
| 01324554 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMZN[.0006846], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00080255], ETH-PERP[0], ETHW[.00080255], FIL-PERP[0], FTM-PERP[0], FTT[0.04400536], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], ONT-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000169], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[286.44993434], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01324556 | | CEL[.0269], NFT (352594178000627503/FTX Crypto Cup 2022 Key #15332)[1], NFT (383174563736933110/FTX EU - we are here! #17034S)[1], NFT (471189758434315814/FTX EU - we are here! #17029)[1], NFT (551685522917668186/FTX EU - we are here! #17015S)[1], USD[0.11] | | |
| 01324558 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000077], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01324568 | | USDT[0.00026185] | | |
| 01324572 | | ATOMBULL[3], ATOM-PERP[0], BTC[0.00008741], BTC-PERP[0], DOGEBULL[100.376], ETH-PERP[0], FTM[0.96700645], FTT[25.00011287], FTT-PERP[0], SOL[.00191], SOL-PERP[0], SUSHI-PERP[0], USD[152454.18], USDT[0.00000001] | | |
| 01324573 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-093G[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01324576 | Contingent, Disputed | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00015252], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], TRX[0.00000700], USD[1.01], USDT[0], XRP[0] | | |
| 01324577 | | APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GENE[.00000001], HNT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (303638048832572044/FTX AU - we are here! #55762)[1], NFT (319648117722512892/FTX EU - we are here! #50246)[1], NFT (401427951259403621/FTX EU - we are here! #49973)[1], NFT (479545929398691728/FTX EU - we are here! #50110)[1], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | Yes | |
| 01324580 | | XRP[.98272116] | | |
| 01324583 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01324588 | | FTT[290], USD[0.01] | | |
| 01324593 | | ALCX[.0002328], EMB[9.65], FTT[1.0986], ROOK[.0009392], USD[0.00], USDT[0.84611307] | | |
| 01324600 | | SOL[0], USD[0.00], USDT[0.00000092] | | |
| 01324601 | | AUD[0.00], BAO[1], BTC[.00000338], RSR[1], TRX[1], XRP[.976157] | | |
| 01324602 | | MATIC[0], SOL[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01324605 | | 1INCH-PERP[0], AR-PERP[0], BNT-PERP[0], BTC-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 01324607 | | SHIB[510000] | | |
| 01324608 | | TRX[.000001], USDT[0.00002296] | | |
| 01324617 | | BTC-PERP[0], COPE[.00002223], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 01324619 | | BNB[-0.00002261], BTC[0], ETH[0], LUNC-PERP[0], SHIB[0], SOL[0.00041833], TRX[0.10363188], USD[-0.38], USDT[0.32618924], XRP[0.30000000] | | |
| 01324623 | | AUDIO[0], AURY[.00000001], BNB[0], ETH[0], FTM[.00000001], HT[.00000001], LTC[0], SOL[.00000001], USD[0.00] | | |
| 01324626 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.1868573], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0985969], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1.24184755], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-54.94], USDT[106.30249430], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123100], YFII-PERP[0], YFII-PERP[0] | | |
| 01324627 | Contingent, Disputed | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01324628 | | BTC[0] | | |
| 01324629 | | BTC-PERP[0], DAI[.02836851], GBP[0.00], RAY[1091], USD[0.37], USDT[0] | | |
| 01324630 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.0008], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[4.89], USDT[0], XRP-PERP[0] | | |
| 01324635 | | NFT (304718161286270871/FTX EU - we are here! #19619)[1], NFT (441490365229805589/FTX EU - we are here! #19480)[1], NFT (514264541687319078/FTX EU - we are here! #19371)[1], TRX[.000004], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01324642 | | APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], CAKE-PERP[0], DENT[1], DOT[0.01826227], ETH[0.00064900], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[4.04618373], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], NFT (524062917443564290/FTX AU - we are here! #53690)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.001223], USD[0.00], USDT[1.31292527], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 01324650 | | 0 | | |
| 01324654 | | BTC[0], EUR[0.29], FTT[0], USD[0.34] | | |
| 01324659 | | TRX[.000007] | | |
| 01324662 | | 0 | | |
| 01324665 | | ETH[0], USDT[0.00000845], XAUT[0] | | |
| 01324666 | | BEAR[0], BTC[0], BTC-PERP[0], BULL[0.00000923], DOGEBEAR2021[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.03729272], SAND-PERP[0], USD[2.03], XRP[0], XRP-PERP[0] | | |
| 01324670 | | ETH[.00007724], ETHW[0.00007723], TRX[.000003], USD[0.00], USDT[0] | | |
| 01324671 | | TRX[.000064], USDT[.000576] | | |
| 01324673 | | 0 | | |
| 01324679 | | AKRO[0], AUD[0.00], BAO[21], BB[.00339456], CRO[.01797926], DENT[2], ETHW[.14064992], KIN[21], SHIB[0], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01324680 | | BTC[0.65254756], DOGE-PERP[0], ETH[7.35731674], ETHW[7.31851190], FTM[1869.91631271], FTM-PERP[0], FTT[283.8489793], SHIB-PERP[0], SOL[234.13365397], SOL-PERP[0], STG[3635.412786], USD[2.00] | | |
| 01324686 | | BTC[0], COMP[0], ETH[0], ETHW[0], EUR[0.00], FTT[25.08308493], SOL[0], USD[0.00], USDT[0] | | |
| 01324691 | | BTC[0], TRX[0] | | |
| 01324693 | | TRX[.000001] | | |
| 01324695 | Contingent | BNB[0.00424599], CEL[0], EUR[0.00], GMT[0], LUNA2[0.00285306], LUNA2_LOCKED[0.00665714], LUNC[621.26], SNX[0], SOL[0], USD[0.25], USDT[0.00532546] | | |
| 01324697 | Contingent | SRM[14.41042764], SRM_LOCKED[50.64802024], STEP[0], TRX[.383774], USD[0.00] | | |
| 01324699 | Contingent | FTT[.0017749], SLRS[.910363], SRM[4.23672316], SRM_LOCKED[12.69912449], TRX[0], USD[6.51] | | |
| 01324700 | | ETH[0], FTT[0.04621391], USD[0.86], USDT[2.10000000] | | |
| 01324708 | | ALCX[.00098322], CRV[.95834175], CVX[.0195293], DAI[.00288297], FTT[.09514056], FXS[.09747411], LDO[.96616692], NFT (352679362167633703/FTX EU - we are here! #239930)[1], NFT (359811818579140320/FTX EU - we are here! #239938)[1], NFT (422756129449053066/FTX EU - we are here! #239934)[1], TONCOIN[2061.36890271], USD[2312.64], USDT[.00124996] | Yes | |
| 01324713 | | BNB[2.21940036], BTC[0.03391719], ETH[0.37875388], ETHW[0.37859472], FTT[.09794661], GMT[218.99324869], USD[2.89] | Yes | |
| 01324718 | | BTC[0], DOGE[0], MATIC[0], RUNE[0], USD[0.00], XRP[0] | | |
| 01324720 | | AAPL[.01686504], ADA-PERP[0], AMZN[.0130416], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FB[.0065333], GOOGL[.017984], USD[0.05], USDT[0.00000001], XRP[6.63391615], XRP-PERP[0] | | |
| 01324723 | | BTC[0], TRX[0] | | |
| 01324730 | | BTC[0] | | |
| 01324732 | | BTC[0], TRX[.000001] | | |
| 01324738 | | AKRO[1], BAO[1], GBP[0.00], KIN[8], RUNE[201.8859874], UBXT[2], USD[23.84] | Yes | |
| 01324740 | Contingent | ALPHA[199.962], CHZ[499.905], DOGE[.81], LUNA2[1.17182247], LUNA2_LOCKED[2.73425245], SHIB[4399164], TRX[.000005], USD[119.82], USDT[0], USTC[100.869804] | | |
| 01324746 | | TRX[2] | | |
| 01324749 | | DOGE-20210625[0], SHIB[0], SHIB-PERP[0], USD[0.26] | | |
| 01324754 | | DOGEBULL[0.33467163], TRX[.000001], USD[0.11], USDT[0.00000001] | | |
| 01324755 | | MATICBULL[.009824], TRX[.000003], USD[0.00], USDT[0] | | |
| 01324757 | | NFT (414168461974281055/The Hill by FTX #15091)[1], NFT (483635751163837228/FTX Crypto Cup 2022 Key #16748)[1] | | |
| 01324760 | | BTC[0], TRX[.000001] | | |
| 01324762 | | TRX[.000003], USDT[-0.00000016] | | |
| 01324763 | | ALGOBULL[9993.35], DOGEBULL[.11765611], EOSBULL[96.0765], SUSHIBULL[16780.3825], TRX[.000001], USD[0.00], USDT[0] | | |
| 01324764 | | ADA-PERP[0], BTC[-0.00005393], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[10.67] | | |
| 01324767 | | BTC[0], TRX[0] | | |
| 01324770 | | AVAX-PERP[0], BTC[0.01340097], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[4.46810547], SOL-PERP[0], USD[-7684.47], XLM-PERP[0], XRP[25971.18000040], XRP-PERP[0] | | |
| 01324774 | | ADABULL[0], ATOM[0], ATOMBULL[0], BEAR[0], BNB[0], BNBBULL[0], BULL[0], BULLSHIT[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[1196992.14311465], ETCBULL[42.04370103], ETH[0], ETHBULL[0], FTT[0], THETABULL[0], USD[0.00], USDT[0.00000714], VETBULL[0], XAUT[0] | | |
| 01324778 | | DOGE[3.99924], TRX[.000003], USD[0.20044723] | | |
| 01324782 | Contingent, Disputed | USDT[0.00033757] | | |
| 01324786 | | NFT (476753108476678161/FTX AU - we are here! #32341)[1], NFT (560648807172745835/FTX AU - we are here! #32358)[1], NFT (572658997165071086/FTX Crypto Cup 2022 Key #4731)[1], TRX[.000035], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 01324788 | | BNB[0], BTC[0], TRX[0] | | |
| 01324789 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000283], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.21473], DOGEBULL[.00009446], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[.00658848], FTT-PERP[0], GRTBULL[.01488], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[.00154063], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[19.918], SUSHI-PERP[0], THETA-PERP[0], TRX[.000046], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01324790 | | BTC[0] | | |
| 01324795 | | ETH[.00000001], NFT (308178631253885282/FTX EU - we are here! #31546)[1], NFT (345632531353837276/FTX EU - we are here! #31664)[1], NFT (499980913755454888/FTX EU - we are here! #31506)[1], USD[0.00] | | |
| 01324798 | | TRX[.000004] | | |
| 01324799 | | BTC[0], SOL[.0036], USDT[2.40241985] | | |
| 01324801 | | SOL-PERP[0], TRX[.000777], USD[-0.10], USDT[0.13601539] | | |
| 01324802 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], MATIC[0], TRX[0.00000600], USD[0.38], USDT[0.00038224] | | |
| 01324803 | | BTC[.00769335] | | |
| 01324805 | Contingent | FTT[.023], SOL[.05106086], SRM[39.8412272], SRM_LOCKED[159.8387728], USDT[0] | | |
| 01324806 | | BNB[0], ETH[0], FTT[.03095513], SOL[0], TRX[.000001], USD[-27.73], USDT[56.39801793] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01324809 | | BTC[0] | | |
| 01324814 | | 0 | | |
| 01324815 | | USD[0.00], USDT[0] | | |
| 01324818 | | FTT[9.85993032], TRX[.000004], USDT[0.00000035] | | |
| 01324820 | | USDT[0.36925187] | | |
| 01324822 | | BTC[0], TRX[.000002] | | |
| 01324826 | | BTC[0] | | |
| 01324827 | | ETH[0], MATIC[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00282919] | | |
| 01324829 | | ETH[.004], ETHW[.00094718], FTT[.099981], NFT (449305061914426623/FTX EU - we are here! #251730)[1], NFT (459793014337203651/The Hill by FTX #37075)[1], NFT (461060868516805591/FTX EU - we are here! #251719)[1], NFT (562501194246276466/FTX EU - we are here! #251712)[1], USDT[7.88] | | |
| 01324830 | | ETH-PERP[0], MATIC[0], TRX[.000005], USD[0.00], USDT[0.00120595] | | |
| 01324831 | | ETH[0], MATIC[0], USD[1.35] | | |
| 01324832 | | ALPHA-PERP[0], BNB[0], BTC-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], MER-PERP[0], NEAR-PERP[0], RON-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01324838 | | APE[32.833804], AVAX[35.492495], BTC[0.47311450], EDEN[0], ETH[1.18151137], ETHW[1.18151137], SAND[1844.42544], USD[3.00], USDT[0.14437670] | | |
| 01324839 | | ATLAS-PERP[0], TRX[.691191], USD[-0.36], USDT[24.06850915] | | |
| 01324842 | | BTC[0] | | |
| 01324848 | | NFT (438190899148379652/FTX EU - we are here! #121404)[1], NFT (481446639590721632/FTX EU - we are here! #122137)[1], NFT (574980577535464817/FTX EU - we are here! #119386)[1] | | |
| 01324849 | | USD[503.71], XRP-PERP[0] | | |
| 01324852 | | ALICE[11.9977884], BCH[0.00098986], BTC[0.00008301], BTC-PERP[0], BULL[0], CHZ[1119.791817], CRO-PERP[0], DEFIBULL[0], DFL[679.874676], ETH[0.95781175], ETHBULL[0], ETHW[0.95781182], EUR[0.00], FTM[6.99867], FTT[33.49422894], ICP-PERP[0], IMX[17.39679318], JET[424.9216725], LINK[6.69898635], LINK-PERP[0], LRC-PERP[0], LTC[0.00986914], LUNC-PERP[0], MANA[54], PORT[47.29128261], PTU[49.990785], SLND[44.09187237], SLP[2249.581962], SNX[80.68512699], SOL[0.09997604], SXP[93.88256883], UBXT[4778.1010245], USD[-0.01], USDT[295.80904694], XRP[224.935495] | | |
| 01324855 | | BTC[0] | | |
| 01324856 | | SHIB[0], TRX[.000001] | | |
| 01324868 | | NFT (299384437098344816/FTX EU - we are here! #231570)[1], NFT (317737637669542211/FTX AU - we are here! #33704)[1], NFT (401979662905058856/The Hill by FTX #9060)[1], NFT (403628126588715802/FTX Crypto Cup 2022 Key #2636)[1], NFT (423102118285515001/FTX AU - we are here! #33662)[1], NFT (468723193592661769/FTX EU - we are here! #231565)[1], TRX[.293085], USD[3.27], USDT[0.32553400] | | |
| 01324869 | | BTC[0] | | |
| 01324873 | | BTC[.00883237], EUR[0.00] | | |
| 01324876 | | FTT[.59958], SHIB[1998600], USD[0.14] | | |
| 01324877 | | BAO[16522.60496454], BTC[0], BTTPRE-PERP[0], HT[32.006468], LINA[266.91602500], LINK-PERP[0], SLP[722.85432874], SOL-PERP[0], STEP[0], SUN[568.457], TRX[475.061086], USD[0.01], USDT[0] | | |
| 01324878 | Contingent | HT[.04502], LUNA2[0.00306118], LUNA2_LOCKED[0.00714277], LUNC[666.58], TRX[2539.000174], USD[2.69] | | |
| 01324879 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01324880 | | BTC[0], TRX[.000002] | | |
| 01324881 | | DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], STEP-PERP[0], TRX[.000005], USD[0.04], USDT[0] | | |
| 01324884 | | BTC[.00011309], DOGE[7.83936023], SHIB[242661.28015288], USD[0.00], ZAR[0.00] | Yes | |
| 01324885 | | BCH[.00069367], FTT[25], USD[4.24], USDT[0.00639161] | | |
| 01324887 | | BTC[0] | | |
| 01324889 | | TRX[.000027], USDT[1.44953950] | | |
| 01324890 | | BTC[0], TRX[.000003] | | |
| 01324893 | | BTC[0], TRX[.000002] | | |
| 01324895 | | BTC[0] | | |
| 01324897 | | TRX[.610037], USD[1.41], USDT[0.78537498] | | |
| 01324900 | | 0 | | |
| 01324903 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01324906 | | BTC[.09450905], ETH[.165], ETHW[.165], FIL-PERP[2.2], GBP[524.00], SOL[2.17], USD[43.18] | | |
| 01324915 | | TRX[.000005] | | |
| 01324917 | Contingent | AKRO[26223.34870675], ALGO[433.0144], AMPL[94.88317596], APT[20.002375], ATOM[22.5009745], AUDIO[351.260885], AVAX[6.04280249], BEAR[427969.0544], BNB[1.3701208], BRZ[2371.46101771], BTC[0.05643902], CEL[96.41988548], CHZ[340.61495], DAI[137.2213175], DMG[25129.3707375], DOGE[3740.16687136], DOT[14.3059385], FIDA[617.9836155], FRONT[348.437315], FTT[300.95428082], GST[3011.9202545], HGET[261.27325925], HNT[44.6061015], HXRO[1037.0291325], KNC[113.9562384], LINK[10.40455173], LINKBULL[739936.5679705], LTC[1.9902037], LUA[4480.51269408], LUNA2[10.77652517], LUNA2_LOCKED[25.14522539], LUNC[13.6355099], MAPS[1335.42466], MATH[381.20734], MATIC[300.13822887], MOB[78.79452776], MTA[2647.11484925], NEAR[49.508414], OXY[5506.047947], ROOK[3.78860305], RUNE[0.04389804], SOL[6.08045079], SRM[327.0390365], SUSHI[74.54377140], SXP[312.06567850], TOMO[210.52597032], TRU[3928.629885], TRX[2657.161795], UBXT[50675.3823306], UNI[18.007374], USD[4638.69], USDT[8198.94032799], USTC[1525.46686], WRX[752.337045], XPLA[.05811], XRP[269.011465] | | |
| 01324918 | | ETHBEAR[214157160], TRX[0.0001], USD[0.00], USDT[0] | | |
| 01324919 | | USDT[0] | | |
| 01324920 | | CQT[32.9769], ETH[.0209811], ETHW[.0209811], TRX[.000004], USD[0.25], USDT[1.71370796] | | |
| 01324921 | | DOGE-PERP[0], ETH[.00012788], ETHW[.00012788], FTT[0.00000005], USD[0.01], USDT[0] | | |
| 01324926 | | BTC[0], TRX[.000001] | | |
| 01324927 | | AGLD[0], AKRO[8], ATLAS[2.63514564], BAO[1], BAT[1.00413988], C98[.05557403], CEL[.00044111], CONV[0], DENT[16], EDEN[59.18704886], FIDA[0.01541577], FRONT[1], FTM[.00195644], FTT[.0205249], GBP[0.01], GOG[0], HXRO[.00286261], KIN[72], LOOKS[0], MAPS[0.16904418], MATIC[.00168254], MER[0], MNGO[0.06225064], OXY[45.97543583], PRISM[0], RSR[4], RUNE[.00275391], SNY[0.01724609], SOL[.00007945], SPELL[0], STARS[6.87986623], STEP[0], SXP[.00063205], TRX[7.00734963], TULIP[0.0050132], UBXT[110], USD[0.00], USDT[0] | Yes | |
| 01324932 | | BTC[0], TRX[0] | | |
| 01324935 | | SHIT-PERP[0], USD[10.44], USDT[0.00000087] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01324937 | | BTC[0], TRX[0] | | |
| 01324940 | | APE-PERP[0], BNB-PERP[0], BTC[.00002], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0006], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC[0.76712249], SOL-PERP[0], USD[41.78], USDT[0] | | |
| 01324945 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[1.38397466], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00692544], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[4.34], USDT[6.36295929], UST-PERP[0] | | |
| 01324948 | | BCH[0], MATIC[0], NFT [310748831774352992/FTX EU - we are here! #124752][1], NFT [417857862733057255/FTX EU - we are here! #124929][1], NFT [420325756191187367/FTX EU - we are here! #124671][1], NFT [462639314605606527/The Hill by FTX #22958][1], TRX[.000777], USD[0.00], USDT[0.00000837] | | |
| 01324958 | | MEDIA[.00195], MEDIA-PERP[0], SOL[.0199335], USD[0.00], USDT[46.75090888] | | |
| 01324959 | | USD[.05] | | |
| 01324961 | | BULL[0], FTT[0], MBS[10.9986], USD[0.55] | | |
| 01324964 | | TRX[.000004] | | |
| 01324966 | | USD[0.00] | | |
| 01324967 | | BTC[0] | | |
| 01324969 | Contingent | DAI[0], LUNA2[0.00231878], LUNA2_LOCKED[0.00541049], TRX[.000004], USD[0.00], USTC[.328235] | | |
| 01324976 | | ATLAS[570], TRX[.000005], USD[0.00], USDT[0.86416567] | | |
| 01324977 | | BTC[0] | | |
| 01324978 | | BTC[0], TRX[.000001] | | |
| 01324979 | | DOGEBULL[.399924], LTC[6.74668777], USD[0.02], ZECBULL[40.99221] | | |
| 01324981 | | AAVE-PERP[0], ADA-PERP[1179], ALCX-PERP[0], ALGO-PERP[.98], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[4.1], ATLAS-PERP[0], ATOM-PERP[-3.3], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-3.9], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[-0.392], BIT-PERP[0], BNB-PERP[-1.4], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0.0208], BTTPRE-PERP[0], CAKE-PERP[-10.4], CHR-PERP[0], CHZ-PERP[160], COMP-PERP[-0.7023], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[669], DOT-PERP[0], EGLD-PERP[8.6], ENJ-PERP[91], EOS-PERP[0], ETC-PERP[-10.3], ETH-PERP[0.301], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[-9.6], HOT-PERP[-26900], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[-28.4], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0.67000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[-5.4], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0.14], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[-56], SC-PERP[14800], SCRT-PERP[0], SHIB-PERP[-460000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[-23.4], SOL-PERP[2.78], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[-107.3], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[37.1], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[4863.68], USDT[0.00000001], VET-PERP[-17397], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[-1786], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[-7570], ZRX-PERP[0] | | |
| 01324982 | | FTT-PERP[0], USD[0.00] | | |
| 01324986 | | FTT[0], STG[.41024], TRX[.000001], USD[0.00], USDT[0] | | |
| 01324987 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01324989 | | MATICBULL[2.9189873], OKBBULL[.00871994], TRX[.000001], USD[6.54], USDT[0], VETBULL[.0090006] | | |
| 01324990 | Contingent | BTC[0.00007092], COIN[0], ETH[0.00363964], ETHW[0], EUR[0.00], FTT[1.09611393], LTC[0], LUNA2[0.00304070], LUNA2_LOCKED[0.00709497], LUNC[0], OP-PERP[0], SOL[14.78390081], USD[0.95] | | |
| 01324992 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[150], SOL[0.18688170], USD[0.00], USDT[0.56497684] | | SOL[.18423] |
| 01324997 | | BTC[0], TRX[.000004] | | |
| 01324999 | Contingent | ATLAS[499.9127], AVAX[.00000001], BTC[0.22114793], CHZ[1000], CRO[999.8254], ETH[0], FTT[25.09559864], GBP[0.02], GENE[13.4976429], HXRO[124.9775], LINK[45.07393325], MER[99.982], RUNE[13.99748], SLP[999.8254], SOL[1.20692835], SRM[61.31416404], SRM_LOCKED[1.09881392], TRX[.000002], USDD[3465.00], USDT[0] | | |
| 01325002 | | USD[12.97] | | |
| 01325005 | | TRX[.000004] | | |
| 01325006 | Contingent | 1INCH-20210924[0], ADABEAR[983375], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.21922511], LUNA2_LOCKED[0.51152526], LUNC[47736.73], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], REEF-20210625[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP[1544.4], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-20210625[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01325008 | | BNB[0], USD[0.00], USDT[0] | | |
| 01325011 | | ADABULL[0], ADA-PERP[0], BTC-MOVE-20211021[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], FTT[0.00301401], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01325015 | | BTC[0], TRX[.000069], USDT[2.70195722] | | |
| 01325017 | | BTC[0], TRX[.000002] | | |
| 01325018 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01325019 | | 0 | | |
| 01325022 | | CEL[.0040715], LUNC-PERP[0], USD[0.88], USDT[0.00000001], USTC-PERP[0] | | |
| 01325023 | | BTC[0], TRX[.000004], USDT[2.404452] | | |
| 01325026 | | TRX[.000003], USDT[300.041] | | |
| 01325028 | | ETH[0], TRX[.000004], USD[0.00] | | |
| 01325029 | | ALGO[1376.25900626], AMPL[114.80738764], DENT[1], GRT[1], SOL[.01774239], USD[0.09], USDT[.02751545] | Yes | |
| 01325032 | | TRX[.000002], USD[0.50], USDT[.005613] | | |
| 01325034 | | TRX[.000004] | | |
| 01325035 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[.09], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01325040 | | BTC[0] | | |
| 01325050 | | ATLAS[12239], GBP[0.00], HXRO[3793.16806951], RUNE[118.10463319], USD[0.00] | | |
| 01325051 | | ETH[0], TRX[.000052], USD[0.01], USDT[0.00001713] | | |
| 01325053 | | TRX[.000003] | | |
| 01325056 | | BTC[0.00025694] | | |

Schedule F/3 Nonpriority General Unsecured Claims – Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01325062 | | BTC[0], USD[0.00] | | |
| 01325063 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], IMX-PERP[0], LUNA2[4.24570455], LUNA2_LOCKED[9.90664395], ROSE-PERP[0], RUNE-PERP[0], TRX[.000049], USD[-2.03], USDT[2.90341474], USTC[601] | | |
| 01325064 | | RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000003], USD[-24.64], USDT[35.17] | | |
| 01325065 | | COPE[11.992495], LTC[.13], USD[1.78] | | |
| 01325073 | | BTC[0] | | |
| 01325074 | Contingent | ATLAS[0], ETH[.68404362], ETHW[0.68404361], FTT[0.03784180], LRC[50.70599308], LUNC-PERP[0], SLRS[0], SOL[0.00792584], SRM[.01353911], SRM_LOCKED[.06645], USD[0.22], USDT[0] | | |
| 01325078 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0005], ETHW[1.18095094], TRX[.505573], USD[0.07], USDT[3.02435050], XRP[8] | | |
| 01325080 | | BTC[0], FTT[0.04459664], USD[0.90], USDT[0.45328343] | | |
| 01325082 | | AAVE-PERP[0], ADA-PERP[0], ALICE[12.00653203], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[15.41282384], BCH-PERP[0], BNB[0.91007962], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.02372032], BTC-PERP[0], BULL[0.0000002], BVOL[0], C98[21], CAKE-PERP[0], CEL-PERP[0], COMP(HEDGED)[0], CREAM-PERP[0], DFL[310], DOGE[331.49445818], ENS-PERP[0], ETH[0.05673905], ETHBULL[0], ETHW[0.05654787], FTM-PERP[0], FTT[3.02957084], FTT-PERP[0], HBAR-PERP[0], HT[0.44276020], IBVOL[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBEAR[968745], MATIC[.27668409], ONE-PERP[0], ORBS-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0.93495784], SOL-PERP[0], STARS[15], TRX[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[195.03], USDT[0.00000002], XRP-PERP[0] | | BAND[11.504319], BNB[.9], BTC[.012], DOGE[160], ETH[.034882], SOL[.610078] |
| 01325084 | | USD[25.00] | | |
| 01325085 | Contingent | ALCX-PERP[0], ALT-PERP[0], AMPL[0.73589442], APE-PERP[0], ATOM[0], BCH-PERP[0], BNB-PERP[0], BNT[.0182017], BTC-PERP[0], CAKE-PERP[0], CEL[0.08762227], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00445637], FTM-PERP[0], FTT[28.25226117], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00863602], LUNA2_LOCKED[0.02015072], LUNC[0.00108202], LUNC-PERP[-0.00000001], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], SHIB-PERP[0], TRX[.000803], UNI-PERP[0], USD[0.00], USDT[0], USTC[1.22247034], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01325088 | | 0 | | |
| 01325089 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00000295], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[415447706078911589/FTX EU - we are here! #48950][1], NFT[449658728442003465/FTX EU - we are here! #47866][1], NFT[576136171167762636/FTX EU - we are here! #57333][1], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TULIP-PERP[0], USD[-203.30], USDT[300], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01325090 | | BTC[0], TRX[.000002] | | |
| 01325093 | | AMC[0], ASLA[0], BNB[0], BTC[0.02219985], CRO[0], ETH[0], USD[0.00], XRP[0], XRPBULL[0] | | |
| 01325094 | | BADGER-PERP[0], BTC[.001485], BTC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], RAY[0.58763781], RAY-PERP[0], TRU-PERP[0], USD[7.07], USDT[0.00389900], ZIL-PERP[0] | | |
| 01325097 | | BTC[0] | | |
| 01325102 | | ATOM[0], AVAX[0], BNB[0.00000001], ETH[0], HT[.00000001], LTC[0], MTL[0], NFT[383068142906041586/FTX EU - we are here! #4659][1], NFT[478288703693770245/FTX EU - we are here! #4039][1], NFT[493753390248238818/FTX EU - we are here! #4554][1], NFT[545820677411938044/FTX Crypto Cup 2022 Key #10927][1], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000864] | | |
| 01325103 | | AAVE-PERP[0], ADA-PERP[-53], ALCX-PERP[0], ALGO-PERP[.298], ALICE-PERP[18.2], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0.40000000], ATLAS-PERP[0], ATOM-PERP[-2.52], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-7], BAL-PERP[0], BAND-PERP[0], BAT-PERP[-116], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[-0.0017], BTTPRE-PERP[0], CAKE-PERP[-15], CHR-PERP[0], CHZ-PERP[120], COMP-PERP[-0.5373], CRO-PERP[0], CRV-PERP[0], CVC-PERP[-600], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[-0.15000000], ENJ-PERP[70], EOS-PERP[-34.3], ETC-PERP[-4.5], ETH-PERP[-0.02400000], FIL-PERP[-5.40000000], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[-425], HBAR-PERP[0], HNT-PERP[-15.4], HOT-PERP[-20600], ICP-PERP[0], IOTA-PERP[-289], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[-21.7], KSM-PERP[0], LINA-PERP[0], LINK-PERP[6.2], LOOKS-PERP[0], LRC-PERP[-99], LTC-PERP[-18], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[28], MKR-PERP[-0.06000000], MTL-PERP[0], NEAR-PERP[3.09999999], NEO-PERP[-14], OMG-PERP[-22.9], ONE-PERP[-2310], ONT-PERP[-165], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[-43.9], QTUM-PERP[-37.4], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[-7150], REN-PERP[0], ROSE-PERP[0], RSR-PERP[-6560], RUNE-PERP[0], SAND-PERP[11], SC-PERP[11300], SCRT-PERP[0], SHIB-PERP[-61000000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[-17.9], SOL-PERP[-2.12], SPELL-PERP[0], SRM-PERP[-59], STMX-PERP[-7560], STORJ-PERP[-221.9533], SUSHI-PERP[0], SXP-PERP[-98.46149999], THETA-PERP[-2.79999999], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[-642], USD[2859.28], USDT[63.92007400], VET-PERP[0], WAVES-PERP[-25.5], XEM-PERP[-926], XLM-PERP[-670], XMR-PERP[-0.54], XRP-PERP[-79], XTZ-PERP[0], YFII-PERP[1.023], ZEC-PERP[-0.59999999], ZIL-PERP[-1210], ZRX-PERP[-153] | | |
| 01325105 | | BTC[.69] | | |
| 01325109 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AXS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[1219.7245], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000037], USD[-12.26], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01325110 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0.00079324], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 01325113 | | BTC-PERP[0], USD[16.47], USDT[0.00000001] | | |
| 01325116 | | BTC[0] | | |
| 01325118 | | TRX[.000002], USDT[0.00001479] | | |
| 01325124 | | ETH[0] | | |
| 01325125 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM_SO[785], FTM-PERP[0], FTT[0.09815701], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00937338], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000602], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.24100570], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01325132 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00850857], KAVA-PERP[0], MATIC-PERP[0], TRX[.000003], USD[-0.28], USDT[3.40479581] | | |
| 01325135 | | ADABEAR[995100], BNB[0], BNBBEAR[762314.668558], BNBBULL[0.00243662], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETHBULL[0.00029979], FTT[0.00038438], LINKBULL[0], LTCBEAR[0], MATICBULL[0], SUSHIBULL[1598.88], UNISWAPBULL[0], USD[0.04], USDT[0.05453268], XRPBULL[0] | | |
| 01325136 | | ETH[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01325137 | | 1INCH[0], AGLD[0], AKRO[0], ALEPH[2.54412705], ALPHA[0], AMC[0], ASD[0], BIT[0], BTC[0], CAD[0.00], CHR[0], CHZ[0], CLV[0], COPE[0], CRO[0], CRON[0], DENT[0], DKNG[0], DMG[0], DODO[0], DOGE[0], ETH[0], ETHE[0], FLM-PERP[8.4], FRONT[0], FTM[0], FTT[0], GALA[0], GBP[0.00], GBTC[0], GDX[0], GENE[0], GODS[0], HUM[0], HXRO[0], KIN[0], KNC[0], LINA[0], LINK[0], LRC[0], LUA[0], MANA[0], MATIC[0], MBS[0], MNGO[0], MTA[0], NOK[0], ORBS[0], PERP[0], PRISM[0], PRM[0], PUNDIX[0], RAMP[0], REEF[0], REN[0], ROOK[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SLP[0], SOS[1090.07642385], SPELL[0], STARS[0], STEP[0], SUN[0], SUSHI[0], SXP[0], TLM[0], TOMO[0], TRU[0], TRX[0], TRYB[0], UBXT[0], USD[-0.23] | Yes | |
| 01325141 | Contingent, Disputed | BTC[0], ETH[0], ETHBULL[34.53324740], SLP-PERP[0], TRX[6], USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01325142 | | NFT (46101422008174828)/The Hill by FTX #18568[1], USD[0.00] | | |
| 01325143 | | USDT[0.00014470] | | |
| 01325149 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.13110514], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01325152 | | EUR[200.00] | | |
| 01325153 | | ETH[0], LUNC-PERP[0], MEDIA[.00943], NIO-20210924[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.00004], USD[0.20], USDT[0] | | |
| 01325165 | | TRX[.000002], TRX-20210625[0], TRXBULL[.6656009], USD[182.53], USDT[0.00000001] | | |
| 01325168 | Contingent, Disputed | LUA[.029775], TRX[.000003], USDT[0] | | |
| 01325170 | | AKRO[1], BAO[8], CHZ[1], DENT[2], ETH[0], EUR[0.00], KIN[6], RSR[1], TRX[1.000005], UBXT[5], USD[1.03], USDT[0] | Yes | |
| 01325172 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[31.39], USDT[0.13091383], XMR-PERP[0] | | |
| 01325174 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.01], USDT[1.20534283], XAUT-PERP[0] | | |
| 01325176 | | 0 | | |
| 01325180 | | ETH[0], TRX[.000001] | | |
| 01325188 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 01325190 | | BNB[0], BTC[0], TRX[0.00003000], USDT[0], WAVES[0] | | |
| 01325199 | Contingent, Disputed | USDT[0.00029961] | | |
| 01325203 | | TRX[.000002] | | |
| 01325205 | | ALPHA-PERP[0], BTC-PERP[0], FTT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[105.81] | | |
| 01325207 | | USD[25.00] | | |
| 01325208 | | LTC[0], SOL[0] | | |
| 01325210 | | USD[0.01] | | |
| 01325215 | | NFT (344990640248314450/FTX EU - we are here! #107760)[1], NFT (366383537745881802/FTX EU - we are here! #107649)[1], NFT (548587027197594702/FTX EU - we are here! #107804)[1] | | |
| 01325216 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000005], USD[0.97], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01325227 | | SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01325228 | | DOGE[0.05116754], DOGE-PERP[0], USD[0.00], XRP[0] | | |
| 01325231 | | BCH[0], BNB[0], BTC[0], COPE[0], FIDA[0], TRX[0] | | |
| 01325232 | | TRX[2.98328208], USD[-0.01], USDT[0] | | |
| 01325234 | | USD[0.00] | | |
| 01325237 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 01325239 | | BTC[0], TRX[.000002] | | |
| 01325244 | | USD[0.00] | | |
| 01325246 | | USD[195.64] | Yes | |
| 01325249 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[3.88008285], FTT-PERP[0], KAVA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.597908], TRX-PERP[0], USD[31.26], XRP[1.243442], XRP-PERP[0], XTZ-PERP[0] | | |
| 01325257 | | USDT[0.02128914] | | |
| 01325262 | | BTC[17.30857941], ETH[397.13483556], ETHW[397.13483556], HNT[134754.5926875], RNDR[527014.45139275], SOL[107083.48599395], TONCOIN[282727.4474535], USD[10329438.96] | | |
| 01325264 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], NFT (387798169962173877/The Hill by FTX #36945)[1], NFT (458034706318115722/FTX Crypto Cup 2022 Key #20638)[1], SHIT-PERP[0], USD[0.00], USDT[0.00000022] | | |
| 01325274 | | GME[7.68619916], USD[0.02], USDT[0.00000014] | | |
| 01325275 | | BTC[0], TRX[.000004], USDT[1.272739] | | |
| 01325277 | | BTC[0], TRX[.000001], USD[0.00] | | |
| 01325279 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], BNB[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.04620827], LUNA2_LOCKED[0.10781931], LUNC[90.57827373], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01325281 | | BOBA[0], CEL[.0293], ETH[.000982], ETHW[.000982], LTC[.0068], USD[0.94] | | |
| 01325284 | | TRX[.000004], USDT[.9381] | | |
| 01325285 | | BTC[0], TRX[.002701], USDT[0.00031338] | | |
| 01325291 | | BTC[0], NFT (438183110021216913/FTX EU - we are here! #45359)[1], USD[0.00] | | |
| 01325293 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01325295 | | DFL[30], GENE[.099772], USD[0.12], USDT[2.27700161] | | |
| 01325298 | | APT[.05485958], BNB[.00000004], FTT[0.00038000], NFT (390962139727217608/FTX EU - we are here! #64011)[1], NFT (513870596841902410/FTX x VBS Diamond #406)[1], NFT (543624419623770427/FTX EU - we are here! #63994)[1], NFT (571166997594102690/FTX EU - we are here! #63925)[1], TRX[.000048], USD[0.00], USDT[0] | Yes | |
| 01325299 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM[1], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[119.976], RNDR-PERP[0], RUNE[.0422], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[.00000001], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.55], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.028239], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01325302 | | USDT[0.00014790] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01325304 | | BTC[0], NFT (483872193315565476/FTX EU - we are here! #17425)[1], NFT (497822151200091829/FTX EU - we are here! #17777)[1], NFT (514444171833405735/FTX EU - we are here! #17643)[1], TRX[0.00001] | | |
| 01325306 | | BTC[0] | | |
| 01325309 | | ADABEAR[255842395], ADABULL[0.00005933], ALGOBULL[9152.6], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[90.519], ALTBULL[.01099444], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[96.143], AVAX-PERP[0], BADGER-PERP[0], BCHBULL[7.5756], BCH-PERP[0], BNB-PERP[0], BSVBULL[83902.15], BULLSHIT[.00689774], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CLV-PERP[0], DODO-PERP[0], DOGEBEAR2021[.00016615], DOGEBULL[.00011488], DYDX-PERP[0], EOSBULL[816.22645], ETHBEAR[2463], ETHBULL[0.00006448], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], IMX-PERP[0], LINKBULL[.066563], LRC-PERP[0], MANA-PERP[0], MATICBULL[.043231], MIDBULL[.00076034], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[21.4037], SXPBULL[.582], THETABULL[.0006181], TLM-PERP[0], TRU-PERP[0], TRX[.000021], USD[0.04], USDT[0.00000001], WAVES-PERP[0], XLMBULL[377.17001], XRPBULL[39.83912], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01325313 | | TRX[.003112], USD[0.05], USDT[1.13840207] | | |
| 01325321 | | NFT (433704797888212691/The Hill by FTX #17356)[1] | | |
| 01325328 | | ETH[0], FTT[0], USDT[0.00001698] | | |
| 01325331 | | BTC[0.00000112], ETH[0], MATIC[0], TRX[.000009], USD[0.00], USDT[.01288683] | | |
| 01325333 | | BTC[0], ETH[0], FTT[0], MATIC[0], TRX[0], USDT[0.00000061] | | |
| 01325334 | | TRX[.000001], USDT[2.20604395] | | |
| 01325335 | | BNB[0], BTC[0], ETH[0.00002731], ETHW[0.00002731], USD[0.00] | | |
| 01325338 | | ALICE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00175800], GENE[.00000001], MATIC-PERP[0], OP-PERP[0], RAY[.099012], RAY-PERP[0], SOL[0.00000001], TRX[.000001], USD[0.06], USDT[0.00504453] | | |
| 01325340 | | USDT[0.66311476] | | |
| 01325341 | | 0 | | |
| 01325345 | | BTC[0], TRX[0] | | |
| 01325346 | | USD[0.00] | | |
| 01325350 | | LUA[559.40814], TRX[.000005], USDT[.00475] | | |
| 01325353 | Contingent | ADA-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008616], MANA-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.02] | | |
| 01325357 | | USD[0.00] | | |
| 01325361 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000030] | | |
| 01325363 | | BTC[0] | | |
| 01325366 | | BTC[0], TRX[.766102], USD[0.71] | | |
| 01325369 | | ETH[0], FTT[0.01634211], TRX[.000002], USD[0.00], USDT[1.21415749] | | |
| 01325371 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], RSR[52050.1086], SUSHI-PERP[0], THETA-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 01325372 | Contingent, Disputed | USDT[0.00008070] | | |
| 01325373 | | 0 | | |
| 01325374 | | DOGE-PERP[0], KAVA-PERP[0], USD[0.00] | | |
| 01325382 | | BTC[0], TRX[.000001] | | |
| 01325385 | | USD[0.00], USDT[0.00000319] | | |
| 01325386 | | BTC[0] | | |
| 01325394 | | DAI[86.931505], TRX[.000004], USDT[16.8558] | | |
| 01325395 | | ATLAS[163118.556], USD[1.89] | | |
| 01325398 | | BTC[0], ETH[0], TRX[0.00000200], USDT[0] | | |
| 01325400 | | BTC[0] | | |
| 01325402 | | SOL[0] | | |
| 01325403 | | DFL[43827.3932], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 01325411 | | BTC[0] | | |
| 01325413 | | USDT[0.08951527] | | |
| 01325415 | | FTT[17.8], TRX[.000003], USD[1.08], USDT[0] | | |
| 01325416 | | ADABEAR[989500], ALGOBEAR[997200], ALGOBULL[1331000], BALBEAR[799.44], BCHBULL[2.64], BEAR[99.93], BNBBEAR[9935600], BTC[0], COMPBEAR[999.3], COMPBULL[1], DRGNBEAR[99.93], EOSBEAR[999.3], ETCBULL[.66], GRTBULL[88.57662], HTBEAR[9.664], KNCBEAR[19.986], LINKBEAR[993700], LINKBULL[1.21], LTCBULL[206], MIDBEAR[99.93], MKRBEAR[99.93], OKBBEAR[9993], OLY2021[0], SUSHIBEAR[499650], SUSHIBULL[.680000], SXPBEAR[4097130], SXPBULL[52703.7571], THETABEAR[987700], THETABULL[7.46], TOMOBULL[.50000, TRX[.000053], USD(-0.01], USDT[0.00984291], VETBULL[17], XRPBEAR[49825], XTZBULL[.6] | | |
| 01325417 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01325422 | | AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DMG-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[2.81], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01325429 | | AMC-20210625[0], BTC-PERP[0], USD[0.32] | | |
| 01325430 | | THETABULL[.06228524], USD[0.02] | | |
| 01325435 | | TRX[.000004] | | |
| 01325436 | | EUR[60.00] | | |
| 01325443 | | BNB[.00000188], ETH[0], KIN[0], USD[0.17], XRP[0] | | |
| 01325451 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00322698], ETH-PERP[0.05199999], ETHW[0.00322698], USD[718.89], XLM-PERP[0], XRP-PERP[0] | | |
| 01325452 | | BTC[0.00000154] | | |
| 01325462 | Contingent | CAKE-PERP[0], ETH-0930[0], ETH-PERP[0], GLMR-PERP[0], GST[.03114768], GST-PERP[0], KNC-PERP[0], LUNA2[0.02660607], LUNA2_LOCKED[0.06208083], LUNA2-PERP[0], LUNC[.0066673], LUNC-PERP[0], NFT (461081114522921511/FTX AU - we are here! #48543)[1], NFT (487468578984940206/FTX AU - we are here! #48446)[1], PUNDIX-PERP[0], REEF-PERP[0], SOL[.01176805], TRX[.001772], TRX-PERP[0], USD[0.43], USDT[0.11638081], USTC[3.76621392], USTC-PERP[0], XRP[.269323] | Yes | |
| 01325463 | | NFT (337434872368609257/FTX EU - we are here! #72170)[1], NFT (568543642166467722/FTX EU - we are here! #67994)[1], SAND[0], TRX[.000101], TRX-PERP[0], USD[0.00], USDT[0.93717284] | | |
| 01325466 | | USDT[0.00010819] | | |
| 01325467 | | DODO[.06936], HMT[.854], RAY[.775065], USD[5.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01325468 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], MANA-PERP[0], TRX-PERP[0], USD[2.22], XRP-PERP[0] | | |
| 01325471 | | COMPBULL[.00118], DOGEBULL[14.9789827], LINKBULL[459.00568], MATICBULL[.19611], MNGO-PERP[0], TRX[.000021], USD[0.02], USDT[0.00242000] | | |
| 01325472 | | BTC[0], TRX[.000001] | | |
| 01325474 | Contingent | FTT[109.03795023], SRM[15.44543673], SRM_LOCKED[.00253709], TONCOIN[39], USD[0.17], USDT[1802.73129241] | | |
| 01325476 | | BTC[0] | | |
| 01325484 | | TRX[.000002], USDT[0.00000280] | | |
| 01325486 | | BTC[0], TRX[.000001], USDT[1.233] | | |
| 01325487 | | BTC[0], FTT[0.41753703], LTC[.0047484], MANA[.3217], SLP[7.2566], USD[0.00], USDT[0] | | |
| 01325488 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000011], USD[0.16], USDT[.0056], XRP-PERP[0] | | |
| 01325492 | | AKRO[1], DOGE[34.37851239], USD[0.00] | | |
| 01325493 | | BTC[.07933387], DOGE[2327.71390608], ETH[3.52431433], ETHW[3.52431433], EUR[1923.00], SOL[3.14016007], XRP[538.4148612] | | |
| 01325494 | Contingent | DOGE[0], ETH[0.00000001], FTT[580.64801474], LOOKS-PERP[0], LTC[0], SRM[.16520209], SRM_LOCKED[17.2826233], TRX[0], USD[30.17], USDT[0.74211875], USTC[0] | | USD[30.16], USDT[.742062] |
| 01325497 | | ADA-PERP[0], BNB-PERP[0], BTC[.4485], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.29954179], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], KBTT-PERP[0], LTC-PERP[0], MATIC[6.63562219], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.84], USDT-PERP[0], XRP-PERP[0] | | |
| 01325498 | | BTC[0] | | |
| 01325499 | | SOL[.00000001], USD[0.04] | | |
| 01325501 | | AURY[.00000001], USD[30.00], USDT[0.00000001] | | |
| 01325503 | Contingent | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LUNA2[0.00054667], LUNA2_LOCKED[0.00127557], LUNC[119.04], TRX[.000001], USD[0.24], USDT[0], XRP[1762], XRP-PERP[0] | | |
| 01325506 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[4.01022853], USD[0.00], USDT[0] | | |
| 01325508 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.20], USDT[0], XRP-PERP[0] | | |
| 01325512 | | TRX[.000006], USDT[0] | | |
| 01325516 | | SOL[.0951], TRX[.000004] | | |
| 01325517 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[3.30], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01325522 | | BTC[0] | | |
| 01325523 | | BTC-PERP[0], EMB[9.902], USD[0.03] | | |
| 01325524 | | ETH[0], TRX[0.00000100], USDT[0.07286419] | | |
| 01325525 | | ADA-PERP[0], BNB-PERP[0], BTC[.06723692], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00449572], ETH-PERP[0], ETHW[.00019221], FTT[0.00605496], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (330611077108592841/Monaco Ticket Stub #322)[1], NFT (332784608977967244/Montreal Ticket Stub #436)[1], NFT (415879229626986500/Baku Ticket Stub #1882)[1], NFT (499760688088876144/Hungary Ticket Stub #786)[1], NFT (556477074092726728/Singapore Ticket Stub #213)[1], TOMO-PERP[0], TRX[.000005], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01325527 | | BAO[1], DENT[1], EUR[0.00], KIN[1] | Yes | |
| 01325528 | | APT[0], AVAX[0], AXS[0], BNB[0], BTC[0], ETH[0], NEAR[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01325535 | | BTC[0] | | |
| 01325536 | | BTC-PERP[0], NFT (400978403629579738/The Hill by FTX #4843)[1], NFT (442397460748465575/FTX AU - we are here! #51346)[1], NFT (568754830986795266/FTX AU - we are here! #51342)[1], USD[9873.20], USDT[0] | Yes | |
| 01325541 | | BTC[0] | | |
| 01325543 | | BTC[0], DENT[4599.08], TRX[.000004], USD[0.03], USDT[1.27624832] | | |
| 01325544 | | BTC[0.00000798] | | |
| 01325547 | | TRX[.000004], USDT[.060915] | | |
| 01325549 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[1.11], WAVES-PERP[0], XRP-PERP[0] | | |
| 01325557 | | BTC[0], TRX[.000002] | | |
| 01325563 | | TRX[.000003] | | |
| 01325565 | | TRX[.000003] | | |
| 01325571 | | BTC-PERP[0], DOGE-PERP[0], USD[2.47], USDT[0] | | |
| 01325572 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCHBULL[561], BNBBULL[.00], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGEBULL[.0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[1], ICP-PERP[0], LINKBULL[23.996599], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.16982581], SRM_LOCKED[.01499141], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[109490.025], SUSHI-PERP[0], SXPBULL[627.94338], THETA-PERP[0], TOMOBULL[14900], USD[1.34], XRPBULL[1069.8518], XTZ-PERP[0] | | |
| 01325579 | | BTC-PERP[0], TRX[0], USD[0.14] | | |
| 01325581 | Contingent | FTT[26.04705125], SRM[24.91497053], SRM_LOCKED[.38897799], TRX[.000786], TSLA[0.00966450], USD[3.72], USDT[0] | | |
| 01325583 | | TRX[.000001], USD[0.06], USDT[0] | | |
| 01325584 | | 0 | | |
| 01325586 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], QTUM-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01325588 | | 1INCH[0], BTC[0], ETH[0], LTC[0], MATIC[0], SXP[0], TRX[0], USDT[0.00000001], YFI[0] | | |
| 01325589 | | ADA-PERP[539], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0.00065621], ETH-PERP[0], ETHW[0.28165621], FTM[0], FTT[18.10063451], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], SAND[18], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[4.51435627], SUSHI-PERP[0], USD[123.69], USDT[0] | | |
| 01325593 | | AVAX-20210924[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01325599 | | ETH[0], ETH-20210924[0], USD[-0.08], USDT[.52085216] | | |
| 01325600 | | NFT (532029338612629672/FTX EU - we are here! #66326)[1] | | |
| 01325602 | | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], CREAM-PERP[0], ETH-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01325603 | | BTC[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01325604 | | DOGEBULL[4.037], RAY[.532157], RAY-PERP[0], SOL[.00000001], TRX[.000009], USD[0.00], USDT[0] | | |
| 01325611 | | BAO[1], ETH[0] | | |
| 01325617 | | TRX[.000002], USDT[.382101] | | |
| 01325619 | Contingent, Disputed | USD[25.00] | | |
| 01325621 | | TRX[.000002] | | |
| 01325626 | | USDT[2.12277454] | | |
| 01325630 | | BTC[0] | | |
| 01325634 | | BTC[0.00006139], BTC-PERP[0], ETH-PERP[0], FTT[0.06190365], SOL-PERP[0], TRX[.716214], USD[0.01], XRP-PERP[0] | | |
| 01325635 | | FTT[0.02132018], USDT[0] | | |
| 01325639 | | ATLAS[73.30605602], USDT[0] | | |
| 01325640 | | STEP[47873.719112], TRX[186], USD[0.02], XRP[.00000001] | | |
| 01325642 | | BTC[0], LTC[.00377512] | | |
| 01325648 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], ENJ-PERP[0], HT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[-0.00000013], USD[0.00], USDT[0.00000002] | | |
| 01325649 | Contingent | APT-PERP[0], BTC[.00004252], LUNA2[1.17035543], LUNA2_LOCKED[2.73082935], LUNC-PERP[0], MSOL[.00000001], SLRS[877.11132682], SOL[.000022], SOL-PERP[0], USD[2313.23], USDT[0] | | |
| 01325654 | | USD[-0.01], XRP[.03756252], XRP-PERP[0] | | |
| 01325655 | Contingent | BNB[0], BRZ[0.00652148], BTC[0.00000001], BTC-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.10294733], LUNA2_LOCKED[0.24021045], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], TRX-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 01325657 | | BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], TRX[.000009], USD[0.00] | | |
| 01325661 | | BTC-PERP[0], CRV-PERP[0], DOGE[461.55773808], DOT[6], SNX-PERP[0], USD[1.57], USDT[0.05287335], YFI-0930[0] | | |
| 01325663 | Contingent, Disputed | ETHW[0], USDT[0] | Yes | |
| 01325667 | | BTC[0], DAI[.0727045], ETH[0], TRX[.000004], USD[0.00], USDT[0.39847980], WBTC[0] | | |
| 01325673 | | AVAX[3.09942867], BNB[.03], DOT[5.19915222], ETH[0.18598894], ETHW[0.18598894], EUR[281.63], FTT[6.29881497], LINK[.699867], SOL[.1199772], UNI[1.199772], USD[174.49], USDT[15.05687386] | | |
| 01325674 | | APE-PERP[0], AUDIO-PERP[0], BRZ[0.00306200], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (301790789074532968/FTX EU - we are here! #233098)[1], NFT (302198026542238471/FTX EU - we are here! #233122)[1], NFT (453488137329545402/FTX EU - we are here! #233079)[1], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01325675 | | TRX[.000003], USDT[0.00000407] | | |
| 01325676 | Contingent | BNB[.00000001], NFT (335783195539548410/FTX EU - we are here! #135342)[1], NFT (344701576444489929/FTX EU - we are here! #135217)[1], NFT (450490334174888526/FTX EU - we are here! #135114)[1], NFT (476804368845189342/FTX Crypto Cup 2022 Key #17848)[1], SRM[.57849649], SRM_LOCKED[8.66150351], TRX[.000001], USD[0.00], USDT[0] | | |
| 01325680 | | BNB[0], BTC[0] | | |
| 01325681 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01325682 | | ETH[1.0517896], ETHW[1.0517896], SKL[5759.8478], TRX[.000009], USD[6.22], USDT[.008833] | | |
| 01325683 | | BTC[0.00001047] | | |
| 01325684 | | SOL[26.27065515], USD[0.00] | | |
| 01325685 | | ETH[0], MATIC[.08800732], NFT (332372411244644392/FTX EU - we are here! #134518)[1], NFT (462804626486845926/FTX EU - we are here! #134668)[1], SOL[0], TRX[.001281], USD[0.00], USDT[0.00000932] | | |
| 01325687 | | TRX[.000003], USDT[10.95516970] | | |
| 01325689 | | DOGE[486.62790716] | | |
| 01325690 | | TRX[.000002] | | |
| 01325694 | | AVAX[0], BIT[0], BNB[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC[0.00000001], NEAR[0], REN-PERP[0], SOL[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01325698 | | BTC[0], BTC-2021123[0], TRX[.000046], USD[0.01], USDT[0] | | |
| 01325699 | | SHIB[10046.17291081], TRX[-0.12836399], USD[0.01], USDT[923.46752807], XRP[0] | | |
| 01325702 | | HOOD[.00612191], TRX[.000001], USD[0.00], USDT[0.00003329] | | |
| 01325703 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALTBULL[.7603], AMD[0.00081935], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[-136.6], BEAR[4.41], BNB[.009], BNBBULL[0.00420000], BNB-PERP[0], BTC[0.01913584], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[-0.19999999], BULL[0.00122832], CEL-PERP[0], CHZ-PERP[0], DEFIBULL[8.15], DOGEBEAR202[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00085], ETH-0331[0], ETHBULL[0.00902111], ETH-PERP[0], ETHW[.02483061], ETHW-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.77400803], FTT-PERP[-62.9], GALA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[-12.85], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.00651946], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MIDBULL[.06815], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[9.5744], SOL[.008], SOL-PERP[0], SRM[45.42295066], SRM_LOCKED[1.80270416], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7344.27], USDT[0.39646397], USO[.0081775], USO-0325[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01325705 | | 1INCH[9], ASD[19.22111497], BIT[16.62997026], DOGE-PERP[0], GRT[20.31550940], HT[0], IMX[6.2], LEO[0], LINA[712.70378734], LINK[0], LTC[0.22527293], REEF[1431.8376802], REN[15.00058692], RUNE[0], SLP[1022.8045313], SOL[0], SOL-PERP[0], SUSHI[0], SXP[0], TLM[72.19994508], TONCOIN[.04923227], TRX[0.10753386], UNI[1.16988889], USD[0.31], USDT[0.00000001], WAVES[1], WRX[7.85939269], XRP[40.72982594] | | LTC[.223479], XRP[25.459156] |
| 01325712 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00027633] | | |
| 01325714 | Contingent | BNB[0.00007495], BTC[0], KIN[0], LUNA2[0.00000277], LUNA2_LOCKED[0.00000646], LUNC[0.60328236], MATIC[0], SHIB[0], SOL[0], SUSHI[0], TRX[55.000025], USD[0.00], USDT[10.61151318] | | |
| 01325717 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009980], BTC-PERP[0.00789999], CAKE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[3.699334], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000002], TRYB-PERP[0], USD[.416.80], USDT[1041.85196152], XAUT-PERP[0] | | |
| 01325718 | Contingent | ATLAS-PERP[0], AURY[.00000001], BNB[0], BTC[0], FTT[0.00000001], NFT (395458522143101370/The Hill by FTX #44307)[1], POLIS[0.48361489], RAY[0.00000001], SLP-PERP[0], SOL[0], SRM[2.86122718], SRM_LOCKED[12.94961128], TRX[0], USD[0.00] | | |
| 01325739 | | SOL-20210625[0], TRX[.000073], USD[3900.81], USDT[890.82926787] | | |
| 01325744 | | SOL[.04993908], USDT[0.00000375] | | |
| 01325745 | | EUR[7.70], USD[0.00] | | |
| 01325749 | | TRX[.000002], USDT[0] | | |
| 01325752 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01325754 | | KIN[965134.79160042], TRX[.000001] | | |
| 01325755 | | AXS[0], AXS-PERP[0], ETH-PERP[0], USD[12.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01325760 | | ADABULL[0], DOGEBULL[2.0396124], GRTBEAR[0], GRTBULL[1762.305218], USD[0.01], USDT[0.00000001] | | |
| 01325761 | | AMD-20210924[0], MRNA-20210924[0], MRNA-20211231[0], MSTR-20210625[0], MSTR-20210924[0], NVDA-20210625[0], TLRY-20210625[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01325762 | | TRX[.000024], USDT[3.78126038] | | |
| 01325763 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[.00124096], DOGEBEAR2021[.00570687], DOGEBULL[.00309783], DOGE-PERP[0], ETH-PERP[0], LINKBULL[2.67697690], LINK-PERP[0], MATICBULL[4.37117562], MATIC-PERP[0], USD[0.41], USDT[0] | | |
| 01325764 | | BTC[0.00002824], DOGE-PERP[0], ETH[.00087407], FTT[0], FTT-PERP[1.9], HOLY-PERP[0], MATIC[5.17385995], TRX[15], USD[-5.78], USDT[0.00371720] | | |
| 01325768 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01325771 | | AXS[.04785449], BTC[0.29767641], DOGE[422], FTM[.29182883], FTT[29.98005], LTC[20.55851691], SUSHI[1451.5], USD[1.29] | | |
| 01325773 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[12.2], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01325776 | | NFT (432321079370940261/FTX EU - we are here! 227373)[1], NFT (475634935425313625/FTX EU - we are here! 227367)[1], NFT (532893648614815581/FTX EU - we are here! 227346)[1], TRX[.000003], USD[0.06], USDT[0] | | |
| 01325781 | Contingent, Disputed | USDT[0.00015111] | | |
| 01325783 | | TRX[.000002] | | |
| 01325784 | | USD[8.95], USDT[0.00000001] | | |
| 01325788 | | BNB[-0.00000001], ETHW[0.00049286], FTT[0.01986116], MAPS-PERP[0], SECO-PERP[0], SOL[.00000001], STEP-PERP[0], USD[0.74], USDT[1.04404919], XRP[.56] | | |
| 01325791 | Contingent | AVAX[2.84001132], BAO[14], BTC[0.00000001], BTC-PERP[0], CRV[0], DENT[3], ETH[.00000126], ETHW[0], EUR[0.00], FTM[.00000001], FTT[0], FTT-PERP[0], KIN[10], LUNA2[0], LUNA2_LOCKED[2.91836790], LUNC[4.82371507], MATIC[1.00041099], NEAR[17.97646528], PAXG[0], RSR[1], SOL[.00001478], SUSHI[0], SXP[55.29056163], TRX[627.84728367], USD[-0.33], USDT[0.00151544] | Yes | |
| 01325803 | | TRX[27.190002] | | |
| 01325807 | | HNT[.00095323], USD[0.01], USDT[0] | Yes | |
| 01325808 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.08023068], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0301[0], BTC-MOVE-0305[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0428[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0625[0], BTC-MOVE-0713[0], BTC-MOVE-0810[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0922[0], BTC-MOVE-1003[0], BTC-MOVE-1008[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1020710[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[-0.0399], BTC-MOVE-2023Q2[-0.0546], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-1125[0], BTC-MOVE-WK-1202[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00331062], ETH-PERP[0], ETHW[1.42431062], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[176.15036060], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[35.1], MAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000280], LUNA2_LOCKED[0.00000655], LUNC[0.61136410], LUNC-PERP[0], MATIC-PERP[0], MSOL[32.36160994], NEAR-PERP[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[11.47854294], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5929.27], USDT[0.03314582], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01325819 | | BAO[2254.89086808], HXRO[149.69291648], KIN[3], SGD[37.84], TONCOIN[21.42393656], TRX[11], USD[0.00] | Yes | |
| 01325823 | | NFT (417719414042897012/The Hill by FTX #4710)[1] | | |
| 01325825 | | ALT-PERP[0], AVAX-PERP[0], BTC[0], COMP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], LUNC-PERP[0], MID-PERP[0], POLIS-PERP[0], SHIT-PERP[0], TOMO[.079252], USD[1.44], XLM-PERP[0], YFI[0] | | |
| 01325838 | | DOGE[102], ETH[.05180961], TRX[.000003], USD[52.48] | | |
| 01325840 | | TRX[.000006] | | |
| 01325842 | | BTC-PERP[0], USD[3.14], XRP[-0.00000001] | | |
| 01325844 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000957], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01325849 | | MEDIA[.00784], SOL[.09981], USD[0.00], XRP[.01270939] | | |
| 01325853 | | TRX[.000003], USDT[1] | | |
| 01325858 | Contingent, Disputed | 1INCH[0], AAVE[0], ADA-20210924[0], BRZ[.00748011], BTC[0.00009784], BTC-PERP[0], ETH-PERP[0], LINK-20210924[0], SHIB-PERP[0], SOL[.009946], USD[0.00], USDT[0.00000002] | | |
| 01325869 | | DOGEBULL[9.97136884], TRX[.000036], USD[25.14], USDT[.009207] | | |
| 01325870 | | ATOM-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 01325882 | | MATIC[0], SNX[0] | | |
| 01325886 | | MTA[0.31912510], USD[0.00], USDT[0.47826848] | | |
| 01325889 | | AKRO[2], BAO[9], DENT[6], HXRO[1], KIN[10], RSR[3], SECO[1], TRX[1], UBXT[1], USD[0.00] | | |
| 01325897 | | TRX[.000002] | | |
| 01325899 | | USD[8.28] | | |
| 01325901 | | AUD[0.00], BTC[0], USDT[0.00048676] | | |
| 01325902 | | TRX[.570004], USD[1.01] | | |
| 01325907 | | AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01325908 | | BNB[0.00616075], BRZ[0], BTC-PERP[0], CRO[19.9962], FTT[0.70259538], POLIS[4.499126], TRX[0.00000342], USD[0.00], USDT[18.96461961], XRP-PERP[0] | | BNB[.006087], TRX[.000003], USDT[18.781312] |
| 01325910 | | ETH[0.00067167], ETH-PERP[0], ETHW[0.00067167], USD[0.66], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01325915 | | USD[0.44], USDT[2.16212095] | | |
| 01325916 | | KIN[4212], TRX[.000004] | | |
| 01325917 | Contingent | ADA-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], DFL[.00000001], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], FLOW-PERP[0], FTT[25.99573600], FTT-PERP[0], LUNA[20.35718139], LUNA2_LOCKED[0.83342324], LUNC[77777], MATIC-PERP[0], NFT (414375287045224666/FTX EU - we are here! #233233)[1], NFT (461497955894508012/FTX EU - we are here! #233203)[1], NFT (475799836388149404/FTX EU - we are here! #233217)[1], SOL[0], SOL-PERP[0], SRM[.00306816], SRM_LOCKED[.01082026], SUSHI-PERP[0], TRU-PERP[0], TRX[.562863], TRX-PERP[0], USD[1541.70], USDT[0.00150040], XRP-PERP[0] | | |
| 01325921 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-093[0], APE-PERP[0], ATLAS[2949.212], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-MOVE-0403[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0624[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.9484], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[96.34], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1110.62], USDT[3.52804677], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01325924 | | BTC-PERP[0], DOGE[4.4073], DOGE-PERP[0], EOS-PERP[0], ETH[.0004547], ETH-PERP[0], ETHW[.0004547], QTUM-PERP[0], USD[0.11], USDT[0.00019568], VET-PERP[0] | | |
| 01325926 | | BTC-MOVE-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01325928 | | TRX[.00002], USD[0.00], USDT[0.00002485] | | |
| 01325929 | | ADA-PERP[0], BTC[0.60593094], DOT-PERP[0], ETH[0.00098070], ETH-PERP[0], ETHW[0.00098070], USD[5.87] | | |
| 01325938 | | 1INCH[2], AAVE[0.00061166], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[1.49948826], ALICE-PERP[0], ALPHA[0.99100000], AMPL[0], AR-PERP[0], ATLAS[99.98254], ATOM-PERP[0], AUDIO-PERP[0], AURY[1.99982], AVAX-PERP[0], AXS[.49992854], AXS-PERP[0], BADGER-PERP[0], BNB[0.38131404], BNB-PERP[0], BTC[0.03217429], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.25587015], ETH-PERP[0], ETHW[0.25467627], FLOW-PERP[0], FTT[3.41632062], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA[239.76762], LINK[0.00960940], LINK-PERP[0], LTC[.009982], LTC-PERP[0], LUNC-PERP[0], MANA[.09874], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS[1], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[216.67159358], RSR-PERP[0], RUNE[.099802], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[23.971524], SLP-PERP[0], SNX-PERP[0], SOL[.00789702], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI[.99982], UNI-PERP[0], USD[0.00], USDT[0.41138922], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00009527], YFI-PERP[0], YFII-PERP[0] | RSR[189.058382] | |
| 01325944 | | ALGO[323], BTC[0.01684939], DOT[37.2], ETH[.0719601], ETHW[.0719601], RSR[6419.1877], TRX[.000002], USD[272.49], USDT[40.13434674] | | |
| 01325947 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 01325952 | Contingent, Disputed | AKRO[3], BAO[12], CRO[.33949204], CRV[29.23068564], DENT[8], EUR[0.00], HXRO[1], KIN[14], LINK[.00004896], LTC[.00029507], MATIC[.00295087], RSR[4], SHIB[38.67812587], TRX[6], UBXT[6], USD[0.01] | Yes | |
| 01325958 | | ADA-PERP[0], DOT-PERP[0], GRT-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01325959 | | TRX[.000002] | | |
| 01325970 | | TRX[.000002], USDT[0.00021415] | | |
| 01325976 | | TRX[.00001], USD[0.04], USDT[.00999335] | | |
| 01325979 | | ETH[.00006419], ETHW[0.00006419], HBAR-PERP[0], POLIS[.5], TRX[.000005], USD[0.00], USDT[0.00000181] | | |
| 01325980 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00004], USD[-0.07], USDT[4.76223700], ZIL-PERP[0] | | |
| 01325981 | | ADAHEDGE[0], ADA-PERP[0], CAD[0.45], DOGE[0], ETH[0], SHIB-PERP[0], USD[17.33] | | |
| 01325984 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 01325992 | | BNB[0], HT[0], SOL[0.00050726], TRX[0.00079200], USD[0.00], USDT[0.03533821] | | |
| 01325995 | | BTC[0] | | |
| 01325999 | | BTC[0] | | |
| 01326006 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.9998575], FTM-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NFT (379468803778005679/FTX EU - we are here! #257080)[1], NFT (453159360411562718/FTX EU - we are here! #257068)[1], NFT (558881800942541849/FTX EU - we are here! #257076)[1], SLRSI.59036], SOL-PERP[0], USD[0.05], USDT[0.00148500], XLM-PERP[0], XRP-PERP[0] | | |
| 01326010 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], XRP[.08041957], XRP-PERP[0] | | |
| 01326011 | | AUD[0.00], DOGE[8567.25172369], KSHIB[228175.03355385], SHIB[0.00000290], USD[0.00], USDT[0] | Yes | |
| 01326016 | Contingent | DOGEBEAR2021[0], ETH[0], FTT[0.00980429], LUNA2[0.06634057], LUNA2_LOCKED[0.15479467], LUNC[14445.8], MATICBEAR2021[0], MATICBULL[0], USD[0.18], USDT[0] | | |
| 01326020 | Contingent | 1INCH[0], ADABULL[0], ALPHA[0.00000001], AMC[0], BEARSHIT[23.99200000], BTC[-0.00002333], BUL L[0], CLV[0], DEFIBULL[0], DOGE[0.00000002], DOGEBULL[0], DYDX[0], ETH[0.00040466], ETHW[0.00040471], FTM[0], FTT[0.01553799], GBP[0.81], LINK[0], LTC[0.00000001], LUNA2[0.00267656], LUNA2_LOCKED[0.00624531], LUNC[0.00982713], MATIC[0.00000001], MRNA[0], OMG[0], SNX[0], SOL[-0.03165009], SUSHI[0.00000001], SXP[0], UNI[0.00000001], USD[1.05], USDT[17163.19018852], XRP[0], YFI[0] | | |
| 01326028 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01326029 | | LINKBULL[88.48], USD[0.03], VETBULL[114.05] | | |
| 01326034 | | AKRO[1], BAO[3], DENT[1], KIN[2], RSR[1], UBXT[1], USD[0.03] | Yes | |
| 01326036 | Contingent, Disputed | USDT[0.00035983] | | |
| 01326040 | | EUR[-0.09], LTC[.00005619], USD[0.10], USDT[0.00908028] | | |
| 01326041 | | BLT[71.23246997], DFL[0], DMG[0], DOGE[0], HUM[0], IMX[0], KIN[0], MANA[0], MATIC[0], OKB[0], SAND[0], SHIB[0], STARS[0], SUN[0], SUSHI[0], TLM[0], TRX[.000003], USD[0.00], USDT[0], VGX[0], ZRX[0] | | |
| 01326045 | | ETH[0], TRX[.000006], USDT[3.10214458] | | |
| 01326052 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AUD[1973.20], BNB-PERP[0], BTC[0.02012649], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[8.76082168], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOL[0], SRM-PERP[0], TRX-PERP[0], USD[54.82], USDT[0.00000001] | | |
| 01326053 | | BTC[0] | | |
| 01326064 | | 0 | | |
| 01326066 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0.20003749], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01326070 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 01326075 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-20210625[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01326076 | | BAO[3], DENT[1], KIN[1], TRX[.000002], USDT[0.00000729] | | |
| 01326086 | | BTC-PERP[0], DOGE-PERP[0], MTL-PERP[0], TRX[.128878], USD[8.57] | | |
| 01326090 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.04318170], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SC-PERP[0], SRM-PERP[0], TLM[.544], USD[-0.09], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01326092 | | BRZ[0], BTC[0.40014052], BTC-PERP[0], CRO[339.923176], ETH[-0.00000001], ETHW[0], FTT[1.59614674], GALFAN[0], MATIC[0], USD[24.82], USDT[0], XRP[0], YFII-PERP[0] | | |
| 01326093 | | BAO[5], CHZ[0], DENT[1], DOGE[0], EUR[13.10], KIN[2], LTC[0], SHIB[11.57697291], STG[0], SWEAT[0], XRP[0] | Yes | |
| 01326097 | | ATLAS[9998.6738], USD[261.64] | | |
| 01326101 | Contingent | BTC[0], LUNA2[0.00053952], LUNA2_LOCKED[0.00125889], LUNC[117.483], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 01326103 | | ETH[0], TRX[.000002], USD[1.05] | | |
| 01326105 | | OLY2021[0], USD[0.00] | | |
| 01326106 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01326107 | | ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[194.7], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[3394.687225], XRP-PERP[0] | | |
| 01326109 | | USDT[0.00007908] | | |
| 01326113 | | BTC[0], TRX[.000001] | | |
| 01326119 | | BTC[0] | | |
| 01326121 | | USDT[0] | | |
| 01326128 | | ETH[0], TRX[.001558], USD[0.00], USDT[0.00000018] | | |
| 01326130 | Contingent, Disputed | ADA-PERP[0], DOGEBULL[.00009328], MATICBULL[.006395], POLIS[1.1], SAND-PERP[0], USD[1.22], USDT[0] | | |
| 01326136 | | BTC[0], NFT (485228658971178155/FTX Crypto Cup 2022 Key #13574)[1], TRX[.000001] | | |
| 01326138 | | 0 | | |
| 01326139 | | TRX[.000001], USDT[11.15791190] | | |
| 01326141 | | APE[0], BTC[0], ENJ[0], EUR[0.00], FTT[26.20042169], MANA[0], MBS[0], RAY[0], REAL[0], RNDR[0], SAND[0], SLRS[0], STEP[0], USD[0.00] | | |
| 01326143 | | BNB[.00514848], ETH[0], USD[1.98], USDT[1.64148528] | | |
| 01326145 | Contingent, Disputed | USDT[0.00018381] | | |
| 01326156 | | LUAL[02444], TRX[.000003], USDT[0] | | |
| 01326164 | | ADA-PERP[0], BAO[1021.45045965], BAO-PERP[0], BTC[0], BTC-PERP[0], FTT[2064513.378155], CEL[.7482258], CEL-PERP[.1], DODO[18.27191625], DOT[0.19980130], EDEN[9.737136], IBVOL[0.00030994], KIN[.74481517], KIN-PERP[0], LINA[.02176298], OXY[4.20716296], PEOPLE[49.0600575], SHIB[137502.7907085], SOS[2594173.74657965], USD[-0.21], USDT[0.01841336], XAUTI.0000489] | | |
| 01326172 | | BTC[0], TRX[.000002] | | |
| 01326177 | | 0 | | |
| 01326181 | Contingent | AAPL-1230[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-1230[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00090059], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GLD-20210924[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024572], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-1230[0], NFT (298639595943041676/Premium CAThlete Lootbox)[1], NFT (309424399029927678/FBAYC #2206)[1], NFT (311853344322583735/Bored Ape Solana Club #3249)[1], NFT (329284389434575737/FBAYC #1968)[1], NFT (330203908305896205/NFT)[1], NFT (340628195412474654/Magic Cake)[1], NFT (346402427536387476/Official Solana NFT)[1], NFT (347060789797916872/Plague Doctor)[1], NFT (352364531514470342/Magic Eden Pass)[1], NFT (360915291844344558/Bored Ape Solana Club #4549)[1], NFT (368984012109117035/Oxaybearsairdrop #454)[1], NFT (379131055044287977/DINGI)[1], NFT (400698590379839025/y00ts)[1], NFT (407361017119493134/StarAtlas SHIP)[1], NFT (412882991199847379/Bear Founders Coin #5465)[1], NFT (413821097493080149/Bored Ape Solana Club #5414)[1], NFT (419911247194959217/Bored Ape Solana Club #5049)[1], NFT (422763791367768642/NFT)[1], NFT (430784339610400664/Bored Ape Solana Club #2270)[1], NFT (434740536020985092/FBAYC #1166)[1], NFT (439907449564511519/Froots Baby #237)[1], NFT (443348590585958603/Raydium Alpha Tester Invitation)[1], NFT (459611121448214884/Bored Ape Solana Club #5909)[1], NFT (470974147766167047/Premium CAThlete Lootbox)[1], NFT (473629189365258196/NFT)[1], NFT (478313962123662384/Anylist NFT #67)[1], NFT (486703532833538683/Official Serum NFT)[1], NFT (487598511689430375/FBAYC #1937)[1], NFT (490520161853284795/OkayCub)[1], NFT (493207924742666449/Bored Ape Solana Club #5931)[1], NFT (495946240757199577/NFT)[1], NFT (506340784444892733/Mutagen Vial)[1], NFT (517876712278174736/SinnerMan)[1], NFT (528096653756653157/Moon Roll | x14 your SOL)[1], NFT (530604624207363820/Okay Pass)[1], NFT (568575828724538777/Premium CAThlete Lootbox)[1], NFT (575196540111974476/Bored Ape Solana Club #4321)[1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210924[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SRM[.06519016], SRM_LOCKED[41.24114983], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.01001], TSLA-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01326182 | | FTM[1204.07920913], GBP[0.00], RUNE[38.68996053], SRM[163.17618942], USD[0.00], USDT[0] | | |
| 01326184 | | BTC[0], TRX[.000003], USDT[.144657] | | |
| 01326186 | | AKRO[1], BAO[1], DOGE[0], HXRO[1], KIN[2], TRX[1], USD[0.15] | | |
| 01326190 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01326192 | | 0 | | |
| 01326194 | | 0 | | |
| 01326196 | | ETH-PERP[0], SHIB[299790], TRX[.000003], USD[0.14], USDT[0.00000001] | | |
| 01326199 | | BTC[0.00001484], DOGE[0], ETH[0], TRX[0.00311100], USD[0.00], USDT[0] | Yes | |
| 01326202 | | BTC[.00107595], EUR[0.00] | | |
| 01326209 | | BTC[0], TRX[0] | | |
| 01326228 | | FTT[150.01], TRX[.000001], USD[6423.18], USDT[1.97264807] | | |
| 01326232 | Contingent | LUNA2[0.00173690], LUNA2_LOCKED[0.00405278], NFT (555976535594972218/USDC Airdrop)[1], USTC[.245868], XLMBEAR[2.99] | | |
| 01326235 | | TRX[.000003] | | |
| 01326240 | | TRX[30.000002] | | |
| 01326243 | | BTC[0], TRX[.000001] | | |
| 01326245 | | DOGE[111.28075989] | | |
| 01326246 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[50.17], VET-PERP[0] | | |
| 01326250 | | DOGE[1103.91408845] | | |
| 01326251 | | ETH[.00367], ETHW[.00367], USD[0.00], USDT[0] | | |
| 01326255 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01326257 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01326259 | Contingent | ATOM[0], BTC[0], DAI[0], ETH[0], FTT[0.00000076], LUNA2[0.00535764], LUNA2_LOCKED[0.01250117], NFT (536113915675968129/The Hill by FTX #34672)[1], SOL[.0000001], USD[0.03], USDT[0], USTC[0.00000001], USTC-PERP[0] | | |
| 01326262 | | DOGE[22.96835798], USD[0.00] | | |
| 01326267 | | ADABEAR[502500], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01326269 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01326272 | | MSOL[.00038825], USDT[0.00000311] | Yes | |
| 01326276 | | ETH[.00000001], USDT[0] | | |
| 01326277 | | AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHW[.0006418], ETHW-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (308043170644933480/FTX EU - we are here! #132965)[1], NFT (392445131535170695/FTX EU - we are here! #133179)[1], NFT (453879209405196127/FTX EU - we are here! #133279)[1], POLIS[.07416], POLIS-PERP[0], TRX[.000021], USD[0.00], USDT[0] | | |
| 01326280 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0.0019], CRV-PERP[0], DOGE[.9522], ETH-PERP[-0.023], FTT[6.03204389], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[5.68424679], LUNA2_LOCKED[13.26324252], LUNC[100000], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI[.09926], USD[474.69], USDT[0], USDT-PERP[0], USTC[547.8904], XRP[.0002], XRP-0624[0] | | USD[50.00] |
| 01326286 | | BTC[0] | | |
| 01326287 | | BTC-PERP[0], TRX[.000001], USD[0.56], USDT[.001998] | | |
| 01326288 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000005], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01326291 | Contingent | ANC-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-PERP[0], DAI[0.06481394], DENT-PERP[0], EGLD-PERP[0], ETH[0.00002620], ETH-PERP[0], ETHW[0.00002620], FTT[.00062809], FTT-PERP[0], GMT[.5153151], LUNA2[0], LUNA2_LOCKED[0.34170072], LUNC[343.205866], LUNC-PERP[0], MATIC-PERP[0], NFT (380991142600772889/The Hill by FTX #10357)[1], NFT (427864196233640005/Medallion of Memoria)[1], NFT (447201066602058636/The Reflection of Love #6287)[1], NFT (463404401712637034/FTX Crypto Cup 2022 Key #3379)[1], NFT (526066781090539431/Medallion of Memoria)[1], NFT (547.595164], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[20.56801295], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.898212], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01326292 | | TRX[.000001], USDT[0.00000021] | | |
| 01326295 | | 1INCH[0], 1INCH-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], NFT (461455635879334845/FTX EU - we are here! #139104)[1], NFT (472360527391174781/FTX EU - we are here! #139172)[1], NFT (537156605529957695/FTX EU - we are here! #139235)[1], OKB-PERP[0], POLIS-PERP[0], RAY[.8645775], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.30764], USD[2006.23] | | |
| 01326296 | | TRX[.000002], USD[0.00] | | |
| 01326297 | | BTC[0] | | |
| 01326301 | | BTC[0], USDT[0.00000384] | | |
| 01326304 | | 0 | | |
| 01326307 | | 0 | | |
| 01326310 | | 1INCH[29.10028637], AAVE[.37134552], AKRO[3], BAO[124592.07874283], DENT[.21620479], EUR[.13], FRONT[.00116041], FTM[25.66967583], KIN[1432110.65165908], MTA[205.8696101], RAMP[308.63420297], RSR[2], STEP[94.72798702], STMX[2989.77272752], TRU[264.42900392], TRX[2], XRP[159.77124674] | Yes | |
| 01326311 | Contingent, Disputed | BTC[0], ETH[0], TONCOIN[36.193122], TRX[.004447], USD[0.05], USDT[0] | | |
| 01326313 | | CHF[0.00], USD[0.00] | Yes | |
| 01326314 | Contingent | ALT-PERP[0], AVAX[0.00332037], BTC[0.00001424], BTC-PERP[0], ETH[.00158728], ETH-PERP[0], ETHW[.00158728], EUR[0.71], FTT[10], LUNA2[0.22039857], LUNA2_LOCKED[0.51426333], MID-PERP[0], SHIT-PERP[0], SOL[.0012145], TRX[.000004], USD[59311.54], USDT[0.00000002] | | |
| 01326315 | | ETH[.24482], ETHW[.24482] | | |
| 01326320 | | BTC[0.00008027] | | |
| 01326321 | | FTT[14.33096639], GOG[2450.17673427], USD[0.00] | | |
| 01326324 | Contingent | CONV[99.9836], CONV-PERP[0], ETH[0], LUNA2[0.02423632], LUNA2_LOCKED[0.09988475], MATIC[.00000001], NFT (415508177741020968/FTX EU - we are here! #206154)[1], NFT (421589928694449174/FTX EU - we are here! #206112)[1], NFT (428539648755515218/FTX AU - we are here! #56311)[1], NFT (467298235931000234/FTX EU - we are here! #229025)[1], SOL[.00145924], TRX[.525375], USD[-0.12], USTC[.599672], USTC-PERP[0], XRP[.457257] | | |
| 01326330 | | AUDIO[35], BTC[0.00000320], FTT[1.49161976], GRT[0.59216696], SUSHI[4.19555037], UNI[2.65348641], USD[31.22] | | |
| 01326335 | | USD[25.00] | | |
| 01326341 | | 0 | | |
| 01326347 | | BTC[0.00009847], DOGE[.94813], TRX[.000004], USD[0.00], USDT[0] | | |
| 01326348 | | BNB[0], DOGE[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000231] | | |
| 01326349 | | AMC-20210625[0], USD[9.13] | | |
| 01326350 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.54], USDT[0] | | |
| 01326354 | | 0 | | |
| 01326356 | | BTC-PERP[0], USD[13.49] | | |
| 01326360 | | ETH[0], TRX[5.60585982] | | |
| 01326363 | | BTC-PERP[0], USD[0.00] | | |
| 01326365 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00200914], ETHW[0.00200914], GRT[0.00000001], LTC[0], LUNA2[0.00006443], LUNA2_LOCKED[0.00015035], LUNC[14.03177589], MATIC[0], TRX[0], USD[19.81], USDT[0.00002129] | | USDT[.00002] |
| 01326366 | | BNB[0.00000004], SLRS[0.06715619], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01326378 | | USD[25.00] | | |
| 01326378 | | BTC[0], TRX[.000001], USDT[1.60690035] | | |
| 01326379 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01326382 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[421.47396917], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.10773678], ETH-PERP[0], ETHW[.10773678], FTT-PERP[0], GALA[124.80437341], GALA-PERP[0], KAVA-PERP[0], LINK[8.70715968], LINK-PERP[0], LUNA2[0.24223141], LUNA2_LOCKED[0.56520662], MAPS-PERP[0], MATIC[23.3773042], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[11.31674206], POLIS-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[.0000121_USD[0.00], USDT[0], VET-PERP[0] | | |
| 01326385 | | BTC[0.00224111], ETH[.00000007], ETHW[.00000007], SOL[0.11814105], TRX[0.00000231], USDT[27.72732794] | | BTC[.002241], SOL[.117445], TRX[.000002], USDT[27.631235] |
| 01326390 | Contingent | AAVE-PERP[0], ADA-2021092410], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0126[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CLV-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[4.53900000], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.91528187], SRM_LOCKED[6.00517817], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.32], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01326393 | | USD[0.00] | | |
| 01326408 | | USDT[0.00006369] | | |
| 01326411 | | ADA-PERP[0], ATLAS[180], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], POLIS[2.199604], RUNE-PERP[0], USD[0.02], USDT[0] | | |
| 01326415 | | ETH[0], SOL[0], TRX[0.00003400], USD[0.11], USDT[0.00000504], USDT-PERP[0] | | |
| 01326416 | | TRX[0] | | |
| 01326419 | | ADA-20210625[0], SOL[0], TRX[.000001], USD[0.31], USDT[.7895805] | | |
| 01326420 | | USD[25.00] | | |
| 01326423 | | BOBA[.0645], BTC[0], ETH[0], EUR[0.28], LINK[48], SOL[25.88000000], USD[0.10], USDT[0.00002363] | | |
| 01326432 | | BTC[0], LTC[0], SHIT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01326434 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0.00000001], SOL-PERP[0], TRX[3.55358142], USD[-0.08], USDT[0.01517972] | | |
| 01326433 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[9.91631181], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00288087], LUNA2_LOCKED[0.00672203], LUNC[.0018533], MATIC-PERP[0], SOL[49.74531826], TRX[.000202], USD[22.75], USDT[6016.04732676], USTC[.4078], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01326444 | | USD[0.00], USDT[0.00011076] | | |
| 01326446 | | ABNB[.0000927], BAO[5], BTC[.00000001], CHZ[31.72506043], DOGE[.00002982], KIN[91570.9451656], NVDA[.0000002], SAND[.00254296], SHIB[1.02781136], SOL[.00510915], USD[0.00] | Yes | |
| 01326447 | | BTC[0], TRX[0] | | |
| 01326450 | | MOB[1.69415282], TRX[.000002], USDT[0.00000007] | | |
| 01326452 | | TRX[.000003], USDT[0] | | |
| 01326459 | | TRX[.000002], USDT[0.00005295] | | |
| 01326460 | | BTC[0] | | |
| 01326474 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.33365837], POLIS[2.03963411], TRX[.000002], USD[-0.34], USDT[0.66991100] | | |
| 01326478 | | ADABEAR[15988800], ALGOBEAR[3997200], ALGOBULL[1854206.5], ATOMBULL[1.9986], BCHBULL[368.9041], BSVBULL[494662], COMPBULL[.9993], DOGEBULL[.0319776], EOSBULL[28370.127], ETCBULL[.33], ETHBULL[.00229839], GRTBULL[41.37102], LINKBULL[13.9902], LTCBULL[289.99746], MATICBULL[11.9916], SUSHIBULL[217533.296], SXPBULL[4406.136], TOMOBULL[3399.02], TRX[.000004], TRXBULL[20.38572], USD[0.00], USDT[0], VETBULL[16.28859], XRPBULL[10313.1484] | | |
| 01326483 | | ETH[0], TRX[.400356], USDT[0] | | |
| 01326489 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.45], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01326491 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00604849], LUNA2[0.00032100], LUNA2_LOCKED[0.00074901], LUNC[69.9], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00806182], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01326498 | | BTC-PERP[0], FIL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00990796] | | |
| 01326500 | | TRX[.000777], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01326501 | | SOL[.01], TRX[.000001] | | |
| 01326502 | | BTC[0], TRX[0.18687916], TRX-PERP[0], USD[-0.01] | | |
| 01326506 | | BTC[0] | | |
| 01326511 | | PEOPLE-PERP[0], USD[0.00], XAUT[.0000753] | | |
| 01326514 | | NFT (301213126226237974/FTX AU – we are here! #33429)[1], NFT (339810756156594374/FTX AU – we are here! #33387)[1], NFT (423036713075470844/FTX Crypto Cup 2022 Key #18056)[1], NFT (456092138452048789/The Hill by FTX #10868)[1], NFT (469098045668840182/FTX EU – we are here! #142958)[1], NFT (470570714206471249/FTX EU – we are here! #143330)[1], NFT (545623474899708031/FTX EU – we are here! #143454)[1], TRX[.157899], USDT[1.18328476] | | |
| 01326525 | | TRX[.000001], USDT[0] | | |
| 01326527 | | USD[46.76] | | |
| 01326528 | | USD[0.91] | | |
| 01326530 | | TRX[.3562777], USDT[0.00028717] | | |
| 01326531 | | BTC[0.00007684] | | |
| 01326539 | | AMC-20211231[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[0.31], ZEC-PERP[0] | | |
| 01326541 | | FTT[0.00535597], LOOKS-PERP[0], USD[0.00] | | |
| 01326542 | | SAND[0.00000006], SOL[0], TRX[0], USD[0.00], USDT[0.00000076], XRP[-0.00000082] | | |
| 01326547 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.099905], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.981], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[22.69], USDT[0.00000001], VET-PERP[0] | | |
| 01326548 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01326550 | | USD[0.00], USDT[0.00000004] | | |
| 01326551 | | 0 | | |
| 01326552 | | BTC[0.00230553], USDT[0.04724787] | | |
| 01326556 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[-0.00277724], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNA2[0.00303943], LUNA2_LOCKED[0.00709201], LUNC[0097912], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0.05967774], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[0.00000100], USD[0.00], USDT[100.00000001], WAVES-PERP[0], XRP-PERP[0] | | RAY[.05835232] |
| 01326557 | | BTC[0] | | |
| 01326559 | | BTC[0] | | |
| 01326573 | | BNB[0], BTC[0] | | |
| 01326575 | | EGLD-PERP[0], ETH[0], ETHW[0], EUR[0.19], FTT[25.2], LINK-PERP[0], SUSHI-PERP[0], USD[2.55], USDT[1.14834645] | | |
| 01326577 | | 0 | | |
| 01326580 | | BTC-PERP[0], TRX[.000007], USD[-0.27], USDT[200] | | |
| 01326583 | | BTC[0] | | |
| 01326593 | Contingent, Disputed | BTC[0], TRX[.000995], USDT[0.89152187] | | |
| 01326594 | | KNC[.00734537], TRX[.000002], USD[0.00], USDT[0] | | |
| 01326595 | | DOGEBULL[0], USD[0.00], USDT[0.00000001] | | |
| 01326597 | | USDT[0] | | |
| 01326598 | | CAKE-PERP[0], USD[0.00] | | |
| 01326600 | | BTC[0] | | |
| 01326601 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNB[0.01055082], BNB-PERP[0], BOBA-PERP[0], BTC[.03460354], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.0089782], ETH-PERP[0], ETHW[.0089782], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.06536205], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[6.7681], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.0833845], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000786], UNI-PERP[0], USD[19885.14], USDT[480.65369537], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01326603 | | USDT[0] | | |
| 01326607 | | BTC[0] | | |
| 01326608 | | ATLAS[440], BOBA[2.4], BTC[.0056], FTT[1], TRX[.000005], USD[0.21], USDT[0.14904475] | | |
| 01326610 | | ETH[0], FTM[281.69420438], FTT[2.84625056], LUNC-PERP[0], SOL[656.30444295], USD[77.02], USDT[0] | | FTM[273.991194] |
| 01326612 | | ETHW[.00010127], LOOKS[0], USD[0.00], USDT[0] | | |
| 01326615 | | BTC[0] | | |
| 01326616 | | ALGOBEAR[825000], AMC-20210625[0], ATOMBULL[471.95541406], BB-20210625[0], BNBBEAR[675900], DEFIBEAR[0], DEFIBULL[8.31406343], DOGEBEAR2021[0], DOGEBULL[3.33435713], EOSBULL[10674.17375186], GME-20210625[0], GRTBEAR[0], LINKBEAR[658400], MATICBULL[49.98790292], NVDA-20210625[0], SUSHIBEAR[307710], THETABEAR[718635.113351], THETABULL[.22693647], TLRY-20210625[0], TRX[.000001], USD[0.46], USDT[0], VETBULL[4.15100602], XLMBULL[28.74752754], XRPBEAR[0], XRPBULL[74563.97982343], XTZBULL[240.88400304] | | |
| 01326619 | | BTC[0] | | |
| 01326622 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], MEDIA-PERP[0], MER-PERP[0], POLIS-PERP[0], RUNE-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01326623 | | BTC[0] | | |
| 01326626 | | ADA-PERP[100], BNT[.04893069], BTC-PERP[.01], CRV[.20118479], CVX-PERP[0], MTA[.6805567], NEAR-PERP[10], SOL-PERP[1], USD[942.48], USDT[.004077], USDT-PERP[1000], WBTC[.00002852], ZRX-PERP[0] | | |
| 01326633 | | BTC-MOVE-20210606[0], EOS-PERP[0], ETH[0.00047185], ETH-PERP[0], ETHW[0.00047185], FTT[.05287199], THETA-PERP[0], USD[0.55] | | |
| 01326640 | | BTC[0] | | |
| 01326650 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000015], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[32.81656992], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.80584998], LUNA2_LOCKED[1.88031662], LUNC[175475.53], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], TULIP-PERP[0], USD[67.05], USDT[0.33311988], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01326652 | Contingent, Disputed | USDT[0] | | |
| 01326653 | | ETH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01326656 | | BTC[0] | | |
| 01326659 | | BAO[1], DOGE[.01], KIN[2], SHIB[42415.59757881], USD[0.00], USDT[0.00004814] | | |
| 01326661 | | SAND[1], TRX[.978481], USD[4.22], USDT[0.02868403] | | |
| 01326665 | | BTC[0], TRX[.000001] | | |
| 01326666 | | BTC[0], FTT[0], USD[0.00] | | |
| 01326669 | | CONV[6.085244], TRX[.000002], USD[0.01] | | |
| 01326670 | | USD[0.00] | | |
| 01326675 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01326676 | | TRX[.000001] | | |
| 01326678 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000002], USD[4.24], USDT[0], ZIL-PERP[0] | | |
| 01326683 | Contingent, Disputed | BTC[0], ETH[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 01326685 | | BTC[0], TRX[.000003] | | |
| 01326688 | | BAO[1], ETH[.03211471], ETHW[.0317177], EUR[0.00], KIN[2], LTC[.00000407], USD[0.00] | Yes | |
| 01326697 | | USD[0.02], USDT[157930.650022] | | |
| 01326700 | | AMC[.09908], TRX[.000002], USD[0.59], USDT[0] | | |
| 01326705 | | ATLAS[3615.49786251], BTC[0.38881906], RAY[0], SOL[112.06573659], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01326706 | | KIN[3590.2], USD[0.00] | | |
| 01326707 | | BTC[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000001], LTC[0], MID-PERP[0], SHIT-PERP[0], USD[1.58], USDT[0.00007689] | | |
| 01326720 | Contingent, Disputed | USDT[0.00030265] | | |
| 01326726 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], BNB-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[.2807], DOGE-1230[0], DOGE-PERP[0], ETH[0.00026049], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[33.12783451], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LRC-PERP[0], MATIC-PERP[0], NFT (327409592781248447/FTX AU - we are here! #17680)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], TONCOIN-PERP[0], USD[0.03], USDT[0.60466368], USTC-PERP[0] | Yes | |
| 01326735 | | ETHBULL[.31021027], TRX[.000003], USDT[0.57473701] | | |
| 01326737 | | BTC-PERP[0], COPE[44.37318], DOGE[.9734], ETH-PERP[0], LINK-PERP[0], SOL[.00125528], TRX[.00083], USD[-34.44], USDT[56.917307] | | |
| 01326739 | | TRX[.000002], USDT[0] | | |
| 01326740 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01326753 | | ALCX[20.32201234], BTC[0], ETH[0], MATIC[0], SOL[0], SUSHI[0] | | |
| 01326754 | Contingent | LUNA2[0.00003870], LUNA2_LOCKED[0.00009032], LUNC[8.429062], USD[0.00] | | |
| 01326755 | | DENT[18097.76], DOGE[444.9468], GRT[90.9906], LTC[.28], REEF[3759.536], SOL[.28967928], STEP[1600.19749288], SXP[16.59668], TRX[.000004], TULIP[19.207274], USD[56.46], USDT[.006109] | | |
| 01326758 | | TRX[.000003] | | |
| 01326761 | Contingent | BNB[0], BTC[0], LUNA2[0.00049923], LUNA2_LOCKED[0.00116488], LUNC[108.7093413], SOL[0], TRX[0.13229200], USD[0.00], USDT[0.00000178] | | |
| 01326768 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], LTC-PERP[0], REEF-PERP[0], TRX[.000003], USD[-1.94], USDT[1.954374] | | |
| 01326770 | | DOGE[0], USD[0.00] | | |
| 01326773 | | BTC[0], EUR[0.01], USD[0.31] | | |
| 01326774 | | 0 | | |
| 01326776 | | BTC[0], TRX[.000001] | | |
| 01326784 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 01326786 | | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINA-PERP[0], LUNC-PERP[0], SOL[0], USD[3040.09], USDT[0.00000001] | | |
| 01326791 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000002], USD[214.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01326796 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00013394] | | |
| 01326808 | | GODS[.06344], MTA[.9684], RAY[.971], TRX[.000001], USD[0.63], USDT[0.13861975] | | |
| 01326809 | | BNB[.00000001], ETH[0], GENE[0], GST[168], SOL[0.47225365], TRX[.001556], USDT[84.31534064] | | |
| 01326813 | Contingent, Disputed | TRX[.000032], USD[0.00], USDT[0.00036857] | | |
| 01326814 | | USD[0.00] | | |
| 01326818 | | BTC[0] | | |
| 01326820 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], REEF-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.64], XRP-PERP[0] | | |
| 01326825 | | USDT[0.00003746] | | |
| 01326827 | | ETH[0] | | |
| 01326831 | | ALICE[1], ATLAS[280], AXS[.1], BADGER[1.87], BTC[0.00150000], DRGN-PERP[0], ENJ[7.99848], GALA[80], LRC[15], LTC[0.00400000], MANA[12], PERP[2.8], POLIS[37.4], RAY[1.2157504], SAND[16], SHIT-PERP[0], SOL[.15480675], SPELL[1800], USD[0.64], USDT[0] | | |
| 01326838 | | NFT (330356960702937478/The Hill by FTX #13850)[1], NFT (378987421309014943/FTX EU - we are here! #47423)[1], NFT (461628159718343756/FTX EU - we are here! #47277)[1], NFT (468761782772135159/FTX EU - we are here! #47497)[1], SOL[.009], SOL-PERP[0], USD[0.18], USDT[0.00176780] | | |
| 01326840 | | USD[12.00] | | |
| 01326843 | | BTC[0], TRX[.000001] | | |
| 01326844 | | ETH[.00036838], ETHW[.00036838], USD[0.29] | | |
| 01326846 | | DOGE[.4591], DOGEBULL[.01828719], EOSBULL[5745.975], MATICBULL[4.54909], USD[0.17] | | |
| 01326859 | | BTC[0], TRX[.000004], USDT[0.00056852] | | |
| 01326863 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00964390], XLM-PERP[0] | | |
| 01326869 | | FTT[.00682955], NFT (293209322468728112/FTX EU - we are here! #202338)[1], NFT (335321302001229641/The Hill by FTX #20023)[1], NFT (366776500659974136/FTX EU - we are here! #202255)[1], NFT (435050414951777654/FTX EU - we are here! #202277)[1], USD[0.00] | | |
| 01326872 | Contingent, Disputed | USD[0.00031851] | | |
| 01326873 | | APE[1], AVAX[-0.10707080], BTC[-0.00008124], SOL[0.09996199], USD[0.22], USDT[1.99781130] | | |
| 01326875 | | BF_POINT[200], DOGE[0], EUR[0.00], SOL[0], USD[0.00] | Yes | |
| 01326876 | Contingent | BTC[0.00200266], BTC-PERP[0], ETH[0.00088027], ETH-PERP[0], ETHW[.00088027], FTT[1025.13454475], FTT-PERP[0], LUNA2[13.59737066], LUNA2_LOCKED[31.72719822], LUNC[2960856.09], OP-PERP[0], SOL-PERP[0], SRM[14.31106229], SRM_LOCKED[201.70017148], TRX[.003131], USD[0.18], USDT[1188.66526119] | | |
| 01326879 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], FLM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.01], XLM-PERP[0], ZIL-PERP[0] | | USD[0.01] |
| 01326882 | | BTC[0], CEL[0], ETH[2.76110607], ETHW[2.75994639], TRX[1] | Yes | |
| 01326886 | | TRX[.000003] | | |
| 01326888 | | BNB[.01], BTC-PERP[0], DOGE[.984755], DOGE-PERP[0], ETH[0], FTT[27.2929928], RAY[0.60869477], SRM[166.924095], TRX[0], USD[0.00], USDT[0] | | |
| 01326889 | | BNBBULL[0.01269758], DOGEBULL[0.00009474], USD[0.05] | | |
| 01326902 | | USD[0.00], USDT[0] | | |
| 01326913 | Contingent, Disputed | DOGE[127.20024268], USD[0.00] | | |
| 01326914 | | BTC[0], CEL[0], FTT[25.097545], USD[0.17], USDT[1.14799641] | | |
| 01326919 | | DOGE[.0848135], DOGE-PERP[0], USD[0.00] | | |
| 01326925 | | ETH[0], TRX[.000011], USDT[0.00001099] | | |
| 01326929 | | 1INCH-PERP[0], BTC[.4894], BTC-PERP[0], C88-PERP[0], DOT[100], FTM-PERP[0], LINA-PERP[0], LTC[6.36], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], STORJ-PERP[0], USD[0.87], USDT-PERP[0], XRP[1289.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01326932 | | TRX[.000001], USDT[10.94262002] | | |
| 01326935 | | ETH[0], FTT[0.01037911], GBP[0.00], USDT[0.00000204] | | |
| 01326936 | | USD[0.00] | | |
| 01326940 | | BNBBULL[0], USDT[0] | | |
| 01326941 | | TRX[.000003], USDT[0] | | |
| 01326942 | | BULL[0], MATICBULL[0.09942000], USD[0.43], USDT[-0.07155791] | | |
| 01326943 | | BNB[0.00000001], BNB-PERP[0], ETH-PERP[0], SOL[0], USDT[0] | | |
| 01326945 | | ETH[0], TRX[.51], USD[0.47], USDT[0.00484271] | | |
| 01326948 | | ALPHA-PERP[0], BCH-PERP[0], DENT-PERP[0], SOL-PERP[0], TRX[.000001], USD[95.38], USDT[0] | | |
| 01326950 | | BTC[0] | | |
| 01326953 | | BTC[.05] | | |
| 01326961 | | AAVE-PERP[0], ETH[0.00967698], MBS[.00955], NFT (453132762434374829/The Hill by FTX #24361)[1], NFT (496223505378331350/FTX Crypto Cup 2022 Key #7563)[1], SHIB-PERP[0], STG-PERP[0], TRX[.404747], USD[0.01], USDT[0.00000454] | | |
| 01326966 | | BTC[.00019986], BTC-2021092400], BTC-20211231[0], EUR[0.00], USD[0.86], USDT[.11036816] | | |
| 01326972 | | ATLAS[0], BOBA[2.90438443], BTC[0], CRO[0], ETH[0], LUA[0], OMG[0.40438443], POLIS[0], TONCOIN[0], TRX[0.00000300], USD[0.07] | | |
| 01326977 | | ETH[.00000001], NFT (469210839521897816/FTX EU - we are here! #113675)[1], NFT (492885434481853264/FTX EU - we are here! #113539)[1], NFT (570174082685968798/FTX EU - we are here! #113151)[1], TONCOIN[.051], TRX[.000002], USD[1.43], USDT[0] | | |
| 01326980 | Contingent, Disputed | USDT[0.00016444] | | |
| 01326981 | | ETH[.000278], ETHW[.000278], FTT[100], TRX[.000268], USD[0.01], USDT[446.76092370] | | |
| 01326985 | | BTC[0] | | |
| 01326986 | | ALGOBULL[2150517148.6], AVAX[.20858335], BNB[.00000001], BTC[0.00010661], BTC-PERP[0], ETH-PERP[0], MATICBULL[42.9914], SLP-PERP[0], SNX-PERP[0], THETABULL[.9998], USD[3.90], XTZ-PERP[0] | | |
| 01326988 | | ALPHA-PERP[0], BNB-PERP[0], BTC[.008], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[8], HT-PERP[0], LINA-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[150.83], USDT[1.25058043] | | |
| 01326994 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000001], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 01326997 | | BTC[0], TRX[.000001] | | |
| 01326999 | | BULL[1.23], COMPBULL[1000000], DOGEBULL[1343.04797605], SUSHIBULL[215080800], USD[0.64] | | |
| 01327002 | | ETH[0], TRX[.000003], USDT[.6465] | | |
| 01327004 | | BTC[0], TRX[0] | | |
| 01327018 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], EGLD-PERP[0], NEO-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01327022 | | BULL[0], MCB[3.84923], TRX[.000003], USD[15.73], USDT[83.81954860] | | |
| 01327025 | | ATLAS[5990.05380645], BTC[0], ETH[.96199492], ETHW[.96199492], FTM[4000.0275229], MATIC[820.359787], RSR[13708.35584565], SOL[57.33399938], USD[0.00], USDT[0.00000101] | | |
| 01327027 | | DOGEBULL[0.09183347] | | |
| 01327037 | | AMC[1.9986], TRX[.00001], USD[15.40], USDT[0] | | |
| 01327042 | | TRX[.000002], USDT[0.00020815] | | |
| 01327043 | | ADA-PERP[-42], ALGO-PERP[-44], ALICE-PERP[-6.50000000], ALPHA-PERP[0], AR-PERP[-1.3], ATOM-PERP[34], AUDIO-PERP[35.9], AVAX-PERP[-0.4], AXS-PERP[0], BAND-PERP[0], BCH-PERP[-0.107], BNB-PERP[-0.09999999], BNT-PERP[0], BTC-PERP[-0.00190000], CAKE-PERP[-4.7], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[-111], DENT-PERP[-13300], DOGE-PERP[862], EGLD-PERP[-0.26], ENJ-PERP[26], EOS-PERP[17.1], ETC-PERP[-0.90000000], ETH-PERP[0.01299999], FIL-PERP[-1.99999999], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[-205], HNT-PERP[-1.6], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[53], KAVA-PERP[0], KNC-PERP[10.2], LINA-PERP[0], LINK-PERP[-2.6], LRC-PERP[-0.33], MANA-PERP[-17], MATIC-PERP[-35], MKR-PERP[-0.019], MTL-PERP[0], NEAR-PERP[3.5], NEO-PERP[-8.1], ONE-PERP[-330], ONT-PERP[-60], PERP-PERP[60], PUNDIX-PERP[-41], QTUM-PERP[-4.8], RAMP-PERP[0], SAND-PERP[-13], SC-PERP[0], SHIB-PERP[0], SKL-PERP[-152], SNX-PERP[0], SOL-PERP[0], STMX-PERP[2000], STORJ-PERP[-40], SXP-PERP[0], THETA-PERP[13.1], TLM-PERP[0], TOMO-PERP[30.7], TRX[.000006], TRX-PERP[675], USD[690.18], USDT[0.81011819], VET-PERP[-1046], WAVES-PERP[-0.5], XEM-PERP[-397], XLM-PERP[-179], XMR-PERP[17], XRP-PERP[-477], XTZ-PERP[12.131], ZIL-PERP[-330], ZRX-PERP[-56] | | |
| 01327050 | | BTC[0.00009388], BTC-20210924[0], BTC-PERP[0], EUR[0.22], FTM-PERP[0], FTT[.00000001], LTC[0], USD[0.01], USDT[0.00000002] | | |
| 01327052 | | ATLAS[199.962], FTM[9.9981], SHIT-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[400.63172255] | | |
| 01327053 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01412881], LUNA2_LOCKED[0.03296724], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00818], TRX-PERP[0], USD[0.88], USDT[0.30314639], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01327060 | | ALGOBULL[137427.74810078], ATOMBULL[.04072], BNBBULL[0], EOSBULL[0], MATICBEAR2021[48.453], MATICBULL[106.4582935], SHIB[40762.16079673], SUSHIBEAR[995250], SUSHIBULL[50773.06], SXPBEAR[1000000], SXPBULL[742.21017636], TRX[0.23000000], TRXBULL[0], USD[0.05], VETBEAR[4129], VETBULL[.36624405], XRPBULL[64.06000108] | | |
| 01327062 | | BNBBULL[0.25009017], TRX[.000003], USDT[39.24545327] | | |
| 01327063 | | ATOMBULL[19], TRX[.000002], USD[0.00], USDT[0.51798922] | | |
| 01327065 | | FTT[0.08818076], MNGO[6.7672], USD[63], USDT[0] | | |
| 01327066 | | BNBBULL[.00004527], TRX[.000003], USDT[31.70436855] | | |
| 01327079 | | TRX[.000003] | | |
| 01327081 | | ETH[0], TRX[.000002] | | |
| 01327084 | Contingent | AKRO[5], BAO[27], BF_POINT[200], BTC[.02486085], DENT[3], ETH[.25557358], ETHW[.20971279], EUR[0.00], KIN[22], LUNA2[0.18234114], LUNA2_LOCKED[0.42485422], LUNC[30.50083308], SOL[10.04496631], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01327086 | | DOGE[4672.11213], KIN[1], LTC[32.34776335], LTC-PERP[0], USD[8199.81], USDT[.009867], XRP[43501.735] | | |
| 01327096 | Contingent, Disputed | NFT (493717050090333972/FTX AU - we are here! #21209)[1] | | |
| 01327100 | Contingent | 1INCH[0], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], CONV-PERP[0], CQT[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HGET[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], UNI[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01327103 | | TRX[.000777], USD[0.00], USDT[.364598] | | |
| 01327109 | | APT[0], ATOM[0], BNB[0.00000001], BTC[0], ETH[0], HT[0], LTC[0], MATIC[0.00000001], SOL[0], TRX[0], TRYB[0], USD[0.25], USDT[0.00000001] | | |
| 01327112 | | BTC[0], TRX[.000001] | | |
| 01327118 | | BTC[0], TRX[.000006] | | |
| 01327120 | Contingent, Disputed | USDT[0.00015986] | | |
| 01327123 | | BTC[0], RUNE[34.1], USD[0.09] | | |
| 01327128 | | ADABULL[0.01865693], ALGOBULL[499650], ASDBULL[1.39902], BALBULL[11.39672], BCHBULL[21.9956], BNBBULL[.01029794], BULLSHIT[.0339932], COMPBULL[.529629], DOGEBULL[.03087837], DRGNBULL[.1019286], ETCBULL[.3288257], ETHBULL[.05136402], GRTBULL[1.59888], HTBULL[.3577494], KNCBULL[1.109223], LINKBULL[.659538], LTCBULL[10.69786], MATICBULL[1.069786], OKBBULL[1.0349755], TRX[.000003], USD[0.07], USDT[0.00000001], VETBULL[.179874] | | |
| 01327129 | | BTC[0] | | |
| 01327135 | | FTT[25.64167171], USDT[1411.61305127] | | |
| 01327136 | | FTT[117.377694], USD[0.53] | | |
| 01327141 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.09402352], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01327147 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[1.33504840], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01327148 | | USDT[.035905] | | |
| 01327151 | Contingent | ADA-PERP[0], ALICE[34.99903], APE-PERP[0], BTC[0], BTC-PERP[0], CHZ[100], CRO[349.9321], CRV[64.98324], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[4.999], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[3], JASMY-PERP[0], KSM-PERP[0], LINK[10], LINK-PERP[0], LUNA2[0.55118177], LUNA2_LOCKED[1.28609080], LUNC[12020.00391672], LUNC-PERP[0], MATIC[49.99], MATIC-PERP[0], NEAR-PERP[0], REEF[2119.576], RUNE-PERP[0], RVN-PERP[0], SAND[40], SKL[1149.8254], SKL-PERP[0], SLP[409.918], SNX[5.9988], STORJ[15], SUSHI[19.99709], THETA-PERP[0], TRX[1545.8448], USD[55.12], USDT[0], VET-PERP[0], XRP[200], XRP-PERP[0], ZRX[44.991] | | |
| 01327152 | | GME[.0045716], USD[0.00], USDT[0] | | |
| 01327155 | | 1INCH[0], AAVE[.0099838], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BRZ[.00807902], BTC[0.00420210], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0.02394224], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], LDO[.99964], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], TRX[.000006], USD[23.41], USDT[0.00000001] | | |
| 01327157 | | AXS-PERP[0], CLV-PERP[0], FTT[.09496], TRX[.000002], USD[0.00] | | |
| 01327161 | | APE-0930[0], APE-PERP[0], AVAX-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.34360888], LUNC-PERP[0], PEOPLE-PERP[0], TRX[.000029], USD[44.19], USDT[0.07020000] | | |
| 01327162 | | AXS[0], ETH[0] | | |
| 01327165 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.13], USDT[2.99863446], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01327168 | | BNB[0.00000001], BTC-20210625[0], BTC-PERP[0], DOGE[600.92237903], DOGE-PERP[0], ETH[0.00184280], ETHW[0], FTT[0], USD[-0.88], XRP-PERP[0] | | |
| 01327171 | | BTC[0] | | |
| 01327173 | | AUDIO[929.894], DYDX[154.4], MNGO[6869.8], POLIS[131.8], RAY[118.80648121], SUSHI[6.55427670], USD[1044.03], USDT[1293.23601583] | | |
| 01327174 | | USDT[2.01495530] | | |
| 01327177 | | BAO[1], KIN[2123140.13053078], SHIB[12.08694073], USD[0.00] | | |
| 01327186 | | BTC[0] | | |
| 01327189 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 01327192 | | ADA-PERP[0], DOGE-PERP[13], USD[8.29] | | |
| 01327193 | | BTC[0] | | |
| 01327203 | | KIN[1320000], MANA[872.83413], TRX[24821.28306], USD[1.94] | | |
| 01327206 | | BTC[0.00000001], DOGE[0], EUR[0.00], FTT[0.17420844], JST[0], TRX[0.00000001], USD[0.00], USDT[0.00000003] | | |
| 01327212 | | CAKE-PERP[0], CREAM-PERP[0], USD[0.00] | | |
| 01327214 | | BTC[0] | | |
| 01327215 | Contingent | ALGOBULL[86001880.3], ATOMBULL[.94949], DRGNBEAR[96.6085], LINKBULL[.005122], LUNA2[0.39650000], LUNA2_LOCKED[0.92516666], LUNC[86338.71], MATICBEAR2021[.83314], MATICBULL[.3], SHIB[1400000], SOS[106300000], SUSHIBULL[5357000], SXPBULL[30040.30508], TOMOBULL[70], TRX[.000001], USD[0.00], USDT[0], XTZBULL[.41980], ZECBULL[.0559105] | | |
| 01327221 | | BTC[0], TRX[0], USDT[0] | | |
| 01327224 | | AKRO[1], BAO[4], BTC[.00000001], DENT[1], KIN[134.4058046], RSR[.02883254], RUNE[13.58409945], SGD[52.03], USD[0.02] | | |
| 01327225 | | BNB[1.09961509], BTC[.0422207], CEL[222.15701249], ETH[.29471761], ETHW[.29452662], FIDA[1.0353164], FTT[1.32727354], HOLY[1.07256587], LTC[5.42845766], RSR[1], SECO[1.0678265], SHIB[19742069.39829558], SOL[10.72333963], UBXT[2], USD[623.92], USDT[307.37155618] | Yes | |
| 01327226 | | LTC[0] | | |
| 01327227 | | BTC[0], LTC[0.00631647], MATIC[0], TRX[0] | | |
| 01327234 | | BNB[0], BTC[0], CHZ[1], ETH[0], EUR[0.00], USD[0] | Yes | |
| 01327241 | | BTC[.00000073], ETH-PERP[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 01327245 | | BTC[3.19995263], ETH[4.82284522], ETHW[4.82284522], EUR[0.00] | | |
| 01327247 | | ETH[0], TRX[.000005] | | |
| 01327248 | | BTC[0] | | |
| 01327259 | | SHIT-PERP[0], USD[0.08], USDT[0] | | |
| 01327260 | | ATLAS[0], BTC[0], DAI[.04791418], ETH[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01327264 | Contingent, Disputed | USDT[.00015711] | | |
| 01327267 | | FTT[0.00397394], USD[0.00], USDT[0] | | |
| 01327276 | | EOSBULL[319.786], LTCBULL[21.09578], SUSHIBULL[789.447], TRX[.481102], TRXBULL[4.9965], USD[7.41] | | |
| 01327277 | | AMC[.01562], APE[0.00970798], APE-PERP[0], ETH[.00000001], USD[1.86], USDT[0.68517645] | | |
| 01327280 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01327282 | | ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSD[0.00], VET-PERP[0] | | |
| 01327284 | | MATIC[0.00000004], TRX[.000001] | | |
| 01327286 | | BTC[0] | | |
| 01327289 | | NFT (311602004576480375/FTX EU - we are here! #262873)[1], NFT (455506537596623350/FTX EU - we are here! #262856)[1], NFT (493111393209984397/FTX EU - we are here! #262790)[1] | | |
| 01327290 | | SHIT-PERP[0], TRX[.000002], USD[0.20], USDT[0] | | |
| 01327295 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[1334.87], BNB-PERP[0], BTC-MOVE-20210814[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BULL[0.00070803], DOGEBEAR2021[.033428], DOGEBULL[.0000014], DYDX-PERP[115.4], ETH[.000119], ETHBULL[.0150172], ETH-PERP[0], ETHW[0.00011900], FTT[.09069996], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATICBEAR2021[.887558], MATICBULL[1908.93086], MATIC-PERP[0], NEAR-PERP[0], SAND[.7766], SAND-PERP[0], SOL-PERP[2.87], TRX[.000001], USD[31507.58], WAVES-PERP[0] | | |
| 01327297 | | USDT[0] | | |
| 01327300 | | GBP[0.00] | | |
| 01327304 | | USDT[0] | | |
| 01327310 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.38685480], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GME[.119916], LINK[.02191645], NVDA-0930[0], USD[0.66], XRP-PERP[0] | | |
| 01327313 | | USDT[0] | | |
| 01327321 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[40], BNB-PERP[0], BTC[0.50000000], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[271.47072557], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[184.708524], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[10000], MATIC-PERP[0], OMF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1180.30733538], SRM_LOCKED[34.64571026], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[23465.86], USDT[7546.98291861], ZRX-PERP[0] | | |
| 01327325 | | ASD[0], BAND[0], BAO[5], BAT[0], BCH[0], BTC[0], DENT[2], DODO[0], DOGE[0], EUR[0.00], KIN[3], SRM[0], USDT[0] | | |
| 01327327 | | USDT[0.00000005] | | |
| 01327329 | | ETH[.00000001], ETHW[.00000001], USD[0.00], USDT[0], XRP[.374535] | | |
| 01327330 | | ATOM[0], BNB[0], ETH[0], OKB[0], SOL[0], TRX[0.00000001], USDT[0] | | |
| 01327334 | | BTC[.00000003], EUR[0.00], SHIB[1813351.30934404], USD[0.00] | Yes | |
| 01327336 | | ETH[0], TRX[.000001] | | |
| 01327339 | | TRX[.000001] | | |
| 01327341 | | FTT[0.01131626], RSR[15346.946], USD[0.42] | | |
| 01327342 | | BTC[0.00000921], USD[0.00], USDT[0] | | |
| 01327349 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], POLIS[128], SHIT-PERP[0], USD[0.20], USDT[0] | | |
| 01327351 | | 0 | | |
| 01327354 | | TRX[.000001] | | |
| 01327355 | | EUR[0.22] | | |
| 01327356 | | GOG[109], USD[0.97] | | |
| 01327358 | | AVAX[0], FTT[0.00946867], SOL[0], USD[0.10], USDT[0] | | |
| 01327360 | | TRX[.000004] | | |
| 01327362 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01327366 | | AMPL[1.96833359], BTC[0], DEFI-PERP[0], DRGN-PERP[0], FTT[0.00841634], LTC[0], MID-PERP[0], SHIT-PERP[0], USD[1.20], USDT[0] | | |
| 01327368 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[380], ATOM[6.983879], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[.0772], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.89], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[156.9725878], FTM-PERP[0], FTT[0.03616146], FTT-PERP[0], GRT[84.985159], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.8739], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE[7.4986905], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[2199.61588], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[186], TRX[.500802], TRX-PERP[0], UNI-PERP[0], USD[-913.73], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01327375 | Contingent, Disputed | USDT[0.00026841] | | |
| 01327376 | | TRX[.000011], USDT[0.00034826] | | |
| 01327381 | | CEL[.0801], USD[0.06], USDT[.005796] | | |
| 01327391 | | USD[0.06] | | |
| 01327393 | | BNBBULL[0.00009472], BNB-PERP[0], BTC-PERP[0], BULL[0.00000220], CRV-PERP[0], DOGE-PERP[0], USD[0.01], USDT[0] | | |
| 01327398 | | TRX[.000002] | | |
| 01327400 | | BTC[.00009998], BTC-PERP[0], ETH[.004999], ETHW[.004999], FTT[.06462707], USD[0.00] | | |
| 01327401 | | BNB[0], BULL[0], USD[0.00] | | |
| 01327408 | | 0 | | |
| 01327410 | | BNBBULL[0.00769487], USDT[0.02096594] | | |
| 01327414 | | AMC[0], GBP[0.00], USD[0.00] | | |
| 01327419 | | AMC[.04518415], AMC-20210625[0], COPE[.9769], STARS[12], USD[1.16], USDT[0] | | |
| 01327421 | | TRX[.000004], USDT[139] | | |
| 01327425 | | BTC[0], BTC-PERP[0], LUA[.08352], TRX[.000036], USD[-0.01], USDT[0.14421680] | | |
| 01327426 | | DOGEBULL[.47020594], USD[0.17], USDT[0] | | |
| 01327429 | | USDT[.184444] | | |
| 01327435 | | BRZ[.00000132], SHIT-PERP[0], USD[0.88], USDT[0] | | |
| 01327436 | | ADA-PERP[0], TRX[.000004], USD[1.88], USDT[0] | | |
| 01327441 | | BNB[.00000001], ETH[0], HT[0], MATIC[0.66345043], NFT (291209585679727780/FTX EU - we are here! #2681)[1], NFT (370753227413750304/FTX EU - we are here! #3091)[1], NFT (440652541738976893/FTX EU - we are here! #3235)[1], SOL[0], TRX[0], USDT[0.00000485] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01327442 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.13994238], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[-0.01688723], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.81], XMR-PERP[0], XRP-PERP[0] | | |
| 01327445 | | BNBBEAR[4996500], BSVBEAR[9962], DOGEHEDGE[1.9986], ETHBEAR[79920], GRTBULL[.9993], LTCBULL[2.9994], MATIC-PERP[0], SUSHIBULL[3397.77], SXPBULL[49.965], TOMOBULL[1199.16], TRX-PERP[0], USD[0.07] | | |
| 01327446 | | USD[0.35] | | |
| 01327447 | | BTC[0], TRX[.000004] | | |
| 01327448 | | 0 | | |
| 01327454 | | BTC[0] | | |
| 01327455 | | ETCBULL[4.198157], ETH[.000408], ETHW[.000408], TRX[.000051], USD[-0.02, USDT[0.43777500], XRPBULL[8364.37619125] | | |
| 01327457 | | DENT[1], KIN[2], USD[0.00] | Yes | |
| 01327458 | Contingent, Disputed | ADA-PERP[0], APT[.11547859], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ[49.964], CHZ-PERP[280], CRO[39.982], DENT[4099.18], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.03099211], HMT[31.9984], LUNC-PERP[0], MNGO[139.972], POLIS-PERP[0], SAND-PERP[0], SOL[.05], SOL-PERP[0], TRX[.000002], USD[115.44], USDT[0.00000001] | | |
| 01327460 | | SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 01327465 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], POLIS[2], SHIT-PERP[0], USD[0.46] | | |
| 01327469 | | AKRO[4], BAO[4], BNB[0], CAD[0.00], DENT[2], KIN[4], MTA[.00000229], SHIB[784.12833168], TRX[2], UBXT[1] | Yes | |
| 01327471 | | ATLAS[1029.794], CRV[24.63214223], FTT[0.09108505], POLIS[19.4961], SNX[0], USD[0.00] | | |
| 01327473 | | SHIT-PERP[0], USD[0.00] | | |
| 01327479 | | BTC[0], TRX[.000001] | | |
| 01327480 | | DOGE[.9488], SXPBULL[4.859], TOMOBEAR2021[.5626059], USD[0.02], USDT[0] | | |
| 01327481 | | USDT[10] | | |
| 01327483 | Contingent | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], LINK[-0.00005633], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09438927], LUNA2_LOCKED[0.22024164], LUNC[20553.463732], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.23], USDT[3.66906002], VET-PERP[0], XRP-PERP[0] | | |
| 01327484 | | BTC[0], DOGE[0], ETH[0] | | |
| 01327489 | | AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08655172], FTT-PERP[0], KIN-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[106087.327], SPELL-PERP[0], USD[8.18], USDT[0.00000001], XTZ-PERP[0] | | |
| 01327490 | | TRX[.000004], USDT[1.50605169] | | |
| 01327493 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01327499 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00004974], ETH-PERP[0], ETHW[0.00080700], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00411063], LUNA2_LOCKED[0.00959148], LUNC[11.2282934], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01327503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021231[0], ATOM-PERP[0], AVAX-2021094[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBEAR[993000], BNB-PERP[0], BOBA-PERP[0], BSV-1230[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0325[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[3], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0624[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[98311.74393792], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021094[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL[81.25], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00001437], SUSHIBULL[13], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00027602], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[-3.55], USDT[4.10218229], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01327506 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01327507 | | APE[.02686108], ETH[.0009954], ETHW[.005], FTT[.09916], GBP[0.43], SOL[0.00238050], USD[18.56] | | |
| 01327511 | | BTC[0] | | |
| 01327512 | | ETH[0], TRX[.000777], USDT[0.00001395] | | |
| 01327513 | | AAVE[0.00006597], AAVE-PERP[0], ADA-PERP[0], ATLAS[20], BCH[0.00005688], BRZ[1.01328448], BTC[0.00000026], BTC-PERP[0], COPE[1], DASH-PERP[0], ETH[0.00000730], ETH-PERP[0], ETHW[0.00000726], JASMY-PERP[0], KIN[20000], LINK[0.00362090], LINK-PERP[0], LTC[0.01797546], LTC-PERP[0], RAY-PERP[0], SOL[0.01042757], TRX[0.11019639], USD[4.09], USDT[0.00226482], VET-PERP[10] | | AAVE[.000064], BCH[.000053], ETH[.000007], LINK[.000357], LTC[.000622], SOL[.01032], TRX[.109101] |
| 01327516 | | ATLAS[0], TRX[.00005], USD[0.00], USDT[0] | | |
| 01327519 | | DOGE[0], ETH[0], SHIB[0], TRX[0] | | |
| 01327521 | Contingent | AXS[0], BNB[0], BNT[0], BTC[0.00394417], BTC-PERP[0], DAI[0], EUR[0.00], FTT[.0618646], GRT[0], HBAR-PERP[15], RAY[0], RUNE[0], SOL[0], SRM[.00769473], SRM_LOCKED[.49389877], USD[0.00], USDT[0], XRP[0] | | |
| 01327522 | | BTC[0], TRX[.000066] | | |
| 01327523 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], MATIC[0], SOL[0], USD[1.00], USDT[0] | | |
| 01327531 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MKR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01327532 | | AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], USD[5.29], USDT[0], XTZ-PERP[0] | | |
| 01327537 | | KIN[.00000001] | | |
| 01327539 | | AMC[.05017], DOGE[.1198], DOGE-20210625[0], DOGE-PERP[0], TRX[.00001], USD[0.30], USDT[0] | | |
| 01327540 | | BNB[0], BTC[0.38424354], LINK[15.096454], SRM[.98236], TRX[.000018], USDT[3.47268458] | | |
| 01327541 | | APE[0.10004775], BULL[0.20632285], ETH[0], SOL[0], SUN[.00000001], USDT[0.00000355] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01327543 | | GBP[0.00], IMX[33.43428939], POLIS[1.19453088], USD[0.00] | | |
| 01327553 | | ETH[0], USD[0.76], USDT[.05112] | | |
| 01327559 | | USD[0.00] | | |
| 01327563 | | AMC[0], BAO[1], BB[0], BNB[0.18432289], KIN[2], SECO[0.00012047], TSLA[.57690208], TSLAPRE[0], UBXT[1] | Yes | |
| 01327565 | | FTT[0.02211408], USDT[0.00000019] | | |
| 01327575 | | SOL[.39902], USDT[44.570987] | | |
| 01327585 | | BTC[.00022161], USD[0.00] | | |
| 01327586 | | ATOM[8.3], BTC-PERP[0], USD[0.31] | | |
| 01327599 | | ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], FIDA-PERP[0], REN-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01327607 | Contingent | ADA-PERP[-.25], ALGO-PERP[1289], APE-PERP[0], ATOM-PERP[67.69999999], AVAX-PERP[445.40000000], AXS-PERP[-97.89999999], BCH-PERP[-29.99899999], BNB[1], BNB-PERP[0], BTC[0.00023847], BTC-0325[0], BTC-0331[-0.88479999], BTC-0624[0], BTC-0930[0], BTC-1230[-1.50000000], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[19143], CRO-PERP[20040], CRV-PERP[310], DOGE-PERP[49782], DOT-PERP[399.99999999], DYDX-PERP[706.20000000], EOS-PERP[0], ETC-PERP[0], ETH[.05311706], ETH-0325[0], ETH-0331[2.82500000], ETH-0624[0], ETH-0930[0], ETH-1230[-8.39999999], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-0.73700000], ETHW[.07570594], FIL-PERP[-143.2], FTM-PERP[20607], FTT[2210], FTT-PERP[-129.50000000], GALA-PERP[27000], GMT-PERP[214], ICP-PERP[0], LINK-PERP[467.70000000], LRC-PERP[-7665], LTC-PERP[50], LUNC-PERP[0], MANA-PERP[19203], MATIC-PERP[7372], NEAR-PERP[300], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-1230[0], OMG-20211231[0], OMG-PERP[-170.20000000], PEOPLE-PERP[0], RAY-PERP[7906], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[70000000], SLP-PERP[89990], SOL-0325[0], SOL-0624[0], SOL-PERP[-119.16999999], SRM[18.10875654], SRM_LOCKED[242.65124346], SRM-PERP[-1593], SUSHI-PERP[700], THETA-PERP[-1299.99999999], TRX[.000063], USDT[101990.00783797], VET-PERP[85365], XRP-PERP[0], XTZ-PERP[942.92600000] | | |
| 01327610 | | USD[25.00] | | |
| 01327616 | | BCH[0], CAD[0.00], ETH[0], USD[0.00] | | |
| 01327618 | | BTC[0] | | |
| 01327623 | | 0 | | |
| 01327626 | | BTC[0], TRX[.000002] | | |
| 01327638 | | ETH[0], FTT[0.07512072], LINKBULL[84.8], MNGO[2790], USD[0.00], USDT[0] | | |
| 01327663 | | TRX[0], USDT[0] | | |
| 01327673 | | FTT[.00553394], USD[0.00], USDT[0.00000001] | | |
| 01327675 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02550987], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000057], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01327694 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092279], ETH-PERP[0], ETHW[1.06574322], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.40469023], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2], SOL-PERP[-19.43], SPELL-PERP[0], SRM[0.00705856], SRM_LOCKED[1491921], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[471.89], USDT[2160.20934656], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01327697 | | TRX[.000001] | | |
| 01327718 | | USD[0.00], USDT[0.00000001] | | |
| 01327722 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0.14624872], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[91135.17], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YGG[.97253931] | | |
| 01327732 | | NFT[399409363638402146/FTX EU - we are here! #282190][1], NFT[444098012791874952/FTX EU - we are here! #282193][1] | | |
| 01327735 | | BTC[0], TRX[.000001] | | |
| 01327743 | | BTC[0], ETH[.00098974], ETHW[.0009874], TRX[.000011], USDT[2.61310000] | | |
| 01327760 | | NFT[314062028925632960/FTX EU - we are here! #190211][1], NFT[423732270094587512/FTX EU - we are here! #190592][1], NFT[451113835295342377/FTX EU - we are here! #190437][1] | | |
| 01327762 | | 1INCH[0.89099907], BTC[0.04523025], BTC-PERP[0], ETH-PERP[0], FTT[25.61677628], OKB[0], USD[0.00], USDT[0.00016188] | | |
| 01327764 | | ETH[0], MATIC[0], USD[4.94] | | |
| 01327774 | | USD[0.00] | | |
| 01327785 | | ETH[0], TRX[0.00000100] | | |
| 01327796 | | ETH[0] | | |
| 01327797 | | AKRO[1], BAO[5], BTC[0], ETH[0.00001008], ETHW[0.00001008], EUR[0.00], KIN[3], USD[0.00], USDT[0.00017988] | Yes | |
| 01327800 | | 0 | | |
| 01327801 | | BNBBULL[0.00000001], FTT[0], GRTBULL[0], MATICBEAR2021[0.00000001], MATICBULL[0], SUSHIBEAR[981380], SUSHIBULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01327804 | | BTC[0] | | |
| 01327807 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AR-PERP[0], BTC[0.00000025], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01327812 | | BTC[0] | | |
| 01327821 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], CEL-PERP[0], DOGE-PERP[10686], DYDX-PERP[0], FLOW-PERP[267.52], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], KSHIB-PERP[61936], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB-PERP[59300000], SOL-PERP[0], USD[-7400.76], USDT[8858.50575344], USTC-PERP[0], ZIL-PERP[0] | | |
| 01327822 | | AAPL[.29979], NFLX[.09993], TRX[.000003], USD[4.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01327827 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAD[0.56], CEL-PERP[0], COMP-PERP[0], DAI[.0051], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[-2], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.002], LUNC-PERP[0], MATIC-PERP[-2000], MKR-PERP[0], OP-PERP[0], PAXG[1], PERP-PERP[0], RNDR-PERP[0], ROOK[.00084313], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[-80], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[9545.07], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII.0004704], YFI-PERP[0] | | |
| 01327832 | | BTC[0] | | |
| 01327833 | | FTT[0.54515748], USD[0.00] | | |
| 01327837 | | NFT (357264271494349221/FTX AU - we are here! #37462)[1], NFT (367623020664198801/FTX AU - we are here! #25828)[1], NFT (392441297075321089/FTX EU - we are here! #103597)[1], NFT (549025057354787207/FTX EU - we are here! #103469)[1], TRX[.000005], USD[0.00], USDT[0] | | |
| 01327842 | | 0 | | |
| 01327844 | | ETH[0.00227269], ETHW[0.00227269], TRX[.000001], USD[0.00], USDT[9], XRP[1.75363] | | |
| 01327845 | | TRX[.000002] | | |
| 01327846 | | BNB[0] | | |
| 01327849 | | BULL[0.00107924], DOGEBULL[.00669531], EOSBULL[1419.006], MATICBULL[2.218446], THETABULL[.02518236], TOMOBULL[99430.35], TRX[.000005], USD[0.17], USDT[0.00000001] | | |
| 01327851 | | BTC[0] | | |
| 01327908 | | EUR[0.00] | | |
| 01327913 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[3.29394474], ETHBULL[0], ETH-PERP[0], ETHW[2.818], EUR[0.00], FTT[.0000001], FTT-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.32], USDT[702.66295329] | | |
| 01327920 | | BTC-PERP[0], USD[0.00] | | |
| 01327930 | | CAD[0.00], USD[0.00], XRP[.48804395] | Yes | |
| 01327940 | | BTC[0.00100000], BTC-PERP[0], CAKE-PERP[0], CRO[30], DOT-PERP[0], ETH[.014], ETH-PERP[0], ETHW[.014], POLIS[2.5], SAND-PERP[0], SOL-PERP[0], TRX[0.00000333], USD[14.19], USDT[426.63551552] | | TRX[.000002] |
| 01327943 | | KIN[.00000001] | | |
| 01327945 | | AMC[.0902], USD[1.33] | | |
| 01327966 | | ETH[0] | | |
| 01327973 | | CEL[.01452], ETH[.000772], ETHW[.000772], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000198], USD[0.00], USDT[0] | | |
| 01327988 | | TRX[.000123] | | |
| 01327995 | | BAO[264933.5], ETHBULL[0.00007363], FTT[2], SUN[1930.639], TRX[.000002], USD[60.51], USDT[9.98915166] | | |
| 01327998 | | LTC[0], USD[0.00], USDT[0.00000083], XAUTBULL[0] | | |
| 01328007 | | BTC[0], SOL[6.0592286], TRX[.000074], USD[0.00], USDT[1052.03254723] | | |
| 01328011 | | BTC[0], USD[0.03] | | |
| 01328015 | Contingent, Disputed | USDT[0.00019789] | | |
| 01328027 | | ATLAS[579.8898], USD[1.51], USDT[.0002] | | |
| 01328029 | | BTC[0] | | |
| 01328031 | | BNBBEAR[295398.63134470], ETCBEAR[0], TRX[0] | | |
| 01328032 | | BNB[0], ETH[.00000001], FIDA[0], RUNE[12.962], SOL[0], USD[0.00], USDT[0] | | |
| 01328036 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 01328037 | | ALT-PERP[0], AVAX[0.00492105], BTC[0], BTC-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 01328039 | | 0 | | |
| 01328044 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.04] | | |
| 01328048 | | TRX[.000004], USDT[10.94172191] | | |
| 01328049 | | AKRO[1], BAO[4], BF_POINT[200], BTC[.00001395], ETH[.00002224], ETHW[.00002224], EUR[0.07], KIN[5], RSR[1], SHIB[98.47838154], TRX[.00166319] | Yes | |
| 01328056 | | ADA-20210924[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB[.0054341], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[-0.00596825], ETH-PERP[0], ETHW[-0.00592494], FTT[0.0854327], LINK[.0688545], LINK-PERP[0], MATIC[0], MATIC-PERP[0], PAXG-PERP[0], SNX[.08630605], SNX-PERP[0], SOL[-0.34396791], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP[.0631457], UNI[.075775], UNI-PERP[0], USD[28.82], USDT[2.33259560] | | |
| 01328059 | Contingent | AAVE[3.00988757], AVAX[5.099696], BTC[0.00350416], BTC-PERP[0], CRO[249], DOGE[25], DOGE-PERP[0], ENJ-PERP[0], ETH[.058], ETHW[.058], FTM[600.9629557], FTT[2.09981], LUNA2[1.44492870], LUNA2_LOCKED[3.37150032], LUNC[314636.26849981], LUNC-PERP[0], MATIC[10], MBS[9.9962], RAY[12.09082438], SHIB[8899924], SOL[24.02939315], SOL-PERP[0], SRM[52.04349581], SRM_LOCKED[79652937], STEP[10000.60703602S], STEP-PERP[0], USD[0.08], USDT[0], XRP[56.98886] | | |
| 01328060 | | BTC[0] | | |
| 01328071 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[.0006203], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI[.01082589], SUSHIBEAR[0], SUSHI-PERP[0], USD[0.48] | | |
| 01328075 | Contingent, Disputed | USDT[0.00008622] | | |
| 01328076 | | 0 | | |
| 01328077 | Contingent | BOBA[.03333333], BOBA_LOCKED[91666.66666667], ETH[.38069961], TRX[.000002], USD[3.11], USDT[0.00000452] | | |
| 01328079 | | BNB[0] | | |
| 01328080 | | USDT[0] | | |
| 01328081 | | 0 | | |
| 01328083 | | LTCBULL[8.39840657], SXPBULL[125.97606], TRX[.000004], USD[0.04], USDT[0] | | |
| 01328084 | | USD[0.00] | | |
| 01328087 | | AAVE-PERP[0], ATLAS[3919.865], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], MNGO[50], POLIS[50.9964], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000005], USD[0.32], USDT[0.00000002] | | |
| 01328088 | | ATLAS[630], POLIS[13.7], USD[0.39], USDT[0] | | |
| 01328090 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 01328091 | | USD[0.01], XRP[52.87810582] | | |
| 01328106 | | AKRO[1], AUDIO[.00013584], BAO[7], ETH[0], KIN[4], USD[0.00], USDT[0], XRP[0.00015753] | Yes | |
| 01328149 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01328161 | | ALGOBULL[3070000], ALTBULL[.000335], BTC-PERP[0], SHIB[396632.010394], SUSHIBULL[111678.777], USD[0.58], USDT[0] | | |
| 01328166 | | AMPL[0], COMP[0], USD[0.00], USDT[0.00000001] | | |
| 01328196 | | ETH[0], USD[-0.03], USDT[.03796] | | |
| 01328256 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[10174.01], VET-PERP[0] | | |
| 01328271 | | TRX[.000004] | | |
| 01328287 | | BTC[.00153741], USDT[41.24634560] | | |
| 01328308 | | KIN[1], USD[0.00] | | |
| 01328312 | | USDT[0] | | |
| 01328340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], LINC-PERP[0], RSR-PERP[0], SC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.01530534], WAVES-PERP[0], XEM-PERP[0] | | |
| 01328342 | | EGLD-PERP[0], ETH-20210924[0], EUR[0.00], FLOW-PERP[0], SC-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], UNI-20210924[0], USD[0.00] | | |
| 01328359 | | KIN[.00000001], USD[0.00] | | |
| 01328394 | | BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000004] | | |
| 01328400 | | AGLD[35.35925468], AKRO[3], BAO[13], BTC[.00507774], CREAM[.30432913], DENT[3], EDEN[77.88890947], EMB[46.84820389], FTM[.00020746], KIN[18], KNC[.00017922], LOOKS[11.59752731], MER[23.62509636], RSR[1], TRX[5], UBXT[3], USD[0.00] | Yes | |
| 01328413 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 01328414 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-20211231[0], BRZ[0], BRZ-PERP[0], BTC[.00000001], BTC-20210924[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 01328421 | | EGLD-PERP[0], ETH-PERP[0], EUR[0.01], FTT[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 01328441 | Contingent | AKRO[1], BTC[0], CQT[0], ETH[0], GBP[0.00], LINK[0], LTC[0], LUNA2[1.51131432], LUNA2_LOCKED[3.40142869], LUNC[0], USD[0.00], XRP[0.00000001] | Yes | |
| 01328451 | | FTT[0], SLP-PERP[0], USD[0.00], USDT[0], XRP[-0.00000001] | | |
| 01328452 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01328498 | | USD[2.92] | | |
| 01328513 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00023435], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (444905051934267938/FTX AU - we are here! #67581)[1], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TRX[0], USD[0.12], WAVES-PERP[0], XRP-PERP[0] | | |
| 01328538 | | BAO[2], GBP[0.00], KIN[2], RSR[2], USD[0.00] | | |
| 01328557 | | AAVE-PERP[0], APE-PERP[285], ALGO-PERP[0], ANC-PERP[0], ATOM[.099856], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.099772], BAT-PERP[0], BSV-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.0005653], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[725.29999999], KNC[62.869832], KNC-PERP[0], LINA[9.784], LINA-PERP[0], LINK-PERP[0], LRC[.98955], LUNC-PERP[0], MANA-PERP[0], MATICBULL[6686.22], MID-PERP[0], NEAR[.099335], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.009208], SOL-PERP[0], SUSHI-PERP[0], USD[184.60], USDT[0.00000001], VET-PERP[0], XRP[26.93355], YFI-PERP[0], ZIL-PERP[0] | | |
| 01328559 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], GRT-PERP[0], HOT-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-0.19], USDT[.24806921] | | |
| 01328565 | | USDT[0] | | |
| 01328574 | | BTC[0] | | |
| 01328584 | | TRYB-PERP[0], USD[0.04], USDT[0.00045349] | | |
| 01328615 | | ATLAS[5.62382958], BTC[0.00000990], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], POLIS[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01328633 | | AAVE[0], BNB[0.09178204], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | BNB[.090982] |
| 01328643 | | BTC[0], ETH[0], SHIT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01328657 | | USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01328673 | | ETH[0], TRX[0.00001900], USD[0.03], USDT[0.00448963] | | |
| 01328690 | | USD[0.00] | | |
| 01328703 | | ALCX[.00094395], TRX[.000004], USD[0.00], USDT[0] | | |
| 01328737 | | AMC[64.26309], TRX[.000002], USD[387.86], USDT[0.00000001] | | |
| 01328747 | Contingent, Disputed | USDT[0.00016924] | | |
| 01328751 | | TRX[.000003] | | |
| 01328767 | | GRTBULL[1869], TRX[.000016], USD[0.04], USDT[0] | | |
| 01328783 | Contingent | ALGO[500], AMC-0325[0], CRO[5142.72629922], CRO-PERP[0], EGLD-PERP[0], FTM[13902], FTT[25.0958826], FTT-PERP[0], LUNA2_LOCKED[95.89077775], SOL[11.19308898], SOL-PERP[0], USD[1.31], USDT-PERP[0], XMR-PERP[0], XRP[2000], ZIL-PERP[0] | | |
| 01328789 | Contingent, Disputed | USD[4.15], USDT[0] | | |
| 01328797 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[9], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0.00002833], DOT-PERP[-30], ETH-PERP[-0.03600000], FIL-PERP[0], FTT[25], GMT-PERP[0], KAVA-PERP[75.40000000], LINK-PERP[0], MATICBULL[0], MKR-PERP[130], SOL[0], SOL-PERP[0], TRX[.000001], USD[2054.50], USDT[0.00000002], VET-PERP[0], XMR-PERP[-8821], XMR-PERP[0], XRPBULL[1.321185], XRP-PERP[-328] | | |
| 01328804 | | ADABULL[0], BTC[0], CHZ[0], COMP[0], ETH[.00000001], FTT[0.04213514], LINK[0], MNGO[0], USD[0.00], USDT[0], XRP[0] | | |
| 01328813 | Contingent, Disputed | USD[0.00], USDT[0.00000054] | | |
| 01328849 | | AMC[.01158133], TRX[.000003], USD[0.07], USDT[0.00992847], XRP-PERP[0] | | |
| 01328873 | | AKRO[2], KIN[1], SHIB[0], TRX[2], USD[0.00] | | |
| 01328912 | | AAVE[0], ALICE[0], APE[0], ATOMBULL[0], AVAX[0], BADGER[0], BNB[0], BRZ[0], BTC[0.00000741], CRO[0], DOT[0], ETH[0.00471201], ETHW[0.00471200], FTM[0], FTT[0], GENE[0], GMT[0], GOG[0], LINK[0], LTC[0.36194308], MATIC[0], NEAR[1.95474231], NFT (514339092557365028/The Hill by FTX #36765)[1], SAND[0], SHIT-PERP[0], SLP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX[0], UNI[0], USD[1.59], USDT[0] | | |
| 01328916 | Contingent, Disputed | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], EGLD-PERP[0], FTT[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], MNGO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[0.04], USDT[0], XTZ-PERP[0] | | |
| 01328949 | | RSR[1], USDT[0.00000004] | | |
| 01328950 | | BTC[0.00000696], ETH[.00099685], ETHW[.00099685], FTT[.199874], SOL[.21633493], TRX[.000002], USD[1.35], USDT[4.99185316] | | |
| 01328951 | | BNB-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01328955 | | DEFIBEAR[5998.8], DEFIBULL[15.1029788], EUR[0.00], USDT[81.8636458] | | |
| 01328956 | | AUDIO[5.15423094], SHIT-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01328957 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01328959 | | TRX[.000004] | | |
| 01328960 | | BNB[.00439368], ETH[.21908589], ETHW[0.21908587], ROOK[0.00097328], SOL[20.11], USD[0.07] | | |
| 01328961 | | USD[0.30] | | |
| 01328966 | | USD[0.28] | | |
| 01329055 | Contingent, Disputed | 1INCH-PERP[0], BTC[0.00007952], CHZ-PERP[0], ENJ-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01329058 | | ADABULL[0], BNB[.42], BTC[0], BULL[0], ETHBULL[0], FTT[25.03268234], OKB[6], SUN[357.959], UNISWAPBULL[0], USD[101.44], USDT[0.00751267], USTC-PERP[0] | | |
| 01329080 | | BTC[0] | | |
| 01329110 | Contingent, Disputed | BTC[0], ETH[0], RAY[0], TRX[0.00002800], USDT[0.12638087] | | |
| 01329116 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[3100], APE-PERP[0], ATLAS-PERP[75000], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[3000], LINK-PERP[0], LUNA2[0.06559291], LUNA2_LOCKED[0.15305013], LUNC[14282.9957151], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[.99981], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000003], USD[-10918.90], USDT[15168.33980866], XRP-PERP[0] | | |
| 01329127 | | DOGE[3.36274], TRX[.000003], USD[2.60], USDT[541.55887933] | | |
| 01329160 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0.03872761] | | |
| 01329182 | | EUR[0.00], USDT[0] | | |
| 01329192 | | DOGE-PERP[0], USD[0.00] | | |
| 01329198 | | BNB[.00727011], BTC[0.00007561], CEL[.09814], LTC[.005043], SAND[.999], USD[0.00], USDT[0] | | |
| 01329201 | | USD[0.29] | | |
| 01329202 | | BNB[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01329234 | Contingent | BAO[4], BAT[1.01318471], BF_POINT[200], BNB[.00000195], BTC[.00000095], DENT[1], EUR[0.00], KIN[3], LUNA2[0], LUNA2_LOCKED[6.09066996], LUNC[8.41743169], MATIC[3.33394816], RSR[2], TRX[1.000002], USD[0.04], USDT[0] | Yes | |
| 01329241 | | TRX[.000001], USDT[0.00002056] | | |
| 01329243 | | NFT (303436183435912237/FTX EU - we are here! #268644)[1], NFT (450269204351506376/FTX EU - we are here! #268636)[1], NFT (532205032522492073/FTX Crypto Cup 2022 Key #18832)[1] | | |
| 01329272 | Contingent | ATOM-PERP[0], BTC-PERP[0], LUNA2[0.00181049], LUNA2_LOCKED[0.00422449], NEAR-PERP[0], TRX[.000009], USD[0.00], USDT[0], XAUT[0] | | |
| 01329287 | | KIN[16986], USD[3.72] | | |
| 01329291 | | BNB-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[147.89] | | |
| 01329296 | | BAO[1], BTC[.00089331], KIN[1], SHIB[451807.22891566], TRX[1], USD[0.00] | | |
| 01329297 | | AAVE-PERP[0], ETHW[.00056], LUNA2-PERP[0], MNGO[7.124], MNGO-PERP[0], SHIB-PERP[0], TRX[.000005], USD[0.00], USDT[171.53849684] | | |
| 01329299 | Contingent | AUDIO[.05753], AVAX[.072389], BTC[0.00004588], CRV[.307795], ENJ[.14624], ETH[5.9853], ETHW[13.8153], FTT[.080318], JET[334512.16625], ONE-PERP[501000], RAY[5.9140075], SAND[.50627], SLRS[149979.69], SOL[.00481352], SRM[124.84509162], SRM_LOCKED[614.84969418], SUSHI[.380385], USD[-7098.05], USDT[1996.67057178] | | |
| 01329303 | | FTT[1.19251], SHIB[4999030], USD[0.33], USDT[1.10087971] | | |
| 01329310 | | ADA-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01329320 | | TRX[.000004], USDT[.530992] | | |
| 01329321 | | TRX[.000002] | | |
| 01329325 | | ATLAS-PERP[0], BTC[0.00009536], LUNC-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[.08], TRX[.000003], USD[830.02], USDT[0] | | |
| 01329342 | | BAT[0], BNB[0], BTC[0], DENT[1], DOGE[0.00031996], ETH[0], GMT[.00006342], HOOD[.00000001], HOOD_PRE[0], KIN[5], LTC[0.00000321], MATIC[0], SHIB[0], SOL[.00000126], TRX[0.00002100], TSLA[.00000001], TSLAPRE[0], UNI[0], USD[0.00], USDT[0.01487217], YFI[0] | Yes | |
| 01329345 | | BAO[3], BTC[.00000002], CAD[0.00], DOGE[209.84531755], KIN[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01329353 | | BTC[0.00123415], DOT-PERP[0], FTT[0.05034103], FTT-PERP[0], SXP-PERP[0], USD[1.43], USDT[8.347648] | | |
| 01329355 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.45], FTM-PERP[0], FTT[0.02777078], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (436329117299088320/The Hill by FTX #36645)[1], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01329364 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], SRM[0], TRX[0], USD[636.53], USDT[0] | | |
| 01329383 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01329385 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], NEAR[0], SOL[0], USD[0.00], USDT[0.00000135] | | |
| 01329391 | | BULLSHIT[.00560258], ETHBULL[0.00505348], MATICBEAR2021[42.107], SOL-PERP[0], USD[4.24] | | |
| 01329409 | | ADABULL[2.52679741], BNBBULL[.56996603], BULL[.04151548], ETHBULL[.36732676], USDT[0.14345919] | | |
| 01329412 | | BTC[0], TRX[.000002] | | |
| 01329414 | | BAT[0], BNB[.00000001], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01329419 | | BF_POINT[200], BTC[0], EUR[0.00], KIN[0], MATIC[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01329421 | | TRX[.000003], USD[0.00] | | |
| 01329451 | | USD[0.00] | | |
| 01329464 | | BADGER[58.17129035], USD[0.17] | | |
| 01329467 | | EUR[1288.90], GRT[0], GRT-PERP[0], USD[1.77] | | |
| 01329472 | | TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01329475 | | ADA-PERP[0], AMC[0.00070738], BB[0], ETH[0], USD[0.04], USDT[0.00000008] | | |
| 01329487 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01329488 | Contingent, Disputed | CAD[1.44], TRX[.00004], USDT[3704.23000000] | | |
| 01329498 | | USDT[0.00099179] | | |
| 01329525 | | BTC[0], DFL[.3461], ETH[0.92194385], EUR[0.00], FTT[25.04919963], LTC[0], USD[0.00], USDT[.009854] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01329526 | | BTC[0.00019996], GST[88.881133], HMT[.99791], TRX[.000024], USD[1.30], USDT[0.19460481] | | |
| 01329533 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001385] | | |
| 01329535 | Contingent | ATLAS[140], BTC[0.00086212], FTT[.5], LINK[.5], LUNA2[0.21360528], LUNA2_LOCKED[0.49841233], LUNC[12715.64], SHIB[13600000], SOL[.12], TRX[.000011], USD[0.00], USDT[0.00663839] | | |
| 01329539 | | USD[0.03] | Yes | |
| 01329541 | | USD[0.00] | | |
| 01329542 | Contingent, Disputed | CAD[0.00], USD[0.50], USDT[0] | | |
| 01329543 | | USD[0.57] | | |
| 01329549 | | AKRO[1], BTC[0], CRO[0.00140508], DOGE[0], KIN[5], MANA[.00045134], MATH[1], PRISM[0], SHIB[72.18235954], SOL[0], SUSHI[0.00016417], TRX[1], UNI[0.00022070], USD[0.00] | | |
| 01329574 | | USD[0.82] | | |
| 01329577 | | LTC[27.03459501], SOL[19.61206351] | Yes | |
| 01329596 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.35], USDT[0], XMR-PERP[0] | | |
| 01329598 | | AUD[0.49], DENT[0], GME[.00000002], GMEPRE[0], USD[0.00], USDT[0] | | |
| 01329600 | | BNB[.00107612], USD[0.05] | | |
| 01329602 | Contingent, Disputed | USD[25.00] | | |
| 01329613 | | TRX[.000003], USDT[.47858] | | |
| 01329634 | | BAO[1], BTC[.00003905], DOGE[.6923644], EUR[0.00], FTT[.23474746], USD[0.02] | | |
| 01329639 | | BTC[0.00007260], ETH[0.00066597], ETHW[0.00066596], FTT[2.42632], SRM[22.91942], SUSHI[0.02467815], USD[-0.40], XRP[.095486] | | |
| 01329640 | | SOL[0] | | |
| 01329645 | | BTC[0.00003005], FTT[9.99989126], SOL[0] | | |
| 01329646 | | EUR[0.00], UBXT[1], USD[0.00] | | |
| 01329656 | Contingent | 1INCH[300], BTC[0.05697457], COMP[8.6823], CRO[4.8567072], ETH[0.33670213], ETHW[1.27050212], EUR[0.00], FLM-PERP[0], FTT[62.49325500], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], NFT (461780671728643064/EmL )[1], SOL[6], STORJ[350], USD[0.00], USDT[2.86203472], XRP[791] | | BTC[.001664], ETH[.036489] |
| 01329662 | | BTC[.00000164], KIN[4], UBXT[1], USD[0.00] | | |
| 01329665 | | BNB[0], BTC[0], USDT[0.00000828] | | |
| 01329668 | | NFT (414144220622971982/FTX EU - we are here! #255168)[1], NFT (420453612891339096/FTX EU - we are here! #255173)[1], NFT (575915113059435329/FTX EU - we are here! #255164)[1] | Yes | |
| 01329683 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.06869206], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01329696 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[14.39999999], BTC-MOVE-0123[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0338[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0703[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0727[0], BTC-MOVE-0731[0], BTC-MOVE-0807[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0821[0], BTC-MOVE-082[0], BTC-MOVE-0905[0], BTC-MOVE-0908[0], BTC-MOVE-0921[0], BTC-MOVE-0924[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1008[0], BTC-MOVE-1012[0], BTC-MOVE-1028[0], BTC-MOVE-1102[0], BTC-MOVE-0202203[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1028[0], BTC-PERP[-0.2392], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00008638], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0964375], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6296.44], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01329718 | | BAO[1], ETH[.02968285], ETHW[.02931322], USD[0.00] | Yes | |
| 01329719 | | SHIT-PERP[0], USD[0.17] | | |
| 01329723 | | TRX[.0008], USD[0.06], USDT[0.00049050] | | |
| 01329759 | | BTC[0], MATIC[0], SHIB[16652132.03493479], USD[0.00], USDT[0] | | |
| 01329761 | Contingent | AAVE[0.83386006], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0], BTC[0.00584191], BTC-PERP[0], CRO-PERP[0], DOT[7.29579344], DOT-PERP[0], ETH[0.14786974], ETH-PERP[0], ETHW[0.07559921], EUR[37.03], FTM[0], FTT[2.099601], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK[5.50987593], LINK-PERP[0], LUNA2[0.02546505], LUNA2_LOCKED[0.05941846], LUNC[0.00824533], LUNC-PERP[0], MATIC[10.0146685], MATIC-PERP[0], RAY[0.00000001], RUNE[0], SAND[20.99601], SHIB-PERP[0], SLP-PERP[0], SOL[0.00425975], SOL-PERP[0], TRX-PERP[0], UNI[1.50012971], UNI-PERP[0], USD[232.17], USDT[5.07943243], USTC[0.47074392], USTC-PERP[0] | | ETH[.004023], MATIC[10.006163], USD[230.74] |
| 01329795 | | STEP[83.8], USD[0.09] | | |
| 01329826 | Contingent, Disputed | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[1.52822525], USD[0.00], USDT[0] | | |
| 01329832 | | BTC[0], KIN-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00028496] | | |
| 01329843 | | AAVE[0], AGLD[0], ALICE[0], ATLAS[0], BAO[2], BAT[0], BTC[0], C98[0], CEL[0], COMP[0], CRV[0], DENT[1], DOGE[0], DYDX[0], ETH[0], FIDA[0], FTM[0], FTT[0], GBP[0.00], GBTC[0], GENE[0], GRT[0], HNT[0], JOE[0], LINK[0], LRC[0], LTC[0], MBS[0], MNGO[0], OXY[0], POLIS[0], REN[0], RUNE[0], SECO[0], SOL[0], SRM[0], SXP[0], USD[0.00], USDT[0], XRP[0], YFI[0], YGG[0] | | |
| 01329881 | | USD[0.01], USDT[0] | | |
| 01329917 | | FTT[.00000001], HXRO[0], USDT[0] | | |
| 01329919 | | SHIB[0], TRX[.000001], USDT[0] | | |
| 01329952 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIB[8198360], SHIT-PERP[0], USD[0.44], USDT[0] | | |
| 01329953 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01329958 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-0930[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-1111[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.14802348], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EURL-0.01, FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.065033], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.69159681], LUNA2_LOCKED[3.94705924], LUNC[227860.68643827], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[.90481], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PYPL-0325[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.25030261], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.912878], TRX-PERP[0], TULIP-PERP[0], USD[10260.70], USDT[2.84442913], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01329966 | | DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[.000049], USD[521.60], USD[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01329969 | | AAVE-PERP[0], ATLAS[390], BTC[0], BTC-PERP[0], CRO[300], FTM[1], FTT[.17785408], POLIS[5.4], SHIB[1899778.84], SOL[.20856339], SRM[4], TRX[.000003], USD[0.00], USDT[0] | | |
| 01329971 | | TRX[.000133], USDT[0.00009428] | | |
| 01329974 | | 0 | | |
| 01329976 | | SHIB[10000000], USD[1.67] | | |
| 01329978 | | ADA-PERP[0], AUDIO-PERP[0], BTC[.0049], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE[3840], SAND-PERP[0], SHIB[15769280.47938978], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[168.07], USDT[0.00000001], XLM-PERP[0], XTZ-20211231[0] | | |
| 01329983 | | DOGEBULL[0], USD[0.00] | | |
| 01330004 | Contingent, Disputed | ETH[0], ETH-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01330015 | | ALT-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01330017 | Contingent, Disputed | USDT[0.00025329] | | |
| 01330018 | | USD[0.00], USDT[7.51450730] | | |
| 01330023 | | BIT[201.96162], DOGE[.78729681], USD[7.87] | | |
| 01330051 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.54575413], SUSHI-PERP[0], USD[1.39] | | |
| 01330066 | | ANC-PERP[0], BNB[0], BRZ[0.36813148], CEL-PERP[0], ETH[0], FLM-PERP[0], FTT[0], GST-PERP[0], SHIT-PERP[0], SOL[0], STEP-PERP[0], USD[-0.02] | | |
| 01330080 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], AMPL[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], COMP[0], COMPHALF[0], COMP-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FTT[0], KAVA-PERP[0], MATIC-PERP[0], OLY2021[0], PERP-PERP[0], RAY[0], ROOK[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00000002], WBTC[20], XTZ-PERP[0] | | |
| 01330083 | | BTC[0], TRX[.000006], USD[0.00], USDT[1.94386125] | | |
| 01330085 | | XRPBULL[204.81798898] | | |
| 01330086 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-20210924[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], UNISWAP-PERP[0], USD[0.55], USDT[0.00000001] | | |
| 01330088 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01330092 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01330097 | | BNBBULL[.03107823], DOGEBULL[.0359748], ETH-PERP[0], USD[0.03] | | |
| 01330099 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], REEF-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01330114 | | DOGEBULL[.0359748], USD[0.00] | | |
| 01330114 | | TRX[.000003], USDT[0] | | |
| 01330116 | | ETH-20211231[0], ETH-PERP[0], SOL-PERP[-15.43999999], TRX[.000052], USD[6695.88], USDT[0.00000001] | | |
| 01330117 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.01611319], BTC-PERP[0], DOT[15.7], ETH[0.00018963], ETH-PERP[0], ETHW[0.02818963], FTM-PERP[0], FTT[25.99532], LUNC-PERP[0], MATIC[51], NEAR[20.3], NEAR-PERP[0], SHIT-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[478.23], USDT[0.00000001], WAVES-PERP[0] | | |
| 01330120 | | ASD[0.00812323], AUD[0.00], BRZ[0], ETH-0325[0], ETH-20211231[0], USD[7.24], USDT[0] | | |
| 01330121 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 01330136 | | AKRO[3], ATLAS[306.80255755], AUDIO[13.93690463], BAO[7954.47107493], BTC[.04367368], DOGE[398.31215531], ETH[.12124886], ETHW[.1200828], EUR[0.00], GRT[12.83741707], KIN[114439.92710676], RSR[11, RUNE[.00003428], SHIB[686335.8766419], SOL[91369651], SRM[3.8629431], TRX[877.53394102], UBXT[5], XRP[324.13306073] | Yes | |
| 01330145 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[8.30], USDT[0] | | |
| 01330149 | | ATLAS[9.886], BTC[0.00000603], DEFI-PERP[0], DRGN-PERP[0], LTC[.89], MID-PERP[0], NFT (490412857302407182/The Hill by FTX #37937)[1], SHIT-PERP[0], USD[9.29], USDT[0.00000138] | | |
| 01330151 | | ETH[0], MATIC[0] | | |
| 01330182 | | FTT[0.04305049], USD[0.01] | | |
| 01330190 | | ETH[0.00000001], FTT[.00593398], SOL[0], UNI[.00000001], USD[0.00], USDT[0] | | |
| 01330192 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.09919995], ATOM-PERP[0], AVAX[0.09976000], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01157571], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.05383277], GALA-PERP[0], KSM-PERP[0], LINK[.099], LUNC-PERP[0], MATIC[0], RUNE[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[1135.36], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01330197 | Contingent, Disputed | BTC[0], FTT[0.20447302], TRX[.000529], USDT[0] | | |
| 01330204 | | ETH[3.001], SOL[.00806108], SOL-PERP[0], USD[1.01] | | |
| 01330213 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01330214 | | 0 | | |
| 01330234 | | BTC[.0005], USD[12.13] | | |
| 01330248 | Contingent | BTC[0.00009960], LUNA2[0], LUNA2_LOCKED[16.82587276], USD[0.05] | | |
| 01330250 | | AKRO[2], ATLAS[528.44404025], BAO[3], BNB[.0000663], BTC[0], DENT[1], ETH[1.28000571], ETHW[1.27946801], FTM[205.59975406], KIN[2], RSR[1], TOMO[1.06109224], TRX[1], UBXT[6], USD[0.03], USD[0.00000006] | Yes | |
| 01330261 | | FTT[.094205], IMX[.045717], TRX[.596541], USD[3.94], USDT[0] | | |
| 01330279 | | BAO[1], RSR[521.31070631], USD[0.00] | Yes | |
| 01330291 | | 0 | | |
| 01330295 | | LOGAN2021[0], TRX[.000002], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01330299 | | USDT[0.00000030] | | |
| 01330310 | Contingent | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.000832], ETH-PERP[0], ETHW[.0006], FTT[0.04683053], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM[6.68364455], SRM_LOCKED[49.67635545], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.29], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01330322 | | 1INCH[2.9854], AAVE[.209858], AKRO[13062.7126], ATOM[1.49682], AUDIO[.9784], AVAX[.7], BRZ[.9854], BTC[.0010421], BTC-PERP[0], CEL[.1512], DEFIBEAR[88.86], DOGE[.9198], DOGE-PERP[0], DOT[.09902], DOT-PERP[0], EOSBEAR[9730], EOSBULL[93220], ETHBULL[.00081T], FTT[.09984], GALA[9.932], HXRO[.9612], KNC[.09508], LINK[1], LINK-PERP[0], LOOKS[.989], LTC[.009926], LTCBULL[3.258], LTC-PERP[0], PRISM[9.394], SRM[.9972], TRX[.9358], UBXT[8526], USD[101.91], USDT[3.0438447], VETBEAR[97720], VETBULL[974.8], XAUT[.0000975], XPLA[9.996], XTZBEAR[985800], XTZBULL[96221, ZEC-PERP[0] | | |
| 01330347 | | ATLAS[6.764], ATLAS-PERP[0], BNB[.00000001], POLIS[.09386], USD[0.76], USDT[0] | | |
| 01330355 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.11], XLM-PERP[0] | | |
| 01330382 | | 0 | | |
| 01330384 | | ALT-PERP[0], KSM-PERP[0], STEP[83.2], TRX[.000006], USD[0.00], USDT[0] | | |
| 01330392 | | LOGAN2021[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01330415 | | ATLAS[3000], BRZ[0], GALA[604.39], POLIS[40], SHIT-PERP[0], USD[0.00], USDT[293.64298671] | | |
| 01330423 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[0.66] | | |
| 01330439 | | 0 | | |
| 01330447 | Contingent, Disputed | ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01330465 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01330473 | | 0 | | |
| 01330479 | | TRX[.000002] | | |
| 01330490 | | NFT (303014861563902407/FTX EU - we are here! #41158)[1], NFT (393906408029936157/FTX EU - we are here! #40578)[1], NFT (429277236739251173/FTX EU - we are here! #41071)[1] | | |
| 01330491 | | BNB[0], FTT[3.89415986], GALA[404.87943134], LTC[0], MATIC[0], SAND[0], SOL[0], TULIP[0], USDT[0.00000047] | | |
| 01330494 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[29.994], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01330498 | Contingent, Disputed | USD[0.30] | | |
| 01330505 | | CAKE-PERP[0], RAY-PERP[0], SOL[.01], TRX[.000009], USD[-0.21], USDT[7.60558710] | | |
| 01330518 | Contingent | EUR[0.00], FTT[0.01263087], SRM[.00016514], SRM_LOCKED[0.00081007], USD[0.00], USDT[0] | | |
| 01330519 | | BTC[-0.00003645], SHIB[0.00000001], USD[1.72], XRP[.817367] | | |
| 01330533 | | ENJ[3], SHIB[71410], SHIB-PERP[0], TRX[.500004], USD[0.41], USDT[0.12524340] | | |
| 01330558 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000002], USD[0.03], USDT[0] | | |
| 01330560 | | FTT[0.10725189], USD[0.00], USDT[0.00000001] | | |
| 01330561 | | 0 | | |
| 01330590 | | USDT[0.02096777] | | |
| 01330601 | | SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01330612 | | LOGAN2021[0], TRX[.000002], USD[-41.10], USDT[98.902978] | | |
| 01330622 | | ATLAS[3.30494779], USD[1.37] | | |
| 01330626 | Contingent | AAVE[0.28337240], ADA-20210924[0], ADA-PERP[0], ALICE[1.39972184], ATLAS[869.96067], AVAX[0.10442217], AXS[0.38246207], BRZ[0], BTC[0.05898577], BTC-PERP[.0119], CHZ[9.998157], DOT[13.16165893], ETH[0.28859277], ETH-PERP[.135], ETHW[0.22007259], FTM[3.12709333], FTT[5.69904411], FTT-PERP[0], GALA[29.994471], IMX[.3996129T], LINK[3.80864959], LINK-PERP[0], LUNA2[0.10899268], LUNA2_LOCKED[0.25431626], LUNC[0.41341137], LUNC-PERP[0], MATIC[60.78095410], POLIS[54.49633319], RUNE[4.20072149], SAND[7.9990785], SLP[150], SOL[1.49153474], SOL-PERP[0], SRM2.04569996], SRM_LOCKED[0.03805116], STORJ[2.29957611], UNI[1.81070996], USD[-418.01], USDT[0.00000004] | | ETH[.192923], FTM[3.074232], LINK[3.104815], SOL[.01306202] |
| 01330628 | | AAVE[.00707307] | Yes | |
| 01330645 | | CREAM[.79250167], USDT[0.00000014] | | |
| 01330655 | Contingent | ETHW[.00059761], EUR[0.00], LUA[.02660396], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098588], USD[0.03], USDT[0] | | |
| 01330676 | | BTC[0] | | |
| 01330688 | | LOGAN2021[0], TRX[.000002], USD[1.78], USDT[2.89] | | |
| 01330691 | | ATLAS[0.00072524], BAO[5], BRZ[0], CRO[0.01790364], DENT[1], KIN[3], POLIS[0.00234521], TRX[0.00188274] | Yes | |
| 01330706 | | BTC-PERP[0], LTC-PERP[0], USD[2.77], USDT[0] | | |
| 01330717 | | BRZ[0.00618210], BTC[0], USD[0.00], USDT[0] | | |
| 01330747 | | TRX[.000004] | | |
| 01330748 | | BNB[0], SHIT-PERP[0], USD[0.00] | | |
| 01330749 | | LTC[-0.00138034], USD[0.01], USDT[0.89440507] | | USDT[.644907] |
| 01330760 | | BTC[0.35249142], USD[0.00] | | |
| 01330766 | | BTC[0], BTC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01330775 | | HXRO[.18] | | |
| 01330785 | | 0 | | |
| 01330800 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01987631], ETHBULL[0.00647314], ETH-PERP[0], ETHW[0.00061561], FTT[0.05314566], GALA[6.16581854], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA[0], MANA-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[-1603], UNI[0], UNI-PERP[0], USD[81.23], USDT[19.84886584], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01330802 | | BTC[.00009335], ETH[.00004774], ETHW[0.00004772], MATIC[99.981], ROOK[12.29767996], USD[0.12] | | |
| 01330803 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01330806 | Contingent | ATOMBULL[97.017], LRC[.98556], SKL[361.89246], SOL[0], SRM[20.2574046], SRM_LOCKED[.2318514], TRX[.696756], USD[22.48], USDT[0.00000001] | | |
| 01330822 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[2.06], USDT[0], VET-PERP[0] | | |
| 01330843 | | BRZ[4.42051799], FTT[.0449278], USD[0.00], USDT[144.11118108] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01330848 | | BTC[0], ETH[0], TRX[0] | | |
| 01330853 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0.00000044], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | USD[0.05] |
| 01330869 | | SOL[0] | | |
| 01330881 | | CEL[0], MATIC[0], USD[0.00] | | |
| 01330882 | | ETH-PERP[0], USD[0.00] | | |
| 01330907 | | SHIT-PERP[0], USD[0.00] | | |
| 01330921 | | ETH[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], NFT (300250225795569298/FTX EU - we are here! #164840)[1], NFT (370152772968188652/FTX EU - we are here! #165169)[1], NFT (402379931392526830/FTX EU - we are here! #164624)[1], SOL[0], TRX[0.74569213], USDI-0.08], USDT[0.09745729] | | |
| 01330922 | | AMC[.07928], USD[0.48] | | |
| 01330929 | | USD[1213.53] | | |
| 01330936 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[1529.652024], BNB[0.00096126], BNB-PERP[0], BTC[0.01431208], BTC-PERP[0], CRO[39.993016], DOT[15.52123852], ETC-PERP[0], ETH[0.26571924], ETHW[0.26571924], FTT[0], LINK[4.30749953], LINK-PERP[0], MATIC-PERP[0], POLIS[19.79607456], SAND[8.99784], SOL[0.42977006], SOL-PERP[0], SXP-PERP[0], USD[1.04], USDT[452.01569128] | | |
| 01330942 | Contingent | BAN0[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[6.51600000], FTT[150.08320867], FTT-PERP[0], GBP[0.00], ICX-PERP[0], KAVA-PERP[0], LUNA2[6.64976348], LUNA2_LOCKED[15.51611481], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (317917485796538525/FTX EU - we are here! #247397)[1], NFT (323025342993375653/FTX EU - we are here! #247391)[1], NFT (385151546571275434/FTX EU - we are here! #34458)[1], NFT (452111029418240251/FTX AU - we are here! #34539)[1], NFT (557736452342947248/FTX EU - we are here! #247372)[1], OMG-PERP[0], PERP-PERP[0], SOL[0], USD[1553.60], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01330964 | | AMC[.0197668], AMC-20210625[0], DOGE-20210625[0], USD[0.40], USDT[0] | | |
| 01330977 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.27516586], ETH-PERP[0], ETHW[1.00216586], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[15.2113645], LUNA2_LOCKED[35.49318383], LUNC[3313206.6455694], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5635.92] | | |
| 01330984 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01330987 | | AXS[0], AXS-PERP[0], CLV[0], SHIB[0], SHIB-PERP[0], USD[0.00] | | |
| 01330994 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.29], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], HXRO-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.86], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | EUR[0.35] |
| 01331018 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SAND-PERP[0], SGD[0.00], SKL-PERP[0], SOL-PERP[0], USD[0.35], USDT[0] | | |
| 01331027 | | SOL[0] | | |
| 01331033 | | BTC[0], TRX[.000005] | | |
| 01331053 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KAVA-PERP[0], SOL-PERP[0], THETA-20210625[0], USD[0.00], XRP[1.110464], ZIL-PERP[0] | | |
| 01331083 | | TRX[.000003], USDT[.09406] | | |
| 01331084 | | BTC[0], TRX[.000001] | | |
| 01331091 | | BTC-PERP[0], POLIS[245.08272], TRX[.000009], USD[0.48], USDT[.33392071] | | |
| 01331092 | Contingent, Disputed | AUDIO-PERP[0], AXS-PERP[0], BTC[0.03075155], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[14.84974296], SUSHI-PERP[0], USD[13.32], USDT[0.00017412] | | |
| 01331096 | | USD[0.59], USDT[0] | | |
| 01331103 | | TRX[.000003], USD[0.00], USDT[0.00001200] | | |
| 01331104 | | TRX[.000001] | | |
| 01331113 | | BTC[0] | | |
| 01331116 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BSV-PERP[0], C98-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.20], USDT[0], XRP-PERP[0] | | |
| 01331123 | | BTC-PERP[0], TRX[.000000], USD[47.96] | | |
| 01331127 | | BTC[.24720663], ETH[6.65776480], ETHW[0], FTT[.07856152], GALA[51298.93108719], IMX[7778.08847814], SOL[.00763229], USD[59471.39] | Yes | |
| 01331136 | | BNBBULL[0], BTC-PERP[0], DOGEBULL[0], FTT[0], ROOK[0], ROOK-PERP[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 01331139 | | AXS-PERP[0], BNB[0.37724250], BTC-PERP[0], FTT-PERP[0], LTC[0], SHIT-PERP[0], SUSHI-PERP[0], USD[21.47], USDT[0.00011721] | | |
| 01331166 | | TRX[.000002], USDT[0.00002486] | | |
| 01331173 | | BTC[0], DOGE[0], LTC[0], TRX[0.00155400] | | |
| 01331174 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00] | | |
| 01331175 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01331181 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01331184 | | BRZ[.009], BTC-PERP[0], DOGE-PERP[0], USDT[18.13900730] | | |
| 01331201 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 01331205 | | ALPHA[0], BAO[0], BNB[0], CRO[0], DOGE[0], FTT[0], KIN[0], RSR[0], SHIB[0], USD[0.00], XRP[0] | | |
| 01331224 | | ADA-PERP[135], ALGO-PERP[-129], ALICE-PERP[46.2], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[-508], DAI[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[-0.96], ENJ-PERP[0], EOS-PERP[-42.9], ETC-PERP[-2.09999999], ETH[0.08300000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03839557], FTT-PERP[0], HBAR-PERP[-10], ICX-PERP[0], IOTA-PERP[-191], KAVA-PERP[0], KNC-PERP[-98.4], LINK-PERP[-7.7], LRC-PERP[0], LTC-PERP[0.84000000], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[-0.056], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[-17.3], RAMP-PERP[0], SAND-PERP[67], SC-PERP[0], SKL-PERP[0], SOL[0], STMX-PERP[0], STORJ-PERP[-174.7], THETA-PERP[0], TOMO-PERP[0], TONCOIN[22.3120278], TRX-PERP[-803], USD[1147.60], USDT[0.00004185], VET-PERP[0], WAVES-PERP[-23.5], XEM-PERP[0], XLM-PERP[-481], XMR-PERP[-0.39000000], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01331230 | | USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01331231 | | USD[0.00], USDT[0] | | |
| 01331239 | Contingent | ADA-PERP[0], BTC[0.39031742], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.89453151], ETH-PERP[0], ETHW[3.89453151], FTT[0.12316147], LTC[8.40105877], LUNA2_LOCKED[353.6618561], SRM[370.372192], USD[-5887.67], USDT[323.37752068] | | |
| 01331268 | | USDT[0] | | |
| 01331291 | | BNB[0], ETH[0], SOL[0], TRX[0] | | |
| 01331293 | | USD[0.00], USDT[0] | | |
| 01331316 | | DOGE[0], SHIB[9752740.88097912], USD[0.00] | | |
| 01331319 | | ATLAS[9.952], TRX[.734], USD[0.88], USDT[0] | | |
| 01331332 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01331333 | | ETH[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01331341 | | NFT (347619976511589345/FTX AU - we are here! #40506)[1], NFT (395263008835035441/FTX AU - we are here! #18826)[1] | | |
| 01331350 | Contingent | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE[8], ETH[0.00084590], ETH-PERP[0], ETHW[0.00084591], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.04534572], LUNA2_LOCKED[0.10814003], LUNC[10091.88], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB[400000], SHIB-PERP[0], SOL[0.02088330], SOL-20210924[0], SOL-PERP[0], STEP[1.2], STMX-PERP[0], TRU-PERP[0], USD[4.54], USDT[0.00000001], VET-PERP[0], XRP[0.03356253], XRP-PERP[0] | | |
| 01331353 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01331360 | | MATIC[7.03644478], USD[0.00] | | |
| 01331362 | | BTC[0] | | |
| 01331368 | | BTC[0], TRX[.000001] | | |
| 01331373 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01331391 | | USD[0.00] | | |
| 01331392 | | BNB[0.00567193], BTC[0] | | |
| 01331397 | Contingent | AAVE[.0003856], AGLD[.00060328], AKRO[84.12426185], ALPHA[2.0561024], APT[1.25827881], ATLAS[1141.96156215], ATOM[8.52789616], AUDIO[1.00894378], AURY[.00143786], AVAX[2.65523626], AXS[.00001096], BAO[273], BAT[1.01631932], BICO[28.26814365], BIT[46.01892616], BLT[894.48249224], BNB[.00001364], DENT[77], DOGE[691.2788073], DOT[11.95499609], DYDX[31.71131042], EDEN[74.06938459], ENJ[79.7601983], ETHW[.18892344], FIDA[19.33184136], FRONT[1.02326574], FTM[270.73025635], FTT[.00035093], GALA[221.22346875], GMT[.00062576], GOG[64.08305753], GRT[2.00465223], GST[34.1985652], IMX[.00046773], IND[125.74700345], JOE[90.22309374], KIN[261], LINK[6.54728868], LUNA2[0.19771651], LUNA2_LOCKED[0.46041784], LUNC[1989.96102238], MANA[112.46745221], MATIC[.01558261], MNGO[309.53277828], NEAR[7.64481447], PERP[60.75443075], POLIS[13.30233699], RAY[.00068805], REEF[17755.03628588], REN[58.59429301], RSR[24.00049316], SAND[200.42986535], SHIB[44.51625328], SLND[31.87792871], SOL[3.79218671], SRM[31.95735185], SUSHI[17.21758954], SWEAT[691.1992381], SXP[2.07212493], TONCOIN[25.86519158], TRU[1], TRX[84.75549348], TULIP[.00002525], UBXT[75.17330816], UNI[2.42004281], USD[0.01], USDT[0.01795752] | Yes | |
| 01331407 | | BAT[1.0134495], ETH[0], LINK[0], LTC[0], MATIC[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01331412 | | ADABULL[0], ATLAS[50250.02355], ATOM[13.18132438], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], GODS[309.96284036], NEAR-PERP[0], POLIS[954.372025], POLIS-PERP[0], RUNE[0], SOL[41.3283529], TRX[5.000009], USD[0.00], USDT[0.24771098], XRP[41.04922803] | | ATOM[13.1776], XRP[39.380109] |
| 01331413 | | 0 | | |
| 01331416 | | USD[0.00] | | |
| 01331419 | | AUDIO[1152], HT-PERP[0], TRX[.000001], USD[0.63], USDT[0.00000001] | | |
| 01331420 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00241582], FTT-PERP[0], GMT[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000003], USD[0.13], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01331426 | | USD[0.00] | | |
| 01331437 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.00002], USD[-0.75], USDT[17.68] | | |
| 01331443 | | BTC[0] | | |
| 01331445 | | ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MVDA10-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIT-PERP[0], USD[13538.71], USDT[0.00000001], XLM-PERP[0] | | |
| 01331454 | | SOL[.1223774], USD[0.00] | | |
| 01331461 | | USDT[1.46892548] | | |
| 01331464 | | TRX[.010719], USD[0.01], USDT[0.00000001] | | |
| 01331466 | | BTC[0] | | |
| 01331467 | | BTC[0] | | |
| 01331472 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01331475 | | USD[0.00] | | |
| 01331477 | | TRX[232.000007] | | |
| 01331483 | | BTC[0], TRX[0], USDT[0.00020703] | | |
| 01331485 | | FIDA[0], SOL[0], TRX[.000003] | | |
| 01331489 | | AAPL[.029979], NFLX[.18], TRX[.000002], TSLA[.029979], USD[55.34], USDT[0], XRP[.003506] | | |
| 01331493 | | BTC[0] | | |
| 01331503 | | ADA-PERP[0], CHZ-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01331505 | | TRX[30.000003] | | |
| 01331510 | | ETH[0], TRX[.000092], USD[0.03], USDT[0] | | |
| 01331512 | | AAVE-PERP[0], BTC[0.00906869], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], FTT[0.04943225], USD[0.00] | | |
| 01331529 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01331546 | Contingent | ATLAS[200], BADGER[.03], BTC[-0.00010008], COMP[.00009314], CRO[9.998], ETHW[.264947], LINK[.1], LUNA2[0.00313105], LUNA2_LOCKED[0.00730579], LUNC[681.793614], MANA[3.9992], POLIS[6.49912], RSR[-73.10344867], SAND[4.9994], USD[7.19], USDT[.005179] | | |
| 01331563 | | 1INCH-20210924[0], ETH[.1209153], ETHW[.1209153], SUSHI[2.48805], USD[1.06] | | |
| 01331567 | | BTC[.00002], SC-PERP[0], STEP-PERP[0], USD[1.12] | | |
| 01331581 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[1.72] | | |
| 01331603 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.27], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01331614 | Contingent | AAVE[4.20353531], ATLAS[0], ATOM[0], AXS[.00000001], BAT[0], BTC[0.01187719], DAI[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTM[0], GRT[0], KNC[0], LINK[60.48018283], LTC[0], LUNA2[0.00483088], LUNA2_LOCKED[0.01127206], LUNC[1051.935016], MATIC[1.07363240], MOB[0], NEXO[0.00044077], NFT (38740947451661414/FTX AU - we are here! #16209)[1], RAY[25.10208357], SKL[0], SRM[.00272701], SRM_LOCKED[0.03130601], STG[0], TRX[.000072], UBXT[20.85178485], UNI[0], USD[89.92], USDT[0] | | |
| 01331616 | | BTC[0] | | |
| 01331618 | | SOL[0] | | |
| 01331621 | | BTC[0] | | |
| 01331625 | Contingent, Disputed | TRX[.000012], USD[0.00], USDT[0] | | |
| 01331635 | | BTC[0], TRX[.000005] | | |
| 01331641 | | BTC[.06389154], MOB[20.9958], TONCOIN[6.264], USD[0.00], USDT[.72284932] | | |
| 01331643 | | ADABEAR[57959400], ALTBEAR[180399.92818886], BEARSHIT[149660.54658608], BNB[.0044796], ETHBEAR[39472350], USD[1.19] | | |
| 01331654 | | BTC[0] | | |
| 01331663 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.10967576], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-10.29], WAVES-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01331665 | | 0 | | |
| 01331667 | | ETH[.000671], ETH-PERP[0], ETHW[0.00067099], USD[0.40] | | |
| 01331679 | | BTC[0] | | |
| 01331687 | | TRX[.000002], USD[0.26], USDT[0] | | |
| 01331696 | | USDT[0.01667890] | | |
| 01331712 | | ETH[.01], ETHW[.01], NFT (399504440149867812/Belgium Ticket Stub #1882)[1], SOL[.02], USD[0.22], USDT[0] | | |
| 01331724 | | ALGOBULL[193530000], ALGO-PERP[0], APE[1000.005], DOT-PERP[0], ETH[0.87335120], ETHW[63.36003134], FTT[155], SOL[.000075], TRX[.000003], USD[3465.40], USDT[0.00091733] | | |
| 01331756 | | BCH[.00069957], ETH[0.00061180], ETHW[0.00061180], USD[0.00], USDT[0] | | |
| 01331757 | | BTC[0], TRX[0] | | |
| 01331758 | | ALCX-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], FTT[.00038102], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01331761 | | BTC[0.00001000], SOL[.00195709], USD[3.51] | | |
| 01331764 | | BTC[0] | | |
| 01331800 | | TRX[.000004] | | |
| 01331802 | | USD[0.00] | | |
| 01331807 | | ADA-PERP[0], ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001208], ETH-PERP[0], ETHW[0.00001209], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], THETA-0624[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01331829 | | BNB[0], USDT[3.92531378] | | |
| 01331829 | | ETH[0] | | |
| 01331832 | Contingent | BTC[.44330015], ETHW[40.08945584], LUNA2[183.7333876], LUNA2_LOCKED[428.7112378], LUNC[0], SRM[.11677407], SRM_LOCKED[67.45649879], USD[13.40] | | |
| 01331840 | | SOL[.00391593], USD[0.00], USDT[0] | | |
| 01331843 | | BNB[0], BTC[0.00000019], ETH[0], FTM[0], HBAR-PERP[0], KSM-PERP[0], ONE-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01331846 | | BTC[0], TRX[.000001] | | |
| 01331848 | Contingent | ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00588101], LUNA2_LOCKED[0.01372237], LUNC[1071.82], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-0.04], USDT[0], USTC[.135725] | | |
| 01331849 | | BTC-PERP[0], MER[.97473], SRM[.995345], USD[15.55] | | |
| 01331852 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01331853 | | BTC[0.00443415], ETH[.06084975], SOL[.00000058], USD[0.00] | Yes | |
| 01331866 | | BTC[0] | | |
| 01331867 | | SRM[.01151434], USD[0.00], USDT[0.00051106], USDT-PERP[0] | | |
| 01331875 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000003], USD[8.82], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01331880 | | OLY2021[0], USD[0.00], USDT[0] | | |
| 01331881 | | AAVE-PERP[0], BNB-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 01331886 | | BNB-PERP[0], BTC-PERP[1.8], CHZ-PERP[0], FTT[0], SOL-PERP[0], USD[-26256.87], USDT[0.00000001], XRP[1.375798] | | |
| 01331889 | | BTC[.00008228], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], USD[-0.75], USDT[0.00271178] | | |
| 01331892 | Contingent, Disputed | BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], GST-PERP[0], NFT (328323246051743950/FTX AU - we are here! #45307)[1], NFT (539310581414470504/FTX AU - we are here! #45315)[1], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.000002], USD[0.00], USDT[0.00949792], YFI-PERP[0], YFII-PERP[0] | | |
| 01331898 | | ETH[0.00034189], ETHW[0.00077020], FTT[0.06016340], SOL[.0099487], USD[5.35], USDT[0.02845122] | | |
| 01331901 | | BF_POINT[200] | Yes | |
| 01331902 | | ALCX-PERP[0], AUD[0.00], USD[0.00], USDT[0] | | |
| 01331903 | | CAD[115.94], USD[0.00] | | |
| 01331920 | | SOL[0] | | |
| 01331921 | | BTC[0], TRX[.000001], USDT[0.00029762] | | |
| 01331923 | | BTC[0], TRX[0] | | |
| 01331932 | Contingent, Disputed | USDT[0.00023952] | | |
| 01331934 | | BTC[.00005858], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], USD[21.03], USDT[0] | | |
| 01331937 | | BTC[0], DOGE[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01331938 | | BNB[0], BTC[0], TRX[0] | | |
| 01331944 | | BTC[0], USDT[0] | | |
| 01331945 | | AXS[.042544], TRX[.592172], USD[1.95] | | |
| 01331948 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01331958 | | ETH-PERP[0], SLP-PERP[0], TRX[0], USD[0.07], USDT[0] | | |
| 01331960 | | BTC[0], TRX[0] | | |
| 01331973 | | BTC[0], TRX[.000001] | | |
| 01331977 | | USD[0.00] | | |
| 01331978 | | BNB[0], ETH[0] | | |
| 01331980 | | AAVE-PERP[0], LTC[.03147318], USD[3.70] | | |
| 01331988 | | BTC[0], TRX[.000001] | | |
| 01331989 | | BNB[0], LTC[0], TRX[0.00900100], USDT[0.00050938] | | |
| 01331993 | | BTC[0], TRX[.000001] | | |
| 01331995 | | BTC[0], TRX[0] | | |
| 01332002 | | SOL[.05998248], SOL-PERP[29.49], USD[-2900.31], USDT[6608.19349405] | | |
| 01332006 | | TRX[.000005], USD[0.00], USDT[0.77051295] | | |
| 01332007 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], TRX[29.896944], USD[-1.40], USDT[2.5101269] | | |
| 01332011 | | BNB[0], DOGE[0], HT[0], TRX[0], USDT[0] | | |
| 01332012 | | BTC[.00020363], DOGE[.33197438], LTC[.02236886], USD[0.20] | | |
| 01332014 | | BTC[0] | | |
| 01332018 | | 0 | | |
| 01332023 | | ETH[0], TRX[.000004] | | |
| 01332027 | | BNB[.0095], USD[0.00] | | |
| 01332035 | | BNB[0], TRX[.000001] | | |
| 01332038 | | CHR[0.01689432], HMT[0], POLIS[0.00310893], USDT[0.00782357] | Yes | |
| 01332040 | | FTT[0], POLIS[0], RAY[0], SOL[0], STEP[0], USD[0.00] | | |
| 01332041 | | BTC[0] | | |
| 01332044 | | MATIC-PERP[0], TRX[.000002], USD[0.61], USDT[0] | | |
| 01332050 | | BTC[0] | | |
| 01332057 | | TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01332058 | | 1INCH[.00028481], AGLD[24.49139504], AKRO[9], ATLAS[497.98769569], AUDIO[39.36651331], AXS[1.6273419], BAO[19], BAT[2.08718512], CAD[0.00], CHZ[2.00285141], DENT[10], ETH[0.00000156], ETHW[0.00000156], FTM[.00157055], FTT[3.83739412], KIN[38], MATIC[.0134058], MNGO[0.00435216], RSR[8], SOL[0.00001587], SRM[0], STEP[104.55109781], TRU[1], TRX[16.00986693], UBXT[12], USD[0.00], USDT[0.02430794] | Yes | |
| 01332061 | | BTC[0], TRX[0], WRX[0] | | |
| 01332066 | Contingent | ADA-PERP[35], ATLAS[89.9838], AVAX[.00000001], AXS[0.31716884], BNB[0.29113743], BNB-PERP[0], BTC[0.00070561], BTC-PERP[-0.0013], CAKE-PERP[0], CHZ[20], DOT[0.10040015], DOT-PERP[0], ETH[0.01405434], ETH-PERP[0], ETHW[0.01405434], FTT[4.5], FTT-PERP[0], LINK[.699784], LUNA2[0.20035710], LUNA2_LOCKED[0.46749990], LUNC[5083.81253839], LUNC-PERP[0], POLIS[4.57925248], POLIS-PERP[0], SOL[1.69884196], SOL-PERP[0], USD[455.46], USDT[0.00000001] | | |
| 01332073 | | ATLAS[6536.78832799], FTT[7.99287752], USD[0.00], USDT[0.00000001] | | |
| 01332076 | | BTC[0], DAI[0], DOGE[0], ETH[0.00090958], ETHW[0.00090958], FTT[0.07594661], LRC[0.88704012], MOB[.5], SHIB[6900000], SOL[0], SUSHI[10], USD[-0.32], USDT[0.00117412] | | |
| 01332081 | | USD[0.07], XRP[.014625] | | |
| 01332084 | | BTC[0], TRX[.000001] | | |
| 01332085 | | BTC[0] | | |
| 01332089 | | ETH[0] | | |
| 01332090 | | BTC[0], TRX[.000001] | | |
| 01332091 | | BTC[0] | | |
| 01332095 | | BAO[2], KIN[4019265.72490644], USD[110.40] | Yes | |
| 01332103 | | BTC[0], TRX[.000001] | | |
| 01332107 | | TRX[.775502], USDT[.0623142] | | |
| 01332113 | | 1INCH[0.01134611], BNB[0], BTC[0], FTT[0], SOL[0], USD[0.01] | | 1INCH[.010425], USD[0.00] |
| 01332116 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01332117 | | BNB[0], BTC[0], HT[0], SOL[0.00000500], TRX[0], USD[0.01], USDT[0] | | |
| 01332128 | | ETH[0], SOL[0], TRX[0] | | |
| 01332129 | | BTC[0] | | |
| 01332136 | Contingent, Disputed | BNB[0], ETH[0], TRX[0] | | |
| 01332138 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000174], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-171.65], USDT[272.68238071], XRP-PERP[0], YFI-PERP[0] | | |
| 01332150 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01332152 | | BNB[0], BTC[0], ETH[0], EUR[0.00], LTC[0], MKR[0], SHIB[0], SHIB-PERP[0], SUSHI[0], USD[0.00], USDT[0.12221052] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01332154 | | TRX[.000021], USD[1.38], USDT[4.07923967] | | |
| 01332155 | | GBP[0.00], TRX[.000001], USD[0.00] | | |
| 01332159 | Contingent | BTC[0.00000001], ETH[0], ETHW[0.00030172], EUR[0.00], FTT[1.11918437], GBP[0.00], LINK[0], MATIC[0], NFT (329337637330655764/FTX EU - we are here! #271730)[1], NFT (411419090514358528/FTX EU - we are here! #271736)[1], NFT (500116361813234084/FTX EU - we are here! #271733)[1], OMG[0], SNX[0], SOL[0], SRM[22.38846231], SRM_LOCKED[.33082297], USD[0.00] | | |
| 01332166 | | STARS[.9812], USD[1.93] | | |
| 01332167 | Contingent | MNGO[9.52], MNGO-PERP[0], SRM[.0035485], SRM_LOCKED[.0023783], USD[0.00], USDT[0] | Yes | |
| 01332172 | | BTC[0] | | |
| 01332174 | | BNB[0], BTC[0], USD[0.00] | | |
| 01332177 | | TRX[.000003] | | |
| 01332178 | | APT[0], BNB[0], BTC[0], LTC[0], NFT (426230587072935712/FTX EU - we are here! #206404)[1], SOL[0], TRX[0.00002000], USD[0.00], USDT[0] | | |
| 01332179 | | BTC[0] | | |
| 01332183 | | BTC[.0048743] | | |
| 01332184 | Contingent | ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00185452], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[32.6], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00476385], LUNA2_LOCKED[0.01111566], LUNC[1037.34], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SOL[40], SOL-PERP[0], SOS-PERP[0], USD[919.78], WAVES-PERP[0], XRP-PERP[0] | | |
| 01332190 | | SOL[0], TRX[.000062], USD[0.00], USDT[29] | | |
| 01332194 | | FTT[0.10045747], USD[0.00], USDT[0.00001890] | | |
| 01332200 | | SOL[0], TRX[0], USDT[0] | | |
| 01332208 | | BTC[0] | | |
| 01332209 | | SOL[0], TRX[.000002] | | |
| 01332212 | | BNB[0.00698954], ETH[0.00099999], ETHW[0.00099999], FTT[.6], KIN-PERP[0], SOL[.00288754], USD[0.01], USDT[1.47902677] | | |
| 01332213 | | USDT[0] | | |
| 01332214 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.02737419], BTC-PERP[0], DOGE[2350.20608999], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (319170260339920379/FTX EU - we are here! #95425)[1], NFT (328321909565306454/FTX EU - we are here! #96440)[1], NFT (509653684395875797/FTX EU - we are here! #96671)[1], PERP-PERP[0], SOL-0325[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[205.35936101], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01332217 | | ADABULL[.00002956], ALGOBULL[66742828], ALTBEAR[8.46], BCHBULL[51.096], BEAR[98.96], BNBBEAR[518500], BULL[0.00000743], DOGEBEAR2021[.0000916], EOSBULL[4420.26], ETCBULL[.16045], ETHBEAR[86260], ETHBULL[.00001186], HTBEAR[1.22], LTCBULL[6.7516], THETABULL[34.2152682], USD[2.30] | | |
| 01332218 | | FTT[0.05332040] | | |
| 01332223 | | BTC[.00113303], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], SOL-PERP[0], USD[28.65] | | |
| 01332227 | | BTC[0], TRX[.000002] | | |
| 01332230 | | AUD[0.00], BNB[0], USD[0.00], USDT[0] | | |
| 01332231 | | BTC[0] | | |
| 01332233 | | ADA-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00017185], ETH-PERP[0], ETHW[0.00017185], MATIC-PERP[0], SOL-PERP[0], USD[96.39], USDT[0], XLM-PERP[0] | | |
| 01332240 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01332242 | | BTC[0], TRX[0], USD[0.00] | | |
| 01332244 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01332251 | | DYDX[.0965], FTT[0.01588687], KSHIB[399.92], RAY[1049.32095377], RAY-PERP[0], SHIB[12699180], TRX[.192999], USD[12.65] | | |
| 01332252 | Contingent | DAI[0], ETH[0], LUNA2[0.00692311], LUNA2_LOCKED[0.01615392], SOL[0], TRX[4.65475575], USD[1.00], USDT[0.00000921], USTC[.98] | | |
| 01332253 | | BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01332254 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000871] | | |
| 01332256 | Contingent | CAKE-PERP[1000], SHIT-PERP[0], SRM[.32916236], SRM_LOCKED[7.70863435], TRX[.000196], USD[-3998.69], USDT[1854.49920456] | | |
| 01332261 | | BTC[0], TRX[.000002], USD[0.00] | | |
| 01332263 | | BTC[0] | | |
| 01332269 | | BTC[0], TRX[.000001] | | |
| 01332275 | | USD[0.00] | | |
| 01332277 | | 1INCH-PERP[0], ADA-20210625[0], ADABULL[.00005461], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[.13198236], DOGEBULL[.02062507], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VETBULL[.003872], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01332280 | | BTC[0] | | |
| 01332282 | | BTC[.00003341], GME[27.420792], USD[0.00] | | |
| 01332287 | | ETH[0.00031080], ETHW[0.00031080], TRX[.000004], USDT[0] | | |
| 01332293 | | BNB[.00000001], BTC[.000194], MTL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01332300 | | BTC[0] | | |
| 01332301 | | FTT[.052], NFT (381008203073690651/The Hill by FTX #13933)[1], USDT[0.09926767] | | |
| 01332306 | | NFT (380494027907490885/FTX EU - we are here! #245556)[1], NFT (484938937078304173/FTX EU - we are here! #245607)[1], NFT (532490555237561912/FTX EU - we are here! #245630)[1] | | |
| 01332308 | | APE[13.58171092], BAO[2], DENT[45835.36812411], USD[0.00], XRP[360.2686102] | Yes | |
| 01332313 | | TRX[.000004] | | |
| 01332315 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01332316 | | SOL[0], USD[0.36] | | |
| 01332318 | | USD[9.50] | | |
| 01332322 | | DOGEBULL[9.18], SUSHIBULL[37200], SXPBULL[481], THETABULL[19.22], USD[1.45] | | |
| 01332324 | | AUD[1042.29], BTC[.00120059], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], LINK[38968.7456895], LINK-PERP[0], LUNC-PERP[0], USD[0.19] | | |
| 01332325 | | BTC[0], TRX[.000005] | | |
| 01332332 | | ADABULL[0], ALT-PERP[0], USD[0.81], USDT[0.00377275] | | |
| 01332335 | | BTC[0], TRX[0] | | |
| 01332336 | | AMPL[0], BIT[0], BTC[0], COMP[0], DOGE[0], DYDX[0], ETH[0], FTT[0], MATIC[0], RNDR[0], SOL[0], SOS[0], STETH[0.00000001], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[.00000001] | Yes | |
| 01332338 | | BNB[0], BTC[0], ETH[0.00001008], ETHW[0.00001008], FTT[0.00024790], HT[0], SOL[0.00000033], TRX[0.09888000], USD[0.00], USDT[0] | | |
| 01332347 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000008], USD[3.24], USDT[0] | | |
| 01332348 | | BTC[0], NFT (311018182110000870/FTX EU - we are here! #89242)[1], NFT (401536851775262975/FTX EU - we are here! #85548)[1], NFT (469679034848731544/FTX EU - we are here! #86233)[1] | | |
| 01332349 | Contingent | APT[0], BNB[0.00101497], BTC[0], ETH[0], FTT[0.00730534], GENE[0], HT[0], LUNA2[0.00002091], LUNA2_LOCKED[0.00004880], LUNC[4.55505971], MATIC[0.00000001], SOL[0.01045281], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 01332361 | | BTC[0], TRX[0] | | |
| 01332366 | | BTC[0] | | |
| 01332369 | | ETH[.0355038], ETHW[0.03550379] | | |
| 01332375 | | 0 | | |
| 01332381 | | AVAX[0], ETH[.00000001], GAL[.07838], TRX[.000067], USD[1.07], USDT[2.98313562] | | |
| 01332385 | | BTC[0.00006670], TRX[.337578], USD[1.00], USDT[3.3081944] | | |
| 01332386 | | TRX[.000003] | | |
| 01332389 | | AMC[.01338347], AMC-20210625[0], ETH[.0403956], ETHW[.0403956], USD[-39.27], XRP[75.14338488] | | |
| 01332393 | | AKRO[2], BAO[2], GENE[.00000001], KIN[1], TRX[1.47996797], USD[0.75], USDT[30.28537172] | | |
| 01332397 | | AUD[0.00], BTC[.00021745], DENT[592.55590194], DOGE[16.49305454], PERP[.8022918] | Yes | |
| 01332398 | | BTC[.00369], XRP[544.131] | | |
| 01332400 | | ALCX[0.00089531], BTC[0.06078344], ETH[0.20965172], ETHW[0.20965172], FTT[4.99882884], TRX[.000001], USD[105.88], USDT[102.21707081] | | |
| 01332402 | | USDT[0] | | |
| 01332407 | | BTC-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX[.78790331], TRX-0325[0], USD[-0.03] | | |
| 01332408 | | BTC[0], CEL[.07796], FTT[0.00631926], GALA[9.7188], NEAR[8.792647], SHIB[98822], USD[45.58], USDT[0.00000001] | | |
| 01332409 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01332423 | | BTC-PERP[0], USD[0.00] | | |
| 01332425 | | FTT[15.86813088], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01332429 | | ATLAS[8.6684], USD[0.00] | | |
| 01332431 | | USD[25.00] | | |
| 01332433 | | ADABULL[0], EUR[0.00], SRM-PERP[0], USD[-0.01], USDT[0.03365443] | | |
| 01332434 | | BTC[0.00081000], ETH[.00000036], NFT (320045161559950552/FTX EU - we are here! #238243)[1], NFT (344649200515026146/FTX EU - we are here! #238245)[1], NFT (471909602602971471/FTX EU - we are here! #238241)[1], TRX[.000023], USD[0.04], USDT[60003.51453839] | | |
| 01332442 | | ETH[0], TRX[.840005], USDT[0] | | |
| 01332445 | | BTC-PERP[0], USD[149.75], XRP[2.55606223] | | |
| 01332452 | | BTC[0], TRX[.000002] | | |
| 01332452 | | TRX[.000004] | | |
| 01332454 | | FTT[5.9958], USDT[44.524] | | |
| 01332456 | | USD[0.00], USDT[0] | | |
| 01332458 | | AMPL-PERP[0], BTC[0], ETH[.8655478], ETH-PERP[0], ETHW[.000924], MATIC[103], SOL[.71182856], TRX[.000035], USD[2588.33], USDT[5333.28389144] | | |
| 01332469 | Contingent | ALICE[.0658], AURY[147.95288], BTC[0], FTT[0.16068266], LUNA2[14.46905507], LUNA2_LOCKED[33.76112849], LUNC[.0011422], SLND[968.267916], SOL[201.18356156], USD[0.23] | | |
| 01332470 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01332485 | | TRX[.000002], USDT[1.5872] | | |
| 01332488 | | NFT (310554542152389357/FTX EU - we are here! #5604)[1], NFT (346057023965109379/FTX EU - we are here! #4663)[1], NFT (386835161764557242/FTX EU - we are here! #6387)[1], USDT[0.00003585] | | |
| 01332491 | | FTT[.00824111], USD[0.00] | | |
| 01332492 | | TRX[.000003] | | |
| 01332493 | | BTC[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[0.04], USDT[0] | | |
| 01332494 | | USD[0.00] | | |
| 01332497 | | ETH[0], ETHW[0.00000001], NFT (450280056338264154/FTX EU - we are here! #166018)[1], USDT[0] | | |
| 01332500 | | ATOM[0], BNB[0], BTC[0], FTM[0], GENE[0], HT[0], MATIC[.00000001], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 01332507 | | TRX[.000003], USDT[0] | | |
| 01332511 | | AKRO[1], AUD[92.02], BAO[1], BTC[.00964639], CHZ[1], DENT[3], DOGE[862.56936563], FTM[461.14236459], KIN[1], MANA[120.68931874], SHIB[23528003.41331665], SOL[4.96002084], SPELL[6979.86730652], TRX[3], UBXT[3], XRP[1678.17213357] | Yes | |
| 01332513 | | BNB[0], DOGE[0], ETH[.00000001], HT[0], SOL[0], TRX[0.00155500], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01332514 | Contingent, Disputed | AAVE-PERP[0], ADABULL[0.00000006], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ANC-PERP[0], APE-PERP[0], ATOM[.000075], ATOM-PERP[0], AVAX-PERP[0], AXS[4.100742], AXS-PERP[0], BNB[.0000005], BOBA-PERP[0], BTC[0.00399122], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[1.95751286], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETH[1.39834205], ETHBULL[0], ETH-PERP[0], ETHW[0.82334205], FTM[.621.03188588], FTM-PERP[0], FTT[203.18392425], FTT-PERP[-46.6], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HXRO[.00000001], KNC-PERP[0], LINK[78.64962413], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03378413], LUNA2_LOCKED[0.07882965], LUNC[7356.56678265], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[53.76031580], SOL-PERP[0], SRM[100.36972277], SRM_LOCKED[1.93823619], SRM-PERP[0], STG[700.0025], STORJ-PERP[0], TRX[.00028], TRX-PERP[0], UNI-PERP[0], USD[571.78], USDT[-1413.66839169], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01332520 | | BAO[2], DENT[3], KIN[2], USD[0.00] | Yes | |
| 01332521 | | ETH[.00000147], ETHBULL[.00003483], USD[0.00], USDT[0.00001887], USDT-PERP[0] | | |
| 01332527 | | BTC-PERP[0], BULL[0.00003011], ETHBULL[0.00004015], ETH-PERP[0], ETHW[.402], FTT[25.09538908], USD[0.17], USDT[2607.20008991] | | |
| 01332528 | | AAVE[0.00164749], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB[0.00082023], BTC[-0.00040006], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTT[0.29472683], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[7.69], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | AAVE[.00164701], BNB[.00081756] |
| 01332530 | Contingent | BTC[1.00090298], DOT[167.0675826], ETH[2.11458969], ETHW[2.11458969], FTM[492.904358], FTT[5.85984767], HNT[196.4698524], MATIC[689.77408], SOL[38.71987868], SRM[73.15378856], SRM_LOCKED[.99240024], SUSHI[160.4659], USD[0.56] | | |
| 01332532 | | DOGEBULL[0.00651570], USD[0.00], USDT[0] | | |
| 01332538 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0667083], USD[0.00], XRP-PERP[0] | | |
| 01332544 | | USD[0.00] | | |
| 01332547 | | ETH[0], TRX[.000003] | | |
| 01332548 | | BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LINK-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[1418.72], XRP[.29] | | |
| 01332552 | | NFT (464288114509183909/FTX AU - we are here! #50655)[1], NFT (475821510780791013/FTX AU - we are here! #50667)[1], TRX[.000003] | | |
| 01332556 | | 0 | | |
| 01332558 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMC-20210625[0], AMC-20210924[0], APE-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BNB-20210924[0], BTC[0], BTC-0325[0], BTC-MOVE-0222[0], BTC-MOVE-0316[0], BTC-MOVE-0323[0], BTC-MOVE-0509[0], BTC-MOVE-0525[0], BTC-MOVE-0615[0], BTC-MOVE-0624[0], BTC-MOVE-0702[0], BTC-MOVE-0729[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04632420], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOOD[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01332559 | | BNB[.00000001], SOL[0.00517788], TRX[0], USD[0.00], XLM-PERP[0] | | |
| 01332560 | | BTC-PERP[0], HT[.0154], USD[0.11], USDT[0.03498778] | | |
| 01332561 | | BTC[0], TRX[0.00006600] | | |
| 01332566 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[3.88], USDT[0.00000001], VET-PERP[0] | | |
| 01332569 | | BTC[.00000001], BTC-20210625[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01332570 | | BTC[0], EUR[-0.21], MKR[-0.00096556], USD[1.22], USDT[0.44894894] | | |
| 01332571 | | ETH[.00220944], ETHW[.00218206], SHIB[4629.07376854], USD[0.00], USDT[0.83395468] | Yes | |
| 01332572 | | BNB[0.00000001], BTC[0], DAI[0], DOGE[0], FTT[0.00036069], REEF[0], SOL[0], TRX[0], USD[0.00] | | |
| 01332574 | | AMC[0], BAO[5], CAD[0.00], DOGE[29.60897693], ETH[.00773024], ETHW[.00763441], KIN[6], LTC[.0926138], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01332576 | | BADGER-PERP[0], USD[-216.56], USDT[259.64306296] | | |
| 01332580 | | ETHBULL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01332589 | | NFT (297272110907397073/FTX EU - we are here! #680)[1], NFT (352587057292553361/FTX EU - we are here! #924)[1], NFT (497873160862315579/FTX EU - we are here! #1100)[1], TRX[.000003] | | |
| 01332591 | | ATLAS[779.844], AUD[0.00], BOBA[23.3], BTC-PERP[0], ETH-PERP[0], GENE[.5], IMX[9.5], LINA-PERP[0], USD[48.74] | | |
| 01332592 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], XRP-PERP[0], THETA-PERP[0], TRX[.000073], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01332593 | | BNB[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0.00017560] | | |
| 01332594 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00057622], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[100463.40321], DOGEBULL[1], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[16256166], LINK[801.32043375], LTC-PERP[0], LUNA2[9122.744578], LUNA2_LOCKED[12286.40402], LUNC[814600000.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAMP-PERP[0], SHIB[283900000.15782255], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-294355.17], USDT[-14840.79076942], VET-PERP[0], XMR-PERP[0], XRP[48431.75], XRP-PERP[0], XTZ-PERP[0] | | |
| 01332597 | | USD[0.00] | | |
| 01332602 | | FTT[0] | | |
| 01332605 | | STEP[.0033], USD[0.01] | | |
| 01332606 | | ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], CONV[3299.34], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.08603789], ICX-PERP[0], LRC-PERP[0], ONT-PERP[0], SLP-PERP[0], SOL[.000055], STEP[1874.97192], SUSHI-PERP[0], USD[3.69], USDT[0], WAVES-PERP[0] | | |
| 01332607 | | BTC-PERP[0], FTT[0.00609921], GRT[.8442], LOOKS[.55842981], SOS[90740], USD[0.00], USDT[0] | | |
| 01332608 | | BIT[910.82691], BOBA[.304505], BTC[5.05], ETH[47.326], FTT[50.9905475], HKD[0.00], OMG[.304505], SOL[1.51971120], USD[23346.20], USDT[0.23933397] | | |
| 01332616 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[932.74], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[7405.828718], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01332617 | | FTT-PERP[0], LTC[.00593193], STEP[.059419], USD[11.54], USDT[0] | | |
| 01332618 | | 0 | | |
| 01332620 | | TRX[.000004], USDT[1.306785] | | |
| 01332623 | | ATLAS[8.662], ATLAS-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01332627 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01332629 | | BNB[.009404], STEP[3373.60268], STEP-PERP[0], USD[0.49], USDT[0.00127400] | | |
| 01332630 | | SOL[1.47529442], USD[1.31], USDT[0.63679275] | | |
| 01332632 | | BTC[0], BTC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01332635 | | TRX[0] | | |
| 01332636 | | DOGE-PERP[0], RSR-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.30], USDT[.0035] | | |
| 01332638 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01332645 | | BNB[0.00182643], MNGO-PERP[0], RAY[.52741662], TRX[.000003], USD[-16.27], USDT[24.02045775] | | |
| 01332647 | | STEP[33.6], USD[0.00] | | |
| 01332649 | | CQT[409.1428571], USD[0.00], USDT[0] | | |
| 01332650 | | TRX[.000003], USDT[0.00002609] | | |
| 01332651 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000002], USD[5.05], USDT[0] | | |
| 01332654 | | AURY[8], AVAX-PERP[0], BIT[93.99221], DOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], POLIS[16.598423], SRM[30.99677], TRX[.000001], USD[60.58], USDT[0] | | |
| 01332659 | | STEP[1054.0788], STEP-PERP[0], USD[127.60], USDT[91.733206] | | |
| 01332662 | | AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], GRT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.017149], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.98309], USD[0.04], USDT[0] | | |
| 01332663 | | BTC[0], TRX[.000002], TRX-PERP[0], USD[-0.06], USDT[0.07591205] | | |
| 01332670 | Contingent | LUNA2[0.35943141], LUNA2_LOCKED[0.83867329], LUNC[78266.9464542], MANA[9.42674273], TRX[.000054], USDT[0] | | |
| 01332671 | | USDT[0.00014133] | | |
| 01332672 | | BCH[0], BNB[0.00557584], BTC[0], BTC-PERP[0], CEL[0], FTT[0.11045424], ICP-PERP[0], SOL[0], TONCOIN-PERP[0], USD[0.23], USDT[0], XRP-PERP[0] | | |
| 01332674 | | ALGO-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[-0.07], USDT[2.30776958] | | |
| 01332675 | | BLT[216.02363594], BOBA[103.1311], EMB[25623.89], NFT (357307651487438189/The Hill by FTX #22129)[1], OMG[100.7561], TRX[.000001], USD[0.22], USDT[0] | | |
| 01332676 | | ATOM[0], BNB[0], BTC[0], FTT[0], GENE[0], HT[0], MATIC[0], NFT (349217818707127071/FTX EU - we are here! #31248)[1], NFT (385249512184034288/FTX EU - we are here! #29573)[1], NFT (493592082207268629/FTX EU - we are here! #31029)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000171] | | |
| 01332680 | | USD[16489.33] | | |
| 01332684 | | BNB[0], TRX[.000003], USD[-0.01], USDT[0.01047228] | | |
| 01332685 | | AKRO[1], BAO[4], DENT[1], DOGE[.00214252], EUR[0.00], KIN[1], KNC[16.75376442], SAND[0.00015687], UBXT[1], USD[0.00] | Yes | |
| 01332687 | | BTC[0], STEP[.066392], THETABULL[0.00000289], TRX[.000006], USD[0.00], USDT[0] | | |
| 01332691 | | BTC[0] | | |
| 01332692 | | BTC[0], TRX[0] | | |
| 01332700 | Contingent, Disputed | KIN[0] | | |
| 01332703 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01332704 | | BTC[0], TRX[.000004] | | |
| 01332711 | Contingent | BTC[.00004065], CHZ[5.74257426], CLV[.081309], DOGE[.00186], DOT[.059], FTT[150.06049003], IMX[165.90861163], LTC[.0000025], LUNA2[0.00617004], LUNA2_LOCKED[0.01439676], SOL[.00672735], SRM[3.30127237], SRM_LOCKED[21.65872763], TRX[.002964], UMEE[100], USD[0.58], USDT[0], USTC[.87339919] | | |
| 01332713 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01332714 | | BNB[.00000001], SOL[0], TRX[1], USDT[0.00000435] | | |
| 01332717 | | COPE[107.9826], RAY[19.70673236], SOL[.05450687], USD[0.89], USDT[.0047718] | | |
| 01332718 | Contingent | BCH[.000975], BTC-PERP[0], C98-PERP[0], FTT[25.99558], KLAY-PERP[0], LUNA2[2.34006527], LUNA2_LOCKED[5.46015230], LUNC-PERP[0], NFT (330406362930974381/FTX AU - we are here! #61660)[1], NFT (345685609921236567/FTX EU - we are here! #211279)[1], NFT (377155976865503823/FTX EU - we are here! #211892)[1], NFT (448503982013153166/FTX EU - we are here! #211735)[1], TRX[.448431], USD[1557.52], USDT[0.56764051], USTC-PERP[0] | | |
| 01332725 | | BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.16], USDT[0.00000001] | | |
| 01332733 | | AKRO[.0199], BTC-PERP[0], DMG[.01559], DOGE-20210625[0], GRT-PERP[0], JST[6.892], SOL-PERP[0], SRN-PERP[0], SUN[.1552], USD[16.98], USDT[.00654498], ZIL-PERP[0] | | |
| 01332734 | | NFT (450092784306373980/FTX AU - we are here! #96476)[1], NFT (556162835670963432/FTX AU - we are here! #97437)[1], NFT (558899576072405441/FTX AU - we are here! #97742)[1] | | |
| 01332735 | | ETH[0], NFT (317653235220478966/FTX AU - we are here! #274814)[1], NFT (332642918840804821/FTX AU - we are here! #274753)[1], NFT (471762110894368195/FTX AU - we are here! #274821)[1], USD[0.77523875], XRP[.97264] | | |
| 01332736 | | ETH[0], TRX[.404108], USD[2.28] | | |
| 01332737 | | ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01332738 | | TRU-20210625[0], USD[-1.51], USDT[1.58599115] | | |
| 01332740 | | SOL[0], USDT[0] | | |
| 01332744 | | ATLAS[515.61619702] | | |
| 01332745 | | BNB[0], BTC[0], ETH[0], HT[0], LTC[0], MATIC[0], SLRS[0], SOL[0], SRM[0], TRX[0.00388500], USD[0.00], USDT[0], WAVES[0], WRX[0] | | |
| 01332746 | | MER[337.77523], USD[0.30] | | |
| 01332748 | | AURY[100], AVAX[.00000001], BTC[0.14734000], ETH[0.40172100], FXS[361.13805972], SOL[101.73946705], STG[300], USD[0.00], USDT[0.00000399] | | |
| 01332749 | | ADABEAR[23983200], ALGOBEAR[44973500], ALTBEAR[999.8], ASDBEAR[519636], ATOMBEAR[109923], BALBEAR[5998.8], BCHBEAR[8495.45], BNBBEAR[43969200], ENBBEAR[43969200], COMPBEAR[259858], DMG[46.4907], DRGNBEAR[2099.58], EOSBEAR[10992.3], EOSBULL[999.8], ETCBEAR[4896570], ETHBEAR[1898870], KNCBEAR[119.976], LINKBEAR[8294190], LTCBEAR[139.972], OKBBEAR[29994], SUSHIBEAR[3297690], SXPBEAR[1498950], THETABEAR[3697410], TOMOBULL[699.61], TRX[.000004], TRXBEAR[229954], USD[0.00], USDT[0], VETBEAR[9993], XRPBEAR[649545], XTZBEAR[9893.07] | | |
| 01332750 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01332752 | | TRX[.000174], USDT[0.00000783] | | |
| 01332754 | | BTC[-0.00005320], TRX[.387603], TRX-PERP[0], WRX[.5509] | | |
| 01332755 | | BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], TRU-PERP[0], USD[0.49], XRP[.68] | | |
| 01332767 | | USD[0.05] | | |
| 01332771 | Contingent | LUNA2[0.04912451], LUNA2_LOCKED[0.11462387], LUNC[10696.96719], STEP[.005858], TRX[.000003], USD[272.33], USDT[0] | | |
| 01332772 | | AVAX[46.98758812], ETH[12.56993466], ETHW[12.56993466], SOL[139.39301654], USD[8.09] | | |
| 01332773 | | ADA-PERP[0], AVAX-PERP[0], BTC[3.3826], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[7], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[100], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[3928.30], VET-PERP[0], XRP[20000], XRP-PERP[0], ZRX-PERP[0] | | |
| 01332775 | | BTC[0], TRX[.000001] | | |
| 01332778 | Contingent | BTC[0], CEL[.0974], DOGE[0], ETH[0], ETHW[0.00096960], EUR[0.83], LTC[.0029], LTC-PERP[0], LUNA2[0.62072308], LUNA2_LOCKED[1.44835387], LUNC[.0011383], RUNE[0.09906216], SHIB[0], SOL[0.00856577], TRX[.285791], USD[0.44], USDT[0.00922258] | | |
| 01332779 | | BNB[46.43023215], FTT[381.18550071], SOL[1067.9059332], SRM[2499.525], USD[2.85], USDT[16.40000025] | | |
| 01332783 | | NFT [3136919485341143763/FTX EU - we are here! #33720][1], NFT [353882415003827555/FTX EU - we are here! #35638][1], NFT [552261518267025596/FTX EU - we are here! #35289][1], SOL[0] | | |
| 01332788 | | BTC[.139972], ETH[2.97588], ETHW[2.97588], PRISM[5000], USD[151.14], USDT[2] | | |
| 01332789 | | BTC[0] | | |
| 01332791 | | CONV[599.167], USD[0.07] | | |
| 01332792 | | AUD[0], AVAX[1.13531661], AXS[0], BTC[0], CRO[0], CRV[17.79067473], DYDX[0], FTM[0.00296185], GRT[0], HT[0], LRC[0], MATIC[0], OMG[0], REN[0], SAND[18.46412960], SOL[0], TRX[0], USD[0.00] | | AVAX[1] |
| 01332796 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[-0.00000001], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.08322413], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01332801 | | USDT[0.00013547] | | |
| 01332803 | | 0 | | |
| 01332810 | | AKRO[1], BAO[5], DENT[1], UBXT[1], USD[54.08], USDT[0.00000001] | | |
| 01332811 | | BNB[0], BTC[0.00000001], FTT[0], LINK[0], MATIC[0], SOL[0], TRX[0.00001289], USD[0.00000001] | | TRX[.000011], USD[0.00] |
| 01332814 | | BAO[2], DENT[1], DOGE[1.29133404], EUR[0.50], KIN[8], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01332822 | | USD[25.00] | | |
| 01332823 | | BTC[0], DAI[0], ETH[0], FTT[0.06181767], SOL[0], USD[0.00], USDT[0] | | |
| 01332827 | | KIN[949810], NFT [337450489348036453/FTX EU - we are here! #50630][1], NFT [544153828426338474/FTX EU - we are here! #50409][1], NFT [562520442961859159/FTX EU - we are here! #50870][1], TRX[.000003], USD[0.14] | | |
| 01332831 | Contingent | 1INCH[.9546622], AUD[0], AVAX[.07571496], BAT[6.6781115], BCH[0], BNB[0.00244491], BTC[0.00003725], CHZ[9.334559], COMP[0.00003553], CRO[8.60939], DOT[.03092949], ENJ[.8594219], ETH[0.00008195], ETHW[0.00008195], FTM[.212627], FTT[0.00203891], HNT[.05687038], LINK[.05431381], LTC[0.00376928], LUNA2[1.31620248], LUNA2_LOCKED[3.07113912], LUNC[4.24], MANA[.9920348], MATIC[3.078338], MKR[0], RUNE[.28984507], SNX[.02388174], SOL[0.00501335], SUSHI[.06290755], SXP[.06190907], TRX[2.3956803], UNI[.02451607], USD[0.00], XRP[.5043629] | | |
| 01332833 | | BTC[0] | | |
| 01332836 | Contingent | CRO[9.5155], FIDA[.32063564], FIDA_LOCKED[.73785355], IMX[.097188], LUNA2[0.06649663], LUNA2_LOCKED[0.01515882], LUNC[.04264], USD[49000.01], USTC[.919628] | | |
| 01332837 | | DOT-PERP[0], EGLD-PERP[0], FTT[0.04224993], HBAR-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.58], VET-PERP[0] | | |
| 01332838 | | BNB[0.00000002], FTT[0], TRX[0.00077700], USDT[0] | | |
| 01332839 | | TRX[.938704], USDT[0.72654290] | | |
| 01332847 | | BNB[0], BTC[0] | | |
| 01332860 | | ETH-PERP[0], FTT[.02711719], USD[0.00], USDT[0] | | |
| 01332864 | | USD[0.00], USDT[0] | | |
| 01332865 | | BTC[0], ETH[0], LTC[0], SOL[0], TRX[.000013], USD[0.00], USDT[0.00024908] | | |
| 01332867 | | 1INCH-20211231[0], BTC-PERP[0], FTT[27.095089], USD[0.01] | | |
| 01332869 | | AKRO[2], AXS[0], BAO[3], BF_POINT[100], BNB[0], BTC[0], CAD[0.00], ETH[0], KIN[8], MATIC[0], TRX[1], USD[0.00] | Yes | |
| 01332871 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01332874 | | AGLD-PERP[0], BTC[0], MEDIA-PERP[0], MER-PERP[0], POLIS-PERP[0], USD[1.30], USDT[0] | | |
| 01332883 | | BAO[3], DENT[1], KIN[1], LINK[.07685288], NFT [320560822697644053/The Hill by FTX #21831][1], RSR[1], TRU[1], TRX[2.000003], USD[2.61], USDT[0.00000733] | | |
| 01332894 | | ADA-PERP[0], AGLD[87.083451], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DYDX[13.097511], ETH-PERP[0], FTM-PERP[0], FTT[.098765], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB[98083.28], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[513.64832205], STEP-PERP[1058.1], TRX[.000003], USD[106.76], USDT[0.00724814], XRP-PERP[0], YFI-PERP[0] | | |
| 01332895 | | 1INCH[0], AUD[0], BNT[0.00006646], DOGE[0], ETH[0], GBP[0.00], IMX[0.00002633], KIN[1], ROOK[0], SHIB[2806.53269145], SOL[0], UBXT[1], USD[0.00], USDT[0], XRP[0], YFII[0] | Yes | |
| 01332905 | | TRX[.810812], USD[1.78] | | |
| 01332907 | | USD[0.01] | | |
| 01332909 | | BCH[.6329], BNB-20210924[0], BTC[0.00009930], FTT[25.092537], NFT [384450077856336391/FTX EU - we are here! #212229][1], NFT [525561599459839401/FTX EU - we are here! #212207][1], NFT [568189167386936602/FTX EU - we are here! #212171][1], PRISM[5250], SOL-PERP[0], SRM[1057], USD[-236.50], XLM-PERP[0] | | |
| 01332916 | | ICP-PERP[0], STEP[.064128], TRX[.000002], USD[0.00] | | |
| 01332917 | | BNB[0] | | |
| 01332919 | | TRX[.000005], USD[0.00], USDT[10.038062] | | |
| 01332926 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01332929 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.042284], TRX-PERP[0], UNI-PERP[0], USD[0.28], XEM-PERP[0], XLM-PERP[0] | | |
| 01332930 | | BTC[0], TRX[0] | | |
| 01332934 | | ATLAS[49.9905], BAR[.99981], DFL[50], FTT[.89981], GENE[1.099791], USD[0.00], USDT[2.60640000], WRX[7.99848] | | |
| 01332936 | | SOL[0], TRX[.810479], USD[0.00], USDT[.006307] | | |
| 01332942 | Contingent | BAL[4.56], COPE[108], HMT[593.9715], IMX[25.8], KIN[1740000], MAPS[400.92381], OMG[12.5], SRM[87.09955958], SRM_LOCKED[.06666642], USD[0.51], USDT[0] | | |
| 01332945 | | ATLAS[129.972], TRX[.000003], USD[0.72], USDT[.00759598] | | |
| 01332955 | | USD[0.00] | | |
| 01332956 | | FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX[3.997641], USD[-0.42], USDT[0.00294132], XRP[.988511] | | |
| 01332957 | | DOT-PERP[0], ETH[.24295383], ETHW[.24295383], SUSHI-PERP[0], USD[0.45], USDT[18.81134782] | | |
| 01332958 | | ETH[0], FTT[.09990113], NFT (374497892401913766/FTX AU - we are here! #34291)[1], RAY[.48424], TRX[.86279], USD[2.08], USDT[3995.27661135], XRP[.504] | Yes | |
| 01332959 | | USD[1943.05] | | |
| 01332961 | | 0 | | |
| 01332968 | | AKRO[2], BTC[.0161769], CHZ[124.35778709], CQT[95.34184095], DOGE[529.4228684], ETH[.30665104], ETHW[.30646064], EUR[1686.79], FTM[37.95457768], FTT[26.25405167], RSR[2659.99613338], UNI[4.00989758], YFI[.02339412] | Yes | |
| 01332972 | | USDT[0.10932348] | | |
| 01332974 | | USD[0.00] | | |
| 01332975 | | USD[160.00] | | |
| 01332976 | | 0 | | |
| 01332980 | | BTC[0] | | |
| 01332986 | | BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01332987 | | BTC[0.00005304], TRX[.000002] | | |
| 01332991 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.73], USDT[0.00493214], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[3.177956], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01332993 | | ALGOBULL[324044.08529411], ATOMBULL[78984.2], COMPBULL[4099.18], DOGEBULL[146.35213441], EOSBULL[145694.69824561], ETCBULL[520.50559792], GRTBULL[301565.63958292], LINKBULL[3548.82975077], LTCBULL[11411.9278476], MATICBULL[19196.26], SXPBULL[11801898.9568545], THETABULL[64798.09572159], TOMOBULL[478334.2069885], TRX[.000032], USD[0.00], USDT[0.00000001], VETBULL[11034.28664566], XLMBULL[98.6718639], XRPBULL[157698.0556098] | | |
| 01332994 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], FTT[0.00096996], GRT-20210625[0], HOT-PERP[0], LINK-20210625[0], MTL-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01332995 | | BTC[0] | | |
| 01333002 | | USDT[0.00014732] | | |
| 01333007 | | SOL[0.00276923], USD[69.96], USDT[.1184] | | |
| 01333009 | | TRX[.000003] | | |
| 01333011 | | ADABEAR[230846385], ADABULL[0.02458364], ALGOBEAR[155927610], ALGOBULL[2289564.9], ALTBEAR[990340.985], ALTBULL[6.53465156], ASDBEAR[499667.5], ASDBULL[17.188562], ATOMBEAR[10517731.615], ATOMBULL[440.706735], BCHBEAR[24983.375], BEAR[212259.663], BEARSHIT[212259.3305], BNBBEAR[54963425], BNBBULL[.07195212], BSVBEAR[571858.07], BSVBULL[269925.9], BTC[0.00869834], BULL[0.01203731], BULLSHIT[.47291013], DOGEBEAR[492210.41672269], DOGEBULL[.08394414], DRGNBULL[2.9580316], EOSBEAR[146902.245], EOSBULL[12291.8205], ETCBEAR[56762228], ETCBULL[1.3097511], ETH[.11697777], ETHBEAR[52734907.95], ETHBULL[0.0776483], ETHW[.11697777], EXCHBEAR[3237.8454], EXCHBULL[0], HTBULL[2.8594566], LEOBEAR[0.03097938], LEOBULL[0], LINKBEAR[109926850], LINKBULL[19.8867665], LTCBEAR[13496.52205], LTCBULL[182.96523], MATICBEAR[2021[4482.248211], MATICBULL[22.2851705], MIDBEAR[15889.4265], MIDBULL[2.2798138], MKRBEAR[46182.4915], OKBBEAR[609561.1], OKBBULL[2.5595136], PAXGBEAR[0.00000741], PAXGBULL[0], PRVBULL[0.29280515], SHIB[11596703.5], SUSHIBEAR[65156642], SUSHIBULL[12341.7.8725], TOMOBULL[82784.268], TRXBEAR[13211208.7], TRXBULL[79.9468], TRYBBEAR[0.00000679], TRYBBULL[0], USD[138.83], USDT[0.00000001], XRPBEAR[8414400.7], XRPBULL[2748.17125], XTZBULL[305.79651] | | |
| 01333012 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[-0.05], USDT[9.03348551], WAVES-PERP[0], XRP-PERP[0] | | |
| 01333013 | | USD[0.70], USDT[0] | | |
| 01333021 | | BTC[0] | | |
| 01333022 | | BNB[0.00000001], SOL[0], TRX[.000001], USDT[0.00000471] | | |
| 01333023 | | USD[5118.96] | | USD[1000.00] |
| 01333027 | | AMC[0.08642154], DOGE[.6004], SHIB[19200000], USD[2.00], USDT[0] | | |
| 01333033 | | BTC[0], ETH[0], EUR[0.01], FTT[50], USD[99733.06], USDT[0.00000001], YFI[0] | | |
| 01333034 | | USD[25.00] | | |
| 01333041 | | TRX[0] | | |
| 01333042 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01333046 | Contingent | AAVE[.39143], BTC[.00931782], ETH[.36972882], ETHW[.36972882], LINK[10.307501], LTC[1.05725], LUNA2[2.21953956], LUNA2_LOCKED[5.17892564], LUNC[7.15], MKR[.090722], SOL[0], USD[1.03], USDT[46.24] | | |
| 01333050 | | BTC[0.00992124] | | BTC[.009776] |
| 01333051 | | LEO[31.99392], USD[0.93], USDT[0] | | |
| 01333054 | | AURY[11.8622594], NFT (383648160534306097/The Hill by FTX #25553)[1], TRX[.000009], USD[0.00] | | |
| 01333058 | | USD[0.01] | | |
| 01333060 | | TRX[.000002], USDT[0] | | |
| 01333062 | | 0 | | |
| 01333066 | | BTC[0] | | |
| 01333068 | | BTC[0], FTT[0.29202653], NFT (488072443559805945/FTX EU - we are here! #2455)[1], NFT (526625798002786913/FTX EU - we are here! #2298)[1], NFT (536828221361278172/FTX EU - we are here! #1372)[1], SOL[0], TRX[.000024], USD[19.06], USDT[0] | | |

Amended Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01333070 | | HT[.098233], MER[.947465], TRX[.000003], USD[0.01] | | |
| 01333075 | | TRX[.000001], USDT[0] | | |
| 01333079 | | BTC-PERP[0], ETH-PERP[0], USD[0.11], USDT[0] | | |
| 01333080 | | BNB[0], USD[0.00] | | |
| 01333083 | | BNB[0], ETH[0], FTM[0], HT[0.00000001], KIN[25.91715443], MATIC[0], MBS[1.513], NFT (309971710502247139/FTX EU - we are here! #166647)[1], NFT (351550032880212294/FTX EU - we are here! #166546)[1], NFT (489419848880263554/FTX EU - we are here! #166348)[1], SOL[0], TRX[0.00466400], USDT[0.00000487] | | |
| 01333090 | | TRX[.00001] | | |
| 01333091 | Contingent | AVAX-PERP[0], BTC[0.00002282], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211200[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.07944455], DOT-PERP[0], ETH[0.00095600], ETH-PERP[0], ETHW[0.00095594], EUR[0.00], FTT[150.000025], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00311835], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND[.065165], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01333095 | | SLND[201.6], SOL[.03011], TRX[.000001], USD[74.63], USDT[0.00737233] | | |
| 01333099 | | BNB-PERP[0], STEP-PERP[0], USD[111.30], XRP[124] | | |
| 01333102 | | USD[0.00] | | |
| 01333103 | | SOL[0] | | |
| 01333111 | | 0 | | |
| 01333121 | | USD[0.00], USDT[0.18939207] | | USDT[.179831] |
| 01333124 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00382556], GMT-PERP[0], LOGAN202210[0], MTA[.00000001], OLY202210[0], ONE-PERP[0], ROOK-PERP[0], USD[1100997.42], USDT[0.00962115] | Yes | USD[100578.14] |
| 01333127 | | BTC[0], TRX[.338854], USD[0.01], USDT[0] | | |
| 01333132 | Contingent | BTC-PERP[.0198], DOT-PERP[0], ETH-PERP[0], FIL-PERP[25.5], FTM-PERP[0], FTT[0.00040121], FTT-PERP[0], GMT-PERP[0], LUNA2[0.55098066], LUNA2_LOCKED[1.28562155], LUNC[119977.2], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.028525], TRX-0624[0], TRX-PERP[0], USD[-329.85], USDT-PERP[0], USTC-PERP[0] | | |
| 01333134 | | BF_POINT[300], GBP[0.00], USD[0.00] | | |
| 01333135 | | ALGOBULL[3747375], ASDBULL[38.67291], ATOMBULL[1315.0788], BCHBULL[1123.2132], BNBBULL[1.35165367], BSVBULL[208853.7], COMPBULL[6.885177], DOGEBULL[5.52103257], DRGNBULL[4.007193], EOSBULL[3827.319], ETCBULL[3.637452], ETHBULL[2.20145888], GRTBULL[131.07823], HTBULL[6.475464], LINKBULL[20.525622], MATICBULL[277.595547], MIDBULL[1.54365], OKBBULL[2.8593], PRIVBULL[.9993], SUSHIBULL[59258.49], SXPBULL[14409.906], TOMOBULL[23583.48], TRX[.000003], USD[0.03], USDT[0.00000001], VETBULL[9.993], XLMBULL[21.48495], XTZBULL[1309.783] | | |
| 01333150 | | DOT[42.44820561], ETH[6.15545623], ETHW[6.20545623], SOL[.0993], TRX[4.00077], UNI[49.43356181], USD[2.05], USDT[2509.20402760] | | |
| 01333164 | | TRX[.000004], USDT-PERP[0], USD[0.00001097] | | |
| 01333167 | | BTC[0.00008909], USD[5.52] | | |
| 01333170 | | BTC[0], TRX[0], USD[0.00] | | |
| 01333173 | | USD[25.00] | | |
| 01333174 | | ASDBEAR[99930], BALBEAR[199.86], BCHBEAR[99.98], BEAR[99.93], BNBBEAR[999800], BSVBULL[999.3], EOSBEAR[999.3], ETH[.00096585], ETHBEAR[99930], ETHW[0.00096584], LINKBEAR[999300], TRX[.000002], USDT[1.31587976], VETBEAR[999.3], XTZBEAR[99.93] | | |
| 01333179 | | 0 | | |
| 01333180 | | BTC[0] | | |
| 01333182 | | BAO[1], BF_POINT[300], DOGE[467.72497715], USD[0.00] | | |
| 01333186 | | AKRO[1], BAO[3], BTC[0.00003571], EUR[9.85], KIN[5], USD[1079.87], XRP[0] | | |
| 01333187 | | TRX[.000004] | | |
| 01333189 | | BTC[0], TRX[.000003] | | |
| 01333190 | | BTC[.14219948], BTC-PERP[.013], ETH[.184], ETHW[.184], EUR[0.01], FTT[27.19008192], LUNC-PERP[0], SOL[2.82], USD[-515.73], USDT[0] | | |
| 01333194 | | USD[2.08] | | |
| 01333196 | | BF_POINT[200] | | |
| 01333197 | | BTC[.00000808], TRX[.290002], USDT[0.00018302] | | |
| 01333201 | | TRX[.000004], USD[1.71], USDT[0] | | |
| 01333202 | | CAKE-PERP[0], DYDX-PERP[0], FTT[.00983273], FTT-PERP[0], LOOKS[.45805969], SOL[0.00084149], TRX[.000001], USD[0.00], USDT[0.85502075] | | |
| 01333203 | | ETH[.00239551], ETHW[0.00239550] | | |
| 01333205 | | 0 | | |
| 01333208 | | BTC[0], FTT[0] | | |
| 01333211 | | EUR[0.00], KIN[2], USDT[.00245641] | Yes | |
| 01333212 | | BTC[0] | | |
| 01333216 | | DENT[1], OXY[270.57579736], USD[0.00] | Yes | |
| 01333222 | | KAVA-PERP[0], USD[0.00], USDT[0] | | |
| 01333226 | | BTC[0] | | |
| 01333228 | | BTC[0], TRX[.000003] | | |
| 01333229 | Contingent | AXS-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.11645086], LUNA2_LOCKED[0.27171867], TRX[.00686], USD[0.00], USDT[6.81022628] | | |
| 01333232 | | ACB[41.17380962], AKRO[2], ATLAS[683.30123892], BAO[11659.14530819], BTC[.03786804], C98[20.37606409], CRO[1868.92339136], DENT[3], DOGE[899.13518922], DOT[30.1420172], ETH[.29129394], ETHW[.29110508], EUR[0.00], FTM[16.38534709], KIN[14], LINK[10.96250674], MANA[16.15654936], MATIC[10.25511608], MNGO[147.26268406], NFT (482005989342557177/Ape Art #533)[1], RSR[4], SAND[53.21707751], SHIB[4390470.75847243], SLP[621.46369303], SOL[3.48706058], SRM[5.79242309], STEP[197.9693275], TRX[8], UBXT[4], USD[0.15], USDT[0.00017864], XRP[293.54238747] | Yes | |
| 01333237 | | DOGE[.00022986] | Yes | |
| 01333240 | | ETHW[.000672], SOL[0], UMEE[.10529111], USD[0.00], USDT[0] | | |
| 01333242 | Contingent | APT-PERP[0], BNB[0], BTC-PERP[0], EDEN[.01899853], ETC-PERP[0], ETH-PERP[0], FTT[0], GODS[.08290304], LUNA2[0.00476327], LUNA2_LOCKED[0.01111429], LUNC-PERP[0], OP-PERP[0], SOL[0], STX-PERP[0], TRX[.000067], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01333243 | | TRX[.000002], USDT[.000002] | | |
| 01333255 | Contingent, Disputed | USDT[0.00010311] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01333272 | | APE[2], BIT[236.990975], BTC[.0007], ETH[0.04999548], ETHW[0.04999548], FTT[54.994395], FTT-PERP[.9], SHIB[2500000], SOL[6.0621369], USD[-38.96] | | |
| 01333274 | | DENT[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 01333277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[26.00487809], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[658.20], USDT[4101.26661790], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01333285 | | BTC[0], TRX[.000001] | | |
| 01333287 | | ADABULL[.76644681], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNBBEAR[690700], BTC-PERP[0], CHR-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.03], USDT[0.63000000] | | |
| 01333297 | | BNB[0], ETH[0.00059029], ETHW[0.00048364], SGD[0.11], USD[0.01], USDT[0.00001494] | | |
| 01333298 | | ATLAS[2699.487], FTT[0.00984134], STEP[1740.75412954], TRX[.000001], USD[1.33], USDT[0.00532084] | | |
| 01333315 | | ETH[0], TRX[.000033] | | |
| 01333318 | | BNB[0.00005608], MATIC[0], NFT (497259693021133407/FTX EU - we are here! #126703)[1], NFT (510838672992279070/FTX EU - we are here! #118513)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01333319 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01333325 | | TRX[.000001], USD[3.80], USDT[0] | | |
| 01333332 | | BTC[0], TRX[.000003] | | |
| 01333337 | Contingent | ETH[.00000001], FTT[0.18141875], NFT (295330986031840273/FTX EU - we are here! #126364)[1], NFT (297105767751872354/FTX EU - we are here! #126249)[1], NFT (331495065476157763/FTX AU - we are here! #12069)[1], NFT (354870167052809150/FTX Crypto Cup 2022 Key #21149)[1], NFT (365393737704959556/FTX AU - we are here! #12059)[1], NFT (540763956798467261/FTX EU - we are here! #125886)[1], NFT (562570821921001611/The Hill by FTX #16633)[1], SRM[.10722566], SRM_LOCKED[392.91105103], USD[0.00], USDT[3884.39368171] | | |
| 01333340 | | NFT (296428500463200561/FTX EU - we are here! #230759)[1] | | |
| 01333344 | | ENJ[1], LINKBULL[6.69866], MATICBULL[2.79844], SHIB[99930], SXPBULL[1], TRX[.000001], USD[0.22], USDT[0], VETBULL[14.36958033], XRPBULL[.00008027] | | |
| 01333348 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04399484], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 01333352 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-MOVE-0530[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-03930[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.09], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TRU-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[-145.43], USDT[190.36746289], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01333353 | | FTM-PERP[0], FTT[0.05861968], SLP-PERP[0], USD[195.55], USDT[0] | | |
| 01333359 | Contingent | BTC[0], ETHW[.97681032], EUR[0.80], FTT[25.09594812], LUNA2[0.00206142], LUNA2_LOCKED[0.00480999], LUNC[448.88], RAY[0], SOL[0], TRX[1.000778], USD[0.01], USDT[1689.36675668] | Yes | |
| 01333360 | Contingent, Disputed | AAVE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 01333364 | | BTC[0], TRX[.000002] | | |
| 01333369 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01333370 | | TRX[.000005], USDT[0] | | |
| 01333373 | | FTT[0.00023916], KIN[3565.92832317], USD[0.00] | | |
| 01333378 | | BAO[1], SHIB[2430844.89413427], USD[0.00] | Yes | |
| 01333380 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00056660], LUNA2_LOCKED[0.00132208], LUNC[123.38], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01333386 | | BTC[.0017] | | |
| 01333387 | | TRX[.000012] | | |
| 01333393 | | BAO[2], TRX[1.000031], UBXT[1], USDT[3.36739888] | Yes | |
| 01333395 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.13135778], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[248.68], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01333399 | | SRM[3] | | |
| 01333400 | | SUSHIBULL[53.092], TRX[.000001], USD[0.00], USDT[0] | | |
| 01333402 | | BTC[0.17076754], ETH[.50084477], ETHW[.50084477], SOL[93.90153551], SOL-PERP[0], USD[313.75] | | |
| 01333403 | | AR-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01333404 | Contingent | FTT[6576.0065], SRM[7.51844159], SRM_LOCKED[2486.48155841], USDT[267.11429133] | | |
| 01333405 | | BNB[.00764407], ETH[.00026591], ETHW[0.00026590], TRX[.317202], USD[0.00], USDT[0] | | |
| 01333407 | | USD[5.00] | | |
| 01333408 | | ASD[128.97531801], ATLAS[295.59929620], AUDIO[0], BAO[2050.94479969], GRT[60], HT[2], KIN[200090.26915522], LINA[200], POLIS[2], ROOK[0], SOL[0.00938355], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01333409 | | BNB[0.00000001], ETH[0.00000398], ETHW[0.00000398], SLRS[0.01638500], SOL[0.00637200], TRX[.000017], USD[68.81], USDT[0] | | |
| 01333412 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01333416 | | BTC[0], ETH[0.13345142], ETHW[0.13345142], FTT[0], SOL[0.00000001], USD[0.12] | | |
| 01333418 | | BTC[0], TRX[.000002] | | |
| 01333419 | | USD[0.00], USDT[0] | | |
| 01333420 | | BTC-PERP[0], ETH-PERP[0], USD[0.32] | | |
| 01333427 | | USD[25.00] | | |
| 01333431 | | BTC[0.00006691], BTC-PERP[0], ETH-PERP[0], LTC[.00265699], USD[1.99], USDT[2.35922155] | | |
| 01333446 | | HT[0], TRX[0] | | |
| 01333448 | | BTC[0] | | |
| 01333455 | | ADABULL[0.00000058], ETH[.00028328], ETHBULL[0.00007115], ETHW[0.00028328], TRX[.000005], USD[0.31], USDT[0] | | |
| 01333456 | | AXS[0], BAO[1], BNB[0000001], FTM[8.17189985], FTT[0], STEP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01333458 | | BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-PERP[0], ETH[.00000001], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01333464 | | LTC[1.013] | | |
| 01333466 | | BTC[0], TRX[.000001] | | |
| 01333467 | | 0 | | |
| 01333472 | | USDT[0] | | |
| 01333476 | | APE[27.4945], CRO[20337.40129886], FTM[2657.8004], GMT[102.9794], IMX[423.76052], SAND[363.9706], SHIB[270705824.44], SOL[122.711243], USD[1.29], USDT[0] | | |
| 01333477 | | BAO[1], KIN[1], USD[16.08] | | |
| 01333486 | | EUR[0.00], USD[0.00] | | |
| 01333487 | | 0 | | |
| 01333488 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 01333498 | Contingent | 1INCH[.9906178], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1843.25684974], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0097302], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00010000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[.991355], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.31689128], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.98960604], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[80000], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000909], LUNA2_LOCKED[0.00002122], LUNC[1.98096889], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[13.34357568], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.86487931], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[7.90430046], RAY-PERP[0], REEF-PERP[0], REN[.973385], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[9.94015], SLP-PERP[0], SOL[0.00855454], SOL-PERP[0], SRM[0.12637187], SRM_LOCKED[.18897365], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[2], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.04910044], USD[-15.48], USDT[0.00663655], VET-PERP[0], WAVES-PERP[0], XAUT[0.00559627], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | GRT[.985379], MATIC[9.674159], USD[0.08] |
| 01333499 | | EUR[0.00] | | |
| 01333501 | | ETH[.0009909], ETHW[.0009909], MATIC[8], SOL[0], TRX[.000114], USD[-5.93], USDT[3.36030334] | | |
| 01333502 | | ADABULL[0.00007423], AUDIO[.48672715], AURY[.98917], BNBBULL[0.00009975], BOBA[.0179505], FIL-PERP[0], LUNC-PERP[0], USD[14.76], USDT[0.00971390], XRP[9.231884], XRP-PERP[-35] | | |
| 01333503 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01333504 | | AMPL[0.20706210], BNB[0], ETH[0], USDT[0.00000001] | | |
| 01333505 | | LTC[.0047] | | |
| 01333506 | | BF_POINT[200] | | |
| 01333507 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01333513 | | SOL[.08], TRX[.000004] | | |
| 01333528 | | ETH[38.40000000], ETH-PERP[0], FTT[0.00129002], USD[13.20], USDT[0] | | |
| 01333532 | | DOGE[69.25178275], USDT[0] | Yes | |
| 01333536 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000201], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.011, USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01333541 | | FTT[1], USD[0.38] | | |
| 01333542 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01333545 | | BNB[.00000286], BNB-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01333548 | Contingent | BNB[0], ETH[.10197295], ETHW[.1009846], FTT[0.03173101], LUNA2[1.36506427], LUNA2_LOCKED[3.07480945], LUNC[297392.16594822], MATIC[0.02293416], RNDR[604.80675745], SGD[0.00], SHIB[1701.43835526], USD[0.00], XRP[0.01973533] | Yes | |
| 01333557 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[.00000001], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01333561 | | DOGE-PERP[0], USD[17.92] | | |
| 01333562 | | AKRO[6], AMC[0], BAO[1], KIN[6], LTC[0], RSR[1], TRX[2], USD[0.06] | | |
| 01333576 | Contingent | BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[.9888], ETCBULL[9.648], FTT[0], KNCBULL[.535], LUNA2[0.00337167], LUNA2_LOCKED[0.00786724], LUNC[734.19], MATICBEAR2021[189962], SOL-PERP[0], SUSHIBEAR[88100], THETABEAR[950300], THETABULL[0], USD[0.28], USDT[0], ZECBEAR[.762] | | |
| 01333593 | Contingent, Disputed | BTC[.0001298] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01333595 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01333596 | | AVAX[0], BNB[0], BTC-PERP[0], FTM[0], FTT[0], HMT[.2], MATIC[0], NEAR[0], SOL[0], SOL-PERP[0], TRX[0.00000300], USD[-0.09], USDT[0.10296479], XRP[0] | | |
| 01333599 | | AMC-20210625[0], BTC[0], BTC-PERP[0], USD[2.38], XRP[304.199739] | | |
| 01333601 | | USD[0.00] | | |
| 01333605 | | ADABULL[0.00003349], ADAHEDGE[.0097663], AGLD[.078802], ALCX[.00098062], ALGOBULL[442.74], ALGOHEDGE[.00089341], ALICE[.098822], ALTBEAR[74.73], ALTBULL[.0020516], ALTHALF[0.00000984], ALTHEDGE[.00099677], AMPL[0.16515543], ASDBULL[.096086], ATLAS[6.4016], ATOMBEAR[88887.46], ATOMBULL[.09947], ATOMHEDGE[.00096048], BADGER[.0097359], BAL[.0098176], BALBEAR[15.174], BALBULL[.072956], BAO[771.43], BCH[.00099544], BCHBEAR[43.323], BCHBULL[.1196], BEAR[23.164], BEARSHIT[36.331], BNBBULL[0.00000060], BNBHEDGE[.0098613], BSVBEAR[65.58], BSVBULL[.972.778], BSVHEDGE[0.00009395], BULL[0.00000294], BULLSHIT[.00019649], CEL[.0975585], CLV[.002317], COMPBEAR[475.82], COMPBULL[.00273517], COMPHEDGE[.00098556], CONV[8.8866], DAWN[.091963], DEFIBEAR[.23376], DEFIBULL[0.00090065], DEFIHEDGE[0.00093374], DENT[93.844], DODO[.084458], DOGE[.86852], DOGEBEAR2021[0.00860736], DOGEBULL[0.00003081], DOGEHALF[0.00000098], DOGEHEDGE[.091241], DRGNBEAR[97.764], DRGNBULL[.00070365], DRGNHALF[0.00000985], DRGNHEDGE[.00098727], EOSBEAR[184.52], EOSBULL[3.3014], EOSHEDGE[.00099221], ETCBEAR[96447], ETCBULL[.00047322], ETCHEDGE[.0006776], ETHBEAR[5091.3], ETHBULL[.0000739], ETHHEDGE[.0098157], EXCHBEAR[9.4718], EXCHBULL[0.00000604], EXCHHALF[0.00000999], GRT[.99715], GRTBEAR[85.96908], GRTBULL[.0077344], GT[.098917], HEDGE[.00098024], HGET[.047606], HMT[.99886], HTBEAR[9.13841], HTBULL[.00882431], HTHEDGE[0.00009813], HUM[4.262], HXRO[.99715], KIN[7697.2], KNC[.096447], KNCBEAR[8.429], KNCBULL[.0409884], KNCHEDGE[0.00007535], LEOBEAR[.0009543], LEOBULL[0.00008096], LINA[9.8214], LINKBULL[.0032645], LINKHALF[0.00000994], LINKHEDGE[.0008575], LRC[.99449], LTCBEAR[2.6299], LTCBULL[.552717], LTCHEDGE[0.00009901], LUA[.069276], MAPS[.99468], MATICBEAR2021[.03776], MATICBULL[.0365719], MATICHEDGE[.083945], MER[.97397], MIDBEAR[18.4692], MIDBULL[0.00005739], MIDHALF[0.00000984], MIDHEDGE[.00099259], MKRBEAR[3.6153], MKRBULL[0.00009024], MTA[.94547], MTL[.092761], OKBBEAR[944.45], OKBBULL[.00041362], OKBHALF[0.00000979], OKBHEDGE[.0009.4965], POLIS[.065306], PRIVBEAR[.98525], PRIVBULL[0.00050580], PRIVHEDGE[0.00009509], PROM[.050334], PUNDIX[.08518], RAMP[.870999], REEF[7.8948], REN[.98309], ROOK[0.00033785], RSR[9.7568], RUNE[.095516], SAND[.97473], SHIB[98461], SKL[.98062], SLP[9.9449], SLRS[.98119], STEP[.022333], STMX[9.9392], SUN[.0009312], SUN_OLD[0], SUSHIBEAR[70645], SUSHIBULL[10.0933], SXP[.096219], SXPBEAR[32759], SXPBULL[2.90253], SXPHALF[0.00000975], SXPHEDGE[0.00009124], THETABULL[0.00004006], THETAHALF[0.00004501], THETAHEDGE[.0008746], TLM[.88372], TOMO[.090899], TOMOBEAR2021[0.00005215], TOMOBULL[3.2824], TOMOHEDGE[.0085712], TRU[.71291], TRX[.000002], TRXBEAR[6410.9], TRXBULL[1.026343], TRXHEDGE[.0009506], TRYBBEAR[0.00000952], UBXT[.75284], UNISWAPBEAR[.044539], UNISWAPBULL[0.00000200], USD[0.00], VETBEAR[422.62], VETBULL[.0097445], XLMBEAR[.969321], XLMBULL[.0049453], XTZBEAR[3129.407], XTZBULL[.007339], XTZHEDGE[.0096219], ZECBEAR[.0042661], ZECBULL[.0450124] | | |
| 01333608 | | ALTBEAR[225154.96], ALTBULL[4.856598], AUDIO[182], ETH[0], FTT[2.39952], LINK[19.13], LINKBULL[49.965], RUNE[19.975], USD[0.61], USDT[0] | | |
| 01333611 | | NFT (395643646903667357/The Hill by FTX #20500)[1], TRX[.92], USD[0.00], USDT[0.00042524] | | |
| 01333612 | | ETH[0.23684239], ETHW[0.23684239], EUR[0.00], USDT[1.04960148] | | |
| 01333613 | | BTC[0] | | |
| 01333621 | | BTC[0], TRX[.000002] | | |
| 01333626 | | BAO[2], DOGE[0], GBP[0.00], KIN[2], USD[0.01] | | |
| 01333631 | | BAO[3], BTC[.00000001], DOGE[76.29330314], EDEN[7.92392890], EUR[0.00], KIN[2], PRISM[730.13550166], SHIB[854732.67208171], USD[0.00], USDT[0] | Yes | |
| 01333636 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01333644 | | ALCX[.00068362], EUR[0.00] | | |
| 01333647 | | FTT[3.19776], GT[1.4], IMX[9.8], USD[0.15], USDT[3.13566768] | | |
| 01333649 | | BTC[.00001915], FTT[3.49755] | | |
| 01333652 | | BAO[2], CEL[0], DENT[1], SHIB[0], UBXT[2] | Yes | |
| 01333656 | | DOGE[0], WRX[0] | | |
| 01333658 | | BNB[0], FTT[0], USD[-0.35], USDT[0.52352976] | | |
| 01333668 | | FTT[.59992], HXRO[219.9854], TRX[.000146], TRYBBEAR[.00036], TRYB-PERP[-1806], USD[63.85], USDT[123.61545801] | | |
| 01333669 | | KIN[1], LINK[00015597], UBXT[1], USD[0.80] | Yes | |
| 01333673 | | ALTBEAR[840.6], KIN[219956], KIN-PERP[0], RSR-PERP[0], SXPBEAR[30993800], USD[30.97] | | |
| 01333674 | Contingent | ATLAS[7320], AURY[.07900982], BRZ[1], BTC[0], DAI[0], ETH[0], FTM[2], FTT[25.9948], GBP[0.00], GST[.02807648], GST-PERP[0], HT[0], LTC[.00373], MAPS[4615.35091553], MER[1], MNGO[1], MSOL[0], OXY[1721.05605021], RAY[0.09999955], RAY-PERP[0], SLND[.999059], SOL[.00628206], SRM[111.67045357], SRM_LOCKED[2.28034134], STEP-PERP[0], STSOL[0], TRYB[0], USD[14.74], USDT[1.29004258], USTC[0] | | |
| 01333675 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MATICBEAR2021[97436.77762993], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.01] | | |
| 01333678 | | BTC[0], TRX[.000001] | | |
| 01333684 | | ALTBEAR[87547.48], ALTBULL[2.369526], BTC[.00028296], CRO[69.986], ETH[.0006752], ETHW[.0006752], LINK[.45274], LTC[.007302], MATIC[9.372], USD[6.46] | | |
| 01333685 | | BAO[1], DENT[1], KIN[1], USD[0.00], XRP[43.20271502] | | |
| 01333689 | | DOGE[0], USDT[0.00000001] | | |
| 01333690 | | BTC[0.00559893], USD[2.85] | | |
| 01333692 | | ETH[0], TRX[0.00000200] | | |
| 01333694 | | AVAX[0], BNB[0], BTC[0], DOGE[0], HT[0], MATIC[0], SOL[0.00000001], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 01333701 | | SRM[44], TRX[.000001], USD[0.78], USDT[0] | | |
| 01333703 | | ATOM-PERP[0], ETH-PERP[0], USD[0.08] | | |
| 01333704 | Contingent, Disputed | BNB[0], DOGEBULL[0], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 01333714 | Contingent | AKRO[0], ALPHA[0], ASD[0], BAO[0.00000001], BCHBULL[0], BEARSHIT[0], BNB[0], BRZ[0], BSVBULL[0], BTC[0], BTT[0], CLV[0], COMPBULL[0], CONV[0], CRO[0], CUSD[0], DENT[0], DFL[0], DMG[0], DOGE[0], EMB[0], EN[0], EOSBULL[0], ETH[0.00000001], EUR[0.00], FTT[0.00002491], GALA[0], GOHM[0], JST[0], KIN[0], KNCBEAR[0], KNCBULL[0], LTC[0], LUA[0], LUNA2[0.00648300], LUNA2_LOCKED[0.01512700], LUNC[0], MANA[0], MAPS[0], MATIC[0], MATICBULL[0], MER[0], MNGO[0], NEXO[0], RAMP[0], REEF[0], RSR[0], SAND[0], SHIB[0], SKL[0], SLP[0], SLRS[0], SOL[0], SOS[0], STEP[0], STMX[0], SUN[0], TOMOBULL[0], TRU[0], TRX[0], UBXT[0], USDT[0], XRP[0], XRPBULL[0] | Yes | |
| 01333720 | | 0 | | |
| 01333721 | | ASD[0], TRX[0] | | |
| 01333723 | | BTC[0] | | |
| 01333724 | | BTC[0], BTC-PERP[0], DOGEBEAR2021[8], DOGE-PERP[0], FTT[0], GST-PERP[0], MASK-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00808942], XMR-PERP[0] | | |
| 01333726 | | BNB[0], BTC[0], SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 01333730 | | TRX[0] | | |
| 01333734 | | BTC[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01333735 | | ADABULL[.41.7], ADA-PERP[0], ALGOBULL[117327000], ALTBULL[.50.9], ASDBULL[80261], ATOM-20210924[0], ATOMBULL[844820], ATOM-PERP[0], BALBULL[52310], BCHBULL[120000], BSVBULL[10000000], BTC[0.00000139], BTC-PERP[0], BULLSHIT[45], COMPBULL[210540], DAWN-PERP[0], DEFIBULL[130], DOGEBULL[583.028], DOGE-PERP[0], DRGNBULL[83.7], EOSBULL[6220000], ETCBULL[850], ETHBULL[1.01], ETH-PERP[0], FLOW-PERP[0], GRTBULL[380000], HTBULL[124.8], KNCBULL[5159.6], LINKBULL[6192], MATICBULL[321568.1], MATIC-PERP[0], MIDBULL[5.9], MKRBULL[19.78], OKBBULL[3.1], PRIVBULL[62.3], PROM-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHIBULL[13100000], SUSHI-PERP[0], SXPBULL[36405347.4898], SXP-PERP[0], THETABULL[5682.267], TOMOBULL[14400000], TOMO-PERP[0], TRX[0.00217], TRXBULL[1230], UNISWAPBULL[68.56], USD[0.03], USDT[0], ZECBULL[6195] | | |
| 01333742 | | BNB[0], BTC[0], ETH[0.00000001], SOL[0], TRX[.367951], USD[0.00], USDT[0.00914840] | | |
| 01333745 | | BAO[2], BIT[.00001882], BTC[.00000002], CRO[12.26669891], KIN[1], MANA[.00002651], MATIC[.00003817], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01333747 | | BNB[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], MID-20211231[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01333750 | | DOGE[0] | | |
| 01333751 | | BNB[0], USD[0.11] | | |
| 01333759 | | TRX[0] | | |
| 01333761 | | BTC[0], WRX[0] | | |
| 01333762 | | AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.01] | | |
| 01333763 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000765], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01333767 | | SHIB[1466986.8356209], USD[0.00] | | |
| 01333781 | | DOGE[0] | | |
| 01333787 | | BNB[0], BTC[0], NFT (378115032320075853/FTX EU - we are here! #14689)[1], NFT (414160151291212527/FTX EU - we are here! #14564)[1], NFT (487881154856366439/FTX EU - we are here! #14831)[1], SOL[0], TRX[0.75103400], USD[0.95], USDT[0.00289743] | | |
| 01333788 | | ALGOBULL[10001348.76], BTC-PERP[0], FTT[.02015775], SUSHIBULL[200], USD[0.00], USDT[0] | | |
| 01333792 | | DOGE[0] | | |
| 01333795 | Contingent | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00026894], LUNA2_LOCKED[0.00062753], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000019], USD[22.93], USDT[0.00000001], WAVES-PERP[0], WAXL[0], ZIL-PERP[0] | | |
| 01333796 | | BNB[0], TRX[0] | | |
| 01333798 | | BAO[1], BTC[.00255679], BTC-PERP[0], DENT[3], KIN[3], TRX[.000006], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01333804 | | BNB[0], ETH[0] | | |
| 01333805 | | AUD[0], BAO[0], BNB[0], BTC[0], USD[0.00] | | |
| 01333808 | | BTC-PERP[0], LINA-PERP[0], NFT (453250310551577883/FTX EU - we are here! #189475)[1], NFT (522619654224042029/FTX EU - we are here! #188718)[1], USD[0.00] | | |
| 01333809 | | DOGE[0] | | |
| 01333815 | | BNB[0], TRX[.000001] | | |
| 01333817 | | DOGE[0], LTC[0], USDT[0] | | |
| 01333818 | | BTC[0] | | |
| 01333820 | | SECO[0], TRX[0], USD[0.06], USDT[0.00000005] | | USD[0.02] |
| 01333823 | | TRX[0] | | |
| 01333824 | | BTC[0], TRX[.000003] | | |
| 01333828 | | LTC[0], TRX[.000003] | | |
| 01333830 | | DOGE[0] | | |
| 01333837 | | KIN[97153.14697307], SHIB[2930233.51879857], SHIB-PERP[0], USD[0.00] | | |
| 01333848 | | TRX[0] | | |
| 01333849 | | TRX[.000003] | | |
| 01333851 | | USDT[0] | | |
| 01333854 | | USD[0.00] | Yes | |
| 01333857 | | USD[-0.16], USDT[.31] | | |
| 01333858 | | NFT (306243483119316334/FTX EU - we are here! #21177)[1], NFT (309895898919965119/FTX EU - we are here! #21476)[1], NFT (330050524366509728/FTX EU - we are here! #21612)[1] | | |
| 01333860 | | EUR[0.23] | | |
| 01333861 | | TRX[0] | | |
| 01333862 | | 0 | | |
| 01333866 | | BNB[0], TRX[0] | | |
| 01333867 | | AVAX[0], BCH-PERP[0], BNBBULL[.00016026], BTC-PERP[0], BULL[0.00002692], ETH[0.00086880], ETHBULL[.0000107], ETH-PERP[0], ETHW[0.00086880], LINKBULL[.009819], LTCBULL[1.5861], LTC-PERP[0], STEP[0], USD[0.00], USDT[0.00000047] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01333868 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00059018], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DDDO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.040625], HMT[.96889], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[9.98725], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.17136475], LUNA2[0.00416652], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.045], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.85632000], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[1194.64], USDT[3426.19595717], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01333870 | | BNB[0], DOGE[0], ETH[0], HT[0], NFT (40520572914906403S/FTX EU - we are here! #870)[1], NFT (42849409411306924?/FTX EU - we are here! #663)[1], NFT (43100024327587234O/FTX EU - we are here! #1302)[1], SHIB[0, SOL[0], TRX[0], USD[0.00], WRX[0] | | |
| 01333871 | | DOGE[0] | | |
| 01333875 | | BTC[0], TRX[0] | | |
| 01333877 | | ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01333881 | | LTC[0] | | |
| 01333883 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0774555], SRM[0.00179316], SRM_LOCKED[.01284544], USD[0.00], USDT[0.07273332], XRP[0], XRP-PERP[0] | | |
| 01333894 | | TRX[0] | | |
| 01333896 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2-43624698], LUNC_LOCKED[1.01730963], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-0.00022663], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[64.05172278], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01333898 | | ETH[0, SOL[0], TRX[0], USDT[0] | | |
| 01333902 | | NFT (31590846771291618S/FTX EU - we are here! #38000)[1], NFT (39131117407716267S/FTX EU - we are here! #37861)[1], NFT (47203590496499602?/FTX EU - we are here! #38042)[1] | | |
| 01333904 | | BNB[0.00354735], HT[0.15670715] | | |
| 01333906 | | BTC-PERP[0.00049999], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-3.30], USDT[0], XRP-PERP[0] | | |
| 01333914 | | AKRO[2], BAO[4], BTC[.00104555], DENT[1], EUR[0.00], KIN[9], RSR[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 01333915 | | BAO[3], EUR[0.11], KIN[2], SOL[.13515461], TRX[.00235466], USD[0.01] | | |
| 01333917 | | BTC[0.00068534], BTC-PERP[0], ETH-PERP[0], FTT[.2998005], SOL-PERP[0], USD[885.53], USDT[0], XRP[.35], XRP-PERP[0] | | |
| 01333920 | | BNB[0], BTC[0] | | |
| 01333922 | | DOGE[1.03840734], SOL[0.00066030], TRX[0.00001100], USD[-0.04], USDT[0] | | |
| 01333923 | | BNBBULL[.0713], DOGEBULL[.253], ETHBULL[.0273], SXPBULL[382], TRX[.000003], USD[0.01], USDT[0], ZECBULL[25.62426105] | | |
| 01333924 | | BTC[0] | | |
| 01333925 | | BAO[2], DENT[1], MATIC[30.40069071], RUNE[1.68035653], SXP[6.97268965], USD[0.01] | Yes | |
| 01333926 | | TRX[.000001] | | |
| 01333932 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[.0393], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], SRM[.77740495], SRM_LOCKED[4.89913068], USD[-0.21], USDT[0.24831840] | | |
| 01333933 | | SOL[0] | | |
| 01333945 | | BOBA-PERP[0], BTC-PERP[0], EUR[0.00], NEAR-PERP[0], PERP[0], SAND-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01333947 | | BTC[0.00008317], RAY[.936825], USD[0.01] | | |
| 01333948 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.99581685], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.00], USDT[428.93617390], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01333952 | | AVAX[0], BNB[0], DOGE[0], MATIC[0], SOL[0], TRX[0] | | |
| 01333953 | | USDT[0.00000001] | | |
| 01333957 | | TRX[0], WRX[0] | | |
| 01333958 | | BOBA[.073615], TRX[.000066], USD[79.60], USDT[0.23896987] | | |
| 01333963 | | BTC[0], TRX[.000001] | | |
| 01333970 | | DOGE[0], WRX[0] | | |
| 01333971 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01333977 | | AKRO[2], BAO[30], DENT[1], EUR[0.00], KIN[28], MBS[.00007675], MNGO[7.43900012], RAY[0], RNDR[.00002144], SECO[.00000936], SOL[0], STEP[.00000001], SUSHI[2.8064988], TRX[1], XRP[0] | Yes | |
| 01333980 | | AMC[.097074], TRX[.000016], USD[0.58], USDT[0] | | |
| 01333982 | | BULL[0.03158368], ETHBULL[.1583], USDT[199.93538716] | | |
| 01333984 | | BTC[0], TRX[0] | | |
| 01333985 | | USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01333987 | | ADA-PERP[0], BRZ[.00000001], BRZ-PERP[0], BTC-PERP[0], CEL-0930[0], CVX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FXS-PERP[0], OP-PERP[0], RAMP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.76], YFII-PERP[0] | | |
| 01333988 | | BTC[0], SOL[0] | | |
| 01333991 | | BTC[0], TRX[.000001] | | |
| 01333993 | | TRX[0], USDT[0] | | |
| 01333994 | | TRX[.000004] | | |
| 01333998 | Contingent | LUNA2_LOCKED[41.31200886], TRX[.060663], USDT[.00000011] | | |
| 01334001 | | BNB[0], FTT[0], HT[.00000001], LTC[0], MATIC[0], SOL[0], TRX[0.00000100], USD[102.04], USDT[0] | | |
| 01334006 | | EUR[0.00], LINK[11.4], UNI[12.2], USD[2.68] | | |
| 01334007 | | CQT[2361.05419123], NFT [399285264736338360/FTX Crypto Cup 2022 Key #7194][1], NFT [479738641548791469/The Hill by FTX #11297][1], TRX[.000007], USDT[0] | Yes | |
| 01334008 | Contingent | ETH-PERP[0], FTT[0.00024671], GMT-PERP[0], LUNA2[0.77540176], LUNA2_LOCKED[1.80927078], NFT [333472767926766659/Monza Ticket Stub #163][1], NFT [370007990265084216/The Hill by FTX #8252][1], NFT [376401576608709492/Hungary Ticket Stub #1954][1], NFT [432252520917843098/FTX Crypto Cup 2022 Key #14090][1], NFT [487903438831853081/Singapore Ticket Stub #948][1], NFT [494787407261553397/Netherlands Ticket Stub #687][1], NFT [551727283255387163/Japan Ticket Stub #153][1], NFT [559304653444499253/Austin Ticket Stub #421][1], USD[37.61], USTC[0], USTC-PERP[0], XRP[0.54583106] | | |
| 01334009 | | BTC[0], SOL[0], TRX[0], USD[0.04], USDT[0.00027825] | | |
| 01334014 | | TRX[.000004] | | |
| 01334016 | Contingent, Disputed | 1INCH-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01334017 | | TRX[0] | | |
| 01334023 | | ADA-PERP[0], ALGO-PERP[0], AVAX-20210924[0], BNB[0.00000001], BTC[0], DOGE-PERP[0], LTC[0], NFT [375170223654702142/FTX EU - we are here! #63435][1], NFT [447934493868781835/FTX EU - we are here! #63712][1], NFT [507014011810512717/FTX EU - we are here! #63889][1], RSR-PERP[0], SOL[0], SRM-PERP[0], TOMO[0.00000732], TRX[0.00004500], USD[-0.54], USDT[11.99099015] | | |
| 01334026 | | BTC-PERP[0], USD[1.66], USDT[0.00000001] | | |
| 01334028 | | APT[0], BNB[0], GENE[0], MATIC[0], NFT [319696740514256980/FTX EU - we are here! #7653][1], NFT [367447224422582946/FTX EU - we are here! #7803][1], NFT [397103549338381363/FTX EU - we are here! #8153][1], SOL[0], TRX[0], USDT[0.00000205], USTC[0] | | |
| 01334029 | | NFT [466403213004606030/FTX EU - we are here! #238496][1], NFT [491362088166440484/FTX EU - we are here! #238457][1], NFT [525158638063320602/FTX EU - we are here! #238429][1], TRX[0] | | |
| 01334030 | | BNB[0], TRX[0] | | |
| 01334031 | | APE[.09931809], BNB[0], BOBA[.09178448], CQT[.5759105], ETH[0], FTT[0.01931350], NFT [325774898466722304/FTX EU - we are here! #11637][1], NFT [404609345646564614/FTX EU - we are here! #11441][1], NFT [420229481332188220/FTX EU - we are here! #11015][1], NFT [434401885278119953/FTX AU - we are here! #35694][1], NFT [470114531408908485/FTX Crypto Cup 2022 Key #17037][1], NFT [521345264738320663/FTX AU - we are here! #35631][1], NFT [559296292983880757/The Hill by FTX #8858][1], RUNE[.09902321], SOL[0.00025125], TRX[9.134851], USD[0.00], USDT[0] | | |
| 01334035 | | ETH[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01334036 | | DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 01334039 | | DOGE[8.51719914] | | |
| 01334040 | | SOL[.00398373], USD[0.28] | | |
| 01334042 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01334043 | | ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00000023], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX[.000063], TRX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP[.714904], XRP-PERP[0] | | |
| 01334045 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO[3815], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[600.98442], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01041023], LUNA2_LOCKED[0.02429054], LUNC[2266.85], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMA-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND[1776.7231434], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USDt-1630.341, WAVES-PERP[0], XLM-PERP[0], XRP[.14009], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01334047 | | AXS-PERP[0], DOGE[81.95554], POLIS[.097492], ROOK-PERP[0], SHIB[699715], SLP[1299.6713], STEP[.070287], TRX[.000001], USD[-0.02], XRP[10] | | |
| 01334050 | | LTC[0] | | |
| 01334055 | | BNB[0] | | |
| 01334057 | | AVAX[0.00240270], BTC[0], CHZ[0], DOGE[0], LRC[0], LTC[0], MATIC[.00032266], MTL[0], TRX[0], USD[0.06], USDT[0] | | |
| 01334059 | | BEAR[99.126], BNBBEAR[979385], DOGEBEAR2021[.26980696], EOSBEAR[992.21], ETHBEAR[9607796], LEOBEAR[.02198537], LINKBEAR[973400], OKBBEAR[63957.44], SUSHIBEAR[3799183], THETABEAR[26982045], TRX[.000002], USD[0.18], USDT[0] | | |
| 01334061 | | AUD[0.00], CEL-20210625[0], USD[0.29] | | |
| 01334062 | | BNB[0], RSR[0], USDT[1.20906993], WRX[0] | | |
| 01334064 | | BTC[0], TRX[.000001] | | |
| 01334066 | | BTC-PERP[0], ETH-PERP[0], USD[0.03], USDT[0.00000002] | | |
| 01334071 | | BAT[0], ETH[0], LTC[0], TRX[0] | | |
| 01334072 | | TRX[0] | | |
| 01334079 | | BTC[0.00001688], BTC-PERP[0], ETH[0], LTC[.00022635], USD[7.49], XRP-PERP[0] | | |
| 01334080 | | NFT [418269679804489672/FTX AU - we are here! #2720][1], NFT [438851576389614649/FTX EU - we are here! #234179][1], NFT [461383207868186788/FTX EU - we are here! #234185][1], NFT [499737029750012561/FTX AU - we are here! #4372][1], NFT [576090331956177667/FTX EU - we are here! #234189][1] | | |
| 01334082 | | CVC-PERP[0], TLRY[.02297], TRX[.000003], USD[0.00], USDT[0] | | |
| 01334086 | | AMC[3.15137372], BAO[3], KIN[1], USD[18.91] | | |
| 01334091 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07710061], LUNC-PERP[0], SOL-PERP[0], USD[93004.44], USDT[0], USTC-PERP[0] | | |
| 01334092 | | ATOM[.09914], FTM[.91653726], MATIC[30], NFT [392739418735914485/FTX AU - we are here! #15529][1], TRX[.000222], USD[157.90], USDT[0] | | |
| 01334093 | | ATLAS[70], USD[0.10] | | |
| 01334096 | | BTC[0] | | |
| 01334097 | | BAO[1], EUR[0.03], MATIC[47.30489608], SHIB[101109619.88368425], TRX[1], USD[4.00] | | |
| 01334098 | | AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000142], USD[1.42], USDT[2.69000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01334099 | | LTC[0] | | |
| 01334100 | | BTC[0], TRX[.000003] | | |
| 01334102 | | BTC[0], TRX[0] | | |
| 01334103 | | COIN[.008051], FIL-PERP[0], FTT[30], GRT-PERP[0], HNT-PERP[0], IMX[.02458653], LRC-PERP[0], LTC-PERP[0], TRX[.000009], USD[0.70], USDT[0.00499283] | | |
| 01334108 | | BTC[0], CRV[.00000001], DAI[0.03504012], FTT[0.16087473], MER-PERP[0], ROOK[.0002229], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01334109 | | APT[0], BNB[0], DOGE[0], ENJ[0], ETH[0.00000002], ETHW[0.00000001], GRT[0], HT[0], MATIC[0], NFT (300078260236070092/FTX EU - we are here! #93778)[1], NFT (316429516447764351/FTX EU - we are here! #102744)[1], NFT (395989821529617188/FTX EU - we are here! #93340)[1], SOL[0.00000001], TRX[0.00003300], USDT[0], WRX[0] | | |
| 01334110 | | BNB-PERP[0], BOLSONARO2022[0], DEFI-PERP[0], DOT-PERP[0], LEO-PERP[0], LUNC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01334114 | | USDT[0] | | |
| 01334117 | | BAO[1], BF_POINT[200], FTM[18.48369482], KIN[2], MATIC[.00021541], SOL[0], TRX[1], USD[0.00], USDT[0.00000239] | Yes | |
| 01334119 | Contingent | NFT (370801965952627334/The Hill by FTX #362131)[1], SOL[3], SPELL-PERP[0], SRM[200.00510884], SRM_LOCKED[2.21341096], USD[0.00], USDT[0.00009896] | | |
| 01334120 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01334123 | | BNB-PERP[0], BTC[.00000007], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00002209] | | |
| 01334125 | Contingent, Disputed | KIN[.00000001], USD[0.00] | | |
| 01334129 | | BTC-PERP[0], USD[-0.25], XRP[1.36320741] | | |
| 01334131 | | NFT (408098281029674898/FTX EU - we are here! #214360)[1], NFT (437919543843636285/FTX EU - we are here! #214305)[1], NFT (475850985262793851/FTX EU - we are here! #214401)[1], SOL-PERP[0], USD[0.00] | | |
| 01334132 | | FTT[.19902], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01334136 | | BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[2.22], USDT[0.00000001] | | |
| 01334137 | | AKRO[1], BAO[3], BTC[0], CHZ[1], EUR[0.00], FTM[0], KIN[4], RSR[3], USD[0.00], USDT[0.00000002] | | |
| 01334138 | | BTC[0] | | |
| 01334139 | | CEL-PERP[0], ETH[0], USD[0.14], USDT[0.03408582] | | |
| 01334140 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0], ETH[0.00000001], SOL[0], TRX[0], USDT[0] | | |
| 01334142 | | BTC[0] | | |
| 01334143 | | ALGO-PERP[0], ALT-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[29000000], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.00001], USD[-1308.16], USDT[1554.48097676] | | |
| 01334144 | | ETH[0.00002685], ETHW[0.00002685], LINKBULL[.07], MATICBULL[7.4401373], PRIVBULL[0], SXPBULL[61], TRXHEDGE[.10797948], USD[1.51], USDT[-1.23347740] | | |
| 01334146 | | BTC[0.00018378], ETH[0.45968381], ETHW[0.45770957] | | BTC[.000182] |
| 01334149 | | DOGE[0] | | |
| 01334151 | | ALGO-PERP[0], ALICE-PERP[0], ALT-20210924[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-MOVE-20210617[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00003337], ETH-PERP[0], ETHW[0.00003333], FTM-PERP[0], FTT[.000002], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01334154 | | 1INCH-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH[.00004958], ETH-PERP[0], ETHW[0.00004958], FTT[.00000002], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RNDR-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.93], USDT[0], USDT-PERP[0] | | |
| 01334155 | | DOGE[0], ETH[0], HT[0], NFT (295056496623228941/FTX EU - we are here! #78824)[1], NFT (471416619830205191/FTX EU - we are here! #78898)[1], NFT (477488214375485657/FTX EU - we are here! #78958)[1], TRX[0.00017700], USDT[0.00001633], WRX[0] | | |
| 01334156 | | BTC[0] | | |
| 01334157 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LRC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01334159 | | DOGE[0] | | |
| 01334169 | | DOGE[0] | | |
| 01334171 | | BTC-PERP[0], ETH-PERP[0], USD[67.69], XLM-PERP[0], XRP[.875518], XRP-PERP[0] | | |
| 01334172 | | BTC-PERP[0], ETH-PERP[0], STEP-PERP[0], USD[0.36], USDT[0] | | |
| 01334175 | | BNB-PERP[0], LINK-PERP[0], USD[28.23] | | |
| 01334176 | | BTC[0], DOGE[0] | | |
| 01334179 | Contingent, Disputed | CHZ-PERP[0], ENJ-PERP[0], GRT-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01334183 | | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01334184 | | BAO[1], EUR[0.00] | | |
| 01334185 | | ASD[0], BNB[0], DOGE[0], ETH[0], MATIC[0], SOL[0.00000001], TRX[0], USDT[0.00000001] | | |
| 01334193 | | ETCBULL[30.7881074], MATICBULL[265.90654], THETABULL[1.452], USD[0.10], USDT[0.00000001] | | |
| 01334195 | | ADA-PERP[0], ATLAS[160], AXS[1], BTC[0.00005007], ENJ[2], ETH[-0.00202952], ETHW[-0.00201693], FTT[0.07230956], GALA[10], GALA-PERP[0], LTC[.03088662], MANA[1], SAND[1], TRX[.000034], USD[0.24], USDT[0.01261074] | | |
| 01334196 | | AUD[0.00], DOGE[0] | | |
| 01334197 | | TRX[.000001], USDT[.568] | | |
| 01334198 | Contingent | ADA-PERP[0], APT[0], BIT[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], FTT[1.80183823], GENE[0], GMT[0], GST[33.72565574], LUNA2[0.24705396], LUNA2_LOCKED[0.57645925], LUNA2-PERP[0], LUNC[13296.52107924], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SWEAT[52.70759868], TRX[0.00003600], USD[0.40], USDT[0], USTC-PERP[0] | | |
| 01334199 | Contingent | ENJ[0], FTT[0.03334350], SOL[0], UBXT[0], UBXT_LOCKED[48.5757626], USD[0.00], USDT[0] | | |
| 01334202 | | AUDIO[0], BTC[0], BULL[0], DODO[0], ETH[0], ETHBULL[0], MATIC[.39099025], SHIB-PERP[0], SRM[0], TRX[0.92635400], USD[-0.01], USDT[0], VETBULL[0], XPLA[539.96] | | |
| 01334204 | | TRX[0] | | |
| 01334205 | | ASD-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01334206 | | LTC[0], TRX[0] | | |
| 01334208 | | TRX[.000002] | | |
| 01334209 | | BNB[0], DOGE[0], STORJ[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01334210 | | NFT (334734234672793414/FTX EU - we are here! #236660)[1], NFT (39895877066880223 1/FTX EU - we are here! #236673)[1], NFT (41503333896694 5079/FTX EU - we are here! #236646)[1], USD[0.00] | | |
| 01334211 | | TRX[.000003] | | |
| 01334212 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.999836], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.50000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00975808], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[99.9836], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.590971], TRX-PERP[0], UNI-PERP[0], USD[100.70], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01334214 | Contingent, Disputed | BTC-PERP[0], TRX[.000004], USD[-1.37], USDT[2.00828387] | | |
| 01334218 | | ATLAS[.18007911], DOGE[0], SOL[.00843437], USD[0.00], USDT[0] | | |
| 01334219 | | DOGE[4.20968245] | | |
| 01334220 | | TRX[.00001] | | |
| 01334222 | | TRX[0] | | |
| 01334224 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLOW-PERP[0], NFT (307015256828223771/FTX EU - we are here! #211130)[1], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000018], USD[2.85], USDT[.0089], XLM-PERP[0], XRP-PERP[0] | | |
| 01334225 | | DOGE[0] | | |
| 01334228 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], TRX[.604996], USD[-0.16], XRP[.388095] | | |
| 01334231 | Contingent, Disputed | PSY[520.90622], USD[25.47], USDT[0] | | |
| 01334234 | | TRX[.000008] | | |
| 01334236 | | SOL[0], USD[0.10] | | |
| 01334238 | | ATLAS[553.03591168], AUD[0.00], BTC[.20492991], SAND[7.11601912] | | |
| 01334246 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01334248 | | BTC[0], ETH[0], EUR[0.00] | | |
| 01334251 | | ETH-PERP[0], USD[15.60], XRP[0] | | |
| 01334256 | | USD[25.00] | | |
| 01334257 | | 0 | | |
| 01334258 | Contingent | BNB[.00808661], BTC[.00006503], DOT[.03922683], ETH[.00022389], ETHW[1.00722389], FTT[25.094806], LTC[.00756601], LUNA2[0.93357868], LUNA2_LOCKED[2.17835027], MATIC[.78951], RUNE[.074], SOL[5.00544755], TRX[.000003], USD[20.59], USD[0.00], USTC[.328] | | |
| 01334262 | | BTC[0], TRX[0] | | |
| 01334263 | | DOGE[0] | | |
| 01334268 | | BULL[0], FTT[.0999335], USD[18.52], USDT[0] | | |
| 01334270 | | BTC[0], TRX[.000002] | | |
| 01334272 | | GBP[0.01], USD[79.19] | | |
| 01334273 | | BNB[0], BTC[0], SOL[0] | | |
| 01334276 | | BTC[0.00000002], BTC-PERP[0], DOGE[4], EOS-PERP[197.6], ETH[3.84953222], ETH-PERP[0], ETHW[3.84953222], FTT[338.74], SHIT-PERP[0], SOL[11.6984706], TRX[.000045], TRX-PERP[0], USD[-290.85], USDT[71.01483103], XRP[18664] | | |
| 01334277 | | USD[0.00], USDT[0.00556570] | | |
| 01334287 | | USD[0.06], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01334289 | Contingent | 1INCH-PERP[0], AKRO[15], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], BAO[16], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT[1], ETH[.03221919], ETH-PERP[0], ETHW[.43325289], EUR[0.00], FTM-PERP[0], FTT[14.49897817], FTT-PERP[0], INJ-PERP[0], KIN[28], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03495277], LUNA2_LOCKED[0.08155647], LUNC[3764.65539664], NEAR-PERP[0], RSR[5], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[8], TRX-PERP[0], UBXT[10], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01334290 | | BNTX[.02118497], EUR[0.05], USD[0.04] | | |
| 01334293 | | DOGE[.9744], NFT (370688905472572865/FTX EU - we are here! #57712)[1], USD[0.00], USDT[0.00000050] | | |
| 01334294 | | AKRO[1700.17084611], AMPL[12.99455838], AXS[0.33218784], BADGER[0.78501304], BAO[230.63195798], BTC[0.00070577], CRO[45.37282737], DENT[2], DOGE[1478.40364256], EDEN[23.71448228], GBP[0.00], IMX[1.90614355], JST[866.55176014], KIN[57463.25421427], KSHIB[235.74062990], MCB[.13936861], OXY[23.66484114], RUNE[1.77380709], SHIB[1872168.49926695], SOL[1.53593376], STEP[61.10274560], TRX[2], UBXT[31], USD[0.00], USDT[0] | Yes | |
| 01334296 | | CONV[4.21], USD[0.00], USDT[0.00490560] | | |
| 01334298 | | DOGE[0] | | |
| 01334301 | | BTC[0], ETH[0], FTT[0], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01334302 | | DOGE[0], ETH[.00000001], SOL[0], TRX[0], USDT[0.40302531], WAVES[0] | | |
| 01334304 | | AURY[.99981], USD[-0.01], USDT[.82023362] | | |
| 01334310 | | AMC[0], CRO[.00086867], GBP[0.00], KIN[4] | Yes | |
| 01334311 | | BTC[0.04047605], BTC-PERP[0], TRX[.801691], USD[-152.98], USDT[0], XRP[.000002] | | |
| 01334314 | | BTC[0], DOGE[0], ETH[0] | | |
| 01334320 | | BTC[0.00001836], CEL[.0303], CEL-20210625[0], FTT[.0939255], MATIC[19.80535], RSR[6.315], SLRS[.5717], SOL[.07746], TRX[.498402], USD[0.80], USDT[0.00118701], XRP[.71817] | | |
| 01334323 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000002] | | |
| 01334325 | | TRX[0], USD[3.28], USDT[0], WRX[0] | | |
| 01334328 | | ALICE[2.1], AUDIO[20.99622], BNB[.00048607], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.66], USDT[0.00579319] | | |
| 01334329 | | DOGE[0] | | |
| 01334335 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], OLY2021[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01334339 | | AGLD[100.000377], ALCX[3.32913717], BTC[.05686989], CRV[5654.611475], ETH[1.301], ETHW[1.301], FTM[4.00017], FTT[178.81864814], KIN[19557310.69917236], LUNC-PERP[0], ROOK[4.07000392], STEP[710.6015235], USD[103.84], USDT[2445.621081], YFI[.15000075] | | |
| 01334346 | Contingent | ADABULL[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], BTC[0.00002163], BTC-PERP[0], ETH[0.00000001], EUR[0.00], FTM[.00000001], FTT[0.07118110], JASMY-PERP[0], LTC[0.01342626], LUNC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], RVN-PERP[0], SPELL-PERP[0], SRM[.05379296], SRM_LOCKED[2.91323331], STG-PERP[0], TRX[0], USD[413.14], USDT[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01334348 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01334353 | | BNB[0], DOGE[0] | | |
| 01334358 | | DOGE[0] | | |
| 01334359 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MBL-PERP[0], NEAR-PERP[0], NFT (30066947321210556/FTX AU - we are here! #49524)[1], NFT (43506800316249811/FTX AU - we are here! #49504)[1], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.57], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01334360 | | ALGOBULL[898396], ATOMBULL[235059.4222], ATOM-PERP[0], BALBEAR[6346], BALBULL[.8192], BEAR[361.6], BSVBULL[89685.4], BULL[.0000656], DOGEBEAR2021[.0831], DOGEBULL[12808.044], DOGE-PERP[0], DRGNBEAR[9110], EOSBEAR[660], EOSBULL[54.5], ETHBEAR[473360], ETH-PERP[0], GRTBEAR[729], GRTBULL[55707.0948], KNCBEAR[6523.86], KNCBULL[.01264], LTCBEAR[168.98], LTCBULL[1.737], MATICBEAR2021[4155.768], MATICBULL[36.57618], MKRBEAR[499.6], TRX[.725474], TRXBEAR[169080], TRXBULL[.917], USD[0.26], USDT[0.37000000], VETBEAR[96942], VETBULL[1759.75268], XLMBULL[.8874], XTZBEAR[1035057.8], XTZBULL[1194982.7104], ZECBEAR[14.588], ZECBULL[1.5986] | | |
| 01334362 | | AGLD-PERP[0], ALPHA[0], AURY[.00000001], AXS[0], BTC[0.00000002], COMP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 01334363 | | USD[0.00] | | |
| 01334364 | Contingent, Disputed | USDT[0] | | |
| 01334365 | | AAVE[0.00178184], AAVE-PERP[0], AXS[0], AXS-PERP[0], BTC[0.00352652], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01638785], ETH-PERP[0], ETHW[0.01630708], FTT[.0744724], LINA-PERP[0], LINK[1.09991153], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00996400], TRX[.000003], TRX-PERP[0], USD[10.74], USDT[0.17082951], XMR-PERP[0] | | |
| 01334370 | | BTC[0], TRX[0] | | |
| 01334372 | | TRX[.000784], USDT[.165] | | |
| 01334375 | | FTT[0.00112632], TRX[0], USD[0.59] | | |
| 01334376 | | EMB[9.8989], USD[0.00], USDT[0] | | |
| 01334377 | | MNGO[7.60255], USD[0.01], USDT[1.80015492] | | |
| 01334379 | Contingent | DOGE[0], HT[0], LUNA2[0.00002929], LUNA2_LOCKED[0.00006836], LUNC[6.38], MATIC[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00030051] | | |
| 01334382 | | USD[16.99], USDT[200] | | |
| 01334385 | | TRX[.000004], USD[0.07], USDT[0], XRPBULL[11417.8302] | | |
| 01334386 | | DOGE[0] | | |
| 01334387 | | CEL[0] | | |
| 01334390 | | POLIS[4.199202], USD[0.48], USDT[0] | | |
| 01334391 | | DOGE[0] | | |
| 01334393 | | TRX[.000003], USD[0.35], USDT[0] | | |
| 01334398 | | DOGE[0] | | |
| 01334399 | | DOGE[0] | | |
| 01334402 | | ATLAS[379.9316], AVAX-PERP[0], BTC-PERP[0], KAVA-PERP[0], MANA-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.01] | | |
| 01334403 | Contingent | DOGE[0], LUNA2[0.05349987], LUNA2_LOCKED[0.12483303], LUNC[11649.71], TRX[.000001], USDT[0.12240887] | | |
| 01334409 | | STEP-PERP[0], USD[0.05] | | |
| 01334414 | | FTT[0], LTC[0], USD[0.00], USDT[18.18285732] | | |
| 01334419 | | DOGE[0] | | |
| 01334420 | | SGD[0.00] | | |
| 01334425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01334426 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX[.000002], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01334429 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.69], YFI-PERP[0] | | |
| 01334432 | | BTC[0], USD[2.89312146] | | |
| 01334434 | | BNB[0], BTC[0.07597559], ETH[1.14824302], EUR[0.00], FTT[0], NFT (314774238103008285/FTX EU - we are here! #247997)[1], NFT (414862349228771727/FTX EU - we are here! #247968)[1], NFT (538135645601621967/FTX EU - we are here! #248011)[1], SHIB[0], USD[2718.83], USDT[0.00000001] | | |
| 01334435 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 01334439 | | SOL[0], TRX[.000777], USDT[0], WRX[0.07515247] | | |
| 01334441 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0] | | |
| 01334445 | Contingent | BRZ[5.51882945], BTC[.0125], ETHW[.1894], FTT[0], LUNA2_LOCKED[5.88911913], USD[0.00], USDT[0.00000027] | | |
| 01334446 | | ETH[1.00554209], ETHW[1.00554209] | | |
| 01334448 | | CEL[.0061], DOT-PERP[0], USD[1.83] | | |
| 01334450 | | SOL[0], USDT[0] | | |
| 01334451 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], LOOKS-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], SRN-PERP[0], USD[1.33], USTC-PERP[0] | | |
| 01334452 | | BNB[.01695628] | | |
| 01334453 | Contingent | AAVE[0], BNB[0], BRZ[0.08196339], BTC[0], DYDX[51.3], ETH[0], ETHW[0.07334438], LINK[8.8], LUNA2[0], LUNA2_LOCKED[4.19315601], MATIC[3], TRX[.000194], USD[0.08], USDT[0] | | |
| 01334455 | | MATICBULL[.99981], USD[0.01], VETBULL[1.99962], XRPBULL[19.9962] | | |
| 01334457 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SHIT-PERP[0], USD[-0.52], USDT[0.70249975] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01334465 | | BTC[0], TRX[.000007] | | |
| 01334468 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHZ[.00000001], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00892584], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KIN[1], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SOL[0.01520549], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.21], USDT[9.90000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01334470 | | BTC[0], ETH[0], TRX[0] | | |
| 01334472 | Contingent | ADA-PERP[0], ALPHA[0.71063736], ALT-PERP[0], ATLAS-PERP[0], ATOM[1.7], AVAX[1.2], AVAX-20211231[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00008931], CRO-PERP[0], CRV[.9937144], DOGE-PERP[0], DOT[2.2], DOT-PERP[0], DYDX[.090424], EGLD-PERP[0], ELL-PERP[0], ETH-PERP[0], FTT[2.9], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.49622691], LUNA2_LOCKED[3.49119613], LUNA2-PERP[0], LUNC-PERP[0], MATIC[170], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF[8498.5159], REN[481], RUNE[14.6], SAND[30], SOL[5.4361906], SOL-PERP[0], SRM[48], USD[448.96], USDT[0.03530014], VET-PERP[0], XRP-PERP[0] | | |
| 01334477 | | FTT[0.09917090], USD[0.03], USDT[49.15674195] | | |
| 01334484 | | DOGEBULL[2.368], USD[0.02], USDT[0] | | |
| 01334488 | | EUR[0.00], FTT[15.28892432], SOL[9.4320015] | | |
| 01334489 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000152], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00735144], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01334490 | | AVAX[0], BRZ[0], FTM[0], FTT[0.01530949], LINK[-0.02422993], SOL[0], USD[0.84], USDT[0] | | |
| 01334494 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC[.0000039], BTC-20210924[0], BTC-PERP[0], CRO[4730], DENT-PERP[0], EOSBULL[60836720], EOS-PERP[0], HOT-PERP[0], ICP-PERP[0], KNCBULL[2778645], LUNA2[5.29686051], LUNA2_LOCKED[12.35934121], MTL-PERP[0], RUNE-PERP[0], STEP-PERP[0], SUSHIBULL[442974200], SUSHI-PERP[0], SXPBULL[166678138], SXP-PERP[0], TOMOBULL[25690000], TRX[.010182], USD[0.03], USDT[0.00314113], ZEC-PERP[0] | | |
| 01334504 | | DFL[1], TRX[.000001], USD[0.00], USDT[127.74657326] | | |
| 01334506 | | AUDIO[.99928], BNB[-0.02211966], BTC[0], DOGE[0.98432978], ETH[.0049991], ETHW[.0049991], LINK[-0.81802293], LTC[0], RUNE[0], SRM[1.99964], USD[23.37], USDT[79.97084791], XRP[15] | | |
| 01334508 | | BTC[.08959964], CRO[919.8344], POLIS[36.995464], SOL[.99982], USD[1518.32] | | |
| 01334515 | | USD[0.80] | | |
| 01334516 | | TRX[.00002], USD[0.00], USDT[0.00000028] | | |
| 01334520 | | 1INCH[4.9991], AAVE[.2599424], ALICE[1.599712], ATLAS[219.9604], AVAX[.99982], BTC[0.00369933], BTC-PERP[0], DOT[5.698974], ETH[.0069973], ETH-PERP[0], ETHW[.0069973], FTM[.99802], FTT[.49991], LINK[4.099262], MATIC[19.9964], POLIS[4.9991], RAY[5.99892], SAND[29.9946], SOL[1.49973], SOL-PERP[0], THETA-PERP[0], USD[114.01], USDT[0] | | |
| 01334522 | Contingent, Disputed | BTC[0], CRO[0], TRX[0.00077800], USD[0.00], XRP[.00000001] | | |
| 01334523 | | STEP[102.599981], USD[0.05], USDT[.00599] | | |
| 01334524 | | POLIS[2.4995], TRX[.000001], USD[0.64], USDT[.0076] | | |
| 01334525 | Contingent | BTC[.03269974], DOT[4.6], ETH[.16579846], ETHW[.16579846], FTT[.8], LINK[13.29934], LUNA2[0.00323973], LUNA2_LOCKED[0.00755939], LUNC[705.46], POLIS[0], SOL[0], USD[0.61], USDT[0] | | |
| 01334526 | | DOGE[0] | | |
| 01334530 | | ANC-PERP[0], ATOM-PERP[0], BTC-0325[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], USD[0.87], USDT[-0.77629839], USTC-PERP[0] | | |
| 01334534 | Contingent, Disputed | ATOM-PERP[0], DOT-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[-0.07643135], UNI-PERP[0], USD[0.01] | | |
| 01334535 | | BTC[0], EUR[2.74] | | |
| 01334538 | | 1INCH[37.9924], SHIB[5400000], USD[2.01], USDT[627.47071982] | | |
| 01334540 | | BTC[0.00061649], DOGE[0] | | |
| 01334544 | Contingent, Disputed | EUR[0.78] | | |
| 01334546 | | ADA-PERP[0], ALGOBULL[1175277.96942100], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETCBEAR[4749353.44615383], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNCBULL[91.69428971], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STNK-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[0], TRU-PERP[0], TRX[.000981], USD[0.02], USDT[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01334547 | | AAVE-PERP[0], ADA-PERP[0], BNB[.01], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LINK-PERP[0], SOL[.02], SOL-PERP[0], SUSHI-PERP[0], TRX[1231.018182], TRX-PERP[0], USD[17.40], USDT[0.00000001] | | |
| 01334549 | | BNB[.00000001], BTC[0], ETH[.00000001], FTM[.00000001], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01334554 | | BTC[-0.00000002], BTC-PERP[0], TRX[.000001], USD[0.01], USDT[11.60749803] | | |
| 01334555 | | ETH[0], NFT (445874972634966863/FTX EU - we are here! #276547)[1], NFT (479331175582966538/FTX EU - we are here! #276543)[1], NFT (515317591201650155/FTX EU - we are here! #276550)[1], TRX[.000009], USD[55.51], USDT[0.03044761] | | |
| 01334557 | | TRX[0.00000100], USDT[0] | | |
| 01334568 | | 0 | | |
| 01334569 | Contingent | AAVE[0.17074541], ALICE-PERP[0], ATLAS[199.964], BNB-PERP[0], BRZ[-0.00090583], BTC[0.00300377], CRO[124.85731795], LINK[0], LUNA2[0.04770733], LUNA2_LOCKED[0.11131711], POLIS[11.796238], SHIB[1400000], SOL[0], USD[0.10], USDT[0.00000003], XRP[0] | | |
| 01334572 | | ETH-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01334573 | | TRX[.000001] | | |
| 01334576 | | BTC[0], ETH[0], ETHW[0], SOL[.009901], TRX[.000004], USD[34.73], USDT[0.00033476] | | |
| 01334579 | Contingent | AAVE[0], ADABULL[0], ATLAS[0], AXS[0], BAO[0], BNB[0], BRZ[9.99971503], BTC[0], CHZ[0], COMP[0], ETH[0.00009943], ETHHEDGE[0], ETHW[0.00009943], FTT[0], KIN[0], LEO[0], LINA[0], LINK[0], MKR[0], MNGO[0], OKB[0], POLIS[0], RAY[0], REEF[0], SHIB[0], SLRS[0], SOL[0], SRM_LOCKED[.0642980 1], TRX[0.00000100], UBXT[0], USD[0.00], USDT[0], XEM-PERP[0], ZRX[0] | | |
| 01334582 | Contingent | BTC[.0007105], BTC-PERP[0], LUNA2[0.06518927], LUNA2_LOCKED[0.15210830], LUNC[.21], SOL[.2], USD[0.64] | | |
| 01334590 | | AVAX[0], BCH[0], BNB[0], BTC[0.00000032], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], HT[0], LTC[0], SHIB[0], SOL[0], TRX[0], TRYB[0], USD[0.00], USDT[0], XAUT[0], YFI[0] | | |
| 01334592 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], SHIB-PERP[0], TRX[.000004], USD[-0.61], USDT[.60871378] | | |
| 01334598 | | ADA-PERP[0], APT[.3], BTC[0.00005625], BTC-PERP[0], DOGE[.92828], FTT[.06963863], LINK[.099766], LTC[.0256], MATIC[32], POLIS[.07053804], TRX[.000807], USD[0.65], USDT[0.00072630] | | |
| 01334602 | | ADA-PERP[0], BRZ[2.70290106], BTC[-0.00393179], ETH[-0.00006908], ETHW[-0.00006865], TRX[.000011], USD[0.57], USDT[370.04693107] | | |
| 01334603 | | BNB[0.00000002], BTC[0], ETH[0.00002445], ETHW[0.00002445], FTT[0], LTC[0], USD[0.00] | | |
| 01334605 | | BTC[0.01069897], ETH[.024], ETHW[.024], TRX[.000001], USD[1.32], USDT[0.10589305] | | USD[1.27] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01334608 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BRZ[0], BTC[0.00000120], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00097402], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-0325[0], ZIL-PERP[0] | | |
| 01334611 | | TRX[.000004], USDT[0.00004478] | | |
| 01334616 | | USD[255.22], USDT[0], ZIL-PERP[0] | | |
| 01334617 | | ALICE[.09806194], APE-PERP[0], ATLAS[5.5932], AVAX[0.00310242], BNB[.00276222], BRZ[2.90745978], BTC[0.01372004], CEL-PERP[0], CHZ-PERP[0], ETH[0.22572568], ETHW[0.22572568], ETHW-PERP[0], FTT[0.02100424], POLIS[.09244], SLP-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000009], USD[2985.34], USDT[50.12459657] | | |
| 01334618 | | BNB[0], DOGE[0] | | |
| 01334619 | | BTC[0.12451790], DOT[8.1997284], ETH[0.77199262], ETHW[0.69999262], EUR[0.21], FTT[6.4999224], SOL[.6299224], USD[95.53] | | |
| 01334626 | | CEL[.0455], GBP[34.98], USD[0.33] | | |
| 01334628 | | BTC[0], USD[0.00] | | |
| 01334634 | | DOGE[0] | | |
| 01334640 | | AAVE[1.43944810], ATLAS[309.92782], BTC[0.05181003], ETH[0.00092684], ETHW[0.00092684], FTT[5.6971362], LTC[0.00478542], POLIS[226.45923], TRX[.000005], USD[46.65], USDT[.00961] | | |
| 01334643 | | DOGE[0], HT[0] | | |
| 01334645 | | USD[0.00], USDT[0.00000001] | | |
| 01334647 | | SOL[0], USDT[0] | | |
| 01334650 | | ETH[.00000001], TOMO[0], USD[0.00], USDT[0] | | |
| 01334652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-2021062S[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021123I[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IBVOL[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.00022222], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-2021123I[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01334654 | | BNB[0], BTC[.00006402], HT[0], MATIC[0], NFT (3631544578995816777/FTX EU - we are here! #57735)[1], NFT (48574040447205935/FTX EU - we are here! #57580)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01334655 | Contingent | ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20752721], LUNA2_LOCKED[0.48423015], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL[97.66661288], SPELL-PERP[0], TRX-PERP[0], USD[3.68], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XTM-PERP[0], ZEC-PERP[0] | | |
| 01334657 | | BAO-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00088510], ETH-PERP[0], ETHW[0.00088031], KNC-PERP[0], LEO-PERP[0], USD[0.00], USDT[.00000001] | | ETH[.000873] |
| 01334660 | | BTC[0], TRX[.000007], USDT[0] | | |
| 01334666 | | BTC[0] | | |
| 01334667 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[2.08] | | |
| 01334668 | | BNB[0], BTC[0], POLIS[0], USD[0.00], USDT[0], XRP[0] | | |
| 01334670 | | BNB[0], USD[0.00], USDT[0] | | |
| 01334672 | | BNB[0], MATIC[0], TRX[0] | | |
| 01334674 | | BTC[0], TRX[.000008] | | |
| 01334675 | | BTC[0] | | |
| 01334677 | | SOL[0] | | |
| 01334685 | | BRZ[0], BTC[0], ETH[0], ETHBULL[.0018], ETHW[.03799874], LINK[.099856], LTC[.009964], LUNC-PERP[0], POLIS[.08578], USD[50.41], USDT[.32016359] | | |
| 01334689 | | BTC[.00002246], CREAM[1.00072175], ETH[0.00020244], ETHW[.00020728], EUR[0.00], USD[0.00] | Yes | |
| 01334690 | | BCHBEAR[41.9], BEAR[68.15], BNBBULL[.0000685], DEFIBEAR[7.851], ETHBULL[.00017977], LTCBEAR[8.166], USDT[0], XRPBEAR[88940], XRPBULL[9.412] | | |
| 01334693 | | BTC[0], TRX[.000008] | | |
| 01334696 | | BTC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00] | | |
| 01334701 | | ETH[0.00001968], ETHW[0.00001968], USD[0.01], USDT[0] | | |
| 01334704 | | BTC-PERP[0], CHZ-20210625[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK[.0994015], LUNC-PERP[0], RAY-PERP[0], USD[-0.27], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01334705 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC[0], POLIS[.096238], SHIT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01334707 | | DOGE[0] | | |
| 01334708 | | BNB[.00418338], FTT[0], SOL-PERP[0], TRUMP2024[-0.1], USD[0.04], USDT[0], XRP[0] | | |
| 01334713 | | DOGE[0], LTC[0] | | |
| 01334715 | | ATLAS-PERP[0], LUNC-PERP[0], PROM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01334717 | Contingent | 1INCH[3705.00486], AURY[.00000001], ETH[6.6], FTT[0.09905933], GENE[.00000001], LINK[100.0015], NFT (347350095464379808/FTX EU - we are here! #169806)[1], NFT (375336694274482035/FTX EU - we are here! #170001)[1], NFT (505558977709570763/FTX EU - we are here! #169893)[1], SRM[1.94769387], SRM_LOCKED[24.82907226], USD[23047.33], USDT[0] | | |
| 01334720 | | ATOM-PERP[0], AVAX-PERP[0], BRZ[544.99999999], BTC[0.64809363], CAKE-PERP[0], ETH[.00013916], ETH-PERP[0], ETHW[.00013916], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SECOI0.18393522], SOL-PERP[0], UNISWAP-0325[0], USD[0.00], USDT[427.52300020], WBTC[0.01939058], XTZ-PERP[0] | | |
| 01334721 | | DOGE[0] | | |
| 01334726 | | 1INCH-PERP[0], AAVE-PERP[0], BRZ[.00516091], BTC[0.01719606], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.38212703], ETH-PERP[0], ETHW[0.38212703], FTT[17.99922], SOL[.00504906], TRX[.000002], USD[648.53], USDT[0.13550103] | | |
| 01334730 | | KIN[18033203.83207799] | | |
| 01334737 | Contingent | AVAX[4.2246332], BRZ[301.80933783], ETH[0.03759307], ETHW[0.03759307], FTT[10.4], LUNA2[0.39195060], LUNA2_LOCKED[0.91455140], LUNC[2.06246602], USD[0.00], USDT[3.93849038] | | |
| 01334752 | | BTC[0], SXP[0], TRX[0] | | |
| 01334754 | | AKRO[1], DENT[1], RSR[1], USD[0.00] | | |
| 01334757 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01334761 | | DOGE[0], USDT[0] | | |
| 01334763 | | USD[4.29] | | |
| 01334764 | | DOGE[.04475503], USDT[0], WRX[.62645416] | | |
| 01334767 | | BNB[-0.01231313], BRZ[-453.65334038], BTC-PERP[0], DOGE[0], ETH[0], TRX[.000009], USD[5.86], USDT[169.89077846] | | |
| 01334770 | | USD[0.00] | | |
| 01334772 | | APT[0], BNB[0], DOGE[184.23535639], GENE[0], SHIB[4857228.13210777], SOL[4.44145314], TRX[123.35270138], USD[0.05], USDT[0.08853236], WRX[0] | | |
| 01334776 | | ALGO[0], ATOM[0], AVAX[0], BNB[0.01775896], DOGE[0], ETH[0], FTM[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.06478471], XLMBULL[0] | | |
| 01334777 | | ATLAS[8.402], BAO[1], ETH[.00012271], ETHBULL[.0063561], MANA[.73093732], MATICBULL[.09418], SUSHIBULL[2232], TRX[1713], USD[33886.12], USDT[950.00055150] | Yes | |
| 01334782 | | ALPHA-PERP[0], BNB-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DAI[.6], FIL-PERP[0], FLOW-PERP[0], FTT[0.00630869], ICP-PERP[0], ONT-PERP[0], SLP-PERP[0], USD[0.14], USDT[0.08860324], YFII-PERP[0] | | |
| 01334785 | | DOGE[0] | | |
| 01334791 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.11014909], LUNA2_LOCKED[0.25701456], LUNC[10142.87629544], NFT (313483960638667003/FTX EU - we are here! #31760)[1], NFT (347176164413224766/The Hill by FTX #8838)[1], NFT (414622309077658180/FTX Crypto Cup 2022 Key #4310)[1], NFT (426824918896025510/FTX AU - we are here! #46473)[1], NFT (524677454210658733/FTX EU - we are here! #31414)[1], NFT (537007820361462561/FTX EU - we are here! #29965)[1], NFT (537805559100555429/FTX AU - we are here! #46447)[1], SHIB[399950.8], USD[0.97], USTC[8.998524] | | |
| 01334795 | | TRX[.000061], USD[0.00], USDT[-0.00077831] | | |
| 01334796 | | USDT[0.01615280] | | |
| 01334799 | | CEL[.0554], USD[0.00], USDT[0.00087393] | | |
| 01334805 | | AVAX[0], BNB[0], DOGE[0], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0], STORJ[0], TRX[0.00001000], USDT[0] | | |
| 01334813 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[25.05353664], LUNA2[0.00024504], LUNA2_LOCKED[0.00057178], LUNC[53.36], MSOL[.00000001], TRX[1], USD[146.75], USDT[0] | Yes | |
| 01334814 | Contingent, Disputed | BTC[0], TRX[.000008], USD[-1.06], USDT[1.65019551] | | |
| 01334815 | | DOGE[0] | | |
| 01334818 | | FTT[.0445712] | | |
| 01334820 | Contingent | FTT[0.04785813], LUNC-PERP[0], NFT (481351881081595414/FTX AU - we are here! #30734)[1], PSY[2073], SAND[1], SOL[.00266842], SRM[54.80257041], SRM_LOCKED[337.1734812], USD[0.00], USDT[33029.51460488] | | |
| 01334826 | | ETH[0], TRX[.000003], USD[3.34], USDT[0.00000828] | | |
| 01334829 | | NFT (295353548697753687/FTX EU - we are here! #130603)[1], NFT (465164035711009202/FTX EU - we are here! #130775)[1], NFT (486315324192633082/FTX AU - we are here! #19538)[1], NFT (513065094427926081/FTX AU - we are here! #58707)[1], NFT (517774440173707589/FTX AU - we are here! #130860)[1] | | |
| 01334832 | Contingent | BAO[2], LUNA2[0], LUNA2_LOCKED[2.52253310], LUNC[235408.6690734], USD[0.00], USDT[0] | | |
| 01334835 | | ETHBULL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01334846 | | BTC[0], TRX[4.000001] | | |
| 01334851 | | SOL[.00000001], USD[0.00], USDT[.004433] | | |
| 01334852 | | NFT (412378529743241514/FTX AU - we are here! #33671)[1], NFT (557402827760579280/FTX AU - we are here! #33524)[1], TRX[.000009], USDT[0] | | |
| 01334855 | | TRX[.458815], USDT[1.31060424] | | |
| 01334858 | | USD[5.13], XRP[.30215629], XRP-PERP[0] | | |
| 01334859 | | BTC[0], DOGEBULL[3.551], DOGE-PERP[0], TRX[.000001], USD[0.95], USDT[0] | | |
| 01334860 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00009132], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01334867 | Contingent, Disputed | ETHBEAR[77780] | | |
| 01334871 | | AUD[0.00], HXRO[674.84374091], USD[0.00] | | |
| 01334872 | | AAVE[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 01334873 | | TRX[.000003], USDT[0.00012803] | | |
| 01334876 | Contingent | AKRO[13], ATLAS[612.78006457], AVAX[5.27625879], BAO[166], BAT[61.55753679], BF_POINT[300], BNB[.00001148], BTC[.00000046], DENT[18], DFL[381.14024918], ENS[.36479531], ETH[.07518856], ETHW[.07428562], FTM[941.45821633], GRT[1.00052981], HNT[.35140896], JOE[33.64868314], KIN[150], LUNA2[0.00447968], LUNA2_LOCKED[0.01045258], LUNC[975.46005553], MANA[.00084684], POLIS[6.92083303], RSR[5], SAND[40.98891311], SHIB[5564450.62778816], SLRS[0.00054396], SOL[11.1062328], SPELL[96209.14672839], SUSHI[5.72681858], SXP[1.04146936], TRU[1], TRX[8.01064102], UBXT[16], USD[3.76], USD[10.00035864] | Yes | |
| 01334877 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01334878 | | KIN[192430.71428571], SOL[0] | | |
| 01334881 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01334882 | | ETH[0], NFT (345711570350715341/FTX EU - we are here! #277961)[1], NFT (556634878725659286/FTX EU - we are here! #277985)[1], USD[0.00] | | |
| 01334889 | | BTC[0], TRX[.000007] | | |
| 01334895 | | USDT[0] | | |
| 01334901 | | BTC[.003], ETH[.064], ETHW[.064], LINK[1.099791], TRX[.000047], USD[1.75], USDT[0] | | |
| 01334902 | | TRX[.000002], USDT[3.87749161] | | |
| 01334903 | | BTC[.00117937] | | |
| 01334907 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[2.38] | | |
| 01334908 | | USD[0.00], USDT[0] | | |
| 01334911 | | BNB-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01334913 | | WRX[17.1] | | |
| 01334918 | | BOBA[.0798744], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[0.86538983], USD[-0.35], USDT[0.29659542], XRP[.21], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01334923 | | BNB[0], BNB-PERP[0], BTC[.00002652], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.4830425], FTT-PERP[0], MEDIA[0], MEDIA-PERP[0], SOL[.00009146], SOL-PERP[0], STEP[0.05774204], STEP-PERP[0], USDI-0.38], XRP-PERP[0] | | |
| 01334924 | | ETH[0], USD[5.06] | | |
| 01334930 | | BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.12], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[5.81063546] | | |
| 01334931 | | SHIB[206185.5670103], USD[0.00] | | |
| 01334932 | | BALBULL[3.197872], EOSBULL[1899.12125], ETCBULL[.50166617], MATICBULL[2.72818455], SXPBULL[300.799835], TRX[.000001], USD[0.02], USDT[0], XTZBULL[31.5818835] | | |
| 01334934 | | DEFI-PERP[0], DRGN-PERP[0], LTC[.0136725], MID-PERP[0], SHIT-PERP[0], USD[1.59], USDT[0.00000046] | | |
| 01334935 | | ATLAS[4560], ATLAS-PERP[0], BNB[0], BTC[0], C98-PERP[0], ETH[0], EUR[0.00], FTT[25.01635689], LUNC-PERP[0], RUNE[0], SRM[57], USD[0.00], USDT[0] | | |
| 01334936 | | CAKE-PERP[0], TRX[.000001], USD[-4.09], USDT[6.47138318] | | |
| 01334939 | | ADA-PERP[0], AUDIO-PERP[0], ETH[0], FTT[0.00690782], FTT-PERP[0], MNGO-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.63], USDT[0] | | |
| 01334941 | | ALCX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP[-0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 01334944 | | CONV[.686] | | |
| 01334948 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[100], CHZ-PERP[0], CLV-PERP[0], CRO[20], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[4], DYDX-PERP[0], ENJ[1], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[10], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS[2.499525], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.10], XRP-PERP[0], XTZ-PERP[0] | | |
| 01334952 | | TRX[.000009], USD[0.01] | | |
| 01334954 | | ATLAS-PERP[0], CELO-PERP[32.4], DOGE[.98404], DOT-PERP[0], SAND-PERP[0], SOL[.00005417], SOL-PERP[0], USD[-2.47] | | |
| 01334957 | | KIN[10000], USD[0.00], USDT[0] | | |
| 01334958 | | BNB[0.31000000], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[54.70549893], FTT-PERP[0], GRT[0], MATIC[0], NFT (380273281947597318/FTX EU - we are here! #70167)[1], NFT (420321357525356386/FTX AU - we are here! #5122)[1], NFT (468407030060311051/FTX AU - we are here! #5096)[1], NFT (474087120097298449/FTX AU - we are here! #69870)[1], NFT (555085748128193859/FTX AU - we are here! #41330)[1], NFT (573723084671719573/FTX AU - we are here! #69963)[1], RUNE[0], SOL[0], TRX[567.000861], USD[0.29], USDT[610.89898105] | | |
| 01334961 | | BTC-PERP[0], DOGE-PERP[0], USD[1.26] | | |
| 01334966 | | TRX[0] | | |
| 01334967 | | BTC[0], TRX[0] | | |
| 01334969 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01334972 | | DOGE[0] | | |
| 01334975 | | TRX[0] | | |
| 01334984 | | DOGE[0] | | |
| 01334987 | | DOGE[0], WRX[0] | | |
| 01334988 | | NFT (324101958534565151/FTX EU - we are here! #70178)[1], NFT (358701319364465249/Austria Ticket Stub #1331)[1], NFT (370833475269380103/FTX Crypto Cup 2022 Key #5080)[1], NFT (426029274400787506/FTX AU - we are here! #5418)[1], NFT (441337866525197823/FTX AU - we are here! #70315)[1], NFT (462598405859997715/The Hill by FTX #5192)[1], NFT (473056351848251482/FTX AU - we are here! #46890)[1], NFT (480888615612074954/FTX AU - we are here! #70061)[1], NFT (553578112575551382/FTX AU - we are here! #5410)[1], USD[0.46], USDT[0] | | |
| 01334989 | | 0 | | |
| 01334992 | | DOGE[0] | | |
| 01334993 | Contingent, Disputed | USDT[0.00003761] | | |
| 01334995 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[.01301525] | | |
| 01334998 | | BNB[.00753579], LTC[.00076141], USD[0.17], USDT[.00207075] | | |
| 01335001 | | ATLAS[0], BTC[0.07122542], BTC-PERP[0], DYDX[0], EUR[0.00], FTM[0], FTT[0.00000001], SOL[107.40870606], SOL-PERP[0], USD[0.00] | | |
| 01335002 | | BTC[0], USD[0.00], USDT[.009679] | | |
| 01335003 | | NFT (415851277177759917/FTX EU - we are here! #103650)[1], NFT (441835552289360405/FTX EU - we are here! #101594)[1], NFT (571242668593458775/FTX EU - we are here! #103493)[1] | | |
| 01335004 | | LUA[631.83633], TRX[.000004], USDT[.005213] | | |
| 01335005 | Contingent, Disputed | USDT[0.00028000] | | |
| 01335006 | | BTC-PERP[0], EUR[10.00], SOL[0.02553411], USD[-0.05], USDT[.42777407] | | |
| 01335007 | | TRX[.667427], USD[0.03], USDT[0] | Yes | |
| 01335008 | | BTC[0], TRX[0] | | |
| 01335009 | | DOGE[0] | | |
| 01335011 | | BULL[0.00000798], USD[0.08], XRP[0], XRPBULL[9.0002e+06] | | |
| 01335014 | | DOGE[0] | | |
| 01335016 | | BNB[0], ETH[0], MATIC[0], NFT (497870903711892821/FTX Crypto Cup 2022 Key #6525)[1], RAY[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 01335018 | | BTC[0], MKR[0], TRX[0], WRX[0] | | |
| 01335021 | | BTC[0.00004155], DOGE[0] | | |
| 01335024 | | BTC[0], DOGE[0], TRX[0] | | |
| 01335025 | | BNB[0], DAI[0], DOGE[0] | | |
| 01335027 | | BTC[0], DOGE[0], TRX[0] | | |
| 01335028 | | BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[.1], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[0.46] | | |
| 01335029 | | BNB[0], DOGE[0], USDT[0.00000242] | | |
| 01335032 | | ETH[0], MATIC[0], MATIC-PERP[0], TRX[.000002], USD[-0.01], USDT[.2194] | | |
| 01335033 | | ETH[.0006551], HT-PERP[0], TRX[-18.45694159], USD[0.01], USDT[.84011886] | | |
| 01335034 | | BTC[0.00000832], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0131[0], BTC-MOVE-2021008[0], BTC-MOVE-2021009[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], BVOL[.42037653], ETH-PERP[0], EUR[0.00], KSM-PERP[0], LINK[7.89447], LTC[.01810834], LUNC-PERP[0], MATIC[5.58604972], MATIC-PERP[0], USD[-102.16], USDT[0], XTZ-20210924[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01335037 | | DOGE[0] | | |
| 01335040 | | GBP[0.00], USD[0.00] | | |
| 01335042 | | DOGE[0], SHIB[0], TRX[0] | | |
| 01335043 | | DOGE[0] | | |
| 01335044 | | TRX[.000001], USDT[0.00002351] | | |
| 01335045 | | DOGE[0] | | |
| 01335046 | | BTC[0] | | |
| 01335047 | | BNB[0], DOGE[0], TRX[0], USDT[0] | | |
| 01335048 | | DOGE[0] | | |
| 01335050 | | BTC[0], BTC-PERP[0], SOL[0], TRX[0], USD[0.08] | | |
| 01335052 | | BTC[0] | | |
| 01335055 | | BTC[0] | | |
| 01335057 | | TRX[38.33305274] | | |
| 01335058 | | FTT[0.06147723], TRX[.000001] | | |
| 01335059 | | DOGE[0] | | |
| 01335060 | | BNB[0], DOGE[0], LTC[0], NFT (398605175624209105/FTX EU - we are here! #5576)[1], NFT (418274804043375194/FTX EU - we are here! #5457)[1], NFT (489954698375761409/FTX EU - we are here! #5681)[1], TRX[.007092], USD[0.00], USDT[0] | | |
| 01335064 | | ETH[0.24626487], ETH-PERP[0], ETHW[0.24626487], TRX[1.13319242], USD[0.86], USDT[0.00001863] | | |
| 01335065 | | BNB[0], BTC[0], DOGE[0], USDT[0.00005521] | | |
| 01335066 | | BNB[0], DOGE[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 01335067 | | ALT-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01335071 | | DOGE[0], USDT[0] | | |
| 01335072 | | DOGE[0] | | |
| 01335073 | Contingent | BIT[0], BTC[0.00019025], FTT[0], SRM[9.49661342], SRM_LOCKED[52.78381272], USD[0.00], USDT[0] | | BTC[.000103] |
| 01335074 | | DOGE[0], TRX[0], USDT[0.08448663] | | |
| 01335075 | | 0 | | |
| 01335076 | | 0 | | |
| 01335078 | | DOGE[0] | | |
| 01335079 | | BTC[1.07314663], ETH[7.00109414], ETHW[.00009414], FTT[36.79264], TRX[.000004], USD[19390.64], USDT[0.20623053] | | |
| 01335080 | | XRP[500] | | |
| 01335081 | | 1INCH[0.00195420], AMC[0], APT[0.00000867], AXS[0], BADGER[0], BAO[11], BAT[.00006403], BCH[0], BICO[0.00321931], BOBA[0.00025494], BTC[0.00000008], DENT[1], DFL[0.09491982], DODO[0], DOGE[0], ETH[0.00000021], ETHW[0.00000021], FRONT[0.00007917], GALA[0.00287210], GBP[0.00], HXRO[0.00251504], JOE[0.00638909], KIN[23], LTC[0], MANA[0], MATIC[0.00219714], PERP[0], PRISM[0], RSR[1], SAND[0.00081704], SHIB[7.00884025], SOL[0], SPELL[0], STARS[0], TSLA[.00000002], TSLAPRE[0], TULIP[0], USD[0.00], USDT[0.00000001], XRP[15.55943443], YFI[0.00000046] | Yes | |
| 01335085 | | DOGE[0] | | |
| 01335087 | | DOGE[0] | | |
| 01335088 | | ADA-PERP[0], ALGOBULL[394550.6776312], ATOMBEAR[2451.45042], BCHBULL[303.30487340], BEAR[0], BNBBEAR[5779848.097], BSVBULL[167231.5378678], COMPBULL[.0077214], DOGEBEAR2021[0], EOSBEAR[6288.666], EOSBULL[8890.3836426], ETCBULL[0], ETH[.00000001], ETH-PERP[0], EXCHBEAR[94.9845], GRTBULL[0], LINKBULL[0], LTCBEAR[45.3645], LTCBULL[244.72623710], MATIC[.00000001], MATICBEAR2021[0], MATICBULL[101], SHIB[0], SUSHIBULL[0], SXPBULL[0], TOMOBULL[7784.935149], USD[0.17], XRPBEAR[13860.16736], XRPBULL[1720.4923732] | | |
| 01335089 | | BTC[0], USDT[0.00029293] | | |
| 01335093 | | DOGE[0] | | |
| 01335095 | | DOGE[0] | | |
| 01335096 | | DOGE[0], TRX[0] | | |
| 01335098 | | 0 | | |
| 01335099 | | DOGE[0] | | |
| 01335100 | | BNB[0], DOGE[0] | | |
| 01335101 | | DOGE[0] | | |
| 01335102 | | DOGE[0] | | |
| 01335104 | | DOGE[0] | | |
| 01335107 | | DOGE[0] | | |
| 01335109 | | DENT[1], KIN[1], USD[0.00], USDT[0.00000016] | | |
| 01335111 | | DOGE[0], TRX[0] | | |
| 01335113 | | DOGE[0] | | |
| 01335114 | | DOGE[0] | | |
| 01335115 | | DOGE[0], USDT[0.05450525] | | |
| 01335116 | | BTC[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 01335118 | Contingent, Disputed | USDT[0.00006145] | | |
| 01335120 | | NFT (431064573334990213/FTX EU - we are here! #34094)[1], NFT (459415201154951899/FTX EU - we are here! #34159)[1], NFT (500058174928023082/FTX Crypto Cup 2022 Key #10045)[1], NFT (567120130052950701/FTX EU - we are here! #33915)[1], SOL[.00000001], USD[0.00], USDT[18.89756230] | | |
| 01335123 | | BTC[0], TRX[.000002], USDT[0.00019990] | | |
| 01335125 | | BAO[1], ETH[0], ETHW[0], GBP[0.00], PERP[0], USD[0.00], YFI[.00116994] | Yes | |
| 01335126 | | ETH[0], SHIB[43368.71674861], TRX[.000025], USD[0.00], USDT[0.00001417] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01335128 | | BTC[0] | | |
| 01335130 | | BTC-PERP[0], USD[15.24], XRP[.33993], XRP-PERP[0] | | |
| 01335131 | | DOGE[0] | | |
| 01335133 | | NFT (350048863627833115/FTX EU - we are here! #16369)[1], NFT (453018420076502818/FTX EU - we are here! #129958)[1], NFT (456854776729283374/FTX EU - we are here! #130614)[1], NFT (570332156565379553/The Hill by FTX #17572)[1], TRX[10.000018], USD[0.04], USDT[0] | | |
| 01335134 | | DOGE[7.96163725] | | |
| 01335136 | | AKRO[1], BAO[2], BTC[.00000004], EUR[0.01], FTT[.00480596], KIN[2], RSR[1], UBXT[2], USD[0.03] | Yes | |
| 01335138 | | DOGE[0], ETH[0] | | |
| 01335140 | | BNB[0], DOGE[0], TRX[0] | | |
| 01335144 | | TONCOIN[52.46536411], USD[0.10], USDT[0.00000003] | | |
| 01335145 | | BTC[0] | | |
| 01335148 | | DOGE[0] | | |
| 01335149 | | BTC[0], NFT (303683539512097330/FTX EU - we are here! #75784)[1], NFT (382817166643241370/FTX EU - we are here! #75950)[1], NFT (566016150548576001/FTX EU - we are here! #76268)[1], SAND[1], USD[0.00], USDT[0.01020500] | | |
| 01335152 | | BTC[0], DOGE[0] | | |
| 01335154 | | DOGE[0] | | |
| 01335156 | | DOGE[0] | | |
| 01335157 | | COPE[.261], FIDA[.1], TRX[.786491], USD[0.06], USDT[0.76211620] | | |
| 01335162 | | DOGE[0], MATIC[0], USDT[0.00000001] | | |
| 01335163 | | DOGE[0], TRX[0] | | |
| 01335164 | | NFT (469480818922622602/The Hill by FTX #19193)[1], TRX[.000008], USD[1.52], USDT[0.75261855] | | |
| 01335166 | | DOGE[0], TRX[0] | | |
| 01335167 | | USD[0.03] | | |
| 01335169 | | BTC[0], DOGE[0] | | |
| 01335171 | | LOGAN2021[0], USD[0.00] | | |
| 01335172 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.47], USDT[1.50913437], XMR-PERP[0], XRP-PERP[0] | | |
| 01335175 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-MOVE-0406[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], ICX-PERP[0], KNC[.080157], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000064], TRX-PERP[0], USD[1.50], USDT[0.00312659], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01335181 | | BNB[0] | | |
| 01335182 | | TRX[.000003], USD[0.25], USDT[0.00000001], VETBULL[13588.03026728] | | |
| 01335185 | | DOGE[0] | | |
| 01335186 | | FTT[0.00013086], NFT (393969657056930142/The Hill by FTX #12781)[1], NFT (396469753927423074/FTX Crypto Cup 2022 Key #9962)[1], RAY-PERP[0], USD[0.00], USDT[.007491] | | |
| 01335187 | | TRX[8.027347] | | |
| 01335188 | Contingent | BNB[0], DOGE[0], LTC[0], LUNA2[0.00009960], LUNA2_LOCKED[0.00023241], LUNC[21.689226], MATIC[0], SOL[0], TRX[0], USD[0.01], USDT[0.00009226] | | |
| 01335190 | | BNB[0], USDT[0.00000265] | | |
| 01335191 | | DOGE[0] | | |
| 01335192 | | ETH[.00041407], ETHW[.00041406], LUA[289.1076155], SUSHI[.4817125], TOMO[.0952115], TRX[.506943], USD[0.11], USDT[0] | | |
| 01335193 | | BTC[0], TRX[.000001] | | |
| 01335200 | | NFT (355712587060927680/FTX EU - we are here! #185814)[1], NFT (439080514461667488/FTX EU - we are here! #185552)[1], NFT (524003781789240607/FTX EU - we are here! #186053)[1] | | |
| 01335201 | | SHIT-PERP[0], USD[0.00], USDT[0.00888451] | | |
| 01335202 | | BTC[0] | | |
| 01335203 | | DOGE[0] | | |
| 01335208 | | BTC[.000003], TRX[.000003], USDT[0.82532639] | | |
| 01335212 | | STEP[4164.50168], USD[0.10], USDT[0] | | |
| 01335216 | | DOGE[0], ETH[0], TRX[0] | | |
| 01335218 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[20.20960000], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3559.60], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01335222 | Contingent, Disputed | MATICBEAR2021[.0999335], SXPBULL[308.85664], TRX[.000003], USD[0.05], USDT[0.00000001] | | |
| 01335223 | | DOGE[0] | | |
| 01335227 | | GRT[244.951], MANA[263.9472], NFT (349429824245660441/FTX EU - we are here! #95366)[1], NFT (521708871692894872/FTX EU - we are here! #93782)[1], POLIS[576.27188], REAL[145.57088], TRX[.000001], USD[1.46], USDT[0] | | |
| 01335229 | | DOGE[0] | | |
| 01335233 | | DOGE[0] | | |
| 01335237 | Contingent | FTT[.00099256], LUNA2[5.14842031], LUNA2_LOCKED[11.59050562], LUNC[1121612.40034714], SOL[.00024757], USDT[.02742174] | Yes | |
| 01335241 | | ATLAS[7.01991960], DOGE[.515332], ETH[0], TRX[0], USD[0.00], USDT[0.51932809] | | |
| 01335242 | | DOGE[0] | | |
| 01335243 | | ETH[.00200341], ETHW[.00200341] | | |
| 01335247 | | BTC[0], TRX[.000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01335250 | | NFT (32034514236882122‑4/FTX EU - we are here! #42003)[1], NFT (34836083265323213‑6/FTX Crypto Cup 2022 Key #17853)[1], NFT (41002950453621716‑7/FTX EU - we are here! #42108)[1], NFT (41031215686184841‑0/FTX EU - we are here! #41736)[1], NFT (45393692563663434‑9/The Hill by FTX #12901)[1] | | |
| 01335254 | | BNB[.059], BTC-PERP[0], USD[8.77] | | |
| 01335255 | | NFT (32680322119649864‑8/FTX Crypto Cup 2022 Key #11407)[1], USDT[0.57154961] | | |
| 01335258 | | ADA-PERP[0], AMC[0], AXS-PERP[0], FTT-PERP[0], USD[1.67], USDT[0] | | |
| 01335260 | | DEFI-PERP[0], DRGN-PERP[0], FTT[.01042029], MID-PERP[0], SHIT-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01335261 | | BTC-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01335262 | | BTC[0], NFT (52127196873700009‑1/FTX EU - we are here! #86091)[1], NFT (52290782966033212‑5/FTX EU - we are here! #79817)[1], TRX[0], USD[0.01], USDT[0.00341578] | | |
| 01335263 | | USD[90.34] | | |
| 01335265 | | ETH[0], SOL[0] | | |
| 01335268 | | DOGE[0] | | |
| 01335305 | | DOGE[0] | | |
| 01335308 | | DAI[0], DOGE[0], ETH[0], MTL[0] | | |
| 01335312 | Contingent | DFL[250], LUNA2[0], LUNA2_LOCKED[12.77479046], NFT (36311521712976355‑3/FTX Crypto Cup 2022 Key #7373)[1], UMEE[8], USD[0.18], USDT[0], USTC[775] | | |
| 01335331 | | AKRO[2], BAO[2], GBP[0.06], TRX[1], USD[0.01] | | |
| 01335343 | | ALTBEAR[129876.84509742], BSVBULL[497651.4], ETHBEAR[2997900], USD[0.21] | | |
| 01335358 | | DOGE[0] | | |
| 01335381 | | SHIB-PERP[0], USD[794.42] | | |
| 01335386 | | ATLAS[150], BAO[16000], LUA[102.1], POLIS[5], SHIB[100000], TRX[.000002], USD[0.00], USDT[0] | | |
| 01335416 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01335425 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0.00155400], USDT[0.00000592] | | |
| 01335430 | | DOGE[0] | | |
| 01335433 | | TRX[0] | | |
| 01335440 | Contingent, Disputed | USDT[0.00008522] | | |
| 01335455 | | BNB[0], BTC[0], SOL[0], USD[0.12], USDT[0.00000543] | | |
| 01335459 | | DOGE[0] | | |
| 01335460 | | DOGE[0] | | |
| 01335468 | | BNB[.0099981], GALA[0.54685014], SAND[0.50895209], USD[0.00] | | |
| 01335472 | | AURY[.00000001], AVAX[.00000001], ETH[1.18512478], EUR[0.00], FTT[0.00061090], SOL[0], TRX[.001555], USD[1.82], USDT[0.00000001] | | |
| 01335482 | | ATLAS-PERP[0], EDEN-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.17961147] | | |
| 01335487 | | TRX[0], WRX[0] | | |
| 01335502 | | DOGE[0] | | |
| 01335509 | | APT[.71930391], BTC[0], DOGE[0], TRX[0], USD[0.32], USDT[1.26968802] | | |
| 01335524 | | DOGE[0] | | |
| 01335527 | | DOGE[0] | | |
| 01335531 | | DOGE[0] | | |
| 01335571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[1], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00087511], ETH-PERP[0], ETHW[0.00087105], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.02647701], FTT-PERP[0], GALA-PERP[0], GENE[.201975], GMT[.001], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (29278026510363469‑0/FTX AU - we are here! #34049)[1], NFT (29423402252617172‑2/FTX AU - we are here! #4772)[1], NFT (31135969387446209‑3/FTX AU - we are here! #4776)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[29.074645], THETA-PERP[0], TLM-PERP[0], TRX[.000154], TRX-PERP[0], UNI-PERP[0], USD[-11.09], USDT[112.16846058], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01335575 | | TRX[.000004], USDT[.8532] | | |
| 01335581 | | BNB[0], BTC[0], DOGE[1.37280477], ETH[0], GENE[0], LTC[0], MATIC[0], OKB[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.04014681], USTC[0] | | |
| 01335596 | | DOGE[0] | | |
| 01335600 | | DOGE[0] | | |
| 01335606 | | ETH[0], LINK[0], USD[0.00], USDT[0.00000003] | | |
| 01335607 | | USD[37.78] | | |
| 01335608 | | DOGE[16.06581292] | | |
| 01335610 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.08], USDT-PERP[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01335611 | | NFT (31363736831153360‑4/FTX EU - we are here! #150539)[1], NFT (47598797715398332‑8/FTX EU - we are here! #150670)[1], NFT (56926772288926213‑8/FTX EU - we are here! #150732)[1], USD[0.00] | Yes | |
| 01335615 | | NFT (33084148733958366‑6/FTX EU - we are here! #278017)[1], NFT (33404534807535071‑1/FTX EU - we are here! #278050)[1] | | |
| 01335618 | Contingent, Disputed | BTC[0], NFT (43541329108410440‑7/FTX EU - we are here! #41707)[1], NFT (54962928127974736‑9/FTX EU - we are here! #42519)[1] | | |
| 01335621 | | DOGE[0] | | |
| 01335622 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01335625 | | BNB[0], BNB-PERP[0], ETH[0.00095478], ETH-PERP[0], ETHW[0], FTT[27.41309390], GALA-PERP[0], GENE[0], LTC[0], MATIC[0], NFT (396110127876083573/FTX EU - we are here! #71669)[1], NFT (428727725632367138/FTX Crypto Cup 2022 Key #12424)[1], NFT (443839021442515180/FTX EU - we are here! #71495)[1], NFT (466404228594978638/FTX EU - we are here! #71747)[1], NFT (471986977731690800/The Hill by FTX #20948)[1], REEF-PERP[0], SOL[0], USD[0.89], USDT[1.36706138], USDT-PERP[0] | Yes | |
| 01335627 | | ATLAS[5.98324131], ATLAS-PERP[0], AVAX-PERP[0], ETH[.000202], ETHW[.000202], FTM-PERP[0], FTT[.061801], FTT-PERP[0], MEDIA[.005883], MEDIA-PERP[0], MER[1.609125], MER-PERP[0], NEAR[.1], POL[SI.0696417], POLIS-PERP[0], RAY[.013294], RAY-PERP[0], SOL-PERP[0], STEP[.07892396], STEP-PERP[0], USD[0.14], USDT[0] | | |
| 01335628 | Contingent | APE-PERP[0], ATLAS[10], AVAX-2021123[0], AVAX-PERP[0], BNB[0.00218408], BRZ[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00102346], ETH-PERP[0], ETHW[0.00101790], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.17111986], LUNA2_LOCKED[0.39927967], LUNC[37261.71], LUNC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL[0.00005484], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | BNB[.002162], ETH[.001018] |
| 01335629 | | TRX[.000011] | | |
| 01335632 | | ADABULL[0.00006725], ASDBULL[.064109], BNBBULL[0.00006895], DOGEBEAR2021[0.00066788], DOGEBULL[2.6277269], ENJ-PERP[0], EOSBULL[55004.66665], ETCBEAR[84239.5], ETCBULL[31.687188], ETHBULL[0.00000734], MATICBULL[.0914243], OKBBULL[1.0004401], SXPBULL[76035.2541], TRX[.000014], USD[0.12], USDT[0.14435860], VETBEAR[9093.5], VETBULL[812.7734331], XRPBULL[12443.1.156], XTZBULL[3.808978] | | |
| 01335634 | | BAO[1], DENT[2], GBP[0.01], TRX[1], USD[0.01], USDT[0] | | |
| 01335636 | | USD[4.44] | | |
| 01335637 | | 1INCH[0.00151848], BAO[2], CRO[0.09071610], DENT[3], GALA[0.10202531], KIN[2], LRC[.09749798], TRX[3], UBXT[1], USD[0.00], USDT[0.09966004] | | |
| 01335639 | | DOGE[0] | | |
| 01335646 | | BNB[0] | | |
| 01335653 | | BNB[0], BTC[0], DOGE[0], FTT[0.00000268], KIN-PERP[0], LTC-PERP[0], MATIC[0.00000001], TRX[0.27501700], USD[0.00], USDT[4.28363435], USDT-PERP[0] | | |
| 01335656 | | BTC-PERP[0], ETH-PERP[0], EUR[5030.00], FTT[0.01058827], USD[2.48], USDT[483.35088482] | | |
| 01335657 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01335658 | | BTC[0], DOGE[0], ETH[0], WRX[0] | | |
| 01335661 | | DOGE[0] | | |
| 01335665 | | DOGE[0] | | |
| 01335667 | | DOGE[0] | | |
| 01335674 | | USD[243.88] | | |
| 01335675 | Contingent, Disputed | ATLAS-PERP[0], BTC-PERP[0], COPE[.1052], IMX[.08448], SOL[.00000001], SOL-PERP[0.08], USDT[0] | | |
| 01335681 | Contingent | AGLO-PERP[0], APT-PERP[0], BOBA-PERP[0], FTT[.0715], LUNA2[9.32686146], LUNA2_LOCKED[21.76267675], SAND[.52031], SNX[.096848], SOL[.0086315], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0], USTC[1320.26232], USTC-PERP[0], WAVES[.314465], XRP[.359317] | | |
| 01335682 | | BNB[0], ETH[0], STEP[.02554], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01335683 | | BTC-PERP[0], TRX[.000001], USD[-0.10], USDT[4] | | |
| 01335684 | | ATLAS[269.9506], FTT[.52028274], TLM[0], USD[2.30], USDT[0] | | |
| 01335685 | | DOGE[0], TRX[0] | | |
| 01335687 | | LTC[.00883893], USD[0.00] | | |
| 01335688 | | BTC[0], TRX[0] | | |
| 01335691 | | NFT (317730346742947283/FTX EU - we are here! #191064)[1], NFT (446971307622132784/FTX EU - we are here! #191314)[1], NFT (556671351366996331/FTX EU - we are here! #191097)[1], USD[0.58] | | |
| 01335692 | | ETH[3.97799064] | | |
| 01335696 | | ETH[0], SHIB[5062905.98269030], SOS[0], TRX[.000002], USD[0.00] | | |
| 01335698 | | USDT[0.00026255] | | |
| 01335701 | | USDT[0.00031083] | | |
| 01335702 | | BTC[0] | | |
| 01335703 | | TRX[.000004], USDT[0.00013650] | | |
| 01335708 | | BTC[0], DOGE[0], USDT[0.00000002] | | |
| 01335710 | | ADABULL[.00001055], AR-PERP[0], AVAX-PERP[0], BNB[.00055035], BTC[0], BTC-MOVE-20210727[0], BTC-MOVE-WK-20210806[0], DOGEBULL[363.56296026], EDEN[.18157], MATICBULL[864.812286], TRX[.900003], USDI-0.09], XRP-PERP[0] | | |
| 01335712 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01335717 | | BTC[0.03940646], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], EUR[0.00], USD[306.80], USDT[0] | | |
| 01335718 | Contingent | BNB[.00170797], BOLSONARO2022[0], BRZ[0], BTC[0], COMP[0.00008691], ETH[0], FTT[1.14354334], LUNA2[0.53831978], LUNA2_LOCKED[1.25607949], UNI[.034214], USD[0.00], USDT[0.35879844], XRP[.797037] | | |
| 01335719 | | SOL[0] | | |
| 01335720 | | DOGE[0] | | |
| 01335724 | | AXS[0], TRX[.000006], USD[0.00002089] | | |
| 01335733 | | USD[0.00] | | |
| 01335750 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], ETH[0], EUR[0.00], GMT-PERP[0], GST[1.01939438], GST-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.12], USDT[0] | | |
| 01335758 | | ETH[0.00099800], ETHW[0.00099800], TRX[.000004], USDT[.6477] | | |
| 01335765 | | DOGE[0], TRX[0] | | |
| 01335768 | | BNB[0], DOGE[0] | | |
| 01335771 | | FTT[0.00929654], LINK[.0488455], USD[0.89] | | |
| 01335777 | | BTC[0] | | |
| 01335780 | Contingent | AKRO[3], BAO[23], BTC[0.00000007], DENT[2], DOT[1.60661755], ETH[.0000106], ETHW[.0270294], EUR[0.71], KIN[20], LUNA2[0.00001502], LUNA2_LOCKED[0.00032833], LUNC[30.00246585], PAXG[0.01092727], RSR[1], SOL[0.53134264], SPELL[536.99884742], TRX[3.000002], UBXT[2], USD[0.28], USDT[0], USTC[.0004152] | Yes | |
| 01335787 | | DOGE[0], MTL[0], TRX[0.00000600] | | |
| 01335788 | | DOGE[0], TRX[0] | | |
| 01335790 | | DOGE[0], TRX[0] | | |
| 01335791 | | BTC[0.00323406] | | BTC[.003181] |
| 01335793 | Contingent | ALGO[582.226047], AVAX[.00000138], BNB[0.27127749], BTC[0.00840644], DOT[.00014494], ETH[0.13026104], FTT[4.31358944], LINK[2.93228011], LUNA2[0.82495481], LUNA2_LOCKED[1.85669569], LUNC[2.56587461], MSOL[.00596102], NFT (389549790575844164/FTX AU - we are here! #167)[1], SOL[0.00006878], TRX[0], USD[76.42], XRP[51.99012] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01335798 | | DENT[2], DOGE[.00094341], ETH[.00000038], ETHW[.00000038], EUR[0.00], KIN[4], SOL[0.00093649], STEP[.00005229], TRX[165.05321084], UBXT[1], USD[0.00] | Yes | |
| 01335799 | | BTC[0], BTC-20210924[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 01335801 | | BTC[0.07437253], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], EUR[0.01], USD[0.14] | | |
| 01335802 | | LTC[0] | | |
| 01335803 | | DOGE[0] | | |
| 01335804 | | ADA-PERP[0], BTC[0.26223152], EUR[1.82], FTM[111.9692], FTT[0.00010872], LINK[3.00309], LUNC-PERP[0], SOL[38.83533584], USD[-3108.79], USDT[0.00000001] | | |
| 01335805 | | AUDIO[1], BAO[6], DOGE[.32167261], ETH[.00360742], ETHW[.00360742], RSR[1], SOL[.00002953], TRX[2.14596368], UBXT[2], USD[0.04] | | |
| 01335808 | | ETH[0.00013120], ETHW[0.00013120], EUR[5407.97], GBP[0.00], SOL[0.00000001], USD[80.08], USTC[0] | Yes | |
| 01335811 | | BTC[0], DOGE[0], WRX[0] | | |
| 01335813 | | TRX[0] | | |
| 01335817 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[1.20673797], XLM-PERP[0], XTZ-PERP[0] | | |
| 01335819 | | DOGE[0] | | |
| 01335821 | | DOGE[0] | | |
| 01335822 | Contingent | BTC[0.00089982], LUNA2[0.11397772], LUNA2_LOCKED[0.26594802], LUNC[24818.89], USD[0.46], USDT[0.00000001] | | |
| 01335824 | | BTC[0] | | |
| 01335825 | | BTC[0], DOGE[0], WRX[0] | | |
| 01335829 | | NFT (345434472033130213/FTX Crypto Cup 2022 Key #5650)[1], NFT (437236347516878936/The Hill by FTX #24371)[1], SOL[0], TRX[0], USDT[0], XLMBULL[0] | | |
| 01335833 | | NFT (299089119857359638/FTX EU - we are here! #174071)[1], NFT (411983883049920934/FTX EU - we are here! #174348)[1] | | |
| 01335843 | | BTC[0], TRX[.000001] | | |
| 01335846 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00701743], ADA-PERP[0], AUDIO[.99811], AXS-PERP[0], BAND-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00003996], ETH-PERP[0], ETHW[0.00003996], FTT-PERP[0], POLIS[34.78645559], SLP-PERP[0], SNX-PERP[0], SOL[0.00171608], STX-PERP[0], USD[-0.01], USDT[0.00000004], WAVES-PERP[0] | | |
| 01335847 | | BTC[0], SOL[0.050167] | | |
| 01335849 | Contingent | 1INCH[222.18805905], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[1.099791], ALICE-PERP[0], APE[4.65171594], APT[157.24660067], ATOM[8.43015254], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[5.00076665], BAL-PERP[0], BNB[0.00025801], C98-PERP[0], CHZ[499.905], CRV[70.9942297], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[35.594281], DYDX-PERP[0], EGLD-PERP[0], ETH[0.21690805], ETHW[0.21575803], FIL-PERP[0], FTM-PERP[0], FTT[5.0994167], GMT[45.67326681], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[3.61047362], LTC-PERP[0], LUNA2[0.30635062], LUNA2_LOCKED[0.71481812], LUNC[14406.70088783], LUNC-PERP[0], MANA[36.99306132], MATIC[83.04159938], NEAR[15.3973552], NEAR-PERP[0], NFT (431599853648338687/The Hill by FTX #19184)[1], NFT (451466744377827599/FTX EU - we are here! #248937)[1], NFT (519792448219584018/FTX EU - we are here! #248926)[1], NFT (566293377683739246/FTX Crypto Cup 2022 Key #15162)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[29.9943], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[3.58033902], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[2.49953925], TRX[204.18074780], TRX-PERP[0], USD[0.78], USDT[1378.26655926], USTC[34], VET-PERP[0], WAVES[20.99619975], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | 1INCH[219.816474], APE[4.599126], APT[153.292559], ATOM[5.40216], ETH[.216423], GMT[44.665687], LINK[3.599336], MATIC[82.201285], SOL[3.574544] |
| 01335850 | | NFT (301144733652577344/Belgium Ticket Stub #1271)[1], NFT (324008709356264340/FTX AU - we are here! #34798)[1], NFT (342725067216295240/FTX EU - we are here! #83925)[1], NFT (381531568989494919/FTX EU - we are here! #83806)[1], NFT (385290474913969280/Mexico Ticket Stub #1847)[1], NFT (424598216282081417/FTX EU - we are here! #66753)[1], NFT (426986531375337449/The Hill by FTX #7497)[1], NFT (454253108981231958/FTX Crypto Cup 2022 Key #22038)[1], NFT (520401740606003255/Netherlands Ticket Stub #1041)[1], NFT (558515708842677747/FTX AU - we are here! #35029)[1], USD[0.00] | | |
| 01335855 | | ETH[.00142517], ETHW[0.00142516] | | |
| 01335863 | | ETH[0], TRX[.000002], USD[-0.01], USDT[.05182033] | | |
| 01335874 | | BNB[0], BTC[0.00000008], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], SOL[0], TRX[6.14051564], USD[0.00], USDT[0] | | |
| 01335876 | | ETH[0], LTC[0] | | |
| 01335877 | Contingent | BNB[0.00000001], ETH[0], HT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005634], SOL[0], TRX[0.35283900], USD[0.00], USDT[0], WRX[0] | | |
| 01335878 | | USD[2.13] | | |
| 01335882 | | DOGE[0] | | |
| 01335883 | | DOGE[0], WRX[2.67] | | |
| 01335886 | | BTC[0], TRX[.000001] | | |
| 01335892 | | EUR[0.00], UNI[.04883533] | | |
| 01335893 | | ETH[0], TRX[.000003], USDT[1.9657] | | |
| 01335894 | | BTC[0] | | |
| 01335897 | Contingent | AKRO[5], BAO[100], DENT[7], ETH[.00641624], ETHW[.0063341], KIN[106], LTC[.00008645], LUNA2[0.00716097], LUNA2_LOCKED[0.01670893], LUNC[32.91973046], NFT (315600469132232206/FTX EU - we are here! #135919)[1], NFT (450808517283798911/FTX EU - we are here! #136217)[1], NFT (555036859853808881/FTX EU - we are here! #135767)[1], RSR[1], TRX[1], UBXT[4], USD[0.00], USDT[40.39826394], USTC[.99226995] | Yes | |
| 01335898 | | FIDA[0], TRX[.000004] | | |
| 01335900 | | ADA-PERP[0], BTC-PERP[0], USD[-5.55], USDT[9.11310805] | | |
| 01335904 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[.09994], LINK-PERP[0], MATIC-PERP[0], SHIB[199980], SLP-PERP[0], SOL[.219956], SOL-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.11], USDT[0.00000001], XLM-PERP[0] | | |
| 01335911 | | ETH[0], NFT (448231017020299347/FTX EU - we are here! #131612)[1], NFT (451845412695428664/FTX EU - we are here! #132379)[1], NFT (518594136603534144/The Hill by FTX #14030)[1], NFT (564914790890683983/FTX EU - we are here! #132067)[1] | | |
| 01335916 | | USDT[0.00027106] | | |
| 01335917 | | BNB[.00255367], USDT[30.4454097] | | |
| 01335919 | | AXS-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC[.32126525], OP-PERP[0], SOL-PERP[0], TRX[.000087], USD[1.01], USDT[0] | | |
| 01335923 | | BTC[0] | | |
| 01335924 | | BTC[0], BTC-PERP[0], DOGE[0], LRC[0], USD[0.00], USDT[0.00019587] | | |
| 01335929 | Contingent | BTC[.00487996], EUR[1.75], LUNA2[300.8108883], LUNA2_LOCKED[701.8920727], USD[0.00], USDT[0] | | |
| 01335931 | | LTC[0] | | |
| 01335932 | | BTC[0], TRX[0] | | |
| 01335936 | | BTC[0], DOGE[0], ETH[0], LTC[0] | | |
| 01335939 | | AVAX[91.58642579], BTC-PERP[0], DAI[.00000001], ETH-PERP[0], LTC[0], SHIB[5052206.1300101], SOL[70.35443551], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01335949 | | BTC[0], TRX[.000002] | | |
| 01335951 | Contingent, Disputed | AVAX[0], BTC[0], BTC-PERP[0], ETH[0.00], EUR[0.00], FTT[0.00000002], USD[0.00], USDT[0.00000001] | | |
| 01335953 | Contingent | AAVE[34.11803511], BTC-MOVE-2021082[0], BTC-MOVE-WK-2021082[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20211022[0], CRV[.00000001], ETH[0.10022937], ETH-PERP[0], ETHW[0.10022937], EUR[0.10], FTT[1168.33364051], LINK[0], MKR[1.47557301], NFT (333366620901661054/FTX Swag Pack #776)[1], NFT (451764527537092769/FTX Swag Pack #792)[1], NFT (460762312855515149/FTX Swag Pack #786)[1], NFT (540840671326867937/FTX Swag Pack #621)[1], SOL[.00539709], SRM[110.63501909], SRM_LOCKED[712.984980]91], USDT-PERP[0], USTC-PERP[0], YFI[.500005] | | |
| 01335955 | | DOGE[0], NFT (413689742184258290/FTX EU - we are here! #36982)[1], NFT (557039656086279831/FTX EU - we are here! #36838)[1] | | |
| 01335957 | | BTC[0], TRX[.000002] | | |
| 01335960 | | BTC[0], DOGE[0], ETH[0], MATIC[0] | | |
| 01335961 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[41.41], USDT[12.29919213], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01335963 | | DOGE[0] | | |
| 01335971 | Contingent, Disputed | ADA-20210924[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20211123[0], BTC[0], BTC-20211231[0], BTC-MOVE-20211030[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINK-20211231[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.001, USDT[0] | | |
| 01335975 | | BNB[0.00008128], DOGE[0], TRX[0] | | |
| 01335976 | | 0 | | |
| 01335979 | | DOGE[0], ETH[0], FTT[0.15573716], SNX[0], USD[0.00] | | USD[0.00] |
| 01335983 | | ATLAS[483.18131214], FTT[2.92864963], POLIS[9.23131814], USD[1.26], USDT[0.00000020] | | |
| 01335984 | | BAO[1], DENT[1], ENJ[10.74523652], GBP[1.00], LTC[.98741868] | | |
| 01335986 | | XRP[1.236478] | | |
| 01335991 | | BAT[0], BTC[0], ETH[0.04], USDT[0.00000035], WRX[0.94444888] | | |
| 01335992 | | 0 | | |
| 01335993 | | BTC[0], TRX[.000002] | | |
| 01335996 | | BTC[0] | | |
| 01336000 | | HBAR-PERP[0], TULIP[.067313], USD[0.00], USDT[0] | | |
| 01336001 | | ADA-PERP[7], AVAX-PERP[1.2], DOT-PERP[0], ETH[.00032363], ETH-PERP[0], ETHW[.00032363], LUNC-PERP[0], SOL[.0033317], USD[-4.84], USDT[0.94268519] | | |
| 01336003 | | APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ[20.63114749], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[0.02156176], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.83375226], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[-0.85], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01336007 | | ADABEAR[973400], ALGOBULL[9986], BNBBEAR[987400], BSVBULL[679.91], EOSBULL[9.916], ETHBEAR[9020], FTM-PERP[0], LINKBULL[.009321], LTCBULL[.993], OLY2021[0], SHIB-PERP[0], THETABEAR[997200], TRXBEAR[9993], USD[-0.76], USDT[1.05765912], VETBEAR[994.4], VET-PERP[0] | | |
| 01336012 | | DOGE[0] | | |
| 01336013 | | KIN[158356.12747426], SHIB[1532175.68947906], SOL[.33148526], TRX[149.1476028], USD[0.00] | | |
| 01336016 | | BNB[0], TRX[0.00310800], WRX[0] | | |
| 01336017 | | DOGE[8.40090229] | | |
| 01336019 | | BTC[0.00003000] | | |
| 01336022 | | DOGE[0] | | |
| 01336024 | | DOGE[0] | | |
| 01336026 | | USD[0.00], USDT[0.02465174] | | |
| 01336027 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[.969598], XRP-PERP[0] | | |
| 01336031 | | AMPL-PERP[0], DAWN-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], MAPS-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.15], USDT[0] | | |
| 01336035 | | NFT (293307204594096179/FTX EU - we are here! #203087)[1], NFT (413762929746079652/FTX EU - we are here! #203117)[1], NFT (562140581489237778/FTX EU - we are here! #203156)[1], TRX[.331004], USD[0.07], USDT[2.13648750] | | |
| 01336038 | | BTC[0], SOL[.01] | | |
| 01336042 | | BTC[0], TRX[.000001] | | |
| 01336044 | | DOGE[0] | | |
| 01336046 | | BTC[0] | | |
| 01336047 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.05597582], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.090804], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00563444], LUNA2_LOCKED[0.01314704], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[80.44], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01336048 | | 0 | | |
| 01336050 | | BTC[0], TRX[.000007] | | |
| 01336055 | | BOLSONARO2022[0], ETHBULL[0], FTT[0], LTC[.004928], LTC-PERP[0], TRX[0], USD[1.22], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01336056 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01336057 | | ASD[0], BAT[27.8933956], BNB[0], BNB-PERP[0], BTC[0.00330576], DOGE[0], ETH[0.00099911], ETHW[0.00099911], FTT[0.00312978], MANA[7.99981], NFT (368704557081045119/How Blockchain Saves Democracy)[1], NFT (389590249125753544/Uroboros)[1], OKB[0], SHIB49221.8830051], SNYI8.99848], SPELL[999.677], SRM[0], TRX[0], UNI[0], USD[0.14], USDT[0.06331341] | | |
| 01336059 | | ADABULL[29.15568808], ATLAS[0], BULL[0], CONV-PERP[0], DOGE[.00000001], MATIC-PERP[0], SHIB[34561343.94281824], SOL[0], SUSHIBULL[10298661.17404737], TRX[.000003], USD[-0.01], USDT[0], XTZBULL[16499.12025426] | | |
| 01336063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092410], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01336064 | | BTC[0], TRX[.000003] | | |
| 01336068 | | BTC-PERP[0], USD[0.00] | | |
| 01336072 | Contingent, Disputed | ALGO[.000005], BNB[0], USDT[0] | | |
| 01336081 | | DOGE[0] | | |
| 01336085 | | BTC[.00074916], TRX[.000003], USDT[3.3752] | | |
| 01336088 | | BTC[0], TRX[0] | | |
| 01336089 | | ATOM-PERP[0], BTC-PERP[0], FTT[0], IOTA-PERP[0], USD[-0.66], USDT[.72790951] | | |
| 01336093 | | ALGO[0], APT[0], ATOM[0], AVAX[0], BNB[0.00347737], BTC[0], ETH[0], GENE[0], HT[0], MATIC[0], NFT (486245603683933623/FTX EU - we are here! #35388)[1], NFT (490273453474762932/FTX EU - we are here! #35455)[1], NFT (558060719473123801/FTX EU - we are here! #35254)[1], SOL[0], TRX[0.00001100], USDT[0.00000030] | | |
| 01336095 | | ROOK[.959328], TRX[.000004], USDT[.253396] | | |
| 01336096 | | INDI[.95592], USD[0.00], USDT[0.00000001] | | |
| 01336097 | | TRX[.000011], USDT[.271743] | | |
| 01336103 | | USD[10.20] | | |
| 01336104 | | AAVE[0], APE-PERP[0], ATOM[.00000702], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.17110438], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], KLAY-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-2021123100], OMG-PERP[0], RAY[0.00041404], RAY-PERP[0], REN[0.17571621], REN-PERP[0], RNDR-PERP[0], RSR[0.00006444], RSR-PERP[0], SLP-PERP[0], SOL[0.42676263], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-2021123100], THETA-PERP[0], TRX-PERP[0], USD[2310.35], USDT[0], USDT-PERP[0] | | |
| 01336106 | Contingent | 1INCH[0], BTC[0], DOGE[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00330900], LUNC-PERP[0], NFT (432711309278331414/The Hill by FTX #16690)[1], TRX[.001606], USD[0.00], USDT[0], USTC[0.00000093], USTC-PERP[0], XRP[0.63619467], XRP-PERP[0] | | |
| 01336110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.96], USDT[1.12033166], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01336112 | | LINA[2298.551], USD[0.28] | | |
| 01336119 | | EUR[5.00] | | |
| 01336122 | | BTC[0] | | |
| 01336129 | | DOGE[1.02686032], KIN[311.8762475], TRX[0.00310800], USD[0.00], USDT[0] | | |
| 01336130 | | GRTBULL[.04430475], LINKBULL[.0058504], TRX[.000012], TRXBULL[.092685], USD[0.00], USDT[0] | | |
| 01336132 | | AXS-PERP[0], BNB-PERP[0], BTC-2021123100], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01336133 | Contingent, Disputed | BTC[.0008], EOSBULL[275400], GRTBULL[552.61105], LINKBULL[897.208404], SXPBULL[538445.452], THETABULL[184.666], TRX[.000001], TRXBULL[357.77655], USD[0.44], USDT[0.25947759], VETBULL[1352.08664], XTZBULL[2657], ZECBULL[1396.786437] | | |
| 01336138 | | BNB[0], BTC[0], ETH[0.00000001], SOL[0], TRX[0], USD[3.74698960] | | |
| 01336139 | | BNB[0], HT[0], TRX[.000007], USD[0.00] | | |
| 01336142 | | BTC[0] | | |
| 01336144 | | DOGE[0] | | |
| 01336145 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01336146 | Contingent | ATOM[0], AVAX[0], BNB[0.00000050], BTC[0], GENE[0], LUNA2[0.24241964], LUNA2_LOCKED[0.56564583], LUNC[52787.38784178], SOL[0], TRX[0.00079100], USD[0.05], USDT[0] | | |
| 01336148 | | SOL[0], TRX[.086646] | | |
| 01336149 | | APT[.83], BTC[0.00003000], ETH[.00001717], LTC[.00196872], LUNC-PERP[0], NFT (301051374138729130/FTX EU - we are here! #2935)[1], NFT (383003706299268272/FTX EU - we are here! #2162)[1], NFT (489989305791861394/FTX EU - we are here! #3251)[1], SOL[1.42915101], TRX[.167986], USD[1.29], USDT[0.01317680] | | |
| 01336150 | | BTC[0] | | |
| 01336152 | | BNB[.02041443], BTC[0], DENT[2999.81], GRT-PERP[0], MATIC-PERP[0], TRX[.001606], USD[0.01], USDT[0.00000078], XRP[0], ZIL-PERP[0] | | |
| 01336156 | | BTC[0], ETH[0] | | |
| 01336163 | | USD[25.00] | | |
| 01336164 | | DOGE[0] | | |
| 01336166 | Contingent | DOGE[0], FTT[0], SOL[0], SRM[0.00517566], SRM_LOCKED[0.02188888], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01336169 | Contingent | 1INCH[0.01447024], APE[0], APE-PERP[0], BRZ[542], BTC[0.36889265], BTC-PERP[0], CHZ-PERP[0], DOT[4.13694693], DOT-PERP[0], ETH[0.61644590], ETH-PERP[0], ETHW[0], FTT[5.20535712], FTT-PERP[0], LINK[0.01264979], LTC[0], MATIC[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0.01329098], SRM_LOCKED[0.01043003], SRM-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[375.77], USDT[0.00000001] | | |
| 01336173 | | DOGE[0] | | |
| 01336174 | | USDT[1.00462417] | | |
| 01336175 | Contingent, Disputed | BNB[0], BTC[0], LTC[0], SOL[0], TRX[0] | | |
| 01336176 | | TRX[0] | | |
| 01336178 | | TRX[.000011], USDT[0] | | |
| 01336185 | | AKRO[1], BAO[1], BF_POINT[1300], EUR[0.00], TRX[1], USD[30.06], USDT[0] | Yes | |
| 01336187 | | DOGE[0] | | |
| 01336188 | | BTC[0], DOGE[0], LTC[0], TRX[0], USDT[0] | | |
| 01336190 | | BNB[0], EUR[0.00], FTT[.0916875], TRX[.000009], USDT[0] | | |
| 01336191 | | BNB[0], ETH[0], FTT[0], GENE[0], SOL[0], USDT[0] | | |
| 01336193 | | ADA-PERP[0], ATLAS[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[0.01581089], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NFT (339325679224045803/VIP Access)[1], OLY2021[0], SOL[0], SRM[0], THETABULL[0], TRX[0.00000800], USD[0.04], USDT[0], USTC[0] | | |
| 01336194 | | FTT[4.6], POLIS[52], USD[0.45] | | |
| 01336195 | | AVAX-20210924[0], LINK-PERP[0], QTUM-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0], VGX[.991] | | |
| 01336197 | | FTT[.089308], SUSHI[.02626235], USD[0.00], USDT[0] | | |
| 01336199 | | AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COPE[.00364], DOGE-PERP[0], ETH-PERP[0], FTT[.09391815], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[.0275], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.19] | | |
| 01336205 | | BTC[0], DOGE[0] | | |
| 01336209 | | DOGE[0] | | |
| 01336211 | | CAKE-PERP[0], ETH[.021], ETHW[.00211177], EUR[2458.81], FTT[7.99715009], MANA[.07129163], SAND[.97196595], SPY-0930[0], THETA-20211231[0], USD[90.56], USDT[0] | | |
| 01336215 | | BAO[2], GBP[0.00], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01336216 | | BTC[0], DOGE[0] | | |
| 01336218 | | SUN[58] | | |
| 01336219 | | BNB[0], BTC[0], DOGE[0], WRX[0] | | |
| 01336223 | | BNB[0], BTC[0], DOGE[0], ETH[0] | | |
| 01336225 | | AVAX[0.00000001], BNB[0], DOGE[0], ETH[0], HT[0], MATIC[0], SAND-PERP[0], SHIB[0], SOL[0], TRX[83.21379656], USD[0.00], USDT[0.00002007], XRP[0] | | |
| 01336226 | | DOGE[0] | | |
| 01336227 | | ETH[.00296362], ETH-PERP[0], ETHW[.00296362], USD[-1.45] | | |
| 01336230 | | DOGE[0] | | |
| 01336233 | | SLND[3.17949218], SOL[0] | | |
| 01336234 | | BTC[0.00549895], ETH[.0499905], ETHW[.0499905], EUR[0.20] | | |
| 01336235 | | DOGE[0] | | |
| 01336237 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00643165], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[25.96714352], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[368.25340988], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001037], TRX-PERP[0], UNI-PERP[0], USD[6513.34], USDT[18.92218485], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01336241 | | BNB[0], DOGE[0] | | |
| 01336242 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], GARI[85.30845839], USD[0.00] | | |
| 01336244 | | DOGE[0], NFT (347313815757614081/FTX EU - we are here! #23309)[1], NFT (348051896844323529/FTX EU - we are here! #23713)[1], NFT (375150834429355282/FTX EU - we are here! #23592)[1] | | |
| 01336245 | | TRX[.000003], USD[0.09] | | |
| 01336250 | | ETH[.0009734], ETHW[.0009734] | | |
| 01336251 | | BTC[0], TRX[.000007] | | |
| 01336253 | | ATLAS[719.856], ETHW[.00016911], POLIS[10], POLIS-PERP[0], USD[18.14] | | |
| 01336255 | | ALGO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], HOT-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], USD[-0.01], USDT[0.01828397] | | |
| 01336258 | | DOGE[0] | | |
| 01336259 | | 0 | | |
| 01336260 | | BAO[1], BB[3.0403882], KIN[1], USD[0.01] | | |
| 01336261 | | EOSBULL[57.204], ETH[0], MATIC[0], NFT (386221241377111295/FTX AU - we are here! #21023)[1], TRX[.084706], USD[0.35], USDT[0] | | |
| 01336265 | | BTC[0], TRX[0.00000700] | | |
| 01336269 | | DOGE[16.86585058] | | |
| 01336272 | | DOGE[0] | | |
| 01336273 | | BTC[0], TRX[.000007] | | |
| 01336276 | | HT[.01046208], NFT (329597494551181242/FTX EU - we are here! #7665)[1], NFT (408564128989047733/FTX EU - we are here! #8051)[1], USD[0.00] | | |
| 01336278 | | DOGE[0] | | |
| 01336279 | | AVAX[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0.03697080], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01336281 | | DOGE[0], ETH[0], TRX[.000008], USDT[0] | | |
| 01336285 | | DOGE[0] | | |
| 01336289 | | BTC[0.00008091], SOL[226.151808] | | |
| 01336290 | | BRZ[2040.64700000], KIN[1], TRX[.734289], USD[0.33], USDT[.04869362] | | |
| 01336296 | | BTC[0] | | |
| 01336297 | | TRX[.000005], USDT[0.00002358] | | |
| 01336298 | | BTC[0], SOL[0] | | |
| 01336299 | | DOGE[0] | | |
| 01336300 | | DOGE[0] | | |
| 01336302 | | BTC[0], DOGE[0], WRX[0] | | |
| 01336306 | | ETH[0], USD[0.00] | | |
| 01336307 | | BTC[0], TRX[.000007] | | |
| 01336308 | | DOGE[0] | | |
| 01336309 | | NFT (321782054850226462/FTX EU - we are here! #275545)[1], NFT (411120096122193682/FTX EU - we are here! #275530)[1], NFT (445907207472545376/FTX EU - we are here! #275561)[1] | | |
| 01336311 | | BTC[0], TRX[.000007] | | |
| 01336312 | | DOGE[0], TRX[0] | | |
| 01336313 | | FTT[8.3828072], SOL[10.48657368], USDT[120.44615943] | | |
| 01336316 | | BTC[0], TRX[.000008] | | |
| 01336318 | Contingent | BTC[0.00510000], DOT[20.8], LUNA2[0.00035324], LUNA2_LOCKED[0.00082424], LUNC[76.92], RUNE[0.02632946], USD[0.09], USDT[0.00000001] | | |
| 01336320 | | DOGE[0] | | |
| 01336323 | | MOB[0], USD[0.00], USDT[0.00011537] | | |
| 01336324 | | BTC[0], DOGE[0] | | |
| 01336325 | | AVAX-PERP[0], BTC-PERP[0], TRX[.08894514], USD[0.00], USDT[0] | | |
| 01336326 | | DOGE[0] | | |
| 01336327 | | DOGE[0] | | |
| 01336328 | | APE[.096428], APE-PERP[0], AVAX[0.00233244], ETH[.00010015], ETHW[.2030449], SOL[0], TRX[.000088], USD[0.05], USDT[0] | | |
| 01336329 | | DOGE[0], LTC[0] | | |
| 01336334 | Contingent, Disputed | USDT[0] | | |
| 01336335 | | DOGE[0] | | |
| 01336336 | | DOGE[0], SOL[.03], TRX[.805641], USDT[0.03110875] | | |
| 01336337 | | DOGE[0] | | |
| 01336339 | | DOGE[0] | | |
| 01336341 | | SOL[0], USD[0.00], USDT[0] | | |
| 01336342 | | BTC[0.00002460], TRX[.000007] | | |
| 01336344 | | BTC[0], TRX[.00001] | | |
| 01336346 | | DOGE[0] | | |
| 01336348 | | TRX[.00001] | | |
| 01336349 | | DOGE[0] | | |
| 01336350 | | BALBEAR[600000], BTC[0], GRTBEAR[843], KSOS[4427601.72], RSR[0.89405588], TRX[0.07361406], USD[3.81] | | TRX[.071079], USD[3.78] |
| 01336351 | | DOGE[0] | | |
| 01336352 | | DOGE[0] | | |
| 01336353 | | BTC[0], EUR[0.00], FTM[1], SPELL[.55442553], USD[0.00] | | |
| 01336354 | | TRX[.000006], USDT[0.00034802] | | |
| 01336356 | | DOGE[0] | | |
| 01336357 | | BTC[0], TRX[.000009] | | |
| 01336358 | | BTC[0], TRX[.000007] | | |
| 01336359 | | ADA-PERP[0], CRV-PERP[0], RUNE[5.4978], SUSHI[.4992], TRX[.000011], USD[28.54], USDT[0] | | |
| 01336360 | | 0 | | |
| 01336361 | | DOGE[0] | | |
| 01336363 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.8084], BTC-PERP[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[59073.11], USDT[0.87904637], XMR-PERP[0], YFI-PERP[0] | | |
| 01336364 | | DOGE[0] | | |
| 01336365 | | DOGE[0] | | |
| 01336367 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210924[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.06698842], ETH-20211231[0], ETH-PERP[0], ETHW[0.06698842], FTM[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00172163], LUNA2_LOCKED[0.00401713], LUNC[374.88884767], LUNC-PERP[0], MATIC-PERP[0], MOB[0], RAY[12.86365220], SAND[246.52439237], SOL[184.18429088], SOL-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[-0.91], USDT[0.00001518], WFLOW[150.37414146], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01336368 | | BNB[0], BTC[0], CEL[.066], ETH[0], FTM[0], HT[0], MATIC[0], USD[0.07] | | |
| 01336369 | | DOGE[0], NFT (389670570883484882/FTX EU - we are here! #9479)[1], NFT (487666170942047087/FTX EU - we are here! #9588)[1], NFT (541252065344427861/FTX EU - we are here! #9742)[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01336371 | | AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.31792566], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00041320], ETH-PERP[0], ETHW[0.00041320], FIL-PERP[0], FTM-PERP[0], FTT[30.08776], GMT-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK[.07435], LUNC-PERP[0], MATIC-PERP[0], NFLX-0930[0], PAXG-PERP[0], PFE-0930[0], SOL[0.00468566], SOL-PERP[0], SPY[0.00069868], SRM[.941347], SUSHI-PERP[0], USD[70.14], USDT[7724.63383177], USO-0930[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01336372 | Contingent | BTC[0.00000185], FTT[.00186113], HT[.0000409], LTC[.06026859], LUNA2[0.01614110], LUNA2_LOCKED[0.03766258], LUNC[.76], NFT (363683859509651865/FTX EU – we are here! #3419)[1], NFT (392592515952880622/FTX EU – we are here! #3220)[1], NFT (482745400693052252/FTX EU – we are here! #3311)[1], TRX[0.39719476], USD[0.01], USDT[1.99518500] | | |
| 01336374 | | BTC[0], USDT[0] | | |
| 01336376 | | BTC[0], DOGE[0] | | |
| 01336377 | | DOGE[0] | | |
| 01336378 | | DOGE[0] | | |
| 01336379 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[107.88], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01336381 | Contingent, Disputed | USDT[0] | | |
| 01336383 | | BTC[0], TRX[0] | | |
| 01336384 | | BTC[0], DOGE[0], TRX[0] | | |
| 01336385 | | BRZ[93.93214861], DAI[8.24093009], EURT[0], TRX[0.00155732], USD[68.97], USDT[29.00347767] | | TRX[.000003], USDT[28.595197] |
| 01336386 | | BTC[0], TRX[0] | | |
| 01336388 | | BTC[0], TRX[.000007] | | |
| 01336392 | | DOGE[0] | | |
| 01336393 | | DOGE[0], TRX[0] | | |
| 01336395 | | TRX[0] | | |
| 01336396 | | USD[0.11] | | |
| 01336398 | | HT[0.08260236], TRX[.051359], USDT[0] | | |
| 01336406 | | BTC[0], TRX[.000009] | | |
| 01336408 | | DOGE[0], TRX[0] | | |
| 01336410 | | DOGE[0] | | |
| 01336412 | | DOGE[0] | | |
| 01336413 | | BRZ[.01] | | |
| 01336414 | | BTC[0], TRX[.000008] | | |
| 01336415 | | AXS[.099563], AXS-PERP[0], MNGO[9.9335], RUNE[.09677], STEP[1401.322517], USD[0.02] | | |
| 01336418 | | DOGE[0] | | |
| 01336420 | | DOGE[0], WRX[0] | | |
| 01336421 | | USD[0.01] | | |
| 01336422 | | ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.03818973], BTC-PERP[0], DOT-PERP[0], ETH[0.19758950], ETH-PERP[0], FTT[5.34218838], FTT-PERP[0], GMT-PERP[0], LINK[4], LUNC-PERP[0], SOL-PERP[0], USD[90.87], USDT[0.00039853], XRP[0] | | |
| 01336424 | | WRX[1.71] | | |
| 01336426 | | DOGE[0], NFT (369313675658387669/FTX EU – we are here! #125917)[1], NFT (387741085678321848/FTX EU – we are here! #132574)[1], TRX[0.00003500], USD[0.00], USDT[0] | | |
| 01336430 | | DOGE[0] | | |
| 01336432 | | ETH[.0009742], ETHW[.0009742] | | |
| 01336434 | | SOL[0], TRX[0], USDT[0] | | |
| 01336435 | | DOGE[0], USDT[0.00000115] | | |
| 01336437 | | FTT[0.00191321], PTU[.0000654], SAND[.00980005], USD[11.39], USDT[0.00054000] | | |
| 01336438 | | ETHBULL[2.30883172], MATICBULL[441.31631754], USDT[0] | | |
| 01336439 | | TRX[.001555], USD[0.00], USDT[0.00001015] | | |
| 01336440 | | BNB[0], DOGE[0] | | |
| 01336441 | | WRX[1.61] | | |
| 01336442 | | USDT[0] | | |
| 01336444 | | BNB[0], BTC[0], DOGE[0] | | |
| 01336445 | | DOGE[0] | | |
| 01336448 | | TRX[.000008], USDT[0] | | |
| 01336449 | | BNB[0], BTC[0], DOGE[0], ETH[0] | | |
| 01336452 | Contingent | 1INCH[0], APT-PERP[0], ATOM-PERP[0], BAO[1], DOGE[.1457591], EUR[0.00], KIN[2], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00614676], MANA-PERP[0], NFT (516998464175967973/The Hill by FTX #34073)[1], NFT (566000614782658357/FTX Crypto Cup 2022 Key #16890)[1], SOL[0], SOL-PERP[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 01336453 | | MER[.9132], TRX[.00001], USD[0.32], USDT[.006298] | | |
| 01336454 | | DOGE[0] | | |
| 01336455 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC[29.09569730], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211123[0], BTC-MOVE-20210712[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[190.65873347], ETH-0325[0], ETH-PERP[0], ETHW[0.03907201], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.22541838], FTT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-1230[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR[9.7], RSR-PERP[2197440], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.14000014], SOL-20211231[0], SOL-PERP[0], SRM[16.80772694], SRM_LOCKED[107.88207389], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDt[104536.93], USDT[0.00670639], USDT-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 01336460 | | BTC[0.00000004], TRX[0] | | |
| 01336463 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01336464 | | 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021123[0], BTC-MOVE-0123[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.38113272], ETH-PERP[0], EUR[0.00], FIL-20210924[0], FLM-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000683], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01336465 | | BTC[0] | | |
| 01336466 | | BTC[0], TRX[.000007] | | |
| 01336468 | | WRX[0] | | |
| 01336469 | | BTC[0], DOGE[0] | | |
| 01336470 | | DOGE[0] | | |
| 01336471 | | DOGE[0] | | |
| 01336472 | | TRX[.00001], USDT[.5649], XRP[101.93574] | | |
| 01336474 | Contingent | LUNA2[0], LUNA2_LOCKED[21.36395328], USD[0.04] | | |
| 01336475 | | BTC[.00005], SECO[7.9984], STEP[57.55968], USD[0.09] | | |
| 01336476 | | TRX[1.05779618], USD[0.01], USDT[0] | | TRX[1.00006] |
| 01336477 | | DOGE[0] | | |
| 01336479 | | ATLAS[359.1487602], BNB[0.00000315], GENE[0], HT[0], SOL[0], TRX[0.13169300], USD[0.00], USDT[0.00000242] | | |
| 01336480 | | ATLAS[0], BAO[2], BRZ[0], BTC[0.00000002], CHZ[0], DMG[0], ETH[0.00000527], ETHW[0.00000525], KIN[5], REEF[0], USD[0.00], XRP[0] | Yes | |
| 01336481 | | BTC[0] | | |
| 01336482 | | DOGE[0] | | |
| 01336483 | | SOL[0] | | |
| 01336486 | | BNB[0], ETH[0], FTM[.00000001], MATIC[2.36931641], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01336487 | Contingent, Disputed | USDT[0.00021503] | | |
| 01336490 | | BTC[0] | | |
| 01336491 | | BTC[0], TRX[.000007] | | |
| 01336492 | | ETH[0], USD[0.21], USDT[0.00001959] | | |
| 01336493 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[2.25147509], TRX[0], USD[0.00], USDT[5.72021784] | | |
| 01336494 | | APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], TONCOIN-PERP[0], USD[-0.01], USDT[0.00740600] | | |
| 01336495 | | USD[25.00] | | |
| 01336498 | Contingent | AAVE[0.00063093], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0994], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[.39524105], BRZ-PERP[.880], BTC[0.18514515], BTC-1230[.0222], BTC-20210924[0], BTC-PERP[-0.07979999], CAKE-PERP[0], CELO-PERP[0], CHZ[130], CHZ-1230[50], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT[22.69818000], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.05904300], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[-0.31899999], ETHW[1566116], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[21.40000000], LINK-PERP[16.59999999], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07866486], LUNA2_LOCKED[0.18355135], LUNC-PERP[0], MANA-PERP[0], MATIC[198], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[265.40000001], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00459405], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2078.64], USDT[0.12513775], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01336500 | | DOGE[0] | | |
| 01336501 | | HT[.02348544], USDT[0.00000014] | | |
| 01336502 | Contingent | ALGO[0], ATLAS[0], BF_POINT[300], BNB[0.00000001], CRO[0], ETH[0], ETHW[0.00000239], EUR[0.00], FTM[0], FTT[0], GRT[0], INTER[0], KIN[0], LUNA2[0.00085845], LUNA2_LOCKED[0.00034470], ORBS[0], SHIB[0], SOL[0], TRX[0], USDT[0], USTC[0] | Yes | |
| 01336503 | | DOGE[8.62037275] | | |
| 01336504 | | DOGE[0], WRX[.89] | | |
| 01336506 | | USDT[0] | | |
| 01336510 | | DOGE[0] | | |
| 01336513 | | DOGE[0] | | |
| 01336516 | | TRX[.00001], USDT[1.396] | | |
| 01336518 | | BNB[0], SOL[0.00058992], SUSHI[.78010386], TRX[.00318738], USD[0.02] | | |
| 01336521 | | TRX[.000013], USDT[0.04942228] | | |
| 01336524 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB[998683.48483434], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0.00606046], XRP-PERP[0] | | |
| 01336526 | Contingent, Disputed | USDT[0.00014442] | | |
| 01336527 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT[.09829], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06594585], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.16562604], LUNA2_LOCKED[2.71979409], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.67], USDT[0], USTC[165], WAVES-PERP[0], XLM-PERP[0] | | |
| 01336528 | | BTC[0], EUR[0.00], FTT[0.20819507], GBTC[23.23160994], SOL[1.69], USD[1.21] | | |
| 01336530 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000016], LUNA2_LOCKED[0.0000037], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000778], TULIP-PERP[0], USD[0.09], USDT[0], USTC[.000023], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01336534 | | BAT[0], DOGE[0], TRX[0] | | |
| 01336538 | | BTC[0], DOGE[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01336539 | | BTC[0], TRX[.000001], USDT[0.00026160] | | |
| 01336541 | | DOGE[0] | | |
| 01336543 | | BCH-PERP[0], BSV-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], EXCH-PERP[0], LTC-PERP[0], MID-PERP[0], MVDA10-PERP[0], NEO-PERP[0], SHIT-PERP[0], USD[407.20], USDT[0.00000001] | | |
| 01336545 | | BTC[0.00042326], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.55], USDT[3.55] | | |
| 01336546 | | ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0.00329999], DASH-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LTC-PERP[0], MID-PERP[0], MVDA10-PERP[0], NEO-PERP[0], NFT (362999522383210970/The Hill by FTX #367311)[1], POLIS-PERP[0], SHIT-PERP[0], TRX[.000781], USD[-70.43], USDT[72.45335110], XLM-PERP[0] | | |
| 01336549 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[12.05], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01336550 | | DOGE[0] | | |
| 01336551 | | BTC[.00003157], BTC-PERP[0], ETH-PERP[0], USD[7.64] | | |
| 01336553 | | BTC[.0019], ETH[.033], ETHW[.033], GRT[172], USD[0.02], USDT[0] | | |
| 01336554 | Contingent | FIDA[.00001108], FIDA_LOCKED[0.0006877], FTT[0.00000196], SRM[.00010261], SRM_LOCKED[.0000409] | | |
| 01336555 | | APT[.05], NFT (436458834793377374/Seems legit #1)[1], USDT[0.00000001] | | |
| 01336557 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FTT[0.00103987], SOL[0], TRX[0.00155600], USD[0.00] | | |
| 01336561 | | DOGE[0] | | |
| 01336564 | | BEAR[14183194.674], FTT[0.00000190], TRX[32], USD[1.88], USDT[0.00000001], USDT-0930[0], USDT-PERP[0] | | |
| 01336565 | | DOGE[0] | | |
| 01336567 | | BCH-PERP[0], BSV-PERP[0], EOS-PERP[0], EXCH-PERP[0], LTC-PERP[0], MVDA10-PERP[0], NEO-PERP[0], USD[106.63], USDT[0.00000001] | | |
| 01336568 | | TRX[.000012], USDT[0.00031875] | | |
| 01336570 | | DOGE[0] | | |
| 01336572 | | EUR[0.00], USDT[0.00000024] | | |
| 01336577 | | ADA-PERP[0], APT-PERP[0], BEAR[73.61], BTC-PERP[0], BTT-PERP[0], DOT-PERP[0], FLUX-PERP[0], FTT-PERP[0], ROSE-PERP[0], TLM-PERP[0], TRX[.000013], USD[0.16], USDT[0], VETBEAR[825] | | |
| 01336581 | | BNB[0], BTC[0] | | |
| 01336583 | | BAO[1], DENT[1], FTT-PERP[0], KIN[1], USD[0.00] | | |
| 01336584 | | STEP[.0935], TRX[.000008], USD[0.01] | | |
| 01336593 | | BTC[0], TRX[.000007] | | |
| 01336597 | | DOGE[0], TRX[0] | | |
| 01336598 | | ATLAS-PERP[0], BAO-PERP[0], CAKE-PERP[0], ICP-PERP[0], MNGO-PERP[0], SLP-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[.000003], USD[1.12] | | |
| 01336600 | | USD[25.00] | | |
| 01336601 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.00079419], BRZ[7.53296318], BTC[0.00000016], CAKE-PERP[0], DOT-PERP[0], ETH[0], FTT[.2145002], SRM-PERP[0], USD[-1.23], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01336602 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[2.94239910], LUNA2_LOCKED[6.86559791], LUNC[640713.6], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01336604 | | DOGE[0] | | |
| 01336614 | | NFT (385327245323712266/FTX EU - we are here! #226032)[1], NFT (449518877221509555/FTX EU - we are here! #226046)[1], NFT (491528196103339516/FTX EU - we are here! #226066)[1], SOL[0], TRX[0.25950512], USD[0.00] | | |
| 01336621 | Contingent, Disputed | USDT[0.00036235] | | |
| 01336625 | | USD[20.00] | | |
| 01336627 | Contingent, Disputed | USDT[0.00022958] | | |
| 01336631 | | BTC[0], FTT[0.01202479], POLIS[115.7], USD[0.36], USDT[1.33254116] | | |
| 01336633 | | BNB[0], BNBBULL[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], TRX[500], USD[0.01], USDT[0] | | |
| 01336634 | | NFT (370753242084479432/FTX EU - we are here! #143892)[1], NFT (379026529725065742/FTX EU - we are here! #143813)[1] | | |
| 01336637 | | DOGE[0] | | |
| 01336640 | | ALCX[.2279544], ATLAS[10377.924], AURY[4.999], CEL[14.19716], EDEN[28.4943], IMX[12.19756], KIN[939812], MNGO[579.884], USD[6.90], USDT[0] | | |
| 01336645 | | ATOM[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0], USDT[0], WRX[0] | | |
| 01336646 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL[0.01609072], CHZ-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.17134067], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IP3[19.297], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.05774314], LUNA2_LOCKED[0.13473400], LUNC[10448.038871], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], SECO-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[.99734], SWEAT[.6732], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.01], USDT[2335.32614927], USTC[1.38183], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01336647 | | ETH[0], TRX[.000001], USD[2.03], USDT[0] | | USD[2.01] |
| 01336649 | Contingent | AAVE[.51994015], BNB[0], BNB-PERP[0], BTC[2.00015238], ETH[0.12787570], ETH-PERP[0], FTT[2.35755703], LUNA2[0.75121766], LUNA2_LOCKED[1.75284121], MATIC-PERP[0], SOL-PERP[0], TRX[0], UNI[11.39939884], USD[0.00], USDT[0.00000001] | | |
| 01336655 | Contingent, Disputed | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.01585056], SRM_LOCKED[.06026165], USD[0.00], USDT[0] | | |
| 01336660 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 01336662 | | USDT[0] | | |
| 01336663 | | SHIT-PERP[0], USD[0.68] | | |
| 01336666 | | 1INCH-PERP[0], ADABULL[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ENS-PERP[0], ETH[0.69160589], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.03581615], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01336673 | | TRX[.000012], USD[0.68] | | |
| 01336676 | | USDT[0.02867358] | | |
| 01336685 | | 0 | | |
| 01336687 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01336688 | | DOGE[0] | | |
| 01336692 | Contingent, Disputed | USDT[0.00002097] | | |
| 01336693 | | DAI[0], DOGE[0], ETH[0], LTC[.0000049], TRX[0], USD[0.00], USDT[0.00680554] | | |
| 01336695 | | BTC[0], TRX[.000008] | | |
| 01336697 | | BNB[0], BTC[0], DOGE[0], ETH[0], TRX[.99981], USD[0.03], USDT[0.00002049] | | |
| 01336698 | | USDT[0] | | |
| 01336700 | | TRX[0] | | |
| 01336703 | | 0 | | |
| 01336707 | | USDT[0] | | |
| 01336708 | | DOGE[0] | | |
| 01336710 | | BNB[0], DOGE[0] | | |
| 01336715 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0], GST-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.001565], USD[0.00] | | |
| 01336717 | | DOGE[0] | | |
| 01336718 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01336722 | | DOGE[0] | | |
| 01336723 | | DOGE[0] | | |
| 01336725 | | LTC[.0010282], USD[1.81], USDT[1.44914428] | | |
| 01336728 | | DOGE[0] | | |
| 01336732 | | GENE[.4], USD[3.71] | | |
| 01336734 | | XLMBULL[9.775803] | | |
| 01336735 | | DOGE[0] | | |
| 01336738 | Contingent | ADABULL[450.008], ALGOBULL[3479959530], ATOMBULL[2000000], DOGEBULL[700.4], EOSBULL[50060000], ETCBULL[7000], ETHBULL[.00943], LTCBULL[200059.012], LUNA2[0.41099965], LUNA2_LOCKED[5.62566585], LUNA2-PERP[0], MATICBULL[430000], USD[0.33], USDT[0.07092241], VETBULL[100000], XLMBULL[83621], XRP[50.601806], XRPBULL[73149904.603035], XTZBULL[2299800] | | |
| 01336739 | | BTC[0], USD[0.00], USDT[0] | | |
| 01336745 | | 0 | | |
| 01336746 | | DOGEBULL[26.69910763], LTC[66.69699694], MATICBULL[.0518236], USD[0.00], USDT[0] | | |
| 01336751 | | TRX[.000001] | Yes | |
| 01336755 | | 0 | | |
| 01336758 | | DOGE[0], TRX[0] | | |
| 01336761 | | 1INCH[.5], BAT[980], BTC[0], DOGE[2495], LINK[69.35], LTC[.009], MATIC[989], RUNE[299.952], SRM[192.93], USD[0.00] | | |
| 01336762 | | CEL[0], DOT[0], ETH[.00000001], EUR[0.00], LTC[0], USD[0.00], USDT[0.00000055] | | |
| 01336764 | | 0 | | |
| 01336768 | | BTC[0] | | |
| 01336778 | | ETHBULL[.00001132], ETH-PERP[-0.011], MATICBULL[.07786], USD[43.49], USDT[0] | | |
| 01336779 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00026149] | | |
| 01336780 | | DOGE[0] | | |
| 01336782 | | BTC[0] | | |
| 01336783 | | USD[0.03], USDT[0.05700001], XRP[83], XRPBULL[3229.354] | | |
| 01336791 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0.75000000], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[30.38], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00001], UNISWAP-PERP[0], USD[-2963.01], USDT[1169.46775968], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01336793 | | AMC[4.46146164], KIN[1], USD[26.77] | | |
| 01336794 | | USDT[0] | | |
| 01336795 | | USDT[0] | | |
| 01336796 | | AKRO[1], BAO[12], CRO[0], DENT[1], EUR[0.00], KIN[11], SHIB[6243.28569123], SOL[.00000119], USD[0.00] | Yes | |
| 01336800 | | BTC[.00005434], USDT[0] | | |
| 01336802 | Contingent | BIT[0], BTC[0], DOT[10], ETH[0], FTT[25], LUNA2[0.00047001], LUNA2_LOCKED[0.00109670], SOL[0], USD[0.00], USDT[0], USTC[1013.140084] | | |
| 01336805 | | BAO[13.550567], DENT[1], EUR[0.00], FTT[0], KIN[129.81237369], RSR[450.08960463], UBXT[1], USD[0.00] | Yes | |
| 01336807 | | TRX[.000004], USDT[.371] | | |
| 01336808 | | DOGE[0] | | |
| 01336809 | | BNB[.00515095], MATIC[0], NFT [52492251730989805/The Hill by FTX #13293][1], SOL[.00000001], TRX[.60372], USD[0.00], USDT[0.00000046] | | |
| 01336813 | | NFT [506225192178410026/FTX EU - we are here! #205788][1], NFT [558866151536655104/FTX EU - we are here! #205762][1] | | |
| 01336823 | | ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BTC[.00000016], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01336827 | | USD[0.00], USDT[0] | | |
| 01336828 | | USD[0.00], USDT[0] | | |
| 01336830 | | USDT[.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01336831 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01336832 | | DOGE[1] | | |
| 01336833 | | EUR[0.00], MANA[0], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 01336837 | | NFT (375059473430329703/FTX EU - we are here! #217321)[1], NFT (430311761476094657/FTX EU - we are here! #217368)[1], NFT (466673541631551763/FTX EU - we are here! #217334)[1], TRX[.000001], USDT[0.00000104] | | |
| 01336838 | | USD[0.10, USDT[0.00061367], XRP[.8] | | |
| 01336839 | | BTC[.00009954], RAY[0], SLRS[0], SOL[0], SRM[0], TRX[0], USD[0.16] | | |
| 01336842 | | TRX[.000007] | | |
| 01336845 | | DOGE[0] | | |
| 01336849 | | TRX[.000008], USDT[0.00001655] | | |
| 01336858 | | ALGO-PERP[0], EOS-PERP[0], TRX[.000012], USD[6.19], USDT[0], XLM-PERP[0] | | |
| 01336859 | | CEL[1528.6], TRX[.000003], USD[0.00], USDT[0] | | |
| 01336861 | | BCH[0], BNB[0.00000001], BTC[0], HT[0], LTC[0], MATIC[0], OKB[0], SAND[.00098263], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000263] | | |
| 01336866 | | ALPHA[1.72874010], BTC[0.75806208], DOGE[0], ETH[13.70185496], ETHW[0.00109571], FTT[26.88013831], GRT[11358.25288687], SNX[0.04146151], TRX[181.00000232], USD[0.51], USDT[0.53147152] | | TRX[.000002], USDT[.035819] |
| 01336873 | | USDT[0] | | |
| 01336875 | | ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], KIN-PERP[0], LINA-PERP[0], ORBS-PERP[0], PERP-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01336880 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3400.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01336884 | | BTC[0], DOGE[0] | | |
| 01336896 | | BNB[0], DOGE[0], TRX[0] | | |
| 01336899 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[90.07282585], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01336900 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], IMX[73.386054], NFT (351960676912318959/FTX EU - we are here! #165796)[1], NFT (360594997844625998/FTX EU - we are here! #165850)[1], NFT (429663271016096086/FTX EU - we are here! #165686)[1], RAY-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[26.49765530] | | |
| 01336901 | | TRX[.000012], USD[0.00], USDT[0] | | |
| 01336903 | | GRTBULL[1156.075432], USD[0.02] | | |
| 01336905 | | AKRO[1], BAO[2], DENT[1], KIN[1], UBXT[2], USD[0.04] | | |
| 01336908 | | BNB[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], KSM-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.000011], USD[0.45], USDT[0.00000001] | | |
| 01336909 | | AKRO[2], APE[.00026694], AR-PERP[0], ATOM[.00094628], ATOM-PERP[0], AVAX[.00026149], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[6], BIT[.00584], BNB[.00000264], BTC[.00000363], BTC-PERP[0], C98-PERP[0], DENT[1], DYDX[.00026105], DYDX-PERP[0], ETH[.00000555], ETH-PERP[0], ETHW[.00000156], FLM-PERP[0], FLOW-PERP[0], FTT[0.08277344], GALA-PERP[0], HOT-PERP[0], HXRO[1], ICX-PERP[0], KIN[6], MATIC-PERP[0], MKR-PERP[0], NFT (345751368555933302/FTX Crypto Cup 2022 Key #6265)[1], NFT (482725392420326650/The Hill by FTX #12000)[1], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[1.000028], USD[-0.04], USDT[4.04975680] | Yes | |
| 01336917 | | EUR[0.00] | | |
| 01336921 | | ALCX[0], APT[0], APT-PERP[0], BTC[0.00000178], BTC-PERP[0], COPE[0], DODO[0], DOGE[0], EUR[0.00], HXRO[0], MATIC[0], MTA[0], NFT (515993749741349263/Mystery Box)[1], ROOK[0], SOL[31.00966652], SOL-PERP[0], USD[-21.96] | | |
| 01336922 | | BTC[0], TRX[.000003], USD[0.00], USDT[0.01046292] | | |
| 01336923 | | 1INCH[0], BAO[1], GBP[0.00], MANA[0], USD[0.00], USDT[0] | Yes | |
| 01336926 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01336928 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.015415], STEP-PERP[0], STORJ-PERP[0], TRX[.000048], USD[0.17], USDT[0.00000006], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01336930 | | 0 | | |
| 01336934 | | BNB[.00218937], BTC[0.00002269], LTC[.004], TRX[.000002], USDT[0.70086792] | | |
| 01336935 | | BTC[0], DOGE[0], XRP[0] | | |
| 01336943 | | POLIS[246.355036], USD[0.35] | | |
| 01336952 | | BTC-PERP[0], LUNC-PERP[0], TRX[.000002], USD[4.12], USDT[0.00000001] | | |
| 01336955 | | USD[0.15] | | |
| 01336958 | | ETH[.59999732], ETHW[.59999732], UBXT[1], USD[0.00] | | |
| 01336965 | | BTC[0.05399698], USD[0.00], USDT[0] | | |
| 01336970 | | GBP[0.00], USD[0.00] | | |
| 01336974 | | DOGE[0] | | |
| 01336979 | | BOBA[166.2], ETH[.010383], FTT[3.599316], SOL[0], USD[0.39], USDT[0.00013723] | | |
| 01336981 | | USD[0.05] | | |
| 01337003 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], REN-PERP[0], THETA-PERP[0], TRX[.000005], USD[-0.01], USDT[0.37531346] | | |
| 01337009 | | DOGE[0] | | |
| 01337012 | | TRX[.000001], USDT[1.06313712] | | |
| 01337015 | | DOGE[29.42732483], KIN[1], USD[0.00] | | |
| 01337016 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01337019 | | ADABEAR[27980400], ALGOBEAR[5995800], ALGOBULL[39972], ATOMBEAR[39972], BALBEAR[7997.9], BAO[1998.6], BCHBEAR[1698.81], BCHBULL[7.9944], BEAR[599.58], BNBBEAR[5995800], BSVBEAR[6995.1], BSVBULL[2997.9], COMPBEAR[15996.8], DEFIBEAR[119.916], EOSBEAR[9993], EOSBULL[1149.195], ETCBEAR[1299090], ETH[0], ETHBEAR[499650], KNCBEAR[159.888], LINKBEAR[4996500], LTCBEAR[999.93], LTCBULL[5.79884], SUSHIBEAR[1299090], SUSHIBULL[299.79], TOMOBULL[799.49], TRXBEAR[219846], USD[0.04], USDT[.0182995], VETBEAR[10997.8], XRPBEAR[299790], XRPBULL[26.9811], XTZBEAR[2997.0] | | |
| 1337022 | | BNB[.009988], DOGE[.9454], TRX[.000003], USD[0.72] USDT[0] | | |
| 01337026 | | BNB-PERP[0], BTC[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[2.26] | | |
| 01337028 | | CRO-PERP[0], USD[0.00], USDT[0.00000071] | | |
| 01337036 | | 0 | | |
| 01337037 | | ETH[0], NFT (391124822575998435/FTX Moon #423)[1], NFT (503188911457419358/FTX Night #411)[1], NFT (510350062568269940/FTX Beyond #389)[1], POLIS[0.06453675], SOL[0.00], USD[0.00], USDT[0] | | |
| 01337039 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0], ETH-PERP[0], FTT[28.94293450], FTT-PERP[0], HT-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.12], USDT[0] | | |
| 01337044 | | BTC[0] | | |
| 01337047 | | EUR[0.84], USDT[0] | | |
| 01337048 | | ALGO[0], ATOM[0], BNB[0], BTC[0], DAI[504.98403032], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[0], LRC[0], MATIC[0], SOL[0], TRX[0.00001100], USD[0.00], USDT[501.85493062] | | |
| 01337050 | | ADA-PERP[0], ETH[0.00020000], ETHBULL[0.00009992], ETHW[0.00020000], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01337063 | | ETH[.01570022], ETHW[.01570022], LOOKS-PERP[0], USD[0.00], USDT[0.00826951], XRP[.00346425] | | |
| 01337064 | | BAO[1], USD[0.00] | Yes | |
| 01337068 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0023371, TULIP-PERP[0], USD[-8.92], USDT[14.81616100], USDT-PERP[0], WAVES-PERP[0], YFI-2021123[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01337070 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-2021123[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[100111.85], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01337071 | | BNB[0], SOL[0], TRX[0] | | |
| 01337073 | | GBP[0.00], SOL[.09946183], USD[0.00] | Yes | |
| 01337075 | | SOL[.00000001], USD[1.03], USDT[0.00000001] | | |
| 01337077 | | BAO[3], ETH[.00000023], ETHW[.00000023], EUR[0.00], KIN[3], USD[0.00] | Yes | |
| 01337082 | | BTC-PERP[0], TRX[.000005], USD[-0.01], USDT[0.01958805] | | |
| 01337086 | | BTC[0], CEL[0], FTT[0], SOL[0], USD[0.05], USDT[0] | | |
| 01337089 | | EUR[0.00], KIN[1], STARS[.00170992], USDT[0.00000004] | Yes | |
| 01337098 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01337100 | | USD[26.46] | Yes | |
| 01337101 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00162304], EUR[5342.46], FTT[0], FTT-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 01337105 | | NFT (467703044004093550/FTX EU - we are here! #266846)[1], NFT (531462726690387760/FTX EU - we are here! #266840)[1], NFT (557473764539174824/FTX EU - we are here! #266852)[1], TRX[.000005], USD[0.69] | | |
| 01337109 | | AKRO[3], BAO[9], DENT[1], DOGE[.00069522], GBP[0.00], KIN[8], RSR[2], SOL[0], TRX[6], USD[0.00] | Yes | |
| 01337113 | | DOGE[.00000700] | | |
| 01337117 | | BTC[0.00000700] | | |
| 01337118 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFIBULL[37.29312561], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[10.12590402], LINK[1.4], LINK-PERP[0], LUNA2[1.43801175], LUNA2_LOCKED[3.35536076], LUNC[0], SRM[30.78392252], SRM_LOCKED[1.22882647], TWTR-20211231[0], UNI[0], USD[7.18], USDT[0.00000003], USTC[.5], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01337123 | Contingent | 1INCH[.05651], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO[.182361], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FB[.5346338], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3998.14443333], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.084933], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[2233.45], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00055108], LUNA2_LOCKED[0.00128586], LUNC[120], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0.8220996?], SOL-PERP[1700], SPELL-PERP[0], SRM[31.47084799], SRM_LOCKED[341.56915201], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-9476.21], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZM[.00000001] | | |
| 01337124 | | BTC[0], USD[75.16358502] | | |
| 01337125 | | BTC-PERP[0], ETH-PERP[0], LTC[.00411972], LUNC-PERP[0], ONE-PERP[0], SHIT-PERP[0], USD[12.31] | | |
| 01337134 | | BTC-MOVE-20210729[0], BTC-MOVE-20210801[0], USD[0.00], USDT[0.00030711] | | |
| 01337137 | | TRX[.00001] | | |
| 01337139 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[109.9981], ATLAS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DFL[30], DOGE-PERP[0], DOT-PERP[0], DYDX[14], DYDX-PERP[0], EGLD-PERP[0], ENJ[3], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.6], FTT-PERP[0], GALA-PERP[0], GT[1.7], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[30], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[12], OXY-PERP[0], PROM-PERP[0], RAY[1], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.04], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[51.52], USD[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01337148 | | BTC-PERP[0], ETHBULL[0.00005766], USD[0.00], USDT[0] | | |
| 01337151 | | DOGE[0], TRX[0] | | |
| 01337153 | | 0 | | |
| 01337155 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01337159 | | ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNBBULL[0], C98[41], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], ONE-PERP[0], QNT-PERP[0], REEF[3.557271011], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.79], USDT[0.000000001], XRP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01337162 | | BCH[.28283871] | Yes | |
| 01337163 | | USD[25.00] | | |
| 01337168 | | BULL[.0026], FTT-PERP[0], MATIC-PERP[0], TRX[.000002], TSLA-20210625[0], USD[0.00], USDT[36.45385449] | | |
| 01337169 | | AKRO[1], DOGE[29.40297368], USD[0.00] | | |
| 01337175 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01337179 | | FTT[0.09849246], SECO[.9951], USD[0.00] | | |
| 01337180 | | DOGE[0] | | |
| 01337189 | | BNB[0], BTC[0], DOGE[0], ETH[0], USDT[0.00000255] | | |
| 01337191 | | AKRO[1], BAO[1], KIN[2], USD[0.00] | Yes | |
| 01337194 | | DENT[1], GBP[11.85], KIN[3], USD[0.00] | | |
| 01337201 | | BRZ[395.8035632], ENJ-PERP[0], FTT[0.03167484], GLMR-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MVDA25-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.00003], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01337205 | | ETH[0.07090623], ETHW[0.07090623], USD[0.69] | | |
| 01337209 | | BAO[0], BAT[0], BRZ[0], CHZ[0], DENT[0], DOGE[0], ETH[0], KIN[5], SHIB[0], TRX[0], UBXT[1] | | |
| 01337211 | | AAVE[.1699406], ATOM-PERP[0], BNB[.0099838], BNB-PERP[0], BRZ[807.11735201], BTC[0.01656305], DOT[1.499496], ETH[.03449163], ETHW[.03449163], FTT[.499856], LINK[1.699406], POLIS[1.999641, SOL[.0099082], TRX[.000033], USD[0.00], USDT[0.04318000] | | |
| 01337212 | | UBXT[1], USD[0.00] | | |
| 01337214 | | DOGE[27.567613] | | |
| 01337216 | Contingent | ALGO-PERP[0], CITY[.1], CRV-PERP[0], EOS-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNA2[0.00003334], LUNA2_LOCKED[0.00007779], LUNC[7.26], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDC-3.521, USDT[3.89148944] | | |
| 01337219 | | TRX[.000491], USD[0.01], USDT[0] | | |
| 01337220 | | TRX[.000007], USDT[0.03022110] | | |
| 01337225 | | ALTBULL[20.7050439], BULL[0.06400806], FTT[9.05929958], USD[0.02] | | |
| 01337229 | | BNB-PERP[0], KAVA-PERP[0], REEF-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01337237 | | BAO[1171.18023217], DOGE[.00203653], KIN[50674.58055396], LINA[54.46601995], MANA[51.54882195], SHIB[95866.9159568], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01337244 | | USD[0.00] | | |
| 01337249 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[138.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01337254 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[515.60], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01337255 | | SOL[0], USD[0.36] | | |
| 01337261 | | BNB[0], EUR[0.00], FTT[0], KIN[1], SOL[0], USD[0.00], USDT[0.00000092], XRP[0.10986383] | | |
| 01337262 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 01337270 | | AKRO[0], GBP[0.00], KIN[3], SHIB[0], USD[0.00] | | |
| 01337272 | | SECO[2], TRX[.000003], USD[3.86], USDT[0.00000001] | | |
| 01337277 | | BEAR[0], ETHHEDGE[0], TRX[.000003], USD[0.03], USDT[0] | | |
| 01337279 | Contingent | BTC[0], CEL[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[22.41740000], LUNC[0], SOL[0], SRM[.06951975], SRM_LOCKED[3.38239097], USD[0.00], USDT[0.00016726] | | |
| 01337280 | | AKRO[4], AUD[0.00], BAO[19.60774714], CHZ[1], DENT[4], ETH[.00000001], KIN[15635.66663558], MEDIA[.00000496], RSR[2], TRX[5], UBXT[1], UMEE[.00066], USDT[0] | Yes | |
| 01337284 | | GBP[0.00], USD[0.00] | Yes | |
| 01337286 | | RUNE[105.25394], SRM[122], USD[0.00], USDT[19.2838081] | | |
| 01337287 | | BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000004], USD[-1.48], USDT[3.93] | | |
| 01337299 | | ETH[0], TRX[0.00000001], USDT[0.00001244] | | |
| 01337305 | | ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], HBAR-PERP[0], ONE-RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.07], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01337307 | Contingent | 1INCH[1.30122613], APE2[0.74129846], BTC[0], DOGE[17.70680192], ETC-PERP[0], ETH[0.00008761], ETH-PERP[0], ETHW[0.00008761], LTC[0], LUNA2[0.00001959], LUNA2_LOCKED[0.00004572], LUNC[4.26705487], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00125893], XRP[.98247679] | | |
| 01337309 | Contingent | AAVE[1.17908040], ATOM[.00020644], AVAX[0.00014102], BNB[0.00000848], BTC[0.00000077], BTC-PERP[0], COPE[18], CRV[37.83165196], ETH[0.00005653], ETHW[.61703598], FIDA[.00071498], FTM[.00271265], FTT[25.09542881], GALA[180], GRT[205.51789261], HNT[.00011169], IMX[4.2], LINK[3.07453554], LUNA2_LOCKED[37.32662317], LUNC[507219.26949609], MANA[12], MATIC[0.00207618], MNGO[96.59109816], MSOL[.00249358], POLIS[.00114943], REN[84], RNDR[8.38431202], RUNE[1.5], SAND[7.15733955], SOL[0.00011775], SOL-PERP[0], SRM[20.03103717], STEP[107.35775287], SUSHI[9.5], TULIP[0.00002057], UNI[8.51540237], USD[0.00], USTC[1403] | Yes | AAVE[.28], LINK[2.400197] |
| 01337319 | | ALTBEAR[5346.41097436], BNB[0], BNBBEAR[644200], DEFIBEAR[0], DOGEBEAR2021[0], ETH[.0003], ETHW[.0003], FTT[0.00021142], USD[0.00], USDT[0.00081315] | | |
| 01337323 | | BAO[1], TRX[261.31169324], USD[12.00] | | |
| 01337325 | | BNB[0], DOGE[0] | | |
| 01337327 | | BNB[.0024126], USDT[1.02272335] | | |
| 01337333 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.97580965], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[129.94331525], SRM_LOCKED[3.03790452], SRM-PERP[0], TOMO-PERP[0], USD[1.09] | | |
| 01337334 | | ATOM[0], BNB[0], DOGE[0], MATIC[.00930145], SHIB[0], SOL[0], TRX[0], USDT[0.00000024] | | |
| 01337335 | | BTC[.00000082], FTT[0.06356775], FTT-PERP[0], SXPBULL[79.0883], USD[-1.88], USDT[2.37058818] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01337337 | | ETH[0.00000001], ETH-20211231[0], USD[0.00], USDT[0] | | |
| 01337345 | | 0 | | |
| 01337347 | | ADABEAR[947300], BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01337348 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01337353 | | TRX[.000002], USDT[1.553383] | | |
| 01337363 | | ETH[0], NFT (373318892535909290/FTX EU - we are here! #244146)[1], NFT (483350849560081477/FTX EU - we are here! #244145)[1], NFT (544116377865686914/FTX EU - we are here! #244118)[1], USD[0.00] | | |
| 01337364 | | MOB[228.70674809], RUNE[113.9105267], USDT[0.00000009] | | |
| 01337367 | | ETH[0], LTC[0], USD[0.00] | | |
| 01337374 | | EUR[0.00] | | |
| 01337375 | | ADABEAR[418775900], USD[2.06] | | |
| 01337380 | | AURY[23.83927738], BTC[0.00000956], ETH[0.02699502], ETHW[0.02699502], FTM[18.9964983], FTT[4.74279389], SOL[0.65987836], USD[0.77], USDT[0.00000004] | | |
| 01337384 | | AKRO[1], BAO[1], CAD[0.00], DENT[1], ETH[.00000077], ETHW[.00000077], KIN[1], TRX[2], USD[0.00] | Yes | |
| 01337386 | | ETH[.00000023], ETHW[.00000023], MXN[0.01], TRX[1] | Yes | |
| 01337390 | | BTC[.00000003], DOGE[137.79950391], ETH[.00000066], ETHW[.00000066], LINK[.00000794], LTC[2.91156367], NFT (431821644423691913/CORE 22 #629)[1], SOL[.31523917], USD[0.00], XRP[.00016328] | Yes | |
| 01337404 | | ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01337405 | | DOGE[0], USD[3.54], USDT[0] | | |
| 01337408 | | SLP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01337415 | Contingent, Disputed | USDT[0.00027395] | | |
| 01337418 | | ATLAS[9.647987], AVAX[.099278], BTC-PERP[0], ETH-PERP[0], FTT[.09826264], SRM[28.9187256], SRM-PERP[0], TRX[.000004], USD[23.49], USDT[0] | | |
| 01337419 | | USD[0.00] | Yes | |
| 01337421 | | ETH[0], SOL[0], USDT[0] | | |
| 01337423 | Contingent | BICO[32.99373], BNB[0], BTC[0.01081983], ETH[0], FTT[.099677], GENE[16.598062], LINK[0], LUNA2[0.00252257], LUNA2_LOCKED[0.00588600], LUNC[549.295614], PTU[69.9867], SOL[0.00984031], USD[0.09], USDT[0.00000001], XRP[0] | | |
| 01337425 | Contingent | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.04491166], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], LUNA2[2.11480557], LUNA2_LOCKED[4.93454633], LUNC[460503.36589133], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.01], SOL-20211231[0], SOL-PERP[0], TRX[103.000002], USD[0.12], USDT[0.25796562], USTC-PERP[0] | | |
| 01337426 | | 0 | | |
| 01337427 | | DOGE[0] | | |
| 01337432 | | DOGE[0], TRX[0] | | |
| 01337436 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.155268], USD[0.06], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01337448 | | BTC-PERP[0], LOGAN2021[0], USD[0.33] | | |
| 01337456 | | AKRO[1], AUD[0.61], BAO[7], BAT[1], DENT[11531.50852213], DOGE[230.62821747], KIN[8], LTC[.00059674], NFT (334142983752891287/[PW] Avatar #11)[1], NFT (458524614893244020/Ape Art #780)[1], RSR[1], UBXT[1], USD[0.01], USDT[0], XRP[2193.80855288] | | |
| 01337459 | | FTT[0.06805829], USD[0.21], USDT[0] | | |
| 01337462 | Contingent, Disputed | USDT[0.00020076] | | |
| 01337464 | | BNB[0], DOGE[0] | | |
| 01337467 | | TRX[0] | | |
| 01337470 | | BTC[0], ETH[0], TRX[.000011], USDT[0.00001512] | | |
| 01337474 | | BTC[0.00000383], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01337475 | | USD[0.40] | | |
| 01337479 | | 0 | | |
| 01337482 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[6.9004], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[.00039526], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01337483 | | BTC-PERP[0], DOT-20210625[0], ENJ-PERP[0], USD[483.26], YFII-PERP[0] | | |
| 01337485 | | ADABEAR[97855100], ADABULL[.02655332], TRX[.000007], USD[3.13], USDT[0] | | |
| 01337487 | | BTC[0], DOGE[0] | | |
| 01337489 | | DOGE[0] | | |
| 01337493 | | ATLAS[33443.31], BTC[.07089016], TRX[.000001], USD[1.57], USDT[.006641], XRP[255.4526] | | |
| 01337508 | | ALT-PERP[0], KIN[0], KNC-PERP[0], TRX[-0.38547409], USD[0.11], USDT[0.02684984] | | |
| 01337512 | Contingent, Disputed | USDT[0.00010271] | | |
| 01337517 | | EUR[7100.00] | | |
| 01337518 | | ADA-20210625[0], AUDIO[0], BNB[0], BTC[0.00034883], CEL[0], CLV[0], CRV[0], DOGE[0], ETH[0], GRT[0], KIN[0], LEO[0], LRC[0], LTC[0], LUNC-PERP[0], MANA[0], MATIC[0], MTA[0], SAND[0], SHIB[0], SNX[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], ZRX[0] | | |
| 01337524 | | USDT[1.84263962] | | |
| 01337528 | | USD[0.07] | | |
| 01337531 | | ADA-PERP[0], ATLAS-PERP[0], BNB[0], CHR-PERP[0], GALA-PERP[0], SLP[0], SLP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01337539 | | 0 | | |
| 01337548 | | BNB[.00281434], BTC-PERP[0], USD[0.05] | | |
| 01337552 | | TRX[.000007], USD[0.00], USDT[0.00012436] | | |
| 01337557 | | BRZ[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01337558 | | DOGE[0] | | |
| 01337561 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BSV-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], REEF-20210924[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01337562 | | TRX[0] | | |
| 01337571 | | 0 | | |
| 01337574 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2681.74], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01337575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000071], BTC-PERP[0], DOGE-PERP[1500], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[13300000], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-124.52], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01337577 | | TRX[.000001] | | |
| 01337582 | | ALT-PERP[0], USD[4.74] | | |
| 01337587 | | BTC[0], DOGE[0], ETH[0] | | |
| 01337589 | | BTC-PERP[0], ETH-PERP[0], FTT[.2998005], USD[0.80] | | |
| 01337592 | | BOBA[.03463], USD[0.00] | | |
| 01337596 | | KIN[3], TRX[1], USD[0.00] | Yes | |
| 01337598 | | TRX[.000283], USD[0.00], USDT[0] | | |
| 01337605 | | KIN[1730511.92300744] | | |
| 01337606 | | DOGE[0] | | |
| 01337607 | | TRX[.000002] | | |
| 01337609 | Contingent, Disputed | APE-PERP[0], BNB-PERP[0], ETH-PERP[0], FTM[.58886757], LTC[.00937067], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.00], USDT[0.00042822], VET-PERP[0], XTZ-PERP[0] | | |
| 01337617 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.08697008], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.00915335], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.209381], UNI-PERP[0], USD[450.01], WAVES-PERP[0] | | |
| 01337624 | | SGD[8.50], USD[0.00], USDT[0] | | |
| 01337630 | | BTC[0.00060181], ETH[0.01068605], ETHW[0.01068605], LTC[0], LTC-20210924[0], SHIT-PERP[0], USD[0.80], USDT[0.84921516] | | |
| 01337635 | | NFT (314936412346832566/FTX EU - we are here! #56631)[1], NFT (420684683003631825/FTX EU - we are here! #56872)[1], NFT (539216541967752142/FTX AU - we are here! #67607)[1], NFT (551553706330969527/FTX EU - we are here! #57283)[1] | | |
| 01337638 | | DOGE[0], LTC[0.01712998] | | |
| 01337641 | | DOGE[0] | | |
| 01337642 | | BTC-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01337645 | Contingent | AAVE[.214005], APT[.305], AVAX[.00000003], BNB[.25000009], CRV[.300055], DYDX[.25], ETH[0.00000002], ETH-PERP[0], ETHW[0.04500140], FTT[150.00113951], GAL[60], GMT-PERP[0], LDO[35.38545], LUNA2[0.00002156], LUNA2_LOCKED[0.00005031], LUNC[4.695297], MATIC[19.000095], MATIC-PERP[0], NEAR[109.30102], NFT (288745574682352129/The Hill by FTX #8394)[1], NFT (326198522615788311/FTX EU - we are here! #94950)[1], NFT (337723592023404775/FTX Crypto Cup 2022 Key #12977)[1], NFT (437928542475853311/Austria Ticket Stub #1764)[1], NFT (499999929030506823/FTX AU - we are here! #59997)[1], NFT (503836710540794905/FTX EU - we are here! #94145)[1], NFT (519046790761784414/FTX AU - we are here! #94597)[1], SOL[9.25], UNI[.07885052], USD[123.09], USDT[0.00821946] | | |
| 01337653 | | BNB[0], BTC[0], DOGE[0.54132472], DOGEBEAR2021[0], TRX[.000002] | | |
| 01337655 | | DOGE[0], ETH[0] | | |
| 01337657 | | APT[.00069304], KIN[1], NFT (352133059019769023/FTX Crypto Cup 2022 Key #13486)[1], NFT (377957400972615445/FTX EU - we are here! #250329)[1], NFT (493983917586445241/FTX EU - we are here! #250287)[1], NFT (539216393298986196/FTX EU - we are here! #250315)[1], TRX[.000033], USDT[0.00011507] | Yes | |
| 01337660 | | BNB[0], DOGE[0], ETH[0], TRX[.00000001], USDT[0] | | |
| 01337669 | | LOGAN2021[0], USD[0.00] | | |
| 01337670 | | BTC-PERP[0], CHZ-PERP[0], MANA-PERP[0], STORJ-PERP[0], USD[0.02] | | |
| 01337680 | | USD[0.00] | | |
| 01337681 | | DOGE[0], NFT (311073791390506058/FTX EU - we are here! #40104)[1], NFT (432498335700393795/FTX EU - we are here! #40607)[1], NFT (510515554247669171/FTX EU - we are here! #40425)[1], SOL[.00022528], USDT[0], XRP[.4] | | |
| 01337683 | | BTC[0], CRO[270], ETH[.069993], ETHW[.069993], FIDA-PERP[0], FTT[16.29779256], SECO[3.9988], STEP[0.08108156], TRX[.000012], USD[5.06], USDT[0] | | |
| 01337684 | Contingent | LUNA2[0.00001088], LUNA2_LOCKED[0.00002540], LUNC[2.37056634], SOL[2.04436458], USDT[0.00000044] | | |
| 01337693 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00204900], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[17714], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[13.5904], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.0009570B], BCHBULL[6.2844], BCH-PERP[0], BIT-PERP[0], BNB[0.0040351], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[-0.00505692], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], BULL[0.00004235], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELR-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00082863], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00695815], ETH-0330[0], ETH-1230[0], ETHBULL[.0003726], ETH-PERP[0], ETHW[.0029906], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[1808.30842], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.06748608], LTCBULL[4.76822], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.87236], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0.30000000], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[16380], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[3091620], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.019872], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[227.9172], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[202.543], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRXBULL[1.09624], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-100.37], USDT[0.00290168], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], VETBULL[1.23766], VET-PERP[0], VGX[243.927722], WAVES-PERP[0], WBTC[.0111], XAUT-PERP[0], XEM-PERP[0], XLMBULL[1.128918], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRPBULL[121.0574], XRP-PERP[0], XTZ-PERP[0], YFI[0.00019815], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01337694 | | 1INCH[.0159002], BAO[13], DENT[1], DOGE[.00134574], KIN[18], USD[0.00], USDT[0.00090166] | Yes | |
| 01337695 | | USD[0.34] | | |
| 01337700 | | ETH-20210924[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01337703 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 01337704 | | BAO[1], KIN[2], USD[0.01], USDT[0.01009721] | Yes | |
| 01337708 | Contingent, Disputed | 1INCH[0], AAPL[0], AAVE[0], ABNB[0], ACB[0], ADABULL[0], ADAHEDGE[0], AGLD[0], AKRO[0], ALCX[0], ALEPH[0], ALGO[0], ALGOHALF[0], ALGOHEDGE[0], ALICE[0], ALPHA[0], ALTBULL[0], AMC[0], AMD[0], AMPL[0], AMZN[ 00000001], AMZNPRE[0], ANC[0], APE[0], APHA[0], ARKK[0], ARS[0.00], ASD[0], ASDBULL[0], ASDHEDGE[0], ATLAS[0], ATOM[0], ATOMBULL[0], ATOMHEDGE[0], AUD[0.00], AUDIO[0], AURY[0], AVAX[0], AXS[0], BABA[0], BADGER[0], BAL[0], BALBEAR[0], BALBULL[0], BALHALF[0], BALHEDGE[0], BAND[0], BAO[0], BAR[0], BAT[0], BB[0], BCH[0], BCHBEAR[0], BCHBULL[0], BCHHALF[0], BEAR[0], BEARSHIT[0], BICO[0], BIL[0], BIT[0], BITW[0], BLT[0], BNB[0], BNBHALF[0], BNBHEDGE[0], BNT[0], BNTX[0], BOBA[0], BRZ[0], BSVBEAR[0], BSVBULL[0], BSVHALF[0], BSVHEDGE[0], BTC[0], BTT[0], BUL[0], BULLSHIT[0], BYND[0], C98[0], CAD[0.00], CEL[0], CGC[0], CHF[0.00], CHR[0], CHZ[0], CITY[0], CLV[0], COIN[0], COMP[0], COMPBEAR[0], COMPHALF[0], COMPHEDGE[0], CONV[0], COPE[0], CQT[0], CREAM[0], CRO[0], CRON[0], CRV[0], CTX[0], CUSDT[0], CUSDTBEAR[0], CUSDTBULL[0.00000004], CUSDTHALF[0], CUSDTHEDGE[0.00000003], CVC[0], CVX[0], DAI[0], DAWN[0], DEFIBEAR[0], DEFIBULL[0], DEFIHALF[0], DEFIHEDGE[0], DENT[0], DFL[0], DKNG[0], DMG[0], DODO[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DOT[0], DRGNBEAR[0], DRGNBULL[0], DRGNHEDGE[0], DYDX[0], EDEN[0], EMB[0], ENJ[0], ENS[0], EOSHALF[0], EOSHEDGE[0], ETCBULL[0], ETH[0], ETHBULL[0], ETHE[0], ETHHEDGE[0], EUR[0.00], EURT[0], EXCHBEAR[0], EXCHBULL[0], EXCHHALF[0], EXCHHEDGE[0], FB[0], FIDA[0], FRONT[0], FTM[0], FTT[0], FXS[0], GAL[0], GALFAN[0], GARI[0], GBP[0.00], GBTC[0], GDX[0], GDXJ[0], GENE[0], GHS[0.00], GLD[0], GLXY[0], GME[0.00000001], GMEPRE[0], GMT[0], GODS[0], GOG[0], GOOGL[0.00000003], GOOGLPRE[0], GRT[0], GRTBEAR[0], GRTBULL[0], GST[0], GT[0], HALF[0], HALFSHIT[0], HEDGE[0], HGET[0], HKD[0.00], HMT[0], HNT[0], HOLY[0], HOOD[0], HT[0], HTBEAR[0], HTBULL[0], HTHALF[0], HUM[0], HXRO[0], IBVOL[0], IMX[0], INDI[0], INTER[0], JET[0], JOE[0], JPY[0.00], JST[0], KBTT[0], KIN[0], KNC[0], KNCBULL[0], KNCHALF[0], KNCHEDGE[0], KSHIB[0], KSOS[0], LEO[0], LEOBEAR[0], LEOHEDGE[0], LINA[0], LINK[0], LINKBULL[0], LINKHALF[0], LINKHEDGE[0], LOOKS[0], LRC[0], LTC[0], LTCBEAR[0], LTCBULL[0], LTCHALF[0], LTCHEDGE[0], LUA[0], LUNA2[0.000891], LUNA2_LOCKED[0.00208], LUNC[0.00368819], MANA[0], MAPS[0], MATH[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATICHEDGE[0], MBS[0], MCB[0], MEDIA[0], MER[0], MIDBEAR[0], MIDHALF[0], MIDHEDGE[0], MKR[0], MKRBEAR[0], MKRBULL[0], MNGO[0], MOB[0], MRNA[0], MSOL[0], MSTR[0], MTA[0], MTL[0], MXN[0.00], NEAR[0], NEXO[0], NFLX[0], NIO[0], NOK[0], NVDA[0], OKB[0], OKBBULL[0], OKBHEDGE[0], OMG[0], ORBS[0], OXY[0], PAXG[0], PAXGBEAR[0], PAXGBULL[0], PAXGHALF[0], PENN[0], PEOPLE[0], PERP[0], PFE[0], POLIS[0], PORT[0], PRISM[0], PRIVBEAR[0], PRIVBULL[0], PROM[0], PSG[0], PSY[0], PTU[0], PUNDIX[0], PYPL[0], QI[0], RAMP[0], RAY[0], REAL[0], REEF[0], REN[0], RNDR[0], ROOK[0], RSR[0], RUNE[0], SAND[0], SECO[0], SGD[0.00], SHIB[0], SKL[0], SLND[0], SLP[0], SLRS[0], SLV[0], SNX[0], SNY[0], SOL[0], SOS[0], SPA[0], SPELL[0], SPY[0], SQ[0], SRM[0], STARS[0], STEP[0], STETH[0], STG[0], STMX[0], STOR[0], STSOL[0], SUN[0], SUSHI[0], SUSHIBULL[0], SXP[0], SXPBULL[0], SXPHALF[0], SXPHEDGE[0], THETABULL[0], THETAHALF[0], THETAHEDGE[0], TLM[0], TLRY[0], TOMO[0], TOMOBEAR2021[0], TOMOBULL[0], TOMOHALF[0], TOMOHEDGE[0], TONCOIN[0], TRU[0], TRX[0.00000001], TRXBULL[0], TRXHALF[0], TRXHEDGE[0], TRYB[0.00], TRYBB[0], TRYBBEAR[0], TRYBBULL[0], TSLA[0.00000001], TSLAPRE[0], TSM[0], TULIP[0], TWTR[0], UBER[0], UBXT[0], UMEE[0], UNI[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[1.02], USDT[0-0.91955979], USDTBEAR[0], USDTBULL[0], USDTHALF[0], USDTHEDGE[0], USO[0], USTC[0.12614314], VETBEAR[0], VETBULL[0], VETHEDGE[0], VGX[0], WAVES[0], WBTC[0], WFLOW[0], WNDR[0], WRX[0], XAUT[0], XAUTBULL[0], XAUTHEDGE[0], XLMBEAR[0], XLMBULL[0], XRP[0], XRPHEDGE[0], XTZBEAR[0], XTZBULL[0], XTZHALF[0], XTZHEDGE[0], YFI[0], YFII[0], YGG[0], ZAR[0.00], ZECBEAR[0], ZECBULL[0], ZM[0], ZRX[0] | | |
| 01337710 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01337714 | | CEL[.052679], PAXG[0], USD[0.07] | | |
| 01337717 | | LTC[0], XRP[0] | | |
| 01337719 | | GST-PERP[0], LUNC-PERP[0], SOL[.00000881], TRX[.000024], USD[0.00], USDT[0.03658574] | | |
| 01337722 | | AUD[0.00], ETH[.00603604], ETHW[.00603604], KIN[1] | | |
| 01337723 | | BNB[0], DOGE[0] | | |
| 01337726 | | DOGE[0], KNC[0] | | |
| 01337729 | | AAVE[0], ALGO[91], BTC[0.00007335], ETH[0], ETHW[.08], FTT[0.07800585], GALA[1710], LUNC[0], SXP[0], TRX[175.16055362], USD[0.98], USDT[1.42654174], XRP[1275.69652874] | | |
| 01337733 | | DOGE[0] | | |
| 01337736 | Contingent, Disputed | ATLAS[319.936], BNB[0.0000509], BTC[0.00000015], NFT (291192642228643156/FTX EU - we are here! #22685)[1], NFT (462792895404451782/FTX EU - we are here! #22839)[1], NFT (560074080578167411/FTX EU - we are here! #22108)[1], SOL[.00919], TRX[0.34552900], USD[0.00], USDT[0.93493037] | | |
| 01337744 | | DOGE[0] | | |
| 01337746 | | BTC[0] | | |
| 01337751 | | NFT (362467398886240075/FTX EU - we are here! #227822)[1], NFT (536737646555110428/FTX EU - we are here! #227787)[1], NFT (555676824798004539/FTX EU - we are here! #227657)[1] | | |
| 01337753 | | ALGOBULL[999834], ASDBULL[4.999], ATOMBULL[139.972], BALBULL[53.9892], COMPBULL[7.19856], EOSBULL[52989.4], GRTBULL[41.9916], KNCBULL[6.9986], LINKBULL[8.89822], LTCBULL[19.996], MATICBULL[9002.09922], SUSHIBULL[79964], SXPBULL[2279.864], TRXBULL[78.979], USD[0.00], USDT[0.00000001], VETBULL[54.28914], XLMBULL[12.29754], XTZBULL[33.9902], ZECBULL[2.89942] | | |
| 01337756 | | ADA-2021123[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.08636653], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000117], USD[0.00], USDT[0.15612368], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01337759 | | STEP-PERP[0], USD[0.18] | | |
| 01337762 | | DOGE[0] | | |
| 01337763 | | AKRO[14.17824652], EUR[0.01] | Yes | |
| 01337765 | | ETH[.059624], ETHW[.059624] | | |
| 01337768 | | BAO[4], CAD[0], DENT[2], KIN[3], MATIC[1.05373435], TRX[1], USD[0.00], XRP[.00452657] | Yes | |
| 01337774 | | BNB[0], BTC[0], LTC[0.11824811], LUNC-PERP[0], SHIB[0], TRX[.002187], USD[0.00], USDT[20.10085648] | | |
| 01337777 | | BTC[0.00089404], GBP[0.25], TRX[.000001], USD[752.65], USDT[0.08090008] | | USD[744.06] |
| 01337779 | | SHIT-PERP[0], USD[0.00] | | |
| 01337780 | | DOGE[0] | | |
| 01337781 | | DOGE[0] | | |
| 01337785 | | AXS[.199946], BNB[.0099946], SOL[.149973], USD[0.58], USDT[1.96311014] | | |
| 01337789 | | BTC[0.00016358], BTC-PERP[0], DOGE[0], DOGE-PERP[0], GALA-PERP[0], GARI[.99946], GMT[3], SHIB-PERP[0], USD[1.95], USDT[0] | | |
| 01337792 | | BNB[0.76182614], BTC[0.00000001], ETH[0.05700553], ETHW[0.05696078], USD[0.00] | | ETH[.05696] |
| 01337794 | | TRX[.000002] | | |
| 01337796 | | SOL[.08429], USD[0.35] | | |
| 01337802 | Contingent | ALPHA-PERP[0], BTC[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0303[0], BTC-MOVE-0315[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0413[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], FLM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNA2[0.00660595], LUNA2_LOCKED[0.01541388], LUNC[1438.46], MAPS-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[.000037], USD[0.00], USDT[0] | | |
| 01337804 | | BTT[9998000], GMT[.9876], GMT-PERP[0], SECO-PERP[0], TRX[.000007], USD[0.00], USDT[5.21790981] | | |
| 01337805 | | 0 | | |
| 01337808 | | DOGE[0] | | |
| 01337812 | | BNB[0], DOGE[0] | | |
| 01337813 | | ALGO-PERP[0], BAT-PERP[0], CEL[96.9], FTT[0.06728422], MATIC-PERP[0], USD[1599.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01337819 | | FTT[.09008], POLIS[.05974], TRX[.000001], USD[0.01], USDT[2.80717122] | | |
| 01337825 | | TRX[.000005], USDT[0.00000889] | | |
| 01337831 | | AUD[0.00], BAO[1], UBXT[1], USD[9.46] | Yes | |
| 01337833 | | POLIS[3.199712], USD[0.77] | | |
| 01337834 | | ETH[.00356675], ETHW[.00356675], USD[0.00] | | |
| 01337837 | | LTC[0], USD[0.00], USDT[0] | | |
| 01337842 | | ETH[0], TRX[.000003], USDT[0.00000389] | | |
| 01337844 | | ETH-PERP[0], FTT-PERP[0], LTC[0], LUNC-PERP[0], USD[0.00] | | |
| 01337847 | | DOGE[587.44897261], ETH[.03244439], ETHW[.03244439], SHIB[1321585.9030837], USD[0.00004468] | | |
| 01337850 | | BTC[.00026626], DOGE[.00029267], EDEN[.00000811], ETH[.00183571], ETHW[.00180833], FTT[0.00000044], GBP[0.00], LINK[.19777893], SOL[.03387256], USD[0.00] | Yes | |
| 01337855 | | TRX[.000002], USDT[99.2] | | |
| 01337862 | | AKRO[1], AVAX[0], BAO[1], CEL[.00072248], ETH[5.05826147], ETHW[5.05613701], GRT[1.00242457], KIN[1], LRC[391.62637463], MATH[1], RSR[2], SHIB[0], SOL[.31599052], SRM[.00210388], TRU[1], TRX[1], UBXT[3], USD[0.52], XRP[3229.750175011] | Yes | |
| 01337864 | | BNB[0], DOGE[0], ETH[0] | | |
| 01337865 | | BTC[0.00657875], BTC-20210924[0], BTC-PERP[0], DOGE[.3184], ETH[.0469325], ETH-20210924[0], ETH-PERP[0], ETHW[.0469325], USD[2839.75] | | |
| 01337866 | Contingent | AAPL[0.00823348], ATOM-PERP[0], AVAX[0.00005848], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00293805], ETH-PERP[0], ETHW[0], EUR[0.00], FB[0.00478861], FLOW-PERP[0], FTM-PERP[0], FTT[500.00009197], FTT-PERP[0], GDX[.00007], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLV[.0002295], SOL-PERP[0], SPELL-PERP[0], SPY[.001], SPY-0930[0], SPY-1230[0], SRM[11.89721148], SRM_LOCKED[218.99332726], SRM-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.00], USDT[1617.61045007], USDT-PERP[0], USO-0930[0], VET-PERP[0], XTZ-PERP[0] | | ETH[.002927] |
| 01337867 | | DOGE[0], USDT[0] | | |
| 01337869 | | DOGE[0] | | |
| 01337875 | | MEDIA[.004926], TRX[.000009], USD[0.00] | | |
| 01337876 | | DOGE[0] | | |
| 01337878 | | BNB[0], USD[0.00], USDT[0] | | |
| 01337882 | | AKRO[1], BAO[1], KIN[1], USD[3.85], USDT[11.50086027] | | |
| 01337885 | | BNB[0.00000001], ETH[0], MATIC[0], NFT (371520564242614383/FTX EU - we are here! #45654)[1], NFT (46250474079070535/FTX EU - we are here! #45727)[1], NFT (534912303118901699/FTX EU - we are here! #45536)[1], SOL[0], TRX[0] | | |
| 01337888 | | TRX[.000779], USDT[0.00000991] | | |
| 01337889 | | DOGE[0], SOL[0], TRX[.060724], USD[0.00] | | |
| 01337890 | | BTC[0] | | |
| 01337893 | | DOGE[0] | | |
| 01337895 | | BTC[0], PERP[0], TRX[0.00000700] | | |
| 01337896 | | ADABULL[.00009622], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[10000], DOT-PERP[0], DYDX-PERP[0], EOSBULL[96.69894652], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-788.48], USDT[0.00339961], XRP[569.73174302], XRP-PERP[0], ZIL-PERP[0] | | |
| 01337900 | | DOGE[0] | | |
| 01337904 | Contingent, Disputed | DOGE[0] | | |
| 01337905 | | DOGE[0] | | |
| 01337908 | | BNB[0], DOGE[0] | | |
| 01337909 | | NFT (295442330292592497/FTX EU - we are here! #284745)[1], NFT (308553243525879103/FTX EU - we are here! #284716)[1] | | |
| 01337912 | | DOGE[0] | | |
| 01337913 | | BF_POINT[300] | | |
| 01337916 | | BNB[.0068081], BTC[0], BULL[0.00009130], ETH[0], MATIC[.1872], TRX[.000068], USD[0.54], USDT[0.37420865] | | |
| 01337919 | | BTC[0], TRX[.000003] | | |
| 01337920 | | BTC[0], TRX[.000002] | | |
| 01337921 | | CRO[.0000447], TRX[.000002], USDT[0] | | |
| 01337924 | | DOGE[0] | | |
| 01337926 | | BNB[0], BTC[0], DOGE[0], TRX[0.00000100], USDT[0.00000002], WRX[0], XRP[2.976726] | | |
| 01337929 | | DOGE[0] | | |
| 01337934 | | DOGE[0] | | |
| 01337936 | | DEFI-PERP[0], DRGN-PERP[0], FTT[0], MATIC[10], MID-PERP[0], SHIT-PERP[0], SOL[.09014899], USD[35.62], USDT[27.27934059] | | |
| 01337937 | | DOGE[0] | | |
| 01337941 | | BTC[0], TRX[.000002] | | |
| 01337944 | | DOGE[0] | | |
| 01337945 | | TRX[.000003], USDT[1.2457908] | | |
| 01337950 | | BTC[0], TRX[0.00000700], USD[0.00], USDT[0.10469437] | | |
| 01337951 | | BTC[0] | | |
| 01337952 | | ALT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BRZ[.35009252], BRZ-PERP[0], BTC[0], DEFI-PERP[0], DRGN-PERP[0], GMT-PERP[0], GST[.00650744], GST-PERP[0], LOOKS-PERP[0], MID-PERP[0], POLIS-PERP[0], RON-PERP[0], SHIT-PERP[0], USD[1.00], USDT[0] | | |
| 01337955 | | 1INCH-20210625[0], ADA-PERP[0], BCH[0.00028386], BNB[0.00906347], BTC[0.00012525], BTC-PERP[0.01680000], DOGE[5440418], DOGE-PERP[0], ETH[0.18606963], ETH-PERP[0], ETHW[1.48462749], FTM[1.9233312], FTTI[17.05141124], LINK[0.06751760], LTC[0.00723042], SOL-PERP[0], TONCOIN[81], UNI[0.02608263], USDT[7279.00], USDT[0.45088098], XRP[.835359941] | | |
| 01337957 | | DOGE[0] | | |
| 01337963 | | DOGE[0], WRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01337965 | | BTC[0], TRX[0] | | |
| 01337967 | Contingent, Disputed | USDT[0.00009447] | | |
| 01337969 | | DOGE[0] | | |
| 01337971 | | AAVE[.0009031], BTC-PERP[0], USD[-0.01] | | |
| 01337977 | | DOGE[0] | | |
| 01337978 | | DOGE[0] | | |
| 01337979 | | DOGE[0] | | |
| 01337980 | | AXS[.048491], SLP[8], TRX[.000004], USD[0.55], USDT[86.33423579] | | |
| 01337981 | | BTC[0], CHZ[0], DOGE[0], FTT[.00001486], TRYB[0], USD[0.00] | Yes | |
| 01337983 | | BTC[0], BTC-PERP[0], FTM[262.6492125], FTT[25.1], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01337988 | | SOL[0], TRX[.109861], USDT[1.01590106], WRX[.02] | | |
| 01337989 | | BTC[.00000648], USD[0.30] | | |
| 01337991 | | DOGE[0], TRX[0], USD[10.08] | | |
| 01337992 | | BTC[0], DOGE[0] | | |
| 01337993 | | BNB[0], BTC[0], DOGE[0], TRX[0.00000700] | | |
| 01337994 | | ATLAS-PERP[3000], BTC[.5043587], DOGE[10001.697492], ETH[6.9988695], ETHW[6.9988695], FTM[17426.1852165], FTT[301.742658], SOL[357.01299855], USD[-256.58] | | |
| 01337996 | | BNB[0.00066338], LTC[.00000086], MATIC[0], SAND[.0098], SOL[0], TRX[0.00240700], USD[0.05], USDT[0.01011620] | | |
| 01337998 | | ATLAS[109.978], BTC[.00003259], ETH[.00000008], ETHW[.00000008], SOL[.20227178], TRX[.000011], USD[0.03], USDT[0.00004238] | | |
| 01337999 | | BTC[0], DOGE[0], ETH[0] | | |
| 01338002 | | BTC[0] | | |
| 01338007 | | DOGE[0] | | |
| 01338008 | | WRX[1.5200143] | | |
| 01338009 | | BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.05463838] | | |
| 01338011 | | BTC[0], DOGE[0] | | |
| 01338013 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUD[1.00], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[9.78438060], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.82], USDT[184.72229114], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | DOGE[.8] |
| 01338014 | Contingent | BNB[.005975], BTC[0], CEL[.0621], ETHW[1.99962], LUNA2[0.00572922], LUNA2_LOCKED[0.01336820], SOL[113.85274994], USD[0.00], USDT[0.02712201], USTC[.811] | | |
| 01338015 | | BNB[.0045172], ETH[0], TRX[.000786], USD[1.09], USDT[0.04666608] | | |
| 01338019 | | BTC[0], TRX[.000003] | | |
| 01338023 | | ALGO[.112], APT[.8], ATOM[0], AVAX[0], BNB[.03000001], FTT[0], GARI[.9], GENE[11.9], HT[.00000001], NEAR[.25], SOL[0], SOL-0624[0], TRX[.069201], USD[0.09], USDT[33.85791815] | | |
| 01338030 | | DOGE[0] | | |
| 01338031 | | BNB[0], BTC[0], DOGE[0] | | |
| 01338033 | | FTT[.00000001], NFT (309340933944072388/The Hill by FTX #44055)[1], SOL-PERP[0], USD[0.00] | | |
| 01338034 | | DOGE[0] | | |
| 01338035 | | BTC[0] | | |
| 01338038 | | DOGE[0], TRX[.080002] | | |
| 01338039 | | BTC[0], TRX[.000002] | | |
| 01338040 | | DOGE[0], TRX[0] | | |
| 01338041 | | DOGE[0] | | |
| 01338042 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], TRX[0], USD[0.00], WAVES[0] | | |
| 01338045 | | BTC[0], ETH[0], USDT[0] | | |
| 01338049 | | BTC[0] | | |
| 01338050 | | TRX[.6268], USD[0.13] | | |
| 01338052 | | BTC[0], TRX[.000002], USDT[0.00019795] | | |
| 01338053 | | BNB[0], BTC[0], MATIC[0], TRX[0], WRX[0] | | |
| 01338054 | | DOGE[0] | | |
| 01338055 | | AAPL-0624[0], AAVE-PERP[0], ABNB-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-0624[0], AMZN-0624[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FB-0624[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GDX-0624[0], GLD-0624[0], GLMR-PERP[0], GOOGL-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (307337427063869111/The Hill by FTX #36908)[1], NVDA-0624[0], PFE-0624[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TSM-0624[0], UNI-PERP[0], USD[0.01], USDT[17.91996029], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZM-0624[0] | | |
| 01338056 | | DOGE[0] | | |
| 01338057 | | DOGE[0] | | |
| 01338058 | | BTC[0] | | |
| 01338062 | | BTC[0] | | |
| 01338067 | | DOGE[0] | | |
| 01338069 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01338070 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0.00000001], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00019076], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01338073 | | AKRO[2], BAT[.0006406], BTC[0], FTM[349.61037234], MATIC[.00000913], RNDR[.00421924], RUNE[0], SOL[.00095534], STARS[0.01749182], TOMO[.00113011], USD[0.00], XRP[0.03123384] | Yes | |
| 01338079 | | MAPS-PERP[0], USD[7.93] | | |
| 01338080 | | BTC[0], DOGE[0], LTC[0], TRX[0] | | |
| 01338081 | | APT[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], KSHIB-PERP[0], MATIC[0], NFT (363319545181275678/FTX EU - we are here! #30349)[1], NFT (37286078976591910/FTX EU - we are here! #30183)[1], NFT (428103777110991099/FTX EU - we are here! #29589)[1], SAND-PERP[0], SOL[0], TRX[0.00000101], USD[-0.03], USDT[0.06436176] | | |
| 01338082 | | DOGE[0] | | |
| 01338083 | | TRX[0] | | |
| 01338084 | | AKRO[0], ATLAS[0], AUD[0.02], BADGER[0], BAO[14], BCH[0], BOBA[.00012789], COPE[0], CQT[0], DENT[10], FTM[0], HNT[0], KIN[11], KSHIB[0], MEDIA[0], MER[0], MOB[0], OMG[0.00012789], POLIS[0], RAMP[0], REEF[0], RSR[4], SHIB[0], SOL[0], SUN[0], TRU[1], TRX[12.14154577], TULIP[.00008877], UBXT[9], USD[0.00], XRP[0.00863927] | Yes | |
| 01338085 | | DOGE[0], ETH[0], TRX[0] | | |
| 01338088 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[-0.18], XRP[4.42215002] | | |
| 01338091 | | BTC[0], DOGE[0] | | |
| 01338094 | | DOGE[0], USD[0.00], USDT[0.00000002] | | |
| 01338096 | | DOGE[0] | | |
| 01338098 | | FTT[0], MATIC[0], USDT[0] | | |
| 01338099 | | BTC[0], TRX[.000001] | | |
| 01338101 | | DOGE[0] | | |
| 01338104 | | NIO[.999335], TRX[.000059], USD[8.05], USDT[0] | | |
| 01338106 | | DOGE[0], ETH[0] | | |
| 01338107 | | BAO[1], FTM[19.1581356], USD[0.01] | | |
| 01338109 | | BTC[0], ETH[.129], ETHW[.129], FTM[2368], FTT[25.34930758], NEXO[0], RUNE[4.056], SHIB[82300000], SOL[.24232727], USD[46.14], USDT[.00500964] | | |
| 01338110 | | BTC[0], DOGE[0] | | |
| 01338113 | | DOGE[0] | | |
| 01338115 | | BTC[0], TRX[0], USDT[0] | | |
| 01338116 | | DOGE[0] | | |
| 01338119 | | AKRO[1], CAD[0.00], KIN[2], MATIC[.00055215], RSR[2], SHIB[2721647.38164585], UBXT[1], USD[0.00] | Yes | |
| 01338121 | | BTC[0] | | |
| 01338122 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01338123 | | AURY[4.28202833], SOL[0.02202213], USD[1.43], USDT[0] | | |
| 01338124 | | 0 | | |
| 01338126 | | BTC[0], TRX[.000001] | | |
| 01338127 | | DOGE[0] | | |
| 01338128 | | DOGE[0] | | |
| 01338129 | | BTC-PERP[0], CEL-PERP[0], ETH[0.00001195], ETH-PERP[0], FTT[.09282515], FTT-PERP[0], GST-PERP[0], MATIC[.00243442], NFT (470857092172990251/Official Solana NFT)[1], SOL[.00887475], TRX-PERP[0], USD[3188.15], USDT[0.00141663], USDT-PERP[-2952] | | |
| 01338131 | | BTC-20210924[0], BTC-PERP[0], FTT-PERP[0], GRT-20210924[0], SAND-PERP[0], TRX[.000004], USD[-1.09], USDT[4.46637475] | | |
| 01338134 | | BTC[.00037523], DOGE[31.80452199], ETH[.00368755], ETHW[.00364648], FTT[.00000138], GBP[1.28], MTA[.06553995], UBER[.00139154], UBXT[16.61157312], USD[3.11] | Yes | |
| 01338137 | | APT[.229687], BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0.00000001], USD[0.00], USDT[0.00000116] | | |
| 01338142 | | AUDIO[52], BNB[0], BTC[.0067], CRV[17.99388], ETH[0.04110173], ETHW[0.04101441], FIL-PERP[0], MATIC[9.94106753], MATIC-PERP[0], SLP[1259.7732], USD[5.02], YFI[0] | | ETH[.041], USD[3.75] |
| 01338146 | | BTC[0] | | |
| 01338147 | | BAT[0], DOGE[0], WRX[0] | | |
| 01338150 | | TRX[0] | | |
| 01338152 | | TRX[.000002], USDT[1.86161211] | | |
| 01338153 | | DOGE[0] | | |
| 01338158 | | DOGE[0] | | |
| 01338159 | | DOGE[0] | | |
| 01338160 | | USDT[0.06124371], XRP[6.55566612] | | |
| 01338161 | | DOGE[0], TRX[0], USDT[0] | | |
| 01338163 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (341091807614043792/Magic Eden Pass)[1], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-7.63], USDT[9.23372987], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01338167 | Contingent | FTT[32], SRM[.04802707], SRM_LOCKED[.19992119], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01338168 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[332.76340882], BTC-PERP[0.13570000], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[1880], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-4], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[53026.90824201], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[25629.13], LUNA2-PERP[0], LUNC-PERP[921000.00000148], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[290545], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2690.82715412], SRM_LOCKED[35051.13790089], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.048529], TRX-PERP[0], UNI-PERP[0], USD[-700571.49], USDT[9180470.04140820], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01338169 | | NFT [370370392616649374/FTX EU - we are here! #234941][1], NFT [550830045245869966/FTX EU - we are here! #234923][1], NFT [574357472018908765/FTX EU - we are here! #234951][1] | | |
| 01338171 | | BNB[0], SOL[0], TRX[0], TRX-20210924[0], USD[0.00] | | |
| 01338172 | | TRX[.000001] | | |
| 01338173 | | BTC-PERP[0], USD[0.00] | | |
| 01338174 | | DOGE[0] | | |
| 01338176 | | BTC[0] | | |
| 01338180 | | DOGE[0] | | |
| 01338181 | | DOGE[0] | | |
| 01338183 | | USD[5.47] | | |
| 01338185 | | DOGE[0] | | |
| 01338188 | | DOGE[0] | | |
| 01338191 | | BNB[0], BTC[0], TRX[0.00000100], USDT[0] | | |
| 01338194 | | BTC[.02048937], USD[1686.40] | Yes | |
| 01338196 | | MATIC[0], USD[1.07] | | |
| 01338197 | | DOGE[0] | | |
| 01338198 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01338200 | | 1INCH[0.04525685], POLIS[9.2], USD[23.61] | | |
| 01338201 | | USD[0.00] | | |
| 01338202 | | BTC[0] | | |
| 01338204 | | BNB[0], BTC[0], DOGE[0], WRX[0] | | |
| 01338206 | | MATICBULL[4.79865235] | | |
| 01338209 | | DOGE[0] | | |
| 01338213 | Contingent | ADABULL[.1157315], ALGOBULL[9953806.15384615], BNB[0], BNBBULL[0], BTC[0], COMPBULL[12077736.6628694], DOGE[0], DOGEBULL[4000.09117511], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.000961], LUNC-PERP[0], MATICBULL[0], SRN-PERP[0], SUSHIBULL[7594423.07692307], THETABULL[380004.24515400], THETA-PERP[0], USD[29.12], USDTBULL[0], VETBULL[2812709.78566274], XRPBULL[7002117.43052540] | | |
| 01338216 | | DOGE[0] | | |
| 01338219 | | DOGE[0] | | |
| 01338226 | | BNB[0], BTC[0.00001853], BULL[0], ETH[0], USD[12.00], USDT[1.40498855] | | |
| 01338227 | | BNB[0.00000001], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00000600], USDT[0.00000073] | | |
| 01338228 | | BNB[0], DOGE[0] | | |
| 01338229 | | BTC-PERP[0], USD[0.22], USDT[8.99143474] | | |
| 01338234 | | DOGE[0] | | |
| 01338236 | | BTC[0], DOGE[0], WRX[0] | | |
| 01338239 | | DOGE[0] | | |
| 01338240 | | DOGE[0] | | |
| 01338241 | | LTC[0] | | |
| 01338243 | | DOGE[0] | | |
| 01338245 | | TRX[.057601], USDT[0] | | |
| 01338247 | | BTC[0] | | |
| 01338250 | Contingent, Disputed | DOGE[0] | | |
| 01338255 | | BTC-PERP[0], TRX[.000003], USD[0.50], USDT[0.00268288], ZEC-PERP[0] | | |
| 01338271 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98[60], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[40.969253], USD[9.52], USDT[0.00035253], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01338278 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060715], USD[6.10] | | |
| 01338283 | | BNB[0.00867274], BTC-PERP[0], LUNC-PERP[0], TRX[0.96216200], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01338286 | | DOGE[0] | | |
| 01338287 | | BTC[0], TRX[.000001] | | |
| 01338289 | | BTC[0] | | |
| 01338290 | Contingent | ATOMBEAR[129980000], BTC-PERP[0], BULL[0], DOGE[0], FTT[0.30996120], LUNA2[0], LUNA2_LOCKED[2.43957288], LUNC-PERP[0], OKBBEAR[600000], USD[15.47], USDT[-3.06977365], USTC-PERP[0] | | |
| 01338291 | | BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], FIL-PERP[0], NEO-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.05], USDT[0.00746493], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01338293 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], KNC-PERP[0], SOL-PERP[0], TRX[.000002], USD[2.44], USDT[0.59467921], WAVES-PERP[0] | | |
| 01338296 | | DOGE[0] | | |
| 01338297 | | TRX[.606843], USDT[0.00022025] | | |
| 01338299 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.53], USDT[0] | | |
| 01338302 | | ETH-PERP[0], TRX[.000001], USD[0.83], USDT[.177857] | | |
| 01338303 | | ETH[0], USDT[0.00006855] | | |
| 01338306 | | KNC[14.688975], USD[0.00], USDT[21.76441211], ZEC-PERP[0] | | |
| 01338307 | | DOGE[0] | | |
| 01338308 | | BTC-PERP[0], EOS-PERP[0], NEO-PERP[0], REN[.8365], REN-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 01338309 | | EOS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01338319 | | DOGE[0] | | |
| 01338323 | | USD[0.34], XRP[0] | | |
| 01338328 | | DOGE[0] | | |
| 01338329 | | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01338332 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00006], ETHW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.00042402], TRX-PERP[0], USD[0.00], USTC-PERP[0], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01338341 | | DOGE[0] | | |
| 01338344 | | BTC[0], TRX[.000001] | | |
| 01338345 | | DOGE[0] | | |
| 01338350 | | DOGE[0] | | |
| 01338352 | | USD[16.53] | | |
| 01338359 | | ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.40], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01338361 | | DOGE[0], LTC[0] | | |
| 01338363 | Contingent | BTC-PERP[0], DOGE-PERP[0], SPELL-PERP[0], SRM[.70287653], SRM_LOCKED[5.29712347], USD[0.01], USDT[0] | | |
| 01338365 | | DOGE[8.07407815], WRX[1.71] | | |
| 01338369 | | BAT[0], BTC[0], DOGE[0], LTC[0], MKR[0], TRX[0], USDT[0] | | |
| 01338371 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.93], USDT[0.00897400] | | |
| 01338372 | Contingent, Disputed | USDT[0.00033969] | | |
| 01338373 | | DOGE[4.48196964] | | |
| 01338375 | | BTC[0] | | |
| 01338376 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01338377 | | BTC[0] | | |
| 01338378 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01338380 | | DOGE[0] | | |
| 01338381 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[250], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00168851], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[1.52], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01338384 | | TRX[.000004], USDT[0.00003474] | | |
| 01338386 | | BTC-PERP[0], TRX[.000001], USD[15.85], XRP[-0.60006739], XRP-PERP[0] | | |
| 01338388 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00060236], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[.20332674], HUM-PERP[0], KLAY-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (39160809770458257&/FTX EU - we are here! #105500)[1], NFT (428637391035131313/FTX EU - we are here! #36500)[1], NFT (429402870100065663/FTX AU - we are here! #36456)[1], NFT (436782946884527793/FTX EU - we are here! #105090)[1], NFT (467733056119790812/FTX EU - we are here! #105331)[1], OKB-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[65.458642911, SOL-PERP[0], TRX[0], USD[0.04], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01338389 | | TRX[38.47592851] | | |
| 01338390 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], FIL-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01338392 | | DOGE[0] | | |
| 01338393 | | DOGE[0] | | |
| 01338396 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.34161041], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01338399 | | DOGE[0] | | |
| 01338406 | | DOGE[0], TRX[0] | | |
| 01338410 | | TRX[.000001], USDT[0.00022413] | | |
| 01338412 | | BTC[0], TRX[0] | | |
| 01338413 | Contingent | ATOM[0], AVAX[.00000001], AVAX-20211231[0], BICO[110], BIT[3.32553545], BNB[0.00000002], BOBA[3.79519749], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], GENE[0], GST-PERP[0], HT[0], LTC[0], LUNA2[.000138], LUNA2_LOCKED[.000321], LUNC[30], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (367668368081994382/FTX EU - we are here! #41330)[1], NFT (414400096615359988/FTX EU - we are here! #41772)[1], NFT (503310452990283247/FTX EU - we are here! #41624)[1], OMG[0], PROM-PERP[0], SHIB[1105079.19925158], SOL[0], SOL-PERP[0], SUSHIBULL[32086995.65225324], SUSHI-PERP[0], TRX[0.16852200], TRX-PERP[0], USD[0.23], USDT[0.00000002], WAVES-PERP[0], XRPBULL[4047.51257599] | | |
| 01338414 | | SLP-PERP[0], TRX[.000003], USD[1.12], USDT[1.77976437] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01338416 | | NFT (327268380159295521/FTX AU - we are here! #63569)[1], NFT (353961004235527407/Baku Ticket Stub #1194)[1], NFT (37339413962662964/FTX EU - we are here! #256955)[1], NFT (524310535856144918/FTX EU - we are here! #256875)[1], NFT (538334330561866944/FTX EU - we are here! #256924)[1], TRX[.000002] | | |
| 01338417 | Contingent | 1INCH[55], BTC[0.00009926], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CUP[833], DOT-PERP[0], DYDX-PERP[0], ETH[.02], ETH-PERP[0], ETHW[.02], FTT[150], FTT-PERP[0], FXS[109.3], GENE[247.0002345], GST-PERP[0], KSM-PERP[0], LINK[57.3], LINK-PERP[0], LUNA2[0.00853599], LUNA2_LOCKED[115.56995741], LUNC[1858.73], LUNC-PERP[0], NEAR-PERP[0], NFT (355105624526849065/FTX Crypto Cup 2022 Key #15604)[1], NFT (452874472172603186/The Hill by FTX #24053)[1], PERP-PERP[0], PSY[1311], SOL[.25384716], TRX[.000171], USD[5296.81], USDT[0], USDT-PERP[0], USTC[7000], USTC-PERP[0], WBTC[.00012263] | | |
| 01338418 | | BTC[0], DOGE[0], WRX[0] | | |
| 01338420 | | ETH-PERP[0], FTT[115.178112], SOL[.00000001], USD[0.00], USDT[2.6212] | | |
| 01338421 | | BTC-PERP[0], TRX[61.13057125], USD[-0.94], USDT[0] | | |
| 01338424 | | DOGE[0] | | |
| 01338426 | | DOGE[0] | | |
| 01338427 | | BTC[0], TRX[.000002] | | |
| 01338428 | | DOGE[0] | | |
| 01338430 | | BTC[0.00003947], DOGE[0], WRX[0] | | |
| 01338431 | Contingent | ALGO[909], AUDIO[129], AVAX[14.4], BTC[0.13459893], DOT[30.3], ENJ[416], ETH[1.41428281], ETHW[1.26], FTM[287], FTT[44.87764359], GODS[28], GOG[273], GRT[1385], HNT[25.3], IMX[426.6], LINK[84.67743], LUNA2[1.89959108], LUNA2_LOCKED[4.43237918], LUNC[20.38], MATIC[700.094077], NEAR[27.2], RNDR[439.4], RUNE[138.2], SAND[431], SOL[21.21506685], SPELL[76000], SRM[218.37137362], SRM_LOCKED[1.13709764], STG[100], TLM[2109], TRX[.000028], USD[1409.52], USDT[0], USTC[181], XRP[.2] | | |
| 01338433 | | DOGE[0] | | |
| 01338435 | | BNB[0], ETH[0], USD[0.00] | | |
| 01338443 | | DOGE[0] | | |
| 01338446 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], KNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01338447 | | BNB[0], ETH[0] | | |
| 01338449 | | BTC[0], TRX[.000004] | | |
| 01338455 | | CEL[0.08890565], USD[0.00], USDT[.00918364] | | |
| 01338466 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01338467 | | BTC[0], TRX[.000002] | | |
| 01338468 | | 0 | | |
| 01338469 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01338470 | | DOGE[0] | | |
| 01338475 | | SOL[.002] | | |
| 01338478 | | DOGE[0] | | |
| 01338479 | | BTC[0], ETH[0], SOL[.00000001], USDT[0] | | |
| 01338481 | | BF_POINT[100], FTT[150], USD[275.94] | | |
| 01338483 | | DOGE[0] | | |
| 01338484 | | DOGE[0] | | |
| 01338485 | | BTC[0], TRX[.000003] | | |
| 01338486 | | DOGE[0] | | |
| 01338489 | | DOGE[0] | | |
| 01338490 | | DOGE[0], TRX[0] | | |
| 01338491 | | DOGE[0] | | |
| 01338494 | | DOGE[0] | | |
| 01338499 | | ETH[0], ETH-PERP[0], TRX[.000002], USD[6.47], USDT[0], XRP[.31701] | | |
| 01338500 | | BTC-PERP[0], FTT[25], USD[11.54], USDT[2.68259991] | | |
| 01338503 | | AAPL[0], BNB[0], BTC[0], DOGE[0], LTC[0], NFT (354102417382187773/FTX EU - we are here! #5965)[1], NFT (476416115563754922/FTX EU - we are here! #5781)[1], NFT (498770265877539610/FTX EU - we are here! #6039)[1], SOL[0], TRX[0], USD[14.60], USDT[0.00000001], XRP[0] | | |
| 01338506 | | BTC[0], USDT[0] | | |
| 01338511 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.149], ETH-PERP[0], FTM-PERP[0], FTT[.0864477], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDT[.008177], YFI-PERP[0] | | |
| 01338517 | | BTC[0], TRX[.000002] | | |
| 01338518 | | DOGE[0] | | |
| 01338519 | Contingent, Disputed | USDT[0.00034761] | | |
| 01338522 | | TRX[1.9986], USDT[.01450625] | | |
| 01338525 | | USDT[0] | | |
| 01338527 | | BTC[0] | | |
| 01338532 | | BTC[0] | | |
| 01338537 | | DOGE[0] | | |
| 01338538 | | DOGE[3] | Yes | |
| 01338540 | | USDT[0.00034761] | | |
| 01338541 | | BCH[0], BNB[.00000002], ETH[0], LTC[0], SOL[0.00000001], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 01338542 | | BTC[0], BTC-PERP[0], ETH[.00000018], ETH-PERP[0], ETHW[0.00000017], FTM[.9796], FTM-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.29], USDT[8.84000001] | | |
| 01338545 | | BCH[0], BNB[0.00000001], BTC[0], BTC-PERP[0], FTT[0.00000001], LTC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01338546 | | DOGE[0], SOL[.00000001], TRX[0], USD[0.00] | | |
| 01338547 | | BNB[0], DOGE[0], ETH[0], GENE[0], MATIC[0], NFT (434803430402627157/FTX EU - we are here! #1381)[1], NFT (511060991978359052/FTX EU - we are here! #816)[1], NFT (519237930439732052/FTX EU - we are here! #1289)[1], SOL[0], TRX[.000019], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01338552 | | DOGE[0] | | |
| 01338553 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.78] | | |
| 01338556 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.000066], USD[0.00], WAVES-PERP[0] | | |
| 01338558 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01338560 | | DOGE[0] | | |
| 01338569 | | BTC[0], TRX[.000003] | | |
| 01338571 | | DOGE[0] | | |
| 01338572 | | BTC[0], TRX[.000002] | | |
| 01338579 | | BNB[0.03101574], WRX[1.71] | | |
| 01338581 | | BNB[-0.00000008], ETH[0.00000001], ETHW[0.00000001], NFT (482396906353146792/FTX EU - we are here! #278408)[1], NFT (515118819066871435/FTX EU - we are here! #278374)[1], USD[0.00], USDT[0.00001275], XRP[0] | | |
| 01338582 | | DOGE[0] | | |
| 01338585 | | DOGE[0] | | |
| 01338586 | | DOGE[0] | | |
| 01338587 | | BTC[0] | | |
| 01338588 | | NFT (324370832671034720/FTX EU - we are here! #234915)[1], NFT (439829041279156882/FTX EU - we are here! #234921)[1], NFT (443150101837933108/FTX EU - we are here! #234925)[1], USD[0.06] | | |
| 01338589 | | BNB[.00000001], MATIC[0], NFT (363691483409483483/FTX EU - we are here! #46302)[1], NFT (489420761278639355/FTX EU - we are here! #45826)[1], NFT (517766954987185346/FTX EU - we are here! #46095)[1], TRX[0] | | |
| 01338592 | | LTC[0] | | |
| 01338593 | | DOGE[0] | | |
| 01338597 | | DOGE[0] | | |
| 01338598 | | AXS[0], LTC[0], MATIC[0], SLP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000071] | | |
| 01338604 | | DOGE[0.00000001] | | |
| 01338607 | | DOGE[0], NFT (549621288495813551/FTX EU - we are here! #68098)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01338609 | | ETH[.00081], ETHW[.00081], TRX[.000198], USD[0.03], USDT[0] | | |
| 01338610 | | DOGE-PERP[0], ETH-PERP[0], USD[6.04] | | |
| 01338611 | | DOGE[0], TRX[0] | | |
| 01338615 | Contingent | ADA-PERP[0], BNB[.00000151], BNB-PERP[0], BTC[0.05657584], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00069778], ETH-PERP[0], ETHW[0.00069778], EUR[0.00], LINK[0.0000001], LINK-PERP[0], LUNA2[54.04157811], LUNA2_LOCKED[126.0970156], LUNC[2507.28487915], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[156.17], USDT[0.00001071], XRP[0.02688935], XRP-PERP[0] | | |
| 01338617 | | USDT[0.05392316], WRX[.42] | | |
| 01338619 | | BTC[0], TRX[.000003] | | |
| 01338621 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT[.98875], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.71], USDT[0] | | |
| 01338622 | | BTC[.00000011], BTC-PERP[0], USD[0.01] | | |
| 01338626 | | BTC[0] | | |
| 01338630 | | USD[0.39] | | |
| 01338631 | | AVAX-20211231[0], BCH-20211231[0], BNB[0.00000001], BNB-20211231[0], BTC[0], BTC-PERP[0], ETH-20211231[0], HT[0], OKB[0], SAND-PERP[0], SOL[0], SOL-20211231[0], TRX[0.85163196], USD[0.03], USDT[0.00000325] | | |
| 01338634 | | ADA-20210625[0], AVAX-PERP[0], BTC-20211231[0], LINK-20210625[0], TRX[.000002], USD[20.26], USDT[101.27000001] | | |
| 01338637 | | APT[0], AVAX[0], BNB[0], DOGE[0], ETH[0], GENE[0], HT[0], MATIC[0], NFT (298799726298666076/FTX EU - we are here! #7317)[1], NFT (386915590006700484/FTX EU - we are here! #6996)[1], NFT (455894845835940252/FTX EU - we are here! #7263)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01338640 | | BTC[0], DOGE[0] | | |
| 01338644 | | BTC[0], TRX[.000001] | | |
| 01338645 | | WRX[1.71] | | |
| 01338649 | | ADA-PERP[0], BTC[.00196582], BTC-PERP[0], ETH-PERP[0], USD[133.95] | | |
| 01338651 | | BTC[0] | | |
| 01338655 | Contingent | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.34289836], LUNA2_LOCKED[0.80009617], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00395], TRX-PERP[0], USD[0.25], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01338658 | | ETH[0.01200000], ETHW[0.01200000], FTT[1.96262546], SOL[0], USD[0.95], XRP[0] | | |
| 01338661 | Contingent | 1INCH-PERP[0], AAVE[0.01995538], ALICE[4.0975922], APE[1.999426], APE-PERP[0], ATLAS[2129.39212], AURY[21.996108], AXS[1.9968998], AXS-PERP[0], BADGER[.82867498], BNB[0.90565598], BOBA[.499806], BTC[0.01242190], BTC-PERP[0], C98[4.998836], CAKE-PERP[0], CHZ[9.996], CRO[269.96314], DOT[1.0998836], DOT-PERP[0], ETH[0.02091983], ETH-PERP[0], ETHW[0.02091983], FTM[70.971676], FTT[2.8974354], GOG[3.99806], HNT[2.3993648], IMX[15.09806], LINK[1.29880784], LUNA2[0.00000002], LUNC[.002666], MANA[.99903], MATIC[29.97648], OMG[1.499806], POLIS[55.8804686], POLS-PERP[0], RAY[2.999418], RUNE[6.498448], SAND[32.992046], SHIB[499844.8], SLP[489.82044], SOL[.08827562], SOL-PERP[0], SPELL[96.2848], SUSHI[.499603], UNI[.2999418], USD[248.22], USDT[128.18682437] | | |
| 01338671 | | ETH[0], USDT[0] | | |
| 01338674 | | DOGE[0] | | |
| 01338675 | | DOGE[0], MATIC[0], WRX[1.71] | | |
| 01338676 | | DOGE-PERP[0], USD[-2.13], USDT[3.13932400], XRP-PERP[0] | | |
| 01338681 | Contingent | CAKE-PERP[0], FLOW-PERP[0], HT-PERP[0], LUNA2[0.00201761], LUNA2_LOCKED[0.00470777], LUNC[.005112], OMG-PERP[0], TRX[.000031], USD[0.20], USDT[0.00424909], USTC[.2856] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01338686 | | USD[0.20] | | |
| 01338688 | | DOGE[0] | | |
| 01338689 | | DOGE[0] | | |
| 01338692 | | USDT[0.94560873] | | |
| 01338695 | | BNB[0.17004541], BTC[.00045348], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00405908], MANA[26.59009534], USD[101.68], USDT[0] | | |
| 01338696 | | BNB[0], BTC-PERP[0], ETH[0], HT[0], USD[0.00], USDT[0] | | |
| 01338706 | Contingent | AVAX-PERP[0], BTC[0], DOGE[0], GAL-PERP[0], LUNA2[0.00015200], LUNA2_LOCKED[0.00035468], LUNC[33.1], MANA-PERP[0], NFT (399745074960385290/FTX EU - we are here! #59675)[1], NFT (411362521850810683/FTX EU - we are here! #60054)[1], NFT (569946979700119052/FTX EU - we are here! #60136)[1], OP-PERP[0], SHIB[0], SOL-PERP[0], TRX[0], USD[-0.01], USDT[0.08898980], WRX[0] | | |
| 01338707 | | ETH[0], TRX[0], WRX[0] | | |
| 01338709 | | BTC[0], TRX[.000001] | | |
| 01338710 | | 0 | | |
| 01338712 | | WRX[1.71] | | |
| 01338713 | | BTC[0], DOGE[0], SOL[0], TRX[0], USD[0.00] | | |
| 01338714 | | MATICBULL[17.022339], TRX[.000004], USD[0.04] | | |
| 01338721 | | TRX[0.00000036] | | |
| 01338722 | | AAVE-PERP[0], AVAX-PERP[0], ETH[0.00000001], FTT[0.00000043], GMT-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], STG[1611], USD[0.18], USDT[0] | | |
| 01338723 | | DOGE[0] | | |
| 01338724 | | DOGE[0] | | |
| 01338726 | | DOGE[0] | | |
| 01338729 | | DOGE[0], NFT (390687768994094411/FTX EU - we are here! #10611)[1], NFT (507611003436634734/FTX EU - we are here! #10182)[1], NFT (569273108039578253/FTX EU - we are here! #10734)[1] | | |
| 01338731 | | DOGE[0] | | |
| 01338733 | | BNB[.00674775], BTC[0.00006545], BTC-PERP[0], ETH[.0005004], ETHW[0.00050040], HBAR-PERP[0], ICX-PERP[0], MATIC[.9981], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.004549], TRX[20.851316], USD[0.00], USDT[85.79055143], XRP[.9], XRP-PERP[0] | | |
| 01338734 | | XRP[100] | | |
| 01338735 | | BTC[0], TRX[.000001] | | |
| 01338737 | | BAO[1], BTC[0], BTC-PERP[0], FTT[0.00926553], KIN[2], MATIC[0.00000001], MEDIA-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.57], USDT[0] | Yes | |
| 01338738 | | BTC[0] | | |
| 01338742 | | ETH[0], USD[0.00], USDT[0.02985611] | | |
| 01338747 | | DAI[0], ETH[0], GRT[.9916], NFT (411966884296660125/The Hill by FTX #6140)[1], NFT (472026678251722724/Austria Ticket Stub #1156)[1], USD[0.02], USDT[0] | | |
| 01338749 | | BTC[0] | | |
| 01338750 | | DOGE[0] | | |
| 01338751 | | DOGE[0] | | |
| 01338754 | | ADA-PERP[0], ALGO-PERP[0], USD[2.01] | | |
| 01338755 | | LTC[0], TRX[0] | | |
| 01338757 | | AVAX[128.4], BNB[13.189516], ETH[.48985972], ETHW[0.00095612], FTT[.031631], RAY-PERP[0], SOL[.00912266], SUN[115.8558242], TRX[5862.7624], USD[0.00], USDT[1.77784880] | | |
| 01338759 | | NFT (370218321532586316/FTX Crypto Cup 2022 Key #7722)[1], SOL[0], TRX[0], USD[0.00], USDT[0.01719180] | | |
| 01338760 | | TRX[.560005], USDT[0] | | |
| 01338762 | | BNB[0.00184819], BTC[0.00001027], BTC-PERP[0], FTT[0], LTC[0], TRX[0.26950896], USD[-0.49], USDT[0] | | |
| 01338766 | Contingent, Disputed | USDT[0.00020247] | | |
| 01338767 | | TRX[.031402], USD[0.00] | | |
| 01338768 | | BTC[.01733253], ETH[.0808888], ETHW[.07989051], KIN[2], RSR[1], SOL[3.2037334], TRX[1], USD[0.02], USDT[0.00988742] | Yes | |
| 01338769 | | BTC[0] | | |
| 01338771 | | ETH[0.00103107], ETHW[0.00103107], USDT[-0.80270959] | | |
| 01338779 | | BCH[.0003614], BNB[.003], BTC[0], TRX[.055009], USDT[.7123774] | | |
| 01338781 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], ETH[.0000464], ETHW[0], FTT-PERP[0], HT-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0] | | |
| 01338784 | | BTC[0], USD[0.01] | | |
| 01338785 | | BTC[0] | | |
| 01338787 | | BTC[0], CEL[0] | | |
| 01338793 | | TRX[0] | | |
| 01338794 | | BNB[0], BTC[0] | | |
| 01338795 | | BTC[0] | | |
| 01338803 | | AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01338804 | | DOGE[0], FTT[.00113319], KIN[0], KIN-PERP[0], SHIB[54339.36700336], TRX[2.58406864], USD[0.00], USDT[-0.08215446] | | |
| 01338805 | | DOGE[0] | | |
| 01338806 | | DOGE[0], TRX[0] | | |
| 01338812 | | BTC[0], DOGE[0] | | |
| 01338813 | | ETH[.00000001], TRX[.000001], USD[0.00], USDT[0.74601386] | | |
| 01338814 | | DOGE[0], USD[0.00], USDT[0] | | |
| 01338817 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01338818 | | BNB[0], BTC[0], NFT (333165675138876492/FTX EU - we are here! #67059)[1], NFT (432899828897593621/FTX EU - we are here! #67198)[1], NFT (556531631568988532/FTX EU - we are here! #66623)[1], TRX[0], USDT[0] | | |
| 01338819 | | BTC[0], TRX[.000001] | | |
| 01338820 | | NFT (414443159715366792/FTX EU - we are here! #31290)[1], NFT (456576410930344562/FTX EU - we are here! #31170)[1], NFT (534981342054463228/FTX EU - we are here! #31256)[1], NFT (556322969269582118/FTX AU - we are here! #54412)[1], USDI[0.06], XRPBULL[1.46764209] | | |
| 01338821 | | BTC[0], TRX[.000001] | | |
| 01338825 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[524.82] | | |
| 01338827 | | DOGE[0], TRX[0], USDT[0] | | |
| 01338828 | | TRX[.000001], USDT[1.89214728] | | |
| 01338831 | Contingent, Disputed | USDT[0.00034626] | | |
| 01338832 | | BTC[0.00059988], FTT[.00503507], TRX[.000088], USD[0.00], USDT[4.95392094] | | |
| 01338835 | | BAO[4], KIN[2], TRX[1], UBXT[3], USD[0.00] | | |
| 01338836 | | BTC[0] | | |
| 01338841 | | DOGE[0] | | |
| 01338843 | | DOGE[0] | | |
| 01338846 | | BAO[1], SGD[0.00], USD[0.00] | | |
| 01338847 | | DOGE[0], LRC[0] | | |
| 01338848 | | DOGE[0] | | |
| 01338850 | Contingent, Disputed | AGLD-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.55], USDT[.211598] | | |
| 01338851 | | CHR[.019167], ETH[.00000001], IMX[.09111111], TRX[.000002], USD[0.00], USDT[0.00000180] | | |
| 01338852 | | AUD[100.00] | | |
| 01338857 | | BNB[.00342673], ETH[.00083659], ETHW[0.0083659], TRX[.000002] | | |
| 01338858 | | BTC[0] | | |
| 01338860 | | AVAX[0], BNB[0], DAI[0], ETH[0], LUNC[.00089], MATIC[0], NFT (422490409386311971/FTX EU - we are here! #55235)[1], NFT (452143336540649575/FTX EU - we are here! #55510)[1], NFT (524798414917204292/FTX EU - we are here! #55592)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01338863 | | HEDGE[.0006872], TRX[.000003], USD[0.00] | | |
| 01338865 | | BTC[0] | | |
| 01338867 | | BTC[0] | | |
| 01338869 | | BTC[0] | | |
| 01338870 | Contingent, Disputed | APE-PERP[0], BNB[0], ETH[0], FIL-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SOL[0.01999999], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01338872 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NKO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[5.68], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01338874 | | DOGE[8.04386370] | | |
| 01338875 | | BNB[0], BTC[0], ETH[0], MATIC[.00000067], SOL[0], TRX[0.00001000], USDT[0.00008498] | | |
| 01338876 | | BTC[0.00000133], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01338877 | | BTC[0] | | |
| 01338878 | | BTC[0] | | |
| 01338880 | | DOGE[0] | | |
| 01338882 | | USDT[0] | | |
| 01338887 | | BTC[0] | | |
| 01338889 | | BTC[0], TRX[.000002] | | |
| 01338890 | | BNB[0], DOGE[0], ETH[0] | | |
| 01338892 | | DOGE[0], LTC[0] | | |
| 01338893 | | SOL[0] | | |
| 01338906 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01338907 | | AXS-PERP[0], ETH-PERP[0], USD[2.02] | | |
| 01338908 | | AUDIO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.00806389], MANA[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB[2.51341919], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TOMOBULL[.8005], TRX-PERP[0], USD[0.61], XRP-PERP[0] | | |
| 01338909 | | BAO[3], BNB[.00000001], BTC[0], DOGE[0], KIN[25], SOL[0], TRX[0.00001500], USD[0.01], USDT[0] | Yes | |
| 01338912 | | FTT[0.07414222] | | |
| 01338914 | | TRX[12.54619104] | | |
| 01338915 | | TRX[20.08248267] | | |
| 01338916 | | BTC[0] | | |
| 01338917 | | BTC[0] | | |
| 01338920 | | NFT (290700848213901521/FTX EU - we are here! #109224)[1], NFT (400465998324021941/FTX EU - we are here! #109103)[1], NFT (562377545736339905/FTX EU - we are here! #93776)[1] | | |
| 01338921 | | ATOMBULL[72.11853231], SUSHIBULL[185537.02989502] | | |
| 01338923 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01338926 | | USD[0.22], USDT[0.29935424] | | |
| 01338927 | | AMPL[0], REEF-PERP[0], USD[0.00], USDT[1.22907130] | | |
| 01338929 | | ETH[-0.00000001], ETHW[-0.00000001], TRX[.000006], USD[0.00], USDT[0.00001886] | | |
| 01338930 | | USDT[0] | | |
| 01338932 | | DOGE[8.34527550] | | |
| 01338933 | | BTC[0] | | |
| 01338935 | | USD[0.21] | | |
| 01338936 | | FTT[0], USDT[0] | | |
| 01338937 | | 0 | | |
| 01338938 | | BTC[0] | | |
| 01338939 | | BTC[0], TRX[.000002] | | |
| 01338941 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NFT (425541578418199077/FTX AU - we are here! #47702)[1], NFT (440129407170150875/FTX EU - we are here! #87207)[1], NFT (463580640638778963/FTX EU - we are here! #88357)[1], NFT (524292327318257760/FTX AU - we are here! #47525)[1], NFT (544237929179355175/FTX EU - we are here! #87644)[1], TRX[.000004], USD[192.03], USDT[1], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | USD[187.51] |
| 01338946 | | USD[25.00] | | |
| 01338948 | | DOGE[0.00000001], GARI[0.31910544], SGL[.00000001], TRX[0], USD[0.01], USDT[0] | | |
| 01338949 | | 0 | | |
| 01338951 | Contingent, Disputed | AKRO[1], ATLAS[523.79943573], KIN[1], USD[26.47] | Yes | |
| 01338960 | | DOGE[0] | | |
| 01338961 | Contingent | ALTBULL[.0000025], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFIBULL[.09460834], ETH[0.05184308], ETH-PERP[0], ETHW[0.05170018], EXCHBULL[0.00000737], FTT[50.393477], HT-PERP[0], ICP-PERP[0], NEAR-PERP[0], RAY[.08165267], SAND-PERP[0], SLRS[273], SOL[.00221244], SOL-PERP[0], SRM[.49102783], SRM_LOCKED[.33887027], TRX[.000005], TRX-PERP[0], USD[106.58], USDT[4.50364762] | | ETH[.051341] |
| 01338963 | | TRX[0] | | |
| 01338971 | | BTC[0] | | |
| 01338973 | | BTC[0] | | |
| 01338974 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00801651], SOL-PERP[0], STX-PERP[0], SXP[.038364], TRX[.000035], USD[256.10], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01338976 | | BTC[0] | | |
| 01338977 | | AUD[0.00], ETH[0], ETHW[1], FTT[25.9951797], NFT (331174468089523826/FTX EU - we are here! #131908)[1], SPELL[85700], USD[0.54], USDT[0] | | |
| 01338978 | | FTM[.13579202], PTU[.9948], TRX[.000002], USD[0.09], USDT[.87460397], XRP[.942091] | | |
| 01338979 | | TRX[0], USDT[0.00000085] | | |
| 01338981 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01338990 | | BNB[0.00024917], BTC-PERP[0], DOGE[0], DOGE-PERP[0], LTC[0], TRX[0.05878978], USD[0.00], WRX[0] | | |
| 01338992 | | LTC[0] | | |
| 01338995 | | MATIC[.13020128], NFT (364875685721362528/FTX EU - we are here! #35988)[1], NFT (495345145010299034/FTX EU - we are here! #35872)[1], SOL[0], TRX[.5883], USD[0.00], USDT[0.00000005] | | |
| 01338997 | | BNB[0], DOGE[0], USDT[0] | | |
| 01338999 | | DOGE[0] | | |
| 01339002 | | TRX[.00005], USD[0.00], USDT[0.00000254] | | |
| 01339004 | | TRX[.000001], USD[1.04] | | |
| 01339010 | | BNB[0], BTC[0] | | |
| 01339012 | | DOGE[0] | | |
| 01339013 | | BTC[0], NFT (310327274149658639/FTX EU - we are here! #59889)[1] | | |
| 01339016 | | TOMO[0], TRX[0] | | |
| 01339017 | | KIN[1], USD[0.00] | | |
| 01339018 | | BAT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], KNC-PERP[0], USD[0.00] | | |
| 01339023 | | DOGE[0] | | |
| 01339024 | | ADABULL[.351.3248762], ALGOBULL[2009638], ALTBULL[101.119396], ASDBULL[[481772.33317175], ATOMBULL[2006009.6604], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[104450.91052696], BAL-PERP[0], BCHBULL[1003569.112], BCH-PERP[0], BNBBULL[3.05548733], BRZ-PERP[0], BSVBULL[4749330], BTC-PERP[0], BULL[.4819036], CAKE-PERP[0], COMPBULL[3011828.529136], CVC-PERP[0], DEFIBULL[4529.044506], DOGEBULL[2880.87416448], DOGE-PERP[0], DOT-PERP[0], EOSBULL[2611243.07500000], ETCBULL[34062.80393237], ETHBULL[25.00219265], ETH-PERP[0], EXCHBULL[0.00009196], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[10008279.31497855], HTBULL[200.5571], KNCBULL[101262.4834], LINKBULL[121166.7596], LINK-PERP[0], LTCBULL[200359.929], LUNA2-PERP[0], LUNC-PERP[0], MATICBEAR2021[.9898], MATICBULL[219701.08335704], MKRBULL[276.8779985], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHIBULL[709858], SUSHI-PERP[0], SXPBULL[103352473.63125324], SXP-PERP[0], THETABULL[100487.35028102], THETA-PERP[0], TOMOBULL[58994.2], TOMO-PERP[0], TRX[.000086], TRXBULL[-19], TRX-PERP[0], UNISWAPBULL[2220.40622252], USD[0.00], USDT[0], VETBULL[83388.319], XLMBULL[1824.42655623], XRPBULL[1021902.47354726], XRP-PERP[0], XTZBULL[802976.22314], ZECBULL[20608.47106077], ZEC-PERP[0] | | |
| 01339025 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01339029 | | DOGE[0] | | |
| 01339030 | | 1INCH-PERP[0], FTT[0], FTT-PERP[0], MER-PERP[0], RAY-PERP[0], USD[2.62], USDT[5.59532697] | | |
| 01339032 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.18], USDT[0.18415845], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01339033 | | BTC[0], TRX[.000003] | | |
| 01339034 | | TRX[.000003] | | |
| 01339036 | | BTC[0], CEL[94.781988], ETH[0], FTT[4.16956204], HNT[9.898119], LINK[9.29828601], USD[0.06] | | |
| 01339039 | | TRX[.000001], USDT[0.00002682] | | |
| 01339043 | | DOGE[0], TRX[0] | | |
| 01339050 | | BTC[0] | | |
| 01339058 | | USD[10.59] | | USD[10.37] |
| 01339059 | | ALGO-PERP[0], BTC-PERP[0], C98-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01339061 | | GME[.12901984], USD[0.00] | | |
| 01339064 | | TRX[.000001], USDT[0.00007862] | | |
| 01339065 | | AXS[.00000243], BTC[.14277125], USD[0.00], USDT[2.04385254] | | |
| 01339068 | | BNBBEAR[81942600], SUSHIBEAR[32258064.51612903], TRX[.000005], USDT[2.22000000] | | |
| 01339069 | | DFL[3429.4129], TRX[.000009], USD[0.50], USDT[0.00776694] | | |
| 01339072 | | BNB[0], DOGE[0], TRX[0.00000100] | | |
| 01339077 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000004], USD[0.01], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01339078 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 01339079 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[68.41], USDT[0] | | |
| 01339083 | | BTC[0] | | |
| 01339085 | | USD[7.63] | | |
| 01339086 | | BTC[0], NFT (522932131329407679/FTX EU - we are here! #81179)[1], USD[0.00], USDT[0], XRP[0] | | |
| 01339087 | | BTC[0], TRX[0] | | |
| 01339092 | | TRX[.000001] | | |
| 01339093 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01339094 | | ADA-PERP[0], AMZN[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.15731191], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.90710812], ETH-PERP[0], ETHW[0.31191785], ETHW-PERP[0], FTM[0.09678553], GOOGL[0.00016019], GOOGLPRE[0], LINK[0.03264686], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.53298625], MATIC-PERP[0], MSTR[0.00327857], NEO-PERP[0], SHIB-PERP[0], SOL[66.38257423], SOL-PERP[0], SQ[0.62035132], TRX[16772.86527544], TRX-PERP[0], TSLA[9.82114481], TSLAPRE[0], USD[1.68], USDT[1784.28839614], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | TRX[.87397], TSLA[1.880302] |
| 01339095 | | TRX[0], USDT[0] | | |
| 01339096 | | BNB[0], NFT (407067047271676643/FTX EU - we are here! #9909)[1], NFT (466961576979607884/FTX EU - we are here! #9321)[1], NFT (525111722057962322/FTX EU - we are here! #10240)[1] | | |
| 01339098 | | AUD[0.00] | | |
| 01339107 | | BNB-PERP[0], BTC-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 01339108 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01339111 | | BTC[0] | | |
| 01339112 | | BTC[0], TRX[0] | | |
| 01339114 | | USD[0.00] | | |
| 01339115 | | TRX[0] | | |
| 01339124 | | USD[0.00], USDT[0] | | |
| 01339125 | | DOGE[0] | | |
| 01339126 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01339134 | Contingent, Disputed | USDT[0.00027615] | | |
| 01339136 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[25.56415669], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00172974], SRM_LOCKED[.0078827], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.18], USDT[0.00047295], VET-PERP[0], ZIL-PERP[0] | | |
| 01339138 | | BTC[0], TRX[.000007] | | |
| 01339139 | | BTC[0.00001285], SOL[0], TRX[.46476608], USD[0.03], USDT[0.06848941] | | |
| 01339140 | | STEP-PERP[0], USD[0.09] | | |
| 01339146 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[251.96], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01339150 | | 0 | | |
| 01339152 | | BTC[0], DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01339160 | | 0 | | |
| 01339169 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 01339170 | | ABNB[5.12777932], AKRO[1], BAO[4], BNB[2.57536757], ETH[.02640433], ETHW[.02607577], NFLX[.28208204], UBXT[2], USD[101.45] | Yes | |
| 01339174 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AVAX[12], AVAX-PERP[0], BTC[.00002795], ETH-PERP[0], FTM[769], FTM-PERP[0], FTT[25.09525], LUNA2[33.96264043], LUNA2_LOCKED[79.246161], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SPELL[1000000], SPELL-PERP[0], USDt-95.01], USDT[0] | | |
| 01339175 | | USDT[0.00011336] | | |
| 01339177 | | BTC-PERP[0], DOGEBEAR2021[0.01099268], TRX[.000002], USD[107.59], USDT[0] | | |
| 01339178 | | BTC[0], TRX[.000001] | | |
| 01339179 | | RAY[.4265], TRX[.000001], USD[35010.53], USDT[0] | | |
| 01339187 | | DOGE[8.12884339] | | |
| 01339188 | | ETH[0.00000348], ETHW[0.00000348], TRX[0.00077700], USDT[0.00000317] | | |
| 01339189 | | AXS[0], BNB[0], BTC-20210924[0], ETH-20210924[0], GRT[0], RUNE[0.0605445], SOL-20210924[0], TRX[0], USD[0.78], USDT[0.00000001] | | |
| 01339190 | | BTC[0], TRX[.000001] | | |
| 01339191 | | TRX[0] | | |
| 01339197 | | DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01339202 | | SOL[0] | Yes | |
| 01339206 | | LTC[0], USDT[0.00000009] | | |
| 01339216 | | BTC[0], TRX[.000001], USDT[0.00020716] | | |
| 01339217 | | MER[.33], USD[0.40] | | |
| 01339220 | | BNB[0], HT[0], NFT (30727285849032034/FTX EU - we are here! #4578)[1], NFT (31744793031358697/FTX EU - we are here! #5116)[1], NFT (51983296421123088/FTX EU - we are here! #5018)[1], USD[0.00] | | |
| 01339221 | | BIT-PERP[0], BTC[0], BTC-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], KSM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01339223 | | ASD-PERP[0], TRX[.000171], USD[0.01], USDT[24.56434511] | Yes | |
| 01339227 | | ETH[0], USD[0.00], USDT[0.00002445], XRP[.02059101] | | |
| 01339228 | | ATLAS[108869.8328], FTT[70.66210149], MATICBULL[89.9], SOL[.00000001], USD[0.00], USDT[102.16958964], XRPBULL[250781] | | |
| 01339231 | | DOGE[0], MATIC[0] | | |
| 01339233 | | XRP[1.35654906] | Yes | |
| 01339235 | | BTC[0], TRX[.000003] | | |
| 01339236 | | ETH[0], USDT[0] | | |
| 01339237 | Contingent, Disputed | USDT[0.00031776] | | |
| 01339238 | | BTC[0], DOGE[0], ETH[0], TRX[0] | | |
| 01339239 | | TRX[.000004], USDT[0.44528576] | | |
| 01339242 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[.00009364], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000076], USD[-3.69], USDT[4.42881152], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01339245 | | USDT[0.00000001], WRX[0] | | |
| 01339246 | | NFT (478279885838862394/FTX EU - we are here! #243866)[1], NFT (503921765530559042/FTX EU - we are here! #243926)[1], NFT (554840382729973236/FTX EU - we are here! #243880)[1] | | |
| 01339247 | | BTC[0] | | |
| 01339248 | | BTC[0], TRX[.000002] | | |
| 01339249 | | BTC[0] | | |
| 01339253 | | STARS[0] | | |
| 01339255 | | BNB[0], DOGE[0] | | |
| 01339257 | | BTC[0], BTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000104], USD[0.00], USDT[0] | | |
| 01339265 | | BAND-PERP[0], CRV-PERP[0], GRT[.99077], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], OXY-PERP[0], RAY[0.03879136], RUNE-PERP[0], STEP[.08936], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[.363682] | | |
| 01339266 | | 0 | | |
| 01339267 | | CAKE-PERP[0], EOS-PERP[0], STORJ-PERP[0], USD[0.20], USDT[0.00000167] | | |
| 01339268 | | BTC[0.00015790], LINK[0], USD[0.00] | | |
| 01339270 | | BTC-PERP[0], MEDIA[.005938], SLP[5.26645719], STEP[.01384], USD[1.01], XRP[.00000001] | | |
| 01339275 | | BAO[2], BTC[.00134615], ETH[.00926019], ETHW[.00926019], FTM[79.00711443], KIN[1], USD[0.00] | | |
| 01339276 | | BTC[0], TRX[0] | | |
| 01339281 | | DOGE[0] | | |
| 01339282 | | BTC[0], TRX[0] | | |
| 01339284 | | BTC[0] | | |
| 01339286 | | BTC[0.00162373], IMX-PERP[0], LTC[.0002115], POLIS[36.2], SUN[1058.27], TRX[.000002], USD[-117.35], USDT[500] | | |
| 01339287 | | BTC-PERP[0], USD[9.92] | | |
| 01339289 | | ETH[.0009852], ETHW[.0009852], SLP-PERP[0], TRX[.000004], USD[-1.17], USDT[.003512] | | |
| 01339291 | | DOGE[0] | | |
| 01339293 | | MATIC[0], NFT (401725702926208159/FTX EU - we are here! #48801)[1], NFT (521219737816300586/FTX EU - we are here! #42255)[1], NFT (564323738946157552/FTX EU - we are here! #56304)[1], SAND[0], SOL[0], TRX[0], USD[0.00] | | |
| 01339295 | | BTC[0], DOGE[0], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01339296 | | BTC[0] | | |
| 01339297 | | BTC[0] | | |
| 01339298 | | BTC[0], DOGE[0], WRX[0] | | |
| 01339299 | | 1INCH-PERP[0], ADA-PERP[1], AGLD-PERP[0], ALCX-PERP[0], ALGO[.910395], ALGO-PERP[101], ALPHA-PERP[0], APE-PERP[0.09999999], APT-PERP[1], AR-PERP[0], ASD-PERP[16450], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0.10000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[948.99600000], BAO-PERP[0], BAT-PERP[1], BCH-PERP[0.00999999], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[1], BSV-PERP[0], BTC-PERP[0, 12], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[106.08497140], CONV-PERP[0], CREAM-PERP[0.09999999], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[1], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[500], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[16.19], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0.99999999], ONT-PERP[1], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[1], SAND-PERP[1], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.00859406], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[1000], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[501], THETA-PERP[0], TONCOIN-PERP[0], TRX[150], TRX-PERP[0], USD[4969.94], VET-PERP[0], WAVES-PERP[1], XEM-PERP[1], XLM-PERP[0], XRP[2284.37464100], XRP-PERP[101], XTZ-PERP[0], YFI-PERP[0.41], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01339300 | Contingent | AVAX[0], ETH[0], FTM[0], FTT[0.48671220], JOE[0], LUNA2[0], LUNA2_LOCKED[15.06915239], SHIB[0], SPELL[0], USD[0.04], USDT[0.00000001], XRP[294.941] | | |
| 01339302 | | ETH[0], TRX[.000012], USD[0.33], USDT[.49087832] | | |
| 01339303 | | ATLAS[7.44817693], USD[162.67] | | |
| 01339304 | | ADABULL[262.25931061], BULL[.07268], DOGEBULL[2.6755], ETHBULL[1.46426437], LTCBULL[1030], MATICBULL[4731], TRX[.000003], USD[0.05], USDT[0.00000001], XRPBULL[591566.514] | | |
| 01339311 | | BTC[0], MATIC[0], SOL[0], TRX[0], USDT[0.00772358] | | |
| 01339318 | | BTC[0], TRX[.000006] | | |
| 01339319 | | ADABEAR[39091643.53264156], ALGO-1230[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHW[.0008488], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], RSR-PERP[0], USD[0.18], XRP-PERP[0] | | |
| 01339320 | | DOGE[0], TRX[0] | | |
| 01339321 | | USD[0.00], USDT[0] | | |
| 01339322 | | BTC[0] | | |
| 01339323 | | AVAX[0], BTC[0], HT[0], MATIC[12], NFT [4963499745289088636/FTX EU - we are here! #29366][1], NFT [5142226477271331683/FTX EU - we are here! #30070][1], NFT [5599738233535959119/FTX EU - we are here! #30244][1], SOL[0], TRX[0.60212300], USD[0.53], USDT[0.00859868] | | |
| 01339324 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00556617], CEL-0930[0], CEL-PERP[0], EGLD-PERP[0], GLMR-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.29], USDT[0], VETBULL[7], WAVES-PERP[0] | | |
| 01339325 | | AUD[0.00], CLV[0], FTM[0], SOL[0], TRX[0], XRP[0] | | |
| 01339326 | Contingent | ALTBEAR[383.394], BEAR[120.825], BTC-PERP[.5573], BULL[0.00074385], DOGE[679], ETHBEAR[546895], ETHBULL[2.43799079], FIDA[90], FTT[8.7], FTT-PERP[127.8], LUNA2[0.00047478], LUNA2_LOCKED[0.00110784], LUNC[103.3864242], RAY-PERP[0], STMX[10970], TRX[.001164], USD[.8965.25], USDT[421.60698118] | | |
| 01339331 | | BTC[0], TRX[0] | | |
| 01339333 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.03], WAVES-PERP[0], XLM-PERP[0] | | |
| 01339334 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-2021062[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[5], BNB-PERP[0], BRZ-20210625[0], BTC[.14558495], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[100], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[45.72044258], LUNA2_LOCKED[106.6810327], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-20210625[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.00168], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001472], USO-20210625[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01339337 | | BTC[0], TRX[.000011] | | |
| 01339339 | | BNB[-0.00000001], BNB-PERP[0], BTC[.00000696], CHR-PERP[0], FTT[0.00000001], FTT-PERP[0], LRC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP[-0.00000001], XRP-PERP[0] | | |
| 01339341 | | DOGE[0] | | |
| 01339342 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01339343 | | ETH-PERP[.001], TRX[.000001], USD[195.37], USDT[800] | | |
| 01339344 | | NFT [4269361587833737701/The Hill by FTX #19066][1], NFT [5403022369996868016/FTX Crypto Cup 2022 Key #14725][1] | | |
| 01339347 | | CEL-20210625[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01339348 | | USD[0.00] | | |
| 01339353 | | TRX[.000035], USDT[0.00033178] | | |
| 01339354 | | TRX[.000003], USDT[0.00000677] | | |
| 01339357 | | TRX[.002332], USDT[0.00000080] | | |
| 01339359 | Contingent | AVAX[0], BNB[.01472095], BTC[0], ETH[0], ETHBULL[106.44661172], FTM[0], FTT[0], LINK[0.09256030], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00641300], MATIC[.00000001], SOL[0], SRM6.5940569], SRM_LOCKED[2.4059431], THETABULL[5236.17104384], TRX[.00078], UBXT[11], USD[1.01], USDT[1.97340949], VETBULL[407928.12033658] | | |
| 01339360 | | ETH[0] | | |
| 01339361 | | BTC[0], TRX[.000002] | | |
| 01339362 | | TRX[.000002], USDT[0.00013602] | | |
| 01339363 | | TRX[.000003] | | |
| 01339366 | Contingent | BTC[.00366189], CEL[16.52502841], ETH[6.56216997], ETHW[6.56244957], FTT[34.9944805], LUNA2[0.00570929], LUNA2_LOCKED[0.01332169], NFT [3178751846635B5403/FTX EU - we are here! #39150][1], NFT [3210531708148515O2/FTX EU - we are here! #42446][1], NFT [3953588903598151/FTX EU - we are here! #39381][1], NFT [5105812437155638O3/FTX EU - we are here! #39419][1], NFT [5724820988266O397/FTX AU - we are here! #42527][1], USD[0.94], USDT[472.55860398], USTC[.808179] | Yes | |
| 01339370 | | DOGE[0], NFT [5188608483784920O2/FTX EU - we are here! #44602][1], NFT [5638341747970O1385/FTX EU - we are here! #43711][1], NFT [5732197284981327211/FTX EU - we are here! #43426][1], USD[0.00] | | |
| 01339371 | | TRX[.000002] | | |
| 01339372 | | BTC[0], TRX[.000004] | | |
| 01339374 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.11829810], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 01339376 | | AKRO[3], BAO[1], FTM[.00028839], GBP[0.00], KIN[40.2416492], USD[0.00] | Yes | |
| 01339381 | | 1INCH[77.75075589], FTT[9.08162], USD[22.07], USDT[202.04163116] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01339384 | | OMG-PERP[0], STEP-PERP[0], USD[0.14], XRP[5] | | |
| 01339387 | | BTC[0], TRX[.000003], USDT[.1163] | | |
| 01339389 | | BTC[0] | | |
| 01339390 | | DOGE[0] | | |
| 01339391 | | BTC[0], TRX[.000001] | | |
| 01339394 | | WRX[1.71] | | |
| 01339395 | | ALCX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01339396 | | AXS[0], AXS-PERP[0], BOBA[1.10657798], EOS-PERP[0], ETH[0.00881397], ETH-0624[0], FTT[0.00007609], LTC[.00007223], OMG-PERP[0], SLP[5.988], SOL[.00000001], TRX[1.29774800], USD[0.38], USDT[0.07610000] | | |
| 01339400 | | DOGE[0] | | |
| 01339401 | | ETH[0], FTT[0.00000115], USDT[0.00001751] | | |
| 01339407 | | BTC[0] | | |
| 01339409 | | DOGE[0] | | |
| 01339410 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01339414 | | USD[25.00] | | |
| 01339418 | | BCH[.00024396], SOL[6.196311], USD[1.56] | | |
| 01339419 | | TRX[.000002], USDT[0.00006155] | | |
| 01339425 | | USD[0.29] | | |
| 01339428 | | NFT (400668767381198007/CORE 22 #454)[1], TRX[.000009], USDT[15.76250897] | | |
| 01339429 | | BTC[0] | | |
| 01339430 | | APE[.088125], BTC[0.00009745], DOGE-PERP[0], NFT (297396073611274608/FTX EU - we are here! #263996)[1], NFT (410879490124564453/FTX EU - we are here! #263961)[1], NFT (542598527078001241/FTX EU - we are here! #263985)[1], PROM[.0089455], PROM-PERP[0], RUNE[.091887], SHIB[95497], TRX[.000007], USD[3.19], USDT[11.00654619] | | |
| 01339437 | | ALGO[0], AVAX[0.00973683], BNB[0], BTC[0], FTM[0], HT[0], MATIC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01339438 | | 1INCH[0], ETH-PERP[0], FTT-PERP[0], SLP-PERP[0], TRX[413.000166], USD[46992.71], USDT[3104.58382172] | | |
| 01339439 | | BTC[0], DOGE[0], ETH[0], LTC[0], USDT[0], WRX[0] | | |
| 01339441 | | LTC[0] | | |
| 01339443 | | BTC[0] | | |
| 01339444 | | BTC[0] | | |
| 01339447 | | BNB[.71333931], KIN[1], USD[0.45] | Yes | |
| 01339449 | | TRX[.000003], USDT[0.00000001] | | |
| 01339450 | | DOGE[0], USDT[0] | | |
| 01339451 | | TRX[.000003] | | |
| 01339452 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[14.69], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210924[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[.04571193], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.40], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.81437], XRP-0325[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01339454 | | USD[0.00] | | |
| 01339455 | | BTC[0], TRX[.000002] | | |
| 01339458 | | CRV-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[0.09] | | |
| 01339462 | Contingent, Disputed | FTT[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01339463 | | BTC[0] | | |
| 01339466 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AXS-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00309193], BTC-PERP[0], BTTPRE-PERP[0], C98[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.0689862], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PEOPLE-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP126.88659636], XRP-PERP[0], YFII[0], YFI-PERP[0] | | |
| 01339469 | | DOGE[0], SNX[0] | | |
| 01339471 | | USD[0.00], USDT[0] | | |
| 01339482 | | DOGE[0], TRX[0] | | |
| 01339484 | | ALPHA-PERP[0], AXS-PERP[0], BTC[0.00002468], BTC-PERP[0], DASH-PERP[0], ETH[0], LINK-PERP[0], LUNC-PERP[0], USD[-0.05], USDT[0] | | |
| 01339490 | | FTT[.05211955] | | |
| 01339494 | | BTC[0], SUN[30], TRX[.000009] | | |
| 01339496 | Contingent | 1INCH[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.061712], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00040774], LUNA2_LOCKED[0.00095140], LUNC[0], LUNC-PERP[-0.00000004], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRYB[0], TULIP-PERP[0], USD[0.00], USDT[-0.00000016], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01339500 | | AAVE-PERP[0], ATLAS[9.892], AXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01339504 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01339514 | | BTC[0], EGLD-PERP[0], ETH[.00084279], IMX[.00000001], LTC[.00391583], TRX[.000028], USD[0.00], USDT[0] | | |
| 01339515 | | 1INCH[.4], AAVE[.04], BTC[20], COMP[.06], DAI[-0.03272165], ETH[.102], FTT[25.10153535], KNC[.9], LTC[.00550967], NFT (300329041932247383/FTX Crypto Cup 2022 Key #2309)[1], NFT (302311653798068090/FTX EU - we are here! #137070)[1], NFT (354826488399060115/FTX AU - we are here! #12785)[1], NFT (417173074924419737/FTX EU - we are here! #137284)[1], NFT (454541375539306759/The Hill by FTX #17254)[1], NFT (473488139783385616/FTX EU - we are here! #137824)[1], NFT (488861005633235664/FTX AU - we are here! #12894)[1], NFT (531701080435310038/Austria Ticket Stub #1926)[1], STG[10], TRX[.000004], USDI[1.18], USDT[0], YFI[.0004] | | |
| 01339517 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01339520 | | TONCOIN[5.7], USD[0.03] | | |
| 01339521 | | BTC[0], DAI[0], DOGE[0], EUR[0.18], FTT[0.01134048], USD[0.00] | | |
| 01339522 | | TRX[.000802], USD[5.80], USDT[0] | | |
| 01339524 | | BTC-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000011], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01339525 | | BTC[0] | | |
| 01339526 | | DOGE[0] | | |
| 01339529 | | DOGE[0] | | |
| 01339530 | | BTC[0] | | |
| 01339531 | Contingent | ADABULL[0.09661199], AUDIO[464.89493], AVAX[.499962], DEFIBULL[.57189132], ETCBEAR[981570], KIN[89992.4], LTCBEAR[59.0006], LTCBULL[1069.78644], LUNA2[3.73090833], LUNA2_LOCKED[8.70545278], LUNC[773955.9448696], MATICBULL[216.69179S], SHIB[4299183], SHIT-PERP[0], SOL[.199962], SRM[3.99981], SXPBEAR[60981190], SXPBULL[10273.19595], USD[18.15], USDT[.0688492], USTC[25], VETBULL[446.0224366], WAVES[1.499715], WAVES-PERP[0] | | |
| 01339533 | | TRX[0] | | |
| 01339536 | | 0 | | |
| 01339538 | | USDT[0] | | |
| 01339540 | | BNB[0], DOGE[0], USD[0.08], USDT[0.04340515], XRP[.00000001] | | |
| 01339545 | | TRX[0] | | |
| 01339547 | | TRX[0] | | |
| 01339548 | Contingent | BTC[0], ETH[0], LUNA2[0.00390111], LUNA2_LOCKED[0.00910260], LUNC[0.00000001], SOL[0], TRX[0.00002100], USDT[0] | | |
| 01339549 | | ETH[0], TRX[0] | | |
| 01339551 | | TRX[0] | | |
| 01339557 | | TRX[0] | | |
| 01339558 | | ASD[7.5985256], DOGE[27], FTT[0], LUNC-PERP[0], SHIB[108059.0710723], SOL[0], TSM-20211231[0], USD[0.00], USDT[0] | | |
| 01339561 | | TRX[0] | | |
| 01339562 | | USD[25.00] | | |
| 01339564 | | TRX[0] | | |
| 01339565 | | TRX[0] | | |
| 01339567 | | DOGE[0] | | |
| 01339568 | | SHIB[0], USD[0.00] | Yes | |
| 01339569 | Contingent | BNB[0], BTC[0], LUNA2[0.00000847], LUNA2_LOCKED[0.00001977], LUNC[1.84512671], MATIC[0], NFT (504858611515057322/FTX EU - we are here! #142381)[1], NFT (556578875062627355/The Hill by FTX #30981)[1], SOL[0], TRX[0], USDT[0.00000165] | | |
| 01339570 | | DOGE[0] | | |
| 01339572 | | ETH-PERP[0], FLOW-PERP[0], USD[76.60], USDT[0.00000001] | | |
| 01339573 | | TRX[0] | | |
| 01339575 | | USDT[0.00028653] | | |
| 01339577 | | TRX[0] | | |
| 01339580 | | EUR[0.00], SOL[6.60440521], USD[1.80] | | |
| 01339582 | | TRX[0] | | |
| 01339583 | | TRX[0] | | |
| 01339584 | | ETH[0], TRX[.000001] | | |
| 01339595 | | BTC[0] | | |
| 01339598 | | DOGE[0], SOL[.00000001], USDT[0.00931432] | | |
| 01339600 | | USD[0.38], USDT[2.82719120] | | |
| 01339601 | | TRX[0] | | |
| 01339602 | | BNB[0.00032993], HT[.00000001], MATIC[0], TRX[0.00000300], USD[0.00], USDT[2.82950612], XRP[.00000001] | | |
| 01339603 | | TRX[20.28798870] | | |
| 01339604 | | TRX[0] | | |
| 01339606 | | DOGE[0] | | |
| 01339607 | | BTC[0.00003650], USDT[1.40322728] | | |
| 01339613 | | BTC[0], TRX[0], USDT[0] | | |
| 01339614 | | TRX[0] | | |
| 01339615 | | TRX[0] | | |
| 01339616 | Contingent | ATLAS[9.99], ETH[0], LTC[0], LUNA2[0.00018055], LUNA2_LOCKED[0.00042130], LUNC[39.317112], NFT (420599576395673486/FTX EU - we are here! #10389)[1], NFT (498618750685925176/FTX EU - we are here! #9768)[1], NFT (566167803706794433/FTX EU - we are here! #10584)[1], SOL[0], USD[0.00], USDT[0.00775885] | | |
| 01339617 | | TRX[0] | | |
| 01339618 | | TRX[0] | | |
| 01339619 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01339620 | | TRX[0] | | |
| 01339621 | | TRX[0] | | |
| 01339623 | | BTC[0], DOGE[0], ETH[0], LTC[0] | | |
| 01339624 | | TRX[0] | | |
| 01339626 | | DOGE[0] | | |
| 01339634 | | TRX[0] | | |
| 01339636 | | TRX[0] | | |
| 01339637 | | TRX[0] | | |
| 01339639 | | TRX[0] | | |
| 01339643 | | TRX[0] | | |
| 01339644 | | BNB[0], CHZ-PERP[0], KSHIB-PERP[0], MATIC[0], NFT (419387086306912897/FTX EU - we are here! #265186)[1], NFT (43075155650619004 9/FTX EU - we are here! #265174)[1], NFT (482018818359198170/FTX EU - we are here! #265182)[1], SHIB-PERP[0], SOL[.0003158], TLM-PERP[0], TRX[.000004], USD[0.00], USDT[0 | | |
| 01339645 | | BNB[1.97], COMP[4.89589884], DYDX[30.65224928], FTT[16.8], GBP[0.00], LINK[44.3], UNI[45.3], USD[1.15], USDT[1.47617566] | | |
| 01339647 | | DOGE[0] | | |
| 01339648 | | TRX[0] | | |
| 01339649 | | TRX[0] | | |
| 01339650 | | BTC[0], DOGE[0], WRX[0] | | |
| 01339653 | | NFT (303454013132240080/FTX EU - we are here! #10083)[1], NFT (350130978685647441/FTX EU - we are here! #10777)[1], NFT (554462833568188807/FTX EU - we are here! #10547)[1], TRX[0] | | |
| 01339654 | | DOGE[0] | | |
| 01339655 | | TRX[0] | | |
| 01339656 | | TRX[0] | | |
| 01339657 | | TRX[0] | | |
| 01339658 | | SHIB[62217600.25130446], USD[0.00] | | |
| 01339659 | | TRX[0] | | |
| 01339660 | | TRX[0] | | |
| 01339661 | | DOGE[0], KNC[0] | | |
| 01339662 | | TRX[0] | | |
| 01339663 | | DOGE[7.93857089] | | |
| 01339665 | | TRX[0] | | |
| 01339668 | | TRX[0] | | |
| 01339677 | | BNB[0], TRX[.4], USD[0.00] | | |
| 01339679 | | DOGE[0], WRX[1.86] | | |
| 01339683 | | TRX[0] | | |
| 01339695 | | TRX[0] | | |
| 01339696 | | TRX[0] | | |
| 01339698 | | AVAX[0], BNB[.00000001], TRX[.000001], USDT[0.00000221] | | |
| 01339699 | | TRX[38.45508453] | | |
| 01339700 | | DOGE[0] | | |
| 01339704 | | TRX[0] | | |
| 01339705 | | TRX[0] | | |
| 01339707 | | TRX[0] | | |
| 01339708 | | TRX[0] | | |
| 01339709 | | TRX[15.58159588] | | |
| 01339712 | | TRX[0] | | |
| 01339715 | | ETH[0] | | |
| 01339717 | | TRX[0] | | |
| 01339718 | | ALGO-PERP[0], ATLAS[83], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DFL[6739.986], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3923694.80664515], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[60.05], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01339720 | | TRX[0] | | |
| 01339721 | | 0 | | |
| 01339722 | | BTC[0], TRX[.000005] | | |
| 01339723 | | TRX[0] | | |
| 01339725 | | USD[7.84] | | |
| 01339731 | | TRX[0] | | |
| 01339733 | | TRX[0] | | |
| 01339736 | | TRX[0] | | |
| 01339740 | | DOGE[0], WRX[0] | | |
| 01339741 | | ETH[0], TRX[.000003], USDT[0.00003090] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01339743 | | SOL[0], SOL-PERP[0], TRX[.000003], USD[-0.77], USDT[.89596067] | | |
| 01339744 | | TRX[0] | | |
| 01339745 | | TRX[0] | | |
| 01339746 | | TRX[0] | | |
| 01339748 | | TRX[0] | | |
| 01339750 | | TRX[0] | | |
| 01339753 | | BTC[0], ETH[0], ETH-PERP[0], FTT[16.08873], USD[1.03], USDT[31.1268] | | |
| 01339754 | | TRX[0] | | |
| 01339757 | | TRX[0] | | |
| 01339758 | | NFT (538393364023017336/FTX EU - we are here! #92857)[1] | | |
| 01339759 | | ETH[.27107535], ETHW[.27107535], SOL[11.85447635] | | |
| 01339761 | | TRX[0] | | |
| 01339763 | | TRX[0] | | |
| 01339765 | | TRX[0] | | |
| 01339767 | | TRX[0] | | |
| 01339771 | | TRX[0] | | |
| 01339776 | | TRX[0] | | |
| 01339779 | | ATLAS[79.9848], BAO[192985.18], KIN[99981], LUA[239.454495], TRX[.968801], USD[0.49], USDT[0] | | |
| 01339780 | | DOGE[0] | | |
| 01339781 | | BTC-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], HUM-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.11], USDT[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01339782 | | TRX[0] | | |
| 01339783 | | TRX[0] | | |
| 01339784 | | TRX[0.00030487] | | |
| 01339785 | | DOGE[0] | | |
| 01339787 | | TRX[0] | | |
| 01339790 | | DOGE[0] | | |
| 01339797 | | TRX[.000012], USDT[0.00002170] | | |
| 01339800 | | SOL[0] | | |
| 01339802 | | TRX[0] | | |
| 01339805 | | DOGE[0] | | |
| 01339807 | | TRX[0] | | |
| 01339808 | | BNB[0] | | |
| 01339810 | | DOGE[0] | | |
| 01339811 | | TRX[0] | | |
| 01339812 | | DOGE[0], ETH[0], SXP[0], TRX[0], USDT[0] | | |
| 01339816 | | BNB[11.74023161], TRX[.000004], USD[0.28], USDT[4749.32878164] | | BNB[11.655092], USD[0.23], USDT[4715.699244] |
| 01339825 | | DOGE[0] | | |
| 01339827 | | TRX[0] | | |
| 01339830 | | ATLAS[999.81], BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], LTC-PERP[0], MID-PERP[0], POLIS[10], SHIT-PERP[0], SOL[0], USD[0.16], USDT[0] | | |
| 01339831 | | TRX[0] | | |
| 01339832 | | TRX[0] | | |
| 01339834 | | TRX[0] | | |
| 01339838 | | TRX[0] | | |
| 01339840 | | TRX[0] | | |
| 01339843 | | TRX[0] | | |
| 01339845 | | TRX[0] | | |
| 01339846 | | 0 | | |
| 01339847 | | TRX[0] | | |
| 01339849 | | BTC[0] | | |
| 01339850 | | TRX[0] | | |
| 01339851 | | TRX[0] | | |
| 01339854 | | 0 | | |
| 01339855 | | TRX[0] | | |
| 01339861 | | ALGO-PERP[0], BAO[1], ETHW[.04012608], FTT[0.37755023], HXRO[1], SOL[1.05639476], USD[487.92], USDT[0] | Yes | |
| 01339865 | | BTC[0], TRX[.000002] | | |
| 01339874 | | ETH[.002], ETHW[.002], FTT[35.14674040], NFT (299165100732117915/FTX EU - we are here! #73944)[1], NFT (347935835917072370/FTX EU - we are here! #165164)[1], NFT (519177057928011095/FTX AU - we are here! #29605)[1], NFT (529013822237361856/FTX EU - we are here! #165238)[1], USD[0.01], USDT[0] | | |
| 01339880 | | TRX[0] | | |
| 01339891 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01339892 | | TRX[0] | | |
| 01339893 | | DOGE[0] | | |
| 01339894 | | BTC[.52613] | | |
| 01339897 | | TRX[0] | | |
| 01339909 | | 0 | | |
| 01339914 | | DOT-PERP[0], TRX[.000003], USDT[.80321949] | | |
| 01339916 | | BTC[0], SOL[.01937003], STEP[.04230146], USD[2.44] | | |
| 01339919 | | TRX[0] | | |
| 01339934 | | TRX[.000003], USDT[0.00000131] | | |
| 01339935 | | TRX[0] | | |
| 01339937 | | TRX[.000001] | | |
| 01339938 | Contingent, Disputed | USDT[0.00026035] | | |
| 01339944 | | TRX[0] | | |
| 01339945 | | DOGE[0] | | |
| 01339949 | | DOGE[0] | | |
| 01339951 | | DOGE[0] | | |
| 01339952 | | DOGE[0] | | |
| 01339953 | | TRX[0] | | |
| 01339954 | | BTC[0], DOGE[0], HT[0] | | |
| 01339957 | | TRX[0.00000001] | | |
| 01339959 | | TRX[0] | | |
| 01339961 | | ETH[0], ETH-PERP[0], USD[1.22], XRP[.00002129], XRP-PERP[0] | | |
| 01339963 | | TRX[0] | | |
| 01339964 | | BTC[0.04069226], ETH[.1499715], ETHW[.1499715], EUR[167.98] | | |
| 01339965 | | BNB[0], ETCBULL[0], ETCHEDGE[0], NFT (412251200966229431/FTX EU - we are here! #58629)[1], NFT (479009364218491173/FTX EU - we are here! #58919)[1], NFT (524735301628001804/FTX EU - we are here! #59086)[1], TRX[.003885], USDT[0] | | |
| 01339968 | | TRX[0] | | |
| 01339970 | | BTC[0], DOGE[4.13839880] | | |
| 01339972 | | TRX[0] | | |
| 01339973 | | TRX[0] | | |
| 01339975 | | TRX[0] | | |
| 01339976 | | DOGE[0] | | |
| 01339978 | | ATOM-PERP[0], AXS-PERP[0], FTT[0.00624427], LOOKS-PERP[0], TRX[.763858], USD[0.00], USDT[0.12959460] | | |
| 01339981 | | TRX[0] | | |
| 01339986 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFIBULL[0], DOGEBULL[0.92652299], EOSBULL[0], ETCBULL[0], ETHBULL[0], MATIC-PERP[0], REEF-PERP[0], SLP-PERP[0], SXP-0624[0], SXPBULL[51170013.41502339], SXP-PERP[0], TOMOBULL[0], TRX[.000877], USD[0.00], USDT[0], VETBULL[0], WAVES-PERP[0], XTZBULL[99.35400000], XTZ-PERP[0] | | |
| 01339991 | | DOGE[7.98373344] | | |
| 01339992 | | TRX[.00001], USDT[0.00002234] | | |
| 01339994 | | TRX[0] | | |
| 01339995 | | BTC[0], TRX[.000002] | | |
| 01339999 | | SOL[0], TRX[.11514269], USD[0.00] | | |
| 01340000 | | TRX[0] | | |
| 01340001 | | ETH[0], TRX[0] | | |
| 01340002 | | DOGE[0] | | |
| 01340005 | | TRX[20.10531577] | | |
| 01340006 | | TRX[0] | | |
| 01340008 | | TRX[0] | | |
| 01340009 | | BTC[0] | | |
| 01340010 | | DOGE[0] | | |
| 01340011 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0.00078300] | | |
| 01340015 | | TRX[0] | | |
| 01340018 | Contingent, Disputed | USDT[0.00031152] | | |
| 01340025 | | USD[25.00] | | |
| 01340026 | | TRX[0.18020800], USDT[0] | | |
| 01340029 | | BNB[0], BTC[0] | | |
| 01340030 | | DOGE[0] | | |
| 01340031 | | TRX[0] | | |
| 01340043 | | DOGE[0] | | |
| 01340044 | | DOGE[0] | | |

Amended Schedule F-17 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01340045 | | DOGE[0] | | |
| 01340049 | | DOGE[0] | | |
| 01340050 | | LTC[.009], SOL[.599601], USD[2.92] | | |
| 01340056 | | BNB[0], DOGE[0] | | |
| 01340057 | | BTC[0], TRX[0], USDT[0.00015444] | | |
| 01340059 | | BTC[0], TRX[.000004], USD[0.00], USDT[10] | | |
| 01340061 | | BAO[3], USD[0.00], USDT[0], XRP[13.59171532] | Yes | |
| 01340063 | Contingent, Disputed | USDT[0.00002241] | | |
| 01340066 | | TRX[0] | | |
| 01340068 | | TRX[.000035], USDT[1.497912] | | |
| 01340071 | | TRX[0] | | |
| 01340073 | | APE-PERP[0], CHZ-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.94], USDT[0] | | |
| 01340075 | | BTC[0], DOGE[0] | | |
| 01340076 | | DOGE[0] | | |
| 01340077 | | BNB[0], BOBA[0], ETH[0.00000001], FTT[19.2], GRT[0], KIN[3301.25424002], NFT (491667831540074264/FTX EU - we are here! #92024)[1], NFT (532934376194292989/The Hill by FTX #9938)[1], OMG[0], OMG-PERP[0], SUSHI[0], TRX[0.12202409], USD[0.28], USDT[0.16655003] | | |
| 01340078 | | USD[0.18], USDT[0.24563697] | | |
| 01340081 | | ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0.00001890] | | |
| 01340083 | | DOGE[0] | | |
| 01340087 | | ADABEAR[89940150], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNBBEAR[955445], BULL[0], C98-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DOT-PERP[0], ETCBEAR[99933.5], LINKBEAR[968745], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SUSHIBEAR[179252], SXP-20210924[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000141], XRPBEAR[9439.8], XRP-PERP[0] | | |
| 01340089 | | TRX[0] | | |
| 01340090 | | BTC[0] | | |
| 01340092 | | TRX[0] | | |
| 01340101 | | TRX[0] | | |
| 01340106 | | ATLAS[5000], BTC[0], FTT[0], SOL[0], USD[0.00], USDT[2774.47794390] | | |
| 01340110 | | TRX[0] | | |
| 01340112 | | NFT (313809661509689450/FTX EU - we are here! #13140)[1], NFT (511762326405458190/FTX EU - we are here! #13027)[1], NFT (528929356295535389/FTX EU - we are here! #13254)[1] | | |
| 01340113 | | ETH[0], TRX[.000003] | | |
| 01340118 | | TRX[0] | | |
| 01340119 | | TRX[0] | | |
| 01340120 | | TRX[38.55034627] | | |
| 01340124 | | BTC[0.00012164] | | |
| 01340125 | | LTC[0], USDT[0.00000131] | | |
| 01340126 | | TRX[.000001], USDT[0] | | |
| 01340127 | Contingent | AUDIO[5.67897583], BAO[6], BF_POINT[400], BTC[0.02226857], CEL[0], DENT[2], ETH[.34606591], ETHW[0.34592055], EUR[0.00], KIN[6], LUNA2[.27800186], LUNA2_LOCKED[0.64677218], LUNC[62606.77035417], MATIC[713.87996196], NFT (486083344190666137/The Hill by FTX #1518)[1], TRX[424.59907937], UBXT[1], USD[105.31], USDT[0.00085332], XRP[121.96655858] | Yes | |
| 01340130 | | TRX[0] | | |
| 01340131 | | TRX[0] | | |
| 01340133 | | BTC[0], NFT (329900221017818421/FTX EU - we are here! #14634)[1], NFT (377149803762675504/FTX EU - we are here! #14365)[1], NFT (379031390973683229/FTX EU - we are here! #14710)[1] | | |
| 01340134 | | BTC[0], DOGE[0] | | |
| 01340135 | | TRX[0.00003100], USD[0.00] | | |
| 01340136 | | TRX[0] | | |
| 01340137 | | BTC[0] | | |
| 01340138 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0526[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USDT[4.32506122], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01340139 | | TRX[0] | | |
| 01340141 | | HT[0], SOL[0], TRX[0] | | |
| 01340143 | | DOGE[0], USDT[0] | | |
| 01340145 | | BNB[.00960205], FTT[0], USD[2.31], USDT[0.99473718] | | |
| 01340148 | Contingent | BTC[0.00191155], CRV[12.998], ETH[0.19435738], ETHW[0], RUNE[0], SOL[0.00985507], SRM[23.31835739], SRM_LOCKED[.28296655], USD[59.46], USDT[0.00000001] | | BTC[.001911], ETH[.194352], SOL[0.00002576], USD[41.86] |
| 01340150 | | MOB[0], USD[0.00], XRP[0] | | |
| 01340151 | | BTC[0.26350119], ETH[6.71836088], ETHW[6.70406208], FTT[159.4786652], SOL[355.73595558], USD[7100.14], USDT[-0.04822091] | | |
| 01340152 | | BTC[.00141755], SOL[.45899445], TRX[.000001], USDT[0.00000035] | | |
| 01340153 | | TRX[0], USDT[0] | | |
| 01340154 | | ADABULL[0], ADA-PERP[0], ALGOBULL[28730899.6], ATLAS[5829.2286], AVAX-PERP[0], BNBBULL[0], BOBA[63.2], CRO[1140], CRO-PERP[0], DOGEBULL[2.10869678], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], GALA[180], LTCBULL[310.59036], MANA[78], MATICBULL[47.368479], SNX-PERP[0], SOL-PERP[0], SXPBULL[5712.30933], USD[0.66], USDT[1.83215726] | | |
| 01340155 | | BTC[0], NFT (399164196257306338/FTX EU - we are here! #17114)[1], NFT (409792276338896409/FTX EU - we are here! #17059)[1], NFT (529415694015344847/FTX EU - we are here! #17175)[1] | | |
| 01340156 | | NFT (349332957546453700/FTX EU - we are here! #115400)[1], NFT (476109967619768087/FTX EU - we are here! #115807)[1], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01340158 | | DOGE[0] | | |
| 01340161 | | BTC[0], TRX[0] | | |
| 01340164 | | ATLAS[3540], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.72], USDT[0.00033501] | | |
| 01340165 | | TRX[0] | | |
| 01340166 | | DOGE[15.97645564] | | |
| 01340171 | | TRX[0] | | |
| 01340179 | | TRX[0] | | |
| 01340180 | | DOGE[0] | | |
| 01340181 | | TRX[0] | | |
| 01340183 | | BNB[0], NEAR[0], TRX[0], USDT[0.11891451] | | |
| 01340184 | | TRX[0] | | |
| 01340189 | | TRX[0] | | |
| 01340190 | | TRX[0] | | |
| 01340194 | | ATLAS-PERP[0], C98-PERP[0], RUNE-PERP[0], TLM-PERP[0], TRX[.000057], USD[0.00], USDT[0] | | |
| 01340195 | | APT[0], ATOM[0], BNB[0.00000001], DOGE[0], ENJ[0], ETH[0], GENE[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.04734200], USD[0.00], USDT[249.65465318], XLMBULL[0] | | |
| 01340196 | | BTC[0] | | |
| 01340198 | | BTC[0] | | |
| 01340202 | | TRX[0] | | |
| 01340206 | | BAT-PERP[0], DOGE-PERP[0], KNC-PERP[0], LTC[.0095575], MATIC[9.955], OMG-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES[.4955] | | |
| 01340207 | | BTC[0] | | |
| 01340209 | | CHZ-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX[39.4412082], USD[-0.61], USDT[0.00993536] | | |
| 01340210 | | TRX[0] | | |
| 01340212 | | TRX[0] | | |
| 01340216 | | TRX[0] | | |
| 01340217 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01340219 | | TRX[0] | | |
| 01340220 | | GBP[0.00], LDO[.00002379], USD[0.00] | Yes | |
| 01340221 | | BTC[0.00000001], DENT[1641.08], USD[0.00], USDT[0] | | |
| 01340225 | | ETH[0], NFT (29964872111863534/FTX EU - we are here! #1091)[1], NFT (419481553344995794/FTX EU - we are here! #1486)[1], NFT (484303719999603050/FTX EU - we are here! #1330)[1], NFT (517966297476277043/FTX Crypto Cup 2022 Key #13525)[1], SOL[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 01340227 | | DOGE[0] | | |
| 01340234 | | DOGE[0] | | |
| 01340235 | | TRX[0] | | |
| 01340236 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 01340239 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.38], USDT[0.38285732], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01340241 | | TRX[0] | | |
| 01340243 | | TRX[0] | | |
| 01340245 | | AUD[0.00], BTC-PERP[0], USD[0.00] | | |
| 01340249 | | TRX[0] | | |
| 01340251 | | TRX[0] | | |
| 01340256 | | TRX[0] | | |
| 01340257 | | TRX[0] | | |
| 01340265 | | TRX[.000003], USDT[1.439695] | | |
| 01340267 | | TRX[0] | | |
| 01340268 | | BTC[0], TRX[0], ZRX[0] | | |
| 01340271 | | DOGE[0] | | |
| 01340273 | | NFT (308800318343920830/FTX EU - we are here! #233774)[1], NFT (339499058517171263/The Hill by FTX #6907)[1], NFT (400671128567844021/FTX AU - we are here! #34192)[1], NFT (427281315689542598/FTX EU - we are here! #233780)[1], NFT (432142195615608698/FTX AU - we are here! #34118)[1], NFT (491152331627551635/FTX EU - we are here! #233784)[1], TRX[.000003], USD[-0.01], USDT[0.01479853] | | |
| 01340276 | | BTC[0], TRX[0.00000200] | | |
| 01340282 | | ALPHA[.00001831], BAO[2], DENT[8], DFL[.03734312], KIN[22], MANA[.00093558], MATIC[.01350329], SHIB[0], SOL[.00000264], SXP[.00000913], TOMO[.00000913], USD[0.05], USDT[0] | Yes | |
| 01340291 | | BNB[0], BNBBULL[0], BULL[0], ETH[0], FTT[0.00270659], THETABULL[0], USD[0.00], USDT[0] | | |
| 01340294 | | TRX[0] | | |
| 01340295 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01340300 | | 0 | | |
| 01340301 | | 0 | | |
| 01340302 | | TRX[.000002], USDT[0] | | |
| 01340307 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX[1.01320548], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[7.37892551], BAND-PERP[0], BAT-PERP[0], BTC[0.00230561], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[140.26005672], DOGE-PERP[0], DRGN-PERP[0], ENJ[21.9956], ENJ-PERP[0], EOS-PERP[0], ETH[0.02712965], ETH-PERP[0], ETHW[0.01204717], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[11.999], MANA-PERP[0], MATIC[10.49852327], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], REEF[1989.974], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00939001], SOL-PERP[0], SRM[.93789949], SRM_LOCKED[.04065873], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USDT[7.611], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP[44.08056075], XTZ-PERP[0] | | BAND[7.328728], ETH[.027129] |
| 01340308 | | USD[0.00] | | |
| 01340315 | | DOGE[0] | | |
| 01340316 | | DOGE[0] | | |
| 01340318 | | NFT (326103762814081870/FTX EU - we are here! #66257)[1], NFT (439686655705855689/FTX EU - we are here! #66360)[1], NFT (521351101716985557/FTX EU - we are here! #65598)[1], TRX[0] | | |
| 01340319 | | DOGE[12.05182875] | | |
| 01340320 | | TRX[0] | | |
| 01340322 | | ALGO[685.8628], ATOM[53.4], TRX[.000006], USD[649.24], USDT[0.36293961] | | |
| 01340323 | | TRX[0] | | |
| 01340324 | | AVAX-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01340325 | | TRX[0] | | |
| 01340326 | | TRX[0] | | |
| 01340327 | | BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], POLIS-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01340329 | | NFT (288839627253744865/FTX EU - we are here! #4963)[1], NFT (356332392150123174/FTX EU - we are here! #5163)[1], NFT (502737939967237420/FTX EU - we are here! #4878)[1] | | |
| 01340330 | | BTC[0], USDT[0] | | |
| 01340331 | | TRX[0] | | |
| 01340334 | | DOGE[0] | | |
| 01340335 | | BNB[.00807052], TRX[.000004], USDT[0.00000013] | | |
| 01340336 | | SHIB[99930], USD[0.00], USDT[0] | | |
| 01340338 | | TRX[0] | | |
| 01340339 | | BTC[0] | | |
| 01340343 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008893], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[35.09498], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.09821450], SNX-PERP[0], SOL[.00809638], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2303.44], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01340347 | Contingent | 1INCH[11.99508585], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[70.73875323], AXS-PERP[0], BNB-PERP[0], BTC[0.06547519], BTC-PERP[0], BULL[0], ETH[0.07144652], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[81.99405826], FTT-PERP[0], HNT[49], LTC-PERP[0], LUNC-PERP[0], MATIC[8.44562436], ROOK-PERP[0], RUNE-PERP[0], SAND[321], SCRT-PERP[0], SNX-PERP[0], SOL[.15342734], SOL-PERP[0], SRM[.12112098], SRM_LOCKED[2.83653003], SRM-PERP[0], USD[364.71], USDT[0] | | 1INCH[11.86575] |
| 01340349 | | TRX[0] | | |
| 01340350 | | DOGE[0] | | |
| 01340351 | | BNB[.00594641], ETHBULL[.00015046], TRX[.9], USDT[14.29428038] | | |
| 01340352 | Contingent | ATLAS[840], AUDIO-PERP[0], BTC[0], ETH-PERP[0], EUR[0.92], GMT-PERP[0], LUNA2[0.02575984], LUNA2_LOCKED[0.06010629], LUNC[5609.26], LUNC-PERP[0], ROSE-PERP[0], SLP-PERP[0], SUSHIBULL[45300000], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP[0], XRPBULL[51300], XRP-PERP[0] | | |
| 01340353 | | BTC[0], TRX[0.00006600] | | |
| 01340357 | | BTC[0.00009430], FTT[47.16316944], TRX[.000002], USD[0.01], USDT[0] | | |
| 01340362 | | BTC[0], TRX[.000002] | | |
| 01340363 | | NFT (504185406139275471/FTX EU - we are here! #277748)[1], NFT (561998293977456906/FTX EU - we are here! #277730)[1], NFT (564009720965194411/FTX EU - we are here! #277708)[1] | | |
| 01340367 | | DOGE[0] | | |
| 01340368 | | DOGE[0] | | |
| 01340369 | | BNB[0], IMX[.03951637], SOL[.00000001], TRX[.000002], USD[0.00], USDT[0], XRP[.159365] | | |
| 01340370 | | BTC[0.00000661], EUR[0.00], FTT[0.02151148], USD[0.00], USDT[0.00000001] | | |
| 01340373 | | BTC[0], TRX[.000006] | | |
| 01340376 | | BTC[0.09314100], COMP[2.22811802], FTT[50], NFT (365930390181331851/FTX Crypto Cup 2022 Key #10540)[1], NFT (367991162287608300/The Hill by FTX #21371)[1], TONCOIN[673.38221387], USD[2436.80], USDT[0.54000000], WAVES[355.5] | | |
| 01340379 | | BTC[.01022812], DOT[0], ETH[0.00000025], GBP[0.00], SHIB[7815897.98945284], USD[89.39], USDT[0] | Yes | |
| 01340381 | | BTC[0], LTC[0], TRX[0], USDT[0] | | |
| 01340382 | | BTC[0], TRX[.000007] | | |
| 01340383 | | TRX[.000001], USDT[0.00002296] | | |
| 01340388 | | TRX[0] | | |
| 01340389 | | DOGE[0], TRX[0] | | |
| 01340390 | | DOGE[0] | | |
| 01340392 | | TRX[0] | | |
| 01340394 | | TRX[0] | | |
| 01340396 | | 0 | | |
| 01340400 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.000854], ETH-PERP[0], ETHW[.000854], FTT[150.65], GALA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC[.0001], MATIC-PERP[0], SNX-PERP[0], TRX[.00096], USD[0.02], XRP[.205938], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01340401 | Contingent, Disputed | BTC[0], ETH[0], TRX[.000001] | | |
| 01340402 | | USD[1.08], XRP[193.9] | | |
| 01340404 | | ATOM[0], BNB[0], DAI[0], DOGE[0], HT[0], LTC[0], MATIC[0], NFT (344953206220241337/FTX EU - we are here! #3147)[1], NFT (520360990580568766/FTX EU - we are here! #3047)[1], NFT (571139070884802944/FTX EU - we are here! #2792)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], XRP[1.001] | | |
| 01340408 | | TRX[0] | | |
| 01340412 | | BNB[.00366641], FTT[.12874433], NFT (295821694842781443/The Hill by FTX #15778)[1], NFT (296317995778074180/FTX Crypto Cup 2022 Key #8375)[1], NFT (345701213206621686/FTX EU - we are here! #48985)[1], NFT (392302397527750188/FTX EU - we are here! #48424)[1], NFT (446606269106567666/FTX EU - we are here! #48648)[1], POLIS[.199082], POLIS-PERP[0], SHIB[99932], USD[0.01], USDT[0] | | |
| 01340413 | | TRX[0], USDT[0] | | |
| 01340414 | | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[.0000952], GENE[0], MATIC[0], NFT (310486484983050583/FTX EU - we are here! #7195)[1], NFT (372141420008594926/FTX EU - we are here! #4185)[1], NFT (560923830832424134/FTX EU - we are here! #6046)[1], OKB[0], SOL[0], TRX[.003108], USD[1.67], USDT[0.00000017] | | |
| 01340415 | | BTC[0] | | |
| 01340418 | | BTC[0.00000019], BTC-PERP[0], USD[0.00], USDT[0], WRX[1.13117918] | | |
| 01340419 | | BNB[0], TRX[0] | | |
| 01340422 | | BTC[0] | | |
| 01340423 | | ENJ[1467.01688512], ETH[1.72394647], ETHW[1.7232233], UNI[110.90323886], USD[11.01] | Yes | |
| 01340424 | | BTC[0] | | |
| 01340425 | | USDT[0] | | |
| 01340427 | | DOGE[0], TRX[0] | | |
| 01340429 | | BTC[0], TRX[.000006] | | |
| 01340431 | | BTC[0] | | |
| 01340434 | | BTC[0] | | |
| 01340437 | | ALGOBULL[11114980.24572906], DEFIBULL[8.06865444], DOGEBULL[3.00030265], EOSBULL[267765.46671474], GRTBULL[469.40000000], KNCBULL[592.01306844], LTCBULL[0], MATICBULL[3197.00557672], SUSHIBEAR[227870], SUSHIBULL[5814875.35710129], SXPBULL[121946.74424088], TOMOBULL[0], TRXBULL[0], USD[0.00], USDT[0], XTZBULL[2397.37653818] | | |
| 01340438 | | BTC[0] | | |
| 01340440 | | BTC[0], TRX[.000001] | | |
| 01340441 | | USD[10.00] | | |
| 01340442 | | DOGE[0] | | |
| 01340444 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BABA-20210625[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.00018218], GBP[0.00], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NIO-20210625[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01340446 | | TRX[0] | | |
| 01340447 | | BNB[0], BTC[0], DOGE[0], MATIC[0], SOL[0], TRX[0.00002400] | | |
| 01340451 | | BTC[0], ETH[.00000028], ETHW[.00000028], SOL[.00000659], TRX[1.226647], USDT[0] | | |
| 01340453 | | TRX[0] | | |
| 01340455 | | BNB[0] | | |
| 01340464 | | ETH[0.47548621], ETHW[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01340465 | | BTC[0], TRX[.000004] | | |
| 01340468 | | TRX[0] | | |
| 01340471 | | AKRO[7], BAO[9], CHR[2961.47705544], CRO[2640.49249603], DENT[5], ETH[.00000004], ETHW[.00000004], FTT[.09686379], GOG[1483.55276803], KIN[128.24312735], RSR[3], SAND[56.54138493], SHIB[84.07938686], TRX[5], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 01340473 | | TRX[0] | | |
| 01340479 | | BCH[0.00095783], BNB[0], BTC[0], USD[0.00], USDT[0], WRX[0] | | |
| 01340480 | | TRX[0], XLMBEAR[0], XLMBULL[0.09271887] | | |
| 01340486 | | NFT (303432676973947287/FTX EU - we are here! #202182)[1], NFT (463270969123624805/FTX EU - we are here! #203072)[1], NFT (550819554093270072/FTX EU - we are here! #202854)[1] | | |
| 01340489 | | BTC[0] | | |
| 01340491 | | LTC[0], TRX[0] | | |
| 01340493 | | BTC[0], TRX[.000002] | | |
| 01340494 | | BTC[.00001454], USD[145.00] | | |
| 01340500 | Contingent, Disputed | TRX[0.63000200], USD[0.01], USDT[0] | | |
| 01340501 | | 0 | | |
| 01340502 | | BTC[0] | | |
| 01340503 | | TRX[0] | | |
| 01340505 | | TRX[0] | | |
| 01340507 | | DOGE[0] | | |
| 01340511 | | TRX[0] | | |
| 01340517 | Contingent, Disputed | DOGE[0], TRX[0] | | |
| 01340518 | | DOGE[8.04111142] | | |
| 01340520 | | APE-PERP[0], BTC[0], ETH-PERP[0], MATIC[9.4508916], TRX[.606585], USD[0.00], USDT[0] | | |
| 01340522 | | TRX[.200003], USDT[0.01907207] | | |
| 01340524 | | TRX[0], USDT[0.00000099] | | |
| 01340526 | | BNB[.001] | | |
| 01340528 | | DOGE[0], WRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01340529 | | BTC[0], TRX[.000005] | | |
| 01340531 | | BTC[0], TRX[0] | | |
| 01340533 | | TRX[0] | | |
| 01340537 | Contingent | GST-PERP[0], LUNA2[0.06734920], LUNA2_LOCKED[0.15714813], LUNC[.00761], LUNC-PERP[0], OMG-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0.78622488], USTC[9.5336], USTC-PERP[0] | | |
| 01340540 | | TRX[.000002], USD[0.00] | | |
| 01340544 | | USDT[0] | | |
| 01340545 | | TRX[0] | | |
| 01340546 | | TRX[.000002] | | |
| 01340547 | | TRX[0] | | |
| 01340548 | | NFT (435965314806087689/FTX EU - we are here! #264263)[1], NFT (495059776548374594/FTX EU - we are here! #264271)[1], NFT (509203559826657469/FTX EU - we are here! #264282)[1], TRX[.000005], USDT[0.00000683] | | |
| 01340550 | | BAO[4], BTC[0], DENT[1], KIN[1], USD[0.00], XRP[0] | Yes | |
| 01340552 | | 1INCH-PERP[0], DOGE-PERP[0], OXY[25], SRM[7], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[.11060924] | | |
| 01340553 | | BTC[0], TRX[.000002] | | |
| 01340554 | | DOGE[0] | | |
| 01340555 | | EGLD-PERP[0], QTUM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01340557 | | DOGE[0], WRX[3.55] | | |
| 01340559 | | TRX[0] | | |
| 01340564 | | 0 | | |
| 01340566 | | ETH[0] | | |
| 01340570 | | SXPBULL[6.755], USD[0.00], USDT[0] | | |
| 01340572 | | TRX[0] | | |
| 01340574 | | BTC[0], SOL[.00000001] | | |
| 01340577 | | AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH[0], FTT[15.08557481], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[9.02], USDT[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01340579 | | BTC[0], TRX[.000003] | | |
| 01340580 | | DOGE[4.21433086] | | |
| 01340581 | | AKRO[1], MATIC[0] | | |
| 01340583 | | BTC[0.00019986], BTC-PERP[0], DOGE-PERP[0], TRX[.000004], USD[2.62], USDT[6.365582] | | |
| 01340585 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0109[0], BTC-MOVE-0121[0], BTC-MOVE-0125[0], BTC-MOVE-0131[0], BTC-MOVE-0307[0], BTC-MOVE-0331[0], BTC-MOVE-20211102[0], BTC-MOVE-20211105[0], BTC-MOVE-20211125[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211216[0], BTC-MOVE-20211225[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], INJ-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-27.87], USDT[34.99369383], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.10370775], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01340586 | | BEAR[0], BULL[0], USDT[0] | | |
| 01340590 | | 1INCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00000026], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[17.80] | | |
| 01340591 | | ETH[.00000001], SPELL[1780.63641785], USD[0.00] | | |
| 01340593 | | TRX[0] | | |
| 01340594 | | DOGE[0], ETH[0] | | |
| 01340599 | | GME[.027764], GME-20210924[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01340602 | | DOGE[0] | | |
| 01340603 | | USDT[0.00035950] | | |
| 01340606 | | BTC[0] | | |
| 01340607 | | BTC[0] | | |
| 01340609 | | BTC[0], TRX[.000001] | | |
| 01340610 | | BTC[0] | | |
| 01340612 | | CAKE-PERP[0], DOT-PERP[0], FTT[.09832], USD[0.00], USDT[0.00000001] | | |
| 01340614 | | TRX[0] | | |
| 01340617 | | TRX[0] | | |
| 01340623 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01340625 | | TRX[0] | | |
| 01340626 | | SOL[0], TRX[0] | | |
| 01340627 | | TRX[.000003], USDT[11.17090304] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01340629 | | 1INCH-PERP[22], AAVE-PERP[0], ADA-PERP[8], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0.0019], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0 50000000], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[.004], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[1.41], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[1.3], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[44.5], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[25], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0.40000000], UNISWAP-PERP[0], USD[45.85], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01340631 | | AMC[44.26692712], AUD[0.00], BAO[1], USD[270.21] | Yes | |
| 01340632 | | DOT-PERP[0], EUR[0.49], USD[10.65], USDT[0.00105231] | | |
| 01340633 | | 0 | | |
| 01340636 | | BAO[4], GBP[0.00], KIN[2], RSR[1], TRX[2], USD[0.00], XRP[.40258659] | | |
| 01340637 | | SOL[0] | | |
| 01340643 | | NFT (389981839464324657/FTX EU - we are here! #252805)[1], NFT (539757618340994662/FTX EU - we are here! #252792)[1], NFT (562107901505519960/FTX EU - we are here! #252781)[1], USD[0.01] | | |
| 01340646 | | USD[0.69] | | |
| 01340648 | | BTC[0], TRX[.000005] | | |
| 01340650 | | TRX[0] | | |
| 01340655 | | BTC[0] | | |
| 01340657 | | BTC-PERP[0], USD[0.00] | | |
| 01340661 | | BTC[0], TRX[.000001] | | |
| 01340662 | | BTC[0] | | |
| 01340664 | | BTC[0], TRX[0] | | |
| 01340665 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0.08992137], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[4.83710339], BNB-PERP[0], BOBA[.0178874], BSV-PERP[0], BTC[0.00070394], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAI[0.07207188], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00070155], ETH-PERP[0], ETHW[-0.00249853], FIL-PERP[0], FTM-PERP[0], FTT[26.02819686], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[264.10082933], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (516026326580279037/FTX EU - we are here! #125920)[1], NFT (519626827436368112/FTX EU - we are here! #126441)[1], OMG[0.01879889], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00011339], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000284], UNI-PERP[0], USD[0.29], USDT[0.00079613], ZIL-PERP[0] | | OMG[.017891] |
| 01340668 | | BSVBULL[0], EOSBULL[0], SUSHIBULL[0], SXPBULL[22551.44127688], TOMOBULL[0], USD[0.12], XRPBULL[0] | | |
| 01340671 | | TRX[0] | | |
| 01340672 | | DOGE[0] | | |
| 01340673 | | BNB[0], ETH[0], NFT (347087253163714555/FTX EU - we are here! #188392)[1], NFT (354061615036086194/FTX EU - we are here! #188237)[1], NFT (398995137741829777/FTX EU - we are here! #188358)[1], SOL[0], TRX[0], USDT[0.00000047] | | |
| 01340674 | | TRX[0] | | |
| 01340677 | | TRX[0] | | |
| 01340680 | | 0 | | |
| 01340683 | | TRX[.00023], USD[0.92], USDT[1.38877635] | | |
| 01340686 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.02812023], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[0.00263035], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.0894 1409], ETH-PERP[0], ETHW[0.08900409], FIL-PERP[0], FTM-PERP[0], FTT[5.70883121], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.01275432], LUNA2_LOCKED[0.02976008], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00933266], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[40.39294616], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00454935], SRM_LOCKED[0.02632824], SRM-PERP[0], STG-PERP[0], USD[653.10], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | DOT[.002595], ETH[.074893], MATIC[.009254], USD[650.19] |
| 01340691 | | BAO[1], ETH[0], EUR[0.68], RSR[1], TRX[1] | | |
| 01340692 | | SHIB[.00000023], USDT[0] | | |
| 01340693 | | BTC[0], TRX[.000001] | | |
| 01340697 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MVDA10-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01340698 | | ATOM[0], BNB[0], HT[0], LTC[0], MATIC[0], NFT (563504204851463955/FTX EU - we are here! #91437)[1], SOL[0], TRX[0], USDT[0], XLMBEAR[0] | | |
| 01340699 | | STEP[.0380405], STEP-PERP[0], USD[5.28] | | |
| 01340700 | | TRX[0] | | |
| 01340710 | | FTT[0.00619930], USDT[0] | | |
| 01340711 | | BTC[.00053] | | |
| 01340714 | | TRX[0.00375671] | | |
| 01340718 | | SHIB[200000], USD[0.52] | | |
| 01340722 | | TRX[0] | | |
| 01340723 | | ETH[0], ETH-PERP[0], FTT[26.6], LTC[0], TRX[0.00002100], USD[0.00], USDT[1.41754650] | | |
| 01340725 | | TRX[0] | | |
| 01340726 | | ATLAS[60], POLIS[1.4], USD[0.05] | | |
| 01340727 | | BNB[0], TRX[0] | | |
| 01340729 | | BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK[.01160302], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00479312], SOL-PERP[0], SXP-PERP[0], USD[0.87], XRP-PERP[0] | | |
| 01340731 | | TRX[0] | | |
| 01340732 | | BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[0.00877033], XRP-PERP[0] | | |
| 01340733 | | DOGE[0] | | |
| 01340734 | | 1INCH[1.04479248], ALPHA[1.0043196], AUD[0.00], DENT[1], ETH[0.00122286], ETHW[0.00120917] | Yes | |
| 01340737 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01340738 | | BNBBULL[.00005324], ETCBULL[1.3807238], LTCBULL[1.29974], MATICBULL[.008872], TRX[.000001], USD[0.00], USDT[0] | | |
| 01340739 | | TRX[0] | | |
| 01340740 | | USD[0.06], USDT[.0412344], XRP[.117315] | | |
| 01340741 | | DOGE[0] | | |
| 01340743 | | AAVE-PERP[0], ATLAS[10], AXS-PERP[0], TRX[.000001], USD[0.65], USDT[0.00005459] | | |
| 01340747 | | BNB[.30044946], BTC[.00009356], ETH[0.13117933], ETHW[0.03191839], EUR[0.00], LTC[0.38521060], USD[3.39] | | |
| 01340753 | | BTC-PERP[0], COPE[.0144], MATIC-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01340760 | | ATLAS[340.67672238], BRZ[216.93840633], BTC[0.00205485], CHZ[40.25982555], DFL[675.75117164], ETH[0.02019825], ETHW[0.02019825], GMT[5.90190831], POLIS[2.93562396], SLP[1062.10246145], SPELL[2332.3655955], USD[0.00], USDT[0.00988950] | | |
| 01340761 | | TRX[0] | | |
| 01340763 | | NFT (332224840571377136/FTX EU - we are here! #279619)[1], NFT (460976631382863631/FTX EU - we are here! #279614)[1], TRX[.000002], USDT[0.19250242] | | |
| 01340768 | | TRX[0] | | |
| 01340769 | | BTC[0] | | |
| 01340771 | | DOGE[0], TRX[0.00000200] | | |
| 01340773 | | USD[-45.86], USDT[50.2] | | |
| 01340774 | | RAY[.6674], USD[48.01], USDT[2.48725] | | |
| 01340777 | Contingent | AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00004518], LUNA2_LOCKED[0.00010544], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI[0], USD[0.00], USDT[0.04025381], WAVES-PERP[0] | | |
| 01340779 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[.70894], BTC[0.00009714], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00236181], ETH-PERP[0], ETHW[.00236181], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00286260], LUNA2_LOCKED[0.00667941], LUNC[.00922157], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.73], USDT[0.00000001] | | |
| 01340782 | | TRX[0] | | |
| 01340786 | | APT[0], ETH[0.00000001], SOL[.00000001], USD[0.00], USDT[0.00001672] | | |
| 01340787 | Contingent | ATLAS[29.991], BNB[.119973], BRZ[10.92782], BTC[0.01139789], CHZ[19.9964], DOT[7.99856], ETH[.13197444], ETHW[.13197444], FTM[49.991], FTT[9.49829], LINK[.699874], LUNA2[0.06145923], LUNA2_LOCKED[0.14340487], MATIC[20.99622], NEAR[12.99766], POLIS[1.49973], SNX[2.199604], SOL[3.6388642], SOS[32994060], USD[100.73], YFI[.00099982] | | |
| 01340788 | | TRX[0] | | |
| 01340795 | | BTC[0] | | |
| 01340796 | | XRP[88.241094] | | |
| 01340798 | | TRX[0] | | |
| 01340802 | | DOGE[0] | | |
| 01340806 | | DOGE[0] | | |
| 01340809 | | USDT[0] | | |
| 01340810 | | BTC[0.01410355], USD[26.62], USDT[1.03185586] | | |
| 01340814 | | TRX[0] | | |
| 01340818 | | AUD[0.00], AVAX[0], FTT[0.05308161], USD[0.00], XRP[0] | | |
| 01340820 | | BNB[0], USDT[0] | | |
| 01340828 | | TRX[10] | | |
| 01340829 | | DOGE[0], TRX[0] | | |
| 01340832 | | TRX[0] | | |
| 01340834 | | TRX[.000001], USDT[10.92093470] | | |
| 01340836 | | WRX[1.78] | | |
| 01340840 | | BNB[0.06951333] | | BNB[.00092444] |
| 01340842 | | XRPBULL[20000] | | |
| 01340845 | Contingent | BNB[.00000001], LUNA2[0.00194581], LUNA2_LOCKED[0.00454022], LUNC[423.7046584], TRX[0.75058800], USD[0.00], USDT[43.68731493] | | |
| 01340847 | | TRX[0] | | |
| 01340853 | | TRX[0] | | |
| 01340857 | | TRX[0] | | |
| 01340858 | | DFL[7.2213], FTT[0.05541533], TRX[.000029], USD[4.23] | | |
| 01340859 | | DOGE[0] | | |
| 01340860 | | BTC[0] | | |
| 01340862 | | WRX[1.78] | | |
| 01340863 | | TRX[0] | | |
| 01340865 | | LTC[.008], USD[0.04] | | |
| 01340870 | | BTC[0], ETH[0], USDT[0] | | |
| 01340871 | | TRX[0] | | |
| 01340873 | | BAQ[1], USD[16.51] | | |
| 01340874 | | ADA-PERP[0], AVAX[1], BTC[0], BTC-PERP[0], CEL[0], CRV[57], ETH[0.67171828], ETHW[0.66832980], FIL-PERP[0], FTT[42.69525], MATIC[0], MATIC-PERP[0], NFT (434214988616547843/FTX AU - we are here! #56217)[1], SAND[20], SOL[8.02], SOL-PERP[0], THETA-PERP[23.8], TRX[.000032], USD[-22.82], USDT[74.23357027], XEM-PERP[0], XTZ-PERP[0] | | |
| 01340877 | | DOGEBULL[00035163], ETH[.00053668], ETHW[0.00053668], USD[2.18] | | |
| 01340878 | | TRX[0] | | |
| 01340879 | | MATIC[0], TRX[2.80113553], USD[0.00], USDT[0] | | |
| 01340881 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01340882 | | BNB[0], DOGE[0], USDT[0] | | |
| 01340883 | | BTC[0], BTC-PERP[0], DOGE[0], TRX[0], USD[0.00] | | |
| 01340886 | | BTC[0] | | |
| 01340890 | Contingent | AGLD-PERP[0], BAND[0.01557528], BCH-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027], MASK-PERP[0], SOL[0.00248977], SOL-PERP[0], TRX[.000445], USDT[0], USDT-PERP[0], XRP[0], YFII-PERP[0] | | |
| 01340891 | | TRX[0] | | |
| 01340895 | | BTC[0], TRX[.000003] | | |
| 01340896 | | DOGE[0] | | |
| 01340897 | | ETH[0], TRX[.000017], USDT[0.00001727] | | |
| 01340903 | | NFT (331085483156463766/The Hill by FTX #36454)[1], RAY[.145039], RAY-PERP[0], TRX[.000017], USD[1.75], USDT[242.17948330] | | |
| 01340904 | | ETH[0.00050000], ETHW[0.00050000], TRX[.000004], USDT[1.38098] | | |
| 01340905 | | BTC[.0181533], ETH[.153], ETHW[.153], EUR[0.00], USD[0.30] | | |
| 01340910 | | BNB[0], BTC[0], DOGE[0] | | |
| 01340912 | | ETH-PERP[0], USD[0.40] | | |
| 01340913 | | BTC[0.00004284] | | |
| 01340916 | | DOGE[0], ETH[0], USDT[0] | | |
| 01340917 | | BNB[0], ETH[0], TRX[0] | | |
| 01340919 | | DENT[1898.7365], DOGE[50.5444], SHIB[3755976.40218144], TRX[129.600009], USD[0.00], USDT[0] | | |
| 01340922 | | TRX[0] | | |
| 01340923 | | TRX[0] | | |
| 01340927 | | DOGE[0], TRX[0] | | |
| 01340928 | | TRX[0] | | |
| 01340930 | | TRX[0] | | |
| 01340933 | | DOGE[0] | | |
| 01340934 | | TRX[0] | | |
| 01340937 | Contingent | FTT[0], SRM[.00012528], SRM_LOCKED[.05428413], USD[0.11], USDT[0] | | |
| 01340940 | | BTC-PERP[0], ETH-PERP[0], USD[28.30], USDT[0] | | |
| 01340941 | | TRX[0] | | |
| 01340942 | | TRX[0] | | |
| 01340943 | | TRX[0] | | |
| 01340945 | | TRX[0] | | |
| 01340946 | | ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0000001], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETHBULL[0.00004772], ETH-PERP[0], FTM-PERP[0], FTT[0.01500196], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.28], USDT[0.33687679], VET-PERP[0], XLMBULL[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01340947 | | TRX[0] | | |
| 01340948 | | TRX[0] | | |
| 01340958 | | BTC[0.01869632], BTC-PERP[0], FTT[5.5989004], SOL[1.56957528], USD[10.63], USDT[48.38075] | | |
| 01340959 | | DOGE[54.07578375], TRX[1], USD[5.00] | | |
| 01340964 | | TRX[0] | | |
| 01340965 | | BTC[0] | | |
| 01340966 | | BNB[0], CRO[10], ETH[0], KIN-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01340967 | | TRX[.000001], USDT[0.00002395] | | |
| 01340969 | | BAO[1], BNB[0], HT[.00000001], MATIC[0], USD[0.00], USDT[0] | | |
| 01340971 | | DOGE[4.24339879] | | |
| 01340972 | | TRX[0] | | |
| 01340973 | | DOGE[0] | | |
| 01340975 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.24062952], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | TRX[.234224] |
| 01340980 | | TRX[0] | | |
| 01340981 | | DOGE[0] | | |
| 01340982 | | DOGE[4.17961215] | | |
| 01340983 | | NFT (477058794957499251/FTX EU - we are here! #118580)[1], NFT (499032821327784821/FTX EU - we are here! #118741)[1], NFT (504479813015016754/FTX EU - we are here! #118408)[1] | | |
| 01340984 | | BTC[0], DOGE[0], TRX[0] | | |
| 01340985 | | ETH-PERP[0], TRX[0.00000601], USD[0.01], USDT[0] | | |
| 01340989 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01340991 | | TRX[0] | | |
| 01340992 | | TRX[0] | | |
| 01340993 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01340994 | | CRV[0], DOGE[0] | | |
| 01340995 | | NFT (535525687145082676/The Hill by FTX #17611)[1] | | |
| 01340997 | | TRX[0] | | |
| 01340998 | | TRX[0] | | |
| 01340999 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[403], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[85.29], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01341000 | | BNB[0] | | |
| 01341002 | | BTC[0] | | |
| 01341003 | | ATLAS[454.35570946], EUR[170.80], SOL[.66720548] | Yes | |
| 01341004 | | TRX[0] | | |
| 01341007 | | DOGE[0] | | |
| 01341008 | | BTC[0] | | |
| 01341010 | | BTC[0], TRX[0] | | |
| 01341012 | | DOGE[0] | | |
| 01341013 | | TRX[.897208], USDT[0] | | |
| 01341014 | | BTC-PERP[0], SOL[0], USD[0.00], USDT[0.00000128] | | |
| 01341017 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01341019 | | AAPL[.0093], TRX[.000002], USD[0.08] | | |
| 01341020 | | TRX[0] | | |
| 01341021 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], FLM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (389285366582343052/Crypto Burger #1)[1], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[236.08492616], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 01341022 | | TRX[0] | | |
| 01341023 | | DOGE[0] | | |
| 01341025 | | TRX[0] | | |
| 01341026 | | DOGE[0] | | |
| 01341029 | | BTC-PERP[0], USD[3.66] | | |
| 01341032 | | FTT[0.04423639] | | |
| 01341033 | | AUDIO-PERP[0], AXS-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINA-PERP[0], POLIS[401.20436067], SAND-PERP[0], SNX-PERP[0], TRX[.000002], USD[0.04], USDT[0.00000001], XEM-PERP[0] | | |
| 01341037 | | TRX[.000003], USDT[0.00000055] | | |
| 01341038 | | BTC[0.00419726], TRX[.000004], USDT[0.00000642] | | |
| 01341044 | | BNB[0], BTC[0], DOGE[0], HT[0], TRX[0] | | |
| 01341045 | | BNB[0], TRX[0] | | |
| 01341046 | | FTT[.4], KIN[9886.95], USD[0.07], USDT[0] | | |
| 01341049 | Contingent | LUNA2[0], LUNA2_LOCKED[1.71590987], USDT[0.00365574] | | |
| 01341055 | | TRX[0] | | |
| 01341057 | | USD[0.03] | | |
| 01341058 | | BNB[.00000001], GBP[0.00], USDT[0] | | |
| 01341059 | | TRX[0] | | |
| 01341060 | | BTC[0], USD[0.00], USDT[.00012186] | Yes | |
| 01341063 | | TRX[0] | | |
| 01341064 | | TRX[0] | | |
| 01341065 | | TRX[.000002], USDT[0.00007984] | | |
| 01341066 | | DOGE[0] | | |
| 01341068 | | DOGE[0] | | |
| 01341072 | | DOGE[0], WRX[0.88470568] | | |
| 01341073 | | DOGE[0] | | |
| 01341075 | | SHIB[0], TRX[0] | | |
| 01341076 | | USD[0.20], USDT[0.00388778] | | |
| 01341077 | | ETH[0.00467199], ETHW[0.00467199], SLP[6], USD[0.00], USDT[4.56666467] | | |
| 01341079 | | DOGE[20.28563593] | | |
| 01341085 | | TRX[0] | | |
| 01341086 | | DOGE[0], NFT (292248126055841555/FTX EU - we are here! #9466)[1], NFT (545042498338837713/FTX EU - we are here! #9119)[1], NFT (561286262542614417/FTX EU - we are here! #9266)[1] | | |
| 01341089 | Contingent | APT[.08910261], BNB[0], FTT[0], LUNA2[0.39261139], LUNA2_LOCKED[0.91609326], LUNC[5491.958686], MATIC[0], NFT (372017336940504804/FTX EU - we are here! #11249)[1], NFT (432937335526605281/FTX EU - we are here! #11447)[1], NFT (486557676259407156/FTX EU - we are here! #10540)[1], PERP[0], TRX[0], USD[0.01], USDT[99.84922981], XLM-PERP[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1786   Amended Schedule F Top 50 Priority and General Unsecured Customer Claims   Filed 06/27/23   Page 517 of 1666

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01341092 | | LTC[0] | | |
| 01341093 | | DOGE[0] | | |
| 01341095 | | TRX[0] | | |
| 01341097 | | DOGE[0] | | |
| 01341098 | | TRX[6.31598441] | | |
| 01341101 | | TRX[0] | | |
| 01341103 | | BTC[.00000001], BTC-PERP[0], USD[1.53] | | |
| 01341104 | | BNB[0], BTC[0], DOGE-PERP[0], FTT[0.00000687], GST[0], HT[0], KIN[0.00000001], LTC[0], MATIC[0], SHIB[0], SHIB-PERP[0], SOL[0], TRX[.000013], USD[0.00], USDT[0.00972214] | | |
| 01341105 | | TRX[0] | | |
| 01341106 | | DOGE[0] | | |
| 01341109 | | USD[200.00] | | |
| 01341110 | | BTC[0], TRX[.000005] | | |
| 01341111 | | DOGE[0] | | |
| 01341114 | | TRX[0] | | |
| 01341115 | | BNB[0], ETH[0], TRX[.000008], USD[-0.01], USDT[.00948791] | | |
| 01341118 | | TRX[19.97866135] | | |
| 01341119 | | TRX[0] | | |
| 01341121 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01341124 | | DOGE[0] | | |
| 01341125 | | DOGE[0] | | |
| 01341129 | | DOGE[21.40220878] | | |
| 01341130 | Contingent, Disputed | USDT[0.00000890] | | |
| 01341132 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01341135 | | DOGE[0] | | |
| 01341136 | | DOGE[0] | | |
| 01341139 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[-1], AXS-PERP[0], BNB-PERP[ 1], BTC-0930[0], BTC-1230[0], BTC-MOVE-0930[0], BTC-PERP[-0.00069999], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0.00399999], FTT[2.5], FTT-PERP[-5.6], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRUMP2024[26.3], USD[10.53], USDT[27.80829583], VET-PERP[0] | | |
| 01341143 | | DOGE[4.21034872] | | |
| 01341147 | | DOGE[0] | | |
| 01341148 | | BTC[0.00006773] | | |
| 01341150 | | DOGE[0] | | |
| 01341151 | | DOGE[0] | | |
| 01341152 | | DOGE[0] | | |
| 01341155 | | TRX[0] | | |
| 01341156 | | BTC-0325[0], BTC-PERP[0], ETH-PERP[.34], FTT[25.095103], SOL-PERP[0], USD[7775.71] | | |
| 01341157 | | EOS-PERP[0], TRX[.000001], USD[0.04], XRP-PERP[0] | | |
| 01341158 | | TRX[0] | | |
| 01341159 | | TRX[0] | | |
| 01341162 | | TRX[0] | | |
| 01341165 | | TRX[0] | | |
| 01341166 | | TRX[.000004], USDT[4] | | |
| 01341167 | | DOGE[0] | | |
| 01341169 | | ETH[.000914], ETHW[.00090031], EUR[0.00] | Yes | |
| 01341170 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], HT[0], MATIC[0], SOL[0], TRX[0.00001300], USD[17.83], USDT[0] | | |
| 01341175 | | TRX[0] | | |
| 01341176 | | 0 | | |
| 01341177 | | BNB[0], DOGE[0], ETH[0] | | |
| 01341179 | | DOGE[0] | | |
| 01341180 | | DOGE[0], LTC[0] | | |
| 01341181 | | DOGE[0] | | |
| 01341182 | | DOGE[0] | | |
| 01341184 | | BNB[0], USD[0.00] | | |
| 01341190 | | FTT[.09643], USDT[1.5185858] | | |
| 01341191 | | DOGE[4.21512878] | | |
| 01341192 | | TRX[0] | | |
| 01341195 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01341196 | Contingent | LUNA2[0.06900085], LUNA2_LOCKED[0.16100200], LUNC[10025.081984], TRX[.48092345], USD[0.00], USDT[0.00723338] | | |
| 01341198 | | TRX[0] | | |
| 01341200 | Contingent, Disputed | BTC[0], DOGE[0] | | |
| 01341201 | | BTC[0], DOGE[0], LTC[0] | | |
| 01341202 | Contingent, Disputed | BNB[0], CHZ[326.27459256], DENT[30450.40888638], FTT[5.12034851], GRT[156.86913346], GRTBULL[305.77852432], SHIB[3327591.67226326], TRX[887.08209716], USDT[145.27322142], VETBULL[112.25926656] | | |
| 01341207 | | DOGE[0] | | |
| 01341208 | | TRX[0] | | |
| 01341209 | | DOGE[0] | | |
| 01341213 | | BTC[0.24999000], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[19797.30] | | |
| 01341216 | | BTC[0] | | |
| 01341219 | | DOGE[0] | | |
| 01341221 | | ETH[0], LTC[8.22697193], TRX[.000004], XRP[0] | | |
| 01341223 | | DOGE[0], MATIC[0], TRX[0] | | |
| 01341224 | | BNB[0], BTC[0] | | |
| 01341225 | | BTC[0], DOGE[0], WRX[0] | | |
| 01341227 | Contingent | LUNA2[0.69937562], LUNA2_LOCKED[1.63187645], USTC[99] | | |
| 01341228 | | USDT[0.00013457] | | |
| 01341229 | | ENJ[0], TRX[0] | | |
| 01341233 | | KIN[238270.46548956] | | |
| 01341234 | | FTT[0], TRX[0] | | |
| 01341235 | | TRX[0] | | |
| 01341237 | | DOGE[.9335], ETH[0.02298470], ETHW[0.02298470], FTM[10.998157], FTT[2.01932454], SOL[1.99867], USD[0.01] | | |
| 01341239 | | FTT[0.10044429], USD[0.01], USDT[0], XRPBULL[418.7962] | | |
| 01341240 | | DOGE[0] | | |
| 01341243 | | DOGE[0] | | |
| 01341244 | | TRX[0], WRX[0] | | |
| 01341245 | | DOGEBULL[.0004274], SUSHIBULL[8.45116792], USD[0.03], USDT[0] | | |
| 01341247 | | TRX[0] | | |
| 01341248 | | ETH[.00000001] | | |
| 01341249 | | TRX[0] | | |
| 01341250 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[.0234], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SNX[.00000001], SOL-PERP[0], USD[1.49], USDT[1.87722243], XAUT-PERP[0] | | |
| 01341251 | | LTC[0] | | |
| 01341252 | | DOGE[0] | | |
| 01341253 | | TRX[0] | | |
| 01341255 | | USD[0.00] | | |
| 01341257 | | DOGE[0] | | |
| 01341258 | | DOGE[0] | | |
| 01341259 | | TRX[0] | | |
| 01341263 | | DOGE[0], ETH[0] | | |
| 01341264 | | DOGE[0], USDT[0.00000001] | | |
| 01341266 | | DOGE[0], TRX[0] | | |
| 01341268 | | BTC[0], TRX[.000005] | | |
| 01341270 | | DENT[0], DOGE[0], ORBS[0], SHIB[127779.02382300] | | |
| 01341273 | Contingent | AVAX[1.20791496], DOGE[0], LUNA2[0.00005406], LUNA2_LOCKED[0.00012616], LUNC[11.77366151], SHIB[0], SOL[0.00000001], TRX[0], USDT[0.0000001], WAVES[0] | | |
| 01341274 | | DOGE[0] | | |
| 01341275 | | TRX[0] | | |
| 01341277 | | BNB[0] | | |
| 01341279 | | ADABEAR[72948900], ALGOBEAR[25981800], ALGOBULL[.69951], ATOMBEAR[89937], ATOMBULL[9.993], BALBEAR[9993], BCHBEAR[3397.62], BCHBULL[9.993], BEAR[1199.16], BNBBEAR[19986000], BSVBEAR[15988.8], BSVBULL[.6995.1], COMPBEAR[32976.9], DEFIBEAR[199.86], EOSBEAR[20985.3], EOSBULL[199.86], ETCBEAR[2698110], ETHBEAR[1099230], KNCBEAR[339.762], LINKBEAR[16988100], LTCBEAR[199.86], SHIB[499650], SUSHIBEAR[2698110], SUSHIBULL[999.3], TOMOBULL[1598.88], TRXBEAR[449685], USD[0.18], USDT[0.09079233], VETBEAR[24982.5], XRP[.6826861], XRPBEAR[599580], XRPBULL[49.965], XTZBEAR[6995.1] | | |
| 01341280 | | DOGE[0] | | |
| 01341283 | | DOGE[0] | | |
| 01341284 | | LINKBULL[10.602573], TRX[.000002], USDT[.0511] | | |
| 01341285 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0.00000001], BAND-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00001273], ETH-PERP[0], ETHW[.0000127], FTM[0.00000002], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00000002], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.95], USDT[0], WAVES-PERP[0] | | |
| 01341287 | | TRX[0] | | |
| 01341288 | | TRX[0] | | |
| 01341289 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01341291 | | BTC[0], DAI[0], DOGE[5.61277205], MATIC[0], REN[0], ZRX[0] | | |
| 01341292 | | USD[.07], USDT[.00287233], WRX[.01] | | |
| 01341293 | | LTC[0], TRX[0] | | |
| 01341294 | | TRX[0] | | |
| 01341297 | | TRX[0] | | |
| 01341300 | | ADABULL[0], ALGOBULL[148162520], BNBBULL[.1634673], DOGEBULL[0.31645497], FTT[0], MATICBULL[3772.13295118], REEF-20210924[0], TRX[.000008], USD[0.67], USDT[0], VETBULL[2624.95684447], XLMBULL[.08346] | | |
| 01341301 | | BNB[0] | | |
| 01341302 | Contingent | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNA2[10.30318377], LUNA2_LOCKED[24.04076213], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USDt-1.57], USTC[81.73552427], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01341305 | | BTC[0], DOGE[0], ETH[0], LTC[0] | | |
| 01341306 | | DOGE[0], ETH[0], LTC[0], SLRS[0], SOL[0], TRX[0], USD[0.00], WRX[0] | | |
| 01341307 | | DOGE[0] | | |
| 01341308 | | DOGE[0] | | |
| 01341310 | | DOGE[0] | | |
| 01341311 | | TRX[0] | | |
| 01341312 | | DOGE[0] | | |
| 01341318 | | KIN[8415499.17415153] | | |
| 01341323 | | TRX[20.12559737] | | |
| 01341324 | | DOGE[0] | | |
| 01341325 | | TRX[0] | | |
| 01341327 | | DOGE[3.01783095] | | |
| 01341328 | | TRX[0] | | |
| 01341330 | | DOGE[0] | | |
| 01341331 | | 0 | | |
| 01341332 | | DOGE[0] | | |
| 01341334 | Contingent | AKRO[11], AUD[0.01], AUDIO[0], AXS[0], BADGER[0], BAO[17], BAT[0], BTC[0], CHZ[3], CREAM[0], CRO[0], DENT[11], ETH[0], EUR[0.00], FIDA[0], GALA[0], GMT[0], GRT[1], HNT[.0043942], KIN[13], LOOKS[0], LTC[0], LUNA2[0.00527390], LUNA2_LOCKED[0.01230577], LUNC[1148.40338699], MATH[1], MNGO[0], POLIS[.61211478], RSR[20], RUNE[0], SAND[0], SOL[0], SRM[0], STG[0], UBXT[9], USD[0.00], USDT[0], WAVES[0], XRP[0] | Yes | |
| 01341335 | | 0 | | |
| 01341336 | | DOGE[0] | | |
| 01341337 | | DOGE[0] | | |
| 01341339 | | BTC[0], TRX[.000001] | | |
| 01341340 | | DOGE[4.09018804] | | |
| 01341345 | | SOL[0], TRX[.000001] | | |
| 01341346 | | DOGE[0] | | |
| 01341347 | | NFT (383674466588634192/FTX EU - we are here! #233891)[1], NFT (497591322722046041/FTX EU - we are here! #233873)[1], TRX[.000003], USDT[0] | | |
| 01341351 | | AKRO[249.95], APE[1.09978], ASD[20], ATLAS[29.994], AVAX[.19996], BNB[.159968], BRZ[400], BTC[.00089982], COMP[.0205], CRO[29.994], DOGE[34.993], DOT[.29994], ETH[.0069986], ETHW[.0069986], FTM[2.9964], FTT[1.09978], GALA[40], GODS[1.1], GRT[16.9966], GT[.9998], IMX[.9998], KIN[49974], LINA[139.942], LTC[.02], MANA[.9976], OMG[.4999], ORBS[19.984], OXY[15], POLIS[.9998], RAY[11.10279204], RSR[100], SAND[2.998], SHIB[799840], SOL[.0620351], SPELL[1199.76], USD[2.56], USDT[-50.84999840], XRP[7.9968] | | |
| 01341352 | Contingent | 1INCH[12.23894512], 1INCH-0325[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC[0.00003252], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0.00086284], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00086282], FTT[4.57407533], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[17.56927395], SRM_LOCKED[32550715], SRM-PERP[0], SXP[2.3], UNI[0], USDt-17.56], USDT[0.59736141], VET-PERP[0], WAVES-0325[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01341354 | | ETH[.00000001], FTT[0.02873657] | | |
| 01341357 | | TRX[0] | | |
| 01341358 | | BTC[0], BTC-PERP[0], DOGE[0], LINK[0], USD[1.18] | | |
| 01341360 | | BTC[0], DOGE[0], TRX[0] | | |
| 01341362 | | TRX[0] | | |
| 01341363 | | DOGE[0] | | |
| 01341365 | | BTC[0], ETH[0], FTT[0], GALA[0], REEF[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000002] | | |
| 01341366 | | DOGE[0] | | |
| 01341368 | | DOGE[0] | | |
| 01341369 | | BTC[0], ETH[0], FTT[10.04294654], TRX[0], USDT[0] | | |
| 01341370 | | DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 01341371 | | DOGE[0], TRX[0] | | |
| 01341372 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], NFT (489584748979393417/FTX EU - we are here! #77958)[1], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000014], UNI-PERP[0], USD[7.30], USDT[0.00000001] | | |
| 01341373 | | BAO[4000], KIN[50000], TRX[.000001], USD[4.83], USDT[0] | | |
| 01341376 | | TRX[0] | | |
| 01341379 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01341380 | | BOBA-PERP[0], CAKE-PERP[0], FLOW-PERP[0], FTT-PERP[0], TRX[.0001], USD[0.96], USDT[0] | | |
| 01341382 | | TRX[0] | | |
| 01341383 | | ETH[0] | | |
| 01341384 | | DOGE[0] | | |
| 01341385 | | TRX[0] | | |
| 01341386 | | DOGE[0] | | |
| 01341392 | | FTT[3.8974065], USDT[1.378936] | | |
| 01341393 | | LTC[0] | | |
| 01341394 | | SOL[0] | | |
| 01341395 | | DOGE[0] | | |
| 01341396 | | DOGE[0], ETH[0], MATIC[0], MTL[0] | | |
| 01341397 | | BNB[0], DOGE[0], TRX[.000001] | | |
| 01341400 | | DOGE[0] | | |
| 01341401 | | DOGE[4.18586183] | | |
| 01341402 | | BNB[0] | | |
| 01341403 | | TRX[0] | | |
| 01341408 | | 1INCH[.00184], AURY[0], BNB[0], POLIS[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 01341409 | | DOGE[0] | | |
| 01341410 | | DOGE[0] | | |
| 01341411 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.18499075], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.52], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01341412 | | DOGE[0] | | |
| 01341415 | | TRX[0] | | |
| 01341418 | | BNB[0] | | |
| 01341420 | | DOGE[0] | | |
| 01341423 | | TRX[0] | | |
| 01341426 | | TRX[.000003], USD[0.00], USDT[0.00001388] | | |
| 01341427 | | TRX[0] | | |
| 01341432 | | WRX[.89] | | |
| 01341433 | | TRX[0] | | |
| 01341434 | | TRX[0] | | |
| 01341435 | Contingent | AVAX[0.08300617], BTC[.000067], DOT[0.03080351], ETH[0], FTM[0.08350413], FTT[.09508566], LUNA2[0.00348104], LUNA2_LOCKED[0.00812242], LUNC[758.00379], MATIC[0.18775623], RAY[0.45821609], SOL[0.00753567], USD[0.00] | | |
| 01341436 | | FTT[2.31898814], TRX[.000003], USDT[0.00000021] | | |
| 01341437 | | BTC-PERP[0], DOGE[0.02452169], FTT-PERP[0], MATIC-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[6.04700291], TRX-20210924[0], TRX-PERP[0], USD[-0.03], USDT[0.00537007], WRX[0], ZRX-PERP[0] | | |
| 01341440 | | TRX[0] | | |
| 01341443 | | TRX[0] | | |
| 01341444 | | TRX[0] | | |
| 01341450 | Contingent | BLT[9067.64989], ETH[0.10742368], ETHW[0.10701016], GST-PERP[0], LUNA2[1.79539448], LUNA2_LOCKED[4.18925380], SOL[5.76475726], USD[8490.73] | | ETH[.107364], SOL[5.725614], USD[7000.00] |
| 01341453 | | DOGE[0] | | |
| 01341457 | | SHIT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01341458 | | DOGE[0] | | |
| 01341459 | Contingent, Disputed | USDT[0.00002845] | | |
| 01341460 | | LTC[0] | | |
| 01341462 | | DOGE[0] | | |
| 01341466 | | GBP[25.00] | | |
| 01341467 | | DOGE[0] | | |
| 01341469 | | TRX[0] | | |
| 01341471 | | DOGE[0] | | |
| 01341473 | | TRX[0] | | |
| 01341474 | | SOL[0], USD[0.00] | | |
| 01341477 | | TRX[0] | | |
| 01341479 | | TRX[0] | | |
| 01341480 | | 1INCH[0], AAVE[0], BAL[0], BAT[0], BCH[0], BNB[0], BTC[0.00000001], CHZ[0], CRV[0], DOGE[0], ETH[0.00000001], FTT[0.00000001], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0], WAVES[0], XRP[0], YFI[0] | | |
| 01341481 | | BTC[.00002277], TRX[103.105154], WRX[.34] | | |
| 01341484 | Contingent | APE-PERP[0], ARKK[.03301523], BTC[25.09993968], BTC-PERP[0], ETH[1.00782500], ETH-PERP[0], ETHW[1.00461172], FTT[.06745957], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL[0.00647771], SOL-PERP[-1053.37], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[22512.63], USDT[0] | | |
| 01341485 | | BNB[0], BTC[0], ETH[0], FTT[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01341486 | | ALICE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00001091], EUR[-0.05], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.077977718], WAVES-PERP[0] | | |
| 01341487 | | TRX[0] | | |
| 01341488 | Contingent | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[-0.08619503], ASD-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.04421246], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETHW[.0004], FIDA-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.068782], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[0.00194746], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO[9.82], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEXO[.964], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.8200011], USDI-82.03], USDT[228.81175198], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01341490 | | DOGE[0] | | |
| 01341493 | | TRX[.000001], USDT[1.90037536] | | |
| 01341494 | | BTC[0], DOGE[0] | | |
| 01341495 | | DOGE[0] | | |
| 01341500 | | DOGE[0] | | |
| 01341501 | | TRX[0] | | |
| 01341506 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-53.5], GALA-PERP[0], LINKBEAR[905095], LUNA2[0], LUNA2_LOCKED[5.13195396], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.00013], TRX-PERP[0], UNI-PERP[0], USD[87.86], USDT[268.96232076], ZEC-PERP[0] | | |
| 01341513 | | DOGE[0] | | |
| 01341516 | | DOGE[0], ETH[0.00057460], ETHW[0.00057460] | | |
| 01341523 | | TRX[0] | | |
| 01341526 | | AKRO[1], KIN[4], USD[0.00] | Yes | |
| 01341527 | | TRX[0] | | |
| 01341528 | | TRX[0] | | |
| 01341530 | | TRX[0] | | |
| 01341531 | | DOGE[0] | | |
| 01341543 | | DOGE[0] | | |
| 01341546 | | BTC[0], DOGE[0], ETH[0], TRX[0], USDT[0] | | |
| 01341547 | | DOGE[0], WRX[.89] | | |
| 01341548 | | ETH[0.00175112], ETHW[0.00175112], EUR[0.00] | | |
| 01341549 | | CRO[0], ETH[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01341550 | | WRX[.89] | | |
| 01341554 | | TRX[0] | | |
| 01341556 | | TRX[0] | | |
| 01341560 | | DOGE[0] | | |
| 01341561 | | NFT (31794452130221363)/FTX EU - we are here! #5768)[1], NFT (39979070877940746)/FTX EU - we are here! #5608)[1], NFT (55047524472230171)/FTX EU - we are here! #5995)[1] | | |
| 01341563 | | BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 01341564 | | BTC[0], DOGE[0] | | |
| 01341565 | | LTC[0] | | |
| 01341568 | | DOGE[0] | | |
| 01341570 | | DOGE[0] | | |
| 01341571 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01341573 | | TRX[0] | | |
| 01341580 | | DOGE[0] | | |
| 01341581 | | AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATICBEAR2021[8494], MATICBULL[75984.8], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RVN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USDI0.11], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01341584 | | TRX[.000005], USD[0.00] | | |
| 01341586 | | BNB[0], TRX[0], WRX[0] | | |
| 01341587 | | DOGE[0], LTC[0] | | |
| 01341589 | | ETH[.00082762], ETHW[0.00082761], TRX[.000452], USD[0.01], USDT[14496.08736701] | | |
| 01341590 | | DOGE[0] | | |
| 01341592 | | BTC[0], ETH[.00294516], USD[-2.61] | | |
| 01341593 | | CRO[19.996], IMX[8.69826], MANA[11.9976], SOL-PERP[0], SPY-20211231[0], USD[-0.01], USDT[0.00000001] | | |
| 01341595 | | BNB[0] | | |
| 01341596 | | DOGE[0] | | |
| 01341597 | | DOGE[0] | | |
| 01341598 | | DOGE[0], ETH[0], KNC[0], WRX[0] | | |
| 01341602 | | TRX[0] | | |
| 01341604 | | DOGE[0] | | |
| 01341605 | | TRX[19.91623392] | | |
| 01341607 | | BNB[0], DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01341608 | | TRX[0] | | |
| 01341610 | | WRX[.89] | | |
| 01341612 | | DOGE[0] | | |
| 01341615 | | DOGE[0] | | |
| 01341618 | | TRX[.000012], USDT[0.00002314] | | |
| 01341619 | | LTC[0] | | |
| 01341620 | | DOGE[0], USD[0.00] | | |
| 01341621 | | TRX[0] | | |
| 01341624 | | DOGE[4.17863798] | | |
| 01341634 | | TRX[.000052] | | |
| 01341636 | | DOGE[0] | | |
| 01341638 | | BNB[0] | | |
| 01341639 | | DOGE[0] | | |
| 01341640 | | BTC[0] | | |
| 01341644 | | TRX[.000001], USDT[.9744] | | |
| 01341645 | | BNB[0], DOGE[0] | | |
| 01341647 | | ATOM-PERP[0], BNB-PERP[0], BTC[.4], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[3], GMT-PERP[0], GST-PERP[0], LOOKS[.16582321], LOOKS-PERP[0], SOL-PERP[0], USD[24644.13] | | |
| 01341648 | | DOGE[0] | | |
| 01341651 | | DOGE[0] | | |
| 01341653 | | DOGE[0] | | |
| 01341655 | | TRX[0] | | |
| 01341659 | | ATLAS[9.9981], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], SOL-PERP[0], USD[0.44], USDT[0.00000001] | | |
| 01341660 | | DOGE[0], WRX[0] | | |
| 01341664 | | DOGE[0] | | |
| 01341666 | | ADA-PERP[0], ALT-PERP[0], DOGE-0325[0], DOGE-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 01341669 | | BNB[0], LTC[0], SOL[0], TOMO[0], TRX[0], USDT[0.00000045] | | |
| 01341670 | | DOGE[0] | | |
| 01341672 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], BTC-PERP[0], CVC-PERP[0], DAWN-PERP[0], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], MTL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.75], USDT[5047.655339], USTC-PERP[0], ZIL-PERP[0] | | |
| 01341673 | | DOGE[0] | | |
| 01341676 | | BTC[0.00001995], TRX[.000006] | | |
| 01341677 | | ADA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000004], USD[-63.38], USDT[123.09] | | |
| 01341679 | | DOGE[0] | | |
| 01341682 | | TRX[0] | | |
| 01341685 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01341688 | | TRX[0] | | |
| 01341691 | | BTC[0], DOGE[0], ETH[0] | | |
| 01341693 | | DOGE[0] | | |
| 01341695 | | LTC[0] | | |
| 01341696 | | DOGEBULL[0.01625200] | | |
| 01341697 | | TRX[0] | | |
| 01341698 | | BTC-PERP[0], BULL[0.00000472], DOGE[.842], DOGEBULL[.0004729], ETHBEAR[3329], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01341700 | | STEP-PERP[0], USD[0.37] | | |
| 01341711 | | DOGE[0] | | |
| 01341713 | | DOGE[0] | | |
| 01341716 | | TRX[0] | | |
| 01341720 | | BNB[0], ETH[0], SOL[0], TRX[0.00000100], USDT[0.00000020] | | |
| 01341721 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], ZIL-PERP[0] | | |
| 01341724 | | ADA-20210924[0], ADA-PERP[0], ATLAS[7.817068], ATLAS-PERP[0], BNB[.009973], ETH[.0009946], ETHW[.0009946], FTT[0.36114384], FTT-PERP[0], SHIB[99528.58], SOL[.00901135], USD[1.01], USDT[0], XRP[.9972064], XRP-PERP[0] | | |
| 01341725 | | WRX[.89] | | |
| 01341730 | | AMC-20210625[0], BB-20210625[0], BRZ[.83918069], BTC[0], DOGE-PERP[0], ETH-PERP[0], GME-20210625[0], POLIS[0], SHIB[0], USD[0.00] | | |
| 01341733 | | TRX[0] | | |
| 01341734 | | TRX[0] | | |
| 01341735 | | 0 | | |
| 01341736 | | DOGE[0] | | |
| 01341738 | Contingent | AURY[.00000001], BTC[0.01877274], DAI[0], ETH[0], FTT[0], LINK[0], MATIC[0], RAY[0], SRM[.00047262], SRM_LOCKED[.001803], USD[0.00], USDT[0], XRP[0] | | BTC[.018698] |
| 01341740 | | BNB[0], ETH[0], NFT (389837009360452260/FTX EU - we are here! #1869)[1], NFT (397571667180470200/FTX EU - we are here! #2292)[1], NFT (573413045603623216/FTX EU - we are here! #979)[1], TRX[0.00070100], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01341745 | | DOGE[0] | | |
| 01341747 | | DOGE[0] | | |
| 01341749 | | DOGE[0] | | |
| 01341750 | | ADA-PERP[0], BRZ[8.77571532], BTC-PERP[0], DENT-PERP[0], KIN-PERP[0], SKL-PERP[0], USD[-1.21] | | |
| 01341751 | | WRX[.89] | | |
| 01341753 | | DOGE[0] | | |
| 01341754 | | DOGE[0] | | |
| 01341759 | | BNB[0] | | |
| 01341761 | | BTC-PERP[0], SOL-PERP[0], TRX[.000002], USD[7.88], USDT[0] | | |
| 01341763 | | DOGE[0] | | |
| 01341766 | Contingent, Disputed | BTC[0], TRX[.004492], USDT[-0.00025462] | | |
| 01341769 | | BNB[0], DOGE[0] | | |
| 01341770 | | DOGE[0] | | |
| 01341771 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM[.0099625], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01341776 | | BTC[.00025261], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09918], RSR-PERP[0], SOL-PERP[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 01341783 | | BTC[0], DOGE[0], ETH[0] | | |
| 01341785 | | DOGE[0] | | |
| 01341786 | | LTC[0] | | |
| 01341788 | | TRX[0] | | |
| 01341789 | | TRX[0] | | |
| 01341792 | | DOGE[0] | | |
| 01341793 | | DOGE[0], USDT[0] | | |
| 01341795 | | TRX[0] | | |
| 01341802 | | DOGE[0] | | |
| 01341803 | | TRX[0] | | |
| 01341804 | | TRX[0] | | |
| 01341806 | | DOGE[0] | | |
| 01341807 | | LTC[.041884] | | |
| 01341808 | | TRX[0] | | |
| 01341810 | | BTC[0], FTT[0.00000001], SOL[0.19952347], USD[0.75], USDT[5.56060764] | | |
| 01341813 | | DOGE[0], HT[0] | | |
| 01341814 | | BAT[0], TRX[0] | | |
| 01341815 | | TRX[0] | | |
| 01341816 | | BTC[0], BTC-PERP[0], ETH[0.00003345], ETHW[0.00003345], LUA[19.73742221], SHIB-PERP[0], TRX[.000141], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01341820 | | DOGE[0], ETH[0], USDT[0] | | |
| 01341821 | | TRX[0] | | |
| 01341822 | | BNB[0] | | |
| 01341823 | | DOGE[0] | | |
| 01341824 | | BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000003], USD[1.06], USDT[0] | | |
| 01341830 | | BNB[0] | | |
| 01341832 | | TRX[20.01107096] | | |
| 01341834 | | ADA-PERP[0], BTC[0.00023179], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01341836 | | DOGE[0], WRX[0] | | |
| 01341837 | | BTC[0], DOGE[0], LTC[0], TRX[0] | | |
| 01341838 | | TRX[0] | | |
| 01341839 | | TRX[0] | | |
| 01341842 | Contingent, Disputed | USDT[0.00032867] | | |
| 01341844 | | BNB[0.00000009], NFT (381459196696558570/FTX Crypto Cup 2022 Key #11674)[1], SOL[0], TRX[0], USDT[0] | | |
| 01341845 | | BTC[0], DOGE[0] | | |
| 01341849 | | DOGE[0], USDT[0] | | |
| 01341850 | | DOGE[0], ETH[0], NFT (34089453819038991/FTX EU - we are here! #8356)[1], NFT (48659113126156016/FTX EU - we are here! #9160)[1], NFT (51766634101193369/FTX EU - we are here! #9673)[1] | | |
| 01341855 | | BTC[0], DOGE[0] | | |
| 01341856 | | DOGE[4.17258653] | | |
| 01341857 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BF_POINT[300], BNB-PERP[0], BTC[0], BTC-MOVE-0630[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01341858 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01341863 | | TRX[0] | | |
| 01341864 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USDT[0.00000084] | | |
| 01341867 | | DOGE[0] | | |
| 01341869 | | TRX[0] | | |
| 01341871 | | DOGE[0] | | |
| 01341872 | | TRX[0] | | |
| 01341873 | | DOGE[4.13576369] | | |
| 01341874 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DYDX[0], ENS-PERP[0], ETH[0.00439607], ETH-PERP[0], ETHW[0.00439607], FTM-PERP[0], FTT[0.42603268], FTT-PERP[0], GALA-PERP[0], LINA[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NVDA[0], SAND-PERP[0], SOL[0.00482074], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[0], USD[14.14], USDT[0.00000001] | | SOL[.004732], USD[14.05] |
| 01341877 | | BTC[0], DOGE[0], TRX[0] | | |
| 01341878 | | BTC[0], DOGE[3.96985029] | | |
| 01341879 | | DOGE[0] | | |
| 01341880 | | BTC[0], DOGE[0], LTC[0] | | |
| 01341883 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[.0592], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001993], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01215386], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[.0474], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00807268], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000376], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01341888 | | TRX[0] | | |
| 01341891 | | BTC[0], BTC-PERP[0], ETH[0.01636603], ETH-PERP[0], ETHW[0], SOL[0], USD[-0.44], USDT[-29.37584790], XRP[57.652412] | | |
| 01341895 | | DOGE[0] | | |
| 01341896 | | TRX[0] | | |
| 01341897 | | TRX[0] | | |
| 01341900 | | BTC[0], DOGE[0], WRX[0] | | |
| 01341901 | | DOGE[0], USD[0.00] | | |
| 01341903 | | LTC[0] | | |
| 01341905 | | DOGE[0] | | |
| 01341906 | Contingent | BTC[2], ENS[400.004], FTT[1171.59760139], LOOKS[14733], PAXG[0.00004402], SRM[6.59605292], SRM_LOCKED[152.71334845], USD[1.73] | | |
| 01341907 | | KIN[150000.00006617], USD[0.00], USDT[0] | | |
| 01341910 | | ETH[0], TRX[.000003], USDT[0.00000061] | | |
| 01341911 | | DOGE[0], HT[0] | | |
| 01341912 | | NFT (294912717919786657/FTX EU - we are here! #248899)[1], NFT (368371744757398254/FTX EU - we are here! #248939)[1], NFT (448772269998673702/FTX EU - we are here! #248956)[1] | | |
| 01341913 | | TRX[0] | | |
| 01341915 | | BTC[0] | | |
| 01341917 | | BTC[0] | | |
| 01341919 | | BTC[0], TRX[0] | | |
| 01341920 | | DOGE[0] | | |
| 01341922 | | SOL[.33], TRX[.000001], USD[0.94], USDT[0] | | |
| 01341924 | | DOGE[0] | | |
| 01341926 | | DOGE[0] | | |
| 01341928 | | BTC[0], DOGE[0], ETH[0], USDT[0] | | |
| 01341929 | | TRX[0] | | |
| 01341931 | | OKBBEAR[173346.69896623], TRX[.000001] | | |
| 01341933 | | TRX[0] | | |
| 01341934 | | TRX[0] | | |
| 01341939 | | TRX[0] | | |
| 01341941 | | TRX[0] | | |
| 01341943 | | TRX[0] | | |
| 01341947 | | DOGE[0] | | |
| 01341951 | | AMPL[0], BTC[0], ETH[0], USD[0.94], USDT[0] | | |
| 01341953 | | DOGE[4.13692486] | | |
| 01341954 | | TRX[0] | | |
| 01341960 | | ETH[.000867], ETHW[.000867], FTM[338], USD[1.80] | | |
| 01341962 | | TRX[0] | | |
| 01341964 | | TRX[0] | | |
| 01341965 | | FTT[0.06714204], USD[0.00], USDT[0] | | |
| 01341967 | | CHF[0.00], FTT[14], MAPS[318.80038424], SOL[3.82132288], USDT[0.00000043] | | |
| 01341968 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01341969 | | AR-PERP[0], FTT[.00000001], POLIS-PERP[0], SHIB-PERP[0], TRX[.088957], USD[0.02], USDT[0.00155623], XTZ-PERP[0] | | |
| 01341974 | | BCH[0], SOL[.20762987], TRX[.100013], USD[196.02] | | |
| 01341976 | | TRX[0] | | |
| 01341983 | | BNB[0], SOL[0], USDT[0.68048722] | | |
| 01341984 | | BTC[0], ETH[0] | | |
| 01341985 | | BTC-PERP[0], TRX[.000003], USD[2.13], USDT[0.00000001] | | |
| 01341986 | | DOGE[0] | | |
| 01341988 | | DOGE[7.95599334] | | |
| 01341989 | | BTC[0], DOGE[0], TRX[0] | | |
| 01341995 | | DOGE[0] | | |
| 01341997 | | DOGE[0] | | |
| 01341998 | | BTC[0], DOGE[0], LTC[0], SXP[0], TRX[0] | | |
| 01341999 | | TRX[0] | | |
| 01342001 | | TRX[0] | | |
| 01342002 | | ETH[0], SOL[0] | | |
| 01342006 | | LTCHALF[0], TRX[0] | | |
| 01342007 | | DOGE[0] | | |
| 01342008 | | DOGE[0], TRX[0] | | |
| 01342010 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX[6.36385458], AMPL[6.54398445], ASD[124.877518], ATOM-PERP[0], AVAX[0], AXS[2.39935578], BADGER[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002936], BTC-PERP[0], BTTPRE-PERP[0], C98[19.9964], CAD[0.00], CAKE-PERP[0], CEL[46.6991], CHZ-PERP[0], CONV[30947.1686], CONV-PERP[0], CQT[82.98506], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DMG[4704.483528], DMG-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX[4.9991], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM[123.4613691], FTT[9.99802000], GARI[148.97318], GRT-PERP[0], GST[2442.572138], HMT[165], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOCKS[204.24659405], LTC[0.00000001], LTC-PERP[0], LUNA[20.15872579], LUNA2_LOCKED[3.7036019], LUNC[34562.8782002], MAPS[53.99028], MATIC[130.19904416], MATIC-PERP[0], MEDIA[1.00964000], MEDIA-PERP[0], MER[459.91720000], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP[12.99622], POLIS[27.89330598], PROM-PERP[0], RAY[46.9894988], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SNY[68.18488816], SOL[3.51325335], SOL-PERP[0], SPELL[0], SRM-PERP[0], SRN-PERP[0], STEP[224.659554], STEP-PERP[0], SUN[207.54463524], SUSHI[7.24499715], SUSHI-PERP[0], SWEAT[199.964], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[9.998425], UNI-PERP[0], USD[152.18], USDT[0.00011389], WAVES-PERP[0], XLM-PERP[0] | | |
| 01342013 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01342014 | | DOGE[0], TRX[0], USD[0.04524295] | | |
| 01342015 | Contingent, Disputed | CRV[0], CVC[.00012757], ENJ[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01342019 | | BNB[0], DOGE[0] | | |
| 01342020 | | TRX[0] | | |
| 01342022 | | DOGE[0] | | |
| 01342023 | | USD[0.00] | | |
| 01342026 | | SOL[0] | | |
| 01342034 | Contingent | AURY[.00000001], BNB[0], DOGE[.00006109], ETH[0], LUNA2[0.00007508], LUNA2_LOCKED[0.00017519], LUNC[16.34918], NFT [564206272384674561/FTX EU - we are here! #2029][1], SOL[0], TRX[0.00330300], USD[0.04], USDT[0.00070029] | | |
| 01342038 | | USD[0.34] | | |
| 01342039 | | WRX[.88] | | |
| 01342042 | | BTC[0.04439156], CRO[662.05885666], USD[54.19], USDT[0.00308215] | | |
| 01342043 | | TRX[0] | | |
| 01342045 | | NFT [389297152623578593/FTX EU - we are here! #6363][1], NFT [454703884848940041/FTX EU - we are here! #6630][1], NFT [551697723753850495/FTX EU - we are here! #6856][1], SOL[0], TRX[0], USDT[0] | | |
| 01342046 | Contingent | BNB[0], LUNA2[0.00045216], LUNA2_LOCKED[0.00105505], LUNC[98.46], NFT [365253184276169318/FTX EU - we are here! #13201][1], NFT [381467576926112852/FTX EU - we are here! #13265][1], TRX[0.00], USD[0.00], USDT[0] | | |
| 01342047 | | DOGE[0] | | |
| 01342051 | | BTC[0.00031844], CEL[0.03192447], ETH[0.00009786], ETHW[0.63287769], FTT[27.17092996], MNGO[650], RAY[46.39482394], RNDR[170], SOL[5.85788162], TRX[.000946], USD[1.03], USDT[0] | | BTC[.0003] |
| 01342052 | | TRX[0] | | |
| 01342060 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01342064 | | USDT[0.00012066] | | |
| 01342066 | | NFT [398703751754373055/FTX EU - we are here! #34628][1], NFT [513964208058842594/FTX EU - we are here! #34725][1], NFT [520410959530615504/FTX EU - we are here! #34470][1], TRX[0] | | |
| 01342073 | | TRX[0] | | |
| 01342077 | | BTC[.01772985], ETH[.28102471], ETHW[.28102471], SOL[8.40761142], USD[81675.00], USDT[0.00033413] | | |
| 01342080 | | TRX[0] | | |
| 01342082 | | APT[0], AVAX[0], BNB[0], BTC[0], DOGE[0], GLMR-PERP[0], HT[0], MATIC[0], SOL[0], SPELL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01342083 | | TRX[0] | | |
| 01342086 | | AAVE[.19984], AVAX[.1], ETH[.00000001], ETHW[.01], MATIC[0], STG[14.986], UNI[.488], USD[0.81], USDT[.007127] | | |
| 01342088 | | DOGE[0], USDT[0] | | |
| 01342089 | | 1INCH[0.00096215], AKRO[10.07757447], AMPL[0.00002103], ATLAS[0.00007952], AXS[.00000001], BADGER[0.06677676], BAO[524.45206855], BCH[.00000001], CAD[0.00], COMP[.00000001], CONV[.60027654], COPE[.0101096], CRV[0.00071449], DENT[5.99472852], DMG[0.39645994], DOGE[0.00014701], ETHW[0.00242076], FRONT[.00023126], FTT[0.00055538], GRT[.00835553], HUM[.0000885], HXRO[.07446154], JST[.0057412], KIN[106.76855162], KNC[0.00010955], LEO[.0000848], LINA[0.01528927], LINK[31.00005177], LRC[0.00010413], LUA[.36547547], MANA[0.00770496], MKR[0.00000010], ORBS[.69716533], RAMP[.00013096], RAY[.01901887], REEF[.79219506], RSR[0], RUNE[0.00007295], SAND[.00769591], SHIB[65.97299455], SKL[.00012559], SLRS[.00010884], SOS[8419576.72181010], SPELL[.00672914], SRM[.0250298], STEP[0.00081098], STMX[.90387686], SUN[.29060449], TRU[0.00007615], TRYB[0.00006501], UBXT[5.00009444], USD[0.01], VGX[0.00102633], WRX[.0000568], XRP[0] | Yes | |
| 01342095 | | BTC[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01342096 | | DOGE[0] | | |
| 01342098 | | BTC[0], TRX[.000002] | | |
| 01342099 | | BTC[0] | | |
| 01342101 | | TRX[0] | | |
| 01342106 | | FTT[21.45765484], USDT[0.00000533] | | |
| 01342110 | | BTC[0.01358419], GBP[0.00], USD[64.43] | | BTC[.013511], USD[63.19] |
| 01342112 | | BTC[0], TRX[0] | | |
| 01342114 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00000046], BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], LUNC-PERP[0], RNDR-PERP[0], TRX[.000002], USD[0.00], USDT[0.23365523] | | |
| 01342125 | | DOGE[0] | | |
| 01342127 | | BNB[0], BTC[0], GENE[0], LTC[0], MATIC[4.17730152], NFT (462876078406768530/FTX EU - we are here! #56272)[1], NFT (465483163992282434/FTX EU - we are here! #56710)[1], NFT (544630317720174819/FTX EU - we are here! #56530)[1], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 01342130 | | AVAX[0], BNB[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01342133 | | TRX[0] | | |
| 01342136 | | BTC[0], TRX[.000001] | | |
| 01342137 | | AKRO[3], BAO[9], DENT[4], FTT[.00071925], GBP[0.00], KIN[6], LINK[0.00656185], RSR[1], SHIB[19082867.95705011], UBXT[2], USD[0.00], XRP[0.00667309] | Yes | |
| 01342138 | | SHIB[4996675], USD[1.46] | | |
| 01342141 | | BTC[0] | | |
| 01342144 | | TRX[0] | | |
| 01342145 | | TRX[0] | | |
| 01342147 | | AKRO[2], BAO[2], USD[0.00] | | |
| 01342148 | | BTC[0], TRX[.000001] | | |
| 01342150 | | BTC[0], TRX[0] | | |
| 01342152 | | BNB[-0.00001097], BTC[0], DOGE[0], LTC[-0.02274610], NFT (390207209052038595/FTX EU - we are here! #26576)[1], NFT (393068093863141554/FTX EU - we are here! #27969)[1], NFT (556386681331752733/FTX EU - we are here! #27349)[1], SOL[0], TRX[0], USD[0.00], USDT[2.80731557], XLMBEAR[0] | Yes | |
| 01342153 | | ETH[0], TRX[0], USDT[0.00002647], WRX[0] | | |
| 01342157 | | TRX[.000003], USDT[0.00018755] | | |
| 01342159 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[5.3], GALA-PERP[0], HNT-PERP[0], IMX[.09113334], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], NEXO[.6160077], RAMP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX[.8871889], USD[1049.73], USDT[2.45971847], VET-PERP[0] | | |
| 01342162 | | 0 | | |
| 01342163 | | TRX[0] | | |
| 01342166 | | DOGE[0] | | |
| 01342169 | | TRX[0] | | |
| 01342171 | | KIN[1], TRX[1], USD[0.00] | Yes | |
| 01342174 | Contingent, Disputed | ETH[0], TRX[.000004], USDT[0.00002728] | | |
| 01342175 | | DOGE[0] | | |
| 01342178 | | BNB[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], LTC[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.38622602] | | |
| 01342186 | | IMX[32.17151884], KIN[1], USDT[0.00000003] | Yes | |
| 01342191 | | SUN[43] | | |
| 01342192 | | TRX[.000004], USDT[9] | | |
| 01342193 | | DOGE[0] | | |
| 01342197 | | TRX[.000014], USDT[0] | Yes | |
| 01342201 | | DOGE[0] | | |
| 01342203 | | POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01342205 | | AVAX-PERP[0], AXS-PERP[0], BTC[.00009486], BTC-PERP[0], ETH[.00001833], ETH-PERP[0], ETHW[.00001833], HBAR-PERP[0], ICP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.00], XRP[.77318944], XRP-PERP[0], XTZ-PERP[0] | | |
| 01342210 | | BTC[0], NFT (313699372065708288/FTX EU - we are here! #39328)[1], NFT (384184606814096435/FTX EU - we are here! #258288)[1], NFT (504594503842738374/FTX EU - we are here! #258306)[1], TRX[.000002] | | |
| 01342225 | | BAO[1], BTC[.00000001], EUR[0.00], SHIB[0], SOL[.46444436] | Yes | |
| 01342228 | | 0 | | |
| 01342230 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01342231 | | TRX[33.000004], USDT[5.307908] | | |
| 01342236 | | TRX[0] | | |
| 01342258 | | DOGE[0], LTC[0] | | |
| 01342260 | | TRX[0] | | |
| 01342262 | Contingent, Disputed | USDT[0.00020567] | | |
| 01342263 | | USDT[.43808988] | | |
| 01342270 | | BTC-PERP[0], DOGE[49], TRX[.000005], USD[0.11], USDT[0] | | |
| 01342280 | | DOGE[0] | | |
| 01342290 | | BTC[0], DOGE[0], TRX[0] | | |
| 01342295 | | BNB[0], ETH[0], MATIC[0], NFT (316029562522990777/FTX EU - we are here! #29547)[1], NFT (469854870995095863/FTX EU - we are here! #29699)[1], NFT (550486893721231841/FTX EU - we are here! #29616)[1], SOL[0], TRX[0.00001800], USD[0.00], USDT[0.00000086] | | |
| 01342299 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01342302 | | APE[0], ASD[0], ATLAS[0], AVAX[0], BAO[0], BF_POINT[200], BNB[0.00000004], BOBA[0], DYDX[0], EUR[0.00], FTM[0], GENE[0], GT[0], HT[0], IMX[0], JOE[0], LEO[0], ORBS[0], POLIS[0], RUNE[0], SOL[0], SPELL[0], STG[0], TRX[815.02628830], USDI[0.00], USDT[0.000000011, USTC[0], XRP[0] | Yes | |
| 01342304 | | USDT[.7274241] | | |
| 01342306 | Contingent, Disputed | DOGE[0], ETH[0], SOL[0], USDT[0.00001952] | | |
| 01342307 | | SOL[0], TRX[0] | | |
| 01342310 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[7.6], DOT-PERP[0], DYDX[206.2599778], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[5.66897137], FTT-PERP[0], KIN-PERP[0], MANA[81.984092], RUNE-PERP[0], SAND-PERP[0], SNX[14.2586878], SNX-PERP[0], SOL[5.41368521], SOL-PERP[0], USD[270.24], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01342317 | | BNB[.00338976], ETH[0], TRX[.759655], USD[0.29], USDT[1.32768415] | | |
| 01342319 | Contingent, Disputed | TRX[.000002], USDT[0.00004564] | | |
| 01342320 | | 0 | | |
| 01342325 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[-0.003], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[65], ETH[.00010554], ETH-1230[0], ETH-20211231[0], ETH-PERP[0.045], ETHW[0.00010554], FTT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[100], REN-PERP[0], SAND-PERP[0], SHIB[20000000], SHIB-PERP[0], SOL[1], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[248.99], USDT[0.00449758], XLM-PERP[0], XTZ-PERP[0] | | |
| 01342327 | | HT[0] | | |
| 01342329 | | DOGE[0] | | |
| 01342330 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.03447002], BTC-PERP[0], DOT-PERP[0], ETH[1.28884799], ETH-PERP[0], ETHW[1.28220232], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00126019], LUNA2_LOCKED[0.00294045], LUNC[2.01918006], LUNC-PERP[0], MATIC[0], OMG[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.98], USDT[0.90232357], USTC[0], YFI[0] | | |
| 01342339 | | AAPL[0], AKRO[1], AMC[0], BAO[7], BNB[0], BTC[0], DENT[3], KIN[8], NOK[0], SGD[0.00], SHIB[1.03990723], SOL[0], SPELL[800.45256954], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01342342 | | ETH[.00076068], ETHW[.00076068], TRX[.000004], USDT[0] | | |
| 01342345 | | DOGE[0] | | |
| 01342346 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.6], TRX-20210924[0], USD[-0.60], USDT[0.67479084], VET-PERP[0] | | |
| 01342347 | | DEFIBULL[12.99753], EDEN[1630.375702], ETH[0.64802657], ETHW[0.64802657], EUR[3.00], FTT[62.47355], HNT[2.499905], IMX[19.9962], MATIC[299.943], SOL[6], SPELL[238154.742], USD[3.42], USDT[.856796], ZRX[130] | | |
| 01342355 | | CHZ-PERP[0], LTC[0], MANA-PERP[0], NEO-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01342361 | | BAT[7547.46905104], BTC[.20449468] | Yes | |
| 01342364 | | AKRO[2], BAO[4], DENT[1], RSR[1], SGD[0.00], SHIB[5283906.00306748], TRX[1], UBXT[1], USD[0.00] | | |
| 01342368 | | CEL[0] | | |
| 01342375 | | ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-14.76], USDT[17.72349800], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01342378 | | BAO[1], ETH[.00000001], USD[0.00] | | |
| 01342380 | | USD[0.00] | | |
| 01342383 | | AKRO[1], APE[6.53779712], BAO[15], BTC[.01205754], ETH[.07081393], ETHW[.13809233], GBP[0.00], KIN[10], RSR[1], TRX[1], UBXT[2], USDT[0.00000933] | Yes | |
| 01342385 | | ATLAS[0], AUDIO[0], DENT[1], ETH[0], FTM[0], HNT[0], MATIC[0], NFT (2927775362001284844/FTX Great Cats #23)[1], SOL[0], USDT[0.00056422], USTC[0] | Yes | |
| 01342389 | | TRX[0] | | |
| 01342390 | | BTC-PERP[0], USD[0.00], USDT[0.24922355] | | |
| 01342394 | | TRX[0] | | |
| 01342396 | | DOGE[0] | | |
| 01342399 | | DOGE[0.08875474] | | |
| 01342400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.00669072], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.00141], TRX-PERP[0], USD[-0.59], USDT[0.69174619], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01342402 | | TRX[.000002], USD[25.73], USDT[0] | | |
| 01342405 | | BNB[0] | | |
| 01342409 | | NFT (327502355650850018/FTX EU - we are here! #65636)[1], NFT (340925599662056481/FTX EU - we are here! #65552)[1], NFT (514684310195362011/FTX EU - we are here! #65318)[1], USDT[0] | | |
| 01342412 | | BNB[.00015906], BTC[0.00001276], SOL[0], TRX[.000003], USD[0.25], USDT[0] | | |
| 01342413 | | BNB[-0.00000068], LTC[.0000007], MATIC[0], SOL[.00000001], TRX[0.00002155], USDT[0.00031466], WRX[0] | | |
| 01342418 | | USD[0.00] | | |
| 01342427 | | CAD[81.39], USD[0.00] | | |
| 01342429 | | DOGE[0], ETH[0] | | |
| 01342435 | | DOGE[0] | | |
| 01342445 | | TRX[0] | | |
| 01342447 | | APT[0], AVAX[0], BNB[0.00500001], DOGE[0], ETH[0], HT[0], LUNC-PERP[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00157085] | | |
| 01342451 | | BNB[0], BTC[0] | | |
| 01342453 | | DOGE[0], TRX[0] | | |
| 01342460 | Contingent, Disputed | NFT (477487871069541768/FTX AU - we are here! #49839)[1], NFT (504131679813878086/FTX AU - we are here! #49825)[1] | | |
| 01342464 | | ADA-PERP[0], BRZ-PERP[0], BTC-20210625[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], ETH-PERP[0], TRX[.000005], USD[0.41], USDT[.58] | | |
| 01342470 | | ETH[0], TRX[0] | | |
| 01342474 | | BTC[0], TRX[.000001] | | |
| 01342476 | | ALGO-PERP[0], ATLAS[1499.896], ATLAS-PERP[0], BTC-PERP[0], CRV-PERP[0], FIL-PERP[0], HNT-PERP[0], NFT (480297638531340517/FTX Crypto Cup 2022 Key #14647)[1], POLIS[12.1], POLIS-PERP[0], TRX[.844862], USD[0.00], USDT[0.20849952], XRP[.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01342479 | | BTC[0], USD[0.00], WRX[0] | | |
| 01342489 | Contingent | LUNA2[0], LUNA2_LOCKED[0.53030244], USD[0.00], USDT[0.00000056] | | |
| 01342491 | | BTC[0] | | |
| 01342493 | | WRX[.89] | | |
| 01342495 | | ACB[15.9789975], AMD[0.00820540], AMZNPRE[0], DENT[1], EUR[0.38], TRX[.000002], USD[-0.63], USDT[.442472] | | |
| 01342496 | | DOGE[0] | | |
| 01342502 | | BTC[0] | | |
| 01342507 | | ATLAS[10], BNB[0], MATIC[0.00019101], SOL[0.00001636], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | MATIC[.000174] |
| 01342508 | | USD[0.07] | | |
| 01342509 | | AKRO[1], BAO[8], BNB[0], DENT[2], ETH[0], KIN[27], SOL[0.00000500], TRX[.000018], UBXT[1], USD[0.00], USDT[0] | | |
| 01342520 | | BTC[0], DOGE[0], LTC[0] | | |
| 01342524 | Contingent | BAO[2], BTC[0], ETH[0], KIN[1], LUNA2[0.00000780], LUNA2_LOCKED[2.02074637], LUNC[2.91863651], NFT (342847178213955997/FTX EU - we are here! #156520)[1], NFT (398527104320150543/FTX EU - we are here! #156620)[1], NFT (479627904924188772/FTX EU - we are here! #156581)[1], TRU[1], TRX[2], UBXT[2], USD[6394.24], USDT[0] | Yes | |
| 01342525 | | NFT (497365601505140384/FTX EU - we are here! #6647)[1], NFT (500502864763448790/FTX EU - we are here! #11885)[1], NFT (539290253404575005/FTX EU - we are here! #11755)[1] | | |
| 01342533 | | BNB[0], DOGE[0], HT[0], LTC[0], MATIC[0], NFT (506849371503826207/FTX EU - we are here! #18766)[1], NFT (519150451881476668/FTX EU - we are here! #18815)[1], NFT (545984582116095472/FTX EU - we are here! #18667)[1], SOL[0], TRX[0.00155500], USDT[0] | | |
| 01342535 | | BTC[0], CHZ[0] | | |
| 01342537 | | USDT[0] | | |
| 01342538 | | BTC[0], TRX[.000001] | | |
| 01342542 | | BTC[0], ETH[0], GBP[0.00], SPELL[7100], USD[2.45], USDT[0.00000018] | | |
| 01342543 | | AKRO[2], BAO[10], BNB[.0000008], DOGE[.00197055], ETH[.00000034], ETHW[.00000034], FTM[.03053936], KIN[11], MATIC[.00007877], SHIB[250.99062143], SOL[.00001471], TRX[3], UBXT[3], USD[0.00], XRP[.00078287] | Yes | |
| 01342549 | | DOGE[0] | | |
| 01342550 | | ETH[0.00003062], NEAR[0], NFT (301478573753162777/The Hill by FTX #24924)[1], TRX[0], USDT[0] | | |
| 01342551 | | TRX[0] | | |
| 01342554 | | BTC[0] | | |
| 01342555 | | TRX[1], UBXT[0.00003457], USDT[31.50889361] | | |
| 01342558 | | WRX[5.27] | | |
| 01342560 | | TRX[0] | | |
| 01342561 | | USDT[0], WRX[.67] | | |
| 01342563 | | TRX[21.02447794] | | |
| 01342564 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.54], USDT[0.00000004], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01342565 | | WRX[1.71] | | |
| 01342566 | | TRX[0] | | |
| 01342581 | | BNB[0] | | |
| 01342584 | | 1INCH[0], AUDIO[0], AUDIO-PERP[0], BAO[0], BNB[0], BTC[0.00000003], BTC-PERP[0], CEL[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ENJ[0], FTT[0.00002929], LEOBULL[0], PROM-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], STMX[0], STMX-PERP[0], SUN[.00000001], SUN_OLD[0], SUSHI[0], SUSHIBULL[0], THETA-PERP[0], TRU[0], TRU-20210625[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01342588 | | TRX[0] | | |
| 01342591 | | USDT[0] | | |
| 01342593 | | LTC[0] | | |
| 01342595 | | BNB[0], DOGE[0], MTL[0], TRX[0], USDT[0] | | |
| 01342596 | | BTC[0], TRX[0] | | |
| 01342603 | | BNB[0], ETH[0] | | |
| 01342611 | | BNB[0], BTC[0], ETH[0], FTT[0.59988600], LTC[0], MATIC[0], NFT (361587664516637154/FTX EU - we are here! #96301)[1], NFT (385137852519432701/FTX EU - we are here! #98035)[1], NFT (452545221633293242/FTX EU - we are here! #97124)[1], SOL[0], TRX[0.00002500], USD[0.09], USDT[0] | Yes | |
| 01342616 | | POLIS[0], USD[0.00] | | |
| 01342619 | | TRX[0] | | |
| 01342621 | | BNB[0], NFT (290452304289433878/FTX EU - we are here! #14146)[1], NFT (457164811466948782/FTX EU - we are here! #6374)[1], NFT (522888515659592778/FTX EU - we are here! #14285)[1], SOL[0], TRX[0], USDT[0.00000021], XRP[0] | | |
| 01342623 | | BTC[0], TRX[0] | | |
| 01342626 | | TRX[0] | | |
| 01342628 | | USDT[0] | | |
| 01342643 | | BTC[0] | | |
| 01342646 | | BTC[0], DOGE[0], LTC[0.00000001], TRX[0] | | |
| 01342649 | Contingent | BTC[0], ETH[0], EUR[1.62], FRONT[1], LUNA2[0.00003158], LUNA2_LOCKED[0.00007370], LUNC[6.87819060], RUNE[.00730813], SOL[0.00008832], SPELL-PERP[0], USD[1.47], USDT[0] | Yes | |
| 01342650 | | TRX[0] | | |
| 01342654 | | TRX[.000003], USD[0.03], ZECBULL[7.098651] | | |
| 01342660 | | BTC[0], EUR[0.00], STG[5], TRX[.001555], USD[1.71], USDT[0.00000001] | | |
| 01342661 | | BNB[0.00390799] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01342662 | | TRX[0], WRX[0] | | |
| 01342663 | | WRX[.89] | | |
| 01342664 | | BTC[0], DOGE[0] | | |
| 01342670 | | BNB[0] | | |
| 01342675 | | ETH[0], NFT (381855381210039087/The Hill by FTX #32245)[1], NFT (516401006013302749/FTX Crypto Cup 2022 Key #16417)[1], TRX[0.00000600], USDT[0.00000236] | | |
| 01342676 | | BTC[0], DOGE[0] | | |
| 01342682 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00500111], BTC-MOVE-1013[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[-23090], USD[1541.92], XRP-PERP[0] | | |
| 01342695 | | BTC[0], DOGE[0], ETH[0] | | |
| 01342704 | Contingent, Disputed | ADABEAR[7994400], BNB[0], ETHBEAR[100000], USD[0.03], VET-PERP[0] | | |
| 01342713 | | WRX[.89] | | |
| 01342716 | Contingent | LUNA2[0.00157642], LUNA2_LOCKED[0.00367832], LUNC[343.27], NFT (437461219038497180/FTX EU - we are here! #11190)[1], NFT (461442433287696149/FTX EU - we are here! #11551)[1], NFT (516400795417066095/FTX EU - we are here! #11397)[1], TRX[0.00002100], USDT[1.04526180] | | |
| 01342718 | | DOGE[0] | | |
| 01342720 | | TRX[0] | | |
| 01342721 | | BNB[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01342724 | | ETH[0] | | |
| 01342725 | | ALPHA[11.95061199], DENT[2], DOGE[35.58448389], KIN[170183.79850238], SKL[25.67055401], USD[8.01] | | |
| 01342730 | | NFT (480350924541236645/FTX EU - we are here! #29422)[1], NFT (500864943209371572/FTX EU - we are here! #28768)[1], NFT (502535063811022518/FTX EU - we are here! #29518)[1], TRX[0] | | |
| 01342731 | | SOL[0] | | |
| 01342732 | | DOGE[0] | | |
| 01342734 | | TRX[0] | | |
| 01342736 | | TRX[0] | | |
| 01342739 | | BNB[0], BTC[0], DOGE[0], HT[0], LEO[0], SKL[0], SOL[0], TRX[0.00001900], USD[0.00], USDT[0], WRX[0] | | |
| 01342741 | | WRX[.89] | | |
| 01342742 | | USD[0.00] | | |
| 01342744 | | TRX[0] | | |
| 01342754 | | BTC[0], NFT (320348105779195829/FTX EU - we are here! #9560)[1], NFT (476109049414665334/FTX EU - we are here! #9730)[1], NFT (526150120324895934/FTX EU - we are here! #9410)[1], SOL[0], TRX[0.00012], USD[0.52], USDT[0.09307563] | | |
| 01342757 | | DOGE[0] | | |
| 01342759 | | NFT (364252052255496836/FTX EU - we are here! #209256)[1], NFT (417143554648792363/FTX EU - we are here! #132254)[1], NFT (443244438477928811/FTX EU - we are here! #209233)[1], NFT (538801626499458999/FTX Crypto Cup 2022 Key #7301)[1] | | |
| 01342763 | | BNB[0], TRX[.000002] | | |
| 01342764 | | 0 | | |
| 01342765 | | TRX[0] | | |
| 01342769 | | APT[0], ETH[0.00000001], ETHW[0.00000001], SOL[0], USDT[0.00000009] | | |
| 01342774 | | BTC[0], DOGE[0], TRX[.000778], WRX[0] | | |
| 01342776 | | AAVE[0], BNB[0], DOGE[0], SHIB[0.00403094], TRX[.000001], USDT[0] | | |
| 01342785 | | TRX[0] | | |
| 01342788 | | DOGE[0] | | |
| 01342790 | | BNB[0], NFT (324081679232926035/FTX EU - we are here! #21784)[1], NFT (531502114617559402/FTX EU - we are here! #21349)[1], TRX[.000085] | | |
| 01342796 | | USDT[0] | | |
| 01342797 | | BTC[0], FTT[0.04393180], TRX[.000003], WRX[0] | | |
| 01342801 | | DOGE[0] | | |
| 01342808 | | DOGE[0], TRX[0] | | |
| 01342825 | | BTC[0], DOGE[0], TRX[1.33208217], USD[-0.02], XRP[0] | | |
| 01342829 | | BTC[0], DOGE[0], LTC[0] | | |
| 01342832 | | BNB[0], TRX[0] | | |
| 01342840 | | BNB[0], BTC[0], ETH[.00000001], GENE[0], NFT (364090597654212244/FTX EU - we are here! #32334)[1], NFT (475076284996500750/FTX EU - we are here! #32488)[1], NFT (517328717029776446/FTX EU - we are here! #32184)[1], SLP[0], SOL[0], TRX[0], USD[0.06], USDT[0] | | |
| 01342847 | | TRX[0] | | |
| 01342854 | | BNB[0], LTC[.00000001], MATIC[0.00000001], SOL[0], TRX[0.68682700], USDT[0] | | |
| 01342858 | | TRX[0] | | |
| 01342860 | | ETH[0], TRX[0] | | |
| 01342864 | | BNB[0] | | |
| 01342865 | | MATICBULL[429.31412], TRX[.000003], USD[0.28], USDT[0] | | |
| 01342868 | | TRX[0] | | |
| 01342872 | | DOGE[0] | | |
| 01342880 | | WRX[.89] | | |
| 01342882 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01342883 | | BTC[0], TRX[0], WRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01342892 | | BTC[0], DOGE[0] | | |
| 01342893 | | BTC[0], TRX[.000001] | | |
| 01342897 | | USD[25.00] | | |
| 01342904 | | MATIC[.64469061] | | |
| 01342906 | | ALCX[0], USD[0.10], USDT[0] | | |
| 01342907 | | DOGE[0], USDT[0] | | |
| 01342921 | | TRX[.000013], USDT[0] | | |
| 01342924 | | ADA-PERP[0], ALGO[0], ATOM-PERP[0], AVAX[0], BAO[2], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[.000109], FTT-PERP[0], KIN[0.99999999], KIN-PERP[0], LOOKS-PERP[0], MATIC[0], NEAR[0], NFT (510248140899938597/FTX Crypto Cup 2022 Key #8653)[1], SHIB[0], SOL[0], SOL-PERP[0], TRX[0.00000900], TRX-PERP[0], USD[0.00], USDT[0.14522747], YFII-PERP[0] | | |
| 01342925 | | BTC[0], NFT (515782203518962475/FTX EU - we are here! #213516)[1] | | |
| 01342926 | | BTC[0], DOGE[0], ETH[0] | | |
| 01342927 | | TRX[0] | | |
| 01342933 | | KIN[1], USDT[0] | | |
| 01342937 | | TRX[0] | | |
| 01342938 | | TRX[0] | | |
| 01342939 | | USDT[0.00030990] | | |
| 01342940 | | TRX[0] | | |
| 01342943 | | DOGE[0] | | |
| 01342946 | | BTC[0] | | |
| 01342950 | | NFT (319702008866077874/FTX EU - we are here! #72639)[1], NFT (328091743942345643/FTX EU - we are here! #72860)[1], NFT (417348676206115216/FTX EU - we are here! #72770)[1] | | |
| 01342958 | | BNB[0], HT[0.00000001], NFT (335943654033639682/FTX EU - we are here! #28296)[1], NFT (416881488532039769/FTX EU - we are here! #28409)[1], NFT (527384256782992736/FTX EU - we are here! #28155)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00491558] | | |
| 01342960 | | USD[25.00] | | |
| 01342961 | | TRX[.567265], USD[0.01], USDT[0.00000158] | | |
| 01342964 | | FTT[0.08362597] | | |
| 01342966 | Contingent | ALGO[69.785904], AVAX[7.24028072], BTC[.01018333], BTC-PERP[0], CEL[4.06341935], DOT[2.73355267], ENJ[14.22196645], ETH[.0619876], ETHW[.32385683], FTM[473.39435719], FTT[3.63965435], HNT[3.08378095], LINK[16.37883273], LUNA2[0.00004967], LUNA2_LOCKED[0.00011591], LUNC[10.817836], MANA[22.34880402], MATIC[90.00537391], SAND[10.01400797], SOL[6.70871743], USD[124.08], XRP[153.55766158] | Yes | |
| 01342973 | | FTT[0], NFT (387881352297983719/FTX EU - we are here! #13929)[1], NFT (461918513756528432/FTX EU - we are here! #13642)[1], NFT (465836145339864385/FTX EU - we are here! #13773)[1], SOL[0], USD[0.63], USDT[0] | | |
| 01342979 | | SOL[0], TRX[0] | | |
| 01342988 | | BNB[.00252941], TRX[.257056], USD[0.00], USDT[0.00000750] | | |
| 01342989 | | WRX[.89] | | |
| 01342993 | | BTC[0], DOGE[0], ETH[0], USD[0.03] | | |
| 01342995 | | ETH[0], TRX[0], WRX[0] | | |
| 01343017 | | AKRO[4], BAO[48], CHZ[1], CRO[.01811718], DENT[3], DYDX[.00000785], FTT[.00000157], GBP[0.00], KIN[58], RSR[2], SOL[.0000001], TOMO[1], TRX[4.00151567], UBXT[4], USD[0.00], USDT[0.00271760] | Yes | |
| 01343020 | | USD[0.00], USDT[0] | | |
| 01343021 | | BTC[0], MER[0] | | |
| 01343022 | | BNB[0], BTC[0], DOGE[0], TRX[0] | | |
| 01343024 | | AXS[.075], AXS-PERP[0], TRX[.000001], USD[40.29], USDT[0.16776815] | | |
| 01343031 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 01343034 | | AAPL[0], AMZN[.0000001], AMZNPRE[0], COMP[0], FTT[.0968555], USD[0.00], USDT[0] | | |
| 01343038 | | GENE[1.19184512], NFT (389587974140056820/FTX EU - we are here! #54095)[1], NFT (404187120274079762/FTX EU - we are here! #5002)[1], NFT (533315291540430554/FTX EU - we are here! #53888)[1], TRX[0.00006600], USD[0.00], USDT[0.00000060] | | |
| 01343044 | Contingent | BNB[0], LUNA2[0.00040412], LUNA2_LOCKED[0.00094296], LUNC[88], MATIC[0], TRX[0], USDT[0] | | |
| 01343058 | | TRX[0] | | |
| 01343059 | | ALGO[0.00037896], APT[0], ATOM[0], AVAX[0], BNB[0], CRO[0], ETH[0], FTT[0], GENE[0], MATIC[0], NFT (549688917165964360/FTX Crypto Cup 2022 Key #6646)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000016] | | |
| 01343067 | Contingent | AVAX[0], BNB[-0.00000001], DOGE[0], ETH[0], HT[0], LUNA2[0.00000840], LUNA2_LOCKED[0.00001960], LUNC[1.83], MATIC[0.00000002], NEAR[0], NFT (304293177097458107/FTX EU - we are here! #44964)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000049], WRX[0] | | |
| 01343068 | | BTC[0.00004199], ENJ[0] | | |
| 01343070 | | DOGE[2.39290641], TRX[0.80290100], USDT[0.07385351] | | |
| 01343072 | | USDT[1.9] | | |
| 01343074 | | MATIC[0], WRX[0] | | |
| 01343079 | | TRX[0] | | |
| 01343085 | | SOL[0] | | |
| 01343087 | | DOGE[0], TRX[.000002] | | |
| 01343091 | | USD[0.00], USDT[0] | | |
| 01343098 | | TRX[0] | | |
| 01343107 | | BNB[0], BTC[0], SXP[0], USDT[0.00000001] | | |
| 01343112 | | DOGE[0], TRX[0] | | |
| 01343126 | | AXS[0], BCH[0], BNB[.00000001], ETH[0], LTC[0.00011897], SAND-PERP[0], TRX[0.87133202], USD[0.00], USDT[0.00000688] | | |
| 01343128 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01343130 | | SOL[.05178579] | Yes | |
| 01343133 | | BNB[0.00000003], ETH[0], HT[0], LTC[0], MATIC[0], NFT (498053380524902717/FTX EU - we are here! #140388)[1], NFT (498080386360041116/FTX EU - we are here! #140679)[1], NFT (551252945464115880/FTX EU - we are here! #140810)[1], TRX[0.00000100], USDT[0] | | |
| 01343134 | | BNB[0], GBP[0.00], TRX[.00203635] | | |
| 01343135 | | ETH[0], FTT[0.09731842], TRX[0.00000300], USDT[0] | | |
| 01343138 | | BTC[0], TRX[0] | | |
| 01343141 | | ETH[0], SOL[.00000001], TRX[0.70366305], USD[-0.01] | | |
| 01343145 | Contingent | BNB[0], ETH[0], LUNA2[0.00019806], LUNA2_LOCKED[0.00046216], LUNC[43.13], NFT (328471760542072254/FTX EU - we are here! #11976)[1], NFT (437191534406169747/FTX EU - we are here! #12116)[1], NFT (574965398519209618/FTX EU - we are here! #11502)[1], TRX[.000014], USD[0.00], USDT[0.00000042] | | |
| 01343150 | | TRX[0] | | |
| 01343152 | | ETH[.00095041], ETHW[.00095041], USD[807.58], USDT[.002231] | | |
| 01343156 | | ETH[0], NFT (372592056364976900/FTX EU - we are here! #5788)[1], NFT (422532087366710025/FTX EU - we are here! #5664)[1], NFT (435208282524773428/FTX EU - we are here! #5919)[1], SOL[0], TRX[0.00003500], USTC[0] | | |
| 01343161 | | BTC[0], TRX[.000004] | | |
| 01343170 | | BNB[0], ETH[0], NFT (312128780554728726/FTX EU - we are here! #202933)[1], NFT (462576235828173806/FTX EU - we are here! #202973)[1], NFT (521561082124028666/FTX EU - we are here! #203987)[1], SHIB[.00000358], TRX[.5367411], USDT[0.00680262] | | |
| 01343173 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[1.17] | | |
| 01343175 | | BTC[0], WRX[0] | | |
| 01343182 | | NFT (378919166280090952/FTX EU - we are here! #72943)[1], NFT (441588050743139855/FTX EU - we are here! #73574)[1], NFT (467499192961421402/FTX EU - we are here! #72674)[1] | | |
| 01343187 | | TRX[.811938], USD[0.09], USDT[0.10608150] | | |
| 01343200 | | USD[0.01], USDT[0] | | |
| 01343201 | | DOGEBULL[0.03627586], SUSHIBULL[23895.459], USD[0.01] | | |
| 01343202 | | DOGE[0], ENJ[0] | | |
| 01343206 | | TRX[0] | | |
| 01343207 | | BTC[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 01343211 | | BTC[0], DOGE[0] | | |
| 01343214 | | UNI[0] | | |
| 01343217 | | TRX[0] | | |
| 01343218 | | DOGE[0] | | |
| 01343222 | | USDT[0] | | |
| 01343224 | | BTC[0], DOGE[0] | | |
| 01343225 | Contingent, Disputed | USDT[0.00003623] | | |
| 01343228 | | BNB[.0031372], BTC[0], ETH[0.00087016], ETHW[0.00087016], FTT[.01196699], RUNE[.019847], USDT[2.84301668] | | |
| 01343229 | | DOGE[0], NFT (326147649337543762/FTX EU - we are here! #25660)[1], NFT (358325703852361837/FTX EU - we are here! #25580)[1], NFT (556312665223590265/FTX EU - we are here! #24978)[1] | | |
| 01343240 | | APT[.00000053], BNB[0], BTC[0], DOGE[.00003234], MATIC[0.00426279], TRX[0.00001481], USD[0.00], USDT[0.00917874] | | |
| 01343241 | | USD[0.00] | | |
| 01343267 | | USDT[0] | | |
| 01343269 | | TRX[0] | | |
| 01343270 | | NFT (362830759207676766/FTX EU - we are here! #68458)[1], NFT (429617665190611400/FTX EU - we are here! #68198)[1], NFT (574719978636480554/FTX EU - we are here! #68000)[1], USD[0.00] | | |
| 01343275 | | DOGE[0] | | |
| 01343282 | | LTC[0] | | |
| 01343288 | | NFT (355461394707788568/FTX EU - we are here! #160889)[1], NFT (468625753197228750/FTX EU - we are here! #160971)[1], NFT (575623052465887683/FTX EU - we are here! #161060)[1], WRX[1.78] | | |
| 01343294 | | TRX[36.47199257] | | |
| 01343295 | | TRU[.06680693], USD[0.00] | | |
| 01343308 | Contingent | ADA-PERP[0], ALGOBEAR[440000000], ALTBULL[.026], BAND-PERP[0], BTC[0.00000172], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], JASMY-PERP[0], LEO-PERP[0], LUNA2[1.06411187], LUNA2_LOCKED[2.48292769], RAY[.00000087], SHIB[0], SHIB-PERP[0], SRM[.00000094], TONCOIN-PERP[0], TRX[.00000023], USD[0.01], USDT-PERP[0] | | |
| 01343323 | | USD[0.02], USDT[0.02991420], ZIL-PERP[0] | | |
| 01343325 | | BNB[0], ETH[0], SOL[.00000001], TRX[0.00003500], USDT[0] | | |
| 01343328 | | TRX[0.00003300] | | |
| 01343329 | | BNB[0], BTC[0], WRX[0] | | |
| 01343336 | | BTC[0], DOGE[0] | | |
| 01343340 | | DOGE[0] | | |
| 01343351 | | BTC[.0194], FTT[.01221793], SOL[.00361784], USD[1.32], USDT[0] | | |
| 01343352 | | ETH[0], TRX[.153443], USDT[0.12352342] | | |
| 01343359 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 01343361 | | TRX[0] | | |
| 01343366 | | ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00003570], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[0.04419865], GST-PERP[0], MID-PERP[0], POLIS-PERP[0], SHIT-PERP[0], USD[7.07], USDT[0] | | |
| 01343372 | | BNB[.00000001], MATIC[.00000001], SOL[0], TRX[0.00001800], USDT[0] | | |
| 01343375 | | TRX[.9846], USD[0.05], USDT[0.00000001], WRX[1.70105989] | | |
| 01343384 | Contingent | BNB[.0098651], BNB-093[0], BNB-1230[0], BNB-PERP[0], BTC[0.00002247], BTC-1230[0], BTC-PERP[0], ETH[0.00097245], ETH-1230[0], ETH-PERP[0], EUR[67.19], FTT[0], FTT-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000018], LUNC[0.00000026], LUNC-PERP[0], SOL[0], USDC-16.69], USDT[0.00000001], XRP[0] | | |
| 01343391 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01343392 | | ETH[.03110145], TRX[.000008], USD[0.00] | | |
| 01343395 | | TRX[0] | | |
| 01343404 | | FTT[0.00074841], MATIC-PERP[0], TRX[87.91880499], USD[-0.17], USDT[-0.00653383] | | |
| 01343412 | | BNB[0], TRX[0] | | |
| 01343413 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], USD[0.00] | | |
| 01343417 | | TRX[0] | | |
| 01343420 | | BNB[0], DOGE[0] | | |
| 01343422 | | TRX[0] | | |
| 01343425 | | BTC[0], WRX[.00000987] | | |
| 01343426 | | APT[0.00003712], BNB[0], ETH[0], MATIC[0], OKB[0], SOL[0], TRX[0], USDT[0] | | |
| 01343433 | | RAY[0], USD[0.05], USDT[0.00000001] | | |
| 01343435 | | BCH[0.00002614], BTC[0] | | |
| 01343436 | | BNB[0], DAI[0], ETC-PERP[0], ETH[0], MATIC[0], NFT (305765830193800049/FTX EU - we are here! #14184)[1], NFT (37899891002804468/FTX EU - we are here! #13556)[1], NFT (399613111081502374/FTX EU - we are here! #14075)[1], SOL[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 01343441 | | BNB[0], ETH[0], FTT[0], MATIC[0] | | |
| 01343448 | | USD[2.18] | | USD[2.07] |
| 01343450 | | BTC[0] | | |
| 01343452 | | POLIS[.098499], USD[0.00] | | |
| 01343453 | | BNB[0], BTC[0.00003753], DOGE[0] | | |
| 01343454 | | BNB[0], BTC[0] | | |
| 01343463 | | WRX[.89] | | |
| 01343464 | | TRX[.000001], USDT[0] | | |
| 01343465 | | BULL[.002], LINA-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHIBULL[635.554], SXPBULL[12728.25105], USD[0.68] | | |
| 01343466 | | BNB[0], BTC[0], DOGE[0], OMG[0], TRX[0], USD[0.00], USDT[0] | | |
| 01343468 | | DAI[0], MATIC[0], SOL[0] | | |
| 01343471 | | TRX[.000003], USDT[.116] | | |
| 01343472 | | TRX[0] | | |
| 01343477 | | ETH[0], NFT (336336925721859812/FTX EU - we are here! #2788)[1], NFT (354045687007389736/FTX EU - we are here! #2993)[1], NFT (406768409993552804/FTX EU - we are here! #2575)[1], TRX[.000013], USDT[0] | | |
| 01343478 | | AKRO[173], TRX[.6290607], USD[0.00], USDT[0.00191919] | | |
| 01343481 | | DOGE[0], EOSBULL[0], NFT (340988431629162794/FTX EU - we are here! #91058)[1], NFT (388704256866277925/FTX EU - we are here! #91215)[1], NFT (571963579022422212/FTX EU - we are here! #90763)[1], TRX[0], USD[0.00] | | |
| 01343485 | | 0 | | |
| 01343488 | | DOGE[0] | | |
| 01343489 | | WRX[.89] | | |
| 01343491 | | BTC[0], ETH[0], SOL[0], WRX[0] | | |
| 01343493 | | TRX[0] | | |
| 01343494 | | DOGE[1.9996], TRX[.02], USD[0.11] | | |
| 01343495 | | DOGE[0], ETH[0] | | |
| 01343505 | | BTC[0], GRTBULL[0], USD[0.00] | | |
| 01343506 | | DOGE[0] | | |
| 01343508 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.28947373], AVAX-PERP[0], BNB[.01622829], BNB-PERP[0], BRZ[112.14114734], BRZ-PERP[0], BTC[0.0001996], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.00072628], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC[15672], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[30], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000002] | | |
| 01343512 | | USD[0.00] | | |
| 01343515 | | DOGE[0] | | |
| 01343516 | | NFT (381284023309042321/FTX EU - we are here! #231109)[1], NFT (573756762450958323/FTX EU - we are here! #231015)[1], NFT (574053552902889861/FTX EU - we are here! #231184)[1] | | |
| 01343519 | | BTC[0], DOGE[0.00000009], ENJ[0], ETH[0], LTC[0], MATIC[0], SUSHI[0], USDT[0], ZRX[0] | | |
| 01343522 | | TRX[0] | | |
| 01343524 | | ETH[0], TRX[.000007] | | |
| 01343525 | | BNB[.00000096], DOGE[0.06095128], SHIB[0.92849893], TRX[15.84809572], UNI[0] | | |
| 01343526 | | BTC[0.00001210], BTC-PERP[0], ETH[0], USD[0.24] | | |
| 01343530 | | BCH[0], BTC[0], MATIC[0.09587140], MATIC-PERP[0], USD[0.00] | | |
| 01343532 | | AVAX[0.00000021], BAO[2], BTC[.00018958], ETH[0.00212006], ETHW[0.00209268], EUR[0.00], KIN[1] | Yes | |
| 01343540 | | ADABEAR[892900], ALGOBULL[109923], BNB[0], BSVBULL[12990.9], SUSHIBULL[96.15], TRX[.000005], USD[0.13], XRPBULL[9] | | |
| 01343543 | | BTC[0.00008096], ETH[0], EUR[0.23], GBP[0.23], LINK[0], SUSHI[0], USD[0.45], USDT[0] | | USD[0.11] |
| 01343549 | | DOGE[0], USDT[0] | | |
| 01343554 | | TRX[0] | | |
| 01343559 | | BNB[0], DOGE[0], SOL[0], USD[0.00], USDT[0.00000137] | | |
| 01343560 | | FTT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01343563 | Contingent | AKRO[48.9981], ASD[2.59981], ATLAS[9.9981], BAO[1999.81], BNB[0], BOBA[1], BRZ[9.99905], CAD[1.00], CHR[7.99962], CHZ[9.99335], CLV[26.4], CONV[79.9981], CRO[19.9981], CUSDT[9.9981], CVC[.99981], DENT[199.981], DFL[40], DMG[21.6981], DOGE[1.00489196], EMB[9.9981], ETH[0], GRT[6.02413570], HUM[19.9981], HXRO[3.99962], JST[39.9981], KIN[18998.1], LINK[2.01964335], LRC[6.99905], LUA[20.09981], LUNA2[0.04340867], LUNA2_LOCKED[0.10128690], LUNC[9452.33], MNGO[9.9981], OMG[2], ORBS[19.9981], PEOPLE[50], PRISM[30], QI[40], RAMP[6.99981], RAY[4.2012746], REEF[99.9981], REN[20.51038784], RSR[39.9981], SAND[4], SKL[5.99981], SLP[9.9981], SOS[100000], SPELL[400], STARS[6], STMX[19.9981], SUN[9.9981], TLM[9.9981], TRU[1.99981], TRX[1.11480915], TRYB[18.69811], UBXT[22.9981], USD[0.00], USDT[0] | | DOGE[.99981], GRT[2.99943], LINK[.99981], REN[9.9981], TRX[1.02546], USD[0.00] |
| 01343570 | | LTC[0], USD[0.00], USDT[0] | | |
| 01343571 | | TRX[.000011] | | |
| 01343572 | | BNB[0.00000001], MATIC[0], NFT (366852651911674208/FTX EU - we are here! #110720)[1], NFT (38092812398709824/FTX EU - we are here! #110513)[1], NFT (573848177923633617/FTX EU - we are here! #110096)[1], SOL[.00000001], TRX[0.00005700], USD[0.00], USDT[0] | | |
| 01343576 | | TRX[0] | | |
| 01343586 | | BTC-PERP[0], TRX[.001555], USD[2.91], USDT[0] | | |
| 01343600 | | BNB[0], TRX[.000001], WRX[0] | | |
| 01343608 | | USD[1.71] | | |
| 01343609 | | TRX[0.00000100] | | |
| 01343614 | | DOGE[0] | | |
| 01343616 | | ATOM[0], AVAX[0], BNB[0], BTC[0], DOGE[0], GENE[0], LTC[0], MATIC[1.24203782], NFT (406141291514052289/FTX EU - we are here! #7122)[1], NFT (429032091112438901/FTX EU - we are here! #6920)[1], NFT (476988608487410298/FTX EU - we are here! #6244)[1], SAND[0], SOL[0], TRX[0.51140700], USD[0.00], USDT[1.43434950], XRP[0] | | |
| 01343618 | | BTC[0], TRX[.000002] | | |
| 01343620 | | FTT[5.83235355] | | |
| 01343624 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01343627 | | BNB[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], LOOKS[0], USD[0.00] | | |
| 01343632 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.13797240], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[958.18], VETBULL[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01343633 | | AAVE-PERP[0], ABNB[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ARKA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (506931905194627424/The Hill by FTX #1595)[1], ONE-PERP[0], OP-0930[0], OP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[9.212], SUSHI-PERP[0], TRX-PERP[0], USD[0.40], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01343635 | | 0 | | |
| 01343640 | Contingent | AMZNPRE[0], APT[100.02659692], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], GENE[0], LUNA2[0], LUNA2_LOCKED[3.77435507], LUNC[0], MATIC[0], SOL[0], TRX[0], USD[45.96], USDT[0] | | |
| 01343641 | | USD[0.00] | | |
| 01343642 | | BAT[0], TRX[0], USDT[0.00024936] | | |
| 01343645 | | BNB[0.00000001], MATIC[0], TRX[0.00543900], USDT[0] | | |
| 01343646 | | DOGE[0], NFT (348258040731343712/FTX EU - we are here! #25153)[1], NFT (389956511779162359/FTX EU - we are here! #24867)[1], NFT (486700808625625190/FTX EU - we are here! #25045)[1], SOL[0], TRX[0], USD[0] | | |
| 01343647 | | ADA-PERP[0], ATLAS[9.9946], ATLAS-PERP[0], BRZ[-0.00440189], BTC[-0.00143599], BTC-PERP[0], CAKE-PERP[0], DOGE[132], DOT-PERP[0], ETH[.0000937], ETH-PERP[0], ETHW[.0000937], FTT[0.01985915], POLIS[6.899856], POLIS-PERP[0], TRX[.000181], USD[5.34], USDT[107.90991358] | | |
| 01343648 | | USD[0.00], USDT[0.06060738] | | |
| 01343649 | | WRX[1.71] | | |
| 01343653 | | LTC[.0026561], TRX[.91231733], USD[0.76], USDT[0.00025808] | | |
| 01343656 | | NFT (328137070972079336/FTX EU - we are here! #5701)[1], NFT (444484456399013162/FTX EU - we are here! #8953)[1], SOL[0], TRX[.089614], USD[0.04], USDT[0.00344810] | | |
| 01343658 | | DOGE[0] | | |
| 01343670 | Contingent | ATLAS[0], ATOM[.000518], ATOM-PERP[0], BNB[0], ETH[0.00000001], HT[.00000001], LUNA2[0.00000082], LUNA2_LOCKED[0.00000193], LUNC[0.18033302], SOL[0], TRX[0], USD[0.02], USDT[0.00002268] | | |
| 01343675 | | BTC[0] | | |
| 01343676 | | BTC[.000219] | | |
| 01343680 | | FTT[.0965], USD[0.00], USDT[176.28064518] | | |
| 01343683 | | WRX[1.71] | | |
| 01343700 | | BTC[0], CAD[0.00], DOGE[-1.67619551], LTC[0], SOL[.00417855], TRX[24.95439294] | | |
| 01343702 | | BNB[0], NFT (387301951096159543/FTX EU - we are here! #12004)[1], SOL[0.00120134], TRX[0.00078700], USDT[0.00164386] | | |
| 01343705 | | BTC[0.00004482], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.10], USDT[18.57433769] | | |
| 01343708 | | BTC[0], FTT[0.13695789], USDT[0] | | |
| 01343713 | Contingent, Disputed | COPE[0], HT[0], SOL[0], TRX[0], USDT[0.00000008] | | |
| 01343715 | | DOGE[0] | | |
| 01343716 | | BNB[0], BTC[0], FTT[0.00011097] | | |
| 01343717 | | TRX[.000003], USDT[0.00000001] | | |
| 01343721 | | DOGE[0], SXP[0] | | |
| 01343725 | | ETH[0.00000001], ETHW[0.00000001], KIN[1899639], USD[3.09], USDT[0.00000001] | | |
| 01343727 | | BNB[0], DOGE[0] | | |
| 01343729 | | HT[.00000001], SOL[0], TRX[0.68191323], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01343731 | | 1INCH-PERP[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210618[0], BTC-MOVE-20210722[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL-1230[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01343751 | | LTC[0], SAND[0.29128114], TRX[0], USD[0.00], USDT[0] | | |
| 01343757 | | TRX[.000004] | | |
| 01343758 | | MATIC[0], OMG[0], SOL[0], USDT[0] | | |
| 01343766 | | BNB[0], ETCBULL[0], SOL[0], TRX[0.00000001], USDT[0] | | |
| 01343772 | | BTC[0.00058664], ETH[.00866893], ETHW[.00866893], FTT[.19432029], MATIC[14.1547492], SOL[.94826916], USD[1.24] | | |
| 01343777 | | SHIB[0], TRX[0], USD[0.75] | | |
| 01343779 | | ETH[0.00005673], ETH-PERP[0], ETHW[0.00005673], USD[0.07], USDT[316.62336369] | | USDT[300] |
| 01343781 | | AURY[0], ETH[0], USD[0.01] | | |
| 01343785 | | WRX[.89] | | |
| 01343789 | | NFT (375321245118687085/FTX EU - we are here! #15631)[1], NFT (472726383498397152/FTX EU - we are here! #15376)[1], NFT (512196987097794402/FTX EU - we are here! #15469)[1], TRX[0] | | |
| 01343790 | | BNB[0], TRX[.000002], WRX[0] | | |
| 01343791 | | AAVE[.0096508], ADA-PERP[0], APE[63.98217406], APE-PERP[0], ATOM-PERP[0], AVAX[8.9984286], AVAX-PERP[0], AXS[.0994762], BRZ[10.636], BTC[0.62389457], BTC-PERP[0], CHR[399.9316], DOGE[2559.758], DOGE-PERP[0], DOT-PERP[0], ETH[1.04239650], ETH-PERP[0], ETHW[0.84243140], FTT[22.49603586], FTT-PERP[0], LINK[25.69551278], LINK-PERP[0], LRC-PERP[0], LTC[6.28603862], LUNC-PERP[0], MATIC[99.98254], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.73], SOL-PERP[0], USD[119.54], XRP[1347.12153585] | | |
| 01343796 | | AUD[0.00], BTC[0] | | |
| 01343799 | | BTC[0], CEL[.0119], USD[0.00] | | |
| 01343801 | | AVAX-PERP[0], BAO[65638.15013464], FTT[0], HNT-PERP[0], KIN[41828.14744187], LUNC[0], MANA-PERP[0], MNGO-PERP[0], SLP[0], SLP-PERP[0], SOL[0], TLM-PERP[0], TRX[0.03715762], USD[0.00] | | |
| 01343804 | | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000044], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 01343806 | | TRX[.000002] | | |
| 01343813 | | COPE[0], FIDA[0] | | |
| 01343815 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00005414], BTC-PERP[0], CEL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000214], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC[0], MATIC-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.11123681], UNI-PERP[0], USD[0.36], USDT[3.82141018], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01343818 | | TRX[0] | | |
| 01343834 | | NFT (455953416096699958/FTX EU - we are here! #26451)[1], NFT (525157911112256902/FTX EU - we are here! #26297)[1], NFT (547235950102534777/FTX EU - we are here! #26224)[1], TRX[.007001], USD[0.00], USDT[0.24828877] | | |
| 01343836 | | BTC[0], DOGE[0], TRX[0] | | |
| 01343849 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL[0.01350389], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000004], TULIP-PERP[0], USD[0.44], USDT[0.96911079], USTC-PERP[0], WAVES-PERP[0] | | |
| 01343851 | | NFT (331308532012175754/FTX EU - we are here! #41936)[1], NFT (397423168785498872/FTX EU - we are here! #42069)[1], NFT (458016296210992615/FTX EU - we are here! #41709)[1], TRX[.000208], USDT[0.22500000] | | |
| 01343854 | Contingent | COPE[128.36839472], RAY[36.38466444], SOL[38.46978646], SRM[13.65278787], SRM_LOCKED[.0657724] | | |
| 01343859 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[19.39] | | |
| 01343861 | | BULL[0.01688679], ETHBULL[0.05139023], MATICBULL[22.0358124], SXPBULL[4999.05], TRX[.000002], USD[20.06], USDT[0] | | |
| 01343865 | | WRX[1.71] | | |
| 01343876 | | BNB[0], BTC[0], FTT[0.00000001], LTC[0], MATIC[0], SHIB[0], SOL[0], TRX[1437.63724550], USDT[0] | | |
| 01343879 | | DOGE[38.99414346], KIN[1], USD[0] | | |
| 01343880 | Contingent | BTC-PERP[0], LUNA2[0.12744147], LUNA2_LOCKED[0.29736344], MATIC-PERP[0], SHIB[4999500], SOL[.00000003], TRX[322.41699300], USD[0.08], USDT[0] | | |
| 01343884 | | MER[35.9848], TRX[.000003], USD[0.16], USDT[2.65880814] | | |
| 01343885 | | BTC[0], BTC-PERP[0], DAI[0], DOGE[0.23308185], ETH[0], MATIC[6.88052842], SOL[.00609], USD[10.86], USDT[0.04918088], VETBULL[0], VET-PERP[0], XRP[0.00561351] | | |
| 01343907 | | BTC[0], TRX[.000002] | | |
| 01343908 | | DOGE[0] | | |
| 01343911 | | TRX[0] | | |
| 01343921 | | WRX[.89] | | |
| 01343926 | | BAO[1], GRT[13.98765159], USD[0.00] | | |
| 01343931 | | TRX[0] | | |
| 01343934 | | 0 | | |
| 01343936 | | BNB[0] | | |
| 01343939 | | DOGE[0] | | |
| 01343941 | | WRX[.89] | | |
| 01343943 | | DOGE[0], TRX[0] | | |
| 01343945 | | FTT[0], MNGO[0], SHIB[45296.87484510], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01343948 | | USDT[0.00000147] | | |
| 01343960 | | USDT[0] | | |
| 01343962 | | USD[0.08] | | |
| 01343963 | | USD[0.00], USDT[0] | | |
| 01343964 | | ETH[0], WRX[0] | | |
| 01343972 | | ETH[0], SOL[0], USDT[0.00000256] | | |
| 01343973 | | BTC[0] | | |
| 01343991 | | NFT (299222617123991352/FTX EU - we are here! #13401)[1], NFT (324899300784839788/FTX EU - we are here! #12817)[1], NFT (339780811973406812/FTX EU - we are here! #12517)[1], USDT[0] | | |
| 01343994 | | WRX[1.71] | | |
| 01344003 | | TRX[0] | | |
| 01344010 | | AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ARKK-0325[0], ARS[6.96], ATLAS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[10000], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[.9658], SAND-PERP[0], SOL[.007], SOL-PERP[0], TLM-PERP[0], TSLA-0325[0], USD[92.09], USDT[0.42810706], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01344011 | | DOGE[0] | | |
| 01344015 | | ETH[0], TRX[0] | | |
| 01344023 | | BCH[2.01939] | | |
| 01344029 | | EUR[0.00] | | |
| 01344034 | | EURT[319.04894103] | Yes | |
| 01344036 | Contingent | ATLAS-PERP[0], BCH-20211231[0], BTC[0], FTT[0], LINK-20211231[0], LINK-PERP[0], SRM[.00001889], SRM_LOCKED[.00010398], SXP-20211231[0], TRX[.73689161], USD[0.00], USDT[0.02255336] | | |
| 01344044 | | ADA-PERP[0], BNB[19], BTC[0.43019601], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], KSM-PERP[0], SOL-PERP[0], USD[-8086.53], USDT[0.00007640] | | |
| 01344049 | | ADA-PERP[0], ETHBULL[0], FTT[0.00360952], USD[0.00] | | |
| 01344053 | | FTT[0.51860428], MATIC[15.23843311], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01344062 | | TRX[.000002], USD[0.76], USDT[1.167519], XRP[.877789] | | |
| 01344067 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], LTC[0], OMG[0], SOL[0], TRX[0], USD[0.72], USDT[0], XRP[0] | | |
| 01344069 | Contingent | APT[.6], ATOM[0], DOT[1], ETH[.0001], ETHW[.0001], GRT[40], GST-PERP[0], LUNA2[0.06114668], LUNA2_LOCKED[0.14267560], MANA[10], TRX[.7414084], USD[4.91], USDT[0], USDT-PERP[0] | | |
| 01344070 | Contingent, Disputed | BNB[0], DOGE[0], NFT (303043784419407561/FTX EU - we are here! #17769)[1], NFT (401658556065245911/FTX EU - we are here! #17947)[1], NFT (403009976614740690/FTX EU - we are here! #17857)[1], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01344075 | | BNB[0], ETH[0.15202397], ETHW[0.15202397], FTT-PERP[0], USD[0.00] | | |
| 01344076 | Contingent, Disputed | 0 | | |
| 01344077 | | BTC[0] | | |
| 01344079 | | AXS[5.79840786] | Yes | |
| 01344081 | | WRX[.89] | | |
| 01344088 | | APE-PERP[0], APT-PERP[0], AVAX[0], CEL-0624[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[30.34], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01344090 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[25.96], USDT[0], YFI-PERP[0] | | |
| 01344092 | | TRX[.000001], USD[0.02] | | |
| 01344097 | | DOGE[0] | | |
| 01344104 | | DOGE[0] | | |
| 01344109 | | BTC[0], ETH[0], FTT[25], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01344110 | | BTC[0.00003933] | | |
| 01344115 | | BTC[0] | | |
| 01344116 | | BTC[0], WRX[0] | | |
| 01344118 | | DENT[1], ETH[0], KIN[1], RAY[.00000848], RSR[1], UBXT[1], USD[0.01], USDT[0.00000001] | | |
| 01344119 | | USD[0.00], USDT[0.00018938] | | |
| 01344121 | | BNB[.029994], USDT[2.5] | | |
| 01344123 | | ATOM[0], AVAX[0], LUNC[0], NEAR[0.32928362], SOL[0], TRX[0], USDT[0.00000194] | | |
| 01344130 | | DOGE[0] | | |
| 01344136 | | BTC[0] | | |
| 01344142 | | BTC[.00000042], ICP-PERP[0], USD[0.98] | | |
| 01344143 | | ALICE-PERP[0], APE-PERP[0], ATLAS[9.335], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.01], USDT[1.86033338], XTZ-PERP[0] | | |
| 01344151 | | BTC[0] | | |
| 01344162 | | ADABEAR[886600], BNB[0], DEFIBULL[0], SXPBULL[49.986], TRX[.000004], USD[0.03], USDT[0.09195298] | | USDT[.087877] |
| 01344166 | | BNB[0], BTC[0] | | |
| 01344169 | | DOGE[0] | | |
| 01344170 | | LTC[.00367322], USD[0.00], USDT[0.00000073] | | |
| 01344172 | | BNB[0], MATIC[0], TRX[0], USD[0.00] | | |
| 01344178 | | BTC[0.00131755], EOS-PERP[0], TRX[.000001], USD[0.55], USDT[0.00046658] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01344181 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SRM[.00123729], SRM_LOCKED[.01411785], SRN-PERP[0], TONCOIN-PERP[0], USD[016.15], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01344194 | | USD[0.00] | | |
| 01344204 | Contingent | ATLAS[0], BTC[0], CRO[0], CRV[0], ETH[0.05222913], ETHW[0], FTM[0], FTT[0], POLIS[0], SOL[2.03660636], SRM[0.00054419], SRM_LOCKED[.0031679], USD[0.00] | | |
| 01344205 | | BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], ETH[0], ETH-20211231[0], FTT[28.92683929], SOL[27.61233166], SPELL[70000], STEP[0], USD[0.19] | | |
| 01344206 | | TRX[20.00000400] | | |
| 01344213 | | TRX[.000063], USD[0.00], USDT[0] | | |
| 01344214 | | BTC[0.00004150] | | |
| 01344217 | | DOGE[0] | | |
| 01344223 | | DOGE[0], TRX[0] | | |
| 01344224 | | DOGE[0] | | |
| 01344235 | | ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[-0.241], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[-0.51], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[-19.7], ETH-PERP[0], EXCH-PERP[.003], FTM-PERP[0], FTT[1.09946517], FTT-PERP[0], GST-PERP[-473.6], HBAR-PERP[0], ICP-PERP[-3.54], KNC-PERP[0], LTC-PERP[-0.42], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MVDA10-PERP[.0021], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[377.56], USDT[0], XLM-PERP[-175], XTZ-PERP[0], YFII-PERP[0] | | |
| 01344240 | | LTC[0], TRX[0] | | |
| 01344241 | | ANC-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIDA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[61.93], USDT[0.00000078], WAVES-PERP[0] | | |
| 01344242 | | WRX[56.7179154] | | |
| 01344244 | | WRX[.01] | | |
| 01344247 | | AAVE[.002], CRV[.81897], ETH[.00039068], ETHW[.00039068], GBP[0.00], USD[0.53], XRP[.486] | | |
| 01344256 | | BTC-PERP[0], USD[0.82], USDT[.65793505] | | |
| 01344258 | | LTC-PERP[0], USD[0.00] | | |
| 01344259 | | BTC[0], TRX[.000002] | | |
| 01344260 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-2.17], USDT[6.48896201] | | |
| 01344263 | | TRX[0] | | |
| 01344267 | | TRX[0] | | |
| 01344276 | | FTT[8.13046216], POLIS[2], USD[0.00] | | |
| 01344279 | | ATLAS[500], DOGE[221], MATIC[30], RAY[5], TRX[.000002], USD[94.58], USDT[0] | | |
| 01344282 | | TRX[0] | | |
| 01344285 | | APE-PERP[0], BCH-PERP[0], BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[39.29], XMR-PERP[0] | | |
| 01344286 | | TRX[0] | | |
| 01344287 | | 1INCH[16.23587911], AKRO[1], ALICE[7.22269946], ATLAS[155.71390484], AURY[6.46129791], AXS[3.55719694], BAO[1], BCH[.07717872], BLT[0], BNB[.03253699], BTC[.00193635], CHR[40.92319847], CHZ[136.09485470], CLV[.0000853], CRV[54.08423760], DENT[1], DOGE[386.48478812], EDEN[0], ETH[.07374771], ETHW[.07283048], FTM[156.76280717], FTT[.85039948], GOD[62.16838519], HNT[2.77091706], HOLY[4.29815622], KIN[524475.96637347], KSHIB[0], LINK[1.38446069], LRC[26.9765672], LTC[.17940912], MANA[71.83508614], MATIC[20.88996038], MKR[.01171373], POLIS[3.08915359], RAY[1.39775831], RUNE[5.51427102], SAND[187.26787102], SECO[10.68633646], SHIB[5452029.38365620], SNY[0], SOL[1.29200651], SPELL[1100.67477228], SRM[28.48289537], STORJ[.0000916], SUSHI[4.90219578], TRX[442.47687352], UBXT[3], UNI[1.00062001], USD[0.00] | Yes | |
| 01344288 | | BNB[0], FTT[0.03109797], USD[0.00] | | |
| 01344290 | | DOGE[0], TRX[.0000007] | | |
| 01344291 | | DOGEBULL[.0009032], MATIC[.093], TRX[.000005], USD[0.00], USDT[0], XRPBEAR[2409160] | | |
| 01344293 | | USD[0.00], USDT[0] | | |
| 01344294 | | BNB[0] | | |
| 01344295 | | GBP[0.00] | | |
| 01344296 | | DOGE[4.00092774] | | |
| 01344297 | | 0 | | |
| 01344298 | | BTC[0], NFT (291621485831311289/FTX Crypto Cup 2022 Key #22404)[1], USDT[.0125] | | |
| 01344300 | | COMP-PERP[0], DOT-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], NFT (471940498734759194/FTX EU - we are here! #237524)[1], NFT (507220954642117418/The Hill by FTX #17748)[1], SAND-PERP[0], SECO-PERP[0], TULIP-PERP[0], USD[-0.34], USDT[.51] | Yes | |
| 01344303 | | AVAX[.00000001], BTC[0.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], TRX[0], USD[0.04], USDT[3.74461503] | | |
| 01344304 | | BNB[0], TRX[0] | | |
| 01344305 | | TRX[0] | | |
| 01344316 | Contingent | APE-PERP[0], APT[5.11957564], APT-PERP[0], AVAX[.16992891], AXS-PERP[0], BIT[12.83042711], BNB[.02455498], BTC[.0004717], CRO[19.08832123], ETH[0.00825061], ETHW-PERP[0], FTT[0.28314772], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.06188788], LUNC[0.00000001], LUNC-PERP[0], MATIC[8.40866127], NFT (531317379227279148/The Hill by FTX #5551)[1], PAXG[.00114114], SOL[.0662052], USD[5.35], USDT[0.00000001] | Yes | |
| 01344317 | | BTC[0] | | |
| 01344319 | | DOGE[0] | | |
| 01344324 | | DOGE[202.10995085], ETH[0.11897739], ETHW[0.33604570], FTT[18.71076007], NVDA[.063364], SOL[7.55577739], TRX[5], USD[1.39], YFI[.00124142] | | |
| 01344343 | Contingent | AKRO[2], BAO[2], DENT[1], KIN[3], LRC[4.53605458], LUNA2[0.33734314], LUNA2_LOCKED[0.78713401], TRX[1], UBXT[2], USD[0.00] | | |
| 01344344 | | DOGE[0], NFT (294048524505617068/FTX EU - we are here! #22968)[1], NFT (377235707220034124/FTX EU - we are here! #22838)[1], NFT (449009257988167921/FTX EU - we are here! #23036)[1], TRX[0] | | |
| 01344345 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01344348 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01344350 | | APT[0], BNB[.00000001], TRX[0] | | |
| 01344352 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[4.768834], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUN[12.0535888], TLM-PERP[0], TRX[.000782], USD[1.08], USDT[0.00000001], XTZ-PERP[0] | | |
| 01344357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO[0.14449713], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00007853], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.07354882], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-0325[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.91], USDT[0.00125400], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01344364 | | BNB[0], GENE[.00000001], LTC[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 01344369 | | AKRO[1], BAO[5], KIN[5], TRX[1], USD[0.02], USDT[1.25962994] | | |
| 01344376 | | TRX[0] | | |
| 01344377 | | DOGE[0], TRX[0] | | |
| 01344380 | | DOGE[0] | | |
| 01344381 | | BNB[0], BTC[0], TRX[0] | | |
| 01344383 | | BNB[0], BTC[0] | | |
| 01344384 | | AAVE-20210924[0], AAVE-20211231[0], AGLD-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BRZ-PERP[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SKL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[0.25898039], TRYB-PERP[0], TULIP-PERP[0], UNI-20210924[0], USD[0.00], VET-PERP[0] | | |
| 01344387 | | TRX[0] | | |
| 01344388 | | USD[0.03] | | |
| 01344389 | | DOGE[0] | | |
| 01344394 | | BNB[0], BTC[0], DOGE[0], USD[0.00] | | |
| 01344400 | | TRX[0] | | |
| 01344402 | | DOGE[0], USDT[0], WRX[0] | | |
| 01344403 | | USDT[1.5] | | |
| 01344404 | | DOGE[0] | | |
| 01344409 | | BTC[0.08672736], DEFI-PERP[0], DRGN-PERP[0], ETH[.00057972], ETHW[.00057972], MID-PERP[0], SHIT-PERP[0], USD[52.71], USDT[45.71284808] | | |
| 01344411 | | DOGE[4.09882741], USDT[0] | | |
| 01344413 | | AMPL[0], BNB[.00000367], BTC[0], ETH[-0.00018193], ETHW[-0.00018078], GRT[0], USD[1.48], USDT[0] | | |
| 01344417 | | DOGE[0] | | |
| 01344433 | | BNB[0], LTC[0], MKR[0], TRX[0], USDT[0] | | |
| 01344441 | | LTC[0], TRX[0] | | |
| 01344444 | | NFT (288403318848267468/FTX EU - we are here! #67563)[1], NFT (316298722779407071/FTX EU - we are here! #67427)[1], NFT (412327095629712787/FTX EU - we are here! #67320)[1], TRX[.809262], USDT[0.63437134] | | |
| 01344447 | | APE-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CEL[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT-PERP[0], MATIC[0], RUNE[0], SHIB-PERP[0], SRN-PERP[0], USD[0.06] | | |
| 01344448 | | BTC[0], DOGE[0], TRX[0.00000100] | | |
| 01344455 | | BNB[0] | | |
| 01344458 | | SLRS[0], SOL[0], TRX[0], USDT[0.00000018] | | |
| 01344462 | | BNB[0] | | |
| 01344464 | | DOGE[0] | | |
| 01344468 | | BNB[0], DOGE[0] | | |
| 01344469 | | ADA-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01344473 | | BTC[0.00000080], USD[0.00], USDT[0] | | |
| 01344476 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0] | | |
| 01344483 | | BAT-PERP[0], BTC-PERP[0], STARS[.98521], TRX[.000002], USD[0.24], USDT[0.00000001] | | |
| 01344487 | | BNB[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01344488 | | BTC[0.81208112], BTC-PERP[0], DOGE-PERP[0], SHIB[32626], SOL[0.00288091], USD[-273.84], USDT[0.00000001] | | |
| 01344496 | Contingent, Disputed | USDT[0.00031975] | | |
| 01344497 | | BAO[1], FIDA[1.00123359], GBP[0.00], KIN[1], RUNE[0], USD[0.00], USDT[0.00001523] | Yes | |
| 01344498 | | BSVBULL[12623664.2], TRX[.000004], USD[0.00], USDT[0.06888085] | | |
| 01344502 | | BNB[0], BTC[0], DOGE[0], SOL[0], TRX[0] | | |
| 01344506 | | 1INCH-PERP[0], ALGO-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00000015], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01344507 | Contingent | LUNA2[0.00004151], LUNA2_LOCKED[0.00009686], LUNC[9.04], SXPBULL[146913.528], TRX-20211231[0], USD[0.00], USDT[0.00000001] | | |
| 01344508 | | DENT-PERP[4100], DOGE-PERP[110], KIN-PERP[500], LINA-PERP[500], USD[-3.42] | | |
| 01344509 | | WRX[.89] | | |
| 01344516 | | BCH[0], BNB[0], KNC[0], MTL[0] | | |
| 01344521 | | ETH[.00000001], SOL[26.782178], USD[103.29] | | |
| 01344525 | | WRX[.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01344528 | | BTC[0.00008818], TRX[0.00155400] | | |
| 01344537 | | NFT (360234658027173921/FTX Crypto Cup 2022 Key #15798)[1], TRX[0.00001800], USDT[0] | | |
| 01344541 | Contingent, Disputed | USDT[0] | | |
| 01344546 | | NFT (343418588550702670/FTX EU - we are here! #46048)[1], NFT (354953819418041667/FTX EU - we are here! #42834)[1], NFT (453640695940812273/FTX EU - we are here! #42461)[1] | | |
| 01344552 | | GRTBULL[.0727], LINKBULL[.0937], LTCBULL[.69567], OKBBULL[.0086], SXPBULL[7.543], TRX[.000003], TRXBULL[.895], USD[0.00], USDT[3.63209394], ZECBULL[.0825] | | |
| 01344558 | | DOGE[0] | | |
| 01344559 | | BNB[0.00000001], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000001] | | |
| 01344574 | | SHIB[1000000] | | |
| 01344575 | | TRX[0] | | |
| 01344578 | | DOGE[0] | | |
| 01344583 | | TRX[0] | | |
| 01344590 | | BTC[0] | | |
| 01344591 | | ATLAS[190], BTC[0.00009955], ETH[.01529036], ETHW[0.01529036], POLIS[6.5], USD[0.18] | | |
| 01344592 | | WRX[.89] | | |
| 01344596 | | APT[.12622929], BAO[2], ETH[.00096503], ETHW[.00067241], KIN[1], TRX[.000026], USD[0.00], USDT[0] | Yes | |
| 01344599 | | ATLAS[3.0194], AVAX[0], BTC[0], FTT[0.12187872], USD[0.00], USDT[0] | | |
| 01344602 | | BTC-PERP[0], FTT[0.00025745], TRX[0], USD[0.00] | | |
| 01344607 | | EOSBULL[14777.044], TRX[.000002], USDT[.013805] | | |
| 01344614 | | TRX[0] | | |
| 01344619 | Contingent | ATLAS[0], AUDIO[0], AVAX[0], BNB[0], BOBA[0], BTC[0], DAI[0], ETH[0], FTT[0], LUNA2[0.13453821], LUNA2_LOCKED[0.31392250], MATIC[0], SOL[0], TRX[0], USD[4.13], USDT[0] | | |
| 01344622 | | ETH[.10677627], ETH-PERP[0], ETHW[.10677627], USD[198.11] | | |
| 01344628 | | BTC[0], DOGE[0] | | |
| 01344633 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0.00037731], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01344637 | | BNB[.00000001], BTC[0], ETH[0], FTT[0.03196822], TRX[.000002], USD[0.00], USDT[0.28548958] | Yes | |
| 01344638 | | AUDIO[.38], NFT (333586075003966302/The Hill by FTX #41904)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01344642 | | 1INCH[.962], 1INCH-PERP[0], ALCX[.000772], AXS-PERP[0], BABA-20210924[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], COPE[.9791], ETH[.00091222], ETH-PERP[0], ETHW[.00091222], FTT-PERP[0], LTC-PERP[0], SPELL[39.145], SRM-PERP[0], UNI[.089645], USD[0.00], VET-PERP[0] | | |
| 01344646 | | KIN[259272.74084199], USD[0.00] | Yes | |
| 01344651 | | BF_POINT[100] | | |
| 01344652 | | TRX[0] | | |
| 01344655 | | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], FTM[0], FTT[0.20112324], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], USD[25.00], USD[0.00001139] | | |
| 01344656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000034], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[.000306], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL[0.00481324], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[686.27323573], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01344664 | Contingent, Disputed | BNB[.005634], BTC[0], FTT[0.04571839], USDT[0.00000039] | | |
| 01344666 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], IOTA-PERP[0], MANA-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01344668 | | TRX[.000005], USDT[0.00293965] | | |
| 01344669 | | TRX[0] | | |
| 01344671 | Contingent | ATLAS[3939.21], BEAR[155.8], BULL[0], DOGE[1776.6676], DOGEBULL[6.2577482], EGLD-PERP[0], IMX[280.57972], LUNA2[0.00024890], LUNA2_LOCKED[0.00058078], LUNC[54.2], LUNC-PERP[0], SOL-PERP[0], USD[0.15], USDT[15.00029280] | | |
| 01344674 | | WRX[.88] | | |
| 01344675 | | BTC[0], DAI[0], ETH[0], TRX[0], USDT[0.00009740] | | |
| 01344676 | Contingent | ATLAS[444.57703723], BNB[2.51936961], BTC[0], ETH[0.00002514], ETHW[0], EUR[0.00], FTT[11.35879984], LUNA2[0.00004788], LUNA2_LOCKED[0.00011174], LUNC[10.42807775], RAY[6.60077046], RUNE[22.39388903], SOL[4.16270436], TRX[.000048], USD[0.00], USDT[3.25888716] | | |
| 01344677 | | BNB[0], DOGE[0], ETH[0], HT[0.00102404], USDT[0.00001447], WRX[0] | | USDT[.000013] |
| 01344678 | | BTC[0] | | |
| 01344682 | | USD[0.00], USDT[0] | | |
| 01344688 | | AVAX[32.393844], BNB[0], BTC[0.00008790], ETH[2.94023808], ETHW[0], GMT[.96814255], LTC[0], SOL[0], USD[1.41], USDT[0.14746039] | | |
| 01344695 | | TRX[0.00000100], USDT[0.00016622] | | |
| 01344696 | | AKRO[1], AVAX[.00009544], BAO[10], BAT[1], BNB[.00003036], BTC[.00000005], CHZ[1], DENT[3], DOGE[.04502985], ENJ[.00584901], ETH[.0000007], EUR[0.00], FTT[.00075556], KIN[8], MANA[.00248431], MATH[1], RSR[1], SAND[.00210893], SHIB[88.57086426], SOL[.00004598], TRX[2], UBXT[3] | Yes | |
| 01344700 | | ADA-20210924[0], BNB[.00203734], BTC-PERP[0], DOGE[.99886], DOGE-PERP[0], ETH[.00099867], ETHW[.00099867], FTT-PERP[0], RAY[1], TRX[.214528], TRX-20210924[0], TRX-PERP[0], USD[6.33], USDT[0.05030809], USDT-PERP[0], XRP-PERP[0] | | |
| 01344702 | Contingent, Disputed | USDT[0.00029072] | | |
| 01344703 | | BAO[1], CRV[7.93147574], USD[0.00] | Yes | |

Amended Schedule F-17 Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01344710 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[200], ALICE-PERP[0], ALPHA-PERP[0], AMC-0624[0], AMD-0624[0], AMPL-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[7], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[3], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[16.8], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[73.89999999], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[150], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[2], ETH[0.00044158], ETH-0930[0], ETH-1230[0], ETH-PERP[.15], ETHW[2.15700000], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[13.00399067], FTT-PERP[15], GALA-PERP[1240], GAL-PERP[0], GLMR-PERP[0], GME-0624[0], GMT-PERP[0], GRT-PERP[471], GST-PERP[0], HBAR-PERP[633], HNT-PERP[0], HT-PERP[0], ICP-PERP[10.43], ICX-PERP[0], IMX-PERP[0], INJ-PERP[39], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[2756], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.76973124], LUNA2_LOCKED[1.79603958], LUNC[1676610.6], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[69], MINA-PERP[0], MNGO-PERP[2010], MSTR-0624[0], MTL-PERP[0], NEAR-PERP[17.1], NEO-PERP[0], NFLX-0624[0], NVDA-0624[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[42], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-0930[0], SOL-PERP[3], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[86], STEP-PERP[1591.5], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0624[0], TULIP-PERP[0], UBER-0624[0], USD[-1184.21], USDT[21.89000001], USTC-PERP[0], VET-PERP[1942], WAVES-PERP[0], XLM-PERP[100], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01344711 | | TRX[0] | | |
| 01344713 | | ATLAS[0], BAT[0], BNB[0], BTC[0], CRO[0], DFL[0], DYDX[0], FTT[0], HUM[0], MANA[0], RSR[0], SAND[0], SOL[0], TRX[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 01344718 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.84093760], LUNA2_LOCKED[4.29552108], LUNC[400868.04], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[129.20], USDT[0], WAVES-PERP[0], XRP-2021092400], XRP-PERP[0], YFI-PERP[0] | | |
| 01344723 | | FTT[25.22793096], USD[0.00], WBTC[0] | | |
| 01344724 | | BSV-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.00000001], FTT[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MKR-PERP[0], USD[0.00], USDT[0] | | |
| 01344730 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[48.28733564], LUNA2_LOCKED[112.6704498], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL[0.00381930], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[845.84], XRP-PERP[0] | | |
| 01344732 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-MOVE-0403[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01344738 | | USTC[.00000001] | | |
| 01344746 | | WRX[.89] | | |
| 01344747 | | 1INCH[0], APE[4.27637551], ATLAS[0], BAO[1], BNB[0], BTC[0.00000017], FTM[0.00037341], GBP[0.00], GBTC[0], MSTR[0], NEAR[3.02408509], NEXO[0.00037717], UBXT[1], USD[0.00], YFI[0] | Yes | |
| 01344748 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[-0.05541215], TULIP-PERP[0], USD[0.00], USDT[.003937], WAVES-PERP[0] | | |
| 01344751 | | WRX[.89] | | |
| 01344753 | | RSR[247.90525], USD[0.36] | | |
| 01344756 | | TRX[.000002], USDT[0.00000933] | | |
| 01344763 | | WRX[.89] | | |
| 01344764 | Contingent, Disputed | BNB[0], ETH[0.00000001], SOL[0], USD[0.00], USDT[0.00000120] | | |
| 01344765 | | BTC-PERP[0], FTT[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01344772 | | NFT (484936995082400817/FTX EU - we are here! #80026)[1], NFT (509255353535186542/FTX EU - we are here! #79936)[1], NFT (551884325181710079/FTX EU - we are here! #79598)[1] | | |
| 01344773 | | USDT[0.00022594] | | |
| 01344780 | | CONV[5630], TRX[.000001], USD[0.07] | | |
| 01344790 | | TRX[.39122], USD[0.36], USDT[0] | | |
| 01344800 | | BNB-PERP[0], TONCOIN-PERP[0], USD[0.17], USDT[.00066445] | | |
| 01344805 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0.02668508], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (449578656812749847/John Thick #1)[1], NFT (460049629683940509/John Chick #1)[1], NFT (475604376094580096/John Slick #1)[1], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02500187], SRM_LOCKED[1.11566269], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.71], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01344807 | | DOGE-PERP[0], EOS-PERP[0], NEO-PERP[0], SHIB-PERP[0], USD[0.30], USDT[0.00000131] | | |
| 01344808 | | TRX[0] | | |
| 01344815 | | TRX[0] | | |
| 01344816 | | BTC-PERP[0], ETH[0], FTT[0.01330532], USD[922.71], USDT[0.00001671] | | |
| 01344820 | | FLM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.05], USDT[.002967] | | |
| 01344822 | | BRZ[.00355901], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01344823 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[.2135], DYDX[0], ENS-PERP[0], ETH[.34], ETH-PERP[0], ETHW[.34], EUR[0.00], FIL-PERP[0], FTT-PERP[0], IMX[0], KAVA-PERP[0], LINK[75], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0], USD[-4058.11], VET-PERP[0], XRP[3394.62737869], XRP-PERP[0], XTZ-PERP[0] | | |
| 01344827 | | AKRO[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 01344836 | | TRX[0] | | |
| 01344843 | | NFT (351509335601978520/FTX EU - we are here! #284401)[1], NFT (423075116872439329/FTX EU - we are here! #284376)[1], NFT (550589800068775233/FTX Crypto Cup 2022 Key #25044)[1] | | |
| 01344848 | | BCH[.00029354], BNB[.009425], BTC[0.00009576], BTC-PERP[0], ETH[.00048374], ETHW[0.00048373], TRX[.000002], USD[0.00], USDT[0] | | |
| 01344851 | | ATLAS[723.17806676], BTC[0.07918304], CRO[155.26526063], FTT[0], POLIS[12.22140903], USD[0.00], USDT[0] | | |
| 01344854 | | TRX[.000002], USD[0] | | |
| 01344855 | | BAL[.0096], BTC[0.00138828], SOL[0], TRX[.000003], USDT[0.00043847] | | |
| 01344856 | | APT[89], AVAX[.02], DYDX-PERP[0], ETH[0.00092631], OXY[17], TRX[.865545], TRX-PERP[0], USD[752.25], USDT[0.00015423] | | |
| 01344860 | | ETH[.00467916], ETHW[.0046244], USD[0.00] | Yes | |
| 01344875 | | BTC[0.06032918], SOL[6.99867], TRX[.000001], USDT[2.62796822] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01344881 | | WRX[.89] | | |
| 01344885 | | ATOM-PERP[0], FTT-PERP[0], USDT[0] | | |
| 01344886 | | ACB[0], BNB[0], C98[0.00000632], ETH[0.00000010], ETHW[0.00000010], GME[.00000001], GMEPRE[0], HNT[0], LINK[0], LTC[0.00000067], SAND[1.20638760], SOL[0.00000599], TSLA[.00000001], TSLAPRE[0], TULIP[0], XRP[4.79926620] | Yes | |
| 01344890 | | FTT[0.00010114], GST[486.34], NFT (293711518845614401/FTX EU - we are here! #279763)[1], NFT (575961099875000043/FTX EU - we are here! #279758)[1], USD[0.00], USDT[0] | | |
| 01344891 | | BTC[0], TRX[.000009] | | |
| 01344913 | | AKRO[1], CAD[0.00] | | |
| 01344914 | | BTC[0], TRX[.000002] | | |
| 01344916 | Contingent | BTC[0.00166708], ETH[.063991], ETHW[.063991], LUNA2[0.86576076], LUNA2_LOCKED[2.02010845], LUNC[188521.23], USD[0.17] | | |
| 01344919 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], TRX[.000028], UBXT[3], USD[0.32], XRP[.0067162] | Yes | |
| 01344920 | | USD[0.00] | | |
| 01344921 | | BNB[0.00000001], ETH[0], SOL[0.00000001], TRX[0], USD[0.11], USDT[0] | | |
| 01344928 | | USD[0.01] | | |
| 01344933 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00] | | |
| 01344936 | | BTC[0], TRX[.004662] | | |
| 01344938 | | USD[0.00], USDT[0] | | |
| 01344941 | | BNB[0], TRX[0] | | |
| 01344943 | | 0 | | |
| 01344946 | | AGLD[1.3], ATLAS[109.978], BAND[1.9996], BTTPRE-PERP[0], C98[4.999], DAWN[31.80592294], DOGE[38.40051632], GMT[42.28], HUM[213.7508861], HXRO[66.9922], IMX[4.4], LEO[6.9986], LOOKS[10.95366197], MATH[25.09498], MATIC[4.07780687], PEOPLE[130], PERP[6.39924], PROM[63.36], RNDR[11.3], RSR[199.96], SPELL[1800], TONCOIN[5.2], TULIP[2.9], USD[2.34] | | |
| 01344947 | | TRX[.000002], USDT[1.15236086] | | |
| 01344948 | | FTT[0.00000643], SOL[0], USD[0.24], USDT[0.00000475] | | |
| 01344957 | | ETH[0], SOL[0], TRX[.000003] | | |
| 01344958 | Contingent | BTC[0.41067037], FTT[0], SRM[.07218009], SRM_LOCKED[2.23373207], USD[0.00] | Yes | |
| 01344962 | Contingent, Disputed | USD[1.00016180] | | |
| 01344967 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.08240234], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[000], BNB-PERP[0], BSV-PERP[0], BTC[.0000012], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00151973], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00797771], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00692291], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS[0], LEOBULL[.00014182], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00214069], LUNA2_LOCKED[0.00499494], LUNC[466.14], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[5266484.09611333], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00209393], TRX-PERP[0], USD[0.01], USDT[1250.17891485], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01344974 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.00000093], USD[0.07], USDT[-0.00000003] | | |
| 01344975 | | FTT[.04857137], USDT[0.30809010] | | |
| 01344978 | | BTC[0.00006498], BTC-PERP[0], DOGE-PERP[0], TRX[.000006], USD[34.04], USDT[1.14990001] | | |
| 01344979 | | ATOM-PERP[0], BNB[0.02139204], BTC[0.00645784], BTC-20211231[0], BTC-PERP[0], ETH[0.02608974], ETH-PERP[0], ETHW[0.01907309], FTT[0.77670904], LINK[0], RUNE[0], SOL-PERP[0], TRX[0.00004438], USD[80.11], USDT[0.05019105] | | BTC[.001508], ETH[.003039] |
| 01344986 | | 0 | | |
| 01344999 | | TRX[.000003] | | |
| 01345003 | | BTC[0] | | |
| 01345004 | | ATLAS[192033.786], ATLAS-PERP[0], DOT-20210924[0], FTT[.02085621], KSM-PERP[0], LTC-20210924[0], POLIS[2277.14648], TRX[.000046], USD[0.00], USDT[1069.48744562] | | |
| 01345007 | | AKRO[5], AUDIO[1.03471956], BAO[5], BNB[0], CAD[0.00], DENT[2], ETH[0], FTM[.10712442], FTT[0], KIN[7], MBS[44.32167848], RSR[2], SAND[0.00084453], SOL[0], SPELL[0], SUSHI[0], SXP[1.05303301], TLM[0], TRU[1], TRX[4], TULIP[0], UNI[.00010919], USDT[0] | Yes | |
| 01345009 | | USD[95.48] | | |
| 01345010 | | ETH[0.00000001], LRC[.418], USD[0.74], USDT[0.00914324] | | |
| 01345019 | | BTC[0] | | |
| 01345020 | | BTC-PERP[0], TRX[.000001], USD[0.22] | | |
| 01345023 | | ADA-PERP[0], USD[0.06], USDT[0] | | |
| 01345024 | | ALPHA-PERP[0], FIL-PERP[0], NEO-PERP[0], TRX[.000003], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01345026 | | BTC[0.23280880], FTT[0.23991404], USD[0.00], USDT[1.50287549] | | |
| 01345030 | | BTC[0.39558724], BTC-PERP[0], FTT-PERP[0], LTC[5.35542896], USD[417.46], USDT[2186.98291526] | | |
| 01345032 | | AXS-PERP[0], ETH-PERP[0], KSM-PERP[0], USD[0.00], USDT[0] | | |
| 01345036 | | USD[0.62], USDT[.001937] | | |
| 01345047 | | ADA-PERP[0], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[-47.76], USDT[88.34935653], VET-PERP[0], XAUT-PERP[0] | | |
| 01345050 | | EMB[1310] | | |
| 01345057 | | DOGE[0], TRX[.000095] | | |
| 01345060 | | TRX[.000002], USD[5.93] | | |
| 01345061 | | COMPBULL[.006252], LTCBULL[.7982], ONE-PERP[0], SXPBULL[4.362], TRX[.000002], USD[0.00], USDT[0], VETBULL[.00816] | | |
| 01345066 | | BNB[.00000001], BTC[0], ETH[0], GBP[0.00], LINK[0], LTC[0], MATIC[0], RUNE[0], SOL[0], USD[0.00], WBTC[0] | | |
| 01345071 | | LINK[0.01117028], SHIB-PERP[0], SLP[90], USD[0.02] | | |
| 01345076 | | ADA-20210924[0], ADA-PERP[0], AXS-PERP[0], BTC[0.00009991], BTC-20210924[0], BTC-PERP[0], CRO[9.9982], CRO-PERP[0], ETH-PERP[0], FTT[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[6.87], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01345079 | | ALICE[6.19876], ATLAS[2229.554], AUDIO[182.9634], BNB[0.11337027], BRZ[5000], BTC[0.05808549], CHZ[110], ETH[0.50514142], ETHW[0.50514140], FTT[.39992], LINK[21], POLIS[452.70944], SHIB[1999600], SOL[2.14100192], TRX[117.97914261], USD[0.00], USDT[0.00000204] | | BNB[.109978] |
| 01345084 | | BAO[1999.6], BTC[0.16908804], ETH[1.5997954], ETHW[1.5997954], FTT[0], KIN[2089806], SHIB[699860], SOL[5], USD[0.47] | | |
| 01345088 | | TRX[0] | | |
| 01345090 | | AVAX-PERP[0], BTC[0.33965592], BTC-PERP[.4], DOT-PERP[0], EDEN[38], ETH[1.25080668], ETHW[1.25080668], FTT[25.010875], SOL[7.70734642], SOL-PERP[0], SUSHI[0.06468191], TRX[3445.00619290], USD[-7369.37], USDT[4.78087263], YFI[0.00005523], YFI-PERP[0] | | SOL[5], USDT[4.629271] |
| 01345108 | | BNB[0], USD[0.00] | | |
| 01345112 | | LOGAN2021[0], USD[3.03], USDT[0] | | |
| 01345117 | | BTC[0], TRX[0] | | |
| 01345128 | | RAY[204.8565], TRX[.000002], USD[3.13], USDT[.002565] | | |
| 01345129 | | ETH[.00045214], ETHW[0.00045214], TRX[.000001], USD[1.83], USDT[0] | | |
| 01345131 | | USDT[0.05236752] | | |
| 01345133 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01345134 | | 1INCH[0], AAVE[0], AXS[0], BADGER[0], BNB[0], BTC-PERP[0], C98-PERP[0], CRV[0], DMG[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1], HGET[0], LINK[0], LUA[0], MTA[0], MTL[0], ROOK[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], USD[0.00], YFI[0] | | |
| 01345137 | | LTC[0] | | |
| 01345144 | Contingent, Disputed | USDT[0.00005747] | | |
| 01345155 | | DOGE-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[10.24] | Yes | |
| 01345163 | | BTC[.00089901], BTC-PERP[0], TRX[.000004], USD[0.98], USDT[0.00000001] | | |
| 01345164 | | USD[2.60] | | |
| 01345170 | | BTC[0], EGLD-PERP[0], FTT[50.49000000], MBS[.434926], RUNE-PERP[0], USD[789.45], USDT[0.00000001] | | |
| 01345179 | | BTC[0], USD[0.00] | | |
| 01345184 | | GBP[13.59], KIN[1], XRP[2] | | |
| 01345185 | | CAD[1213.39] | | |
| 01345187 | | ETH[.0000041], ETHW[.00000041], USD[0.00], USDT[0] | | |
| 01345188 | | USD[41.52] | | |
| 01345193 | | BTC[0], FTT[0], GST[.00000001], RAY-PERP[0], TRX[.000058], USD[0.00], USDT[0] | | |
| 01345198 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN[.0735526], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01345200 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], CREAM-PERP[0], CRV[.96675], CRV-PERP[0], ETH[0], ETH-PERP[0], LINK[.0837075], MATIC[9.99335], MATIC-PERP[0], ROOK[0.00031543], ROOK-PERP[0], SOL[.0983375], SOL-PERP[0], USD[1.00], USDT[1.66971039] | | |
| 01345205 | Contingent | AUD[0.00], RAY[129.09170813], UBXT_LOCKED[203.0307311] | | RAY[11.634866] |
| 01345223 | Contingent | AAVE-PERP[0], AR-PERP[0], AUD[0.00], BNB[0.30182184], BTC[0.01520558], FTT[0], RAY[11.16407443], SOL[0], SRM[17.21227615], SRM_LOCKED[.25883552], TWTR[0], USD[0.00], USDT[0] | | |
| 01345224 | | BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ROOK-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01345231 | | LTC[0] | | |
| 01345233 | | WRX[1.77] | | |
| 01345244 | | BTC[0], ETH[0], WRX[0.86918421] | | |
| 01345246 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV2.00592], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.806152], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03014769], LUNA2_LOCKED[0.07034462], LUNA2-PERP[0], LUNC[1202.3794306], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01345247 | | NFT (312627860390178914/FTX EU - we are here! #93888)[1], NFT (351548857046376725/FTX EU - we are here! #92617)[1], NFT (515645874419436523/FTX EU - we are here! #94204)[1], TRX[.000001], USD[1.71], USDT[0.50000000] | Yes | |
| 01345248 | | ATLAS[209.9838], BTC[0], BTC-PERP[0], FTT[0.05502913], POLIS[3.599532], USD[0.99], USDT[30.73835476] | | |
| 01345250 | | BNB[0], USD[0.00], USDT[0] | | |
| 01345258 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT[.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.06087415], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (498255184241306491/FTX EU - we are here! #84941)[1], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.21], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01345259 | | WRX[.89] | | |
| 01345260 | | USD[0.00] | | |
| 01345264 | | 0 | | |
| 01345270 | | USD[0.00] | | |
| 01345277 | | BNB-PERP[0], ETH-PERP[0], FTT[.05552591], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[8.09], USDT[0.00000001] | | |
| 01345283 | | 0 | | |
| 01345286 | | AMC[.00004], TRX[.000004], USD[0.00] | | |
| 01345287 | | DOGE[0] | | |
| 01345288 | Contingent, Disputed | CRO[1280], TRX[.000187], USD[1.10], USD[0.00748569] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01345290 | | TRX[.000005], USDT[0.00000510] | | |
| 01345291 | | DOGE[0] | | |
| 01345294 | | NFT (301147637017274751/FTX EU - we are here! #51035)[1], NFT (416079313007518248/FTX EU - we are here! #50888)[1], NFT (529120065593783646/FTX EU - we are here! #53437)[1], SOL[0.00682321], USDT[-0.00384512] | | |
| 01345297 | | TRX[.000001], USDT[0.00001804] | | |
| 01345301 | | BTC[0], TRX[.000004] | | |
| 01345303 | | AMPL[0.00177145], AMPL-PERP[0], BTC[0.00008337], BTC-MOVE-20210612[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210721[0], BTC-MOVE-20210723[0], BTC-MOVE-20211024[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BULL[.000067], DAWN[.2753], DAWN-PERP[0], ETH[-0.02374105], ETHBULL[0.00039053], ETH-PERP[0], ETHW[-0.02359181], MATICBULL[.0043565], PUNDIX[.0585], PUNDIX-PERP[0], SC-PERP[0], USD[2.34], USDT[123.67538169] | | |
| 01345307 | | ATLAS[107.9791], DOT-PERP[0], ETH[.00006071], ETHW[0.00006070], SOL[.0188], USD[0.68], USDT[0] | | |
| 01345312 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], SHIB-PERP[0], STEP[0], STEP-PERP[0], USD[1.52] | | |
| 01345314 | | DOGE-PERP[-5], USD[1.92], USDT[0.05471073] | | |
| 01345316 | | BNB[0] | | |
| 01345323 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], XTZ-PERP[0] | | |
| 01345324 | Contingent | ADA-PERP[0], ANC-PERP[0], ATLAS[539.6976], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.099946], BTC[0.00101493], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[.03099064], ETH-PERP[0], ETHW[.03099064], FTT[6.199244], FTT-PERP[0], GMT[6], HNT-PERP[0], LUNA2[0.34553420], LUNA2_LOCKED[0.80624647], POLIS[33.198974], RUNE[.09982], SOL[.0099622], SOL-PERP[0], TRX[.466546], USD[2.42], WAVES[.5], XLM-PERP[0] | | |
| 01345329 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-240.90], USDT[341.93475595], VET-PERP[0] | | |
| 01345333 | | FTT[0], USD[0.00], USDT[0] | | |
| 01345334 | | BAO[3], KIN[3], NFT (430322779930400008/FTX EU - we are here! #133122)[1], NFT (447559100405954164/FTX EU - we are here! #132848)[1], NFT (563911650711729785/FTX EU - we are here! #133495)[1], USD[0.00], USDT[0.00012441] | | |
| 01345335 | | BTC[0], ETH[.00000012], ETHW[.00000012], SHIB[0], TONCOIN[0], TRX[.001554], USD[0.00], USDT[0.00008358] | | |
| 01345339 | | 0 | | |
| 01345340 | | USDT[.00004406] | Yes | |
| 01345348 | | WRX[.69] | | |
| 01345351 | | AAVE[.01132881], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE[.198138], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS[.9], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.9905], TLM-PERP[0], TONCOIN-PERP[0], USD[-0.87], USDT[1.49277257], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01345359 | | DOGE[0], TRX[0] | | |
| 01345363 | | FTT[.09968], TRX[.000003], USD[0.01], USDT[0] | | |
| 01345364 | | BTC[0.00009970], FTT[0.14092036], RSR[66.10659508], SOL[0], USD[0.00], USDT[0] | | |
| 01345371 | | ETH[0], TRX[.000001] | | |
| 01345373 | | BNB[0], BTC[0], LTC[.1549467], LTC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.44543856], WRX[0] | | |
| 01345375 | | BAO[6], CAD[39.04], DOGE[29.2787015], GMEPRE[0], KIN[3], TRX[1], USD[0.00] | Yes | |
| 01345376 | | C98[0], ETH[0], USD[0.00], USDT[0] | | |
| 01345378 | | TRX[0] | | |
| 01345380 | | DOGE[0] | | |
| 01345383 | | BTC[0], HT[0], LTC[0], TRX[0.00000600], USDT[0] | | |
| 01345388 | | 0 | | |
| 01345389 | | AKRO[1], ATLAS[.04053128], BAO[8], DENT[1], KIN[6], MER[.00075131], MNGO[140.47938074], RSR[3], SHIB[35654797.23901248], STEP[274.09129474], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01345392 | | ADA-PERP[0], BTC[.00033766], BTC-PERP[0], USD[1.93] | | |
| 01345395 | | TRX[.000004], USD[0.00], USDT[0.00004613] | | |
| 01345397 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01345399 | | SOL[0], TRX[.000002] | | |
| 01345402 | | TRX[0] | | |
| 01345403 | | ATLAS[39000], AVAX-PERP[0], BTC[.197], CHZ[5110], DEFI-PERP[0], ETH[2.008], ETHW[2.008], FTT[25.00056209], POLIS[140], RUNE[466.6], SOL[44.51], USD[-2598.60], USDT[0], VET-PERP[68745], ZIL-PERP[43490] | | |
| 01345404 | Contingent | AAVE-PERP[0], AKRO[.81247], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[1.99848], AUDIO-PERP[0], AVAX[.000962], AVAX-PERP[0], BAL[.0099525], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[10], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT[.099943], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000365], ETH-PERP[0], ETHW[-0.00000363], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[-52], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.399772], LINK-PERP[0], LRC-PERP[0], LTC[.0099943], LUNA2[1.27408820], LUNA2_LOCKED[2.97287248], LUNC[.39], MATIC-PERP[0], NEAR[.6], ONE-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[1.09979 1], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.99126], UNI-PERP[0], USD[1.65], USDT[1.76417229], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01345418 | | TRX[0], USDT[0] | | |
| 01345427 | | TRX[.000001], USDT[0] | | |
| 01345429 | Contingent, Disputed | NFT (408944451543040165/FTX EU - we are here! #176801)[1], NFT (446209994120901133/FTX EU - we are here! #177255)[1], NFT (514855089443666207/FTX EU - we are here! #177323)[1] | | |
| 01345430 | | BTC[0] | | |
| 01345442 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01345450 | | ATOMBULL[40], AURY[.00000001], FTT[.00887568], SOL[.02], USD[0.22], XTZBULL[40] | | |
| 01345453 | | DOGE[0], USDT[0] | | |
| 01345458 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01345460 | Contingent | ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNBBULL[0.00094700], BTC[0.00000001], BULL[0], CLV-PERP[0], COMP[0], COMP-PERP[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.04131688], FIDA_LOCKED[.09507981], FTT[0.00000001], GRT[0], HT[0], KNC[0.00000001], LINK[0], LINKBEAR[146914751.25], MATIC[0], MATIC-PERP[0], NFT [470003634908258887/MarathonContinues][1], OKB[0.00000001], PAXG[0], RAY[0], ROOK[0], RUNE[0], SOL[0.00000001], SOL-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBEAR[77676397.5], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRYB[0], TRYBHALF[0], UBXT_LOCKED[97.5842595], UNI[0], UNI-PERP[0], USD[51.25], USDT[0.00000003], WBTC[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01345461 | | LTC[0] | | |
| 01345475 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01345484 | | BNB[0] | | |
| 01345503 | | ATOM[0], AVAX[.00000001], NFT [369487225195836289/FTX EU - we are here! #7512][1], NFT [458555199564635701/FTX EU - we are here! #7314][1], NFT [496800793054276846/FTX EU - we are here! #7416][1], SOL[0], USD[0.04], USDT[0] | | |
| 01345505 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], STX-PERP[0], USD[3.38] | | |
| 01345511 | | BRZ[.73], USDT[0] | | |
| 01345512 | | BNB[0], BTC[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01345517 | | BTC-PERP[0], USD[0.47] | | |
| 01345519 | | BTC[0], DOGE[0] | | |
| 01345528 | | IMX[430.018281], STARS[259.70892], USD[0.84], USDT[0.31451659] | | |
| 01345529 | | TRX[0] | | |
| 01345530 | | ETH[0], USDT[0.30493526] | | |
| 01345537 | | FTM[.7484], STEP-PERP[0], USD[0.11] | | |
| 01345538 | | BTC-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01345540 | | TRX[0] | | |
| 01345543 | | BTC-PERP[0], USD[-0.43], XRP[27.5], XRP-PERP[0] | | |
| 01345544 | | BNB[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.00009581], USD[0.00], USDT[0] | | |
| 01345546 | | TRX[0] | | |
| 01345551 | | TRX[0] | | |
| 01345552 | | TRX[.000002], USD[25.93], USDT[0.00001707] | | |
| 01345555 | | DOGE[0] | | |
| 01345556 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00000523], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00022700], YFI-PERP[0] | | |
| 01345559 | | BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], TRX[.00000109], USD[0.00], XRP[-0.00000006] | | |
| 01345563 | | TRX[0] | | |
| 01345564 | | BTC[0], ETC-PERP[0], ETH[0], FTT[0.02424132], USD[0.00], XMR-PERP[0], YFI[0] | | |
| 01345570 | | TRX[0] | | |
| 01345572 | | NFT [322590501161460653/FTX EU - we are here! #17308][1], NFT [481450230343352566/FTX EU - we are here! #16917][1], NFT [510420370022837344/FTX EU - we are here! #16744][1] | | |
| 01345575 | | ATLAS-PERP[0], ATOM-PERP[0], AURY[.00043], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[.001165], FTT[156.73574016], FTT-PERP[0], GENE[.0001315], HT[13.33770065], IMX[719.7829715], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [522067999989985546/FTX AU - we are here! #36227][1], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0.00614156], SOL-PERP[0], SRM-PERP[0], TRX[63.82036100], UNI[0.00000001], USD[876.03], USDT[0.00000001] | | |
| 01345576 | | AKRO[2], BAO[42], BTC[.20550078], CEL[.00004656], DENT[2], DOGE[35.79583110], DYDX[0], ETH[2.30456956], ETHW[2.30360168], KIN[60], LINK[243.42437856], NEAR[0.00004612], RSR[2], SOL[0], SRM[1.02675561], STETH[0.00002135], TRX[2], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 01345584 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000108], ETH-PERP[0], ETHW[0.00000109], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01345593 | | DOGE[0] | | |
| 01345595 | | ETH[0], SOL[.001], SUSHI[.4869375], TRX[.000006], USDT[3.39645899] | | |
| 01345598 | | 1INCH-PERP[0], AVAX[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], GALA-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01345599 | | DOGE[140.33343477], ETH[.06042041], ETHW[.05967305], KIN[2], RSR[1], SHIB[30085462.17700526], USD[0.00] | Yes | |
| 01345601 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.39] | | |
| 01345602 | | BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[30.02] | | |
| 01345605 | | NFT [314499827057649812/FTX EU - we are here! #13901][1], NFT [340992365695393316/FTX EU - we are here! #13834][1], NFT [463688312110074853/FTX EU - we are here! #13711][1], NFT [526686142668499501/The Hill by FTX #30699][1] | | |
| 01345609 | | AKRO[1], BAO[5], DAI[0], DENT[1], GRT[1], HOLY[1], KIN[2], NFT [347178787100354453/FTX EU - we are here! #198369][1], NFT [506194989031721996/FTX EU - we are here! #198324][1], NFT [550593585915536900/FTX EU - we are here! #198226][1], TRX[4.000001], USDT[0.00000001] | | |
| 01345610 | | BTC[0], TRX[0] | | |
| 01345614 | Contingent, Disputed | 0 | | |
| 01345617 | | TRX[0] | | |
| 01345621 | | DOGE[3064.8882228], FTT[82.39999911], GBP[157.20], HOLY[1], USD[0.00] | | |
| 01345626 | | BNB[0] | | |
| 01345628 | | APT[.83838462], ETH[.00067174], NFT [497202296192134306/FTX EU - we are here! #201211][1], NFT [523596630769543248/FTX EU - we are here! #1334][1], NFT [529236095502534124/FTX EU - we are here! #201167][1], SOL[0.00775050], TRX[.98081], USD[0.06], USDT[7.70503870] | | |
| 01345631 | | DOGE[0] | | |
| 01345632 | | BTC[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01345633 | | TRX[0] | | |
| 01345635 | | DOGE[0] | | |
| 01345648 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[25.05709268], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[585.67], USDT[0.00003212] | Yes | |
| 01345649 | | NFT (350523858332035912/FTX Crypto Cup 2022 Key #18896)[1], USD[0.00], XRPBULL[0] | | |
| 01345650 | | BTC[0], DOGE[.2069], SHIB[20295.32054312], USD[0.00], USDT[0.00000025] | | |
| 01345653 | | CAD[0.00], RUNE[.08828], TRX[.000002], USD[0.00], USDT[0] | | |
| 01345657 | | AMC[0], AMC-20210924[0], AUD[0.16], BNB[0], BTC[0], BTC-MOVE-20210703[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LRC[0], LUNC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01345658 | | BTC[0], BULL[0], FTT[0], MATICBEAR2021[1160000], TRX[0], USD[90.60], USDT[9.90785116] | | |
| 01345659 | | TRX[0] | | |
| 01345662 | | BTC-PERP[0], DOGE-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[0.00001], USD[2.45], USDT[0] | | |
| 01345667 | | TRX[0] | | |
| 01345668 | | TRX[0] | | |
| 01345682 | | BTC[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], OMG[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01345683 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01345687 | | HT[.01812405] | | |
| 01345688 | Contingent | ATLAS[5000], BNB[.0095], CRO[.01], FTT[150.00023], LUNA2[1.50338245], LUNA2_LOCKED[3.50789239], LUNC[327364.69468613], NFT (293885388645058854/FTX AU – we are here! #4018)[1], NFT (383959768506736286/FTX EU – we are here! #132852)[1], NFT (402307726858683684/FTX EU – we are here! #133026)[1], NFT (419192561490949069/FTX AU – we are here! #4071)[1], NFT (508735311709987809/FTX AU – we are here! #25169)[1], NFT (526988453720329278/FTX EU – we are here! #132639)[1], POLIS[20], RAY[6629.60695354], RAY-PERP[0], SOL[.000325], TRX[.000017], USD[98.40], USDT[46.36291293], XPLA[9405.40712273] | Yes | |
| 01345689 | | TRX[.000004] | | |
| 01345690 | | TRX[0] | | |
| 01345691 | | BTC[0] | | |
| 01345693 | | USD[0.03] | | |
| 01345710 | | BAO[12], BNB[0], DENT[1], DOGE[0], ETH[0], KIN[14], SOL[0], TRX[0], USD[0.00], USDT[0.00000082] | | |
| 01345714 | | WRX[.88] | | |
| 01345722 | | TRX[0] | | |
| 01345727 | | AXS[0], BTC[0], ETH[0.10569890], USD[0.00], USDT[0] | | |
| 01345728 | | BTC[.25599672], ETH[1.13585116], ETHW[1.59752752], FTT[0.53290501], USD[0.07], USDT[0] | Yes | |
| 01345734 | | CQT[485.93198], IMX[63.687897], NEAR[50], TRX[.000003], USD[0.56], USDT[1.25927571] | | |
| 01345736 | | APE[1.66633629], AUDIO[179.57889437], BAO[1], CHZ[0], DENT[2], ETH[0], FTM[281.85677598], GALA[2495.66937466], KIN[4], MATIC[278.79561488], RAY[49.24936053], RUNE[33.56960979], SOL[5.49317773], SPELL[67292.44496648], SRM[72.40204168], SUSHI[48.39567932], SXP[0], TRU[1], TRX[0], UBXT[0], USD[0.00], USDT[0.01155719] | Yes | |
| 01345743 | | ETH[.01], GRT[32], TRX[.000001], USD[0.16], USDT[2.87618825] | | |
| 01345744 | | DOGE[4.21258098] | | |
| 01345747 | | ALGO[.792387], USD[0.00] | | |
| 01345765 | | ADA-PERP[1790], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[-3], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[1118], DOT-PERP[103.6], ETH-PERP[.611], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[-1490], NEAR-PERP[190.6], SAND-PERP[869], SOL-PERP[20.96], USD[3227.73], XRP-PERP[0] | | |
| 01345766 | | BTC[0], WRX[0] | | |
| 01345770 | | BEAR[16.94951], BULL[16.00084001], ETH[0.00088785], ETHBULL[0], ETHW[0.00088785], FTT[28.19911212], NVDA[0.62488481], TRX[.000778], TSLA[2.01962851], TSLAPRE[0], USD[172.45], USDT[322.18650219] | | USDT[100] |
| 01345772 | | USD[0.56] | | |
| 01345773 | | GST-PERP[0], NFT (307993918085118109/FTX AU – we are here! #40623)[1], TRX[.000777], USD[-0.25], USDT[0.27363348] | | |
| 01345779 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTC-0325[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], NFT (514769169102978069/The Hill by FTX #34571)[1], SAND-PERP[0], SOL-PERP[0], USD[9.77], USDT[0], XRP-PERP[0] | | |
| 01345783 | | BTC-PERP[0], POLIS-PERP[0], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 01345793 | | DOGE[0] | | |
| 01345794 | | BTC[0.00005120], TRX[24.503993] | | |
| 01345800 | | 0 | | |
| 01345803 | Contingent | BRZ[0], ETH[0], ETHW[0], LDO[0], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050881], TRX[.0008], USD[-181.41], USDT[0.21172614], USDT-PERP[202] | | |
| 01345805 | | DOGE[0] | | |
| 01345806 | | BTC[0], DOGE[0], TRX[0], USDT[0.00000298] | | |
| 01345818 | | BNB[0.00000097], BTC[0], LTC[.0000484], TRX[0], USD[0.10] | | |
| 01345828 | | TRX[0], WRX[0] | | |
| 01345829 | | DENT[1], SHIB[5938313.81785294], USD[10.93] | Yes | |
| 01345834 | | BTC[0] | | |
| 01345835 | | BTC[0] | | |
| 01345836 | | BTC[0], DOGE[0], DOT[0.00002005], TRX[0.00077800], USDT[0.00010231] | Yes | |
| 01345837 | | BTC[0] | | |
| 01345838 | | TRX[0] | | |
| 01345839 | | WRX[.89] | | |
| 01345844 | | BTC[0], TRX[7.000001], USD[0.00] | | |
| 01345849 | | 0 | | |
| 01345854 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01345862 | | DOGE[0] | | |
| 01345863 | | DOGE[0], TRX[0] | | |
| 01345865 | | USD[0.00] | | |
| 01345875 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001237], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUN[0.00038932], TRX[0.000002], USD[0.00], USDT[3.22135911], VET-PERP[0], XRP-PERP[0] | | |
| 01345883 | | DOGE[0] | | |
| 01345887 | | BTC[.0001], DEFI-PERP[0], DRGN-PERP[0], ETH[0], FTT[0.06957872], MID-PERP[0], SHIT-PERP[0], USD[0.77], USDT[0] | | |
| 01345890 | | DOGE[0] | | |
| 01345893 | | AUD[0.58], BTC[.00000015], SOL[.00000325], USD[0.00] | Yes | |
| 01345901 | | AKRO[2], AUD[0.00], BAO[7], CQT[.00000021], DENT[.50], DOGE[.0050527], ETH[.00000006], ETHW[.00000006], KIN[9], MATH[1.00268851], RSR[1], SHIB[33.03349767], SNY[114.57836457], UBXT[3], USD[0.00] | Yes | |
| 01345905 | | BCH-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 01345907 | | BTC[0] | | |
| 01345908 | | BNB[0] | | |
| 01345909 | | DOGE[0], FTT[0] | | |
| 01345913 | | BNB[0], DOGE[0], NFT (314100817316656758/FTX EU - we are here! #66347)[1], NFT (452198167506107366/FTX EU - we are here! #66770)[1], NFT (523202455566556086/FTX EU - we are here! #66680)[1] | | |
| 01345914 | | BNB[.00770126], FTT[9.5], USDT[2.25061339] | | |
| 01345915 | | TRX[0] | | |
| 01345916 | | MBS[.378223], SLRS[.590163], STEP[.07294], USD[0.68], USDT[0] | | |
| 01345918 | | BTC[0] | | |
| 01345920 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.29], USDT[1.96] | | |
| 01345921 | | BNB[0], DOGE[0], SUSHI[0], SXP[0], TRX[0], WRX[0] | | |
| 01345923 | | GOG[.27593511], TRX[.000001], USD[0.00], USDT[0] | | |
| 01345925 | | DOGE[0] | | |
| 01345929 | | ADABULL[.09758], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BEAR[551.6], BIT[.0728], BNBBULL[.000704], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGEBULL[8.33949806], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOSBULL[599880], ETCBULL[12.502], ETC-PERP[0], ETHBULL[.008668], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LTC[.00002075], LUNC-PERP[0], MATICBULL[94.5], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], USD[18.92], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01345932 | | ATLAS[9.9432], AURY[.99918], BOBA[.076758], GST-PERP[0], OMG-PERP[0], POLIS[.06032], TRX[.000044], USD[0.00], XRP[.708855] | | |
| 01345933 | | TRX[0] | | |
| 01345934 | | DOGE[0] | | |
| 01345937 | | AURY[.00000001], BNB[0], BTC[0], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000008] | | |
| 01345938 | | DOGE[0] | | |
| 01345941 | | GARI[49.58338807], NFT (336246304876921501/FTX EU - we are here! #38645)[1], NFT (434224237966978335/FTX EU - we are here! #39688)[1], NFT (496884875981660759/FTX EU - we are here! #39920)[1] | Yes | |
| 01345943 | | ALGO-PERP[0], BAL-PERP[0], BNB[.00000001], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], KSM-PERP[0], NEAR-PERP[0], OMG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.15] | | |
| 01345945 | | ETH[0], SLP[7], TRX[.000009], USD[0.82], USDT[1.62479435] | | |
| 01345947 | | DOGE[0] | | |
| 01345949 | | BTC[0] | | |
| 01345950 | | ADABULL[0], BNB[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], ROOK[0], TRX[0], USD[0.00], USDT[0] | | |
| 01345953 | | BNB[0], DOGE[0], TRX[0], USDT[0.00000040], WRX[0] | | |
| 01345957 | | FTT[26.61463878], USD[0.00] | | |
| 01345958 | | TRX[0] | | |
| 01345968 | | NFT (375932669465916668/FTX EU - we are here! #50657)[1], NFT (378929812885808459/FTX EU - we are here! #50751)[1], NFT (503241347849964957/FTX EU - we are here! #50491)[1] | Yes | |
| 01345973 | | TRX[0] | | |
| 01345975 | | TRX[0] | | |
| 01345976 | | NFT (317091914021923140/FTX EU - we are here! #1498)[1], NFT (531091328519152707/FTX EU - we are here! #2076)[1], NFT (551907857688255849/FTX EU - we are here! #1875)[1] | | |
| 01345977 | | BTC[0], WRX[0] | | |
| 01345979 | | ETH[0], TRX[0] | | |
| 01345981 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[72.36], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01345984 | | APE[0], ETH[0.00000001], FTT-PERP[0], KIN-PERP[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01345987 | | TRX[0] | | |
| 01345994 | | BTC[0], USD[1.37] | | |
| 01346002 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[-7.84], USDT[10.27] | | |
| 01346006 | | BTC[0], WRX[0] | | |
| 01346007 | | NFT (346056612931620947/The Hill by FTX #26837)[1], USD[0.00], USDT[0] | | |
| 01346009 | | BNB[0] | | |
| 01346011 | | ADA-PERP[0], BTC-PERP[0], COPE[0], CQT[0], FTM[102], FTM-PERP[0], FTT[1.24884623], ICP-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1952.20] | | |
| 01346014 | | BNB[0], BTC[0], MATIC[0], TRX[0.00000900], USDT[0.00000199] | | |
| 01346015 | | ATLAS[26825.0125], AURY[1091.79252], CLV[1578.999933], DODO[863.290524], ETH[2.24945527], ETHW[2.24945527], POLIS[661.43379311], SRM[400.92381], USD[1284.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01346017 | | BTC[0.00006390] | | |
| 01346019 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[ 998], LTC-PERP[0], LTC-PERP[0], LUNA2[50.87184723], LUNA2_LOCKED[118.70097688], LUNC[11077451.84], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (44518620511494547/The Hill by FTX #34682)[1], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.99231, SRM-PERP[0], TRX[.00816], USDI-10.26], USDT[9.39999935], VET-PERP[0], XRP[.9556], XRP-PERP[0], ZEC-PERP[0] | | |
| 01346023 | | TRX[.000003], USDT[0] | | |
| 01346028 | | BTC[0], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000596] | | |
| 01346033 | | DOGE[0] | | |
| 01346040 | | BTC[0], TRX[.000001] | | |
| 01346041 | | BTC[0], TRX[0] | | |
| 01346045 | | BNB[0] | | |
| 01346049 | | ETH-PERP[0], FTT[.08582111], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[13.13], USDT[0.00000001] | | |
| 01346052 | | DOGE[0] | | |
| 01346058 | | CONV[.00926171], CUSDT[.01110456], DENT[.18956731], USD[0.00], USDT[0] | Yes | |
| 01346060 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01346062 | | TRX[0], USDT[0] | | |
| 01346067 | | BTC[0], LTC[0], TRX[0] | | |
| 01346069 | | MATIC[0] | | |
| 01346074 | | WRX[.89] | | |
| 01346075 | | AVAX[0], BNB[0.01060881], FTT[0], GLMR-PERP[0], MATIC[.00000001], SOL[0], TRX[0.00000600], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01346077 | | DOGE-PERP[0], ETC-PERP[0], ETH[0], USD[0.00] | | |
| 01346079 | | BTC[0.00004408] | | |
| 01346081 | | TRX[0] | | |
| 01346083 | | USD[0.00] | | |
| 01346087 | | BTC[0], DOGE[0], FTT[0], SHIB[32705.79454777] | | |
| 01346089 | | TRX[0], USDT[0], WRX[0] | | |
| 01346091 | | BTC[0], TRX[.000003] | | |
| 01346094 | | DOGE[0], LRC[0], TRX[0], USDT[0], WRX[0] | | |
| 01346095 | | ETH[0], TRX[.000001], USDT[0.00000440] | | |
| 01346099 | | TRX[0] | | |
| 01346102 | | ALEPH[23], BTC[0.00022373], TRX[.000001], USD[0.52], USDT[0.00000138], XRP[75.9592] | | |
| 01346103 | | TRX[0] | | |
| 01346106 | | USDT[0] | | |
| 01346108 | | TRX[.000002] | | |
| 01346110 | | BEAR[275447.655], BULL[0.00000619], TRX[.000002], USDT[0.10436559] | | |
| 01346113 | Contingent, Disputed | LTC[0], USD[0.00] | | |
| 01346115 | | BTC[0] | | |
| 01346122 | | LTC[0] | | |
| 01346126 | | BTC[0] | | |
| 01346128 | | BTC[0.04725831], ETH[.00046998], ETHW[.00046998], USD[0.44], USDT[0.00000001] | | |
| 01346131 | | TRX[0] | | |
| 01346133 | | AUD[0.00], BAO[1], ETH[.01106869], ETHW[.01093179], KIN[1] | Yes | |
| 01346134 | | TRX[0], USDT[0] | | |
| 01346136 | | BNB[0], BTC[0], DOGE[0], ENJ[0], ETH[0], LTC[0], MATIC[0], SOL[0], USDT[0] | | |
| 01346137 | | DOGE[7.89990254] | | |
| 01346139 | | DOGE[0], MTL[0] | | |
| 01346140 | | BTC[0], FIDA[0], SOL[.00000001] | | |
| 01346142 | | BTC[0.00000015], BTC-PERP[0], SHIB[0.06157535], TRX[0.01170068], USD[0.00] | | |
| 01346145 | | FTT[.399924], USD[33.93] | | |
| 01346146 | | BTC[0], TRX[.000004] | | |
| 01346148 | | COMPBULL[.006088], EOSBULL[24.7], GRTBULL[.0609], SXPBULL[.976], TRX[.60001], USD[0.38], USDT[0.18467049] | | |
| 01346152 | | BTC[0], ETH[.00000001], SOL[0], TRX[0], USD[0.00], USDT[3.67209317] | Yes | |
| 01346153 | | DOGE[0] | | |
| 01346169 | Contingent, Disputed | BNB[.00752004], BNBBULL[.00001824], ETHBULL[.92315334], USD[-1.27], USDT[0.00000001] | | |
| 01346170 | | DOGE[0] | | |
| 01346171 | | SOL[0] | | |
| 01346175 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01346177 | | DENT[1], USDT[0.00000801] | | |
| 01346186 | | TRX[0] | | |
| 01346189 | | BNB[0.00000001], BTC[0], DOGE[0], MATIC[0], TRX[0], WRX[0] | | |
| 01346190 | Contingent | AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00089149], ETH-PERP[0], ETHW[0.00089149], KSM-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[0.97938311], SRM_LOCKED[46.02061686], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01346202 | | NFT (28896775473919839[0]/FTX AU – we are here! #39862)[1], NFT (40549279599729684[5]/FTX AU – we are here! #39359)[1] | | |
| 01346205 | | DOGE[0] | | |
| 01346207 | | AAVE-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], LINK[0], UNI[.00237755], USD[0.00], USDT[0.00562480] | | |
| 01346211 | | BTC[0] | | |
| 01346216 | | NFT (46759163423701292[9]/FTX EU – we are here! #103768)[1], NFT (49900470029725336[1]/FTX EU – we are here! #105080)[1], NFT (56052504834525658[7]/FTX EU – we are here! #104321)[1] | | |
| 01346217 | | BNB[0], BTC[0], DOGE[0], TRX[0], TRX-PERP[0], USD[0.00], WRX[0.00003658] | | |
| 01346218 | | BNB[0], ETH[0] | | |
| 01346223 | | DOGE[0] | | |
| 01346230 | | BAO[1], DMG[.0447776], KIN[167325.49756962], LOOKS[7.64427099], UBXT[304.41458738], USD[0.00] | | |
| 01346231 | | WRX[2.67] | | |
| 01346237 | | WRX[.89] | | |
| 01346241 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[150.14149435], LUNA2[0.00008368], LUNA2_LOCKED[0.00019525], LUNC[18.22204663], SAND[.0773429], USD[9110.65], USDT[0] | Yes | |
| 01346242 | | BTC[0], UNI[.33834695], ZAR[0.06] | | |
| 01346244 | | USD[0.00] | | |
| 01346247 | | DOGE[0], WRX[0] | | |
| 01346248 | | KIN[6129], TRX[.000004], USD[0.01], USDT[0] | | |
| 01346249 | | TRX[0] | | |
| 01346251 | | BTC[0], DOGE[0], ETH[0] | | |
| 01346252 | Contingent, Disputed | USD[25.00] | | |
| 01346254 | | BTC[0], USDT[0.00001622], WRX[0] | | |
| 01346260 | Contingent | AAVE[0.01957677], AGLD-PERP[0], AVAX[6.4], BOBA-PERP[0], BTC[0.00006957], BTC-PERP[0], ETH-PERP[0], FTT[.07044], LUNA2_LOCKED[263.9585732], MATIC[.985568], SAND[.619192], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[202.30166042], USDI16738.58], USDT[82], USDT-PERP[0], XRP[.5573], XRP-PERP[0] | | |
| 01346261 | | TRX[0] | | |
| 01346262 | | TRX[0] | | |
| 01346263 | | TRX[0] | | |
| 01346266 | | BTC[1.04190534], BTC-PERP[0], USD[19432.85] | | |
| 01346274 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[.997284], CHR-PERP[0], CHZ-PERP[0], DENT[1199.7672], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[9.097836], GALA-PERP[0], HNT[7.2], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[9.99806], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[19.99612], SAND-PERP[0], SLP-PERP[0], SOL[.00995926], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[132.17], USDT[0.84000002], XRP[.992434], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01346275 | | BTC[0], TRX[.000004] | | |
| 01346291 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB[.02457894], BNB-PERP[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[-4.06], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01346295 | | BTC[0], TRX[.000001], USD[2.19] | | |
| 01346297 | | BTC[0], DOGE[0], ETH[0], LRC[0], SOL[0], USDT[0] | | |
| 01346298 | | USD[0.06], USDT[0.00498804] | | |
| 01346299 | | DOGE[0] | | |
| 01346302 | | DOGE[0] | | |
| 01346303 | | BTC[0], DOGE[0], LTC[0], WAVES[0] | | |
| 01346310 | | ETH[.00025752], ETHW[0.00025752], ROOK[6.631346], USD[0.46] | | |
| 01346312 | | ADA-PERP[485], DOGE-PERP[3795], GALA-PERP[2810], ORBS-PERP[6.46], SOL-PERP[765.76], USD[765.76] | | |
| 01346313 | | BTC[0] | | |
| 01346314 | | BTC[0] | | |
| 01346315 | | DOGE[0] | | |
| 01346316 | | SOL[0], TRX[0], USDT[0.00000057] | | |
| 01346317 | | WRX[.89] | | |
| 01346324 | | BTC[0] | | |
| 01346327 | | BNB[.1] | | |
| 01346328 | | BTC[0], FTT[.0394082], USD[0.00], WRX[0] | | |
| 01346335 | | BTC[0], TRX[0] | | |
| 01346337 | | TRX[.8838], USD[0.01] | | |
| 01346339 | | BTC[1.64321171], DOGE[.73434527], USDT[7.30211037] | Yes | |
| 01346344 | | APE-PERP[0], AVAX-PERP[0], BTC[0.12783089], ETH-PERP[0], GMT[607], KIN[1], MATIC[5.50315191], NFT (41718035600095857[9]/The Hill by FTX #22891)[1], NFT (51916333875588035[5]/FTX AU – we are here! #40185)[1], NFT (53772469707186152[1]/FTX AU – we are here! #40158)[1], PEOPLE[9.1469], USD[559.82], USDT[96.43000000], USDT-PERP[0] | Yes | |
| 01346347 | | BTC[0], TRX[.000002] | | |
| 01346349 | | GST-PERP[0], TRX[.462205], USD[19.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01346353 | | NFT (50577643285123477/FTX EU - we are here! #131069)[1] | Yes | |
| 01346357 | | WRX[.89] | | |
| 01346363 | | DOGE[0] | | |
| 01346367 | | DOGE[0] | | |
| 01346368 | | BNB[0], ETH[0], KIN[0.00000001], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01346373 | Contingent | BTC[0.00003690], LTC[0], LUNA2[0.00296759], LUNA2_LOCKED[0.00692438], LUNC[646.2], TRX[0.00053500], USD[0.00], USDT[2003.04340153] | | |
| 01346380 | | AGLD-PERP[0], ATLAS-PERP[0], BTC[0], CREAM-PERP[0], HUM-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL[.00000001], STX-PERP[0], TRU-PERP[0], USD[0.04] | | |
| 01346383 | | BNB[0], BTC[0], WRX[0] | | |
| 01346384 | | USD[0.00], USDT[0] | | |
| 01346385 | | DOGE[0] | | |
| 01346390 | | TRX[.037111], USDT[0] | | |
| 01346391 | | BTC[0] | | |
| 01346393 | | BTC[0] | | |
| 01346398 | | BNB[0] | | |
| 01346403 | | TRX[0] | | |
| 01346404 | | ETH[0], USD[0.79] | | |
| 01346405 | | BNB[0], BTC[0], DOT[0], ETH[0], MATIC[0], NFT (304512252617670272/FTX EU - we are here! #2018)[1], NFT (394233831195193384/The Hill by FTX #24459)[1], NFT (471638027490697078/FTX EU - we are here! #2430)[1], NFT (531952408549880815/FTX EU - we are here! #2295)[1], SOL[0], TRX[0.00001200], USD[3090.90], USDT[0] | | |
| 01346406 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00008886], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC[.0031], LUNA2[0.03104251], LUNA2_LOCKED[0.07243252], LUNC[.1], MATIC[0], SOL[.04607561], SOL-20210924[0], SOL-PERP[0], THETA-PERP[0], TRX[.000006], USD[109.84], USDT[79.52172077], XRP[0], XTZ-PERP[0] | | |
| 01346408 | Contingent | 1INCH[0], AAVE[0], ADABULL[0], BNBBULL[0], BNB-PERP[0], ETH[.00000001], ETHBULL[0], ETHW[0.00078828], FTT[0], LUNA2[0.00000667], LUNA2_LOCKED[0.00001556], LUNC[1.4526798], MATICBULL[0], OXY-PERP[0], SLP[0], SUSHI[0], SUSHIBULL[101047.5411], USD[0.00], USDT[0] | | |
| 01346409 | | BTC-PERP[0], ETH[0.01440482], ETHW[0.01440482], USD[3.47], USDT[2.86401774] | | |
| 01346410 | | NFT (419255667589051831/FTX EU - we are here! #23138)[1], NFT (484956449528009778/FTX EU - we are here! #22878)[1], USDT[0] | | |
| 01346411 | | BTC[0], TRX[.000002] | | |
| 01346412 | | TRX[0] | | |
| 01346413 | | BAL-PERP[0], EUR[9.73], NEAR-PERP[0], USD[20.23], USDT[0] | | |
| 01346414 | | TRX[0.00000100] | | |
| 01346415 | | BTC-PERP[0], USD[0.11], USDT[1.74619547] | | |
| 01346416 | | AVAX-PERP[0], NEAR-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.04] | | |
| 01346417 | | TRX[0] | | |
| 01346418 | | DOGE[0], ETH[0], NFT (397007512273066350/FTX EU - we are here! #33610)[1], NFT (500642310114045815/FTX EU - we are here! #33975)[1], NFT (565712024104634380/FTX EU - we are here! #34238)[1], USDT[0.00000734] | | |
| 01346421 | | TRX[0] | | |
| 01346424 | | AUD[0.00], BAO[1], DOGE[93.27324598], KIN[504961.62742702], SHIB[3229168.41100877], USD[0.00] | | |
| 01346427 | | BTC[.0000712], MER[28.9797], USD[0.46] | | |
| 01346429 | | BTC[0], TRX[.000002] | | |
| 01346430 | Contingent | ATLAS-PERP[0], ETH[0.00000045], ETHW[0.00000045], LUNA2[4.99997272], LUNA2_LOCKED[11.66660301], LUNC[1088754.586786], RAY-PERP[0], SOL[0.00001321], USD[0.78], USDT[4.76435273], XRP[.29371] | | |
| 01346435 | | BTC[0], USD[7.91] | | |
| 01346438 | | ADA-PERP[0], SOL[.05], USD[0.32] | | |
| 01346443 | | BAO[7], CAD[0.10], DENT[1], DOGE[.07070819], KIN[1], SHIB[23.87524396], USD[0.00] | Yes | |
| 01346444 | | BTC[0], TRX[.000007] | | |
| 01346446 | Contingent | APE-PERP[0], AVAX[0], BNB[0.00296213], BTC[0], BTC-PERP[0], ETH[0], GMT-PERP[0], HT[0], LUNA2[0.00050929], LUNA2_LOCKED[0.00118835], LUNC[110.9], MATIC[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0.00000001] | | |
| 01346450 | | TRX[0] | | |
| 01346452 | | ALGO[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], HT[0], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01346453 | | HXRO[0], USD[0.00], USDT[0.00000001] | | |
| 01346458 | | DOGE[0] | | |
| 01346460 | | BNB[0], SOL[.00317456], TRX[0.00077700], USDT[0.00000094] | | |
| 01346463 | | BTC[0], TRX[.000003] | | |
| 01346465 | | TRX[0] | | |
| 01346466 | | DOGE[0] | | |
| 01346467 | | WRX[.89] | | |
| 01346470 | | BTC[0] | | |
| 01346471 | | DOGE[0] | | |
| 01346472 | | WRX[.89] | | |
| 01346473 | | CEL[0], SHIB[2682403.43347639], USD[0.00] | | |
| 01346476 | | SOL[0] | | |
| 01346478 | | FTT[.077561], USDT[0.98262584] | | |
| 01346483 | | BTC[0.00033959] | | |
| 01346487 | | BTC[0], TRX[.000001] | | |
| 01346493 | | BNB[0], BTC[0.00000007], DOGE[0], LTC[0], MATIC[.00000001], OMG[0], OMG-PERP[0], SOL[0], TRX[0.00320000], USD[0.01], USDT[0.00422705] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01346497 | | TRX[.00005], USD[1.27], USDT[0.00785424] | | |
| 01346501 | | BTC[0], TRX[0] | | |
| 01346502 | | APE-PERP[0], BTC[.01837011], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0920[0], BTC-MOVE-0925[0], ETHBULL[0], KNC[.08506325], KNCBULL[175.21], KNC-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01346503 | | BNB[.00000736], ETH[0.00330439], ETHW[0.00000219], TRX[.48647485], USD[-0.06], USDT[0.07277091], XAUT[0] | | |
| 01346505 | | SOL[.00000001], TRX[0], USD[0.01], USDT[0.85429989] | | |
| 01346506 | | BNB[0] | | |
| 01346507 | | BCH[0], BTC[0], MATIC[0], SOL[0], TRX[.53442103], USD[0.07], USDT[0.12817334] | | |
| 01346509 | | BTC[0], TRX[.000001] | | |
| 01346510 | | BTC[0.00004433] | | |
| 01346513 | | USDT[0] | | |
| 01346515 | | USDT[0.00000121] | | |
| 01346519 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01346520 | | BTC[0] | | |
| 01346523 | | BTC[0], TRX[.000003] | | |
| 01346525 | | BTC[0], DOGE[0], WRX[0.00000532] | | |
| 01346527 | | BTC[0] | | |
| 01346531 | Contingent, Disputed | BTC[0] | | |
| 01346533 | | WRX[.89] | | |
| 01346534 | | [BNB-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], NFT (525472094871877135/FTX AU - we are here! #67535)[1], USD[0.00] | | |
| 01346535 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-0930[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.09337273], BTC-PERP[0], CEL[0.36350050], CEL-0930[0], CEL-PERP[0], CHZ[450], CHZ-PERP[0], CREAM-PERP[0], CRO[900], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030324], ETH-1230[0], ETH-PERP[0], ETHW[0.00056527], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01070629], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.29], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-0930[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PROM-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00014403], TWTR-0930[0], UNI-PERP[0], USD[-1377.69], USDT[0.00596258], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01346538 | | DOGE[0] | | |
| 01346539 | | BNB[.00000001], NFT (436715839572761955/FTX Crypto Cup 2022 Key #5653)[1], TRX[0], USD[0.01], USDT[0.00839497] | | |
| 01346541 | | TRX[0] | | |
| 01346542 | | DOT-PERP[0], TRX[.000001], USD[0.05] | | |
| 01346544 | | BTC[0], TRX[0] | | |
| 01346548 | | ADA-PERP[0], TRX[139.938107], TRX-PERP[0], USD[0.90], USDT[0] | | |
| 01346549 | Contingent, Disputed | USD[0.68] | | |
| 01346551 | | BNB[0] | | |
| 01346559 | | BTC[0], TRX[.000004] | | |
| 01346561 | | TRX[.065828], TRX-PERP[0], USD[0.00], USDT[0.00920059] | | |
| 01346563 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.03], VET-PERP[0], XRP-PERP[0] | | |
| 01346564 | | 0 | | |
| 01346570 | | ATLAS[0], AUD[0.00], BTC[0.09651457], FTT[12.05678727], LTC[0.50000000], RUNE[0], SAND[0], SOL[11.01681299], USD[0.00], USDT[0.00000037], XRP[0] | Yes | |
| 01346574 | | 1INCH-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], CRV-PERP[0], DOGE[500], DYDX[.07371699], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.06585243], ETHW[0.06585242], FIDA-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[3000000], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000002], USD[0.78], USDT[0.96804778], USTC-PERP[0], WAVES-PERP[0] | | |
| 01346576 | | ETH[0], USD[0.00] | | |
| 01346577 | | POLIS-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00080880] | | |
| 01346580 | | AVAX[0] | | |
| 01346581 | | BTC[0] | | |
| 01346586 | | ATLAS[3109.378], BTC[0.00439912], DOT[139.38092], TRX[.000002], USD[1.04] | | |
| 01346587 | Contingent | BNB-PERP[0], BTC-0325[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], LINK-20210924[0], PSY[5000], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.44692332], SRM_LOCKED[13.58804225], USD[40380.88] | | |
| 01346588 | | USDT[0] | | |
| 01346590 | | BTC[0] | | |
| 01346591 | | ETH[0.07226601], ETH-PERP[0], ETHW[0.07226601], FTT[.02114239], USD[0.09] | | |
| 01346592 | | BTC[0] | | |
| 01346596 | | APT[0], ATOM[0], AVAX[0], BNB[0], BOBA[.00003753], ETH[0], FTT[0], MATIC[0], OMG[.00003753], SOL[0], TRX[0.00001900], USD[0.00], USDT[0.00001388] | | |
| 01346602 | | ATLAS[0], BNB[0], RAY[0], SOL[0], STEP[0], XRP[0] | | |
| 01346608 | | DOGE[0] | | |
| 01346610 | | BNB[0], DOGE[0], SOL[0], WAVES[0], WRX[.89] | | |
| 01346611 | | BTC[0.00729113] | | |
| 01346612 | | DOGE[.76067881], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01346613 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1602.95], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[62.33649986], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01346615 | | DENT[0], LTC[0], SHIB[0], TRX[0], USD[0.06], USDT[0.00000033] | | |
| 01346619 | | LINK[.0788695], LTC[.00841], NEAR[8.1], TRX[.576439], USD[1.05], USDT[0.00288437] | | |
| 01346621 | | BTC[0.0006017] | | |
| 01346625 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], TRX[0], USD[0.00] | | |
| 01346627 | | BTC[0], DOGE[0], TRX[0.49300600], USD[0.01], USDT[0] | | |
| 01346629 | | TRX[0] | | |
| 01346630 | | TRX[0] | | |
| 01346633 | | BTC[0], TRX[0] | | |
| 01346634 | | TRX[.000002], USDT[.058] | | |
| 01346636 | | USD[0.15] | | |
| 01346640 | | USD[0.00] | | |
| 01346641 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], FTM-PERP[0], FTT[50], HNT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.00564], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USDt[-1.38], USDT[516.21668600], USTC-PERP[0] | | |
| 01346642 | | BNB[0.00000289], BTC[-0.00000002], LTC[0], SOL[0], TRX[0], USD[0.03], USDT[0.12991848], XRP[.00024692] | | |
| 01346646 | | BCH[0], BNB[0], BTC[-0.00000012], CHZ[0], DAI[0], DOGE[0], KIN[0], SOL[0], TRX[0.00410265], USD[0.00], USDT[0.00661070] | | |
| 01346647 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.08], USDT[0] | | |
| 01346648 | | UMEE[6.294], USD[0.00] | | |
| 01346649 | | DOGE[0] | | |
| 01346656 | | DOGE[0] | | |
| 01346657 | | BTC[0] | | |
| 01346670 | | TRX[0.99980000], USD[0.00], USDT[.3225919], WRX[.3] | | |
| 01346674 | | TRX[0] | | |
| 01346675 | Contingent | ETH[.00024874], ETHW[.00024874], FLOW-PERP[0], FTT[0.04075173], MANA[0], SOL[.00672723], SRM[1.62449793], SRM_LOCKED[10.41771508], USD[0.00] | | |
| 01346682 | | BNB[-0.01145561], CAKE-PERP[0], MEDIA[.001365], MEDIA-PERP[0], SOL[0.00737912], STEP[.06049594], STEP-PERP[0], TRX[.000002], USD[7.15], USDT[5.44452073] | | |
| 01346686 | | BTC[0], TRX[.000002] | | |
| 01346688 | | AKRO[15], AUDIO[1], BAO[20], BTC[.18042993], CHZ[3], DENT[21], DOGE[2], ETH[.00006305], ETHW[9.23080057], HOLY[1.01343891], KIN[15], MATH[1], MATIC[2.03058912], RSR[12], SXP[1], TOMO[1], TRU[1], TRX[16.00968988], UBXT[21], USD[0.00] | Yes | |
| 01346691 | | ETH[0], TRX[0], USDT[0.00001957] | | |
| 01346693 | Contingent | 1INCH-PERP[0], AAVE-PERP[1.93999999], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[68], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.23833534], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[5.05740000], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.2121547], ETH-PERP[0], ETHW[1.2121547], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[871.91153908], FTM-PERP[0], FTT[52.92562629], FTT-PERP[31], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.80150158], LUNA2_LOCKED[11.2035037], LUNC[24665.4], LUNC-PERP[0], MANA-PERP[0], MATIC[1318.43849306], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[46.4], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[531], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[14.9], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[62.33179912], SOL-PERP[0], SRM[285], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[3215.61], USDT[-16.40705243], USDT-PERP[0], USTC[637], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.008], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01346694 | | USD[1.00] | | |
| 01346695 | | BLT[948.0616876], TRX[.00001], USD[0.17], USDT[.00352808] | | |
| 01346697 | | USD[721.64] | | |
| 01346698 | | WRX[1.78] | | |
| 01346699 | | BTC[0] | | |
| 01346701 | | BTC[0], DOGE[0], USD[0.00] | | |
| 01346702 | | BTC[0.00002755], BTC-PERP[0], USD[-0.27] | | |
| 01346707 | | LTC[.002736], NFT (329936542365505656/FTX EU - we are here! #126234)[1], NFT (44100989736579601/FTX EU - we are here! #125147)[1], NFT (54990284684748223/FTX EU - we are here! #125921)[1], SAND-PERP[0], TRX[.441397], USD[0.19], USDT[20.22396809] | | |
| 01346708 | | ALCX[0.00037407], ATLAS[10451.19853225], CRO[.0286], DOT[.0004995], ETH[0], FTT[157.6356573], IMX[.000055], LINK[0.03643113], NFT (49743042910596640/8/FTX Moon #312)[1], SRM[0], TRX[.000778], USD[1.04], USDT[0.00731510] | | |
| 01346709 | | TRX[0] | | |
| 01346710 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[8.59167126], BNB-PERP[0], BTC[0.10680021], BTC-PERP[0.99009999], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[42.42497290], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-16434.08], USDT[76.08070450], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01346712 | | BULL[0], EOSBEAR[375], EOSBULL[0], ETHBEAR[578200], TRX[.000823], TRXBEAR[87982400], USD[0.00], USDT[0] | | |
| 01346713 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.20] | | |
| 01346717 | | 1INCH[28.65910174], BAO[1], BTC[.16479722], FTT[18.01503283], KIN[1], RAMP[457.57921646], USD[0.00], USDT[7.2630741] | Yes | |
| 01346724 | | BTC[0], DOGE[0], TRX[.000001], USDT[0.24169603] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01346729 | | BNB[0.01605046], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0], SLRS[0], SOL[0], TRX[0.00155600], USD[0.00], USDT[0] | | |
| 01346733 | | BTC[0], DOGE[0] | | |
| 01346735 | | TRX[0] | | |
| 01346737 | | LTC[.005998], LTC-PERP[0], TRX[.563956], USD[0.00], USDT[19.59350944] | | |
| 01346738 | | BTC[0] | | |
| 01346743 | | ALGOBULL[9474], ALGO-PERP[0], ALTBEAR[55.78], ATOMBULL[.969], BADGER-PERP[0], BALBULL[.98], BCHBULL[1500.65], BSVBULL[960], BTC-PERP[0], COMPBULL[.009778], DEFIBEAR[288.148], DEFIBULL[.0013038], DODO-PERP[0], EOSBEAR[980], EOSBULL[50.516], ETH[.00000001], ICP-PERP[0], LINKBULL[360], LINK-PERP[0], LTCBULL[128.9544], MIDBEAR[80.4], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.079978], SOL-20211231[0], SOL-PERP[0], SUSHIBULL[82.24], SXPBULL[.616], TOMOBULL[27294.54], TRX[.610296], TRXBULL[.06], USD[0.00], USDT[0], XRPBEAR[884621], XRPBULL[16204.924] | | |
| 01346745 | Contingent | NFT (299961009150791623/FTX AU – we are here! #17854)[1], SRM[2.20213478], SRM_LOCKED[19.03786522], USD[0.00] | | |
| 01346747 | | ETH[3.94871833], SOL[1433.93036132], USD[1.10] | | |
| 01346750 | | DOGE[0] | | |
| 01346753 | | ADA-20210625[0], ADA-PERP[0], BNB[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], MATIC[0.00000001], RSR-PERP[0], SOL[0], TRX[0.00001400], TRX-PERP[0], USD[0.00], USDT[0.00000394] | | |
| 01346757 | | BTC[0], TRX[.000002] | | |
| 01346759 | Contingent | ATLAS[0], BTC[0.19950574], DYDX[0], ETH[0], ETHW[0], FTT[68.34416637], FTT-PERP[0], RAY[0], SOL[0], SOL-20210924[0], SRM[0.01359454], SRM_LOCKED[.63675171], TRX[200.22849383], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01346761 | | BTC[0.00007086], ETH[.00040019], ETHW[0.00040019] | | |
| 01346762 | | TRX[0] | | |
| 01346763 | | BTC[0], TRX[.000001] | | |
| 01346768 | | USD[0.00], USDT[0] | | |
| 01346770 | | TRX[0] | | |
| 01346772 | | BTC[0.00000002], BTC-PERP[0], TRX[0.12003591], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01346778 | | BEAR[934.64], SXPBULL[5.4213], USD[0.00], USDT[0] | | |
| 01346780 | | TRX[0] | | |
| 01346783 | | ATLAS[209.9601], BCHBULL[1.88945], COMPBULL[4.59694575], DFL[59.9886], DOGE[.96143], DOGEBULL[0.00040365], ETCBULL[3.2487365], ETHBULL[0.00002820], LTCBULL[282.811805], MATICBULL[21.395079], MKRBEAR[95.326], MKRBULL[.23792704], RAY[1.99962], SHIB[99772], SUSHIBULL[62458.4375], SXPBULL[1915.473], TRXBULL[53.089911], USD[0.16], VETBULL[14.6779885], ZECBULL[11.8] | | |
| 01346784 | | BTC[.02784768], ETH[1.63216682], USD[4.84] | Yes | |
| 01346787 | | TRX[0] | | |
| 01346792 | | BTC[0] | | |
| 01346793 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNBBEAR[219596725], BNBBULL[0.00000001], BNB-PERP[0], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.14775231], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBEAR[157879699.5], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBEAR[149192014.5], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.34], USDT[1.13219660], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01346794 | | BTC[0], TRX[.000003] | | |
| 01346797 | | BTC[0], LTC[0] | | |
| 01346801 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.02], APE-PERP[0], APT-PERP[0], ATLAS[6.99751835], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.08878336], BTC[0.00005453], BTC-PERP[0], BTTPRE-PERP[0], C98[.08841], C98-PERP[0], CHZ[.001], CHZ-PERP[0], CRO[.00005], CVC[1], DOGE[.47937421], DOGE-PERP[0], DOT-PERP[0], DYDX[.004545], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097696], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.23927577], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IP3[.1222], KNC-PERP[0], KSHIB-PERP[0], LINK[.031669], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008175], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[.01], NEAR-PERP[0], NFT (364576615575724425/FTX AU – we are here! #37560)[1], NFT (378668159051900034/FTX AU – we are here! #37521)[1], NFT (420495491853375855/The Hill by FTX #9132)[1], NFT (434433093134278896/Official Solana NFT)[1], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00899171], SOL-PERP[0], SPELL[29.308], SRM[.70322516], SRM_LOCKED[278.87642246], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[200.85365746], TRX-PERP[0], USD[793.92], USDT[0.82045117], USTC-PERP[0], WAVES[.0001425], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01346805 | | SOL[41.6116245] | | |
| 01346808 | | TRX[0], USD[0.00], USDT[0] | | |
| 01346811 | | BNB[0], USD[0.53] | | |
| 01346814 | | BTC[0] | | |
| 01346815 | Contingent, Disputed | ETH[.05265343], ETH-PERP[0], ETHW[0.00066379], FTT[.00000027], LUNC-PERP[0], USD[0.64], USDT[0] | | |
| 01346816 | | BTC[0] | | |
| 01346819 | | BCHBULL[1285.0998], BSVBULL[302787.9], COMPBULL[2.318876], ETCBULL[1.8307176], FRONT[61], HGET[66.2], TRX[.000002], USD[0.00], USDT[0.01257543] | | |
| 01346822 | | TRX[.000004], USDT[.00189], XRPBULL[8091.46233] | | |
| 01346823 | Contingent, Disputed | USDT[0.00001672] | | |
| 01346834 | | BNB-PERP[0], BTC-MOVE-20210608[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[25.0948], FTT-PERP[0], USD[7.02] | | |
| 01346841 | | BTC[0], SOL[0] | | |
| 01346843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], SCRT-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], USD[69.84], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01346844 | | FTT[0.09848000], LINK-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01346849 | | APE-PERP[0], AVAX[.0962], AXS-PERP[0], BTC[0.00007815], BTC-PERP[0], ETH[-0.83916457], ETH-PERP[0], ETHW[0.00004331], FTM[.64831], FTT[0.06428016], FTT-PERP[0], GMT-PERP[0], KIN[2], MATIC[4.7583396], NFT (288480256728983794/FTX EU - we are here! #8268)[1], NFT (302460457952505325/Monza Ticket Stub #668)[1], NFT (356418297012086240/France Ticket Stub #1677)[1], NFT (366272487536203141/Mexico Ticket Stub #1664)[1], NFT (367864072231240633/Silverstone Ticket Stub #43)[1], NFT (370802262325969768/FTX EU - we are here! #8261)[1], NFT (372175648343740772/Japan Ticket Stub #77)[1], NFT (394858511778086273/FTX AU - we are here! #59905)[1], NFT (411547189407457887/FTX EU - we are here! #82470)[1], NFT (417170476112090903/Montreal Ticket Stub #134)[1], NFT (457184469297420240/Netherlands Ticket Stub #936)[1], NFT (461994626179935145/FTX AU - we are here! #1460)[1], NFT (468877961347433799/Monaco Ticket Stub #495)[1], NFT (488946434666778620/Baku Ticket Stub #1012)[1], NFT (491247140559669256/The Hill by FTX #2119)[1], NFT (495847379071193785/Hungary Ticket Stub #1600)[1], NFT (512416067779796629/FTX Crypto Cup 2022 Key #485)[1], NFT (519664143460052706/Austin Ticket Stub #958)[1], NFT (520067527036684085/FTX AU - we are here! #1464)[1], NFT (559891371308563834/Austria Ticket Stub #752)[1], SOL[0.00006416], SOL-PERP[0], USDT[603.30], USDT[0] | Yes | |
| 01346852 | | DOGE[0], WRX[0] | | |
| 01346859 | | SXPBULL[.66085], SXPHEDGE[0], TRX[.000002], USD[0.00], USDT[0], VETBULL[.00988695] | | |
| 01346863 | Contingent | FTT[0], LOGAN2021[0], LUNA2[0.06458472], LUNA2_LOCKED[0.15069769], LUNC[14063.46], USD[0.01], USDT[0] | | |
| 01346866 | | BTC-PERP[0], DOGE-PERP[0], TRX-20210625[0], USD[-0.17], USDT[0.99370542] | | |
| 01346874 | Contingent, Disputed | USD[1.53] | | |
| 01346875 | | 1INCH-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01346878 | | SOL[0], TRX[0] | | |
| 01346879 | | BTC[0] | | |
| 01346880 | | BNB[0] | | |
| 01346881 | | BTC[0], TRX[.000002] | | |
| 01346884 | | DOGE[0] | | |
| 01346885 | | DOGE[0] | | |
| 01346887 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00781089], BNB-PERP[0], BOBA[59.488695], BTC-PERP[0], CHZ[9.5972], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.58], XLM-PERP[0], XRP-PERP[0] | | |
| 01346893 | | SOL[0], TRX[12.64232280], USD[0.10] | | |
| 01346895 | | BTC[0], USD[0.15], USDT[0.00340897] | | |
| 01346900 | | SOL[0] | | |
| 01346902 | | ADA-PERP[0], ALCX-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00007071], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], POLIS-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.25], USDT[0] | | |
| 01346903 | | BTC[0], TRX[.000001] | | |
| 01346911 | Contingent, Disputed | SOL[.01] | | |
| 01346912 | | ATLAS[1000], SOL[.18314183], USD[0.00] | | |
| 01346914 | | DOGE[0] | | |
| 01346917 | | BNB[.00000001], FTT[0], USD[0.00], USDT[0.02493455], XRPBEAR[.7250859] | | |
| 01346918 | | BNB[0], BTC[0.00004256], LTC[0] | | |
| 01346920 | | BICO[.00465], BIT[.95614], ETH[0], FTT[.0044564], IMX[.002276], NFT (377354526350227978/FTX EU - we are here! #112911)[1], NFT (540685262406561506/FTX EU - we are here! #113026)[1], SLRS[.489989], TRX[.000002], USD[0.00], USDT[0.00999277] | Yes | |
| 01346922 | | BULL[0.09191099], USD[0.00] | | |
| 01346931 | | ETHBULL[3.47351244], NFT (310903764736525424/FTX EU - we are here! #282466)[1], NFT (380225763328721688/FTX EU - we are here! #282478)[1], TRX[.000002], USDT[0.82257356] | | |
| 01346932 | | ETH[0], TRX[.000002], USDT[0.00000801] | | |
| 01346933 | | BULL[0], EOSBEAR[422], TRX[.000005], USD[0.00], USDT[1.40643000] | | |
| 01346935 | | BTC[0], TRX[0] | | |
| 01346938 | | TRX[20.30163125] | | |
| 01346939 | | FTT[30.1], USD[2223.33] | | |
| 01346940 | | TRX[41.68938539] | | |
| 01346942 | | ATOM-PERP[0], BNB-PERP[0], FLOW-PERP[0], RUNE-PERP[0], TRX[.000053], USD[0.00], USDT[0.10530174] | | |
| 01346944 | | DOGE[0] | | |
| 01346945 | | DOGE[0] | | |
| 01346952 | | BTC[0] | | |
| 01346958 | | BTC[0], TRX[0], WRX[0.85198144] | | |
| 01346959 | | USD[0.09] | | |
| 01346966 | | BTC[-0.00000001], BTC-PERP[0], ETH[6.87651922], EUR[0.00], TRX[0.00], USD[-1.65], USDT[2236.68576359] | | |
| 01346967 | | BTC[0], ETH[0], TRX[0] | | |
| 01346969 | | BNB[0], BTC[0], USD[0.00], USDT[0], WRX[0] | | |
| 01346970 | | TRX[0] | | |
| 01346977 | | NFT (318761539593734306/FTX EU - we are here! #6690)[1], NFT (410940230941394483/FTX EU - we are here! #9280)[1], NFT (454188532411074933/FTX EU - we are here! #9462)[1], USDT[0] | | |
| 01346978 | | USD[559.11] | | |
| 01346979 | | BTC[0], DOGE[0], TRX[0] | | |
| 01346982 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[261.58], XRP-PERP[0] | | |
| 01346984 | | BTC[0.00000003], BTC-PERP[0], DOGE[0], USD[0.00], USDT[.000072] | | |
| 01346985 | | USDT[0.00001809] | | |
| 01346987 | | APT[0], BNB[0], MATIC[0], REN[0], SOL[0], TRX[0.00155600], USD[0.00], USDT[0] | | |
| 01346988 | | SXPBULL[8.8049], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01346993 | | BTC[0] | | |
| 01346994 | | BNB[0], TRX[0] | | |
| 01346995 | | USDT[0.00006180] | | |
| 01346997 | | BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0] | | |
| 01346998 | | BNB[.00000001], DOGE[0], ETH[0], TRX[0], USDT[0] | | |
| 01347003 | | BAO[7], BAT[1.01608512], CRO[420.59928115], DENT[3], DOGE[.0009536], ETH[.00001796], ETHW[.00001796], EUR[0.25], HXRO[1], KIN[7], RSR[2], SAND[82.56343297], SHIB[7961018.86702987], SPELL[12381.66634238], TRX[1.00587073], UBXT[4], USD[0.03] | Yes | |
| 01347004 | Contingent, Disputed | TRX[0] | | |
| 01347007 | | BTC[0] | | |
| 01347009 | | 1INCH[76.9928354], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX[9.69402639], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT[224.28338448], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[22.17774862], NEAR-PERP[0], RAY[61.80042165], RAY-PERP[0], RUNE[86.43210332], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[32.51860862], SOL[1.68957902], SOL-PERP[0], SRM[50.4719967], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[746], XRP-PERP[0], ZEC-PERP[0] | | |
| 01347010 | | BTC[0] | | |
| 01347011 | | STORJ[0] | | |
| 01347013 | | ETH[0], USDT[0.00002301] | | |
| 01347016 | Contingent | ATLAS[180000], ETH[1.05115955], ETHW[1.05115955], POLIS[1800], PSY[5000], SRM[6.16615609], SRM_LOCKED[43.75384391], USDT[0.00001562] | | |
| 01347018 | | ETH[0], TRX[.000002] | | |
| 01347023 | | CRO[0], DOGE[0], EUR[0.00], USD[0.00] | | |
| 01347024 | | BTC[.00000001], DOGE[0], ETH[.00000114], ETHW[.00000114], NFT (33884156792844742/Crypto cat NFT #16 #3)[1], NFT (37782410663177014S/Naruto Uzumaki)[1], SGD[0.00], USD[0.00] | Yes | |
| 01347031 | | ETHBULL[.00008712] | | |
| 01347033 | | BTC[0], TRX[.000002] | | |
| 01347034 | | 1INCH[1930.14944009], BTC[0.00144575], DOGE[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01347039 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNT[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[28.40574646], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB[52436.5], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00003502], USD[0.18], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01347042 | | BTC-0624[0], CUSDT-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.00201216], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0.00000004], XRP[0.00000001], XRP-PERP[0] | | |
| 01347043 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], MVDA10-PERP[0], PERP-PERP[0], PROM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01347045 | | IMX[62.798043], TRX[.000001], USD[0.35], USDT[0] | | |
| 01347047 | | TRX[0] | | |
| 01347050 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], TRX[.000007], USD[-5.99], USDT[6.72136826] | | |
| 01347060 | | ADABULL[2.0927], ALGOBULL[11460000], DOGEBULL[8.90402632], ETCBULL[172.283], ETHBULL[.9129], LINKBULL[441.42976], MATICBULL[728.140633], SUSHIBULL[412600], THETABULL[115.0367], TRX[.000048], USD[0.02], USDT[0], VETBULL[393.84516], XRPBULL[32102.22] | | |
| 01347064 | | USDT[0.00033130] | | |
| 01347067 | | ETHBULL[.015628], SXPBULL[127561.772], TRX[.706515], USD[0.00], USDT[241.01377282], VETBULL[1011.636543] | | |
| 01347069 | | BNB[0] | | |
| 01347071 | | DOGE[0] | | |
| 01347072 | | BTC[0], BTC-PERP[0], DOGE[0.01390848], DOGE-PERP[0], ETH[0], LINK[0], USD[0.00], WRX[0] | | |
| 01347073 | | ALGO-PERP[0], ATLAS[179.964], BADGER[.009648], BOBA[.9972], CHZ[9.994], CRV[.9982], DOGE[.9174], DOGEBEAR2021[.007644], DYDX[.09876], ETHHEDGE[.008528], LTC[0], MAPS[.9912], MATICBEAR2021[10.4292], SLP[9.89], SOL-PERP[0], STEP[.0894], TRX[.562007], UNI[0.00], USDT[0], WRX[.9946], XTZHEDGE[.000515], YFI-PERP[0] | | |
| 01347074 | | AKRO[1], BAO[1], BTC[.00010842], ETH[.00003317], ETHW[.00003317], FTM[.00505936], HXRO[1], KIN[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01347075 | | TRX[0] | | |
| 01347081 | | AXS-PERP[0], BTC[.00000243], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.72] | | |
| 01347083 | Contingent, Disputed | ALTBEAR[10.62], BEAR[976.56924134], BULL[0.00000008], ETHBULL[0.00000120], EXCHBULL[0], TRX[.000006], USD[2.00], USDT[0] | | |
| 01347084 | | NEAR[.0131962], SOL[.0020143] | | |
| 01347088 | | BNB[0], BTC[0], ETH[0], HT[0], TRX[0.49094550], USDT[0] | | |
| 01347091 | | WRX[2.66] | | |
| 01347095 | | BNBBEAR[6000000], BULL[0], EOSBULL[0], ETHBEAR[115200], TRX[.00002], USD[0.00], USDT[0], XRPBEAR[0] | | |
| 01347096 | | DOGE-20210924[0], DOGE-PERP[0], GRT[0], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP[13411.19991938], SNX-PERP[0], SRM-PERP[0], TRX[.000001], USD[1.07], USDT[0] | | |
| 01347097 | | 0 | | |
| 01347098 | | BNB[0], BTC-PERP[0], USD[0.00] | | |
| 01347101 | Contingent | ATLAS[.79266579], ATLAS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX[.02038169], DYDX-PERP[0], FTT[25.07774658], FTT-PERP[0], IMX[60], LTC[.00999889], LTC-PERP[0], LUNA2[.07770840], LUNA2_LOCKED[0.18131960], MEDIA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLRS[30], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[158.76], USDT[0.00136966], USTC[111], USTC-PERP[0], XRP-PERP[0] | | |
| 01347102 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000027], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000011], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (294371487147520640/FTX Night #181)[1], NFT (405540497340868290/FTX Moon #181)[1], NFT (420284442436118910/FTX Beyond #181)[1], SOL[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], TRX[.000018], TRX-PERP[0], USD[3.09], USDT[0.74103003], USTC-PERP[0], XRP-PERP[0] | | |
| 01347105 | | TRX[0] | | |
| 01347106 | | 0 | | |
| 01347110 | | BTC[0] | | |
| 01347111 | | BCH[0], BNB[0], BTC[0], ETH[0], FTM[.04120225], HT[0], MATIC[0], NEAR[0], NFT (33862139066866351S2/FTX EU - we are here! #56973)[1], SOL[0], TRX[0], USDT[0] | | |
| 01347112 | | NFT (296426868415652596/FTX EU - we are here! #158209)[1], NFT (321199106884495634/FTX EU - we are here! #157852)[1], NFT (525995220031610865/FTX EU - we are here! #158067)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01347113 | Contingent | ATOM[.07808], AURY[.00000001], BTC[0], ETH[.0008432], ETHW[.0008432], LUNA2[0.00622658], LUNA2_LOCKED[0.01452870], LUNC[.005286], RUNE[.05696], SOL[.00080689], USD[0.00], USTC[.8814] | | |
| 01347115 | Contingent | APE[.0005765], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO[681.90200294], BNB-PERP[0], BOBA[.0137545], BTC[0.00001688], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[4.012795], FTM-PERP[0], FTT[.0768347], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00874457], LUNA2_LOCKED[0.02040400], LUNA2-PERP[0], LUNC[1904 1495207], MATIC-PERP[0], MER[.26288], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX[.062957], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI[.48760495], TRX[2.001934], TRX-PERP[0], USD[7337.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01347119 | | BTC[0.00001074], ETH[0], FTT[0], SOL[0], UBXT[0], USDT[6.21367288], XRP[0] | | |
| 01347122 | | BTC[0] | | |
| 01347126 | | ATLAS[129004.72902553], ETH[1.99805], ETHW[1.99905], NFT (307873137500783717/OWL KING)[1], NFT (314451242949205370/Super Mario Polygon Portre)[1], NFT (323676590054351528/CR7#4)[1], NFT (378866997954126576/Brown Kitsune )[1], NFT (389793656105916491/OUR LADY OF SORROWS)[1], NFT (394814454970427533/Daft Punk)[1], NFT (417168867888127201/SBF #1 #9)[1], NFT (425789263557297595/Pepe's Vintage Life - Episode 1)[1], NFT (431595772976024936/Brad Pitt Polygon Golden Ratio Portre #1)[1], NFT (440664197083794075/Skull Lamps #1)[1], NFT (567000169931092031/Black Bird)[1], NFT (567253381649972974/CR7  FIRE)[1], POLIS[658.93930165], SAND[406], SOL[.00575], TRX[61656.000017], USD[0.00], USDT[10.13024822], USDT-PERP[0] | | |
| 01347127 | | BTC-PERP[0], ETC-PERP[0], USD[1.61], USDT[0] | | |
| 01347128 | | FTT[9.5], NFT (421915900515195135/Monaco Ticket Stub #855)[1] | | |
| 01347129 | | BAO-PERP[0], BTC[0.03207749], ETH[0.70119895], ETHE[46.882901], ETHW[0.70119895], GBTC[.0002078], PAXG[0.00002614], SPY[0.00071561], TRX[.000003], USD[4332.18], USDT[0.00000001], WBTC[0.05102206] | | USD[2900.00] |
| 01347130 | | TRX[.000003] | | |
| 01347137 | Contingent | BNB[0], ETH[0.00064491], LUNA2[0.00000030], LUNC[.06544332], NFT (342702957795684201/FTX EU - we are here! #1827)[1], NFT (540173124991033673/FTX EU - we are here! #1373)[1], NFT (563442625436433113/FTX EU - we are here! #1692)[1], SOL[0], TRX[0], USD[0.02], USDT[0.11464712] | | |
| 01347139 | | BULL[0], FTT[0], USDT[0.04312829], XRPBEAR[.26140537] | | |
| 01347142 | Contingent, Disputed | ANC-PERP[0], AVAX-PERP[0], BTC[0.00003801], BTC-PERP[0], ETH[.00084427], ETH-PERP[0], ETHW[.00084427], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000712], USD[0.05], USDT[0], WBTC[.00008906] | | |
| 01347144 | | 0 | | |
| 01347145 | | SLP-PERP[0], TRX[.000018], USD[1.31], USD[0.02763075] | | |
| 01347146 | | USD[0.00], USDT[0] | | |
| 01347147 | | DOGE[0] | | |
| 01347150 | | TRX[.000001], USDT[0] | | |
| 01347151 | | USD[0.00], USDT[0.00004925] | | |
| 01347152 | Contingent, Disputed | AKRO[1], BAO[3], DOGE[289.81580426], ETH[0.03983524], ETHW[0.03983524], EUR[0.00], KIN[3], LTC[0], USD[0.00] | | |
| 01347158 | | TRX.786802], USDT[0.55497609] | | |
| 01347160 | | TRX[0], USD[0.00], USDT[0.00001306] | | |
| 01347165 | | 0 | | |
| 01347170 | Contingent | AAVE[.00023075], APT[.00089], BTC[.00507658], COMP[.01], DYDX[.04053], ETH[0.00400766], FTT[300.09536636], HT[.08289369], LUNA2[0.00485904], LUNA2_LOCKED[0.01133777], LUNC[.002379], MATIC[124.51754616], NFT (357107314787878338/FTX EU - we are here! #205050)[1], NFT (408184258440909991/FTX AU - we are here! #40851)[1], NFT (411950631829533773/FTX AU - we are here! #9302)[1], NFT (451311725832468423/FTX AU - we are here! #9309)[1], NFT (461782220412860277/FTX EU - we are here! #205128)[1], NFT (474723694008421930/FTX EU - we are here! #205157)[1], NFT (554055377016941569/The Hill by FTX #6469)[1], NFT (573121313210652379/FTX Crypto Cup 2022 Key #4526)[1], SOL[0.08402366], SOL-PERP[0], TRX[.000011], UNI[.0988], USD[1462.80], USDT[5.93605693], USTC[.68782] | | |
| 01347172 | | USD[25.00] | | |
| 01347177 | | FTT[0.28811839], GALA[9398.12], USD[3.84] | | |
| 01347183 | | TRX[.00001], USD[0.89], USDT[5.3018] | | |
| 01347184 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[18.88] | | |
| 01347189 | | BTC[0], TRX[.000001] | | |
| 01347190 | | TRX[0] | | |
| 01347192 | | LTC[0], TRX[0] | | |
| 01347197 | Contingent | ATLAS[1500], FTM[.15755374], FTT[0.05980659], LUNA2[0.87028056], LUNA2_LOCKED[2.03065465], LUNC[189505.426006], LUNC-PERP[0], SOL[62.09265432], TONCOIN-PERP[0], USD[0.01], WRX[0], XRP[.291636] | | |
| 01347198 | | BTC[0] | | |
| 01347201 | | USDT[0] | | |
| 01347209 | | BTC[0] | | |
| 01347210 | | TRX[0] | | |
| 01347211 | | SOL[0], TRX[.000001], USD[17.98], XPLA[159.9715] | | |
| 01347220 | | DOGE[0] | | |
| 01347222 | | BNB[0] | | |
| 01347225 | | ATLAS[7084.93215165], ETH[0], EUR[0.00], FTT[185.25654523], POLIS[31.82227611], STG[265.70890296], TRX[.000003], USDT[0.00000491] | | |
| 01347226 | | FTT[.09413479], USD[1.09], USDT[0] | | |
| 01347229 | Contingent, Disputed | BULL[0], ETHBEAR[290767], ETHBULL[0.00001880], TRX[.000003], USD[0.00], USDT[0] | | |
| 01347231 | Contingent | BTC[0.00593050], SRM[5.40929812], SRM_LOCKED[37.29304123], USD[319.30], USDT[0] | | |
| 01347233 | | TRX[0] | | |
| 01347235 | | DOGE[0] | | |
| 01347237 | | TRX[0] | | |
| 01347238 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0.00000001], SOL[0], TRX[249.80915712], USD[0.00], USDT[0] | | |
| 01347243 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01347246 | | DOGE[0] | | |
| 01347247 | | ATLAS[5.89748193], DYDX-PERP[0], FXS-PERP[0], LOOKS[.95802341], LOOKS-PERP[0], POLIS-PERP[0], SOL[.00589144], TRX[.000868], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01347255 | | AGLD-PERP[0], ATLAS[8.62586901], ATLAS-PERP[0], CAKE-PERP[0], DYDX-PERP[0], POLIS-PERP[0], RON-PERP[0], SOL[.00589664], USD[5.69], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01347256 | | ATLAS[380], LOOKS[10], USD[2.48], USDT[0] | | |
| 01347259 | | 0 | | |
| 01347263 | | ETH[.18450875], ETHW[.18450872], GAL[.02051282], SOL[.009977], TRX[.000003], USD[153.37], USDT[1814.55600000] | | |
| 01347265 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.24731083], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[11740.03765727], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.19800107], ETH-PERP[0], ETHW[3.19800107], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[150.47380291], GALA-PERP[0], GAL-PERP[0], GMT[2.18333752], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IP3[1000.005], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[1.02625413], LUNA2_LOCKED[2.39459298], LUNC[1.00000036], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MSOL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (321112249085852434/FTX Crypto Cup 2022 Key #7549)[1], NFT (430050426198162073/FTX EU - we are here! #48187)[1], NFT (496337268738365917/FTX EU - we are here! #48462)[1], NFT (497850831232268051/The Hill by FTX #23498)[1], NFT (523764879921926518/FTX EU - we are here! #47899)[1], NFT (563203124761959495/FTX AU - we are here! #62963)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[1837.26426536], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[29700148.5], SLRS[0], SNX-PERP[0], SOL[25.38012692], SOL-PERP[0], SRM[1011.52243574], SRM_LOCKED[5.83745685], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-107.65], USDT[0], WAVES-PERP[0], WRX[4354.88477], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | DOGE[11728.29892], GMT[2.057125] |
| 01347268 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA[172.36763729], AR-PERP[0], ATLAS-PERP[0], AVAX[0.01927179], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00004860], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[270.69985686], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00038972], ETH-PERP[0], ETHW[0.00043610], FIL-PERP[0], FLOW-PERP[0], FTM[41.58172126], FTM-PERP[0], FTT[348], FTT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.07964476], LUNA2_LOCKED[0.18583777], LUNA2-PERP[0], LUNC[17336.84377400], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (335201970680824292/FTX EU - we are here! #231425)[1], NFT (404954087559817094/FTX EU - we are here! #231414)[1], NFT (425200070972662343/FTX EU - we are here! #231447)[1], OMG-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.02148385], SOL-PERP[25], SRN-PERP[0], SXP-PERP[0], TRX[0.11214340], TRX-PERP[0], USD[-46.32], USDT[0.00300824], USTC-PERP[0] | | DOGE[268.490875], FTM[40.085403] |
| 01347269 | | USD[0.00] | | |
| 01347270 | Contingent, Disputed | BTC[0], ORBS-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01347271 | | BTC[0] | | |
| 01347274 | | WRX[.89] | | |
| 01347279 | | BTC[0] | | |
| 01347285 | Contingent | ATLAS[6890.03445], FTT[559.2801055], GODS[240.9012045], RAY[0], SOL[52.09674558], SOL-PERP[0], SRM[16.85654835], SRM_LOCKED[151.62345165], USD[-0.01], USDT[0.36057817] | | |
| 01347286 | | 1INCH-PERP[0], AVAX-PERP[0], BCH[.00432724], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.00463531], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (313903383055218744/FTX EU - we are here! #108429)[1], NFT (450162157989600423/FTX EU - we are here! #108937)[1], NFT (553982795834752462/FTX EU - we are here! #107443)[1], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-0.05], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01347287 | | BTC[0], TRX[.000004] | | |
| 01347291 | | USD[0.01], USDT[.022296] | | |
| 01347292 | | BNB[0] | | |
| 01347297 | | BNB[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[0] | Yes | |
| 01347298 | Contingent | AAVE[0], CHZ[0], DOGE[350.36434656], ETH[0.00000099], FTM[-76.21181089], FTT[0.00273802], LUNA2[1.44658103], LUNA2_LOCKED[3.37535573], USD[1.63], USDT[0.00000001] | | |
| 01347301 | | USDT[0.00003946] | | |
| 01347302 | | BTC[0], DOGE[0], TRX[.000001], TRX-PERP[0], USD[-0.41], USDT[0.56772574] | | |
| 01347303 | | BTC[0], TRX[.000003] | | |
| 01347308 | | TRX[.000002] | | |
| 01347309 | | TRX[.000003] | | |
| 01347310 | | USD[514.35] | | |
| 01347312 | | BTC[0] | | |
| 01347316 | | BTC[0] | | |
| 01347318 | | DOGE[.449], DOGE-PERP[0], USD[1199.05], USDT[427.32570600] | | |
| 01347319 | | DOGE[0] | | |
| 01347321 | | BTC[0] | | |
| 01347322 | | TRX[.000004], USD[0.25], USDT[0.01832923], XRP[.001383] | | |
| 01347324 | | USD[0.03] | | |
| 01347325 | | NFT (319375793646847403/FTX EU - we are here! #69415)[1], NFT (384952539585487340/FTX EU - we are here! #69791)[1], NFT (502499536230093877/FTX EU - we are here! #69579)[1] | | |
| 01347328 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.24], USDT[0.95965001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01347330 | | ETHBULL[0.00006512], MATICBULL[32.35933305], USD[0.06] | | |
| 01347332 | | CITY[1.2], SXPBULL[269.5839], TRX[.000001], USD[0.08], USDT[0] | | |
| 01347334 | | BTC[0] | | |
| 01347337 | | DOGE[0] | | |
| 01347338 | | ALGOBULL[279813.8], ASDBULL[3.99734], ATOMBULL[25.98271], BALBULL[6.995345], BCHBULL[57.96143], EOSBULL[319.7872], GRTBULL[2.998005], KNCBULL[1.4990025], LTCBULL[20.786168], MATICBULL[1.999335], SXPBULL[249.83375], TRXBULL[11.6922195], USD[0.03], USDT[0], XTZBULL[13.2911555], ZECBULL[1.99867] | | |
| 01347339 | Contingent, Disputed | USDT[0.00000605] | | |
| 01347345 | | BF_POINT[300], BTT[3067.41428571], DOGE[0], GBP[0.00], SHIB[0.00], XRP[0] | | |
| 01347346 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01347350 | | FTT[.0598], KIN[9850], MNGO[9.94], PRISM[1993.72524444], SAND[.9954], SXPBULL[109535.694], USD[0.01], USDT[.001955] | | |
| 01347351 | | FTM[.8859183], FTT[0.02773612], GBP[0.00], MKR[0], RUNE[.0045494], SPELL[65.13957874], USD[2.34], USDT[0] | | |
| 01347352 | Contingent | AAVE[0], BNB[0.00000004], BTC[0.00000003], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[13.88522771], ETHW-PERP[0], FTT[0.00000003], FTT-PERP[0], LINK[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0.00071938], SRM_LOCKED[.00760862], TRX[0.00000101], USD[34.59], USDT[0.00174654], XRP[0], XRP-PERP[0] | | |
| 01347353 | Contingent | BNB[-0.00000007], BTC[0], DAI[.15192915], ETH[0.00210000], LUNA2[0.00000002], LUNC[.005306], NFT (397166850822093229/FTX EU - we are here! #114988)[1], NFT (553825062640826650/FTX EU - we are here! #114742)[1], STG[0.00000741], TRX[.44264061], USD[0.00], USDT[0.00023338] | | |
| 01347355 | | USD[0.56], USDT[0] | | |
| 01347356 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01347357 | | DOGE[42.755] | | |
| 01347359 | | RAY[21.271559], RAY-PERP[0], SOL-1230[-20], USD[297.69], USDT[1429.4170175] | | |
| 01347366 | | TRX[0] | | |
| 01347374 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], MNGO-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01347377 | | TRX[0] | | |
| 01347380 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFIBULL[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], TRX[.000072], USD[0.00], USDT[3276.49778078], VET-PERP[0], ZIL-PERP[0] | | |
| 01347381 | | DOGE[4.09678176] | | |
| 01347384 | | BULL[0], ETHBEAR[412966], TRX[.000019], USD[0.00], USDT[0] | | |
| 01347388 | | TRX[0] | | |
| 01347390 | | BTC[0.00716137], BTC-PERP[0], DOGE[698.19922740], ETHBULL[77.62531339], ETH-PERP[0], FTT[2.95614158], FTT-PERP[0], USD[1.31], USDT[0], VETBULL[3455.66405602] | | |
| 01347391 | | BTC[0], TRX[.000001] | | |
| 01347393 | | BTC[0.00009992], NEAR[0], USD[65.34], USDT[0.00000002] | | |
| 01347394 | | ATLAS[2000], POLIS[10], TRX[.000001], USD[1.75], USDT[0.00002038] | | |
| 01347396 | | BTC[0] | | |
| 01347400 | | BTC[0] | | |
| 01347401 | | ETH[0], NFT (418087933790615698/FTX EU - we are here! #202888)[1], NFT (419783073079299132/FTX EU - we are here! #200730)[1], NFT (454341878662140208/FTX EU - we are here! #202823)[1], SHIB[0], SOL[0.30311174], TRX[0], USD[0.11] | Yes | |
| 01347406 | | LTC[0], USD[0.00], USDT[0] | | |
| 01347408 | | TRX[.000002], USDT[1.7559] | | |
| 01347415 | | BTC[0] | | |
| 01347422 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[120], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.18099264], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.57620181], LTC-LUNA2[0.00055557], LUNA2_LOCKED[0.00129633], LUNC[54.20253559], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01347423 | Contingent, Disputed | USD[323.12] | Yes | |
| 01347424 | | TRX[0] | | |
| 01347427 | | TRX[.000002], USDT[0.00002342] | | |
| 01347433 | Contingent | BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[0], DYDX[53], ETH[0.00000001], FTT[0.13859799], LUNA2[0.00467011], LUNA2_LOCKED[0.01089694], LUNC[1016.92797557], RUNE[.01497579], SNX[41.41525105], SOL[21.78665648], TRX[2398], USD[0.07], USDT[8508.63744170] | | |
| 01347439 | | BTC-PERP[0], USD[0.01], XRP[0] | | |
| 01347440 | | BTC[0], MAPS[.81608], MER[.660185], POLIS[26], TRX[.000001], USD[0.68], USDT[19.35924821] | | |
| 01347441 | | 0 | | |
| 01347444 | | BTC[0] | | |
| 01347445 | | TRX[0] | | |
| 01347446 | | BAO[2], BCH[.08392808], BTC[.00605005], DOGE[146.36734841], ETH[.04142314], ETHW[.04090712], KIN[2], ROOK[.50182999], TRX[1], USD[0.01] | Yes | |
| 01347451 | | BNB[.01974], NFT (290323907169498975/Japan Ticket Stub #1635)[1], NFT (386000533275662430/FTX EU - we are here! #162171)[1], NFT (452203497302129057/FTX EU - we are here! #162111)[1], NFT (456992402481072306/Singapore Ticket Stub #1681)[1], NFT (501628887270626357/Monza Ticket Stub #1243)[1], NFT (529986535504917133/FTX EU - we are here! #162040)[1], NFT (576140920044802740/FTX Crypto Cup 2022 Key #5109)[1] | Yes | |
| 01347453 | | BNB[.00574295], LTCBULL[853.83774], SXPBULL[25833.55938], TRX[.000001], USD[0.03], USDT[.004582], XRP[.381] | | |
| 01347455 | Contingent, Disputed | ATLAS[0], AVAX[0.00000004], AXS-PERP[0], BNB[0.00000001], BTC[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GALA[0], HT-PERP[0], LINA-PERP[0], LINK[0], LTC[0.00000001], MANA[0], MANA-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SLP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XAUT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01347456 | | TRX[0] | | |
| 01347457 | | 0 | | |
| 01347460 | | BNB[0] | | |
| 01347461 | | BTC[0], TRX[.000001] | | |
| 01347463 | | BTC[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01347471 | Contingent | AAVE[.1], AAVE-PERP[0], ADA-PERP[0], AKRO[2100], ALCX[1.7759362], ALGO[20], ALGO-PERP[0], ALPHA[166], AMPL[1.60721611], ANC[25], AR-PERP[0], ATLAS[2840], ATLAS-PERP[0], ATOM[.5], ATOM-PERP[0], AUDIO[28], AURY[4], AVAX-PERP[0], AXS-PERP[0], BADGER[1.9996], BADGER-PERP[0], BAND[3.4986], BAO[339984.6], BAO-PERP[0], BAR[1.69986], BAT[230], BCH-PERP[0], BICO[181.9972], BLT[24], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[196], C98-PERP[0], CAKE-PERP[0], CEL[2], CHR-PERP[0], CHZ[40], CHZ-PERP[0], CITY[.5], CLV[124], COMP[.2078], CONV[11467.956], CONV-PERP[0], COPE[221.9908], CREAM[.72], CRO[140], CRO-PERP[0], CVC[52], DAWN[5], DENT[10000], DENT-PERP[0], DFL[2689.908], DMG[455], DOGE[32.9769], DOGE-PERP[0], DOT[1], DOT-PERP[0], DYDX[42.9998], DYDX-PERP[0], EDEN[236.79524], EDEN-PERP[0], EGLD-PERP[0], EMB[369.998], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[12], FIL-PERP[0], FRONT[422], FTM[30], FTM-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], GALFAN[22.9974], GRT[92], GRT-PERP[0], HGET[2.4], HOT-PERP[0], HT[1.5], HT-PERP[0], HUM[40], ICP-PERP[0], IMX[10], INTER[1], IOTA-PERP[0], JET[26], KIN-PERP[0], KNC[4], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[941.87286], LUNA2[0.00003830], LUNA2_LOCKED[0.00004284], LUNC[3.9984], LUNC-PERP[0], MANA[9.998], MANA-PERP[0], MAPS[36.9912], MATH[95.98904], MATIC-PERP[0], MEDIA[.289994], MER[401.9996], MKR[.008], MKR-PERP[0], MNGO[879.97], MNGO-PERP[0], MOB[5], MTA[99.9922], MTA-PERP[0], NEAR[2], NEAR-PERP[0], OKB-PERP[0], OMG[5], OMG-PERP[0], ONT-PERP[0], ORBS[180], OXY[113.9899], PEOPLE[259.896], PERP-PERP[0], POLIS[10], POLIS-PERP[0], PORT[78], PROM[.07], PROM-PERP[0], PSG[1], PTU[6], PUNDIX[64], QI[190], RAY[301.5275854], REEF[24220], REN[78], ROOK-PERP[0], RUNE-PERP[0], SAND[8], SAND-PERP[0], SHIB-PERP[0], SLND[22.9992], SLP[3289.942], SLP-PERP[0], SNX[4.1], SNY[14], SOL[3.04798795], SOL-PERP[0], SPELL[16798.6], SPELL-PERP[0], SRM[301.82136394], SRM_LOCKED[2.5505371], SRM-PERP[0], SRN-PERP[0], STEP[192.5], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[721.8656], SUSHI[8], SXP[392.39798], SXP-PERP[0], TLM[123], TRX[.00004], TRX-PERP[0], UNISWAP-PERP[0], USD[152.55], USDT[0.00940255], VET-PERP[0], VGX[146], WAVES[1.9996], WRX[.9984], XLM-PERP[0], YFI[.001], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 01347472 |  | SXPBULL[8.6718], TRX[.000002], USD[0.00], USDT[0] |  |  |
| 01347477 | Contingent | BTC[.0033], LUNA2[0.00022494], LUNA2_LOCKED[0.00052486], LUNC[48.981768], NIO[100.914813], TLRY[188.28348], TONCOIN[.095], USD[0.37] |  |  |
| 01347482 |  | SOL[.00000001], TRX[5.82243924], USDT[0.00722597] |  |  |
| 01347483 |  | USDT[0.00003032] |  |  |
| 01347486 |  | ALCX[.59202811], AUD[0.00], IMX[97.40883173], USD[0.00] |  |  |
| 01347491 |  | BTC[0], DOGE[0], ETH[0], MATIC[0], TRX[0] |  |  |
| 01347493 |  | SXPBULL[1449.7245], TRX[.000002], USD[0.05], USDT[0.17055200] |  |  |
| 01347498 |  | SUSHIBULL[14997], TRX[.000003], USD[0.15], USDT[0] |  |  |
| 01347499 |  | AKRO[1], BAO[28070.93273542], DENT[2448.25681309], DOGE[1941.8548367], FTM[22.82335977], GALA[92.38707056], KIN[37175.74233677], NFT[539956842885208609/Hangmanft #1][1], RSR[1], SAND[45.20884353], SHIB[7600850.97451183], SLC[2.05077056], SOS[2008032.94801314], TRX[131.98605609], UBXT[158.99474693], USD[0.00], XRP[409.90073583] |  |  |
| 01347502 |  | USDT[0.00000004] |  |  |
| 01347504 |  | DOGE[0] |  |  |
| 01347506 |  | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], LTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[6.03], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 01347507 |  | TRX[0], WRX[.89] |  |  |
| 01347508 |  | TRX[.000002], USDT[0.00000925] |  |  |
| 01347511 |  | BTC[.00001766] |  |  |
| 01347514 |  | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRYB-PERP[0], USD[0.04], XAUT-PERP[0], XRP[0], XRP-PERP[0] |  |  |
| 01347525 |  | BNB[.00000547], BTC[0], NFT[294700265204927258/FTX EU - we are here! #196415][1], NFT[556427956241943692/FTX EU - we are here! #196582][1], NFT[571658413218764344/FTX EU - we are here! #196516][1], SOL[.00000001], TRX[0], USD[-0.01], USDT[0.01812194] |  |  |
| 01347530 |  | BNB[0] |  |  |
| 01347537 |  | BTC[0], SOL[0] |  |  |
| 01347539 |  | ETH[0], USD[1.43] |  |  |
| 01347542 | Contingent, Disputed | DAI[0], ENS[.00161165], ETH[0.00000001], ETH-PERP[0], NFT[345244834255499791/FTX EU - we are here! #168267][1], NFT[417072932850814544/FTX EU - we are here! #168204][1], NFT[550701144857429961/FTX AU - we are here! #18600][1], NFT[559224546508706347/FTX AU - we are here! #57349][1], SOL[0], TRX[.000002], USD[0.06], USDT[0] | Yes |  |
| 01347544 |  | ETH[0], USDT[0.00000001] |  |  |
| 01347548 |  | BTC[0] |  |  |
| 01347549 | Contingent | APE[5.8], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.93923760], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[3.87997075], LUNA2_LOCKED[9.05326508], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.82], USTC-PERP[0] |  |  |
| 01347551 |  | BNB[.00018236] |  | Yes |
| 01347558 |  | BULL[0], ETH-PERP[0], SOL[0], SOL-PERP[0], SRM[.23706249], USD[0.00], USDT[0.00000001] |  |  |
| 01347563 |  | BTC[0] |  |  |
| 01347565 |  | ATLAS[0], AURY[0], DFL[0], ENJ[0], ETH[0], FTT[0], GT[0], RAY[0], RUNE[0], USD[0.00], USDT[0.00000013] |  |  |
| 01347568 |  | TRX[0] |  |  |
| 01347571 |  | BTC-PERP[0], ETH[.11230473], ETH-PERP[0], ETHW[.11230473], OP-PERP[0], UNI[3.499335], USD[2752.21] |  |  |
| 01347572 |  | TRX[.000003] |  |  |
| 01347575 |  | BTC[0.00004180] |  |  |
| 01347579 |  | SOL[0], USD[0.00], USDT[0] |  |  |
| 01347581 |  | BNB[0], ETH[0], SOL[0], TRX[0], XAUT[0] |  |  |
| 01347586 |  | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.00] |  |  |
| 01347589 |  | 0 |  |  |
| 01347591 | Contingent | ETHW[8.21888499], FTT[679.15863152], NFT[322645208921494959/NFT Solana][1], POLIS[291.750224], SOL[544.90798195], SRM[1.41752203], SRM_LOCKED[121.36323552], TRX[0], USD[3244.26], USDT[0] |  |  |
| 01347592 |  | FTT[0], USD[0.00], USDT[0.00000001] |  |  |
| 01347597 | Contingent, Disputed | BEAR[86.2794], EOSBULL[252.19], ETHBULL[0], TRX[.000012], USD[0.00], USDT[0], XRPBEAR[0] |  |  |
| 01347601 |  | BTC[0], TRX[.000001] |  |  |

Amended Schedule F Nonpriority Unsecured Claims Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01347607 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.1772665], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[7.15], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.11017983], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00005407], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.2186705], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.04332502], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.0298615], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[10.10270165], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.09336425], PERP-PERP[0], POLIS[.0656955], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.14326129], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00450975], SOL-PERP[0], SPELL-PERP[0], SRM[.57427542], SRM_LOCKED[0.60572458], SRM-PERP[0], SRN-PERP[0], STEP[.03789375], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[32369.23], USDT[100214.03540787], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01347611 | | USDT[0] | | |
| 01347614 | | BTC[0], TRX[.000001] | | |
| 01347616 | | SOL[7.3173552], SRM[.99278], USD[1.25] | | |
| 01347618 | | FTT[0], SOL[0], USD[0.00], USDT[0.56373355] | Yes | |
| 01347619 | Contingent, Disputed | ALICE[0], BNB[0], ETH[0], OMG[0], SAND[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01347622 | | BTC[0] | | |
| 01347624 | | TRX[0] | | |
| 01347626 | | BNB[.009], BTC[.00005851], EUR[0.00], TRUMP2024[0], USD[1.85], USDT[0.87017138] | | |
| 01347628 | Contingent | AUDIO[0], BTC[0], ETH[0.00000001], FTM[0], FTT[0.10000000], MANA[0], SLRS[0], SOL[0.00000003], SRM[0.00190000], SRM_LOCKED[0.00824182], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 01347629 | | ETH[0], TRX[.000121], USD[-0.29], USDT[.31786991] | | |
| 01347633 | | BTC[0], TRX[.000002] | | |
| 01347634 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.00986705], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.14], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 01347639 | | AUDIO[.9948619], BAO[12], BF_POINT[200], EUR[0.00], FTT[.26321067], KIN[8], RAY[5.71081935], RUNE[.51759706], SHIB[95855.42984870], SLRS[8.27098267], SOL[.87238413], TRX[70.06024424], UBXT[11], USD[0.00] | Yes | |
| 01347644 | | BTC[0], ETH[.00000001], USD[0.00] | | |
| 01347645 | | TRX[.000002] | | |
| 01347648 | Contingent | BOBA[833.33333333], BOBA_LOCKED[9166.66666667], USDT[.87273245] | | |
| 01347650 | | EUR[0.00], MINA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01347654 | | SOL[.0081456], USD[0.56] | | |
| 01347659 | | FTT[3.24033779] | | |
| 01347665 | | USD[0.00] | | |
| 01347667 | | ETH[0], SOL[0.00017235] | | |
| 01347671 | | BTC[0], ETH[.00000001], ETHBULL[0], USD[0.00] | | |
| 01347679 | | FIL-PERP[0], USD[3.84], USDT[25] | | |
| 01347682 | | USD[0.00] | | |
| 01347683 | | BNB[0], TRX[0] | | |
| 01347684 | | BNB[0], BTC[0], DOGE[0], NFT (402975232563536033/FTX EU - we are here! #20812)[1], NFT (461901561252554800/FTX EU - we are here! #20323)[1], NFT (467755648445381750/FTX EU - we are here! #19594)[1], SOL[.00000001], TRX[.343666], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01347688 | | AKRO[1], BAO[1], DENT[1], KIN[3], RSR[1], TRX[1], USDT[0] | | |
| 01347689 | | USDT[2.99717257] | | |
| 01347692 | | TRX[.000003], USDT[0] | | |
| 01347697 | | ETH[.00104411], ETHW[.00104411], USD[0.00], USDT[0.00001495] | | |
| 01347700 | | BNB[.00008716], ETH[0.00023990], ETHW[0.00023990], NFT (330091290014606765/FTX Crypto Cup 2022 Key #8394)[1], TRX[.000001] | | |
| 01347701 | | RAY[62.1132173], USD[0.00] | | |
| 01347706 | | ADA-PERP[0], ALCX-PERP[0], AMD-20211231[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[.0079], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20211231[0], OKB-20210924[0], OMG-20211231[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[.0397795], SLV-20210924[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000002], TSM-20210924[0], USDI-0.69], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZM-20211231[0] | | |
| 01347709 | | AXS[.097074], BCH[.70786548], CRV[.97796], SOL[.0096751], USD[0.80], XRP[.98] | | |
| 01347710 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], EUR[6034.10], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.28], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01347712 | | BTC[0], ETH[0], FTT[.09991997], NFT (440673149102320232/FTX EU - we are here! #248756)[1], RUNE[0.05057558], TRX[.00022], USD[0.00], USDT[0] | | |
| 01347716 | | BNB[0], SOL[0], USDT[0.00000135] | | |
| 01347717 | Contingent, Disputed | ETH[0.00000001], TRX[.000001], USD[0.00], USDT[0.00002581] | | |
| 01347718 | Contingent | BTC[0.00529899], BTC-PERP[0], CRO[199.96314], ETH[.38992628], ETHW[.38992628], FTT[20.99518027], RAY[61.20029876], RAY-PERP[0], SOL[13.16920982], SRM[54.56329638], SRM_LOCKED[3.42843226], USD[324.18] | | |
| 01347719 | | BULL[0], TRX[.000002], USDT[0] | | |
| 01347721 | | BTC[.00009775] | | |
| 01347724 | | AMPL-PERP[0], BTC-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01347725 | | BTC[0] | | |
| 01347727 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01347729 | | FTT[3.24945259] | Yes | |
| 01347732 | | AXS-PERP[0], FTT[.0964], SOL[2.729454], TRX[1534.693], USD[180.65], USDT[1.3921405] | | |
| 01347734 | | ETHW[.00091203], FTT[0.02007706], TRX[.000007], USD[0.00], USDT[0.80467291] | | |
| 01347737 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000902], ETH-PERP[0], ETHW[0.00000901], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[1.08405628], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000002], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01347738 | | LTC[0], USD[0.00], USDT[0] | | |
| 01347739 | | BTC[0], ETH[0], TRX[0.00000100] | | |
| 01347741 | | BTC[0], TRX[0] | | |
| 01347747 | Contingent, Disputed | TRX[0] | | |
| 01347748 | | BTC[0] | | |
| 01347753 | | 0 | | |
| 01347754 | | BNB[0], BTC[0], CRO[0], ETH[0], FTT[0], GODS[0], LINK[0], MTA[0], PAXG[0], SOL[0.00550400], SUN[0], TRX[0.00002370], USD[0.00], USDT[0.00000228], WRX[0] | | |
| 01347761 | | ETH[0] | | |
| 01347764 | | TRX[.000001] | | |
| 01347765 | | TRX[0] | | |
| 01347766 | | BAO[2], CHZ[102.2227945], MATIC[7.01422368], USD[0.00] | | |
| 01347767 | | AMC-20210625[0], BEAR[43.42], CHZ-PERP[0], DOGEBEAR2021[.0006465], ETH[.00000216], ETH-PERP[0], ETHW[0.00000215], LEO-PERP[0], MATIC-PERP[0], TLRY-20210625[0], TSLA-20211123[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 01347773 | | ALGOBULL[4436892], BEAR[96080.78], SUSHIBEAR[123313620], USD[0.28] | | |
| 01347775 | | TRX[0] | | |
| 01347777 | | ETH[0], USD[0.00], USDT[0] | | |
| 01347780 | | DOGE[0] | | |
| 01347783 | | USD[0.00] | | |
| 01347786 | | BTC[0], DOGE[0] | | |
| 01347787 | | TRX[0] | | |
| 01347789 | | USDT[238.140578] | | |
| 01347790 | | BTC[0] | | |
| 01347795 | | BNB[0] | | |
| 01347796 | | DOGE[0] | | |
| 01347797 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[100], APE-PERP[0], ATOM[220], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.96415376], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[40.00009229], ETH-PERP[0], ETHW[33.50000000], FIL-PERP[0], FTM-PERP[0], FTT[100.31341967], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[30.9126151], LUNA2_LOCKED[72.12943522], LUNC-PERP[0], MANA-PERP[0], MATIC[3000], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.79], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01347802 | Contingent | APE-PERP[0], AVAX-PERP[0], FIDA-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00240726], LUNA2_LOCKED[0.00561695], LUNC-PERP[0], NFT (360990079424085033/FTX EU - we are here! #253902)[1], NFT (374727675372503808/FTX EU - we are here! #253885)[1], NFT (446153566533683966/FTX EU - we are here! #253908)[1], SOL-PERP[0], SRN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00135484], USTC[.34076], USTC-PERP[0] | | |
| 01347806 | | AKRO[8540.23327251], BAO[108730.2096967], KIN[737405.57480314], UBXT[1289.74594248], USD[0.00] | | |
| 01347809 | | BTC[0] | | |
| 01347810 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], LRC-PERP[0], MTL-PERP[0], QTUM-PERP[0], SUSHIBULL[13.569], SUSHI-PERP[0], USD[0.01], USDT[0.20250666] | | |
| 01347813 | | BNB-PERP[0], EOS-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01347815 | | CONV[639.8404], KIN[113313.54481493], USD[0.00] | | |
| 01347816 | | BTC[0], DOGE[0] | | |
| 01347817 | | TRX[.000001], USD[0.28] | | |
| 01347825 | | BCH[0], BTC[0], ETH[0], USD[0.00], WRX[0] | | |
| 01347826 | | AKRO[2], DENT[1], EUR[0.00], HXRO[1], KIN[4], NFT (308899529940708660/The Hill by FTX #41521)[1], RSR[3], TRX[3.000049], UBXT[1], USD[0.00], USDT[0.00013253] | Yes | |
| 01347828 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01347829 | | USD[0.01] | | |
| 01347833 | | AVAX[0], BTC[0], NFT (306500703393330544/FTX EU - we are here! #30051)[1], NFT (454338312283634381/FTX EU - we are here! #29168)[1], NFT (461306504719160988/FTX EU - we are here! #29833)[1], USD[0.69426063] | | |
| 01347834 | | ETH[0], TRX[0], USD[0.00] | | |
| 01347836 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], JOE[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01347838 | | TRX[0] | | |
| 01347843 | | USD[0.00] | Yes | |
| 01347844 | | DOGE[0] | | |
| 01347849 | | TRX[0] | | |
| 01347851 | | TRX[0] | | |
| 01347856 | | BTC[0], TRX[0] | | |
| 01347871 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01347873 | | AKRO[1], BAO[1], MATH[1], TRX[.000008], USDT[0] | Yes | |
| 01347874 | | DOGE[42.7554497] | | |
| 01347877 | | TRX[0] | | |
| 01347878 | | USDT[0.00019205] | | |
| 01347879 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS[.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000920], BTC-2021231I[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.44661358], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02587842], FTT-PERP[0], GALA[9.925], GALA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[2.65], USDT[0.00000001], VET-PERP[0], WBTC[0] | | |
| 01347882 | | TRX[0] | | |
| 01347883 | | BTC[.00645075], BTC-PERP[0], DOT[.999806], ETH[.04361468], ETHW[.04361468], FTT[3.29860275], FTT-PERP2[0], LUNC-PERP[0], MATIC[19.998], RUNE[13.89722], SOL[4.67355511], USD[-57.89], USDT[0], XRP[101.11799837] | | |
| 01347884 | | BTC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01347889 | | FTT[.0681], SOL[0], TRX[.000001], USDT[1.04812835] | | |
| 01347894 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[76], HBAR-PERP[0], HOT-PERP[4700], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[29.7], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[-0.76], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01347896 | Contingent | BTC[-0.00000088], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[2.91916075], LUNA2_LOCKED[6.81137509], USD[90.21], USDT[-0.17227491], XRP-PERP[0] | | |
| 01347899 | | NFT (403007089967496434/FTX EU - we are here! #273106)[1], NFT (405583908420313266/FTX EU - we are here! #273109)[1], NFT (439667575698997954/FTX EU - we are here! #273102)[1] | | |
| 01347900 | Contingent | 1INCH[.000001], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GENE[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HUM-PERP[0], KNC[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0], MTA-PERP[0], OKB[0], OMG[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[5.04711314], REEF-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[20.01518823], SRM_LOCKED[0.1706241], SRM-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[0], TLM-PERP[0], TOMO[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XTZ-PERP[0], YFI[0] | | |
| 01347901 | | DOGE[0] | | |
| 01347902 | | FTT[0.04535456] | | |
| 01347905 | | USD[0.00], WRX[.88486934] | | |
| 01347906 | | BRZ[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00033677], ETH-PERP[0], ETHW[0.00033677], FTT[0.20102588], LUNC-PERP[0], MATIC-PERP[0], SOL[.00914953], SOL-PERP[0], TRX[.000001], USD[0.011], USDT[0] | | |
| 01347907 | | BTC[0], GRT[0], USDT[0], WRX[.81330843] | | |
| 01347911 | | BTC[0], ETH[0], NFT (385531565755245315/FTX EU - we are here! #88683)[1], NFT (492206909477825013/FTX EU - we are here! #80262)[1], NFT (572379115063956977/FTX EU - we are here! #80685)[1], TRX[0.13473200], USDT[3.39796563] | | |
| 01347918 | | BTC[0], TRX[0] | | |
| 01347919 | | ALGOBULL[470000], COMPBULL[4.999145], LINKBULL[3.1], MATICBULL[40.4952785], SUSHIBULL[8499.715], SXPBEAR[499905], SXPBULL[6009.4756], TRX[.1968455], USD[7.27], USDT[0], VETBULL[45.20653535] | | |
| 01347924 | | BNB[0], SHIB[77849.38289993], TRX[0], USDT[0] | | |
| 01347927 | Contingent | FLOW-PERP[0], FTT[12366.88848805], GST[-0.00000001], LUNA2_LOCKED[883.6279391], LUNC-PERP[0], NFT (346549414163765754/The Hill by FTX #20606)[1], OXY[25], SRM[3], TRX[32.12900532], USD[28.26], USDT[41.03932447], USTC[0] | | |
| 01347929 | | DOGE[0], LTC[0] | | |
| 01347931 | | AVAX-PERP[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-PERP[0], ETH-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM[.02687206], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01347936 | | USDT[0] | | |
| 01347937 | | BTC-PERP[0], STX-PERP[0], USD[93.77], USDT[0] | | |
| 01347938 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[-0.00000001], AVAX-PERP[0], AXS-PERP[0], BAT[.63335151], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000465], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO[8.56547023], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP[0], USD[112.11], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01347944 | | FTT[1.19916], USDT[2.7688] | | |
| 01347944 | | BTC[0] | | |
| 01347947 | | ETH[0], TRX[.000004], USD[0.62], USDT[1.25947] | | |
| 01347949 | | TRX[0] | | |
| 01347950 | | DOGE-PERP[0], ETH-PERP[0], TRX[5.46555563], TRX-PERP[0], USD[0.01] | | |
| 01347952 | | TRX[0] | | |
| 01347961 | | TRX[0], WRX[0] | | |
| 01347962 | | BAO[.00000001], BTC[.00003624], DENT[95.98], KIN[1665.99882], USD[-0.33], USDT[1.1893475] | | |
| 01347969 | | AUD[155.52], BTC[.00151421], USD[10.88] | Yes | |
| 01347973 | | TRX[15.84726163], USD[0.00], USDT[66.83606200] | | |
| 01347975 | | BTC[0] | | |
| 01347976 | | BTC[0], WRX[0.88318897] | | |
| 01347979 | | TRX[0] | | |
| 01347981 | | AMC[0], BTC[0], DOGE[0], ETH[0], KIN[0], LTC[0], USD[0.00] | Yes | |
| 01347983 | | TRX[0] | | |
| 01347984 | | 0 | | |
| 01347985 | | BULL[2.92732804], USD[0.05] | | |
| 01347986 | Contingent | ALGO[.00000002], BNB[0], BTC[0], DOT[0], DYDX[0], ETH[0.00021589], ETHW[0.00142190], IMX[0], LUNA2[0.00299909], LUNA2_LOCKED[0.00699787], MATIC[0], SOL[0], TRX[0.00000300], USD[-0.16], USDT[0.00000073], USTC[0.42453581] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01347987 | | BNB[0.00380063], WRX[0] | | |
| 01347989 | | BTC[0], TRX[0] | | |
| 01347991 | | BNB[0], DOGE[0] | | |
| 01347994 | Contingent | GBP[0.00], LUNA2[0.02579326], LUNA2_LOCKED[0.06018428], LUNC[5616.537392], RUNE[204.13805255], SAND[.99], SOL[9.00338], USD[0.00], USDT[0.00000002] | | |
| 01347996 | | TRX[19.98942352] | | |
| 01347998 | | TRX[.000002], USDT[1.408202] | | |
| 01347999 | | TRX[0] | | |
| 01348006 | | AKRO[2], AUD[0.43], BAO[9], BTC[.01032998], DENT[4], ETH[.16860672], ETHW[.16829872], GRT[642.06019114], KIN[10], TRX[2], UBXT[2] | Yes | |
| 01348009 | Contingent | BTC[0.03358508], BULL[4.23442058], ETH[0], EUR[0.00], FTT[1.72553416], LUNA2[1.95357996], LUNA2_LOCKED[4.55835324], LUNC[425396.15], USD[0.02], USDT[2.01684663] | | |
| 01348010 | | EUR[0.00], USDT[.00000001] | | |
| 01348011 | | TRX[.000001], USDT[-0.00000004] | | |
| 01348012 | | AUD[900.00], IMX[54.889569], STEP[1362.759219], USD[508.57] | | |
| 01348016 | | BNB[0], ETH[0], HT[0], SOL[0], USDT[0.00002107] | | |
| 01348018 | | BTC[0.00029630], USD[0.00] | Yes | |
| 01348020 | | NFT (353014755355485185/The Hill by FTX #770)[1] | | |
| 01348021 | | TRX[0] | | |
| 01348030 | | STEP[6183.278375], TRX[.000002], USDT[0] | | |
| 01348031 | Contingent, Disputed | BTC[0], ETH[0.12071057], ETHW[0.11954892], EUR[0.00], ICP[0], RSR[0.10170031], USD[0.00] | Yes | |
| 01348038 | | DOGE[0] | | |
| 01348042 | | BTC[0] | | |
| 01348045 | | AKRO[13], ATLAS[1259.770716341], BAO[724.74106009], BRZ[656.55645895], BTC[.00568566], CONV[1542.62376498], CRO[54.03883375], CUSDT[2588.32748125], DENT[23154.08324268], DOGE[1.02162769], GOOGL[.6650898], JST[1008.81486449], KIN[19.01122198], LTC[7.49456529], MATH[1.0085938], ORBS[.01378203], PFE[.00005371], PYPL[.14295599], REEF[5231.02816012], RSR[3], SHIB[10692797.77354209], STARS[5.19396124], STEP[434.21749664], STMX[1718.37709332], SXP[1.05178242], TOMO[22.39201697], TRX[1570.55670991], UBXT[11], USD[1.91] | Yes | |
| 01348050 | | BNB[0] | | |
| 01348052 | | AKRO[2], AMC[1.000049], BAO[4], KIN[4], USD[6.10] | Yes | |
| 01348069 | | DOGE[0] | | |
| 01348070 | | ETHBULL[0.00871585], FTT[.499905], SOL[.899829], TRX[.000003], USD[0.00], USDT[0] | | |
| 01348074 | Contingent, Disputed | TRX[0], USD[0.00], USDT[0.01144037] | | |
| 01348075 | | TRX[0] | | |
| 01348078 | | BTC[0], DOGE[0], USDT[0] | | |
| 01348082 | | CLV-PERP[0], DOT[7.90340421], FTT[7.45640112], HMT[100], KIN[3], MER[74], POLIS[10], POLIS-PERP[0], SKL[197.9604], SKL-PERP[0], USD[0.00], USDT[0.00000004], VND[0.00] | | |
| 01348083 | | DAI[0], DOGE[0], MATIC[0.87351002], YFII[0] | | |
| 01348086 | Contingent | APE[.02808], FTT[.17096958], HT[0], LUNA2[0.00023682], LUNA2_LOCKED[0.00055260], LUNC[51.57], USD[6.32] | | |
| 01348088 | | TRX[0] | | |
| 01348089 | | AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-20210924[0], SUSHI-PERP[0], TRX[-0.02985942], TRX-PERP[0], USD[0.00], USDT[0.00211626], XEM-PERP[0], XLM-PERP[0] | | |
| 01348096 | | DOGE[4.26510717] | | |
| 01348101 | | BTC[0] | | |
| 01348103 | | TRX[0], USD[0.00], WRX[0] | | |
| 01348107 | | BTC[0], ENJ[0], TRX[0], WRX[0] | | |
| 01348111 | | SOL[0] | | |
| 01348113 | | TRX[0] | | |
| 01348117 | | DOGE[0], TRX[0] | | |
| 01348118 | | TRX[0] | | |
| 01348121 | | ATLAS[0] | | |
| 01348128 | | BTC[0], ETH[0] | | |
| 01348132 | | NFT (296825836807036487/Montreal Ticket Stub #943)[1], NFT (297452184461635836/Japan Ticket Stub #1430)[1], NFT (329672704958185083/FTX EU - we are here! #99904)[1], NFT (343638936803679953/Austria Ticket Stub #1075)[1], NFT (362494582928819319/FTX Crypto Cup 2022 Key #1756)[1], NFT (370741535219705503/Hungary Ticket Stub #721)[1], NFT (403044652856022302/Mexico Ticket Stub #196)[1], NFT (408955365159973962/France Ticket Stub #1773)[1], NFT (415946135747274408/FTX AU - we are here! #26185)[1], NFT (441885175158680382/Monaco Ticket Stub #352)[1], NFT (448076030354843747/FTX EU - we are here! #100460)[1], NFT (448776191975275146/Austin Ticket Stub #1621)[1], NFT (458521058788840401/Singapore Ticket Stub #1002)[1], NFT (460187122841974468/FTX EU - we are here! #100117)[1], NFT (463767939827153134/FTX AU - we are here! #19345)[1], NFT (466752766974877436/Belgium Ticket Stub #280)[1], NFT (503419052288012151/Baku Ticket Stub #2074)[1], NFT (513315804352712059/Netherlands Ticket Stub #1094)[1], NFT (520837919789918321/The Hill by FTX #2963)[1], NFT (543793668622433378/Silverstone Ticket Stub #733)[1] | | |
| 01348135 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01348138 | | BNB[.02080587] | | |
| 01348142 | | DOGE[0], TRX[0] | | |
| 01348145 | | TRX[0] | | |
| 01348147 | Contingent | ADABULL[.0003], ALGOBULL[40000], ALTBULL[.65], BNBBULL[.0029979], BTC[0], DOGEBULL[.0229839], ETH[.00000001], ETHBEAR[299790], ETHBULL[0.00007729], LINKBULL[.9998], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009636], MATICBULL[1], NFT (469703464580851455/FTX EU - we are here! #200907)[1], NFT (482279193326850274/FTX EU - we are here! #201032)[1], NFT (492371080895388972/FTX EU - we are here! #200987)[1], SUSHIBULL[2999.4], TRX[.560154], USD[0.04], USDT[0.12194122], XTZBULL[5.9958] | | |
| 01348150 | | BNB[0], COPE[612.22454361], DFL[505.3265341], GODS[28.84764632], JOE[0], USD[0.00] | | |
| 01348153 | | ETH[0], GENE[0], SOL[0], TRX[0], USD[0.19], USDT[0.00341463] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01348155 | | BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], MNGO-PERP[0], NEO-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.05] | | |
| 01348156 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01348158 | | TRX[.000039], USDT[.6940332] | | |
| 01348160 | | BTC[0], WRX[0] | | |
| 01348162 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 01348167 | | DOGE[0] | | |
| 01348168 | | BTC[0], TRX[0], USD[0.00] | | |
| 01348169 | Contingent | ALICE-PERP[0], ATLAS[1299.468], ATLAS-PERP[0], AXS-PERP[0], BNB[0], ENJ-PERP[0], ETH[0], EUR[0.01], NFT (316080534832599442/Princess Momonoke Polygon Portre #1)[1], NFT (447774231292624847/Dr. Hannibal Lecter Polygon Portre #1)[1], RUNE-PERP[0], SAND[0.76687632], SAND-PERP[0], SOL[0], SRM[36.04882544], SRM_LOCKED[.7821953], USD[0.00], USDT[0] | | |
| 01348170 | | ATLAS[2780], ATLAS-PERP[0], FTT[25.7], POLIS[180.17], POLIS-PERP[0], USD[2.79], USDT[0] | | |
| 01348173 | | BNB[.00111348], DOGE[0], HT[.05], USD[0.05], USDT[0.03582796] | | |
| 01348174 | | BNB[0], BTC[0.00000042], BTC-PERP[0], ETH[0], TRX[0], USD[0.00] | | |
| 01348179 | | BTC-PERP[0], FTT[.00026051], USD[0.00], USDT[0.00000001] | | |
| 01348182 | | ADABULL[0], SLV[89.582976], USD[2.94] | | |
| 01348187 | | BTC[0] | | |
| 01348188 | | DOGE[0], MATIC[0], WRX[0] | | |
| 01348190 | | TRX[20.32269459] | | |
| 01348193 | | DOGE[0] | | |
| 01348195 | | BTC[0], DOGE[0], ETH[0], TRX[0], UNI[0], WRX[0] | | |
| 01348197 | | DOGE[0] | | |
| 01348202 | | FTT[2.00548381], USD[0.00], USDT[0] | | |
| 01348204 | | BTC[0.00008524] | | |
| 01348209 | | BNB[0], BTC[0], HT[0], NFT (326045804638091556/FTX EU - we are here! #188283)[1], NFT (485977019774416207/FTX EU - we are here! #188601)[1], SOL[0], TRX[0], USDT[0] | | |
| 01348217 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01348218 | | BNB[0], WRX[1.75949777] | | |
| 01348219 | | USDT[0] | | |
| 01348221 | | DOGE[0], TRX[0] | | |
| 01348223 | | BTC[0], BTC-PERP[0], ETH[0.00009775], ETHW[0.00009775], USD[-0.01], WRX[0] | | |
| 01348226 | | BTC-PERP[0], FLOW-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00] | | |
| 01348232 | | AAVE-202109240[0], AAVE-20211231[0], ADA-20210924[0], ADA-20210924[0], AVAX-20211231[0], AXS-PERP[0], BNB-20211231[0], BTC-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ETH-202109240[0], ETH-20211231[0], ETH-PERP[0], FTT[1], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-202109240[0], SOL-20211231[0], UNI-202109240[0], USD[0.48] | | |
| 01348233 | | NFT (366224696522410529/FTX EU - we are here! #1662)[1], NFT (476502999050284628/FTX EU - we are here! #15609)[1], NFT (539175416592852630/FTX EU - we are here! #16030)[1], TRX[.000012], USD[0.00], USDT[0] | | |
| 01348234 | | BTC[0], ETH[.111], TRX[.000064], USD[0.00], USDT[0.03143906] | | |
| 01348237 | Contingent, Disputed | ALGO[153], ATLAS[1367.9682998], BTC[.0783], DOT[20], ETH[.377], ETHW[.369], FTT[27.03826699], GALA[5850], LINK[31], MANA[271], MATIC[60], MER[515.43513172], NEAR[12.2], POLIS[19.30539768], SAND[294], SOL[11.79], USD[3.19], USDT[1.28000001] | | |
| 01348247 | | WRX[2.67] | | |
| 01348250 | | BTC[0], DOGE[0] | | |
| 01348252 | | FTT[66.82175158], USD[0.00] | | |
| 01348254 | | USDT[0.00000007] | | |
| 01348255 | | ETH[0], TRX[.000006] | | |
| 01348257 | | WRX[.89] | | |
| 01348259 | | BNB[0.00000001], BTC[0], ETH[0], HT[.00000001], LTC[0], MATIC[0], NFT (388368385821602052/FTX EU - we are here! #1417)[1], NFT (460839668424535261/FTX EU - we are here! #1609)[1], NFT (546737536148120008/FTX EU - we are here! #1718)[1], SLRS[0], SOL[0], TRX[0.00022300], USD[0.27], USDT[0] | | |
| 01348261 | | ETH[0], LTC[0], NFT (365870783134925043/FTX EU - we are here! #12423)[1], NFT (419838527375096093/FTX EU - we are here! #12135)[1], NFT (504750045785024396/FTX EU - we are here! #10161)[1], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 01348267 | | ETH[0] | | |
| 01348269 | | TRX[0] | | |
| 01348272 | | 1INCH[6.9976535], AAVE[0.58989350], AKRO[1714], ATLAS[739.86643], BAL[5.87959207], BAND[5.5], BAT[125], BNB-PERP[0], BTC[0.02589864], BTC-PERP[0], CHZ[160], COMP[.2433], CONV[1350], CREAM[2.35957402], CRO[190], CRV[22], DODO[31.8], DYDX[8.3984838], ENJ[16.994224], ETH[0.45797960], ETHW[0], EUR[0.00], FLM-PERP[0], FTT[30.04239683], GRT[129.976535], HT[4.99821305], KIN[410000], KNC[24.99099305], LINA[979.82311], LUA[734.1111579], MKR[.01999639], MNGO[370], MTA[100.9817695], PERP-PERP[0], REEF[1599.7112], ROOK[.574], SAND[124], SHIB[1400000], SLP[589.893505], SNX[8], SOL-PERP[0], SXP[21.1], TLM[470], USD[0.00], USDT[2489.88483878], VET-PERP[0], WRX[64] | | |
| 01348277 | | BTC[0] | | |
| 01348279 | | DOGE[0] | | |
| 01348283 | | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], CRV[0], DOGE[0], DOGE-PERP[0], ENS[0], ETH[0], FTT[0.00000001], LDO[0], LTC[0], LTC-PERP[0], LUNC[0], MATIC[0], MATIC-PERP[0], NEAR[0], SOL[0], SUSHI[0], TRX[0.00003000], UNI[0], USD[0.00], USDT[0.00000009], USDT-PERP[0] | | |
| 01348284 | | TRX[0] | | |
| 01348285 | | TRX[.000002], USDT[0.00001815] | | |
| 01348286 | | BTC-PERP[0], DOGE-PERP[0], TRX[0], TRX-PERP[0], USD[0.02] | | |
| 01348289 | | ETH[0], TRX[0], USD[0.00], USDT[0.00000019] | | |
| 01348304 | | USD[1.09], USDT[0], XRP[156.895595] | | |
| 01348308 | | TRX[0] | | |
| 01348311 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01348314 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-2021123110], BTC-MOVE-WK-20210903[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.04574557], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[-0.00571455], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[184.76], USDT[0], XLM-PERP[0], XRP-PERP[486], YFI-PERP[0] | | |
| 01348316 | Contingent | ALICE[0.00000546], ATLAS[0], BAO[10], DMG[0], EUR[0.00], KIN[614.14792519], LUNA2[0.00000985], LUNA2_LOCKED[0.00002300], LUNC[2.14673737], ROOK[0], SAND[0.00019964], SHIB[5865.91370519], SPELL[0.00806673], TLM[0], UBXT[1], USD[0.00] | Yes | |
| 01348319 | | BNB[0] | | |
| 01348326 | | AUD[0.00], CEL[50], CRO[30], ETH[0.46113085], ETHW[0], FTT[25.06986539], MATIC[0], SOL[3.91544790], USD[0.00], XRP[0] | | |
| 01348329 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.0191071], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY[.00000001], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC[8.9983], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS[.1], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1.44615601], TRX-PERP[0], TSLA[.00007088], UNI-PERP[0], USD[-2.60], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], WRX[.79345], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01348330 | | BRZ[0], BTC[-0.00000006], BTC-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 01348342 | | BTC[0.00080072], LINK[2.61546363], USD[0.02] | | |
| 01348346 | | ETH[0], TRX[.000009], USD[0.00], USDT[0.00000279] | | |
| 01348352 | | USD[0.00], USDT[0] | | |
| 01348354 | | TRX[0] | | |
| 01348356 | | ETH[0] | | |
| 01348357 | | SOL[0] | | |
| 01348358 | | WRX[.89] | | |
| 01348366 | | MATIC[0] | | |
| 01348367 | | EUR[0.00], USD[0.00] | | |
| 01348369 | | BTC[0], DOGE[0], USD[0.00], USDT[0.00024218] | | |
| 01348373 | | FTT[0.04512905] | | |
| 01348374 | | USDT[0.02992794] | | |
| 01348377 | | TRX[0] | | |
| 01348378 | | BNB[0] | | |
| 01348397 | | BTC[0.00000350], BTC-PERP[0], USD[-0.03], WRX[0] | | |
| 01348399 | Contingent, Disputed | ETH[0], FTT[0.00000006], SOL[.00000001], USD[3.03], USDT[0] | | |
| 01348401 | | ATLAS[9.80918775], FTT[0], GODS[0], SOL[.00000001], TRX[.000008], USD[0.00], USDT[0] | | |
| 01348405 | | BTC-PERP[0], USD[0.00], XRP[228.660088] | | |
| 01348409 | | BTC[0] | | |
| 01348410 | | ADA-PERP[0], BNB[.00968163], BTC[.00009092], BTC-PERP[0], ETH-PERP[0], EUR[0.38], USD[43636.68] | | |
| 01348413 | | BTC[0] | | |
| 01348414 | | BTC[0] | | |
| 01348419 | | DOGE[0] | | |
| 01348425 | | CRV-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000004], USD[-0.01], USDT[0.02023827] | | |
| 01348429 | | TRX[0] | | |
| 01348430 | | GMT[1.99962], USD[1.03] | | |
| 01348436 | | 0 | | |
| 01348438 | Contingent | BTC-20210924[0], BTC-PERP[0], FTT[0.24599897], KSM-PERP[0], LUNA[0.69831681], LUNA2_LOCKED[1.6294059], USD[0.00], USDT[804.95000000] | | |
| 01348439 | | FB[0], MATIC[0.92902415], USD[0.00], USDT[0] | | |
| 01348443 | | ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], CLV-PERP[0], DYDX-PERP[0], FTM-PERP[0], KAVA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01348447 | | BTC[0], FTT[0.20642176], SOL[0], USD[0.00], USDT[0] | | |
| 01348448 | | HMT[.71733333], USD[0.00] | | |
| 01348450 | | BTC[0], ETH[.00000001], FTT[0], PAXG[.00000001], USD[58.94] | | |
| 01348452 | | USD[73.26] | | |
| 01348456 | | ETH[8.06002439], ETHW[8.06002439], SOL[0], USD[0.00], USDT[0.00000001], YFI[.15633965] | | |
| 01348457 | | APT[0], AVAX[0], BNB[.00000001], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[.000019], USD[0.00], USDT[0.00000095] | | |
| 01348463 | | BTC[0], TRX[0], WRX[0] | | |
| 01348465 | | TRX[0.31385988] | | |
| 01348467 | Contingent | AAVE[2.03621241], ATLAS[3054.31841249], BCH[.00098848], BTC[.00001559], COMP[4.07242436], CRO-PERP[0], CRV[101.8106137], DENT-PERP[0], FTT[50.54962835], LINK[254.52653419], LTC[.00524566], LTC-PERP[0], LUNA2[3.61953246], LUNA2_LOCKED[8.29537803], LUNC[5047.68534852], LUNC-PERP[0], MANA[814.4849099], MATIC[1425.34859133], ONT-PERP[0], SOL[.1308983], TRX[.828771], USD[147060.41], USDT[0], USTC[509.05306874], USTC-PERP[0] | Yes | |
| 01348468 | | DOGE[0] | | |
| 01348469 | | ATLAS[.01948869], BAO[1], DENT[1], GALA[11.68817056], KIN[2], MATIC[3.59637285], POLIS[5.57329294], SAND[.5094887], SOL[.00001846], UBXT[1], USD[0.00], USDT[3.2647528] | Yes | |
| 01348475 | | BTC[0], TRX[0] | | |
| 01348476 | | TRX[.000001], USD[1.14] | | |
| 01348479 | | APT[.9], BTC-PERP[0], ETH[.025], LUNC-PERP[0], MNGO[9.866], POLIS[.096], USD[0.00], USDT[.5022837] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01348480 | | BNB[0], EUR[0.00], USD[-0.01], USDT[.00900862] | | |
| 01348481 | | USD[0.00] | | |
| 01348484 | | ETH[0], TRX[.000004] | | |
| 01348488 | | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000002], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00037868], ETH-PERP[0], ETHW[0.00020414], EUR[20156.97], FTM[0], FTM-PERP[0], FTT[0.11826939], FTT-PERP[0], KNC[16.2], LINK-PERP[0], LUNA2-PERP[0], MATIC[0], SOL[0.00000001], SOL-PERP[0], TRX[.000083], USD[1.90], USDT[0.00840000], XRP-PERP[0], ZEC-PERP[0] | | |
| 01348499 | | DOGE[0] | | |
| 01348500 | | TRX[52.80265150] | | |
| 01348509 | | AAVE-PERP[0], ADA-PERP[-1570], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[21.2033204], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1036.60], USDT[49.20257922], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01348510 | | TRX[.000001] | | |
| 01348511 | | WRX[1.78] | | |
| 01348512 | | BTC[0] | | |
| 01348516 | | DOGE[0], TRX[0] | | |
| 01348518 | | NFT (394355245281726797/FTX EU - we are here! #173514)[1] | | |
| 01348521 | | BTC[0], DOGE[0] | | |
| 01348525 | | DOGE[0] | | |
| 01348527 | | BTC[0.00007582] | | |
| 01348534 | | TRX[0] | | |
| 01348535 | | BTC[0], TRX[0] | | |
| 01348536 | | AURY[.00000001], MATIC[.62370469], SOL[0], TRX[0], USD[0.00], USDT[2.43524926] | | |
| 01348542 | | ETH[0] | | |
| 01348543 | | DOGEBULL[228.14541337], DOGE-PERP[0], DOT[8.5], ETCBULL[2655.78030585], LINKBULL[3253.88698], SHIB[7098442], SXPBULL[338045.6791], TRX[.000001], USD[0.04], USDT[0.00000001], XRPBULL[52.291], XRP-PERP[0] | | |
| 01348544 | | TRX[0] | | |
| 01348546 | | DOGE[0], ETH[0] | | |
| 01348554 | | USD[0.01] | | |
| 01348560 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[149.86] | | |
| 01348561 | | BTC[0], DOGE[4.66650210], ETH[0] | | |
| 01348563 | Contingent | ATOM[0.36855489], AVAX[0], BTC[0], CHF[0.00], ETH[0], ETHW[1.71569907], FTM[0], FTT[0], LINK[0], LUNA2[6.20175225], LUNA2_LOCKED[14.47075526], LUNC[.0082114], MATIC[0], MNGO[1035.55129513], RAY[51.71427141], SAND[0], SOL[0], SUSHI[58.46866161], TULIP[0], USD[0.17], USDT[0.13375809] | | |
| 01348570 | | DOGE[0] | | |
| 01348578 | | USD[1.73] | | |
| 01348584 | | 0 | | |
| 01348585 | | BNB[0], TRX[0] | | |
| 01348587 | | ETH[0] | | |
| 01348593 | | AVAX[0], ETH[0], ETH-PERP[0], LTC[0], SOL[0], USD[0.00] | | |
| 01348594 | | DOGE[0] | | |
| 01348600 | | TRX[0] | | |
| 01348601 | | TRX[0] | | |
| 01348604 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], IMX-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[.0133196], SOL-PERP[0], USD[7.17], XRP[1.69110531], XTZ-PERP[0] | | |
| 01348608 | | BTC[0] | | |
| 01348609 | Contingent | ENJ-PERP[0], FTT[0], SRM[0.67790258], SRM_LOCKED[3.12430878], USD[0.00], USDT[0] | | |
| 01348610 | | TRX[0.48898511] | | |
| 01348614 | | BTC[0], TRX[.000001] | | |
| 01348616 | | ATLAS[999.8], FTT[.0998], POLIS[9.998], SOL[.00975], TRX[.000002], USD[1.02], USDT[.006158] | | |
| 01348621 | | BAO[1], BNB[0], BTC[0], KIN[1], LUNC[0], RSR[1], USD[0.00], USDT[0] | Yes | |
| 01348624 | | TRX[.000001], USDT[0.00034464] | | |
| 01348625 | | AURY[.20732907], AVAX[0], ETH[0], HT[0.00218838], MATIC[0], SOL[0.67066448], TRX[0], USD[0.00], USDT[0] | | |
| 01348632 | | COMP[.00009602], TRX[.000005], USDT[0] | | |
| 01348635 | Contingent, Disputed | USD[0.00012980] | | |
| 01348640 | | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BTC[.00000713], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-64.02], USDT[68.88273797], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01348644 | | DOGE[0] | | |
| 01348645 | | TRX[0] | | |
| 01348646 | | DOGE[0], TRX[0], WRX[0] | | |
| 01348653 | | BTC[0], TRX[.000054], USD[0.00], USDT[.0194] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01348654 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007449], BTC-PERP[0], BULL[0.00000001], CEL[0.00000001], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40236069], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000001], UNI[0.00000001], UNI-PERP[0], USD[3451008.60], USDT[0.00295914], VET-PERP[0], WAVES[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00203297], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | YFI[.002023] |
| 01348656 | | ETH[.00000001], FTT[0.08542839], USD[0.00] | | |
| 01348658 | Contingent, Disputed | USDT[0.00030856] | | |
| 01348662 | | BTC[0] | | |
| 01348664 | | BTC-PERP[0], USD[10.66] | | |
| 01348668 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[.0041405], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.01815683], BNB-PERP[0], BOBA-PERP[0], BTC[.05], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[.0341045], DOGE[.6], DOGE-PERP[0], DOT-PERP[0], DYDX[150], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00125887], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.55154783], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], IRP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00004598], LUNA2_LOCKED[0.00001071], LUNA-PERP[0], LUNC[1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK[.004525], MASK-PERP[0], MATIC[0.30445500], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA[.101255], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[500], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09855463], SOL-PERP[0], SPELL-PERP[0], SRM[.40255500], SRM_LOCKED[5.83749491], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[.051141], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[18140.20], USDT[21062.13300433], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01348670 | | BEAR[44.58], DOGEBEAR2021[.00036], DOGE-PERP[.23667], USD[15912.29], USDT[0.00000001] | | |
| 01348675 | | WRX[.89] | | |
| 01348678 | | ATOM[32.14015684], BNB[0], BTC[0.14633582], ETH[1.67211212], ETHW[1.66522130], EUR[0.00], MATIC[738.41597432], SOL[8.25226080], TRX[.000002], USD[0.89], USDT[4390.81665336] | | |
| 01348679 | | DOGE[0] | | |
| 01348682 | | TRX[0.54184448] | | |
| 01348684 | | BTC[0], TRX[.000001] | | |
| 01348685 | | BTC-PERP[0], DOGE[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01348687 | | BAO[1], BTC[.00089541], USD[0.00] | | |
| 01348689 | | BNB[0] | | |
| 01348691 | | TRX[0] | | |
| 01348692 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123110], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01348694 | Contingent | ETH[0.55081000], ETHW[0.18305053], FTT[21.085], LUNA2[2.61573698], LUNA2_LOCKED[6.10338629], TRX[249.94], USD[394.42] | | |
| 01348698 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00225572], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], ETH[0.00000001], ETHBULL[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[12.63], USDT[0.00000001] | | |
| 01348701 | | BAO[1], EUR[11.57], KIN[1] | Yes | |
| 01348705 | | BTC[0] | | |
| 01348710 | | USDT[0.00030375] | | |
| 01348712 | | TRX[0] | | |
| 01348715 | | ETH[0], HT[.00000001], NFT [434515339947466570/FTX EU - we are here! #5168][1], NFT [441942076109563746/FTX EU - we are here! #4997][1], NFT [519645139170975897/FTX EU - we are here! #5103/1], SOL[0], TRX[0], USD[1.42] | | |
| 01348716 | | ETH-PERP[0], SOL[.003], TRX[.000783], USD[0.00], USDT[0.13154212], USDT-PERP[0] | | |
| 01348727 | | SOL[.00000001], USD[0.00] | | |
| 01348729 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.95228294], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01348734 | | TRX[.621915], USDT[2.43739811] | | |
| 01348736 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[47.5], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000370], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[4.65424256], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USDI-52.40], USDT[16.50000000], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01348741 | | WRX[.89] | | |
| 01348747 | | AKRO[2], BAO[6], BNB[.00003753], BTC[.00564875], KIN[9], MANA[73.19119351], TRX[3], USD[0.00] | Yes | |
| 01348750 | | 1INCH[985], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LRC[6976], LRC-PERP[1004], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], TRX[1.99966], TSLA-0325[0], UNI-PERP[0], USD[889.53], USDT[0], VET-PERP[0], XRP[31947.90262006], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01348751 | | 1INCH[159.02571188], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNT[0], BTC-PERP[0], CLV[.085907], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00005524], ETH-PERP[0], FLOW-PERP[0], FTT[.0099432], FTT-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[0.37325730], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | TRX[.33479409] |
| 01348753 | | TRX[0] | | |
| 01348758 | | ATLAS[16288.912], ATLAS-PERP[0], FTT[.1], TRX[.000038], USD[0.03], USDT[0.00000001] | | |
| 01348759 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.88766422], LUNA2_LOCKED[13.73788318], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[44.41321007], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[36.81786231], SRM_LOCKED[.09767099], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000398], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01348760 | | ADA-20211231[0], BTC-0325[0], ETH[0], ETH-0325[0], HNT-PERP[0], TRX[0], USD[0.04], USDT[0.00000011] | | |
| 01348765 | | BTC[0], DOGE[0], SOL[0], TRX[0] | | |
| 01348767 | | BNB[-0.00000130], DOGE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[0.01013632], USD[0.00], USDT[0.00000121] | | |
| 01348771 | | BAO[2], USD[0.00], USDT[0] | | |
| 01348772 | | USD[19.58] | | |
| 01348773 | | DOGE[0] | | |
| 01348781 | | ETH[0] | | |
| 01348787 | | USDT[0.02926523] | | |
| 01348790 | | BTC[0], DAI[0], DOGE[0], ETH[0], WRX[0] | | |
| 01348795 | | ATLAS[2500], BNB[0], FTT[0.02003234], USD[0.49] | | |
| 01348797 | | TRX[.659406], USD[0.00], USDT[0] | | |
| 01348801 | | USD[0.10] | | |
| 01348802 | | BNB[0], BTC[0], EUR[0.00], MATIC[0], USD[-0.01], USDT[0.00824688] | | |
| 01348808 | | WRX[.89] | | |
| 01348815 | | EDEN[12], ETH[0.04503099], ETHW[0.04503099], FTT[4.6], FTT-PERP[0], POLIS[89.1], SOL[1.00133561], THETABULL[7.365], USD[0.25], USDT[0.00000001] | | |
| 01348816 | | DOGE[0] | | |
| 01348819 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[0.56380248], NFT (429851165303296468/FTX EU - we are here! #32982)[1], NFT (504929102617740695/FTX EU - we are here! #32846)[1], NFT (563973261615264955/FTX EU - we are here! #32923)[1], SOL[0], TRX[0.00000500], USD[0.00], USDT[0.00145834] | | |
| 01348821 | | DOGE[.84214051], ETH[.00087135], ETHW[.00087135] | | |
| 01348826 | | BTC[0], TRX[.000002] | | |
| 01348828 | | BTC[0], DOGE[0] | | |
| 01348830 | Contingent, Disputed | APE[0], BNB[.00000001], DOT[0], DYDX[0.00000001], ETH[0], ETH-PERP[0], LUNA2[0.29823297], LUNA2_LOCKED[0.69587693], LUNC[3430.85799100], MKR[0], SPELL[0], TRX[.000778], USD[0.00], USDT[0.00000007] | | |
| 01348837 | | USD[25.00] | | |
| 01348844 | | USDT[0.00023642] | | |
| 01348848 | | TRX[0] | | |
| 01348852 | | USDT[0] | | |
| 01348856 | | FTT[0.00033728], HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01348862 | | USD[11.91], USDT[0] | | |
| 01348865 | | ETH[0], TRX[.000021], USDT[0.00000947] | | |
| 01348870 | | USD[114.29] | | |
| 01348873 | | ADA-20210924[0], ADA-PERP[0], BTC[0], CHZ[17.79460453], RAY[0], SHIB[0], SHIB-PERP[0], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01348879 | | LTC[.06352027] | | |
| 01348884 | | BTC[0] | | |
| 01348887 | | BTC[.00000093], EUR[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 01348889 | | USD[0.00] | | |
| 01348901 | | BNB-0325[0], BNB-PERP[0], BTC[0.00010850], BTC-0325[0], BTC-0624[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-PERP[0], DRGN-0325[0], DRGN-PERP[0], ETH[-0.01557747], ETH-0325[0], ETHW[-0.01547471], EUR[240.38], EXCH-PERP[-0.07], LTC-0325[0], SLP-PERP[0], SOL[0.04797517], SOL-0325[0], TRX[.002011], USD[13870.00], USDT[139.71781805], XRP[.68444] | | |
| 01348904 | | TRX[.000001], USDT[0.00001777] | | |
| 01348905 | | BNB[.0099], DOGE[.874], LTC[.00917], USD[0.00], USDT[0] | | |
| 01348911 | | DOGE[0] | | |
| 01348912 | | USD[0.00] | | |
| 01348914 | | BTC-PERP[0], BULL[0], USD[0.62], USDT[0.05441018] | | USD[0.00] |
| 01348921 | | BTC[0] | | |
| 01348924 | | SLRS[.5633], TRX[.000001], USD[0.00], USDT[0] | | |
| 01348929 | | KIN[2], USD[0.00] | | |
| 01348935 | | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.130517], TRX-PERP[0], USD[0.00] | | |
| 01348939 | Contingent, Disputed | BTC[0], TRX[.20007], USDT[0.00009830] | | |
| 01348942 | | ATLAS[.0001], USD[0.03] | | |
| 01348945 | | USD[0.20] | | |
| 01348949 | | USD[0.00] | | |
| 01348950 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01348954 | | BTC[.00000513], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-2021081[0], BTC-MOVE-202108120[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01348955 | | USD[1249.63] | | |
| 01348962 | | XRP[10] | | |
| 01348966 | | BTC[0] | | |
| 01348970 | | BTC[0.04308706], ETH[.23295573], ETHW[.23295573], RAY[18.99639], SHIB[1290756.5], SOL[13.797378], USD[248.66] | | |
| 01348971 | | BNB[0], DOGE[.9905], ETH[0], FTT[0.00191229], GST[.044642], SOL[0], TRX[.566053], USD[0.00], USDT[0.00294518] | | |
| 01348977 | | BTC[0] | | |
| 01348978 | | BTC-PERP[0], CHZ-PERP[0], COMP[0], ETHBULL[0], ETH-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYBBEAR[0], USD[0.00], USDT[0] | | |
| 01348981 | | BTC[0] | | |
| 01348987 | | USD[63.00] | | |
| 01348989 | | ALGO[0], BTC[0], EUR[0.00], FXS[0], GBP[0.00], SRM[0], USD[-0.21], USDT[0], XRP[22.24549898] | Yes | |
| 01348990 | Contingent, Disputed | 1INCH-PERP[0], BTC[.039], BTC-PERP[.0007], ETH[0.75700000], ETHW[0.75700000], FTT[26.4822412], FTT-PERP[0], SOL-PERP[0], USD[410.34], USDT[0.00000001] | | |
| 01349002 | | BNB[4.69264065], BNB-PERP[0], BTC[0.43286320], BTC-PERP[-0.44269999], COMP[.00006133], CRO[1159.88087], ETH[46.34881556], ETH-PERP[-6.93400000], ETHW[5.47571431], FTT[49.84439017], LINK[.02474252], MANA[1350.72465613], NEAR[123.94357499], NEAR-PERP[-123.3], SOL[139.27611129], SOL-PERP[-178.7], TRX[496.909693], USD[24216.72], USDT[313.90257423], XRP-PERP[0], YFI[0.03469432] | | |
| 01349003 | | BTC[0], FTT[.0008381], TRX[.000003], USD[-0.98], USDT[1.20488278] | | |
| 01349004 | | ATLAS[950], AVAX[1.10972132], BTC[0], CRO[79.9964], ETH[0], FTT[5.80945649], POLIS[43.2], SOL[.6657766], USD[0.00], USDT[0.00000008] | | |
| 01349009 | | EUR[0.00], MATIC[0], RAY[296.9995725], TRX[.00003], USD[-1.24], USDT[0.00000001] | | |
| 01349013 | | USD[0.00], USDT[0] | | |
| 01349015 | | WRX[.89] | | |
| 01349017 | | TRX[0] | | |
| 01349020 | | 0 | | |
| 01349026 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00500400], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00401025], ETH-PERP[0], ETHW[0.00401025], FTT[8.59717697], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[5.73], USDT[1.40877669], XRP-PERP[0] | | |
| 01349028 | | AKRO[18789.42933], TRX[.000034], USDT[.04345] | | |
| 01349034 | | ADA-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-2021123[1](0), BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], PERP-PERP[0], STEP-PERP[0], TRX[0], USD[0.00] | | |
| 01349039 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000273], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2700000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000031], TRX-PERP[0], UNI-PERP[0], USD[10.56], USDT[2.16420792], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01349040 | | TRX[.000001], USDT[0] | | |
| 01349043 | | BTC[0] | | |
| 01349048 | | USDT[0.93602856] | | |
| 01349061 | | DOGE[0], USD[0.00] | | |
| 01349065 | | BTC-MOVE-2021Q2[0], BVOL[.0000025], ICP-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 01349066 | | BTC[0] | | |
| 01349069 | | AGLD[67.74349955], BAO[2], DENT[1], GENE[22.07073248], KIN[1], MNGO[1971.28943789], OXY[1.0048472], USD[0.00], XRP[.00649777] | Yes | |
| 01349074 | | BTC[0], DOGE[0], ETH[0] | | |
| 01349080 | | BTC[0], DOT[.00023721], NFT [292576831710823930/FTX EU – we are here! #15754][1], NFT [293364949793557027/9/FTX EU – we are here! #14977][1], NFT [535798495023296689/FTX EU – we are here! #14493][1], TRX[.000068], USD[0.00], USDT[0] | | |
| 01349090 | | FTT[2.78840404], SOL[.10418768], TRX[.000004], USDT[.34960955] | | |
| 01349098 | | BTC[0], TRX[.000001] | | |
| 01349101 | | DOGE[0] | | |
| 01349103 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01349117 | | BTC-PERP[0], TRX[.000001], USD[4.31] | | |
| 01349118 | | MATIC[0] | | |
| 01349119 | | BTC[0] | | |
| 01349120 | | DOGE[0] | | |
| 01349121 | | BTC[0], TRX[0] | | |
| 01349125 | | ETH[0], MATIC[0], TRX[.000785], USDT[0.00001684] | | |
| 01349135 | | ETH[0], TRX[0] | | |
| 01349136 | | BNB-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 01349140 | | TRX[0] | | |
| 01349141 | | LUA[1.2], USD[0.02] | | |
| 01349143 | | AAVE[0.00915500], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006315], BTC-PERP[0], DOGE-PERP[0], ETH[0.00131315], ETH-PERP[0], ETHW[0.00131130], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], HNT-PERP[0], LEO-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SOL[0.00431548], SOL-PERP[0], TRU-PERP[0], TRX[.020078], TRX-PERP[0], USD[-0.31], USDT[0.00070098], WAVES-PERP[0] | | |
| 01349146 | | TRX[.000003], USDT[0.00000252] | | |
| 01349147 | | DOT-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[1000], SOL-PERP[0], USD[-5059.50], USDT[1154.37112478] | | |
| 01349148 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01349151 | Contingent, Disputed | BULL[0.00000275], ETHBULL[0], TRX[.000013], USD[0.60], USDT[0] | | |
| 01349155 | | ATLAS[4886.57126001], ETH-PERP[0], SOL[.03994], TRX[.000002], USD[0.01], USDT[0] | | |
| 01349157 | | TRX[0] | | |
| 01349160 | | TRX[.000002], USDT[0.00000857] | | |
| 01349161 | | RAY[8.21075573], USD[1.46], USDT[0] | | |
| 01349162 | | BTC[0] | | |
| 01349176 | | BTC[0], TRX[0] | | |
| 01349177 | | WRX[.89] | | |
| 01349182 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00002000], GENE[.02890997], LUNC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001029] | | |
| 01349184 | | USD[26.46] | Yes | |
| 01349188 | | WRX[.89] | | |
| 01349192 | | BTC[.0223708], EUR[0.00], KIN[2], RSR[430.40862858], TRX[1259.73287966], UBXT[432.89394368] | Yes | |
| 01349197 | Contingent, Disputed | 0 | | |
| 01349203 | Contingent | AAVE[0.16382572], ALICE[.6], ATLAS[89.9838], AXS[0.51222961], BNB[0.04941138], BTC[0.00880902], BTC-PERP[0], DOT-20210924[0], ETH[0.03284090], ETH-PERP[0], ETHW[0.03267268], FTT[1.25403841], HNT-PERP[0], LINK[1.01740603], LUNA2[0.12272943], LUNA2_LOCKED[0.28636868], LUNC[21724.59328667], LUNC-PERP[0], MATIC[2.05588967], POLIS[4.399208], RAY[0], RUNE[0], SAND[7], SHIB[100000], SLP-PERP[0], SOL[0.74295555], UNI[1.84185458], USD[14.15], USDT[0.00000002] | | LINK[1.016559] |
| 01349204 | | ATLAS[0], FTT[3822.77396], GBP[0.00], MER[.991], USD[3.05], USDT[-306.80690479] | | |
| 01349205 | | BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00589461], SRM-PERP[0], TRX[.000001], USD[0.54], USDT[0], USDT-PERP[0], ZIL-PERP[0] | | |
| 01349206 | Contingent | AUD[0.00], BNB[0], BNB-PERP[0], BTC[0.00766563], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0.16530000], DAI[0.00000001], DAWN-PERP[0], FTT[150.18720103], FTT-PERP[0], PUNDIX-PERP[0], SRM_LOCKED[93.4776759S], SRN-PERP[0], TRX[0.00108401], TSLA[.00000002], TSLA-0325[0], TSLA-20211231[0], TSLAPRE[0], USD[-2570.06], USDT[0], USDT-20210625[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0] | | |
| 01349210 | | USD[5.10] | | |
| 01349213 | | BNB[.099981], CRO[500], DEFIBULL[15.99454943], DOGE[1.87346], ETH[.1728765], ETHW[.1728765], SOL[.0297929], USD[484.68], USDT[15.78018794], XRP[.99905] | | |
| 01349218 | | BNB[0], BTC[0], TRX[0], WRX[0] | | |
| 01349219 | | TRX[.000004], USD[1.93], USDT[.379279] | | |
| 01349220 | Contingent, Disputed | USDT[0.00004562] | | |
| 01349221 | | ETH-PERP[0], FTT[15.6], HT[.057326], LINK-PERP[0], TRX[.000001], USD[3.20], USDT[0] | | |
| 01349223 | | BTC[0], DOGE[0] | | |
| 01349224 | | BTC[.00007342], USD[1.81] | | |
| 01349225 | | TRX[.99928], USD[0.20], USDT[0.70838795] | | |
| 01349236 | | BCH-PERP[0], LTC[.00409637], USD[-0.01], USDT[0] | | |
| 01349239 | | DOGE[0] | | |
| 01349240 | | 0 | | |
| 01349243 | | TRX[0], WRX[4.45] | | |
| 01349246 | | BTC-PERP[0], ETH[0.00099667], ETHW[0.00099667], USD[0.01], USDT[0.02789675] | | |
| 01349250 | | USD[2.49] | | |
| 01349255 | | DOGE[0] | | |
| 01349258 | | BNB[0], FTT[0.01985375], USD[0.02], USDT[0.00000065] | | |
| 01349260 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.00027004], ETH-PERP[0], ETHW[.00027004], FTT[25.16039743], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[23.4064757], SRM_LOCKED[16.7191493], USD[9349.21] | | |
| 01349262 | | ALTBULL[.00089], BULLSHIT[.0000708], DEFIBULL[.0006487], ETC-PERP[0], MATICBULL[.002975], MATIC-PERP[0], USD[0.12] | | |
| 01349264 | | BTC[0] | | |
| 01349266 | | BTC[0] | | |
| 01349270 | | BTC-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.17], USDT[0] | | |
| 01349279 | | BTC[0], USD[0.00], USDT[0] | | |
| 01349281 | | SOL[0], TRX[0] | | |
| 01349288 | | DOGE[0] | | |
| 01349291 | | ETH[1.09], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHW[1.09], SOL[20], USD[4546.19] | | |
| 01349293 | | CEL[.0605], USD[1.93] | | |
| 01349296 | | BNB[0], BULLSHIT[0], USD[0.00] | | |
| 01349301 | | AKRO[2], ALPHA[28.77066554], BAO[14], BNB[.25668768], BTC[.00212628], COPE[110.60390803], DENT[26466.19902914], DOGE[906.08552668], ETH[.01076093], ETHW[.01062403], EUR[0.13], KIN[22], LINA[581.33160112], LINK[5.92890678], LUA[884.39131471], PERP[2.5191838], RSR[643.53730279], RUNE[1.71832428], SAND[23.28223772], SHIB[84529388.74965647], SOL[3.2454681], TRX[308.62289951], UBXT[2], USD[62.02] | Yes | |
| 01349306 | Contingent, Disputed | USD[0.00], USDT[0.00034724] | | |
| 01349308 | | AKRO[2], BAO[4], BTC[.00000024], DENT[1], DOGE[9911.82105883], EUR[0.56], FIDA[1], FTM[0], MATIC[0], RSR[1], SHIB[20962950.74866520], SPELL[0], SXP[0], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 01349309 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.80], XRP[14.29500042] | | |
| 01349310 | | BTC[0], TRX[.000002] | | |
| 01349311 | | ADABEAR[8998290], ALGOBEAR[6995345], BSVBULL[999.335], TRX[.000067], USD[0.00], USDT[0.12875332] | | |
| 01349316 | | TRX[0] | | |
| 01349317 | | DOGE[0], TRX[0] | | |
| 01349321 | | EUR[0.30] | | |
| 01349322 | Contingent, Disputed | USDT[0.00036128] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01349324 | | FTT[.00148412], USD[0.00], USDT[0] | | |
| 01349328 | | USD[443.38] | Yes | |
| 01349334 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000003], USD[4041.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01349336 | | TRX[0] | | |
| 01349338 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00000393], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01349341 | | BTC[0] | | |
| 01349342 | | WRX[.89] | | |
| 01349343 | | AMPL-PERP[0], BNB[0], ETH-PERP[0], SOL[.001], USD[0.00], USDT[0] | | |
| 01349344 | | BNB[.00300000], BTC[0], ENS[0], ENS-PERP[0], ETH[0.00051679], ETHW[0.00051679], USD[0.00], USDT[0.02825119] | | |
| 01349346 | | DOGE[0] | | |
| 01349351 | Contingent | LUNA2[0.01373529], LUNA2_LOCKED[0.03204902], LUNC[2990.89], NFT (303315269535903355/FTX EU - we are here! #32401)[1], NFT (392739166944437992/FTX EU - we are here! #32646)[1], NFT (560636114630514503/FTX EU - we are here! #32701)[1], USD[0.01] | | |
| 01349357 | | BTC[0], DOGE[0], ETH[0], TRX[0] | | |
| 01349362 | | DOGE[0] | | |
| 01349365 | | ETH[0], IMX[8.99829], NFT (379581033259437301/The Hill by FTX #46151)[1], NFT (404388480071497552/Medallion of Memoria)[1], NFT (470050245674413543/FTX EU - we are here! #170533)[1], NFT (507582625096908734/The Reflection of Love #309)[1], NFT (560570466038179540/Medallion of Memoria)[1], SOL[.00320216], TRX[.000001], USD[-2.55], USDT[2.80596120] | | |
| 01349373 | | ETH-PERP[0], FTT[0.07919115], RSR-PERP[0], SXP-PERP[0], USD[0.11] | | |
| 01349375 | | USDT[0.07132784] | | |
| 01349380 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[0], DOT-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONT-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01349388 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.00310936], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.16], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01349391 | | 0 | | |
| 01349393 | | ETH[.00000001] | | |
| 01349395 | | BTC[0] | | |
| 01349396 | | USDT[0.00004311] | | |
| 01349399 | | BTC[0], DOGE[0], TRX[.000002], USDT[0] | | |
| 01349401 | | TRX[0] | | |
| 01349402 | | WRX[.89] | | |
| 01349403 | | WRX[.89] | | |
| 01349404 | | BTC[0], DOGE[0] | | |
| 01349405 | | USDT[0] | | |
| 01349408 | | BNB[.00028685], TRX[.067301], USD[-0.24], USDT[1.29850450], USTC-PERP[0] | | |
| 01349411 | | BTC[0], TRX[.000001] | | |
| 01349412 | | TRX[.000001], USDT[0.00028019] | | |
| 01349419 | | SOL[0], XRP[2.75] | | |
| 01349424 | | TRX[0] | | |
| 01349428 | | BTC[0] | | |
| 01349429 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00106319], ETHW[0.00106319], FTT-PERP[0], LINK[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE[4.3], SOL-PERP[0], SPELL-PERP[0], USD[0.76], USDT[0], XRP-PERP[0] | | |
| 01349432 | | 0 | | |
| 01349435 | | BTC[0] | | |
| 01349436 | | LINK-PERP[0], MATIC-PERP[0], SHIB[100000], UNI-PERP[0], USD[178.59] | | |
| 01349439 | | BTC[0] | | |
| 01349442 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00112234], ETH-PERP[0], ETHW[0.00112233], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[0.06919664], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00025138], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[-1.15], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01349449 | | 1INCH[127.9948881], AGLD[71.2], BNB[0], BTC[0.00172271], DFL[1380], ETH[0], FTM[12], FTT[9.13083835], LTC[0], PROM[12.42], RUNE[15.76], SOL[.00981532], USD[0.54], USDT[0.00443434], XRP[51] | | |
| 01349459 | | 0 | | |
| 01349460 | | AVAX[0], BNB[0], ETH[0.00000001], SOL[0], TRX[0.00001500], USDT[0] | | |
| 01349463 | | TRX[0] | | |
| 01349466 | | LTC[0] | | |
| 01349470 | | ETH[0], USDT[0.00000034] | | |
| 01349471 | Contingent | 1INCH-PERP[0], ATOM[17.8], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT[0.00460411], KAVA-PERP[228], LTC[0], MNGO-PERP[0], OKB[0.09394166], OKB-PERP[0], SRM[.0176745], SRM_LOCKED[.13923382], TRX[.000001], USD[128.62], USDT[0.00000005], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01349482 | | BTC[0], CAD[0.00], DOGE[0], USD[0.00], USDT[0.14097730] | | |
| 01349484 | | DOGE[0] | | |
| 01349485 | | ETH-PERP[0], LTC[.0044], USD[14.96] | | |
| 01349486 | | TRX[.003888], USDT[0] | | |
| 01349499 | | BNB[0] | | |
| 01349500 | | BTC[0], TRX[0] | | |
| 01349501 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT[98.936], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRU[0.12402593], TRX[.000022], TRX-PERP[0], USD[-5.37], USDT[7.11000004], VET-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01349507 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000002], USD[-5.42], USDT[8.00189900], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01349510 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BRZ[0.81075025], BTC[0.00395284], BTC-20210924[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE[0.25180318], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RUNE[0], SHIB[0.00000001], SHIB-PERP[0], SOL[0.07224564], SOL-PERP[0], THETA-PERP[0], TRX[2.62240623], TRX-PERP[0], USD[-12.53], USDT[0.00000861], VET-PERP[0], XRP[3.31005571], XRP-PERP[0], ZIL-PERP[0] | | |
| 01349511 | | ADA-20210924[0], ATOMBEAR[29810], BSVBULL[879.8], DOGE[.9568], EOSBEAR[827.7], LINKBEAR[939800], TRXBEAR[8910], USD[7.26], USDT[.535697] | | |
| 01349513 | | BNB[0], BTC[0], HT[0], NFT (437413071393956872/FTX EU - we are here! #11809)[1], NFT (462467739701055526/FTX EU - we are here! #12291)[1], NFT (470778574183622236/FTX EU - we are here! #12478)[1], SOL[0], TRX[0.00077900], USD[0.00], USDT[0] | | |
| 01349518 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00127104], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210904[0], BTC-MOVE-20211106[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01324887], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0.00304015], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.12978552], SUSHI[0.08993286], TRX[.000802], USD[-398.48], USDT[945.46072542], XTZ-PERP[0] | | |
| 01349520 | | BTC[0], TRX[.000001] | | |
| 01349523 | | DOT[50.75996383], FTT[.098119], HNT[.09813857], NEAR[81.48497955], SOL[.00249373], USDT[215.25472891] | | |
| 01349524 | | DOGE[0] | | |
| 01349529 | | LTC[0.00002192], REN[0], TRX[1.08096697], USD[-0.02], USDT[0] | | |
| 01349535 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01349539 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], OP-PERP[0], SXP-PERP[0], USD[0.01], YFII-PERP[0] | | |
| 01349541 | | TRX[0], USDT[0] | | |
| 01349547 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], STEP-PERP[0], USD[0.12] | | |
| 01349548 | | DOGE[0] | | |
| 01349549 | | SOL[.00015653], USD[-0.01], USDT[0], XRP[.117647] | | |
| 01349550 | | ADA-20210924[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.03], USDT[0.00000002] | | |
| 01349551 | | AKRO[91.14062355], BAO[11], DENT[1], GBP[0.05], HNT[6.03299505], KIN[5], RSR[2], SHIB[5868423.57274878], UBXT[1], USD[0.00] | | |
| 01349557 | | USDT[0] | | |
| 01349558 | | TRX[.000003], USD[0.00], USDT[3.37017940] | | |
| 01349563 | | 0 | | |
| 01349669 | | BTC[0.00008185] | | |
| 01349570 | | USDT[0.00008185] | | |
| 01349575 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BTC[0.02392635], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH[.10998344], ETH-PERP[0], ETHW[.10998344], GALA-PERP[0], LEO-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SOL[0.92339500], SOL-PERP[0], USD[1.39], USDT[0], YFII-PERP[0], YGG[3] | | |
| 01349576 | | USD[25.00] | | |
| 01349579 | | DOGE[0] | | |
| 01349582 | | DOT[0.09493836], TRX[.001569], USDT[0.28846740], XRP[315.93996] | | |
| 01349587 | | DOGE[0] | | |
| 01349594 | | TRX[.000003], USD[0.00], USDT[0.00000138] | | |
| 01349596 | | BTC[0] | | |
| 01349599 | | TRX[.000002] | | |
| 01349600 | | BTC[0], TRX[0] | | |
| 01349601 | | BAO[3], KIN[2], RSR[1], TRX[.000016], TRY[0.00], USD[0.00], USDT[0.00000334] | | |
| 01349602 | | TRX[0] | | |
| 01349604 | | USDT[0.00030163] | | |
| 01349606 | | BTC[0], DOGE[0] | | |
| 01349608 | | BTC-PERP[0], TRX[.000002], USD[1.00], USDT[0] | | |
| 01349613 | | TOMO[.01719441], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 01349618 | | ATLAS[9848.1285], ETHBULL[117.63116268], FTT[0.01144933], GALA[59.9886], KSM-PERP[0], LTC[1.99943], SHIB[399924], SOL[2.99943], TRX[.000014], USD[415.37], USDT[401.44563430], WAVES[53.98765] | | |
| 01349619 | | BTC[0], ETH[0.00067847], ETHW[0.00067847], LTC[.00161799], NFT (333327681519732040/#241)[1], SOL[0], TRX[0], USD[0.00], USDT[0.01413975] | | |
| 01349629 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00299640], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000095], TULIP-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.54252701], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01349634 | | WRX[.89] | | |
| 01349636 | | USDT[0] | | |
| 01349642 | | TRX[.000002] | | |
| 01349645 | | BEAR[0], BTC[0], BULL[0], MATICBULL[0.64698079], USD[0.00], WRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01349646 | | TRX[0] | | |
| 01349647 | | FTT[0.04335235], USD[1.41], USDT[0] | | |
| 01349648 | | FTT[0] | | |
| 01349649 | | DOGE[0] | | |
| 01349658 | | BTC-PERP[0], CAKE-PERP[0], ETH[.00078307], ETHW[0.00078307], USD[0.00], USDT[0] | | |
| 01349661 | | AKRO[1], AVAX[.00046485], BAO[13], DENT[1], ENJ[13.8604535], ETH[0.01718793], ETHW[0.01696912], KIN[8], SAND[.00042066], TRX[1], UBXT[2], USD[221.03] | Yes | |
| 01349664 | | MTL[0], WRX[0.85846153] | | |
| 01349668 | | DOGE[256.61621323], USD[0.00] | | |
| 01349669 | | ETH[3], EUR[0.00], FTT[22], MATIC[10], SHIB[1000000], SOL[.0072355], USD[2598.87] | | |
| 01349673 | | TRX[0] | | |
| 01349685 | | USD[0.44] | | |
| 01349689 | | BRZ[0.00757402], BTC[0], GOOGL[.0000001], GOOGLPRE[0], MRNA[0], PAXG[0], USD[3.09], USDT[0], XAUT[0] | | |
| 01349690 | | ETH[.00067371], ETHW[0.00067370], USD[0.00] | | |
| 01349691 | | BNB[0], TRX[0] | | |
| 01349693 | | AKRO[1], BRZ[8.4], BTC[.01106234] | | |
| 01349695 | | ATLAS[600], BNB[.0000601], USD[4.62], USDT[2.31669456] | | |
| 01349697 | | DOGE[0], LTC[0.00000011] | | |
| 01349698 | | DOGE[0], LTC[0] | | |
| 01349700 | | TRX[.000001], USD[0.00], USDT[0.14000002] | | |
| 01349703 | Contingent, Disputed | USDT[0.00016887] | | |
| 01349705 | | BTC[0], TRX[.000001], USD[0.13], USDT[0] | | |
| 01349710 | | USDT[0.01185712] | | |
| 01349711 | | BTC[0] | | |
| 01349712 | | DOGE[0] | | |
| 01349724 | | REEF[8.98], REN[.9998], SLP[4], TRX[.00057], USD[0.00], USDT[1.59438656] | | |
| 01349727 | | USD[0.00], USDT[0.00000001] | | |
| 01349731 | Contingent | ADA-PERP[0], BTC[0.00000002], ETH[0.00000001], ETHW[0], FTT[0.00136888], LOOKS[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], NEAR[0.00000001], NEAR-PERP[0], NFT (316904972039596393/FTX EU - we are here! #270367)[1], NFT (438317161480859401/FTX EU - we are here! #270361)[1], NFT (460830658915181937/FTX EU - we are here! #270350)[1], SNX[0], USD[0.15], USDT[0] | | |
| 01349736 | | DOGE[0] | | |
| 01349737 | | BTC[0], WRX[2.61482309] | | |
| 01349744 | | BNB[0], BTC[0], DOGE[0] | | |
| 01349747 | | ATLAS[.004], ETH[0], ETHW[0.00158037], NFT (404636351332140337/FTX EU - we are here! #1964)[1], NFT (518704485552805454/FTX EU - we are here! #2222)[1], NFT (553764862346773608/FTX EU - we are here! #2103)[1], SOL[0], TRX[.001763], USD[0.01], USDT[0.00049601] | | |
| 01349748 | | TRX[.000002], USDT[0] | | |
| 01349749 | | BTC-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TSLA-20211231[0], USD[0.01], USDT[0] | | |
| 01349750 | | DOGE[0], TRX[0] | | |
| 01349753 | | ETH[0], SLND[.011962], TRX[.686603], USD[0.01], USDT[0] | | |
| 01349760 | | TRX[.000003] | | |
| 01349764 | | TRX[0] | | |
| 01349767 | | BTC[0] | | |
| 01349771 | | EUR[0.98], FTT[.089286], HXRO[7.82569857], MAPS[0], OKB[.01357087], USD[0.17], USDT[0.00466068], XRP[.43282909] | | |
| 01349773 | | DOGE[0] | | |
| 01349774 | | BTC[0], TRX[0] | | |
| 01349775 | | USD[0.14] | | |
| 01349779 | | GRT[1], MATIC[.00000001], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01349781 | | FTT[0.01640180], SOL[0.00654421], USD[0.06], USDT[0] | | |
| 01349785 | | TRX[19.83526081] | | |
| 01349789 | | MATIC[.00044685], TRX[.000031], USDT[0.00002986] | | |
| 01349797 | | LTC[0], TRX[0] | | |
| 01349802 | Contingent | LUNA2[0], LUNA2_LOCKED[10.72626044], NFT (551553660470192366/Mermaids #1)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 01349806 | | DOGE[0] | | |
| 01349807 | Contingent, Disputed | USDT[0.00003408] | | |
| 01349812 | | BTC[0], TRX[.000003] | | |
| 01349817 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 01349819 | | BTC[0], TRX[0] | | |
| 01349824 | | TONCOIN[.1] | | |
| 01349829 | | BTC[0] | | |
| 01349833 | | BTC[0] | | |
| 01349835 | | ETH[0], TRX[.000003], USD[0.00], USDT[0.17142585] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01349841 | | APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BOLSONARO2022[0], BRZ[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LUNC[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SOL[14.70319847], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01349845 | | TRX[.000004], USDT[0.00023905] | | |
| 01349847 | | DOGE[0], TRX[0], USDT[0] | | |
| 01349848 | Contingent, Disputed | USDT[0.00002304] | | |
| 01349849 | | BNB[0], DOGE[0] | | |
| 01349853 | Contingent, Disputed | USDT[0.00027396] | | |
| 01349856 | | BNB[0] | | |
| 01349857 | | TRX[.000002], USDT[10] | | |
| 01349865 | | DOGE[4.09232225] | | |
| 01349868 | | TRX[.000005], USDT[0.00002413] | | |
| 01349869 | | TRX[0] | | |
| 01349872 | | APT[0], AVAX[0], BTC[0.00073714], DAI[0], USD[0.00], USDT[19.09778150] | | BTC[.0007371] |
| 01349874 | | EUR[0.01], TRX[.000002], USDT[2.41348643] | | |
| 01349881 | | ETH[0], ETHW[3.75000000], FTT[25.09723645], USD[0.00], USDT[0] | | |
| 01349883 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[.84781], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL[-0.00004536], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00003], USD[0.82], USDT[3.70211571], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01349884 | | AVAX[0], AXS[0], ETH[0], ETHW[0.02235793], TRX[.000001], USD[0.00], USDT[0] | | |
| 01349886 | | APT[0], BTC[0], ETH[0], MATIC[0], SLRS[0], SOL[0.10734559], TRX[0.00001200], USD[0.00], USDT[0.00000077] | | |
| 01349891 | | BTC[0] | | |
| 01349897 | | TRX[35.128076] | | |
| 01349902 | | DOGE[0] | | |
| 01349903 | | TRX[.4984], USDT[9459.33554383] | | |
| 01349911 | | BTC[0] | | |
| 01349912 | | USD[1.54] | | |
| 01349914 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], POLIS[.094], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.13], USDT[0] | | |
| 01349916 | | BNB[0], DOGE[0] | | |
| 01349918 | | CAKE-PERP[0], TRX[.000001], USD[0.20], USDT[0] | | |
| 01349921 | | WRX[4.45] | | |
| 01349922 | | TRX[0], WRX[.89] | | |
| 01349923 | | BNB[0], ETH[0], FLOW-PERP[0], LEO-PERP[0], SUSHI[0], TRX[10.01004596], USD[-0.02], USDT[0] | | |
| 01349925 | | BTC[0.00004183], FTT[0], USD[0.00] | | |
| 01349928 | | DOGE[0], WRX[1.78] | | |
| 01349929 | Contingent, Disputed | USDT[0.00019337] | | |
| 01349931 | | BNB[0] | | |
| 01349937 | | WRX[3.56] | | |
| 01349938 | | BTC[0], DOGE[0], SHIB[77847.10404660], USD[0.07] | | |
| 01349944 | | SOL-PERP[0], USD[0.00] | | |
| 01349949 | | DOGE[0] | | |
| 01349951 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[2.46376812], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.08681859], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS[.02463768], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.009995], SOL-PERP[0], SPELL-PERP[0], TRX[.000029], USD[2.48], USDT[0.01588399] | | |
| 01349954 | Contingent | BULL[0], ETHBULL[0], EUR[0.00], KIN[2], LUNA2[0.00001747], LUNA2_LOCKED[4.46288456], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01349956 | | TRX[20.05238384] | | |
| 01349957 | | DOGE[0] | | |
| 01349958 | | ADA-PERP[0], AVAX[1], DOT[13.5], FTT[2.9], ICP-PERP[0], KAVA-PERP[0], ONE-PERP[0], SOL[1.69], SUSHI-PERP[0], USD[61.46], USDT[2.57324859], XRP[.951578] | | |
| 01349959 | | DOGE[0] | | |
| 01349960 | | TRX[0] | | |
| 01349965 | | BTC[0.00001333], ETH[.001], ETHW[.001], SOL[2.00029127], TRX[.002769], USD[-3.71], USDT[0.19951566] | | |
| 01349967 | | DOGE[0] | | |
| 01349968 | | ATOM[.04214309], BTC[0.01000288], EUR[0.00], FTT[0.21626866], STETH[0], USD[0.00], USDT[0] | Yes | |
| 01349969 | | BULL[0.00000218], DAI[.02597111], USD[0.25], XAUTBULL[0.00000131] | | |
| 01349970 | | TRX[0] | | |
| 01349974 | | USD[0.00] | | |
| 01349975 | | BTC[0], TRX[0] | | |
| 01349976 | Contingent, Disputed | USDT[0.00027417] | | |
| 01349982 | Contingent | AKRO[.042616], ALPHA[.738294], ATOM[.09660888], AUD[1.00], AVAX[.09694062], BNB[0.00986914], BTC[0.00000782], C98[.7077002], CHZ[9.166964], COMP[0.00003652], CREAM[0.00046258], CRO[4.055909], DOGE[.0655382], DOT[.09119046], FTM[.651673], FTT[40.80008191], GRT[.6143931], HNT[.5], LINK[.08940275], RAY[114.32435659], RNDR[.09644065], RUNE[.0925995], SRM[75.25775157], SRM_LOCKED[1.20109547], STEPI.04026129], SUSHI[.487365], USD[2.98], USDT[0] | | |
| 01349983 | | TRX[0.00000116], USD[0.16], USDT[1.40260598] | | TRX[.000001], USD[0.15], USDT[1.32143] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01349985 | | FTT[.099864], TRX[.000009], USD[0.01], USDT[0] | | |
| 01349988 | | AXS[7.15631435], BAO[6], BTC[.010099], EUR[0.00], HOLY[1.10958214], KIN[1], LTC[.25097746], PERP[21.28001348], UBXT[1] | Yes | |
| 01349991 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.02092973], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[25.75913860], ETH-PERP[0], LUNA2[21.90851809], LUNA2_LOCKED[51.11987554], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[.00242221], SOL-PERP[0], TRX[16740], UNI-PERP[0], USD[174.18], USDT[0.00000297] | | |
| 01349992 | | BNB[0], BRZ[628.27651303], TRX[0.00000233], USD[1.06], USDT[0.04379137] | | TRX[.000002], USD[1.01], USDT[.041871] |
| 01349998 | | BTC[0] | | |
| 01350000 | | BTC[0], DOGE[0], TRX[0], WRX[0] | | |
| 01350007 | | ETH[0], NFT (370623853765136492/FTX EU - we are here! #270738)[1], NFT (389371095274314093/FTX EU - we are here! #270727)[1], NFT (418974660972851999/FTX EU - we are here! #270734)[1], NFT (494033397413417698/FTX AU - we are here! #1155)[1], NFT (542355827434801892/FTX AU - we are here! #1172)[1], SXP[.099886], TRX[.000002], USDT[0.21552059] | | |
| 01350013 | | BAO[1], ETH[0], KIN[1] | | |
| 01350014 | | DOGE[3.98840254] | | |
| 01350020 | | NFT (301930665426676198/FTX EU - we are here! #255739)[1], NFT (409981088362972530/FTX EU - we are here! #255831)[1], NFT (421045772559436194/FTX EU - we are here! #255804)[1] | | |
| 01350026 | | TRX[.000001], USD[0.00] | | |
| 01350030 | | ATLAS[3629.3103], TRX[.000001], USD[0.66], USDT[0.00000001] | | |
| 01350033 | Contingent, Disputed | USDT[0.00018061] | | |
| 01350039 | | BTC[0], ETHBULL[0] | | |
| 01350040 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05551100], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[.00314466], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01350041 | | APT[.9], ATLAS[9.9924], ETHW[0.00001698], FTT[.09943], NEO-PERP[0], POLIS[6.99943], RAY[.9871256], SRM[.9765084], SXP-PERP[0], TRX[.000032], USD[0.00], USDT[453.36402900] | | |
| 01350042 | | BTC[0.00003495] | | |
| 01350043 | | BNB[0], TRX[.000002], USDT[0.00000128] | | |
| 01350051 | | AMPL[0], ATLAS-PERP[0], BTC-PERP[0], FTT[0.00812039], USD[0.00], USDT[0] | | |
| 01350058 | | TRX[.000001], USDT[3.58907] | | |
| 01350060 | | USD[0.00] | | |
| 01350068 | | 0 | | |
| 01350071 | | FTT[0.08663519], USD[0.00], USDT[0.69909840], USDT-PERP[0] | | |
| 01350080 | | ATLAS[9.8176], TRX[.000185], USD[84.49], USDT[0] | | |
| 01350084 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV[1450], DFL[260], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[.98993], FTM-PERP[0], FTT[1.5], FTT-PERP[0], GMT-PERP[0], GODS[16.899183], IMX[12.1], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[1.18978088], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[.096124], SAND-PERP[0], SNX-PERP[0], SOL[.023565], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000028], USD[0.80], USDT[0.95813952], XMR-PERP[0], ZRX-PERP[0] | | |
| 01350087 | | BAO[4], EUR[0.00], KIN[4], SOL[.00001204], UBXT[1], USD[0.00] | Yes | |
| 01350088 | | BNB-PERP[0], FTT[0], FTT-PERP[0], FTT-PERP[0], NFT (365427026256185783/FTX EU - we are here! #9974)[1], NFT (415006313855140643/FTX EU - we are here! #10066)[1], NFT (455999025847190726/FTX EU - we are here! #9871)[1], USD[0.04], USDT[0.81233283] | | |
| 01350094 | | TRX[0] | | |
| 01350095 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SNX-PERP[0], TRYB-PERP[0], USD[-35.53], USDT[43.47443903], XTZ-PERP[0] | | |
| 01350096 | | FTT[.00005675], FTT-PERP[0], MATIC-PERP[0], TRX[.000048], USD[0.00], USDT[0] | | |
| 01350107 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.00779765], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0564259], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.0002908], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0.00047898], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.55948196], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00083342], SOL-PERP[0], SRM-PERP[0], STEP[.00009499], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01350108 | | BTC-PERP[0], CAKE-PERP[0], TRX[.000003], USD[0.00], USDT[0.00686493] | | |
| 01350115 | | BTC-PERP[0], COMP[0], ETH-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.06] | | |
| 01350116 | Contingent | AVAX[.00000001], BAL[0], FTT[0], SRM[.01522882], SRM_LOCKED[.10906343], SUSHI[0], TRX[0.00002900], USD[0.00], USDT[0], XAUT[0] | | |
| 01350118 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.098898], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE[.9065599], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STOR-J-PERP[0], SUSHI-PERP[0], TRX[647.00016], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01350122 | | ATLAS-PERP[0], AVAX-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0.00000002], XEM-PERP[0], ZEC-PERP[0] | | |
| 01350124 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00001465], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01191938], SRM_LOCKED[.04209937], SRM-PERP[0], SUSHI-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01350132 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0.00727100], XRP[.00000001], XRP-PERP[0] | | |
| 01350135 | | FTT[.05264327] | | |
| 01350138 | | BNB[0], BNBBULL[0], BTC[2.25056545], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0], OKB-PERP[0], SOL[0], SRM[.99962], UNISWAPBULL[0], USD[0.01], USDT[3813.17531455] | | |
| 01350143 | | FTT[0.33355715], SRM[62], USD[5.70], USDT[0] | | |
| 01350146 | | ATLAS[9.8195], CITY[.09943], INTER[.099696], POLIS[.097131], USD[0.06], USDT[0] | | |
| 01350150 | | ATLAS[5.94386052], BNB[.00000001], USD[0.00], USDT[0] | | |
| 01350156 | | BTC[0], BTC-PERP[0], LINK-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01350157 | | CAKE-PERP[0], TRX[.669881], USD[0.00], USDT[0.34593722] | | |
| 01350162 | | BTC-PERP[0], ETH-PERP[0], PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 01350163 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], GRT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01350166 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.10601062], USD[0.00], USDT[0.00011511], XRP-PERP[0] | | |
| 01350167 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00007457], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[.00589644], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], USD[0.55], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01350168 | | USD[0.00], USDT[0.00009988] | | |
| 01350170 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01350175 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000997], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBEAR[200], DEFI-PERP[0], DOGE-123[0[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[1944.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[211.01], USDT[0.00884203], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01350176 | Contingent | BNB[0.01394366], BTC-PERP[0], OXY[.99772], RUNE[.099696], SLRS[5.94319], SRM[38.09706238], SRM_LOCKED[.09843482], SXP[.086795], TRX[.000004], USD[0.00], USDT[0.00000168] | | |
| 01350177 | | STARS[0], USD[-8.52], USDT[9.44421545], XRP[0] | | |
| 01350179 | | ADA-PERP[0], ATLAS[461.93188356], BTC[0], BTC-PERP[0], DOGE-PERP[0], TRYB-PERP[0], USD[0.32], USDT[0] | | |
| 01350186 | | ATLAS[8.41812337], POLIS[.08202798], SOL[.0119204], USD[0.00], USDT[0] | | |
| 01350189 | Contingent, Disputed | USDT[0.00003388] | | |
| 01350192 | | ETH[.00000001], SHIB[0], USD[0.00], USDT[0] | | |
| 01350193 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[53.73], USDT[0] | | |
| 01350195 | | DOGE[0] | | |
| 01350198 | | DOT[.099468], ETH[.00098157], ETHW[.00098157], MATIC[9.9905], SOL-PERP[0], USD[104.63], USDT[142.34316995] | | |
| 01350199 | | DFL[3433.41656005], GST[345.51920629] | | |
| 01350201 | | ALICE-PERP[0], ATLAS[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[.000003], USD[0.41], USDT[0.00000001] | | |
| 01350204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[1839.8898], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[480], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00082075], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.74], USDT[0.00704958], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01350205 | | TRX[.000002] | | |
| 01350207 | | DOGE[0] | | |
| 01350211 | | AAVE[.00286925], ATLAS[2.46376812], BAL[.0017391], CHR[.746171], ETH[.00070018], ETHW[.00070018], FRONT[.82767], FTT[.0626194], POLIS[.02463768], RAY[.895272], SXP[.07832658], TRX[.000002], USDI-0.11], USDT[0] | | |
| 01350213 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], BTC-PERP[0], DYDX-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[-0.00000001] | | |
| 01350216 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000031], UNI-PERP[0], USD[0.35], USDT[0.00401701], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01350218 | | AXS-PERP[0], BTC-PERP[0], TRX[.000001], USD[-12.36], USDT[19] | | |
| 01350219 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0], AURY[4], AVAX-PERP[0], BTC-PERP[0], ETH[.00399924], ETH-PERP[0], ETHW[.00399924], FIDA[2.99943], FTT[.459905], IMX[3.1], IOTA-PERP[0], KIN[9988.6], LINA[9.8651], LUNC-PERP[0], MNGO[9.9943], RNDR[3.99924], RNDR-PERP[7.1], RUNE[.599867], SLND[.4], SOL-PERP[0], SRM[1.99962], SRM-PERP[0], USDT[0.00000001] | | |
| 01350225 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CADE[0.00], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.00048651], FIDA_LOCKED[0.0763955], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0], GRT-PERP[0], GT[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.18634467], LUNA2_LOCKED[0.43480424], LUNA2-PERP[0], MAPS-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], MNGO-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00028036], SRM_LOCKED[.00355904], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001200], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01350231 | | SOL-PERP[0], SUSHI[7], USD[0.39] | | |
| 01350234 | | BTC[0.01451568], BTC-PERP[0], ETH[0.03504437], ETHW[0.03499215], FTT[2.9994], POLIS[11.89762], SOL[0.00394170], STG[.9882], TRX[.000003], USD[0.70], USDT[0.0779940] | ETH[.000001] | |
| 01350235 | | ATLAS[359.9316], CUSDT-PERP[0], POLIS[4.3], USD[0.41], USDT[0] | | |
| 01350239 | | CLV-PERP[0], CQT[.66769], NEAR-PERP[0], TRX[.000168], USD[0.00], USDT[41.19227058] | | |
| 01350240 | | ATLAS[509.981], MNGO[79.9848], POLIS[5], TRX[.000054], USD[0.16] | | |
| 01350241 | | BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01350242 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX1.000019[], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01350243 | Contingent | ATLAS[0], BTC-PERP[0], OXY[2.998005], POLIS[221.02353937], RAY[1.27904508], SRM[1.00366931], SRM_LOCKED[0.0253381], TRX[.000002], USD[0.01], USDT[0] | | |
| 01350244 | | BTTPRE-PERP[0], FLOW-PERP[0], MNGO[9.9981], MNGO-PERP[0], SLP-PERP[0], USD[0.01] | | |
| 01350245 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01350248 | | ATLAS[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], GALFAN[0], SOL[0], SOL-PERP[0], TRX[.718542], USD[1.25], USDT[0.06714088] | | |
| 01350250 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 01350257 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00015], TRY[15.00], USD[0.12], USDT[335.35812043], XRP-0.28989202] | | |
| 01350262 | | KAVA-PERP[0], TRX[.000002], USD[0.00] | | |
| 01350265 | | BTC[0], FTT[0.19976921], PERP-PERP[0], USD[1.36], USDT[0], YFII-PERP[0] | | |
| 01350266 | | BTC-PERP[0], DOGE-PERP[0], USD[0.26], USDT[0] | | |
| 01350268 | | BTC-PERP[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 01350273 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01350275 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00202558], USD[0.00], USDT[16.69621205] | | |
| 01350276 | | ATLAS[0], FTT[0], NFT (323441783248422700/FTX EU - we are here! #284316)[1], NFT (41826390128122683400/FTX EU - we are here! #284290)[1], SOL[0], TRX[-2.34130852], USD[1.14], USDT[0] | | |
| 01350278 | | BNB[0] | | |
| 01350281 | | TRX[.000001] | | |
| 01350282 | | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[.00548452], WAVES-PERP[0] | | |
| 01350285 | | BTC[0] | | |
| 01350287 | | TRX[.000002], USD[0.00] | Yes | |
| 01350289 | | TRX[.000016], USD[0.28], USDT[0] | | |
| 01350290 | | ATLAS[499.905], AURY[1.99962], KIN[239954.4], SAND[.99829], TRX[.000001], USD[114.61], USDT[0.00000001] | | |
| 01350292 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00600918], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01350293 | | USD[0.00] | | |
| 01350294 | Contingent | 1INCH-PERP[0], AVAX[4.0992628], AVAX[.0992628], BAL-PERP[0], BAO[100000], BTC[0], BTC-PERP[0], COMP-PERP[0], CONV[5000], DENT[3000], DENT-PERP[0], DYDX-PERP[0], ENS[25.78777181], ETH[0.00000001], ETH-PERP[0], FTT[3.01250469], GRT[10101], ICP-PERP[0], IMX[.091374], KIN[120999A.3], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01727788], LUNA2_LOCKED[0.16631507], LUNC[15520.91], NEAR[20.0998157], NEO-PERP[0], PUNDIX-PERP[0], RAY[32.05229726], REEF[609.94281], REEF-PERP[0], RNDR[1485.3792455], ROOK[1.00060259], SHIB[99926.28], SNX[50.09848], SRM[102.37819311], SRM_LOCKED[1.96917709], SRM-PERP[0], STX-PERP[0], TRX[.002092], TRX-PERP[0], USD[0.16], USDT[0.00301257], XRP-PERP[0] | | |
| 01350295 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.02], USDT[0.00825250] | | |
| 01350297 | | COPE[17], USD[2.88] | | |
| 01350299 | Contingent | AAVE[4.42882600], ADA-PERP[0], ATLAS[999.837816], AVAX[3.09780683], BTC[0.00008465], CHR-PERP[0], DODO[99.98157], ETH[0.85052597], ETHW[0.00068264], FTT[7.02247001], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[0.53351188], LUNA2_LOCKED[1.24486106], LUNC[112821.13090357], MATIC-PERP[0], NEAR[11.39789898], PAXG[0.15167204], POLIS[9.998157], SAND[81.96314], SAND-PERP[0], SOL[0.98563947], SRM[90.754063], USD[1.06], USDT[1.19636113] | | |
| 01350302 | | ATLAS[0], USD[0.88], USDT[0] | | |
| 01350304 | | TRX[.000001] | | |
| 01350306 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00] | | |
| 01350310 | | USDT[0.00002703] | | |
| 01350318 | | DENT-PERP[0], SOL[.00529763], TRX[.000004], USD[3.93], USDT[1.81672197] | | |
| 01350319 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00105046], LUNA2_LOCKED[0.0024510], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SRM[.00001102], SRM_LOCKED[0.0050353], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00375715], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01350324 | | ATLAS[3.3597], TRX[.000001], USD[0.01], USDT[0] | | |
| 01350325 | Contingent, Disputed | USDT[0.00012130] | | |
| 01350326 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[3], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[22], TRX-PERP[0], USD[1666.98], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01350329 | | ATLAS[5449.278], USD[2.77], USDT[0] | | |
| 01350330 | | BOBA[3493.25146926], USD[0.00], USDT[0] | | |
| 01350331 | | ALGO-PERP[0], DYDX-PERP[0], ICP-PERP[0], USD[-1.45], USDT[1.57565926] | | |
| 01350333 | | ATLAS[0], MNGO[0], NFT (39599419641234589/FTX EU - we are here! #262391)[1], NFT (45975016524843104 9/FTX EU - we are here! #262388)[1], NFT (48775488299020066 7/FTX EU - we are here! #262430)[1], SRM-PERP[0], USD[-0.77], USDT[1.40949301] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01350334 | | BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01350341 | Contingent | ATLAS[4720], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0.00009483], BTC-PERP[0], COMP[.00000696], COMP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM[.00049526], SRM_LOCKED[.00422859], TRX[.000003], USD[0.00], USDT[0.00000005] | | |
| 01350343 | | ATLAS[0], BICO[1.27983012], TRX[.000001], USD[0.00], USDT[0.00000040] | | |
| 01350344 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP[.094794], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[-60.14], USDT[66.66508725], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01350347 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01350357 | | FTT[0.01745558], USD[0.00], USDT[0] | | |
| 01350359 | | BTC-PERP[0], USD[1.96] | | |
| 01350363 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX[.000081], TRX-PERP[0], TRYB-PERP[0], USD[-1.35], USDT[1.50294549], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01350365 | | FTT[0.32448912], SRM[34], USD[0.00], USDT[0.00000055] | | |
| 01350371 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.09046894] | | |
| 01350372 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01350374 | | USD[0.00], USDT[0.06966968] | | |
| 01350378 | | ATLAS[24006.7947], ETH[.00094965], ETHW[.00094965], SOL[.07], TRX[.000004], USD[0.07], USDT[0] | | |
| 01350381 | | ATLAS[0], FTT[0], NFT (462616123215630504/FTX EU - we are here! #62403)[1], SOL[0], USD[0.01], USDT[0] | | |
| 01350389 | | FTT[0.05457701], SOL[.00000001], USDT[0] | | |
| 01350393 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NFT (433266630203851701/FTX Crypto Cup 2022 Key #23183)[1], NFT (458731659977921162/FTX EU - we are here! #284747)[1], NFT (529364499138517414/The Hill by FTX #43239)[1], NFT (534932759460863717/FTX EU - we are here! #284759)[1], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01350396 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[31.24880493] | | |
| 01350399 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00120000], BTC-PERP[0], DAI[24.99525], ETHBULL[0], ETH-PERP[0], FTT[0], HT-PERP[0], INJ-PERP[0], LUNA2[0.38350580], LUNA2_LOCKED[0.89484687], PAXG[.00001], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[366.370001], TRY[0.10], TRYB-PERP[0], USD[409.32], USDT[0.00555778], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0] | | |
| 01350400 | | DOGE[497.66883], NEO-PERP[0], TRX[.000003], USD[-0.86], USDT[63.335488] | | |
| 01350406 | Contingent | AVAX[10.09696], FTT[2.099601], LUNA2[0.24789767], LUNA2_LOCKED[0.57842790], LUNC[53980.24], TRX[.000002], USD[7.81], USDT[102.26536419] | | |
| 01350411 | | ALCX[2.29689855], ATLAS[19830], AURY[49.9966826], BOBA[157.69203824], BTC[0.21501825], ETH[1.88118309], ETHW[1.88118309], FTT[.09810171], IMX[.09896792], KIN[24177922.673], MANA[151.8711743], ROOK[0.00028344], SOL[.00002957], SPELL[52994.06155], TRX[.000018], USD[15598.37], USDT[9.86812470] | | |
| 01350418 | | BTC-PERP[0], FTT[0], KNC-PERP[0], SOL[.00000001], USD[0.01], USDT[349.65678176] | | |
| 01350421 | | ETH[0], SOL[.0099316], USD[2.47], USDT[1.96602249], XRP[.59252] | | |
| 01350422 | Contingent | LUNA2[0.00377055], LUNA2_LOCKED[0.00879795], SOL[.0096979], USD[0.04], USDT[0], USTC[.53374] | | |
| 01350427 | | USD[0.00], USDT[0] | | |
| 01350430 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[0.01] | | |
| 01350435 | | AURY[2.87281138], BNB[.41438567], MATIC[120.03117738], SHIT-PERP[0], SLP[2733.78062136], SOL[1.19635174], USD[20.37], USDT[0.22568823], XRP[189.29331458] | | |
| 01350443 | | TRX[0] | | |
| 01350444 | | BTC-PERP[0], RAMP-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.12] | | |
| 01350450 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000045], USD[0.27], USDT[0] | | |
| 01350454 | | FTT[.0536216], POLIS[.099715], USD[3.23] | | |
| 01350456 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00390583], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01350459 | | AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[0.08326413] | | |
| 01350460 | | ATLAS[0.0082], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], MANA-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0.00853872] | | |
| 01350461 | | USD[0.76] | | |
| 01350464 | Contingent | ATLAS[2828.33527822], ATLAS-PERP[0], BTC[0], ETH[0], ETHW[0.15797298], FTT[.02743389], LUNA2[0.72564109], LUNA2_LOCKED[1.69316254], LUNC[158009.8756228], MANA[0.99283226], SXP[0], TRX[43], USD[50.34], USDT[1976.90514384] | | |
| 01350465 | | ADABEAR[5308991100], ADABULL[.00181934], ATOMBEAR[6269210280], ATOMBULL[5.3735], BALBULL[81.35111], BNBBULL[0], BTC[0.00000001], BULL[0.00002485], COMPBULL[.8427], DOGEBEAR2021[.0777618], ETHBULL[0.00210750], GRTBEAR[418.4], GRTBULL[6734.3568], MATICBEAR2021[52257.569], MATICBULL[.50156], PEOPLE[2.153], SLP[.9734], SUSHIBEAR[479658000], SUSHIBULL[279611590], SXPBEAR[110000000], SXPBULL[19.3479], THETABEAR[889829000], THETABULL[3.1519], TRXBULL[.13217], TRYBBEAR[0.00000001], USD[844.80], USDT[0.73310838], VETBULL[13.3177], WRX[.27059], XLMBULL[.90821], XRPBULL[76.785], XTZBEAR[81259], XTZBULL[.92681] | | |
| 01350468 | Contingent | IMX[.09534284], LUNA2[0.00000333], LUNA2_LOCKED[0.00000778], LUNC[.72638981], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 01350470 | | USD[.56], USDT[0] | | |
| 01350472 | | FTT[0], GOG[.00000001], TRY[0.00] | | |
| 01350473 | Contingent | LUNA2[0.76222137], LUNA2_LOCKED[1.77851655], USDT[0.01512993] | | |
| 01350480 | | ATLAS[1000], AURY[2.9994], FTT[.5], NFT (364986025966614944/FTX EU - we are here! #184018)[1], NFT (449041036459750636/FTX EU - we are here! #180766)[1], NFT (545413868140792621/FTX EU - we are here! #180114)[1], TRX[.000001], USD[5.26], USDT[0.00000001] | | |
| 01350494 | | FTT[0.00072928], GMT-PERP[0], GST[.07031], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[0.00], USDT[0.00003061] | | |
| 01350495 | | BTC-20210625[0], TRX[.000003], USD[0.01] | | |
| 01350497 | | ATLAS[0], BNB[0], FTT[0], MNGO[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01350500 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[1.15934925], FTT-PERP[0], MNGO[200.63241687], MNGO-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], TRYB-PERP[0], USD[-0.18], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01350502 | | BTC[0], USD[0.00], USDT[33.73578740] | | |
| 01350508 | | ATLAS[559.7948], TRX[0.00025], USD[0.21], USDT[0.00327260] | | |
| 01350509 | | STEP[.045587], USD[0.00] | | |
| 01350511 | Contingent | FTT[0.08476659], SOL-PERP[0], SRM[1.01106604], SRM_LOCKED[0.02067018], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 01350512 | | ATLAS[1649.9544], SHIB[5398974], USD[1.63], USD[0] | | |
| 01350515 | | AAVE[0], BNB[0], BNT[0], BRZ[0.35064240], BTC[0.00003468], ETH[0.00008827], ETHE[0], ETHW[0.00000001], FTT[0.04215415], KNC[0], LUNC[20998.723604], MATIC[0], SOL[0.00102896], USD[0.07], USD[0] | | SOL[.00000688] |
| 01350518 | | ADA-20210625[0], ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BNB-20210625[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], KSM-PERP[0], LTC[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01350520 | | KIN[1], NFT (46959859305744172/FTX EU - we are here! #219413)[1], TRX[1.000777], USD[0.48], USDT[0.00001205] | | |
| 01350527 | | ADA-PERP[0], ALPHA-PERP[0], AVAX[0.00149858], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL[.00000003], USD[0.00], USDT[0.00000146], YFI[0] | | |
| 01350533 | | BTC-PERP[0], USD[1.32], USDT[0] | | |
| 01350534 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AURY[.99943], BNB-PERP[0], BTC[0.00005967], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.099012], ENJ[.99297], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.099829], FTT-PERP[0], GRT-PERP[0], IMX[.09753], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLRS[.93369], SNY[.99734], SOL[1.70560142], SOL-PERP[0], SRM[10.2353099], SRM_LOCKED[.19460926], TLM-PERP[0], USD[28.45], USDT[1197.92209019], ZIL-PERP[0] | | |
| 01350536 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[.98404], BNB[.00612573], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[-1.83], USDT[0.00900803], XMR-PERP[0] | | |
| 01350540 | | ATLAS[0], TRX[.000018], USD[0.00], USDT[0.00000001] | | |
| 01350541 | | ALICE-PERP[0], APE[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTT[0.00020236], GMT-PERP[0], GST[.02], GST-PERP[0], HOT-PERP[0], LUNA2-PERP[0], OXY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000171], USD[0.00], USDT[0] | | |
| 01350542 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000286] | | |
| 01350543 | | DOGE[0] | | |
| 01350544 | Contingent | APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[32.69654724], POLIS-PERP[0], SOL[0.00612000], SOL-PERP[0], SRM-PERP[0], TRX[.000017], USD[22.25], USDT[0], XRP-PERP[0] | | |
| 01350545 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01350546 | | BTC[.00175876], SHIT-PERP[0], USD[0.00] | | |
| 01350547 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.03], YFII-PERP[0] | | |
| 01350550 | | USDT[3.212] | | |
| 01350554 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00023241], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[16.31607472], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.00669684], LUNA2_LOCKED[0.01562598], LUNC[1458.2528793], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000917], TRX-PERP[0], USD[0.56], USDT[0.39302447], WAVES-PERP[0], XAUT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01350555 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.71], USDT[0.24474245], VET-PERP[0], WAVES-PERP[0], XAUT-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01350560 | | BTC-PERP[0], MINA-PERP[0], USD[0.02] | | |
| 01350565 | | BTC[0.00000038], FTT[.00375686], GALA-PERP[0], SXPBULL[0], USD[-14.45], USDT[15.88613336] | | |
| 01350566 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03861976], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01] | | |
| 01350569 | Contingent, Disputed | USDT[0.00034265] | | |
| 01350580 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00021215], LUNA2_LOCKED[0.00049502], LUNC[46.1967511], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000002], TRX-PERP[0], TULIP-PERP[0], USD[0.04], USDT[23.72191525], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01350583 | | ATLAS[7.8581], TRX[.000001], USD[0.02] | | |
| 01350584 | | WRX[0] | | |
| 01350587 | | BAND[.09887577], BTC[.0001], ENJ[.992191], ETH[0], FTT[.099791], SXP[.09618499], TRX[.000008], USD[0.45], USDT[2.00835453] | | |
| 01350594 | | ATLAS[0.94507055], SLRS[0.22845388], USD[0.00], USDT[0] | | |
| 01350598 | | APE-PERP[0], ATLAS[1330], TRX[.000001], USD[0.00], USDT[0] | | |
| 01350599 | | SOL[.002], TRX[.000001], USDT[2.09861245] | | |
| 01350606 | Contingent, Disputed | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01350609 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.30], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01350610 | | COPE[33.99905], MINA-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01350615 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], TRX[.000002], USD[20.69], USDT[99] | | |
| 01350617 | | ETH-PERP[0], HOT-PERP[0], REEF-PERP[0], USD[0.00] | | |
| 01350619 | | GALA[40], IMX[2.1], POLIS[2.1], USD[0.61] | | |
| 01350625 | | USD[0.00] | | |
| 01350627 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01350630 | | BNB[0], DFL[0], FTT[0.00226620], GMT[0], GST[0], KIN[0.00000003], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01350633 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.24153332], LUNA2_LOCKED[0.56357774], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00000744], SRM_LOCKED[.00021518], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01350634 | | ADA-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01350635 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01350643 | | SKL-PERP[0], TRX[.000002], USD[8.85], USDT[0] | | |
| 01350645 | | AVAX-PERP[0], FTT[0.00400592], SRM-PERP[0], USD[0.34], USDT[0.00000001] | | |
| 01350646 | | ETH[0.00001454], ETHW[0.00001454], FTT[.099411], TRX-PERP[0], USD[0.00], USDT[0.00035549] | | |
| 01350650 | | BTC[0.00000027], ETH[0.00000099], ETHW[0.00000099], SOL[0], SOL-PERP[0], USD[1.19] | | |
| 01350652 | | 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01350654 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.01], USDT[502.80000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01350656 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01350663 | Contingent | ATLAS[0], ATOM[0], AVAX[0], AVAX-PERP[0], BTC[0.07260821], DOT[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LINK[0], LUNA2[0.13939501], LUNA2_LOCKED[0.32525504], LUNC[30353.55904136], MATIC[0], NEAR[.2], PAXG[0], RUNE[0], SOL[3.05212605], SRM[0], TRX[3.83134163], UNI[0], USD[505.69], USDT[284.08023289] | | BTC[.070523], TRX[3.715258], USD[502.38], USDT[282.0234419] |
| 01350667 | | AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[79081], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNBBULL[0], BULL[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-1230[0], EDEN-PERP[0], ETHBULL[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MTL-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRN-PERP[0], THETABULL[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00003200], TRX-20210924[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRPBULL[630.95237925], XRP-PERP[0], ZRX-PERP[0] | | |
| 01350668 | Contingent | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000002], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SRM[.00154239], SRM_LOCKED[.00831429], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01350670 | | USD[0.00] | | |
| 01350687 | | ATLAS[3.79364817], ATLAS-PERP[0], ETH[0.00003089], ETHW[0.00003089], GST[.07], GST-PERP[0], LTC[0.13821709], POLIS[0], SOL[0.44077936], SOL-PERP[0], TRX[.000795], USD[595.71], USDT[0.00000011] | | |
| 01350688 | | ATLAS[15638.17731722], USDT[0] | | |
| 01350689 | | BTC[0], DOGE[0], SOL[0], USDT[0], WRX[0] | | |
| 01350694 | | MATICBULL[7.3367054], USD[5.25], USDT[0.00000001] | | |
| 01350696 | | ALPHA[29.9943], ATLAS[12527.684375], BTC-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], MNGO[1929.634212], SLP[3189.3939], SLP-PERP[0], SRM[5.9988942], USD[1.58], USDT[0] | | |
| 01350701 | | USDT[2.71441710] | | |
| 01350707 | | DOGE[354] | | |
| 01350712 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[0.00006190], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.19654852], WAVES-PERP[0] | | |
| 01350713 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[981.51], XRP[.85941701], XRP-PERP[0] | | |
| 01350719 | | BTC[.00002471], TRX[.000001], USD[0.71] | | |
| 01350726 | | SOL[0], USD[0.00], USDT[0] | | |
| 01350731 | | BNB[0], BTC[0], HT[0], RAY[0.00000641], SOL[0], TRX[0], USDT[0] | | |
| 01350743 | | ATLAS[0], AVAX[0], AVAX-PERP[0], BTC[0.00219975], COMP[.000039], ETH[0.02200000], ETHW[0], EUR[0.00], FTT[0], HNT[.09981], LTC[0], POLIS[0], RNDR[26.004908], ROOK[0], SOL[0], SRM[0], USD[415.79], USDT[0.00000020] | | |
| 01350745 | | TRX[.000002], USDT[.313651] | | |
| 01350747 | | USD[0.00] | | |
| 01350751 | | SOL[.01], TRX[.000003], USD[1.80], USDT[0] | | |
| 01350752 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.0039992], ETH-PERP[0], ETHW[.0039992], FTM[0], FTM-PERP[0], GALA-PERP[0], IMX[3.59928], LTC-PERP[0], MINA-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI[1.70], USDT[0] | | |
| 01350753 | | ATLAS[8.841], BTC-PERP[0], SPELL[1900], TRX[.000001], USD[0.00], USDT[13.81290000] | | |
| 01350757 | | ATLAS-PERP[0], AURY[1], MNGO[50], PAXG[.01893674], PAXG-PERP[0], POLIS-PERP[0], THETA-PERP[0], TRX[.000004], TRYB[.062003], TRYB-PERP[0], TULIP[.2], USD[-1.69], USDT[0] | | |
| 01350761 | | TRX[0] | | |
| 01350764 | | ATLAS[6.70823025], MAPS[.97758], MOB[.49582], OXY[.98347], POLIS[.091602], SLRS[.93616], USD[0.00], USDT[0] | | |
| 01350771 | | AUDIO[77.98518], AVAX-PERP[0], MANA[59.98138], MNGO[9.943], SAND[35.99297], TRX[.000056], USD[39.14], USDT[0] | | |
| 01350773 | | TRX[0] | | |
| 01350775 | | ALGO[.495803], ATLAS[673.88561108], BTC[.00899955], COMP[0], ETH[.01599848], ETHW[.008], FTT[4.29918300], GALA[150], STG[5], TRX[.000009], USD[0.06], USDT[71.59883461], XAUT[0] | | |
| 01350779 | | BAL[7.21213311], ETH[.02342841], USD[0.00] | | |
| 01350783 | | ATLAS[279.9088], ETHW[1], GOG[30.9981], POLIS[6.798708], TRX[.000002], TRYB-PERP[0], USD[5.15], USDT[1.82061910] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01350784 | | WRX[.89] | | |
| 01350789 | Contingent | BNB[-0.00001666], FTT[0.00038681], LUNA2[0.03448099], LUNA2_LOCKED[0.08045566], LUNC[7508.31], USDT[5.24900250] | | |
| 01350791 | | ATLAS[2138.28954153], AURY[7.99924], ENS[4.7790918], IMX[65.78747846], RNDR[13.597416], SOL[0.35000000], USD[0.10, USDT[0] | | |
| 01350793 | | DYDX[.0715], ETH[.25036244], ETHW[.25091127], IMX[.081], POLIS[19.1], USD[1691.35] | | |
| 01350794 | | BTC[0] | | |
| 01350797 | | BTC-PERP[0], TRX[.000003], USD[0.36] | | |
| 01350799 | | USD[1.01] | | |
| 01350804 | | ATLAS[379], MNGO[19.9962], POLIS[4.8], TRX[.000001], USD[0.01] | | |
| 01350806 | | ATLAS[9.9848], TRX[.000001], USD[0.00], USDT[0] | | |
| 01350810 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01350818 | | CLV[.018818], CLV-PERP[0], TRX[.000002], USD[0.06], USDT[.00906437] | | |
| 01350824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.01], USDT[-0.00431286], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01350834 | | BRZ-PERP[0], DOT-20210924[0], KSM-PERP[0], SC-PERP[0], TRX[.000002], USD[-0.01], USDT[.17089166] | | |
| 01350839 | | WRX[.89] | | |
| 01350840 | | ATLAS[1159.7796], BTC-PERP[0], FTT[2.099601], TRX[.000002], USD[0.58], USDT[0.00000001] | | |
| 01350841 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SRM-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.01], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0] | | |
| 01350843 | Contingent | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.35370721], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_LOCKED[.06218016], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.12], USDT[0.00000001], VET-PERP[0], WAVES[4.49810855], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01350844 | | USDT[0] | | |
| 01350848 | | ATLAS[239.9544], POLIS[1.5], TRX[13.997341], USD[0.54], USDT[0] | | |
| 01350850 | | BTC-PERP[0], ETH-PERP[0], FTT[0.02336899], FTT-PERP[0], USD[0.00] | | |
| 01350851 | | ATLAS-PERP[0], FTT[0], LTC[.00816614], TRX[.000026], USD[-0.01], USDT[0.01381434] | | |
| 01350852 | | LOOKS-PERP[0], NFT (319473482378354241/FTX EU - we are here! #203280)[1], NFT (343390240460203441/FTX EU - we are here! #203731)[1], NFT (449693255793151577/FTX EU - we are here! #203803)[1], TRX[.04136773], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01350854 | | ATLAS[0], BNB[0], DOT[0], ETH[0], USD[0.00], USDT[0] | | |
| 01350860 | | 0 | | |
| 01350863 | | USD[0.00] | | |
| 01350864 | | BEARSHIT[7994.4], EOSBEAR[4996.5], EOSBULL[999.3], ETCBEAR[4000000], ETHBEAR[200000], LTCBEAR[129.909], SUSHIBEAR[2000000], SUSHIBULL[500], SXPBEAR[7000000], SXPBULL[40], TRX[.34174937], TRX-20210924[0], TRXBEAR[49965], USD[0.08], USDT[0.00036592] | | |
| 01350876 | | TRX[.001554], USD[0.00], USDT[471.18957252] | | |
| 01350882 | | TRX[.000002], USDT[0] | | |
| 01350883 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.06328583], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.09140765], LUNA2_LOCKED[0.21328451], LUNA2-PERP[0], LUNC[19904.208254], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM_00006933], SRM_LOCKED[.04005049], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.09], USDT[2.27391764], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01350885 | | BNB[0], BTC-MOVE-2021Q3[0], FTT[0.09813802], USD[0.09], USDT[0] | | |
| 01350887 | | ETH[0], MATIC[0], USDT[0] | | |
| 01350895 | | SOL[0] | | |
| 01350899 | | AVAX[0], BNB[-0.00000001], BTC[0], ETH[0.00000001], ETHW[0.00000001], LTC[0], MATIC[-0.00000592], MKR[0], USD[0.00], USDT[0] | | |
| 01350904 | | TRX[0] | | |
| 01350908 | | BULL[0.35055987], USD[0.02] | | |
| 01350909 | | TRX[19.90593608] | | |
| 01350912 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[10859.37763042], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.19608292], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[160.06583363], IMX-PERP[0], INJ-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS[560.1910559], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.12978530], SOL-PERP[0], SUSHI-PERP[0], USD[359.14], USDT[21.00178080], WAVES-PERP[0] | | |
| 01350914 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01350915 | | MATH[10.393084], USDT[0.07850086] | | |
| 01350916 | | ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01350919 | | ATLAS[3549.085283], AVAX[1], FTT[3.19748527], IMX[27.19498704], MANA[40.9924437], NEAR[3.3], USD[0.03], USDT[0.00000001] | | |
| 01350925 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[709.8651], AVAX-PERP[0], BTC[0.01004531], BTC-PERP[.009], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.01833651], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT[.00343405], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], MTL-PERP[0], SECO-PERP[0], SLP-PERP[0], SLRS[.94509], SOL[0.00066994], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[-203.73], USDT[2.08106993], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01350928 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[6.21], USDT[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01350929 | | ALICE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01350930 | | ATLAS[4665.448911], COPE[.8693028], FTT[3.39601], MNGO[787.005809], POLIS[31.58198021], STEP[.066474], TRX[.000002], USD[0.93], USDT[.00463] | | |
| 01350933 | | DOGE[0], WRX[0] | | |
| 01350946 | | CHZ[29.98005], TRX[.000003], USDT[11.013453] | | |
| 01350948 | | COPE[.938155], TRX[.000003], USD[0.01], USDT[0] | | |
| 01350954 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.97], USDT[10], VET-PERP[0] | | |
| 01350956 | | ETH[0] | | |
| 01350957 | | BTC[0] | | |
| 01350962 | | ETH[0] | | |
| 01350972 | | ATLAS[1642.25082485], GALFAN[9], HT[.00026367], IMX[30.29916], NEAR-PERP[0], POLIS[0.08197248], TRX[.000007], USD[0.00], USDT[0] | | |
| 01350975 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000788], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-503.32], USDT[559.57069327], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01350976 | | ATLAS-PERP[0], AURY[8.99924], CAKE-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[.009995], TRX[.000003], USD[3.47], USDT[125.85212030] | | |
| 01350977 | | BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01350978 | | AVAX-PERP[0], BTC[.00009998], ICP-PERP[0], NEAR-PERP[0], THETA-PERP[0], USD[0.00], USDT[26.71965451], ZIL-PERP[0] | | |
| 01350979 | | BTC-PERP[-0.00239999], ETH-PERP[0], LUNC-PERP[0], TRX[.000194], USD[87.90], USDT[1833.13] | | |
| 01350982 | | DOGE[0] | | |
| 01350983 | | TRX[0], USD[0.01] | | |
| 01350986 | | USD[25.00] | | |
| 01350989 | | BTC[0], USDT[1.32325891] | | |
| 01350990 | | TRX[0] | | |
| 01350991 | | ATLAS[.0012], BTC[0], BTC-PERP[0], FTT[.099791], POLIS-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00844000] | | |
| 01350997 | | ATOM[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], GENE[0], HT[0], LTC[0], LUNC[0], SOL[0], SUSHI[0], TRX[0.00000600], USD[0.00], USDT[0.09773465] | | |
| 01350999 | | BTC[0] | | |
| 01351011 | | USD[25.00] | | |
| 01351016 | | USD[0.00], USDT[2.02528626] | | |
| 01351017 | | AXS-PERP[0], BTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000052], USD[0.00] | | |
| 01351018 | | 0 | | |
| 01351019 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01351020 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00] | | |
| 01351021 | Contingent | ADA-PERP[0], APE[24.3], AVAX[5.6], AXS[3], BNB[0.71985808], BTC[0.03032996], DOT-PERP[0], ETH[0.54894784], ETHW[0.54894784], FTT[20.393616], LUNA2[1.20557207], LUNA2_LOCKED[2.81300151], LUNC[262515.85801140], MANA[137], MATIC[250], NEAR[54.89729079], SAND[154.9714335], SOL[59.24], SOL-PERP[0], UNI[13.790823], USD[304.26], USDT[0.00621021] | | |
| 01351022 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[14.3], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-ETH[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[18.5], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15191651], LUNA2_LOCKED[0.35447185], LUNA2-PERP[0], LUNC[33080.14], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[482.91], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01351033 | | TRX[0] | | |
| 01351036 | | TRX[.000001], USD[0.01] | | |
| 01351042 | | ATLAS[3721.313404], FTT[5.29901181], HNT[8.49843345], LINK[7.9985256], SOL[0], SRM[0], USD[1.27], USDT[0.00000001] | | |
| 01351058 | | AGLD[259.39636], BIT[.9766], GENE[17.5], HMT[.8508], POLIS[.086], TLM[1423.786], USD[2.03], USDT[.064], XRP[.479102] | | |
| 01351060 | | BTC-PERP[0], ETH-PERP[0], USD[8.93] | | |
| 01351061 | | ETH[.421], FTT[25.09668951], QTUM-PERP[0], SOL-PERP[0], USD[0.47] | Yes | |
| 01351064 | | ATLAS[659.9012], RAY[0.00771448], TRX[.378001], USD[1.70] | | |
| 01351066 | Contingent | ADA-PERP[0], ALGOBULL[545781826.37], AVAX[.00000001], BTC[0.27429024], BTC-PERP[0], ETHBULL[0.00023123], ETH-PERP[0], FTM[17.561368], FTM-PERP[0], FTT[34.36797017], LUNA2[3.03714039], LUNA2_LOCKED[7.08666092], MATIC[1035.53032], MATIC-PERP[0], SHIB[97187], SLND[.085674], SOL[51.77034065], SOL-PERP[0], THETABULL[0], TRX[.000001], USD[1162.13], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01351075 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.00.77943656], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04618178], LUNA2_LOCKED[0.10775748], LUNC[10056.18], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01351079 | Contingent, Disputed | USDT[0.00022651] | | |
| 01351080 | | BNB[0] | | |
| 01351081 | | ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], FTT-PERP[0], POLIS[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000007] | | |
| 01351083 | | TRX[.000009], USDT[22.09] | | |
| 01351089 | | 0 | | |
| 01351097 | | APT-PERP[0], ATLAS[5420.18012812], AURY[29.99753], BAND-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MNGO-PERP[0], OKB-PERP[0], POLIS-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[44.60], USDT[0] | | |
| 01351101 | | BTC[.0166], DOGE-PERP[0], FXS-PERP[0], USD[0.01], USDT[1405.73000000] | | |
| 01351104 | | DOT-PERP[0], ETC-PERP[0], LUNC-PERP[0], NFT (304936647770352486/FTX EU - we are here! #261081)[1], NFT (364857385136276792/FTX EU - we are here! #261094)[1], NFT (459755504195932959/FTX EU - we are here! #261089)[1], USD[0.00], USDT[0] | | |
| 01351105 | | ATLAS-PERP[0], MEDIA-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01351108 | | LTC[0] | | |
| 01351109 | Contingent, Disputed | KIN[1], RSR[1], USDT[.00112313] | | |
| 01351113 | | FTT[0.01730316], USD[0.01], WAVES-PERP[0] | | |
| 01351117 | | SOL[.05396011], USD[0.00] | | |
| 01351120 | | ATLAS[1.7261], ATLAS-PERP[0], FTT[.099962], USD[0.00] | | |
| 01351122 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], ATOMBULL[0], DEFIBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], DRGNBULL[0], FTT[0], FTT-PERP[0], KIN-PERP[0], MATIC[.00000042], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SLRS[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], VETBULL[0] | | |
| 01351123 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0.068], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[1.33374511], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-404.19], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01351129 | | ATLAS[10250.31986604], FTT[0], STEP[1579.7244395], TRX[.287242], USD[0.03] | | |
| 01351130 | | BTC[0.00002426], USD[0.00], USDT[0.00000001] | | |
| 01351134 | | BTC[.00007154], ETH[0], FTT[0.00915110], FTT-PERP[0], SOL[0], USD[-0.02], USDT[0] | Yes | |
| 01351137 | | BTC-PERP[0], CAKE-PERP[0], DYDX[3.799278], FTT[0.46817572], USD[0.36], USDT[0] | | |
| 01351147 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[.0340602], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01351149 | | 0 | | |
| 01351150 | | ATLAS[7197.64359697], AURY[0], USD[0.00], USDT[0.00000025] | | |
| 01351152 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.34279902], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.43112648], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.07], XEM-PERP[0], XLM-PERP[0], XRP[.66141672], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01351154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-C624[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[3498.16988901], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00339427], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.019], ETH-PERP[0], ETHW[.019], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[87.050151], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9.87], USDT[18.24682063], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01351155 | Contingent, Disputed | BAO[1], ETH[.10987583], ETHW[.10987583], MATIC[570.31551908], TRX[1], UBXT[1], USD[0.00] | | |
| 01351157 | | DOGE[0], MATIC[0], TRX[0] | | |
| 01351166 | | ATLAS[5.4793195], COPE[.88182], FTT[.0696], POLIS[.09833802], RAY[.19376803], USD[0.00], USDT[3.23638005] | | |
| 01351167 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01351168 | | BTC[0], BTC-1230[0], ETH[.002], USD[0.19], USDT[0] | | |
| 01351174 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[.00851928], LUNA2_LOCKED[0.19977066], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[3.15], USDT[0], USDT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01351176 | | TRX[0] | | |
| 01351177 | | TRX[.000002], USD[0.13], USDT[0] | | |
| 01351180 | | BTC[.001095], FTM-PERP[0], ONE-PERP[0], PERP[0.48965301], SLP-PERP[550], USD[-7.08], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01351183 | | ATLAS[0], POLIS[0], USD[0.02], USDT[0] | | |
| 01351189 | | ETH[0] | | |
| 01351191 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], HT-PERP[0], PROM-PERP[0], SHIB-PERP[0], USD[-0.34], USDT[0.95383438], XRP-PERP[0] | | |
| 01351194 | | BTC-PERP[.17], DOT-PERP[0], SOL-PERP[0], USD[-3350.02], USDT[1748.22755933], WAVES-PERP[0] | | |
| 01351198 | | ATLAS[449.6105], TRX[.000001], USD[0.11], USDT[0.01000000] | | |
| 01351202 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01351206 | | ETH[.00000001], KSM-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 01351210 | | USD[0.00], USDT[0] | | |
| 01351211 | | HMT[.64155995], USD[4.76], USDT[0] | | |
| 01351214 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.01], USDT[0.34271089] | | |
| 01351217 | | 0 | | |
| 01351224 | | ATLAS-PERP[0], AURY[40], BTC[0.16944066], ETH[0], FTT[0], TRX[.000778], USD[0.00], USDT[10137.79155072] | | |
| 01351232 | | FTM[0], FTT[.00035833], SOL[0], STEP-PERP[0], USD[0.33], USDT[0] | | |
| 01351354 | Contingent | BAO[18991.86263112], CHZ[127.57848198], DENT[1293.24389255], DOGE[123.75183148], FTM[5.35188319], KIN[171526.81579328], LINA[463.88988026], RAY[2.43790937], RSR[143.65421854], SHIB[1132142.85714285], SOL[.1542891], SPELL[200], SRM2.04541325], SRM_LOCKED[0.03752031], TRU[9], TRX[486.66039477], USD[0.03], USDT[0], XRP[88.74342254] | | |
| 01351238 | | 0 | | |
| 01351240 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AKRO[618.88239], ALGO-PERP[0], ATLAS[786.30734104], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[28.9943], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[18996.39], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV[58.290823], CONV-PERP[0], DENT[1598.917], DENT-PERP[0], DOT[2.99943], DOT-PERP[0], EDEN[37.792818], EGLD-PERP[0], ETHW[.20188486], FIDA[3], FIL-PERP[0], FLOW-PERP[0], FTT[1.39991765], FTT-PERP[0], GALFAN[0.79439443], LDO-PERP[0], LRC-PERP[0], HBAR-PERP[0], HMT[21.95682], HUM[59.9829], KIN[234920.2], LINA-PERP[0], LOOKS[53.50773933], LTC-PERP[0], LUNA[20.03574991], LUNA2_LOCKED[0.08341646], LUNC[7784.6192279], LUNC-PERP[0], MAPS-PERP[0], MNGO[19.9962], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[609.8841], PROM-PERP[0], RAY-PERP[0], SAND[3.99943], SHIB-PERP[0], SLRS[40.93255], SOL[.5849259], SOL-PERP[0], SRM-PERP[0], STEP[25.395174], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01351258 | | AKRO[2], AXS[0], BAO[12], CAD[0.00], CHR[.00007114], DENT[2], DKNG[.00012584], FTT[0], KIN[11], SHIB[0], STMX[0], UBXT[2], USD[0.00], USDT[0.00000004], XRP[0] | Yes | |
| 01351263 | | TRX[0] | | |
| 01351267 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DFL[.00000001], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[634.36], USD[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01351270 | | DOGE-PERP[0], HNT-PERP[0], OXY[.985], TRX[.000001], USD[0.00], USDT[0], WRX[.8804] | | |
| 01351280 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[3750000], ALGO-PERP[0], ALICE-PERP[0], ATOMBULL[2194347.7786072], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001248], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[1045.876034], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[20.79982684], ENS-PERP[0], EOS-PERP[0], ETCBULL[430], ETH[0.00099500], ETHBULL[9.58978303], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[26.94129396], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[3120.9832384], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[188279.86862], MATIC-PERP[0], MTA-PERP[0], NEAR[35.39381916], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0014492], SOL-PERP[0], SRM[.00417522], SRM_LOCKED[1.03367029], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[49700000], THETA-PERP[0], TRX[.000012], TULIP-PERP[0], UNISWAPBULL[130], USD[-20.92], USDT[360.11020865], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[133300], XRP-PERP[0], XTZBULL[.9505882], XTZ-PERP[0] | | |
| 01351283 | Contingent | AKRO[2], APE[0], AUD[0.00], AXS[0], BAO[35], BNB[0], BTC[0], CHF[0.00], CRO[0.00063678], DENT[2], ETH[0], ETHW[0.00000016], FTM[0], FTT[0.00001594], GST[0], HT[.00001319], IMX[0.00114690], KIN[40], LDO[0], LUNA2[1.88445864], LUNA2_LOCKED[8.24124315], LUNC[3.62061629], MATIC[2], NEAR[0], PENN[0], POLIS[0], SHIB[12.52520518], SOL[0], SRM[0], TRU[.00107217], TRX[1], UMEE[0], USD[0.00], USDT[0.00077233], XRP[434.41800383] | Yes | |
| 01351285 | | USD[0.00] | | |
| 01351289 | | ALGO-PERP[0], ATLAS[12177.755226], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[10.9979499], FTT-PERP[0], MNGO[589.889325], OXY[669.876519], SAND[96.9821229], TRX[.000054], USD[2.67], USDT[.0071] | | |
| 01351292 | | BTC[.00000046] | Yes | |
| 01351293 | | AKRO[1], BAO[11], BNTX[.26457008], BTC[.00131797], BYND[.14381554], CEL[3.41106327], ETH[.01783943], ETHW[.01762039], EUR[0.05], KIN[9], MRNA[0.26973733], SOL[.8977316], TRX[2], UBXT[1], USD[0.60] | Yes | |
| 01351297 | Contingent | DOGE[0], FTT[0.08518450], LUNA2[10.27031488], LUNA2_LOCKED[23.96406806], LUNC[2236382.688756], NFT [497449839180793088/FTX Swag Pack #638][1], SOL[0], SRM[0.90118776], SRM_LOCKED[47.32602348], TRX[0.00006800], USD[0.00], USDT[1.27157082] | | |
| 01351298 | | ADA-PERP[0], APE[38.05351529], APE-PERP[0], ASD[0], AVAX-PERP[0], BNT[0], BTC[0.17653900], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MINA-PERP[0], RVN-PERP[0], SHIB[9.7e+06], SOL[0], SOL-PERP[0], TRX[19], USD[0.00], USDT[0.00000000] | | |
| 01351307 | | SOL[0] | | |
| 01351309 | | BNBBEAR[92938155], ETCBEAR[21085968.5], ETHBEAR[6598698.5], LINKBEAR[67954780], TRX[.000002], USD[0.34], USDT[0.00384941] | | |
| 01351311 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], AMPL-PERP[0], ARKK-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000076], BTC-20211231[0], BTC-MOVE-20210709[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GME[0000002], GMEPRE[0], GOOGL-0325[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MSTR[0], MSTR-0325[0], MSTR-20210924[0], MTA-PERP[0], OKB-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01351315 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01351320 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[9.7359], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNC[0.01241499], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002361], TRX-PERP[0], USD[0.00], USDT[-0.00006416], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01351325 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS[2518.16], ATLAS-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DFL[2179.822], DOT-PERP[0], DYDX-PERP[0], FTT[0.09142550], FTT-PERP[0], GENE[.09488], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[0.04738643], LUNA2_LOCKED[0.11056834], LUNC-PERP[0], OKB-PERP[0], PAXG-PERP[0], POLIS[.09024], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[4.85], USDT[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01351326 | | FTT[30.1626287], TRX[.000001], USDT[0] | | |
| 01351328 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01351334 | | AAVE[0], COMP[0], CRV[0], ETH[0.00000077], ETHW[0.00000077], SOL[0], TRX[.00047], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01351335 | | USD[0.47], USDT[0] | | |
| 01351339 | | USD[0.00] | | |
| 01351343 | | ENS[.0021112], USD[0.24] | | |
| 01351354 | | BTC[0], DOGE[0], ETH[0], ZRX[0] | | |
| 01351357 | | APE-PERP[0], ETH[.00000001], NFT (371463201150670723/FTX EU - we are here! #168811)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 01351360 | | MATIC-PERP[0], TRX[.000002], USD[-0.03], USDT[ 12382164] | | |
| 01351362 | | BTC[0] | | |
| 01351365 | | BAL[3.079384], BTC[0.04009214], DOGE[2.29954], ETH[0.56688880], ETHW[0.56688880], EUR[0.00], FTT[4.79904], SOL[6.35876088], USD[0.61], USDT[1.42616253] | | |
| 01351371 | | USD[0.00], USDT[0.00000001] | | |
| 01351392 | | BAO[1], CRV[10.44440603] | | |
| 01351394 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01351395 | | BTC[0], ETH[0], FTM[32.58444851] | | FTM[31.317549] |
| 01351398 | Contingent | ETHW[5.673], LUNA2[6.66615570], LUNA2_LOCKED[15.55436331], USD[0.00], USDT[0.00367751] | | |
| 01351402 | | GBP[0.00], KIN[1], USD[0.00] | | |
| 01351403 | Contingent | AAVE[0], AKRO[1], ALPHA[1], APE[0], BAO[3], BTC[0], CRO[.02414503], DOGE[1], ETH[0.00002111], ETHW[0], FTT[0], GBP[0], KIN[1], LINK[0], LUNA2[9.38802625], LUNA2_LOCKED[21.12909385], LUNC[0], MATIC[0], RSR[1], SOL[0.00005665], TOMO[1], UMEE[0], USD[2.15], USDT[0.00004598], USTC[0] | Yes | |
| 01351421 | | AUD[0.00], BTC[0.00000223], ETH[0.00001999], ETHW[0.00001999], NFT (376309113996225636/Crypto Ape #15)[1], NFT (567577783398483624/Ape Art #172)[1], USD[0.03] | Yes | |
| 01351431 | | DOGE[4.07769795], WRX[.89] | | |
| 01351444 | | 1INCH[280.92533846], AKRO[1], BAO[6], CAD[5.90], CUSDT[1170.22516536], KIN[2], SXP[1], TOMO[1], USD[0.02] | | |
| 01351458 | | BAO[1], KIN[1], USD[0.00] | | |
| 01351461 | Contingent | BTC[0], EUR[0.00], LUNA2[1.47258132], LUNA2_LOCKED[3.43602309], SOL[0], USD[0.00], USDT[0.00000003], USTC[0] | | |
| 01351464 | | ETH[0], LRC[0], RSR[0], TRX[.000001], UMEE[0], USD[0.00], USDT[0.00014172] | | |
| 01351465 | | AKRO[1], GBP[0.00], USD[0.00] | | |
| 01351469 | | RSR[1574.128], USD[0.07] | | |
| 01351483 | | KIN[1], TRX[.000002], USDT[0.00000001] | | |
| 01351493 | | ATOM-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 01351501 | | ATLAS[2.75159095], BTC[.00000016], TRX[-0.53809889], USD[0.11], USDT[0.00228107] | | |
| 01351502 | | AKRO[1], SHIB[215.39012751], USD[0.00] | Yes | |
| 01351503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9466], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FTM[.9998], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.72], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01351504 | | ASDBULL[23.44369319], XRPBULL[2301] | | |
| 01351508 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DAI[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000003], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.010881], TRX-PERP[0], USD[10.56], USDT[1.53000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.00000001], XTZ-PERP[0], YFII-PERP[0] | | |
| 01351512 | | COMP[0], DOGE[0], GBP[0.00], USD[0.00] | Yes | |
| 01351514 | | BTC-PERP[0], USD[0.00] | | |
| 01351517 | | BCH[.00529511], BTC[.00038319], CUSDT[51.27363992], ETH[.00214189], ETHW[.00211451], EUR[0.00], FTT[.02329004], SOL[0.05539424], USD[0.00], XRP[.00005113] | Yes | |
| 01351520 | | BTC[0], DOGE[0], ETH[0], LTC[0], WRX[0] | | |
| 01351529 | | BTC[0], TRX[.893357], USD[0.07], USDT[0] | | |
| 01351531 | | AGLD[5.47211234], BAO[2], CHZ[21.02896163], DENT[1], DOGE[126.10150379], LRC[15.6311319], REEF[220.34784559], SHIB[1617694.50109705], UBXT[11], USD[0.03] | Yes | |
| 01351532 | | BNB[.23], BTC[0.00763253], EUR[0.21], FTT[4.4], MATIC[87], SOL[1.14], SUSHI[11], USD[2.68], USDT[0.00000369] | | |
| 01351533 | | ALEPH[.60800976], AUDIO[.0766], CHR[4509.85778], LOOKS[.64345], LUNC[.0002713], STEP[.01296501], STG[10708.96491], TRX[.000004], USD[5.25], XRP[.25206] | | |
| 01351536 | | TRX[.000001] | | |
| 01351537 | | ETH[.1], ETHW[.1] | | |
| 01351538 | | AAVE[0.00002515], AKRO[20], ALPHA[1.00210097], APE[0.43939787], AUD[0.01], AVAX[0], BAO[48], BAT[.00001838], BNB[0.00001116], BTC[.00000054], CHZ[1], CRO[0.00298845], DENT[21], DOGE[2.09605309], DOT[0.00005068], ENJ[.00025258], ETH[0.00131129], ETHW[0.00129760], FRONT[0.00001873], FTM[0.02284316], GALA[.00219414], HOLY[.00002406], HXRO[1], KIN[50], LINK[.00033058], MANA[.00182901], MATH[1.00923124], MATIC[.00081637], PFE[.00003044], REN[.00125772], RSR[15], SAND[0.00115973], SECO[.00000801], SHIB[221.06812358], SOL[.00003902], SPELL[1669792.5], SUSHI[0.00022876], SXP[1.00000948], TRU[1], UBER[.00000589], UBXT[23], UNI[.00019526], USD[0.00], USDT[0.00002357], XRP[0.00432616] | Yes | |
| 01351539 | | RAY[1.35895214], TRX[.000002], USD[0.20], USDT[0] | | |
| 01351542 | Contingent, Disputed | SOL-PERP[0], USD[0.00] | | |
| 01351550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.3166113?], FTT-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-140.75], USDT[151.77549126], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01351555 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-20210924[0.0], SOL-PERP[0], SXP-PERP[0], USD[0.02] | | |
| 01351563 | | BAO[2], FTT[1.49166343], USD[0.00], USDT[0] | Yes | |
| 01351576 | | USDT[10] | | |
| 01351583 | | USD[0.00] | | |
| 01351586 | | USD[25.00] | | |
| 01351594 | | ATOMBULL[6.2951], TRX[.000003], USD[0.01], USDT[0], XRPBULL[2.706], XTZBULL[1.51839] | | |
| 01351595 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000056], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[478.69], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01351604 | | 0 | | |
| 01351610 | | BTC[0.00009743], TRX[.000001], USD[0.00], USDT[0] | | |
| 01351616 | | AVAX-1230[0], AVAX-PERP[0], FTT-PERP[-7.20000000], USD[310.61], USDT[105.2348594] | | |
| 01351619 | | LTC[0], TRX[0], USDT[0.00000004] | | |
| 01351642 | | TRX[.000001], USDT[0] | | |
| 01351644 | | BNB[0], ETH[0], FTT[0], MATIC[0], SHIB[0], TRX[0.00002900], UBXT[0], USD[0.00] | | |
| 01351645 | | BAO[6], DENT[1], GRT[1.00454906], KIN[3], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01351648 | Contingent | BNB[0.00000007], BTC-PERP[0], DOGE[.28438915], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], EUR[0.01], FTM-PERP[0], FTT[0.08056809], MATIC-PERP[0], SOL-PERP[0], SRM[.00261793], SRM_LOCKED[.04202189], USD[0.98], USDT[0.08381553] | Yes | |
| 01351649 | Contingent, Disputed | FTT[0.01701323], JOE[-0.00000002], NFT [347152658731253026/FTX AU - we are here! #30343][1], NFT [406070918337846599/FTX AU - we are here! #30404][1], USD[25.27], USDT[0.00000041] | | |
| 01351652 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], IMX-PERP[0], KLAY-PERP[0], LDO-PERP[0], LTC[0], LUNC-PERP[0], OP-PERP[0], PRIV-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[35.23], ZEC-PERP[0] | | |
| 01351653 | | 0 | | |
| 01351659 | | ADABEAR[10000000], ADA-PERP[0], AKRO[10], ALCX-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BEAR[1800], BNBBEAR[29996800], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR[3], CLV-PERP[0], COMP-PERP[0], CONV[30], CUSDT[10], DENT[100], DMG[17.2], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.09987], FTT-PERP[0], HOT-PERP[0], HUM[9.998], ICP-PERP[0], LINA[30], LINA-PERP[0], LINKBEAR[36998000], LINK-PERP[0], MTA-PERP[0], ETH-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF[10], RUNE-PERP[0], SAND-PERP[0], SHIB[1299090], SLP[20], SOL-PERP[0], STEP[10], STMX[10], SUN[39.952], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.9998], TRU-PERP[0], USDI-5.60I, USDT[0.00620264], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01351662 | | BTC[0] | | |
| 01351665 | | BAO[1], USD[0.00] | | |
| 01351674 | Contingent, Disputed | BNB[1.15308293], DAI[0.00000001], LOOKS[6.91475837], RAY[3.42477870], SOL[0.13041117], SRM[.02749266], SRM_LOCKED[.00047403], USDT[0.00000002] | | |
| 01351685 | | BTC-PERP[0], USD[0.00] | | |
| 01351687 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[-273.85], USDT[304.71208414], XRP-PERP[0] | | |
| 01351689 | | BTC[0.64135664], BTC-PERP[0], CAKE-PERP[0], TRX[.000003], USD[0.00], USDT[14824.37059169] | | |
| 01351690 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01351698 | | ATLAS[188.86688071], BTC-PERP[0], CRO[38.12276345], DEFI-PERP[0], DRGN-PERP[0], USD[0.36510356], MID-PERP[0], POLIS[3.34912312], SHIT-PERP[0], USD[0.00], USDT[0.00000058] | | |
| 01351701 | | AXS[0], TRX[.000011], USDT[0] | | |
| 01351705 | Contingent | ATLAS[2000], AUDIO[50], BAO[1], BTC[0], ETH[0], FTM[135], FTT[1.07800921], NFT [409550403281625959/C3M - Fotos #1][1], POLIS[10], SOL[26.53258455], SRM[15.32186289], SRM_LOCKED[.24065129], USD[460.25], USDT[0] | Yes | |
| 01351706 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01351708 | | AAVE[.829834], AAVE-PERP[0], ATLAS[9.534], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP[2.21135764], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.67136647], GALA[1259.748], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF[10947.81], SAND[1001.17753938], SAND-PERP[0], SOL[1.05241983], SOL-PERP[0], USD[-1.28], USDT[0.00000001] | | |
| 01351711 | | CHZ[0.03880592], USD[0.00] | | |
| 01351712 | | CHR-PERP[0], GOG[.75773981], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 01351713 | | AKRO[1], AUD[0.00], BAO[2], KIN[2], USD[0.00] | Yes | |
| 01351714 | | ATLAS[5000], BTC[0.00009683], EUR[0.76], FTT[.09177266], SHIB[2499548.75], TRX[.010049], USD[0.01], USDT[11.10418322] | | |
| 01351717 | | USD[0.00] | | |
| 01351725 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00496867], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000011], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01901313], LUNA2_LOCKED[0.04436397], LUNC[4140.15], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01351730 | Contingent | BTC[.00005307], ENJ[.99183], FTT[1.399734], RAY[16.08545672], SRM[22.37922312], SRM_LOCKED[.32840134], TRX[.000002], USD[13.76], USDT[1.66710458] | | |
| 01351733 | | 0 | | |
| 01351735 | | GODS[99.98], MATIC[360], MBS[99.98], USD[15.98] | | |
| 01351740 | | DOGE[0] | | |
| 01351742 | | ETH-PERP[0], USD[0.04] | | |
| 01351747 | Contingent | BNB[.0085], CONV[4080], CQT[104.9342], LTC[.006], LUNA2[0.36780141], LUNA2_LOCKED[0.85820330], LUNC[544.266797], SECO[.9994], USD[0.00] | | |
| 01351752 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[97.31], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000981], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[.00009952], FIL-PERP[0], FUM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.0993], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99740], SHIB-PERP[0], SLP-PERP[0], SUSHI-2021092403, SUSHI-PERP[0], TRX[.000001], USD[0.02], USDT[0.05500843], WAVES-2021123103 | | |
| 01351758 | | BTC[0.00001532], BTC-PERP[0], ETH[.00076193], ETHW[.00076193], FIDA[.77599], FTT[0.00921959], GT[2.3976175], IMX[.01668915], MANA[.50777], RAY[.93657], SOL[0.00372047], TRX[1000], USD[0.01], USDT[14151.88219190], YFII[0.00918356] | | |
| 01351760 | | ADABEAR[12991355], ALGOBEAR[11992020], ALGOBULL[309836.6], ASDBEAR[459694.1], ATOMBEAR[800000], ATOMBULL[75.03625322], BCHBEAR[1999.24], BCHBULL[34.943475], BNBBEAR[19996010], BSVBULL[29980.05], CUSDT[54.98955], DEFIBEAR[249.83375], DRGNBEAR[152970.93], EOSBULL[1199.772], ETCBEAR[999810], ETHBEAR[10249833.75], EXCHBEAR[149.90025], LINKBEAR[2698204.5], MKRBEAR[22096.01], SUSHIBEAR[1399734], SUSHIBULL[5998.86], SXPBULL[499.6675], THETABEAR[14990025], TRXBEAR[299909.75], USD[0.09], VETBULL[4.42842005], XRPBEAR[249952.5], XRPBULL[834.68563680] | | |
| 01351764 | | AKRO[5], AUD[0.00], BAO[26], BNB[0.00000047], DENT[5], DOGE[.01038339], ETH[0], KIN[29], RSR[1], SOL[0], TRX[10], UBXT[7], USD[0.00], USDT[0.00307079] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01351770 | | USD[0.57] | | |
| 01351773 | | BAO[5], BTC[.00321754], DOGE[26.83304874], KIN[1], NIO[2.24160279], USD[0.00] | | |
| 01351775 | | BTC[0], ETH[0], LTC[13.11750720], LTC-PERP[0], SHIB[0], TRX[.001651], USDT[2383.45417334] | | |
| 01351776 | | CAD[7.47], CHR[0.00009928], ETH[.00001406], ETHW[.00001406], TRX[1], USD[0.00] | Yes | |
| 01351781 | | CAKE-PERP[0], STEP[.06884787], STEP-PERP[0], USD[0.00] | | |
| 01351783 | Contingent | ATLAS[0.00000345], BTC[-0.00003066], DYDX-PERP[0], FTT[.00043527], LUNA2[0], LUNA2_LOCKED[11.72682379], SHIB[0], TRX[0.01776700], USD[3.09] | | |
| 01351785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ES-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08271], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01351786 | | FTT[91.04545761] | | |
| 01351801 | | CITY[.00001685], CRO[3.29875483], EUR[0.00] | Yes | |
| 01351809 | | BAO[3], DENT[1], KIN[2], RAY[.00001937], UBXT[1], USD[0.00] | Yes | |
| 01351814 | | DOGE[0.00] | | |
| 01351824 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00012350], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ES-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[22.80509261], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0-0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-0624[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.85], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFI-0325[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01351827 | | 0 | | |
| 01351830 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LdO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.03797], LTC-PERP[0], LUNA2[0.45923871], LUNA2_LOCKED[1.07155700], LUNC-PERP[0], MANA[5], MANA-PERP[0], MATIC[.9962], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002359], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2.13], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01351838 | | BAO[1], LTC[0] | | |
| 01351842 | | 0 | | |
| 01351846 | Contingent | ATOM[.038915], ETH[0.00775064], LUNA2_LOCKED[0.01808484], LUNC[1687.72], TRX[.139001], USD[0.25], USDT[1.12008673] | | |
| 01351848 | Contingent | ATOM-PERP[0], BTC[.00000593], FTT[7.5], LUNA2[0.00797545], LUNA2_LOCKED[0.01860940], LUNC[1736.6725914], TRX[.000002], USD[2.20], USDT[0] | | |
| 01351854 | | DOGE[39.15951548] | Yes | |
| 01351855 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], FTT[0], GBP[0.00], GODS[0], MANA[0], NFT [297281369802373004/ETH EYE #2][1], NFT [308831990592822013/ETH EYE #3][1], NFT [407192743707499838/FTX Characters #2][1], NFT [573434531487111272/BirdArt #2][1], SOL[0], TRYB-PERP[0], USD[10.00], USDT[0.00000001] | | |
| 01351857 | Contingent | AAVE-20211231[0], ADA-20210924[0], ALCX-PERP[0], ARKK[0], ATOM[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20210924[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BNZ-PERP[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20210930[0], BTC-20211231[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CVC-20210625[0], CVC-PERP[0], DOT-0930[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00696526], FTT-PERP[0], GBTC-20210625[0], GME-20210625[0], GRT[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], HXRO-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20210924[0], LUNA20.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00000001], MATIC[0], MATIC-PERP[0], MINA-PERP[154], MKR[0], MKR-PERP[0], NFT [349199273325459664/Week by week][1], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20211231[0], REEF-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL[.00000001], SPY[0], SPY-0930[0], SPY-20210924[0], SRN-PERP[0], STEP-PERP[0], STETH[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], TOMO[0], TOMO-PERP[0], USD[117.73], USDT[0], USTC[0.00000002], USTC-PERP[0], XAUT-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01351862 | | AUD[0.48], BAO[1], ETH[.00000008], ETHW[.00000008], USD[0.01] | Yes | |
| 01351863 | | BNB[0.05294579], CEL[0], DODO[0], USD[0.18] | | |
| 01351873 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX[24.5914211], ETH-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.34], USDT[37.60000063], XRP-PERP[0] | | |
| 01351874 | | USD[0.00], XMR-PERP[0] | | |
| 01351879 | | BNB[0], WRX[0] | | |
| 01351880 | | APT[.0098], LUNC[.000812], TRX[11.764813], USD[303.22], USDT[0.00688821] | | |
| 01351884 | | AUD[2.95] | Yes | |
| 01351886 | | USD[0.00], USDT[.01905744] | | |
| 01351889 | Contingent | FTT[0.10361334], SRM[.00068502], SRM_LOCKED[0.0808044], TRX[.000001], USD[0.00], USDT[0] | | |
| 01351892 | | BTC[.0001286], DENT[225.91323816], DENT-PERP[100], ETH[0.00050325], ETHW[0.00050325], TRX[3.97895981], USD[0.78], USDT[0.0019667] | | |
| 01351893 | | BNB[0], BTC[0], DOGE[0] | | |
| 01351902 | | NFT [441771303748696643/FTX EU - we are here! #135][1], NFT [481407083868431634/FTX EU - we are here! #134][1], NFT [573813306976259759/FTX EU - we are here! #134411][1] | | |
| 01351904 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX[.00006297], AVAX-PERP[0], AXS-PERP[0], BNB[0.00102136], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00155332], ETH-PERP[0], ETHW[0.00155332], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01351915 | | BNB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01351919 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000942], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.30], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01351920 | | DOGE[0] | | |
| 01351923 | | TRX[0] | | |
| 01351927 | | WRX[.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01351934 | | ATLAS[141.8391527], NFT (389108439803820811/FTX EU - we are here! #285016)[1], NFT (455370636438928641/FTX EU - we are here! #285009)[1], POLIS[1.01738374], TRX[.000001], USDT[0] | | |
| 01351937 | | GBP[0.00], SHIB[61255.92881671], SOL[0], USD[0.00] | Yes | |
| 01351942 | | ATLAS[.00022397], AUD[0.00], BAO[8], BOBA[.00000494], BTC[.00000001], DOGE[.00016827], ETH[0.00000919], ETHW[0.00000919], FTT[0.00000047], KIN[4], OMG[.00000494], SHIB[35411.76720806], USD[0.00] | Yes | |
| 01351944 | | AKRO[3], BAO[6], BF_POINT[100], DOGE[.00766474], ETH[.00000012], ETHW[0.00000011], KIN[3], LTC[.00000932], RSR[1], SHIB[96.60344874], SNX[23.38272809], SOL[5.91385793], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01351947 | | USD[0.00], XRP[0] | | |
| 01351954 | | BNB[.00000001], FTT[0], SOL[0] | | |
| 01351956 | | USD[0.00] | | |
| 01351958 | | 0 | | |
| 01351960 | | XRP[20] | | |
| 01351961 | | BTC[0], DOGE[0] | | |
| 01351966 | | TRX[0] | | |
| 01351972 | | BTC[0], DOGE[0] | | |
| 01351974 | | ETH[0], TRX[.000066] | | |
| 01351977 | Contingent, Disputed | DASH-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 01351981 | | TRX[0] | | |
| 01351984 | | DOGE[0] | | |
| 01351987 | | FTT[41.46801501], SOL[.00000001], USD[7.26], USDT[0] | | |
| 01351992 | | SOL[.04] | | |
| 01351997 | | BTC[0.00002229], MATIC[0] | | |
| 01351998 | | DOGE[0], USDT[0], WRX[0] | | |
| 01352000 | | BTC[.00000029], LTC[.00003803], SHIB[12145250.26418569], USD[0.00], USDT[0], XRP[113.70954047] | Yes | |
| 01352004 | | DOGE[0] | | |
| 01352008 | | TRX[0.00000200], USDT[0.00000013] | | |
| 01352010 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00022937], XLM-PERP[0], YFI-PERP[0] | | |
| 01352014 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00792637], ETH-PERP[0], ETHW[0.00230002], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0.00282534], XLM-PERP[0], XRP-PERP[0] | | |
| 01352020 | | DOGE[0] | | |
| 01352029 | | WRX[.89] | | |
| 01352032 | | USD[12.21] | Yes | |
| 01352033 | | BTC[0], DOGE[0] | | |
| 01352038 | | WRX[.89] | | |
| 01352047 | | AUD[0.00], KIN[1] | | |
| 01352052 | | BTC-PERP[0], DOT-PERP[0], USD[0.18], XRP[.26484] | | |
| 01352057 | | TRX[0] | | |
| 01352058 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[7.53], USDT[0.00000001] | | |
| 01352059 | | AKRO[1], BAO[1], BTC[.00024935], DOGE[31.79796546], MATIC[2.96438299], SOL[.06864732], SRM[1.24380281], TRX[50.40330417], USD[0.03], XRP[6.92773494] | Yes | |
| 01352061 | | BNB[0], WRX[.88] | | |
| 01352064 | | BNB[0], DOGE[0], TRX[0] | | |
| 01352065 | | TRX[.000002], USD[0.00] | | |
| 01352071 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI[.00035114], SUSHI-PERP[0], THETA-PERP[0], USD[20.91], WAVES-PERP[0] | | |
| 01352073 | | WRX[1.78] | | |
| 01352081 | | TRX[0] | | |
| 01352082 | | BTC[0] | | |
| 01352084 | | AKRO[3], AUD[0.00], BAO[15], BTC[.00000004], DENT[1], KIN[19], RSR[1], TRX[2], USD[0.00] | Yes | |
| 01352088 | Contingent | AVAX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], USD[2187.41], XRP[0] | | |
| 01352089 | | BTC[0] | | |
| 01352092 | Contingent, Disputed | USDT[0.00024418] | | |
| 01352093 | | AUD[0.00], BTC[.00036871], ETH[.00000001], ETHW[0.00000001], PFE[.20823236], TSLA[.020253], USD[-0.27] | Yes | |
| 01352097 | | BTC[0], DOGE[0] | | |
| 01352099 | | DOGE[0] | | |
| 01352100 | | BTC[0] | | |
| 01352107 | | DOGE[0] | | |
| 01352108 | | TRX[.000003], USDT[0.00001327] | | |
| 01352112 | | AVAX[0], BNB[.00000001], LTC[0], LUNC[0], SOL[0] | | |
| 01352114 | | BTC[0], WRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01352117 | | RAY[0], USD[0.00], XRP[0] | | |
| 01352122 | | RUNE[.982] | | |
| 01352125 | | NFT (382878041625613920/FTX EU - we are here! #16170)[1], NFT (514306111410015972/FTX EU - we are here! #102485)[1], NFT (517200350264311490/FTX EU - we are here! #87323)[1] | | |
| 01352135 | | USD[0.00] | | |
| 01352143 | | BNB[0], TRX[0], USDT[0] | | |
| 01352144 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[1.2997478], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009831], BTC-PERP[0], ETH[0], FTM[.986614], FTM-PERP[0], FTT[7.1961236], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0] | | |
| 01352146 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01352147 | | ETH[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01352149 | | ETH[.00000001], ROOK[.00024981], USD[3.30] | | |
| 01352151 | | ASD[0], BTC-PERP[0], FTT[0.04723054], LEO[0], RUNE[0], SOL[0], STEP-PERP[0], USD[0.13], USDT[0.00000001] | | USD[0.12] |
| 01352157 | | BTC[0], BTC-PERP[0], DOGE[0], TRX[0.03954316], USD[0.00] | | |
| 01352160 | | 0 | | |
| 01352161 | | BTC[0] | | |
| 01352163 | | DOGE[0], LTC[0] | | |
| 01352171 | | BNB[0], BTC[0.00000784], BTC-20210625[0], TRX[0], USD[0.20] | | |
| 01352173 | | BTC[0] | | |
| 01352178 | Contingent | ATLAS[2.545], BTC[0.00009699], BTC-MOVE-20211030[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], COPE[1504.2023955], CRO[6.51], DOGE[.09476], ETH[0.00096845], ETHW[0.00096845], FTT[1500.077845], HKD[0.00], RAY[2743.131396], SHIB[128], SOL[204.80182403], SRM[50.00207074], SRM_LOCKED[454.17792926], USD[155836.94], XRP[20.9209375] | | |
| 01352179 | | TRX[0.00000100] | | |
| 01352185 | | USD[0.01], USDT[0] | | |
| 01352186 | | SOL[0], USDT[0.00000109] | | |
| 01352191 | | TRX[0] | | |
| 01352193 | | DOGE[0] | | |
| 01352194 | | BTC[0] | | |
| 01352195 | | TRX[0] | | |
| 01352197 | | BTC[0], DOGE[0], ETH[0] | | |
| 01352202 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], SOL[2.59582311], SOL-PERP[0], USD[0.00], USDT[0] | | SOL[2.537844] |
| 01352203 | | USD[0.00], XRP[-0.00000003] | | |
| 01352216 | | NFT (295767236162031874/FTX EU - we are here! #17664)[1], NFT (475373943465516961/FTX EU - we are here! #17512)[1], NFT (549032199894202513/FTX EU - we are here! #17596)[1], TRX[0] | | |
| 01352217 | | TRX[0] | | |
| 01352226 | | BTC[0], DOGE[0] | | |
| 01352227 | | ETH-PERP[0], USD[1.31] | | |
| 01352229 | | TRX[0] | | |
| 01352230 | | BTC[0] | | |
| 01352236 | | TRX[0] | | |
| 01352237 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.098746], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (341040756214541460/FTX EU - we are here! #26517)[1], NFT (372844801091109465/FTX EU - we are here! #26164)[1], NFT (481280144432172575/FTX EU - we are here! #26708)[1], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[805.48], USDT[1.06599951], XRP-PERP[0], YFI-PERP[0] | | |
| 01352238 | | BTC[0], NFT (439410976475566522/FTX EU - we are here! #55845)[1], NFT (476871651010080449/FTX Crypto Cup 2022 Key #7108)[1], NFT (489694812609778758/FTX EU - we are here! #55976)[1], NFT (527723029817693522/FTX EU - we are here! #56089)[1], TRX[.037751], USDT[0.19725919] | | |
| 01352239 | | WRX[.89] | | |
| 01352248 | | ETH[0], TRX[.000008], USDT[0.00001112] | | |
| 01352251 | | TRX[0] | | |
| 01352252 | | BTC[0], ETH[0], USDT[0] | | |
| 01352256 | | USD[0.00], USDT[0] | | |
| 01352257 | | STEP-PERP[0], USD[0.01] | | |
| 01352259 | | TRX[0] | | |
| 01352261 | | TRX[0] | | |
| 01352263 | | USDT[0] | | |
| 01352264 | | NFT (332463034906625726/FTX EU - we are here! #27656)[1], NFT (395000172601608823/FTX EU - we are here! #26926)[1], NFT (528522225044031193/FTX EU - we are here! #26744)[1] | | |
| 01352265 | | WRX[.89] | | |
| 01352266 | | BNB[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01352268 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[119.517984], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.001.00155050], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.000000001], XRP-PERP[0] | | |
| 01352269 | | TRX[0] | | |
| 01352272 | | GST[360.16], TRX[.000001], USD[1518.62], USDT[19.99620000] | | |
| 01352273 | | TRX[0] | | |
| 01352276 | Contingent | APT[5], BNB[0], BTC[.00000352], BTC-PERP[0], FIDA-PERP[0], FTT[0], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00837139], MANA-PERP[0], SOL[0], SOL-PERP[0], SRM[0], TRX[1.00146000], USD[0.00], USDT[0], ZIL-PERP[0] | Yes | |
| 01352277 | | DOGE[0] | | |
| 01352279 | | BTC[.0344], DAI[.01706103], ETH[0], FTT[25.09523157], USD[1.41], USDT[0] | | |
| 01352282 | | CRO[0], KIN[82.75373464], USD[0.31] | Yes | |
| 01352283 | | BCH[0], BTT[0.82163033], DOGE[0], HNT[0], LINK[0], LTC[0], RUNE[0], SHIB[0], SUN[0], SUSHI[0], TRX[-0.00002791], UNI[0], USD[0.00], USDT[0.00000179] | | |
| 01352285 | | TRX[0] | | |
| 01352289 | | BNB[0], BTC[0], ENJ[0], ETH[0], FTT[0.00030170], SOL[0.00003068], TRX[0.00000134], TRX-PERP[0], USD[0.00], USDT[0.51257710] | | |
| 01352298 | | DOGE[0], TRX[0] | | |
| 01352299 | | BAO[1242.12801371], DENT[427.16605225], DOGE[12.22122569], KIN[16477.17910693], SHIB[171450.2175756], SUN[24.81073749], USD[0.00] | | |
| 01352300 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00915460] | | |
| 01352305 | Contingent, Disputed | STEP-PERP[0], USD[0.00] | | |
| 01352309 | | DOGE[0] | | |
| 01352314 | | BTC[0], TRX[0] | | |
| 01352320 | | BTC[0], DOGE[0], WRX[0] | | |
| 01352322 | | BTC[0], TRX[.000002] | | |
| 01352323 | | DOGE[0], WRX[.88] | | |
| 01352326 | | TRX[0] | | |
| 01352334 | | ETH[0], TRX[0] | | |
| 01352337 | | BNB[0] | | |
| 01352347 | | BNB[0] | | |
| 01352355 | | BTC[0] | | |
| 01352356 | | DOGE[0] | | |
| 01352358 | | DOGE[0] | | |
| 01352360 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[235086.91], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[.00080848], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[40000], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210924[0], USD[0.13], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01352361 | | BTC[0], TRX[0] | | |
| 01352363 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00178442], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00417791], SRM_LOCKED[.20172419], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01352365 | | DOGE[0] | | |
| 01352367 | | DOT-20210924[0], ETH[.005993], ETH-20210924[0], ETHW[.005993], SHIT-PERP[0], USD[-0.12] | | |
| 01352369 | Contingent | INDI_IEO_TICKET[2], SRM[2.76854102], SRM_LOCKED[18.47145898], USD[0.00] | | |
| 01352373 | | BTC-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 01352375 | | TRX[0] | | |
| 01352377 | | TRX[0] | | |
| 01352378 | | BTC[0], WRX[0.86889249] | | |
| 01352381 | | BTC[0], TRX[.000003] | | |
| 01352384 | | DOGE[0] | | |
| 01352385 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01352386 | | BTC[0], TRX[0] | | |
| 01352387 | | DOGE[8.18392294] | | |
| 01352390 | | AUDIO[2029.77246865], AXS-PERP[0], BNT[0], BTC[0], CELO-PERP[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GALA[12142.10744564], GBP[0.00], HBAR-PERP[0], HNT[0.00007415], LINK[0], MANA[0.48964582], MATIC[0], PERP[0.00074057], RAY[0], RUNE[0], SHIB[0], SOL[0], STEP[0], TRX[0], USD[-423.44], USDT[0], XRP[0] | | |
| 01352392 | | DOGE[0] | | |
| 01352394 | | DOGE[0] | | |
| 01352395 | | TRX[.00001], USDT[0.00001689] | | |
| 01352397 | | TRX[0] | | |
| 01352398 | | DOGE[0] | | |
| 01352399 | | BTC[0], DAI[0], ETH[0], TRX[.000003], USDT[0] | | |
| 01352400 | | BTC[.00000004], CAD[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 01352403 | | BNB[0] | | |
| 01352406 | | AUD[0.00], USD[0.00] | | |
| 01352410 | | RUNE[0] | | |
| 01352412 | | USD[0.00], USDT[0] | | |
| 01352413 | | BTC[0], TRX[0.00000100] | | |
| 01352414 | | BNB[0] | | |
| 01352416 | | BTC[0] | | |
| 01352420 | | FTT[0.01323231], HT[0], OMG[0], USD[0.01], USDT[0] | | |
| 01352422 | | DOGE[0], LTC[0] | | |
| 01352423 | | BNB[0], LTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01352424 | | AUD[0.00], DOGE[23.02783199] | | |
| 01352430 | | BTC[0], TRX[0] | | |
| 01352432 | | DOGE[4.09122117] | | |
| 01352438 | | BNB[0], DOGE[0] | | |
| 01352439 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[0], ETH[0.09833938], ETH-PERP[0], ETHW[0.00052192], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], STEP[0.05861568], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01352443 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.027932611, SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[212.15], USDT[0.00000001], VET-PERP[0] | | |
| 01352444 | | TRX[0] | | |
| 01352446 | | TRX[0] | | |
| 01352448 | | WRX[.89] | | |
| 01352453 | | ATLAS[6220.86263904], AUD[4146.24], BF_POINT[200], STEP[1828.5883002], USD[0.00] | Yes | |
| 01352456 | | BTC[0], TRX[0] | | |
| 01352457 | | BTC[0], TRX[0] | | |
| 01352459 | | AAVE[0.18414645], BTC[0.00000002], BTC-PERP[0], FTT[1.69966], GODS[10.09218], SHIB[400000], SXP[55.72832301], USD[0.17], USDT[3.60691024], XRP-PERP[0] | | AAVE[.18106], USDT[3.529469] |
| 01352461 | | BTC[0], DOGE[0], USDT[0] | | |
| 01352463 | | BTC[0], ETH[0], TRX[.000012], USDT[0.00001653] | | |
| 01352464 | | BTC[0.00008794], DYDX[119.9], USD[0.05], USDT[.005145] | | |
| 01352467 | | BTC[0], BTC-PERP[0], DOGE[0.00179064], DOGE-20210625[0], TRX[0], USD[0.00] | | |
| 01352468 | | 0 | | |
| 01352470 | | DOGE[0] | | |
| 01352474 | | TRX[0] | | |
| 01352475 | | DOGE[0] | | |
| 01352480 | | SUSHI[.20644874], USD[0.00] | | |
| 01352482 | | TRX[0] | | |
| 01352484 | | BNB[.009896], ETH[.00000012], ETHW[0.00038000], USD[0.00] | | |
| 01352487 | | BTC[0], TRX[0] | | |
| 01352490 | | DOGE[0] | | |
| 01352491 | | ALTBEAR[169889.39237166], USD[0.00] | | |
| 01352492 | | USD[0.00] | | |
| 01352497 | Contingent, Disputed | AMZN-20210625[0], SPY[0], USD[0.00], XRP[0] | | |
| 01352498 | | BTC[.00003674], FTT[0], USD[0.18] | | |
| 01352499 | | ETH[.00096944], ETHW[.00096944], LOGAN2021[0], USD[14.25], USDT[0.00001927] | | |
| 01352503 | | TRX[0] | | |
| 01352505 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01352508 | | BAO[1], BRZ[0], RSR[1], SOL[0] | | |
| 01352509 | | BTC[.00000101], FTT[.0747357], USD[1.99], USDT[0] | | |
| 01352510 | | AAVE[2.04863675], BTC[0.14878016], ETH[.47891469], ETHW[.47891469], RUNE[70.0533835], SOL[17.496675], USD[2.40] | | |
| 01352511 | | TRX[.000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01352512 | | NFT (303651845214236187/FTX EU - we are here! #111063)[1], TRX[.995965], USDT[0.00002452] | | |
| 01352513 | | ETH[.00000001], RUNE-PERP[0], USD[0.00], USDT[.00330326] | | |
| 01352515 | | WRX[.89] | | |
| 01352516 | | BNB[0], MATIC[0], TRX[0] | | |
| 01352517 | | TRX[0] | | |
| 01352521 | | DOGE[0] | | |
| 01352522 | | BTC[0.66040307], TRX[.000002], XRP[0.63098444] | | |
| 01352524 | | FTT[2.629] | | |
| 01352525 | | TRX[4.908297] | | |
| 01352529 | | ALCX[.879], APE-PERP[0], APT[4], ATLAS[1499.3863], ATOM[10.7], ATOM-PERP[0], AVAX[.9], AVAX-PERP[0], BTC[0.06714448], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0207[0], BTC-MOVE-0218[0], BTC-MOVE-0301[0], BTC-MOVE-0223[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0306[0], BTC-MOVE-0313[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0503[0], BTC-MOVE-0527[0], BTC-MOVE-0731[0], BTC-MOVE-0814[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], COMP-PERP[0], CRV[31], CRV-PERP[0], DOGE[1865], DOGE-PERP[0], ETH[0.23696559], ETH-PERP[0], ETHW[.00097292], EUR[0.00], FLUX-PERP[0], FTM[55], FTM-PERP[0], FTT[57.33904734], FTT-PERP[0], FXS[5.3], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[320], MTL-PERP[0], NEAR-PERP[0], POLIS[44.59312295], RAY-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL[10.38096442], SOL-PERP[0], STEP-PERP[0], SUN[2713], TLM-PERP[0], USD[349.83], USDT[0.00010383], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01352530 | | AUDIO-PERP[0], FTT[2.09966], FTT-PERP[0], TRX[.4967], USD[1.14], USDT[.004517] | | |
| 01352531 | | AVAX[0], BTC[0], TRX[0], USDT[0] | | |
| 01352533 | | CAKE-PERP[0], TRX[.000009], USD[9.63], USDT[18.13] | | |
| 01352538 | | TRX[0] | | |
| 01352541 | | ALGO[0], BNB[0], DOGE[0], MATIC[0.06842640], TRX[0], USD[0.00], USDT[0] | | |
| 01352544 | | APT[0], AVAX[0], BNB[0], ETH[0], HT[0.00000001], MATIC[0.00000001], SOL[0], TRX[0.00001], USD[0.00], USDT[0.00000095] | | |
| 01352545 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-2.51], USDT[8.91916358] | | |
| 01352550 | | WRX[.89] | | |
| 01352552 | | USD[0.00], USDT[0] | | |
| 01352553 | | WRX[4.42] | | |
| 01352555 | | BNB[0] | | |
| 01352556 | | TRX[0] | | |
| 01352559 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[1.61], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01352562 | | BTC[0], TRX[0] | | |
| 01352564 | | ETH[.01100953], ETHW[.01100953], LTC[0.14757717], SOL[2.14868304], TRX[.000004], USDT[0.09120726] | | LTC[.143136], SOL[.09599034], USDT[.08943] |
| 01352566 | | WRX[.89] | | |
| 01352569 | | TRX[19.82388880] | | |
| 01352572 | | TRX[.984604], TRX-PERP[0], USD[0.01], USDT[0.00697985] | | |
| 01352573 | | BNB[0] | | |
| 01352574 | | SOL[.72239423] | | |
| 01352581 | | BTC[0], DOGE[0] | | |
| 01352583 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.76], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01352585 | | BTC[0], DOGE[0] | | |
| 01352600 | | BTC[0], HT[0] | | |
| 01352601 | | AAPL[0], ABNB[0], BAO[2], BB[0], BNB[0], BRZ[258.63763556], BTC[0], KIN[3], USD[0.00] | | |
| 01352602 | | SOL-PERP[0], TRX[.888201], USD[0.00], USDT[1.19105117] | | |
| 01352603 | | TRX[0] | | |
| 01352605 | | TRX[0] | | |
| 01352608 | | TRX[0] | | |
| 01352609 | | BAO[7], BTC[0.00092355], KIN[2], SOL[0], USD[0.01] | Yes | |
| 01352611 | | DOGE[0] | | |
| 01352612 | Contingent | BAL-PERP[0], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007729], LUNC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 01352614 | | WRX[.89] | | |
| 01352617 | | BNB[0], DOGE[0] | | |
| 01352622 | | USD[0.00] | | |
| 01352624 | | TRX[.000011], USD[230.00], USDT[.000417] | | |
| 01352625 | | BNB[0], DOGE[0] | | |
| 01352627 | Contingent, Disputed | BTC-PERP[0], TRX[.000046], USD[0.00], USDT[0.00419353] | | |
| 01352631 | | DOGE[0] | | |
| 01352632 | | TRX[0] | | |
| 01352633 | | CHZ-PERP[0], LTC-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00417087] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01352634 | | TRX[.000005], USDT[0.27500560] | | |
| 01352635 | | ATOM[0], BNB[0], BTC[0.00000001], CHZ[0], DAI[0], DOGE[0], ETH[0.00000593], ETHW[0.00000593], GENE[0.00246576], HT[0.00005252], MATIC[0], SOL[0.00512302], TRX[0.82662400], USDT[0.00446834] | | |
| 01352637 | | USD[0.00], WRX[2.67] | | |
| 01352641 | | BTC[0], WRX[0.77359151] | | |
| 01352643 | | USDT[7.70015345] | | |
| 01352644 | | WRX[2.67] | | |
| 01352648 | | USD[0.00] | | |
| 01352651 | | BTC[0] | | |
| 01352652 | | BNB[0], DOGE[0], WRX[0] | | |
| 01352658 | | TRX[0], WRX[0] | | |
| 01352659 | | BTC[0] | | |
| 01352662 | | SOL[0] | | |
| 01352663 | | ETH[.00139828], ETHW[.00139828], USD[0.00] | | |
| 01352664 | | BTC[0], TRX[0] | | |
| 01352665 | | LINK[16.59668], REEF[18173.376], RSR[9718.056], USD[83.32], ZIL-PERP[2760] | | |
| 01352668 | | TRX[.000002], USDT[.935157] | | |
| 01352673 | | TRX[39.73752642] | | |
| 01352674 | | DOGE[4.07820696] | | |
| 01352675 | | DOGE[0], WRX[.89] | | |
| 01352677 | | TRX[0], USDT[0] | | |
| 01352684 | | TRX[0] | | |
| 01352685 | | BTC[0], TRX[0] | | |
| 01352689 | | BTC[0] | | |
| 01352690 | | TRX[0] | | |
| 01352691 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01352697 | | TRX[0] | | |
| 01352706 | | USD[0.00], USDT[0] | | |
| 01352709 | | BTC[0], DAI[0], DOGE[0] | | |
| 01352710 | | BTC[.00008232], TRX[.000003], USDT[0.00011204] | | |
| 01352712 | | WRX[.88] | | |
| 01352714 | | ETH[.00291], ETHW[.00291] | | |
| 01352715 | | TRX[0] | | |
| 01352716 | | AURY[0], FTT[0.20834556], TRX[0], USD[0.00] | | |
| 01352717 | | BNB[.00000706], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01352718 | | WRX[.89] | | |
| 01352720 | | DOGE[0], USDT[0] | | |
| 01352721 | | ETH[0], USDT[0] | | |
| 01352722 | | BNB[0] | | |
| 01352723 | | WRX[.89] | | |
| 01352725 | | SXP[0] | | |
| 01352727 | | TRX[0] | | |
| 01352730 | Contingent, Disputed | ANC-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000038], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAPS[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RSR-PERP[0], SOL[0], SOL-PERP[0], TRX[0.09981935], TRX-PERP[0], USD[0.59], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01352733 | | BTC[0], WRX[0.89000000] | | |
| 01352735 | | BTC[0] | | |
| 01352737 | | WRX[2.66] | | |
| 01352740 | Contingent | DOGE[0], LUNA2[0.32144029], LUNA2_LOCKED[0.75002734], LUNC[69994.3], USD[-0.99], USDT[0] | | |
| 01352741 | | DOGE[0] | | |
| 01352744 | | WRX[1.71] | | |
| 01352745 | | TRX[0] | | |
| 01352751 | | WRX[.89] | | |
| 01352754 | | TRX[0] | | |
| 01352760 | | TRX[0] | | |
| 01352761 | | BTC[0] | | |
| 01352764 | | BTC[0], WRX[2.6] | | |
| 01352768 | | TRX[0] | | |
| 01352772 | | DOGE[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01352774 | | DOGE[4.45635027] | | |
| 01352778 | | MATICBULL[500.189942], TRX[.000001], USD[0.01], USDT[0] | | |
| 01352779 | | ADA-PERP[0], ICP-PERP[0], USD[0.38], USDT[0] | | |
| 01352781 | | TRX[.000001], USD[0.21] | | |
| 01352782 | | WRX[.89] | | |
| 01352783 | | ALGO-PERP[0], BCH-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.02], XAUTBEAR[0], XAUTHEDGE[0] | | |
| 01352785 | | BTC[0] | | |
| 01352787 | | TRX[.000014] | | |
| 01352795 | | AKRO[1], BTC[.00042956], CAKE-PERP[0], ETH[.00091316], ETHW[3.5369674], LOOKS-PERP[0], LUNC-PERP[0], NFT (460617947406404262/FTX AU - we are here! #6008)[1], NFT (524265184294416741/FTX AU - we are here! #6021)[1], PERP-PERP[0], TRX[.000083], USD[2.92], USD[2.05527341] | Yes | |
| 01352796 | | DOGE[0] | | |
| 01352801 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.68466134], LUNA2_LOCKED[6.26420980], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-1230[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[6027.92559606], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01352803 | | BNB[0], CHZ[0], DOGE[0], TRX[0], USDT[0] | | |
| 01352806 | | TRX[0] | | |
| 01352808 | | GMT[0], SOL[0], TRX[.300002], USD[0.00], USDT[8.56755124] | | |
| 01352812 | | BNB[0], ETH[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XLMBEAR[0], XLMBULL[0] | | |
| 01352814 | | BTC[0.00003277], ETH[0] | | |
| 01352815 | | NFT (308063504908572862/FTX EU - we are here! #8156)[1], NFT (371608463422883099/FTX EU - we are here! #5610)[1], NFT (446014728662319475/FTX EU - we are here! #7943)[1] | | |
| 01352816 | | BNB[0] | | |
| 01352818 | | BTC[.00008495], USD[0.00] | | |
| 01352821 | | BTC[0], TRX[.000001] | | |
| 01352822 | | BTC[0.00000400] | | |
| 01352824 | | BTTPRE-PERP[0], DOGE-PERP[0], TRX[.000047], USD[0.01], USDT[0] | | |
| 01352826 | | TRX[0] | | |
| 01352827 | | HKD[0.01], USDT[0] | | |
| 01352828 | | TRX[0] | | |
| 01352831 | | SOL[45.39342479], USD[0.00] | | |
| 01352836 | | SOL[8.42488562] | | |
| 01352840 | | DOGE[0] | | |
| 01352841 | | BNB[0], DOGE[0] | | |
| 01352846 | | BTC[0], USDT[0] | | |
| 01352849 | | BNB[0] | | |
| 01352851 | | USD[0.00] | | |
| 01352855 | | WRX[.89] | | |
| 01352856 | | BTC[0], ETH[0], MTL[0], TRX[0] | | |
| 01352858 | | BNB[0], TRX[0] | | |
| 01352859 | | BTC[0], TRX[0] | | |
| 01352861 | | DOGE[0], TRX[.001228] | | |
| 01352862 | | DOGE[0], ETH[0.00023508], ETHW[0.00023508] | | |
| 01352865 | | BNB[0.00135040], TRX[0], USDT[0.00000216] | | |
| 01352867 | | ETH[0], NFT (330788522995829526/FTX EU - we are here! #87059)[1], NFT (392484789232793627/FTX EU - we are here! #87585)[1], NFT (477246986259085433/FTX EU - we are here! #87852)[1], TRX[.885841], USDT[0.56129744] | | |
| 01352872 | | NFT (288910886597873809/FTX EU - we are here! #57676)[1], NFT (305138357721766418/FTX EU - we are here! #57792)[1], NFT (335100758700814119/FTX EU - we are here! #58040)[1], TRX[.000778], USDT[0] | | |
| 01352874 | | BTC[0] | | |
| 01352876 | | ENJ[0] | | |
| 01352878 | | ATOM-PERP[0], BTC[0.00019987], BTC-PERP[0], ETH-PERP[0], USD[1176.25], XRP-PERP[0] | | |
| 01352881 | | APE[0], APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00000200], USD[0.00], USDT[0.00000001] | | |
| 01352886 | | BTC[0] | | |
| 01352887 | | TRX[0] | | |
| 01352888 | | DOGE[0] | | |
| 01352890 | | BNB[.0018455], SPELL[94.58], SPELL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01352892 | | AAVE[.0091906], ATLAS[6.1677], AURY[.38379947], AVAX[0.14870698], BOBA[.011688], BTC[0.00247223], LINK[.1], MNGO[8.449505], POLIS[.076402], SOL[.13000001], SOS[7376.11], SRM[.93236], TULIP[.012336], USD[0.72], USDT[.2] | | |
| 01352893 | | TRX[0] | | |
| 01352894 | | DOGE[0] | | |
| 01352895 | | REEF[4.3885], SHIB[83814.7], STEP-PERP[0], USD[13.76], XRP[.45], XRP-PERP[0] | | |
| 01352896 | | AUD[0.00], BAO[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01352899 | | TRX[0], WRX[1] | | |
| 01352903 | | ATLAS-PERP[0], BTC-MOVE-0127[0], BTC-MOVE-0130[0], BTC-MOVE-0209[0], BTC-MOVE-0219[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-WK-0128[0], TRX[.000077], USD[0.00], USDT[0 | | |
| 01352904 | Contingent, Disputed | ADA-PERP[0], BTC[0], ETH[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00041502] | | |
| 01352905 | | ATLAS[696.30804179], AXS[0], BAO[0], BAT[0], BCH[0], BNB[0], BTC[0], CHR[78.04869185], CHZ[400.73626214], DOGE[0], ENJ[40.52570784], ETH[0.20000000], ETHW[.2], FTM[0], FTT[0], LINK[0], LRC[0], LTC[0], MANA[60.70365086], MATIC[0], SAND[90.18925441], SHIB[1507386.19234247], SOL[0], SPELL[2838.20632240], STORJ[0], TLM[0], USD[0.00], USDT[0], XRP[0] | | |
| 01352906 | | WRX[1.78] | | |
| 01352911 | | BTC-PERP[0], USD[0.30], XRP[0.01558690] | | |
| 01352913 | | NFT (447073848381171921/FTX EU - we are here! #18007)[1], NFT (483014664814692123/FTX EU - we are here! #18208)[1], NFT (519932440627396388/FTX EU - we are here! #18368)[1] | | |
| 01352916 | | DOGE[0] | | |
| 01352918 | | TRX[0] | | |
| 01352920 | | DOGE[0] | | |
| 01352921 | | LTC[0], TRX[0] | | |
| 01352923 | | BTC[0], MATIC[0] | | |
| 01352924 | | BNB[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0.15770579] | | |
| 01352926 | | AVAX[0], ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 01352935 | | WRX[.89] | | |
| 01352937 | | TRX[.000004], USDT[0.00002263] | | |
| 01352946 | | USD[0.00], USDT[0] | | |
| 01352951 | | BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01352954 | | DOGE[0] | | |
| 01352957 | | DOGE[0] | | |
| 01352959 | | BTC[0], WRX[0] | | |
| 01352960 | | TRX[0] | | |
| 01352964 | | FTT[0.04986022], USDT[0] | | |
| 01352967 | | DOGE[0] | | |
| 01352969 | | WRX[.89] | | |
| 01352972 | | MATIC[0], TRX[0] | | |
| 01352979 | | TRX[0] | | |
| 01352982 | | BNB[0], BTC[0], BTC-PERP[0], HT[0], LTC-PERP[0], USD[0.00], USDT[.86585098] | | |
| 01352983 | | TRX[0] | | |
| 01352986 | | BNB[0], GENE[0], HT[0], HT-PERP[0], MATIC[0], NEAR[0.10413105], NFT (377703569535582769/FTX EU - we are here! #1817)[1], NFT (391925210617224639/FTX EU - we are here! #1632)[1], SOL[0], TRX[0], USD[0.00], USDT[16.36856227] | | |
| 01352990 | | USDT[.22979668] | | |
| 01352993 | | DOGE[4.11112886] | | |
| 01352996 | | ETH[0], USD[0.93] | | |
| 01353005 | | DOGE[0] | | |
| 01353010 | | TRX[.000001], USDT[3.07686828] | | |
| 01353012 | | BTC[0] | | |
| 01353017 | | DOGE[0] | | |
| 01353021 | | FTM[26.344], LTC[.03601789], TRX[.000002], USD[0.17], USDT[0] | | |
| 01353022 | | DOGE[0] | | |
| 01353026 | | TRX[0] | | |
| 01353027 | | BTC-PERP[0], LOGAN2021[0], USD[1.04] | | |
| 01353032 | | ETH[0], TRX[.000002] | | |
| 01353034 | | TRX[0] | | |
| 01353036 | | TRX[.000001] | | |
| 01353039 | | WRX[.89] | | |
| 01353040 | | APT[0], AVAX[0], BCH[0], BNB[0], BTC[0], CHZ[0], DENT[0], DOGE[0], ETH[0], ETHW[0.00005532], FTT[0], HT[0], INDI[0], MATIC[0], NEAR[0], NFT (374654291628963421/FTX EU - we are here! #40853)[1], NFT (493187841796787174/FTX EU - we are here! #40546)[1], RAY[0], SAND[0], SLP[0], SOL[0], SRM[0], TLM[0], TRX[0], USD[0.30], USDT[0] | | |
| 01353041 | | DOGE[0], TRX[0] | | |
| 01353046 | | BTC[-0.00003279], BTC-PERP[0], USD[-24.09], XRP[156.02170592], XRP-PERP[0] | | |
| 01353052 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.79704371], TRX-PERP[0], UNI-PERP[0], USD[0.70], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01353054 | | DOGE[7.86064954] | | |
| 01353059 | | DOGE[0] | | |
| 01353060 | | AAVE[0.00990144], ADABULL[1.28517283], ALGOBULL[20730000], AUD[5.00], ETH[0.00097681], ETHW[0.00097681], FTT[.065302], LINKBULL[129.09], SOL[.056194], TRX[.000003], USD[0.98], USDT[0] | | |
| 01353070 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01353073 | Contingent | ADABULL[1.019796], ALGOBULL[7586990], ATOMBULL[66.9531], BCHBEAR[41870.67], BCHBULL[3128.097], BNBBEAR[999300], BNBBULL[.17246474], BSVBULL[307000], COMPBULL[9.1], DEFIBEAR[80], DEFIBULL[1], DOGEBEAR2021[1], DOGEBULL[2.0629872], EOSBULL[3599.9], ETCBEAR[12383190], ETCBULL[7], ETHBULL[1.334], GRTBULL[.9993], HTBULL[6.7], LEO-PERP[0], LINKBEAR[999300], LINKBULL[1033], LTCBEAR[9.993], LTCBULL[5.59888], LUNA2[0.00014553], LUNA2_LOCKED[0.00033957], LUNC[31.69], MATICBEAR2021[398.20857], MATICBULL[4589.08495], OKBBEAR[8920], SAND[.9998], SHIB-PERP[0], SUSHIBEAR[76000000], SUSHIBULL[648787.08], SXPBEAR[199860], SXPBULL[15478.696], THETABULL[107.6262], TOMOBULL[8340], TRX[.9986], TRXBEAR[49965], USD[0.04], USDT[2], VETBEAR[4278003.3], VETBULL[1810.79074], XRPBULL[8248.63], XTZBULL[1.29974], ZECBULL[1] | | |
| 01353074 | | WRX[.89] | | |
| 01353077 | | TRX[0] | | |
| 01353086 | | ADA-PERP[0], ATLAS[1199.9354], ATLAS-PERP[0], ATOM-PERP[0], AURY[6.99867], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DFL[149.9848], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HT[2.99981], IMX[5], LINK-PERP[0], MANA-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USDt[-213.02], USDT[329.86693724] | | |
| 01353087 | | BTC[0] | | |
| 01353091 | | DOGE[0] | | |
| 01353092 | | WRX[4.45] | | |
| 01353100 | | DOGE[0] | | |
| 01353101 | | DOGE[0] | | |
| 01353102 | | TRX[0] | | |
| 01353103 | | BTC[0], USD[0.00] | | |
| 01353105 | | TRX[0] | | |
| 01353106 | | TRX[19.39714113], USD[0.00], WRX[0] | | |
| 01353114 | | DOGE[0] | | |
| 01353120 | | AMC[0], MANA[0.97194282], SHIB[295360.26870356], TRX[429.74096184], USD[0.00] | Yes | |
| 01353125 | | BTC[0], TRX[.000001] | | |
| 01353129 | | DOGE[0] | | |
| 01353131 | | USD[0.00] | | |
| 01353134 | | TRX[0] | | |
| 01353135 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000181], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.08195706], ETH-PERP[0], ETHW[0.00095706], FTT[1.51547117], RUNE-PERP[0], SOL[0], UNI-PERP[0], USD[0.09], USDT[0], XRP-PERP[0] | | |
| 01353141 | | BTC[0], DOGE[0], TRX[0] | | |
| 01353144 | Contingent, Disputed | TRX[.000002], USDT[24.08052413] | | |
| 01353145 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.00], XEM-PERP[0] | | |
| 01353150 | | BNB[0] | | |
| 01353152 | | DOGE[0] | | |
| 01353161 | | BTC[0], WRX[0] | | |
| 01353163 | | WRX[2.67] | | |
| 01353165 | | TRX[0] | | |
| 01353170 | | ETH[0], USDT[0.00000402] | | |
| 01353173 | | BTC[0], DOGE[0], MTL[0] | | |
| 01353175 | | 0 | | |
| 01353176 | | TRX[0], WRX[.89] | | |
| 01353181 | | BTC[0], USD[0.00] | | |
| 01353184 | | FTT[25.13379596], USD[0.00], USDT[0] | | |
| 01353185 | | BTC[0], DOGE[0] | | |
| 01353186 | | AUD[0.00], BAO[2], SHIB[1160660.36745346], SOL[.11568018] | Yes | |
| 01353187 | | BTC[.0000274] | | |
| 01353188 | | ETH[0], TRX[.000008], USD[0.00] | | |
| 01353189 | | DOGE[0] | | |
| 01353191 | | SOL[0], USD[0.66] | | |
| 01353203 | | BTC[0], BTC-PERP[0], FTT-PERP[0], USD[30.52] | | |
| 01353204 | Contingent, Disputed | USD[2.36] | | |
| 01353207 | | BNB[0], DOGE[0], TRX[0] | | |
| 01353209 | | BNB[0] | | |
| 01353211 | | KIN[864712.22892825] | | |
| 01353217 | | USDT[0.09928633], WRX[.28] | | |
| 01353219 | | BNB[0], DOGE[0], ETH[0] | | |
| 01353220 | | 1INCH[0], ALCX[0], ALPHA[0], ASDBULL[0], ATLAS[0], AVAX-PERP[0], BADGER[0], C98[0], DODO[0], DOGE[0], DOGE-20210924[0], DOGEBULL[0], DYDX[0], FTM[0], HTBULL[0], KIN[0], LINA[0], LRC[0], MATICBULL[0], MNGO[0], MTA[0], OKB[0], OKBBULL[0], POLIS[0], RAMP[0], RAY[0], REEF[0], RUNE[0], SAND[0], SHIB[0], SKL[0], TRX[0], USD[0.00], WAVES[0] | | |
| 01353227 | | DOGE[0] | | |
| 01353229 | | APE-PERP[0], APT-PERP[0], AUDIO[0], AURY[0.00000001], BTC[0], BTC-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GENE[0], GMT-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], RAY[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SUSHI-PERP[0], TULIP[0], TULIP-PERP[0], USD[0.00] | | |
| 01353231 | | 0 | | |
| 01353243 | | ATOM[0.00000001], BNB[0], ETH[0], NFT (427818894068807732/FTX EU - we are here! #51265)[1], NFT (476522002681576690/FTX EU - we are here! #51407)[1], NFT (572239296872687576/FTX EU - we are here! #50641)[1], SOL[0], TRX[.000014], USD[0.00], USDT[2.91127262] | | |
| 01353246 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01353247 | | AKRO[1], BAO[1], DENT[1], USDT[0] | | |
| 01353251 | | BNB[0] | | |
| 01353257 | | USD[13.64] | Yes | |
| 01353260 | | DOGE[0] | | |
| 01353261 | | BNB[0] | | |
| 01353263 | | ATLAS[3.017992], ATLAS-PERP[0], AXS-PERP[0], BCH[0], BCH-20210924[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ[3.292], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], MATIC-PERP[0], POLIS[0.01730577], RAY[.957359], SOL[.00362634], SOL-20210924[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USDL0.04], USDT[0.01136700], XEM-PERP[0], XLM-PERP[0], XRP[0.35297897] | | |
| 01353269 | | BNB[0], BTC[0], DOGE[0] | | |
| 01353272 | | DOGE[0] | | |
| 01353275 | | ETH[.00027784], ETHW[0.00027784], MBS[.717], USD[0.01], USDT[0] | | |
| 01353281 | | DOGE[0], TRX[0] | | |
| 01353285 | | CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GST-PERP[0], IOTA-PERP[0], MANA-PERP[0], MTA-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.0018] | | |
| 01353293 | | TRX[0] | | |
| 01353301 | | AKRO[3], AUD[0.00], BAO[1], FIDA[1], GRT[1], KIN[2], SOL[.00000745], USD[0.00], USDT[0] | Yes | |
| 01353303 | | BNB[0] | | |
| 01353307 | | ETH[.000105], ETHW[.000105], FTT[0.14013272], MATIC[9.1108], SOL[457.0887935], SPELL[90.72837532], USD[13.34], USDT[0] | | |
| 01353311 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], CAKE-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[7633.63], USDT[0] | | |
| 01353328 | | TRX[20.11997013] | | |
| 01353331 | | BNB[0], BTC[0], DOGE[0], ETH[0], SNX[0], TRX[0] | | |
| 01353332 | | BAO[1], LINK[0] | | |
| 01353334 | | NFT (325516342247962625/FTX EU - we are here! #255426)[1], NFT (425201515906949407/FTX EU - we are here! #255356)[1], NFT (568764631255328410/FTX EU - we are here! #255419)[1], TRX[0.05543900], USDT[0] | Yes | |
| 01353335 | | BTC[0] | | |
| 01353337 | | DOGE[0] | | |
| 01353339 | | BTC[0], DOGE[0], ETH[0], TRX[0], WRX[0.89000000] | | |
| 01353340 | | SHIB[0], TRX[0] | | |
| 01353342 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHR[0], CRV[0], DFL[0], DOGEBULL[.0006384], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LRC[1], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[.0543712], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[126.70], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01353346 | | BNB[0] | | |
| 01353347 | | BTC[0] | | |
| 01353352 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01353358 | | AAPL[.9993], AKRO[1237.7698], BAO[40000], BTC[.0729], C98[13], DENT[22900], DYDX[3.9992], FTT[27.4945], GRT[140], KIN[520000], LRC[36], MATIC[69.986], REEF[5580], RSR[960], SAND[56.9886], SHIB[1700000], SLP[329.769], TRX[2932.9455], USD[1107105.46], XRP[45.9908] | | |
| 01353359 | | BTC[0], TRX[.580002] | | |
| 01353360 | | BTC-PERP[0], TRX[0.14954797], USD[0.09] | | |
| 01353363 | | BTC[0] | | |
| 01353370 | | DOGE[0] | | |
| 01353372 | | WRX[.79] | | |
| 01353373 | | USDT[0.00351026] | | |
| 01353374 | | TRX[.000002], USDT[.1252] | | |
| 01353375 | Contingent, Disputed | AUD[0.06], BTC[0], ETH[15.52974144], ETHW[15.45097388], FTT[25.0003653], USD[3135.41], USDT[0.00000002] | | USD[3127.57] |
| 01353378 | | BNB-PERP[0], GMT-PERP[0], GST-PERP[0], NEAR[.0398], SOL-PERP[0], USD[0.00] | | |
| 01353379 | | ETH[0.00001819], ETHW[0.00001819], TRX[.000002], USDT[0] | | |
| 01353384 | | NFT (369236640044980350/FTX EU - we are here! #83602)[1], NFT (427432202033633133/FTX EU - we are here! #83369)[1], NFT (480278166357529877/FTX EU - we are here! #83909)[1] | | |
| 01353386 | | BOBA-PERP[0], FTT[0], HT[0], MATIC[0.01839729], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00285266] | | |
| 01353403 | | WRX[.89] | | |
| 01353406 | | DOGE[4.08961338] | | |
| 01353415 | | ALGOBULL[9781360.79779307], ATOMBULL[342.76939123], DOGEBULL[2.44369151], FTT[0], SUSHIBULL[1425169.85084624], SXPBULL[32455.3547771], TOMOBULL[7198.68], USD[0.00], XRPBULL[6855.2544] | | |
| 01353422 | | MATIC[0], WRX[0] | | |
| 01353423 | | BTC[0], BTC-PERP[0], DOGE[0], TRX[.000004], USD[0.00], WRX[0] | | |
| 01353426 | | TRX[0] | | |
| 01353428 | | DOGE[0] | | |
| 01353429 | | TRX[0] | | |
| 01353431 | | DOGE[0], LTC[0] | | |
| 01353434 | | USD[0.00], WRX[0.06305995] | | |
| 01353436 | | TRX[0] | | |
| 01353439 | | DOGE[0], LTC[0] | | |
| 01353443 | | CRV[764.85465], CVX[58.888809], ETH[1.1522393], ETHW[.99976875], USD[1416.99], USDT[6.89783564] | | |
| 01353444 | | WRX[.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01353447 | | BTC[0], WRX[0] | | |
| 01353449 | | USDT[.3231606] | | |
| 01353450 | | BAO[6], BNB[.50603641], BTC[.00324799], CHZ[364.93769163], DOGE[558.84655769], EUR[0.00], KIN[10], LINK[4.71537581], RSR[1], SHIB[1757469.24428822], TRX[1], XRP[138.93628738] | | |
| 01353452 | | TRX[0] | | |
| 01353454 | | BTC[0], CONV[0], FTT[0.00000344], USD[0.00], USDT[0] | | |
| 01353456 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AKRO[.43034], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.094509], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.099411], AVAX-PERP[0], AXS-PERP[0], BADGER[.0099981], BAND-PERP[0], BCH-PERP[0], BICO[.65344], BNB[.0030682], BNB-PERP[0], BTC[0.00004181], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[.55312], CHR-PERP[0], COMP-PERP[0], CRO[9.9962], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[.0093942], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00516659], ETH-PERP[0], ETHW[0.00516658], FIL-PERP[0], FTM[.72928], FTM-PERP[0], FTT[.058162], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[.099737], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00171422], LUNA2_LOCKED[0.00399986], LUNC-PERP[0], MANA-PERP[0], MATIC[8.51803020], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [503236695396664820/FTX AU - we are here! #13306][1], NFT [568683086137286095/FTX AU - we are here! #13329][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[.040131], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000228], TRX-PERP[0], USD[1070.74], USDT[0.08731733], USTC[.242657], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01353458 | | BNB[0], BTC[0], DOGE[0], SOL[0], TRX[0.00078100], USDT[0], WRX[0] | | |
| 01353462 | | USD[0.03] | | |
| 01353463 | | USD[0.02], USDT[0.06329673], WRX[.35] | | |
| 01353464 | | ETH[0], SAND[700.97813308], SHIB[51187142.1509579], USD[28.86], USDT[0] | | |
| 01353466 | | BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], STORJ[0], WRX[0] | | |
| 01353467 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[2.1], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[9942], DOT[0.05479888], ETH[0.18867852], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], PAXG[1.56605443], PAXGBULL[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-2577.24], XRP-PERP[0], ZIL-PERP[0] | | |
| 01353469 | | BNB[0], DODO[0], DOGE[0], WRX[0] | | |
| 01353470 | | EGLD-PERP[0], FTM-0930[0], THETABULL[59.95421311], TRX[.000139], USD[0.00], USDT[0] | | |
| 01353474 | | BTC[0], FTT[0], SHIB-PERP[0], USD[11.88], USDT[0] | | |
| 01353476 | | USD[0.00] | | |
| 01353479 | | DOGE[0] | | |
| 01353483 | | DOGE[0] | | |
| 01353485 | | MATIC[0] | | |
| 01353493 | | 1INCH-PERP[0], CONV[0], FTM[0.00148890], FTM-PERP[0], ICP-PERP[0], LINA[0], MATIC-PERP[0], MTL-PERP[0], ORBS[0], RAMP[0], REEF-PERP[0], RSR[0], SAND-PERP[0], SHIB[9586.80612076], SLRS[0], THETA-PERP[0], TRU[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01353494 | | TRX[0] | | |
| 01353498 | | DOGE[0] | | |
| 01353500 | | DOGE[0] | | |
| 01353501 | | DOGE[0] | | |
| 01353504 | | TRX[0] | | |
| 01353508 | | BTC[0], USD[0.00] | | |
| 01353510 | | ATLAS[3724.38368039], CRO[281.06663114], MNGO[510.48750762], POLIS[54.78734302], USD[0.00], USDT[0] | | |
| 01353511 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.03123644], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00004368], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB[35188.76367544], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0.00078300], USD[0.00], USD[0.01570931], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01353516 | | DOGE[0] | | |
| 01353518 | | BTC[0] | | |
| 01353520 | | BTC[0], TRX[0] | | |
| 01353524 | | ETH[0], TRX[19.87902503] | | |
| 01353533 | | 1INCH[0.00004858], AAPL[0], AMC[0], BAO[.0139897], CAD[0.00], CITY[0], DOGE[0.00816203], KIN[23.45912221], REEF[0], SHIB[6.07168546], SRM[0.00159723], TRX[0.00178817], USD[0.00] | Yes | |
| 01353536 | | BNB[0], DOGE[0], TRX[0], USD[0.00], WRX[0] | | |
| 01353539 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], MTL-PERP[0], SLP-PERP[0], SOL[.00069938], SOL-PERP[0], USD[0.13], USDT[0], USTC-PERP[0] | | |
| 01353540 | Contingent, Disputed | ADA-PERP[0], BTC[.00000236], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[-0.01], USDT[.00199] | | |
| 01353545 | | TRX[0] | | |
| 01353546 | | DOGE[32.04589228], KIN[1], USD[0.00] | | |
| 01353549 | | ATLAS[9.8803], TRX[.000001], USD[0.00], USDT[0] | | |
| 01353554 | | AURY[.00000001], BNB[0], ETH[0], MBS[.586], SOL[0], SOL-PERP[0], TRX[0.70001700], USD[0.00], USDT[2.09171411] | | |
| 01353557 | | ETH[0] | | |
| 01353558 | | BTC[0] | | |
| 01353559 | | BTC[0.16987193], BTC-PERP[0], CRO-PERP[0], FTT[56.71], SHIB[685.5], USD[2.83], USDT[7.17427447] | | |
| 01353562 | Contingent | BCH[1.69628136], BTC[0.00110715], DOGE[0], FTT[0], LUNA2[0.13777974], LUNA2_LOCKED[0.32148607], LUNC[30001.83], RAY[9.70144075], SOL[0.00], TRU[1087.8576], USD[0.00], USDT[9.45549318], XRP[1003.22071049] | | |
| 01353573 | | ETH[0], USD[0.00] | | |
| 01353581 | | TRX[0] | | |
| 01353582 | Contingent | AUD[0.00], AVAX[40.61254988], AXSI[0], BTC[0], CEL[0.07611517], DOGE[3054.83868918], DOT[36.89600229], EGLD-PERP[0], ENJ[1465.45034403], ETH[0.62257350], ETHW[0.61969994], FTM[2946.11117256], FTT[80.4943], LINK[270.07013173], LUNA2[0.00331150], LUNA2_LOCKED[0.00772685], LUNC[697.00472909], MANA[30], MATIC[30.99699861], RAY[1055.16766375], RUNE[150.26190896], SAND[1898], SOL[391.21901559], SRM[122.6806166], SRM_LOCKED[2.22679734], USD[0.62] | | SOL[.25831] |
| 01353587 | | TRX[0] | | |
| 01353589 | | ETH[0.00057008], ETHW[0.00057008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01353590 | | BTC[0] | | |
| 01353595 | | CEL[.0101115], EUR[-5.51], MSOL[.00087609], SOL[.00001475], USD[9.43] | Yes | |
| 01353597 | | BNB[0], BTC[0], DOGE[0] | | |
| 01353606 | | BTC[0] | | |
| 01353608 | | USD[0.00] | Yes | |
| 01353611 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL[.09524], CEL-0325[0], CEL-0624[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], LUNA[24.91597981], LUNA2_LOCKED[11.47061956], LUNC[1070464.954182], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], STEP-PERP[0], TRX[.00312], USD[8.96], USDT[0.05466086], USTC-PERP[0], XAUT-0624[0], XAUT-PERP[0] | | |
| 01353615 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.07], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01353618 | | BAT[0], BTC[0], ETH[0] | | |
| 01353627 | | BTC[0] | | |
| 01353628 | | BAO[1], USD[0.00], XRP[12.62784161] | Yes | |
| 01353629 | | TRX[0], WRX[6.24] | | |
| 01353633 | | TRX[0] | | |
| 01353638 | | SOL[.0026043], USDT[0.00970379] | | |
| 01353639 | | BTC[0], TRX[.000001] | | |
| 01353642 | | BNB[0] | | |
| 01353648 | | DOGE[0] | | |
| 01353649 | | TRX[0] | | |
| 01353654 | | BNB[0.00738622], TRX[0] | | |
| 01353657 | | BTC[0] | | |
| 01353659 | | AMC[2.19713], TRX[.000002], USD[13.39], USDT[0] | | |
| 01353661 | | BNB[0], BTC[0] | | |
| 01353662 | | ETH[.00376011], ETHW[0.00376010] | | |
| 01353664 | | DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.62], USDT[0] | | |
| 01353669 | | USDT[0] | | |
| 01353672 | | ATLAS[681.39732692], BAO[1], FTT[.00000974], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 01353677 | | DOGE[4.39707696] | | |
| 01353683 | | KIN[2], USD[0.63] | | |
| 01353684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[2770], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0015], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[7], ENJ-PERP[0], ETH[.021], ETH-PERP[0], ETHW[.021], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA[3090], GRT[793.98737122], GRT-PERP[0], HNT[6.8], IOTA-PERP[0], LINK[22.2], LINK-PERP[0], LTC[0.00978727], LTC-PERP[0], LUNC-PERP[0], MANA[7], MANA-PERP[0], MATIC[239.99520574], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[84], RAY-PERP[0], REN[471], REN-PERP[0], RSR-PERP[0], RUNE[1.9], RUNE-PERP[0], SAND[16], SAND-PERP[0], SLP[3290], SLP-PERP[0], SOL[3.37], SOL-PERP[0], SRM[91], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[2554], TRX[.000123], UNI-PERP[0], USD[493.98], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[465], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01353688 | | USD[0.03], USDT[0.78981417] | | |
| 01353692 | | DOGE[0], ETH[0], TRX[0] | | |
| 01353694 | | BTC[0], XRP[.33] | | |
| 01353695 | | USD[0] | | |
| 01353700 | | BTC[0] | | |
| 01353701 | | 0 | | |
| 01353708 | | AVAX[0], BNB[0], BTC[0], ETH[0.00133393], FTM[0], HT[0], MATIC[0], NFT (522149368786447961/FTX EU - we are here! #17548)[1], NFT (550380764635710563/FTX EU - we are here! #16690)[1], SOL[0], TRX[0.00000700], USDT[0.00001024] | | |
| 01353711 | | DOGE[0] | | |
| 01353713 | | BTC[0], TRX[0] | | |
| 01353714 | | BNB[0] | | |
| 01353717 | | DOGE[0] | | |
| 01353722 | | BNB[.006373], BTC[0.01699258], TRX[.783509], USDT[1.13595521] | | |
| 01353732 | | DOGE[0], UNI[0] | | |
| 01353738 | | ETH[.0334573], ETHW[.0334573] | | |
| 01353742 | Contingent | TRX[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008072], TRX[0], USDT[0] | | |
| 01353745 | | AR-PERP[0], BTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[67.42], USDT[0] | | |
| 01353748 | | USD[0.00] | | |
| 01353750 | | BNB[0], DOGE[0] | | |
| 01353751 | | AVAX[0], BOBA[0], ENJ[0], ETH[0], SOL[1.01033968], TRX[7.00001000], USD[0.27], USDT[0] | | |
| 01353752 | | DOGE[4.10929732] | | |
| 01353754 | | TRX[.000001] | | |
| 01353756 | | NFT (325032796628268352/FTX EU - we are here! #282754)[1], NFT (544972796560332579/FTX EU - we are here! #282759)[1] | | |
| 01353758 | | BTC[0.00004491], BTC-PERP[0], ETH[0], TRX[0.00382500], TRX-20211231[0], TRX-PERP[0], USD[-0.05], USDT[0.00000029], WRX[0], XLMBULL[0] | | |
| 01353762 | | BNB[0.57853627], FTT[0.00000631], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01353763 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01353767 | | DAI[0], DOGE[0], WRX[0] | | |
| 01353770 | | BTC-PERP[0], USD[-0.23], XRP[18.79755542], XRP-PERP[0] | | |
| 01353771 | | CAKE-PERP[0], FTT[4.7], TRX[.000002], USD[0.00], USDT[1.61857911] | | |
| 01353772 | | BTC[0] | | |
| 01353775 | | ETH[0], TRX[0] | | |
| 01353777 | | DOGE[0] | | |
| 01353781 | | BAO[2], KIN[2], SHIB[40.5073665], USD[0.00] | | |
| 01353784 | | APT-PERP[0], BTC[0.00176185], BTC-PERP[0], ETH-PERP[0], FTT[.09928], LUNC-PERP[0], MATIC-PERP[0], SOL[13.88536297], SOL-PERP[-196.8], USD[4233.27], USDT[382.47080002] | | |
| 01353786 | | BTC[0], USD[0.00] | | |
| 01353789 | | USDT[.00709091] | | |
| 01353791 | | BTC[0] | | |
| 01353794 | | BTC[0.00003049], DOGE[0] | | |
| 01353796 | | BTC[0] | | |
| 01353800 | | DOGE[0] | | |
| 01353803 | | DOGE[0] | | |
| 01353809 | | BTC[0], ETH[0], FTT[26.02558118], GBP[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01353812 | | FTT[0.00519692], TRX[1.69351728], USD[-0.01], USDT[-0.04057188] | | |
| 01353813 | | USDT[0] | | |
| 01353814 | | BNB[0.00000003], BTC[0], HT[0], SOL[0], TRX[0.00350100], USDT[0.00000173] | | |
| 01353822 | | BTC[0], ETH[0], WRX[0] | | |
| 01353829 | | BULL[0], TRX[.000003], USD[0.03], USDT[0] | | |
| 01353833 | | DOGE[4.47887648] | | |
| 01353834 | | APT[159.18586297], AUDIO[1.3234492], AVAX[.04731355], BTC[0.00004703], DOT[73.40316937], ETH[0], EUR[0.22], FLOW-PERP[0], FTT[0.01121770], GRT[0], SAND[.41616492], SOL[0.00986983], USD[210.81], USDT[9.84552956], XRP[1054.96504182], XRP-PERP[0] | Yes | |
| 01353836 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 01353838 | Contingent | AUD[0.00], BTC[.1385], ETH[.69691551], ETH-PERP[0], ETHW[.00090182], FTT[25], LUNA2[0.23944463], LUNA2_LOCKED[0.55717108], LUNC[53914.58859276], NFT (392350294298571459/FTX EU - we are here! #96493)[1], NFT (411011285979566868/FTX AU - we are here! #42253)[1], NFT (460290941876667541/FTX AU - we are here! #96717)[1], NFT (484135967926732499/FTX EU - we are here! #96815)[1], NFT (551718135038994176/FTX AU - we are here! #42274)[1], TRX[.000777], USD[8912.25], USDT[.37998382] | Yes | |
| 01353839 | | DOGE[0] | | |
| 01353840 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01353841 | | BTC[0] | | |
| 01353842 | | TRX[.000003], USD[0.00], USDT[104.79891803] | | |
| 01353843 | | BNB[0.00000001], LTC[-0.00000002], USDT[0.00003328] | | |
| 01353845 | | BTC[.06167157], ETH[1.66584325], SOL[1.87476520], USDT[0.30986119] | Yes | |
| 01353854 | | DOGE[0] | | |
| 01353856 | | CAKE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.06946917], TRX[.000009], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01353861 | | DOGE[0] | | |
| 01353870 | | USD[96.91] | | |
| 01353883 | | SOL[0], TRX[0], USD[0.00], USDT[0.00657055] | | |
| 01353889 | | BTC-PERP[0], TRX[.000002], USD[0.36], USDT[5.00383040] | | |
| 01353892 | | BTC[0], TRX[.000002] | | |
| 01353894 | | DOGE[0], TRX[0] | | |
| 01353895 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH[.00052261], ETH-PERP[0], ETHW[0.00052260], GALA-PERP[0], LRC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 01353898 | | DOGE[0] | | |
| 01353899 | | BTC[0] | | |
| 01353902 | Contingent | NFT (298526564436656930/Austria Ticket Stub #1219)[1], SRM[.71330289], SRM_LOCKED[154.51924635], TRX[.000002], USD[0.01], USDT[0.00000001] | Yes | |
| 01353904 | | ADABULL[0.00002796], USD[0.00] | | |
| 01353905 | | DOGE[0] | | |
| 01353906 | | BNB[0], ETH[0], LUA[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01353910 | | AKRO[3], AXS[0], BAO[3], BOBA[.00019491], CEL[.00227349], DENT[2], DOGE[298.68421677], GBP[0.00], KIN[5], OXY[.00050721], POLIS[0], RSR[2], SECO[1.08063161], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01353911 | | ATLAS[6998.67], SOL[.001], USD[0.00], USDT[0] | | |
| 01353919 | | BTC[0] | | |
| 01353924 | | USDT[0] | | |
| 01353925 | | TRX[0], USDT[0.91020395], WRX[0] | | |
| 01353926 | | DOGE[4.15495513] | | |
| 01353929 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01353930 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 01353934 | | AVAX[2.16677412], BNB[0.04682493], CEL[0], DOGE[203.10894364], ETH[30.76110199], FTT[25], TRX[0.00003907], USD[0.41], USDT[0] | | AVAX[2.165244], ETH[.048075], TRX[.000038] |
| 01353935 | | INDI_IEO_TICKET[1], USD[0.00] | | |
| 01353938 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[10], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.17293658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MRNA[0], MRNA-2021062S[0], MRNA-2021092[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SQ-20210924[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00001], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01353941 | | DOGE[0], TRX[0] | | |
| 01353942 | | ADA-PERP[0], ALCX-PERP[0], ASD[0], ASD-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BNT[-0.41620961], BNT-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO[0], ETH-PERP[0], GLMR-PERP[0], GST-PERP[0], LUNC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], RON-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.30], USDT[0.00000388] | | |
| 01353943 | | DOGE[0] | | |
| 01353944 | | ETH[.0017059], ETHW[.0017059], TRX[.000009], USDT[0.00001203] | | |
| 01353945 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS[9.7926], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00045397], ETH-PERP[0], ETHW[.00045397], FTM-PERP[0], FTT[45.30157999], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[26.2406105], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[421883577524057958/FTX Crypto Cup 2022 Key #5434][1], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], TRU-PERP[0], TRX-2021123[0], USD[0.20], USDT[0.15022271], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01353948 | | TRX[0] | | |
| 01353949 | | 0 | | |
| 01353951 | | DOGE[0] | | |
| 01353953 | | DOGE[0] | | |
| 01353957 | | AKRO[1], AMC[.46613052], BAO[3], KIN[152556.30129672], RSR[1], USD[2.89] | | |
| 01353960 | | BNB[0] | | |
| 01353961 | | BAO[2], EUR[0.00], KIN[1], SHIB[1995.63794983], USD[0.00] | Yes | |
| 01353966 | | TRX[.000001], USDT[0] | | |
| 01353967 | | TRX[0] | | |
| 01353968 | | BTC[0], DOGE[0], USDT[0.00028657], WRX[.89] | | |
| 01353972 | | BTC[0] | | |
| 01353976 | | USD[0.00], USDT[.28] | | |
| 01353981 | | TRX[0] | | |
| 01353983 | | BTC[0.00000670], USD[-0.20], WRX[0.73554254], XLM-PERP[0] | | |
| 01353984 | | BTC[0], TRX[0] | | |
| 01353985 | | USD[0.00] | | |
| 01353994 | | INDI_IEO_TICKET[1], USD[0.00] | | |
| 01354003 | | DOGE[0], TRX[0], USDT[0] | | |
| 01354004 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00853616], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.00000001], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[5.06], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[4.94] |
| 01354013 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00676388], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01354014 | | USD[0.00] | | |
| 01354017 | | USDT[0.00034120] | | |
| 01354019 | Contingent | AVAX[7.15954936], BIT[49.9905], BNB[3.32709648], BTC[0.00006132], DAI[.00000001], ENJ[.9715], ETH[0.49708482], ETHW[3.49439937], FTM[534.66965797], FTT[0.00751396], IMX[73.286073], LRC[72.9905], LUNA2[0.00549714], LUNA2_LOCKED[0.01282666], LUNC[12.5], MANA[141.59718300], SPELL[0], STG[59.9886], USD[3259.15], USDT[0], USTC[.770021] | | ETH[.490185] |
| 01354020 | | BTC[0], FTT[0] | | |
| 01354022 | | BTC[0] | | |
| 01354026 | | BTC[0.00536062], BTC-PERP[-0.00570000], ETH[0.07141191], ETH-PERP[0], ETHW[0.07141191], TRX[.000001], USD[1796.33], USDT[0.00026486] | | |
| 01354031 | | TRX[0] | | |
| 01354038 | | USDT[0.00032931] | | |
| 01354039 | | DOGE[0], TRX[0] | | |
| 01354041 | | TRX[.000003], USD[52.51], USDT[53.22053650] | | USD[49.93], USDT[50] |
| 01354046 | | AAVE[21.495915], RUNE[825.343155], SOL[184.664907], USD[2.55] | | |
| 01354047 | | BNB[0], BTC[0], TRX[0] | | |
| 01354049 | | BAO[1], DAWN[.00003819], DOGE[.00061438], ETH[.00000007], ETHW[.00000007], GBP[0.00], SOL[2.06282587], USD[0.14] | Yes | |
| 01354050 | | RAY[.00000001], USD[0.05], USDT[0] | | |
| 01354054 | | AVAX[18.49282919], BTC[0], ETH[0.38256300], ETHW[0.38256300], FTT[25.51755552], LINK[63.8], MANA[1050], MATIC[1050], SAND[523], SOL[.002502], TRX[.00002], UNI[0], USD[1.93], USDT[1.64373201] | | |
| 01354057 | | BAO[2], EUR[11.42], USD[0.00] | | |
| 01354058 | | BNB[0] | | |
| 01354060 | Contingent, Disputed | BTC[0], NFT [571968920487264049/Monza Ticket Stub #10][1], USD[0.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01354067 | | TRX[0] | | |
| 01354068 | | XRP[.35] | | |
| 01354070 | Contingent, Disputed | USD[0.00] | | |
| 01354071 | | BTC[0], ETH[0] | | |
| 01354072 | | BNB[0], DOGE[0], ETH[0] | | |
| 01354073 | | DOGE-PERP[-7], ETH[0], MATIC[0], MATIC-PERP[0], USD[2.56] | | |
| 01354075 | | WRX[.89] | | |
| 01354080 | | BNB[0], DOT[0], FTT[25.49549370], TRX[0.00000207], USD[0.00], USDT[86.46690025], USTC[0] | | TRX[.000002] |
| 01354081 | Contingent, Disputed | BNB[0], BTC[0], FTT[0], USD[0.01], USDT[0] | | |
| 01354084 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.07189174], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE[337.518298], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[32.01149203], FTT-PERP[31.70000000], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[358], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[1578.45], USDT[0.00926355], WAVES-PERP[0], XMR-PERP[0], XRP[.501578], XRP-PERP[0] | | |
| 01354086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00075107], ETH-PERP[0], ETHW[0.01004464], FTM-PERP[0], FTT[0.03499621], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (292704291308882362/FTX EU - we are here! #93626)[1], NFT (352815043583529591/FTX EU - we are here! #92694)[1], NFT (505652046702074582/FTX EU - we are here! #92157)[1], NFT (515177946676636721/The Hill by FTX #4708)[1], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00295188], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01354090 | | TRX[0], USD[0.00] | | |
| 01354103 | | BTC[0], DOGE[0] | | |
| 01354104 | | 0 | | |
| 01354105 | | BNB[0], BTC[0], ETH[0] | | |
| 01354107 | | BTC[0], DOGE[0], ETH[0] | | |
| 01354112 | | ATLAS[0], BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], EUR[0.00], FTT[0.00391004], LINK[0], LTC[0], MATIC[0], MATICBEAR2021[546.15290166], MATICBULL[0], MATICHEDGE[0], MNGO[0], PERP[0], RAY[0], RUNE[0], SOL[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01354115 | | TRX[.127765], USDT[10.32549051] | | |
| 01354116 | | CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[0.04743044] | | |
| 01354117 | | SOL[.00648956], USDT[0] | | |
| 01354119 | | WRX[.89] | | |
| 01354125 | | GARI[95], MKR[0], TRX[0] | | |
| 01354129 | | DOGE[0], WRX[0] | | |
| 01354136 | | BTC[0] | | |
| 01354137 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01354139 | | BTC[0] | | |
| 01354140 | | BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DAI[.00000001], ETH[.00000001], ETH-PERP[0], USD[0.30], USDT[23] | | |
| 01354144 | | ETH[34.1821622], ETH-PERP[0], ETHW[34.1821622], TRX[.000003], USD[1032.48], USDT[10104.5] | | |
| 01354147 | | BTC[0] | | |
| 01354154 | | LUA[.03024], MATIC[10.494], NFT (386142808199487603/FTX AU - we are here! #5837)[1], NFT (454356496904458109/FTX AU - we are here! #27453)[1], NFT (497840278201288566/FTX AU - we are here! #5860)[1], TRX[.000016], USD[0.44], USDT[0.00000001] | | |
| 01354158 | Contingent, Disputed | BAO[0], ETH[.00000001], LINK[0], TRX[0], USD[0.00] | Yes | |
| 01354162 | | TRX[0] | | |
| 01354163 | | 0 | | |
| 01354165 | Contingent | AAVE[0], ALT-PERP[0], BTC[0.00003280], BTC-PERP[0], ENJ-PERP[0], ETH[19.40000000], ETH-PERP[0], ETHW[0], FTT[230.50881187], GBP[0.00], KNC-PERP[0], LINK[0], LUNA2[0.00022355], LUNA2_LOCKED[0.00052163], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[346.00845037], SOL-PERP[0], USD[0.00], USDT[0.00000019], XMR-PERP[0] | | |
| 01354166 | | USD[1785.96] | | |
| 01354169 | | BNB[0], BTC[0], DOGE[0], LTC[0], TRX[0] | | |
| 01354174 | | BTC[0] | | |
| 01354175 | | BTC[0.00083966], FTT[.19993], USD[0.00], USDT[0] | | |
| 01354177 | | ALGO[.0214109], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOOD[.00000001], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (331375746387602471/Magic Eden Pass)[1], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ-1230[0], STG-PERP[0], USDI-0.01], USDT[0] | | |
| 01354179 | | USD[0.00] | | |
| 01354183 | | BTC[0], CRV[.00000001], TRX[.00004], USD[0.00], USDT[0.09887316] | | |
| 01354185 | | ETH[.00000001], IMX[8.09838], TRX[.000002], USD[0.08], USDT[0.00000001] | | |
| 01354186 | | AUD[0.00], KIN[1] | | |
| 01354188 | | BTC-PERP[0], USD[0.10] | | |
| 01354192 | | AAVE[1.00889215], FTT[33.5963564], SPELL[86291.46691], USD[0.00] | | AAVE[1] |
| 01354196 | | TRX[0] | | |
| 01354198 | | BNB[0], SOL[0.02444502], SOL-PERP[0], STEP-PERP[0], USD[3.68], USDT[0] | | |
| 01354200 | | DOGE[0] | | |
| 01354202 | | TRX[0] | | |
| 01354209 | | NFT (300701203213234884/FTX EU - we are here! #145543)[1], NFT (481480691823671440/FTX EU - we are here! #145196)[1] | | |
| 01354212 | | USDT[0.00023171] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01354225 | | BAO[1], SHIB[108.80887106], USD[0.00] | Yes | |
| 01354226 | | KIN[6990], SOL[.00000001], USD[1.89], USDT[0] | | |
| 01354228 | | ADA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01354232 | | CEL[0], FTM[353.93274], MOB[33.998575], USD[0.97] | | |
| 01354241 | | DOGE[0] | | |
| 01354242 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], GRT-PERP[0], LINA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[.00014975], SRM_LOCKED[.00062496], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01354250 | | BTC[0], USDT[0] | | |
| 01354253 | | FTT[0.04398241], USD[0.00], USDT[0] | | |
| 01354254 | | TRX[0] | | |
| 01354255 | | BTC[0], TRX[0.00000001] | | |
| 01354256 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0328[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMT-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USDT-2.52], USDT[3.67730500], VET-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01354262 | | BTC[0] | | |
| 01354269 | | DOGE[0] | | |
| 01354273 | | BAT[.00000001], BNB[0], BTC[0], CHZ[0], ETH[0], EUR[0.00], FTT[0], LUNC[0], MATIC[0], SOL[0.00000001], TRX[21.70999959], XRP[.00002781] | Yes | |
| 01354274 | | TRX[0] | | |
| 01354276 | | BTC[.00002996], ETH[.00000011], ETHW[.00000011], USD[0.00] | | |
| 01354277 | Contingent, Disputed | USD[0.00] | | |
| 01354278 | | BNB[0], ETH[0.00000001], FTT[1.4], HT[0], MATIC[0], NFT (422731056192187360/FTX EU - we are here! #130475)[1], NFT (443662212767130607/FTX EU - we are here! #130374)[1], NFT (460468228083960303/FTX EU - we are here! #130098)[1], SOL[0.00000001], TRX[0.00389000], USD[0.00], USDT[0.14785831] | | |
| 01354279 | | ETH-PERP[0], FTT[.00629013], LINK-PERP[0], USD[0.00], USDT[-0.00903901] | | |
| 01354282 | | BTC[0], DOGE[0], WRX[0] | | |
| 01354285 | | USD[0.00], WAVES-PERP[0] | | |
| 01354289 | | DOGE[0] | | |
| 01354294 | | ETH[0], TRX[0] | | |
| 01354301 | | BTC[0], USD[0.00], USDT[0.00001604], WRX[0.87085718] | | |
| 01354303 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.39541892], LUNA2_LOCKED[3.25585857], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND[2], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01354305 | | BTC[.00733956] | | |
| 01354315 | | BTC[0.00389288], BTC-PERP[0], EUR[0.00], FTT[7.37992457], FTT-PERP[0], SOL[.64347327], SOL-PERP[0], USD[-0.54], USDT[0.00000094] | | |
| 01354317 | Contingent, Disputed | BTC[0] | | |
| 01354323 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.05298549], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[149.74665], CHZ-PERP[0], COMP[0.00112207], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[7], DOGE-PERP[0], DOT[.1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.35886068], ETH-PERP[0], ETHW[.35886068], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[56.90437096], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[1.098866], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.0009811], MKR-PERP[0], MTA[.95212], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[8.833905], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.190316], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.62084097], SOL-PERP[0], SRM[1.99892], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[33339.58283081], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.92134], TRU-PERP[0], TRX[392.684921], TRX-PERP[0], UNI[.696355], UNI-PERP[0], USD[9005.54], USDT[5671.44492632], VET-PERP[0], XLM-PERP[0], XRP[2.93484], XRP-PERP[0], YFI[-0.00000056], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01354324 | | SOL[.00000001], TRX[0.00460200], USDT[0.02801981] | | |
| 01354327 | | BCH[0], FTT[0], GBP[0.01], LINK[0], SHIB[45.22003895], SOL[0], STORJ[0], TRX[0], XRP[0] | Yes | |
| 01354330 | | ETH[0] | | |
| 01354334 | | ATLAS[7838.5104], TRX[.000001], USD[1.70], USDT[0] | | |
| 01354340 | | BTC[0], DOGE[0] | | |
| 01354345 | | BTC[0], TRX[.000001] | | |
| 01354346 | | 0 | | |
| 01354347 | Contingent, Disputed | BNB[0], FTM[0], RAY[0], USD[0.00], USDT[0] | | |
| 01354350 | | TRX[.000002] | | |
| 01354351 | | USD[0.00] | | |
| 01354354 | | BTC-PERP[0], DOGE[.00567169], USD[6.42] | | |
| 01354355 | | AURY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01354356 | | BTC[.00000001], BTC-20210924[0], BTC-PERP[0], TRX[0], USD[0.00], XRP[.00000002], XRP-PERP[0] | | |
| 01354358 | | TRX[0] | | |
| 01354359 | | TRX[.000002], USD[0.00], USDT[0.00000011] | | |
| 01354363 | | FTM[30.45390945], GBP[0.00] | Yes | |
| 01354375 | | ATLAS[3481.35763546], CHZ-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01354376 | | AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210924[0], POLIS-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01354379 | | USD[0.00] | | |
| 01354380 | | BTC[0] | | |
| 01354382 | | TRX[0] | | |
| 01354383 | | AUD[0.00], BTC[.00080987], USD[0.00] | Yes | |
| 01354386 | | DOGE[0] | | |
| 01354387 | | TRX[.000001] | | |
| 01354391 | | WRX[.89] | | |
| 01354395 | | AAVE[1.09524680], ATLAS[168.25528294], AUDIO[6.11438103], AXS-PERP[0], BTC[0], ETH[0], EUR[0.00], FTT[10.07986311], SAND[3.0713358], SOL[0.00000001], USD[0.00], USDT[0.19600000] | Yes | |
| 01354396 | | USD[0.11], USDT[0.06367559] | | |
| 01354397 | | DOGE[0] | | |
| 01354398 | Contingent, Disputed | BTC[0], BTC-PERP[0], RAY[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01354400 | | ATLAS[8491.91142999], BTC-PERP[0], FTT[.0711884], POLIS[45.3], TRX[.000001], USD[0.83], USDT[0] | | |
| 01354401 | | WRX[2.67] | | |
| 01354409 | | ETH[0] | | |
| 01354410 | | TRX[0] | | |
| 01354412 | | 0 | | |
| 01354413 | | USD[0.00], USDT[0], XRP[0] | | |
| 01354417 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-8493.18], USDT[9464.58423901], XMR-PERP[0], XRP-PERP[0] | | |
| 01354419 | | EUR[7.98], USD[0.00] | | |
| 01354425 | | BTC-PERP[0], USD[-20.05], USDT[22.0003674] | | |
| 01354426 | | BNB[.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001008] | | |
| 01354434 | | DOGE[0] | | |
| 01354436 | | KIN[7484007.65901052] | | |
| 01354440 | | BNB[0], DOGE[0], TRX[0] | | |
| 01354442 | | AUD[0.00], DOGE[0.05823135], ETH[0.36223031], ETHW[0], USD[0.00], USDT[-0.00324736], XRP[0] | | |
| 01354444 | | BTC-PERP[0], ETH-PERP[0], USD[2140.41], XRP[.67477] | | |
| 01354446 | | BNB[0], COPE[0], ETH[0], FTT[0], NFT (311281859575023240/FTX EU - we are here! #142249)[1], NFT (388705903329813686/FTX EU - we are here! #142448)[1], NFT (410046155002587967/FTX AU - we are here! #9319)[1], NFT (430479960767307377/FTX AU - we are here! #307)[1], NFT (493851110981210377/FTX EU - we are here! #142053)[1], NFT (505116922939519615/FTX AU - we are here! #29035)[1], SLRS[0], SOL[.00000001], SPELL[0], USD[0.00], USDT[0.00000228] | | |
| 01354449 | Contingent | BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.73202334], FTT-PERP[0], LUNA2[0.00362047], LUNA2_LOCKED[0.00844776], MEDIA-PERP[0], NFT (455161078016107709/FTX AU - we are here! #41940)[1], NFT (490740228064358664/FTX AU - we are here! #42877)[1], SOL-PERP[0], SRM[.00017442], SRM_LOCKED[.00177913], SRM-PERP[0], SRN-PERP[0], USD[4718.77], USDT[0], USTC[0] | Yes | |
| 01354450 | | DOGE[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01354453 | | EUR[0.01] | | |
| 01354457 | | BTC[.00118945] | Yes | |
| 01354468 | | BTC[0], TRX[.000002] | | |
| 01354471 | | BTC-PERP[0], COPE[630.54133173], ETH[0], ETH-PERP[0], FTT[0.05571235], GODS[130.5843], GOG[329], IMX[1100.33], USD[0.00], USDT[0] | | |
| 01354472 | | COMP[0], DOGE[0], WRX[.88] | | |
| 01354473 | | DOGE[0] | | |
| 01354480 | | BNB[0], BTC[0], TRX[0], USDT[0.00000280], WRX[0] | | |
| 01354481 | | USD[90.07], XRP[8.99829] | | |
| 01354482 | | CRO[6.81051189], USD[0.90], USDT[0] | | |
| 01354483 | | UBXT[1], USD[0.01], XRP[69.07673952] | | |
| 01354484 | | 0 | | |
| 01354487 | | AKRO[416.8570283], BAO[15.44454385], DENT[1], ETH[.00000156], ETHW[.00000156], FTM[5.06237821], KIN[8], SPELL[412.6428641], SUSHI[.01263413], TONCOIN[6.51742851], TRX[0], USD[0.00] | Yes | |
| 01354490 | | LTC[.00041327], TRX[2.987117], USD[0.91], USDT[0.03973236] | | |
| 01354497 | | BTC[0], NFT (372675687981445121/FTX EU - we are here! #12580)[1], NFT (544144693782620639/FTX EU - we are here! #12459)[1] | | |
| 01354500 | Contingent, Disputed | BULL[0], ETHBEAR[712058], ETHBULL[0], TRX[.000071], USD[0.00], USDT[0], XRPBEAR[.11111105] | | |
| 01354502 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC[198.25741669], USD[4.57] | | MATIC[197.912405] |
| 01354510 | Contingent | CEL-PERP[0], CUSDTBULL[0], DOGE-0930[0], ETH-0930[0], LUNA2[9.03433817], LUNA2_PERP[0], SHIT-0624[0], TRX-0624[0], TRX-PERP[0], TRYBBEAR[.02642], USD[0.00], USTC-PERP[0] | | |
| 01354514 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[.063], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[1.764], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000023], TRX-PERP[0], UNI-PERP[0], USD[-1415.38], USD[0.00000003], XLM-PERP[0], XRP-PERP[0] | | |
| 01354521 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04174913], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[43.851664], USD[0.01], USDT[0.10582918] | | |
| 01354527 | | BTC[0] | | |
| 01354529 | Contingent | AKRO[269.18729197], ALGO[32.32236038], ALPHA[4.92964463], BAO[3], BTC[.0039544], CHF[0.03], COMP[.04829833], COPE[6.99776316], DAWN[4.51250787], DMG[81.5280815], DOGE[346.05902781], FRONT[10.65597276], GALA[508.16408596], HUM[145.41970335], KIN[19421.2554165], LINA[29.09346357], LUNA2[0.68985712], LUNA2_LOCKED[1.55262178], LUNC[150291.92242622], MTL[4.96064038], SHIB[1533745.63636434], SLP[19.74204431], SRM[2.66141124], STEP[6.25130823], STMX[432.40486166], TRU[33.91319553], TRX[2], USD[1.11], ZRX[122.63464624] | Yes | |
| 01354532 | | BTC[0] | | |
| 01354533 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01354538 | | WRX[1.78] | | |
| 01354539 | | DOGE[0] | | |
| 01354540 | | BTC[0], TRX[0] | | |
| 01354541 | | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], ETH[0], ETH-PERP[0], IMX[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (34556877339839786/The Hill by FTX #5702)[1], NFT (505973334398926440/FTX Crypto Cup 2022 Key #19038)[1], PAXG-PERP[0], USD[1.02], USDT[0] | | |
| 01354542 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.90000000], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX.000002], TRX-PERP[0], UNI-PERP[0], USD[31.82], USDT[0.71095175], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01354543 | | AXS[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MOB[0], REN[0], RUNE-PERP[0], SOL-PERP[0], USD[0.94], USDT[0], WAVES-PERP[0] | | |
| 01354548 | | INDI[2000], USD[1328.54] | | |
| 01354552 | | ETH[0.00031242], ETHW[0.00031242], MTL[0], TRX[0] | | |
| 01354557 | | 0 | | |
| 01354559 | | BTC[0.43506387], BTC-PERP[0], FTT[25.095], NFT (386181926434235741/FTX EU - we are here! #210226)[1], NFT (500210767976680129/FTX EU - we are here! #210235)[1], NFT (554756732395270298/FTX EU - we are here! #210208)[1], SOL[3.59354581], USD[1504.14], USDT[0] | | |
| 01354563 | | WRX[1.77] | | |
| 01354564 | Contingent, Disputed | BCH[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], FTT[0.14765886], LTC[0], MATIC[0], ROOK[0], SOL[0.00000199], USD[0.00], USDT[0.00000026] | | |
| 01354565 | | TRX[0] | | |
| 01354568 | | WRX[6.23] | | |
| 01354571 | | BTC[0.00000422] | | |
| 01354573 | | TRX[1.010001] | | |
| 01354577 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], LUNA2[0], LUNA2_LOCKED[9.55292437], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[60], SOL-PERP[0], SRM[250.00161672], SRM_LOCKED[1.70045718], SRM-PERP[0], USD[85.72], USDT[0] | | |
| 01354578 | | ALGOBEAR[.00004898] | | |
| 01354580 | | TRX[0] | | |
| 01354584 | | ARKK[0.01982869], ARKK-0325[0], ARKK-0624[0], ARKK-20210924[0], ARKK-20211231[0], BABA-20211231[0], BNB-20211231[0], BNB-PERP[0], BTC[.0002], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[0], SPY-20210924[0], USD[8.22], USDT[0.03000002], XRP[0] | | |
| 01354586 | | BNB[0], CRO[0], MATIC[0], OKB[0], SOL[0], TRX[0.01008800], USDT[0] | | |
| 01354587 | | USD[0.00], USDT[0.00000022] | | |
| 01354591 | | BTC[0], DOGE[0] | | |
| 01354594 | Contingent | LUNA2[2.36449236], LUNA2_LOCKED[5.51714884], USDT[0.00000042] | | |
| 01354597 | | BTC[0.00939821], BTC-1230[0], USD[1.28] | | |
| 01354599 | | USDT[0] | | |
| 01354601 | | BTC[0] | | |
| 01354604 | | BTC[0], DOGE-PERP[0], SOL[0.00000236], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 01354607 | | TRX[1712.55859798], USDT[280.00062499] | | |
| 01354608 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.17], USDT[0] | | |
| 01354609 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.10086763], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.36635492], FTT-PERP[0], GRT[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MVDA10-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[2006.07668040], RAY-PERP[0], SAND-PERP[0], SOL[120.41645855], SOL-PERP[0], SRM[.06610748], SRM_LOCKED[1.31400104], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[222.56], USDT[0.01], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 01354614 | | SHIB[0], WRX[0] | | |
| 01354615 | Contingent | AURY[.49793279], BTC[0.00007630], ETH-PERP[0], ETHW[4.336], FTM[28.2427], FTT[25.1], LUNA2[0], LUNA2_LOCKED[9.82565940], NFT (496509842915599227/FTX AU - we are here! #21513)[1], SPELL[67.629045], TRX[.000843], USD[0.00], USDT[0.00863900], USTC-PERP[0] | | |
| 01354617 | Contingent, Disputed | BTC[0], USD[-4.39], USDT[7.86477638] | | |
| 01354622 | | AXS[0], TRX[.000002], USD[0.70] | | |
| 01354624 | | FTT[0], LTC[0], USD[0.00] | | |
| 01354625 | | DOGE[0] | | |
| 01354631 | | AAVE[1.0624838], BTC[0.00679737], SUSHI[0.49889776], TRX[.000011], USD[0.29], USDT[0.00017127] | | |
| 01354635 | | EUR[0.00], KIN[1], XRP[.00138517] | Yes | |
| 01354638 | | STORJ[0] | | |
| 01354640 | Contingent | ATLAS[8.986], COPE[5784.0478], FTM[.9996], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006444], MNGO[8.766], PROM[.039992], REN[.7816], SOL[.009995], TRX[.000003], USD[0.01] | | |
| 01354655 | Contingent | SRM[.6810483], SRM_LOCKED[.01629378], SRM-PERP[0], USD[0.40], USDT[0] | | |
| 01354658 | | USD[0.09] | | |
| 01354660 | | FTT[0.00012030], MEDIA-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01354663 | | DOGE[0] | | |
| 01354665 | | ETH[0], TRX[.000005], USD[0.00], USDT[0.00015537] | | |
| 01354668 | | DOGE[0] | | |
| 01354670 | | BTC[0.00000078] | | |
| 01354671 | | WRX[.69] | | |
| 01354672 | | SOL[1.30041553], USD[1.15] | Yes | |

FTX Trading Ltd.

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01354681 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[4.8], AVAX-PERP[0], AXS-PERP[0], BNB[0.00118265], BNB-PERP[0], BTC[.00171325], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01322576], ETH-PERP[0], ETHW[0.01318908], FTT[1.79564376], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[20.55899144], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0.00427227], UNI-PERP[0], USD-19.46], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | ETH[.013181], SNX[19] |
| 01354683 | | BTC[0], TRX[0] | | |
| 01354684 | | DENT[2], XRP[2194.96175448] | | |
| 01354687 | | TRX[0] | | |
| 01354690 | | TRX[0] | | |
| 01354693 | | USD[0.04], USDT[0] | Yes | |
| 01354696 | | BNB[0], BTC[0], DOGE[0], ETH[0], SOL[0] | | |
| 01354698 | | ATLAS[8.1442], TRX[.000001], USD[0.00] | | |
| 01354700 | | USD[0.00] | | |
| 01354701 | | TRX[0] | | |
| 01354702 | | BTC[0] | | |
| 01354704 | | BTC[.01608896], USDT[0.00014624] | | |
| 01354705 | | WRX[.89] | | |
| 01354706 | | WRX[.89] | | |
| 01354709 | Contingent, Disputed | TRX[.000005], USDT[3.08383] | | |
| 01354714 | | TRX[0] | | |
| 01354717 | | 0 | | |
| 01354718 | | BTC[0.01990134], BTC-20211231[0], ETH[0.61461481], ETH-20211231[0], ETHW[0.61138343], SOL[2.09449474], USD[11.96] | | SOL[2] |
| 01354720 | | BNB[0] | | |
| 01354728 | | ADABULL[0.22522961], ATLAS[2999.5174], BULL[0.00714710], COMPBULL[0], DOGEBULL[9.71919963], ETHBULL[0.00010602], FTT[5.59928123], FTT-PERP[1.8], POLIS[39.886662], SLND[5.78893106], SLP-PERP[0], SLRS[65.9878362], SOL[.0098195], SRM[3.99886], USD[103.00], USDT[0.00000003] | | |
| 01354732 | | SOL[0], TRX[.001554], USDT[0.00000027] | | |
| 01354733 | | 0 | | |
| 01354735 | | BNB[0], ETH[0], TRX[0], USDT[0.00001533] | | |
| 01354738 | | DOGE[0] | | |
| 01354739 | | LTC[0], TRX[0] | | |
| 01354740 | | DOGE[0] | | |
| 01354742 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], GALA-PERP[0], LINK[2.45281648], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000008], XLM-PERP[0] | | |
| 01354747 | | FTT[3.28465008], GST[.08546995], SOL[0], TRX[.000845], USD[0.00], USDT[0.00000015] | | |
| 01354750 | | USD[25.00] | | |
| 01354753 | | ETH[0] | | |
| 01354756 | | BTC[0], TRX[.000002] | | |
| 01354758 | Contingent | BNB[0], FTT[7.69874489], LUNA2[0.58547071], LUNA2_LOCKED[1.36609832], NFT (313757503769623125/The Hill by FTX #10563)[1], NFT (514379689331092324/FTX Crypto Cup 2022 Key #6643)[1], SOL[0], USD[85.50], USDT[19.98801767] | | |
| 01354763 | | DOGE[0] | | |
| 01354768 | Contingent | ALGOBULL[8900000], ATOMBULL[8000], DOGE[.22172392], EOSBULL[60160000], ETHBULL[.00054391], GRTBULL[42934.9032], LINKBULL[552], LUNA2[0.52377408], LUNA2_LOCKED[1.22213953], LUNC[114052.91], MATICBULL[90743], SUSHIBULL[39300000], THETABULL[33346], USD[1.08], USDT[0], VETBULL[3510] | | |
| 01354770 | | USD[0.01], USDT[0] | | |
| 01354773 | | TRX[.000008] | | |
| 01354775 | | BNB[0], BTC[0] | | |
| 01354776 | | ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01354778 | | DOGE-PERP[0], ETH[0], ETH-PERP[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01354780 | | KIN[39507818.1186134] | | |
| 01354782 | | BTC[.013604], SOL[4.40209536] | | |
| 01354785 | | DOGE[0] | | |
| 01354795 | | BTC[0] | | |
| 01354799 | | BTC[0] | | |
| 01354803 | | BTC[0], TRX[.00014] | | |
| 01354809 | | ADABULL[0], CEL[0], ETH[0], USD[10.78] | | |
| 01354813 | | BTC[0], BTC-PERP[0], CONV[25140], EUR[0.00], GRTBULL[0], LTC[0], LTCBULL[0], SNX-PERP[0], TOMO[0], TRX[.001555], USD[0.03], USDT[0.00000001], XRP[0] | | |
| 01354814 | | LUNC-PERP[0], MATIC-PERP[0], SGD[1.03], USD[-20.26], USDT[22.27399854] | | |
| 01354816 | Contingent | BNB[1.55367604], CRO[9.90785], FTT[9.9981399], LINK[0.01162122], LUNA2[5.38811327], LUNA2_LOCKED[12.57226432], RAY[.71852048], SOL[0.00003254], SRM[.54391179], SRM_LOCKED[1.41000411], USD[422.60], USTC[762.713477] | | |
| 01354818 | | BTC[0.05309653], BTC-0325[0], BTC-0624[0], BTC-PERP[.0058], BULL[0], ETH[0], FTT[3.499335], SOL[5.35277513], TRX[.000001], USD[-53.16], USDT[0.94291582] | | |
| 01354822 | | BTC[0] | | |
| 01354825 | | SHIB[2.08762939], USD[0.03] | Yes | |
| 01354826 | | DOGE[0] | | |
| 01354829 | | 0 | | |
| 01354830 | | BTC[.0005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01354831 | Contingent | ATLAS[500.95823698], AURY[5.99981], BTC[0.00299943], COMP[0], ETH[.03098556], ETHW[.03098556], IMX[2.899012], MER[117.99012], SRM[3.03188652], SRM_LOCKED[.02934648], USD[0.00], USDT[0] | | |
| 01354832 | | TRX[0] | | |
| 01354834 | | DOGE[0] | | |
| 01354835 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00149070], FTT-PERP[0], ICP-PERP[0], IMX[.2], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[0.12922922], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.5], USD[0.02], USDT[0], VET-PERP[0] | | |
| 01354840 | | APT[.29] | | |
| 01354842 | Contingent | BTC[0.00004250], BTC-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[64.79126185], LUNA2_LOCKED[151.179611], NEO-PERP[0], SWEAT[16], TLM-PERP[0], TRX[.988392], USD[1.13], USDT[0.00000001] | | |
| 01354844 | | SOL[.009495], USDT[0.81753024] | | |
| 01354846 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0621[0], BTC-MOVE-2022Q4[-0.0022], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[1.77], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[.649952], TRX-PERP[0], TSLA-1230[-0.31], USD[-111.84], USDT[0], USTC-PERP[0], XRP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01354850 | | AAVE[0], BTC[0], FTM[0], FTT[0], LINK[0], SOL[.00000001], USD[2.82] | | |
| 01354854 | | BNB[0] | | |
| 01354856 | | BTC[0], ETH[0], LTC[0], SOL[0], TRXBULL[0] | | |
| 01354864 | | BAT[.89689465], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01354865 | | BOBA[79.437015], BTC[0], CRO[9.7036], FTT[.099126], OMG[.486415], SOL[.0087251], USD[0.00] | | |
| 01354866 | | DOGE[0] | | |
| 01354872 | | LTC[0], TRX[.000003], USD[0.00], USDT[0.00034281] | | |
| 01354877 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[418470.45221468], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00781651], LUNA2_LOCKED[0.01823854], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[3554.5679717], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[46.30], USDT[0.00441671], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01354879 | | CHZ-PERP[0], TRX[.000003], USD[0.00], USDT[0.02080212] | | |
| 01354882 | | TRX[0] | | |
| 01354894 | | 0 | | |
| 01354895 | | SXPBULL[9.3581], USD[0.28] | | |
| 01354902 | | BTC[0], TRX[.000007] | | |
| 01354904 | | BTC[0], ENJ-PERP[0], ENS[0], FTT[0], LINA[0], SRM[0], TRX[.8], USD[0.01], USDT[0] | | |
| 01354905 | | TRX[0] | | |
| 01354908 | | TRX[.000002] | | |
| 01354910 | | BTC[0.00001116], TRX[.400009], USDT[0.00009217] | | |
| 01354915 | | BTC-PERP[0], COMP[.00000025], DEFI-PERP[0], ENJ[6.99867], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.14], USDT[0] | | |
| 01354925 | | BTC[0.00202091], ETH[0], TRX[.000001], USDT[0.00000094], XRP[104.03091039] | | |
| 01354931 | | BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], USD[0.02] | Yes | |
| 01354934 | | DOGE[0], TRX[0] | | |
| 01354941 | | BTC[.00136143], BTC-PERP[0], USD[0.10] | | |
| 01354944 | | BTC[0.00630784], ETH[0], ETHW[0], USD[0.00], USDT[0], USTC[0] | | |
| 01354947 | | 0 | | |
| 01354952 | | TRX[0.07574747], TRX-PERP[0], USD[0.00] | | |
| 01354956 | | TRX[.240147], USDT[0.85743318] | | |
| 01354958 | | 0 | | |
| 01354972 | | TRX[.247273], USD[0.18127043] | | |
| 01354975 | | BTC[0] | | |
| 01354977 | | BTC[0.00690042], ETH[0.29657165], ETHW[0.00000196], FTT[7.29643698], USDT[0.77025104] | Yes | |
| 01354983 | | USD[0.37] | | |
| 01354985 | | BRZ[.9526349], BTC-PERP[0], CRV-PERP[0], FTT[.00325355], TRX[.000003], USD[0.00], USDT[.0035] | | |
| 01354995 | | BNB[.00000001], SOL[0], USD[0.32] | | |
| 01355002 | | NFT (354555669359431678/FTX EU - we are here! #150542)[1], NFT (363410291625741997/FTX EU - we are here! #151001)[1], NFT (392383654791813469/FTX EU - we are here! #150792)[1] | Yes | |
| 01355004 | | BNB[0], TRX[0] | | |
| 01355008 | | APT[.0959], BTC-PERP[0], DOT[.038], ETH[.00000001], GMT-PERP[0], GODS[.09], KSM-PERP[0], LUNC-PERP[0], MATIC[.00000001], NEAR[.00898293], NFT (399890842232442216/FTX Crypto Cup 2022 Key #11909)[1], NFT (519847992573124615/The Hill by FTX #12453)[1], SOL[0], TRX[.000046], USD[0.01], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01355009 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS[4760], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[7.03], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[55.5], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34.68], USDT[49.77370130], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01355015 | | ATLAS[50], ETH[0.00110554], ETH-PERP[0], ETHW[0.00110554], FTT[.00358933], GOG[314], POLIS[16.7], POLIS-PERP[0], SHIT-PERP[0], SPELL[15200], SPELL-PERP[0], USD[0.00], USDT[0.00022395] | | |
| 01355017 | | BNB[.00275668], ETH[.00050452], ETHW[0.00050452], USD[1.28], USDT[1.18956296] | | |
| 01355020 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01355024 | | BTC[0], NFT (338486978815081610/FTX EU - we are here! #42751)[1], NFT (466104920905017101/FTX EU - we are here! #42865)[1], NFT (530128387133770939/FTX EU - we are here! #42946)[1] | | |
| 01355027 | | GBP[0.00], SOL[12.77882553], USD[0.00] | | |
| 01355030 | | TRX[0] | | |
| 01355031 | | DOGE[0] | | |
| 01355036 | | BTC[0] | | |
| 01355041 | | AMC[.05219], USD[0.42] | | |
| 01355042 | | DOGE[0] | | |
| 01355044 | | 0 | | |
| 01355049 | | TRX[0] | | |
| 01355058 | | TRX[0] | | |
| 01355062 | | ADA-PERP[0], ETH-PERP[0], FTT[0], NFT (459977070474332762/FTX EU - we are here! #29298)[1], NFT (496942885516108596/FTX EU - we are here! #27941)[1], NFT (571355359391594150/FTX EU - we are here! #31609)[1], SRM-PERP[0], TRX[.59624642], USD[7.45], USDT[0], XRP[7], XRP-PERP[0] | | |
| 01355065 | | FTT[.09517], USD[0.00], USDT[0] | | |
| 01355066 | | BTC[0] | | |
| 01355067 | | BTC[.0002], BTC-PERP[.0009], USD[-14.50] | | |
| 01355072 | | BCH[.62537915], ETH[0], SOL[0], USD[0.00], USDT[6.82396821] | | |
| 01355073 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01355082 | Contingent, Disputed | USDT[0.00011964] | | |
| 01355083 | | DOGE[0] | | |
| 01355084 | | TRX[0] | | |
| 01355090 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.04], USDT[2.20751001], XRP-PERP[0] | | |
| 01355091 | | TRX[19.97957936] | | |
| 01355093 | | ATLAS[480], BNB[.1399622], CRO[330], ETH[.00093637], ETHW[.00093637], FTT[20.26394016], POLIS[28.8], TRX[.628053], USD[0.00], USDT[1.49165470], XRP[.84502] | | |
| 01355094 | | ATOM[44.87264764], AVAX[94.96199518], BNB[15.66816383], BTC[0.24832808], CRO[688.53822096], ETH[2.48340243], ETHW[2.28387145], EUR[0.00], FTM[1625.99803368], FTT[24.71602195], GALA[1626.75696058], GRT[1167], LINK[81.50337019], MATIC[2442.93404588], NEAR[17.51141624], SHIB[8071025.02017756], SOL[122.37115193], TRX[0], USD[1064.26], USDT[0], XRP[2330.69094715] | | |
| 01355096 | | SOL[0], TRX[.000001] | | |
| 01355097 | | AKRO[1], GBP[0.00], NVDA[0.43946729], USD[0.02] | | |
| 01355106 | | BTC[0] | | |
| 01355115 | | DAI[0], ETH[0], OKB[.08584], TRX[.000022], USD[0.27], USDT[0.00358923] | | |
| 01355117 | | BTC-PERP[0], CRO-PERP[0], USD[0.00] | | |
| 01355118 | | 0 | | |
| 01355119 | | BNB[0], BTC[0], TRX[0] | | |
| 01355121 | | APE-PERP[0], AXS-PERP[0], BTC[1.13102380], BTC-PERP[0], ETH[10.17066408], ETH-PERP[0], ETHW[9.87981206], FTT-PERP[0], GBP[0.00], LOOKS[.00000001], SHIB[2191122839.07477774], SOL[126.98251428], SOL-PERP[0], USD[694.49], USDT[10147.56520922] | | |
| 01355125 | | FTT[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01355130 | | BNB[0], BTC[0.00001471], CRO[0], FTT[0.04712841], USD[2.47], USDT[0.00000001] | Yes | |
| 01355133 | | AKRO[1], UBXT[1], USD[0.00] | | |
| 01355135 | | 0 | | |
| 01355148 | | DOGE[0] | | |
| 01355150 | | FTM[34.99335], STEP[.03669527], TRX[.000002], USD[5.26], USDT[5.7334] | | |
| 01355151 | | BNB[0], DFL[2080], DYDX[39.092571], IMX[258.360043], TRX[.000003], USD[0.98], USDT[2.18824001] | | |
| 01355153 | | ATLAS[0], CRO[0], POLIS[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01355155 | | BTC-20210625[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01355164 | | BTC[.00075049], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[66.08] | | |
| 01355169 | | AUD[-7.23], ETH[0.01711439], ETHW[0.01711439], FTT[25.30694769], MEDIA-PERP[0], MER-PERP[0], SOL[0.00038040], STEP-PERP[0], USD[0.17], USDT[0.00136445] | | |
| 01355172 | | XRP[22] | | |
| 01355179 | | TRX[0] | | |
| 01355192 | | TRX[.00001] | | |
| 01355201 | | UBXT[1], USD[0.00], ZAR[537.53] | | |
| 01355202 | | BTC[0.00000001], BULL[.10.658], CEL[371.26393618], ETH[1.53966284], ETHBULL[.5566], ETHW[0], EUR[1.14], FTT[25.10549558], HT[26.60088919], LTC[1.64134414], MATIC[151.35647039], PAXG[.00000001], RUNE[0], SOL[1.55768708], SUSHI[0], USD[0.00], USDT[339.51858527], YFI[0] | | CEL[368.056522], EUR[1.14] |
| 01355204 | | WRX[1.78] | | |
| 01355206 | | AGLD[23.795478], AMPL[6.53127096], ATLAS[999.81], BEARSHIT[1101000], ETHBEAR[61700000], MATIC[249.9525], POLIS[10], SUSHIBEAR[41000000], USD[8.41] | | |
| 01355207 | | WRX[.89] | | |
| 01355211 | Contingent | BTC[0], LTC[0], LUA[.0217825], LUNA2[1.66674847], LUNA2_LOCKED[3.88907978], TRX[.000834], USD[0.01], USDT[0] | | |
| 01355212 | Contingent, Disputed | DENT[2], ETH[0], KIN[1], LTC[0], UBXT[3] | | |
| 01355214 | | DOGE[0] | | |
| 01355216 | | DOGE[0] | | |
| 01355220 | | BTC[0], TRX[.000002] | | |
| 01355222 | | BTC[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01355227 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.72], USDT[0.00156947], XMR-PERP[0] | | |
| 01355229 | | TRX[0] | | |
| 01355233 | | BTC[0], TRX[.000002] | | |
| 01355235 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01355236 | | USDT[0], XLMBULL[0] | | |
| 01355237 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH[0], ETHW[0.31728961], GMT-PERP[0], LUNA2[0.53230507], LUNA2_LOCKED[1.24204516], LUNC[115910.54990328], LUNC-PERP[0], RUNE-PERP[0], SOL[.00702971], SOL-PERP[0], USD[0.00], USDT[0.34684573] | | |
| 01355238 | | TRX[0] | | |
| 01355239 | | AUD[0.00], BAO[1], BAT[.00013732] | Yes | |
| 01355240 | | 0 | | |
| 01355245 | | BNB[0] | | |
| 01355249 | | BTC[0], DOGE[0] | | |
| 01355254 | | DOGE[0] | | |
| 01355255 | | BTC[0.00006689], TRX[0.00001500] | | |
| 01355260 | | USD[2.22] | | |
| 01355262 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01355264 | | DOGE-PERP[0], FTT[.04148033], TRX[.000002], USD[0.00], USDT[20.93431484] | | |
| 01355265 | | BAO[3], EUR[0.00], KIN[2], POLIS[.00001055], SOL[1.14164993], USD[0.00] | Yes | |
| 01355266 | | SOL[0] | | |
| 01355267 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0708[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.01147921], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00043], USD[0.00], USDT[0.00000003] | | |
| 01355270 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01355276 | | TRX[0] | | |
| 01355277 | | BTC[0], FTT[.09106144], USD[0.00], USDT[0] | | |
| 01355282 | | BNB[0.00627998], BTC[0.00363434], ETH[0.03799352], ETHW[0.03799352], FTT[0.89995466], LINK[1.11192731], SAND[16.99694], USD[141.23], USDT[0] | | |
| 01355284 | | BTC[0] | | |
| 01355285 | | 0 | | |
| 01355287 | | BNB[0], BTC[0.08222512], ENJ[0], ETH[0], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01355288 | | KIN[1436939.15078229], USD[0.00] | | |
| 01355290 | | LTC[0] | | |
| 01355299 | | DOGE[0], TRX[0.00000100], USDT[0] | | |
| 01355301 | | APT-PERP[0], AVAX[.84099025], BNB[0], FTM[0], MATIC[0], NFT [470835681840825760/FTX EU - we are here! #38805][1], SOL[0.00707018], TRX[0.00002100], USD[-7.14], USDT[0] | | |
| 01355303 | | BTC[.00010413], USD[0.44] | | |
| 01355306 | Contingent | BNB[0], BTC[0.00014966], BTC-MOVE-0208[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], GALA-PERP[0], JPY[0.00], LUNA2_LOCKED[0.00000002], MANA-PERP[0], NFT (430082357174609851/The Hill by FTX #34734)[1], SOL[0], SOL-PERP[0], TRX[.000777], USD[2.53], USD[0.00044514], USDT-PERP[0], XRP[0.00980601] | | |
| 01355307 | | DOGE[0] | | |
| 01355311 | | BAO[3], BTC[0], DENT[1], KIN[4], MATIC[0], USD[0.00] | | |
| 01355313 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000106], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDT.81], USDT[1.50810155], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01355314 | | AUD[0.00], KIN[1], USD[0.00], XRP[.0000965] | Yes | |
| 01355317 | | ATLAS[5728.9113], USD[0.56], USDT[0] | | |
| 01355322 | | WRX[.89] | | |
| 01355326 | Contingent | BNB[.00000001], LTC[.01469237], LUNA2[0.00002370], LUNA2_LOCKED[0.00005530], LUNC[5.16084297], USDT[0.00000046] | | |
| 01355336 | | BTC[0] | | |
| 01355337 | | USD[0.00] | | |
| 01355338 | | DOGE-PERP[0], USD[1.00] | | |
| 01355340 | | TRX[0] | | |
| 01355341 | | ADA-PERP[0], AXS-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.05916234], XLM-PERP[0], XRP-PERP[0] | | |
| 01355354 | | ETH[0], NFT (365528393347418161/FTX EU - we are here! #276946)[1], NFT (428297387891212136/FTX EU - we are here! #276944)[1], NFT (455498021712993394/FTX EU - we are here! #276938)[1], SOL[2.499525], TRX[.000116], USDT[0] | | |
| 01355356 | | AKRO[2], AMZN[.5940246], DENT[2], GOOGL[.7144888], KIN[1], NFLX[.08664222], PFE[1.13055176], USD[2.26], XRP[229.75625462] | | |
| 01355358 | | 0 | | |
| 01355360 | | AGLD-PERP[0], ATLAS[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], SHIB[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES[0], XRP[0], XTZ-PERP[0] | | |
| 01355364 | | BTC[.00001427], DOGE[144.903575], USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01355366 | | SOL[0.99999999], TULIP[0], USD[1.83], USDT[0.00000001] | | |
| 01355371 | | BTC[0], DOGE[0] | | |
| 01355375 | | BNB[0], BTC[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 01355382 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000004], USD[-0.23], USDT[349.33695076] | | |
| 01355384 | Contingent, Disputed | AKRO[2], BAO[2], BF_POINT[100], DENT[2], KIN[3], RSR[2], SHIB[121624.61410902], UBXT[2], USD[0.00], USDT[0.00162386] | Yes | |
| 01355387 | | BTC[0], DOGE[0] | | |
| 01355388 | Contingent | BTC[.00093945], LUNA2[0.22669805], LUNA2_LOCKED[0.52896213], LUNC[49363.9790616], SOL[.7498575], TRX[.000908], USD[0.00], USDT[9.81049081] | | |
| 01355390 | | BNB[.001], ETH[.00034976], ETHW[.00034976], NFT (414146614396678272/FTX Crypto Cup 2022 Key #5287)[1], TRX[.00005], USD[0.43], USDT[0.13834288] | | |
| 01355394 | | SOL[0] | | |
| 01355403 | | DOGE[0] | | |
| 01355404 | Contingent, Disputed | BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.00] | | |
| 01355405 | | ATLAS[7.46376812], POLIS[.02463768], SRM-PERP[0], STEP[.02132], TRX[.000001], UNI[.00000001], USD[0.36], USDT[0.00000001] | | |
| 01355406 | | BTC[0] | | |
| 01355409 | | BTC[0] | | |
| 01355413 | | USD[0.00], USDT[0] | | |
| 01355417 | | DOGE[0] | | |
| 01355419 | | TRX[0] | | |
| 01355423 | | ATOM[0], BNB[0], DOGE[16438476], HT[.00000001], NFT (301216827583672016/FTX EU - we are here! #7068)[1], NFT (445261804666132619/FTX Crypto Cup 2022 Key #9986)[1], NFT (491103986863324920/FTX EU - we are here! #7220)[1], NFT (516934247266649028/FTX EU - we are here! #6852)[1], SOL[0], TRX[.000006], USDT[0] | | |
| 01355424 | | BTC[0], DOGE[0] | | |
| 01355433 | | ADABULL[60.28794], ALGOBULL[25994800], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], GALA-PERP[0], GRTBULL[149970], MATICBULL[7968.7924], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHIBULL[180963801.TOMOBULL[2809438], TRX[.000041], USD[0.04], USDT[0] | | |
| 01355435 | | AXS-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.03], USDT[0], XRP[.5] | | |
| 01355441 | | FTT[.09203311], FTT-PERP[0], TRX[.000017], USD[333.64], USDT[0.00606558] | | |
| 01355448 | | TRX[.000003], USD[134.41] | | |
| 01355453 | | USDT[22000.71298387] | | |
| 01355454 | | BTC[0], DOGE[0] | | |
| 01355457 | | ATLAS[9.7948], POLIS[.088809], USD[0.00] | | |
| 01355459 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01355462 | | BTC[0.00000298], BTC-PERP[0], USD[0.01] | | |
| 01355463 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.40], USDT[5490.46861605], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01355464 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.06], USDT[0.16747449] | | |
| 01355467 | | BTC[0], TRX[.000001] | | |
| 01355472 | | ATOM-PERP[0], DOGE[.9276539], TRX[.000778], USD[0.01], USDT[0] | | |
| 01355475 | Contingent | AAVE[14.08745675], ATLAS[7478.72092], ATOM[64.1884119], AVAX[11.69698565], BAL[0], BAND[345.937547], BNB[3.15575300], BTC[0], DOGE[6035.72158], ENJ[526.9048765], ETH[2.69639874], ETHW[2.69639874], FTT[93.86287127], GALA[2119.420595], GODS[229.85850305], LINK[155.6651996], LRC[745.865347], LTC[0], LUNA2[0.91932006], LUNA2_LOCKED[2.14508015], LUNC[200183.88028639], MANA[1068.8070455], MATIC[1909.655245], OMG[204.46308775], OXY[497.914842], REEF[35733.88846], SAND[906.818284], SHIB[98341.3], SOL[42.39133599], SRM[382.9323315], STMX[33224.31767], SUSHI[107.4816175], TLM[5027.092446], USD[1495.68], XRP[2823.6657805] | | |
| 01355479 | | BTC[0] | | |
| 01355482 | | BNB[0], BTC[0], ETH[0], ETHW[0.00038401], EUR[0.01], LINK[0], USD[0.50], USDT[1014.96213860] | | |
| 01355485 | | ATOM[21.74221018], EUR[-1.66], USD[4.98], USDT[0.00000001] | | ATOM[20.496105], USD[2.96] |
| 01355488 | Contingent | ALGO[62.52448429], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL[.0096124], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0.01910502], BNB-PERP[0], BTC[0.01159780], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00036398], LUNA2_LOCKED[0.00084930], LUNC[279.2594192], LUNC-PERP[0], MANA[.99297], MATIC[749.95174], MATIC-PERP[0], RUNE-PERP[0], SOL[0.76483148], SOL-PERP[0], SUSHI[.49734], SUSHI-PERP[0], TRX[3.97511200], USD[0.14], USDT[21.66858151], USTC-PERP[0], WAVES[3.99943], YFI[0] | | |
| 01355489 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01355492 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0003], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0321[0], BTC-MOVE-0330[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210924[0], ETHBULL[0.00166233], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SORT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[1.45673012], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01355493 | | ETH[0], USD[0.09], USDT[0] | | |
| 01355494 | Contingent | AUD[0.00], BAO[1], BTC[0], ETH[0], ETHW[0.36653448], KIN[1], LUNA2[1.97226556], LUNA2_LOCKED[4.43886519], LUNC[6.13449135], SOL[0], TRX[1238.02601251], USD[1199.17] | Yes | |
| 01355496 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], FTH-PERP[0], FTT[0.00273890], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01355497 | | AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.073659], USD[0.02], VET-PERP[0], WAVES-PERP[0] | | |
| 01355512 | | ADABULL[0], POLIS[0], SOL[0], USDT[0] | | |
| 01355519 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01355520 | Contingent, Disputed | ATOM-PERP[0], BCH-PERP[0], DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 01355521 | | DOGE[0], SHIB[0] | Yes | |
| 01355523 | | TRX[0] | | |
| 01355529 | Contingent, Disputed | BTC[0], BULL[0], ETH-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01355531 | | BNB[.00519], BTC[-0.02490342], ETH[.55589436], ETHW[.55589436], LTC[1.174], SHIB[599886], TRX[.00003], USD[1.48], USDT[103.81200001], XRP[239.82] | | |
| 01355534 | | DOGE[0] | | |
| 01355537 | | TRX[0], USDT[0] | | |
| 01355547 | Contingent | BNB[.0023], BNB-PERP[0], BTC[-0.00023073], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.702577], ETH-PERP[0], ETHW[.000077], EUR[0.57], FTM-PERP[0], GMT-PERP[0], LTC[.00417399], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], LUNC-PERP[0], MATIC[8.00870874], MATIC-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01355553 | | LTC[0] | | |
| 01355554 | | 0 | | |
| 01355556 | | APE[0], ATOM[0], BADGER[0], BNB[0], BTC[0], KNC[0], RSR[0.00000985], RUNE[0], SAND[0], TRX[0], USD[0.00], USDT[0], ZRX[0] | | |
| 01355558 | Contingent, Disputed | USDT[0.00017210] | | |
| 01355562 | | BTC[0], FTT[0.13222542], SOL[0], USD[0.00], USDT[0.00000053] | | |
| 01355568 | | 0 | | |
| 01355571 | | ALGO-PERP[0], ATOMBULL[2915.80012], BALBULL[9.6], BCHBULL[506], BSVBULL[848000], BTC-PERP[0], DENT[4500], DOGE[46.90443], DOGE-PERP[0], EOSBULL[300], ETH-PERP[0], GRTBULL[1.887555], LINKBULL[.0079385], LTCBULL[14], MATICBULL[453.2], SHIB[600000], SXPBULL[31856.27485], TOMOBULL[112810], TRX[.000001], TRXBULL[2.998005], TRX-PERP[0], USD[0.03], USDT[0], XLMBULL[.44], ZECBULL[4.2] | | |
| 01355576 | | DOGE[0] | | |
| 01355578 | | BNB[0] | | |
| 01355579 | | TRX[0] | | |
| 01355580 | | BTC[0], ETH[0], TRX[.000001], USD[4.41], USDT[1.4706144] | | |
| 01355586 | | TRX[0] | | |
| 01355590 | | FTT[0.09502409], GARI[.91789188], USD[0.00], USDT[0] | | |
| 01355593 | | ATLAS[9800], PORT[466.13], USD[0.00], USDT[0] | | |
| 01355594 | | 0 | | |
| 01355600 | | DOGE[0] | | |
| 01355603 | | BNB[0], ETH[.00045689], ETHW[.00045689], KIN[0], SHIB[.65012205], SOL[0], TRX[.000003], USD[.15], USDT[0.00000028] | | |
| 01355604 | | BTC[0] | | |
| 01355605 | | BTC[0] | | |
| 01355607 | | TRX[.000018], USD[0.00], USDT[0.40353020] | | |
| 01355609 | | BTC[0] | | |
| 01355611 | | NFT (534045579521130879/FTX Crypto Cup 2022 Key #10967)[1], SOL[.00003107], USD[0.30] | | |
| 01355612 | Contingent, Disputed | BAO[1], DENT[1], ETH[.06154199], ETHW[.06154199], EUR[0.00], USD[0.00] | | |
| 01355613 | | 0 | | |
| 01355616 | | SOL[20.59803901], USD[9128.19], USDT[.01933356] | Yes | |
| 01355621 | | DOGE[60.98841], USD[0.09] | | |
| 01355622 | | USD[0.61] | Yes | |
| 01355623 | | BTC[.00360191], ETH[.06181566], ETHW[.06181566], EUR[0.00], KIN[1], UBXT[2], USD[0.01] | | |
| 01355624 | | BTC[.0000979], TRX[.000012], USDT[.44166855] | | |
| 01355627 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.00094903], ETHW[0.00094903], LUNA2[0.00228530], LUNA2_LOCKED[0.00533236], LUNC[.005436], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[663.25], USDT[0.33091931], USTC[0.32349180] | | USD[655.87] |
| 01355629 | | TRX[0] | | |
| 01355632 | | TRX[0] | | |
| 01355637 | | BTC[0.01400975], BULL[1.58207611], USD[10.25], USDT[0.00490929] | | BTC[.013577] |
| 01355640 | Contingent, Disputed | ATOM-20210924[0], BNB[.009944], TRX[44.002147], USD[-0.02], USDT[0] | | |
| 01355642 | | TRX[.000002] | | |
| 01355644 | Contingent | LUNA2[0.03766416], LUNA2_LOCKED[0.08788304], LUNC[8201.4508993], USD[0.25] | | |
| 01355645 | | USD[0.00] | | |
| 01355650 | Contingent, Disputed | USDT[0.00000111] | | |
| 01355651 | | DOGE[30.47563], ETH[.271], ETHW[.271], HNT[11.23812468], SOL[5.6055616], TRX-PERP[1096], USD[-59.21], USDT[0.07598350] | | |
| 01355655 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[0.21], USDT[0] | | |
| 01355657 | | ALICE[.08166075], AVAX-PERP[0], AXS-PERP[0], CQT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], IMX[.00000001], SOL[.00812473], TRX[.001555], USD[1.58], USDT[0] | | |
| 01355659 | | BNB[0], CHR[0], ETH[0], GST[.05724], MATH[0], NEAR[0], NFT (352264581883065456/FTX EU - we are here! #210610)[1], NFT (386622705890661189/FTX EU - we are here! #210594)[1], NFT (524912371728649811/FTX EU - we are here! #210571)[1], SOL[0], TRX[0], USD[0.13], XRP[0] | | |
| 01355660 | | APT[0], AVAX[0], BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000949] | | |
| 01355668 | | DOGE[0] | | |
| 01355681 | | BEAR[69.049], DOGEBEAR2021[0.00008032], DOGEBULL[0.00005060], EOSBULL[9.22035], ETHBULL[0.00003583], GRTBULL[.033994], MATICBEAR2021[.0110365], MATICBULL[.0906967], SXPBULL[7.51445], THETABULL[0.00006049], TRX[.000009], USD[0.00], USDT[.00057995], VETBULL[.0232495] | | |
| 01355683 | | TRX[0] | | |
| 01355685 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[150], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210924[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000791], XRP-PERP[0] | | |
| 01355686 | | BTC[0.00012112], HNT[0], WRX[0] | | |
| 01355687 | | DOGE[0] | | |
| 01355688 | | BTC[0], SOL[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01355689 | | BNB[0], NFT (336356154346319417/FTX EU - we are here! #158227)[1], NFT (404937095622729237/FTX EU - we are here! #158118)[1], NFT (441529041666436415/FTX EU - we are here! #157660/11), USD[0.00], USDT[0.00000001] | | |
| 01355690 | | BTC-20210924[0], BTC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], TRX[.000001], USD[0.09], USDT[0] | | |
| 01355691 | | EUR[0.00], MATIC[24.48955433], TRX[1], UBXT[1] | | |
| 01355692 | | WRX[.89] | | |
| 01355693 | | 0 | | |
| 01355694 | | AAVE[0], APE[0], AVAX[0.07481291], BNB[0], CEL[0], ETH[0], FTM[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000158] | | |
| 01355698 | | USD[0.00], USDT[0] | | |
| 01355700 | | TRX[0] | | |
| 01355708 | | TRX[56.36818483] | | |
| 01355710 | | STG[554], TRX[.000777], USD[19.77] | | |
| 01355712 | | 0 | | |
| 01355715 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RSR-PERP[0], SKL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01355726 | | DOGE[0] | | |
| 01355730 | | EUR[0.00], FTT[0.03143126], SOL[5515.36010806], USD[84.97], USDT[0] | | |
| 01355736 | Contingent, Disputed | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02882978], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01355742 | | BNB[0], BTC[0], DOGE[0], ETH[0], KNC[0] | | |
| 01355744 | | DOGE[0] | | |
| 01355748 | | BTC-PERP[0], FIL-PERP[0], USD[-0.02], XRP[4.4724952] | | |
| 01355754 | | BTC[0] | | |
| 01355760 | | TRX[0] | | |
| 01355764 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[348.10], USDT[250.56749561], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01355765 | | BTC[0.09620964], CHF[10.00], ETH[1.6623262], ETHW[1.6623262], USD[2.80] | | |
| 01355767 | | KIN[1], USD[0.00] | | |
| 01355768 | | TRX[0] | | |
| 01355770 | | ALPHA[2350.5811195], ATLAS[13504.243057], BNB[0.02186764], BTC[0.01296653], FTT[92.15513275], POLIS[3.09944045], SOL[71.93222096], TRX[.000005], USD[2559.51], USDT[0.00000002] | | BTC[.00638327], USD[41.65] |
| 01355771 | | BTC[0.03027620], ETH[0.02997730], ETHW[0.02997730], FTT[4.59918442], USD[4256.47], USDT[276.19952256] | | |
| 01355772 | | BNB[0] | | |
| 01355774 | | TRX[.00001], USDT[.9936] | | |
| 01355785 | | BNB[0] | | |
| 01355791 | | BTC[0], TRX[.000008] | | |
| 01355794 | | ETH[0], TRX[0] | | |
| 01355796 | Contingent | APT[.9911], ETH[.00068693], ETHW[.00068693], EUR[0.00], LUNA2[136.1313612], LUNA2_LOCKED[317.6398428], LUNC[6087183.152266], USD[0.00], USDT[0], USTC[15312.9368] | | |
| 01355797 | | USDT[4.16237806] | | |
| 01355800 | | ETH[0], USD[0.00], USDT[0.00000278] | | |
| 01355806 | | AAPL-0624[0], ADA-0624[0], ADA-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00230000], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.035], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0624[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TSLA-0624[0], USD[1.44], USDT[0.00000043], USTC[0], XLM-PERP[0] | | |
| 01355808 | | TRX[0] | | |
| 01355809 | | DOGEBULL[11.46343475], FTT[.0941], TRX[.000045], USD[0.01], USDT[0] | | |
| 01355815 | | ETHBULL[0.41033656], SOL[1.45900778], TRX[.000056], USD[2.05], USDT[0] | | |
| 01355816 | Contingent | BTC[0], FTT[0], GMT[0], GST[0], NFT (403263412546618958/NFT)[1], SOL[0.10000000], SRM[20.29290609], SRM_LOCKED[167.54181238], USD[0.00], USDT[0.00000031] | | |
| 01355818 | | SOL[0.08394461], USD[791.03] | | |
| 01355820 | | DOGE[0] | | |
| 01355822 | | TRX[.000003], USD[1.83] | | |
| 01355825 | | FTT[25], USD[741.21] | | |
| 01355826 | | BTC[0] | | |
| 01355827 | Contingent, Disputed | ETH[0], NFT (323347435602080447/FTX EU - we are here! #32937)[1], NFT (379655811736019363/FTX EU - we are here! #32180)[1], NFT (511299332114919096/FTX EU - we are here! #32811)[1], TRX[.000001], USD[0.00] | | |
| 01355829 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.02027159], AXS-PERP[0], BNB-PERP[0], BTC[0.00803505], BTC-PERP[0], BULL[.00005], CRV-PERP[0], DOT-PERP[0], ETH[0.00191375], ETH-PERP[0], ETHW[0.00191375], FTT[25], GBTC[0.00832860], GMT-PERP[0], IOTA-PERP[0], LUNA2[0.00000024], LUNA2_LOCKED[0.00000056], LUNC[0.00165344], MANA-PERP[0], MATIC-PERP[0], MSOL[0.00903538], NEAR-PERP[0], NEXO[1.32705004], RAY[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00355826], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[165.2], UNI-0930[0], USD[-111.87], USDT[0.24449751], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01355831 | | BTC-PERP[0], MANA-PERP[0], POLIS[.09601], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0.00336244] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01355835 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.16], USDT[2.13643216], WAVES-PERP[0], YFI-PERP[0] | | |
| 01355836 | | TRX[0] | | |
| 01355839 | | BAO[1], KIN[8], TRX[154.00120086], USD[0.00] | | |
| 01355849 | | TRX[0] | | |
| 01355851 | | BULL[0], TRX[.000003], USDT[0] | | |
| 01355857 | | CQT[26], EDEN[278.2], FLOW-PERP[0], FTM[60], FTT[14.1], POLIS-PERP[0], TRX[.000002], USD[0.26], USDT[252.71032327] | | |
| 01355858 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.03], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 01355867 | | TRX[0] | | |
| 01355873 | | EMB[4], USD[2.23] | | |
| 01355875 | | DOGE[0] | | |
| 01355876 | | ETH-PERP[0], SOL[.03], STEP[.00000001], STEP-PERP[0], TRX[.000002], USD[102.57], USDT[0] | | |
| 01355877 | Contingent | ATOM[0], BNB[0], BTC[0], HT[0], LINK[0], LTC[0.00282000], LUNA2[0.01280004], LUNA2_LOCKED[0.02986678], LUNC[2787.23761200], MATIC[0], NFT [331414031846297701/FTX EU - we are here! #35382][1], NFT [409262756574706440/FTX EU - we are here! #35745][1], NFT [554789757141864714/FTX EU - we are here! #35523][1], SLRS[756.59616452], SOL[0], TRX[0.34718800], USD[0.01], USDT[1.48928450] | | |
| 01355879 | | ATLAS[40], NFT [325918932382270682/FTX EU - we are here! #196634][1], NFT [508411925210003295/FTX EU - we are here! #196753][1], NFT [557695778582486621/FTX EU - we are here! #197092][1], USD[0.10], USDT[0] | | |
| 01355881 | | BTC[0.00029995], ETH[.002], ETHW[.002], FTT[.2], LTC[.03], SOL[.05], UNI[.4], USD[0.32], USDT[0.03800001], XRP[6] | | |
| 01355886 | | IMX[.02], USD[0.99], USDT[0] | | |
| 01355890 | | BTC[0] | | |
| 01355896 | | ADA-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], GALA-PERP[0], USD[12.11], XLM-PERP[0] | | |
| 01355903 | | AKRO[8], BAO[45], BTC[0], DENT[13], ETH[0], KIN[45], RUNE[.00015674], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01355918 | | WRX[5.32] | | |
| 01355922 | | CAD[0.00], ETH[0], KIN[2], TRX[2], USD[0.00] | Yes | |
| 01355926 | | EUR[0.00], FTT[123.61300668], USD[0.00] | | |
| 01355927 | | ETH[0], TRX[.247601], USD[2.33] | | |
| 01355929 | | ETH[0.00076524], ETHW[0.00140138], FTT[0], FTT-PERP[0], MATIC[0], SOL[0.00026242], SOL-PERP[0], USD[0.06], USDT[0] | | |
| 01355938 | | EUR[0.00], HXRO[1], SOL[3.78752865], TRX[0.00332294], UBXT[3], USD[0.43] | Yes | |
| 01355940 | Contingent, Disputed | BNB[0] | | |
| 01355941 | | CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], GRT-PERP[0], KSM-PERP[0], THETA-PERP[0], USD[0.34], WAVES-PERP[0] | | |
| 01355944 | Contingent | ALGO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LUNA2[2.28553630], LUNA2_LOCKED[5.33291804], LUNC[295680.3424917], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [492850460006087629/The Hill by FTX #26314][1], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[1.99], WAVES-PERP[0] | | |
| 01355946 | | BTC[0] | | |
| 01355952 | | BTC[0], ETH[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01355954 | | TRX[0] | | |
| 01355955 | | ETH[0], USD[0], USDT[0.00000679] | | |
| 01355964 | | DOGEBULL[.0406181], TRX[.000001], USDT[0.00000673] | | |
| 01355968 | | TRX[.000002] | | |
| 01355969 | | USD[25.00] | | |
| 01355974 | | BABA-20211231[0], ETH-PERP[0], MANA-PERP[0], MRNA-20211231[0], USD[0.00] | | |
| 01355975 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.30735830], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[7745306.3], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[9.772], ATOMBULL[2.40131], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[.00642352], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[1.1363876], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[0.06916661], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-ETCBULL[.8047451], ETC-PERP[0], ETHBULL[0.00508228], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINKBULL[34.2106913], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[5.9327], LTC-PERP[0], LUNA2[8.35722585], LUNA2_LOCKED[19.50019366], LUNA2-PERP[0], LUNC-PERP[0], MANA[.00089], MANA-PERP[0], MATICBEAR2021[.039868], MATICBULL[85.2761695], MATIC-PERP[0], MKRBULL[.00897998], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.00008], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0.89999999], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[96672.106], SUSH-PERP[0], SXPBULL[987.60482], THETABULL[0.01188053], THETA-PERP[0], TLM[.56015], TLM-PERP[0], TOMOBULL[30036.2249], TRX[.001099], TRXBULL[.127467], TRX-PERP[0], UNI-PERP[0], USD[54.11], USDT[44.38046152], USTC-PERP[0], VETBULL[259.35726365], VET-PERP[0], WAVES-PERP[0], XLMBULL[.0986989], XTZBULL[1.498439], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01355976 | | DOGE[0] | | |
| 01355979 | | DOGE[0] | | |
| 01355982 | | APT-PERP[0], BNB[.0000037], BTC[0.00000056], BTC-PERP[0], CRV[.00000001], ETH[.00000507], ETHW[0], FTT[0.01164922], NFT [369829990043045812/Netherlands Ticket Stub #1005][1], NFT [386619746761667263/FTX EU - we are here! #80974][1], NFT [440977544923359183/FTX.AU - we are here! #31587][1], SOL[0.00000001], USD[0.03], USDT[0.02740440] | Yes | |
| 01355984 | | USDT[0] | | |
| 01355985 | Contingent, Disputed | BNB[0], BTC[0], COMP[0], DOGE[0.30715401], FTT[0], SUSHI[0], TOMO[0], USD[0.48], USDT[0.00401650] | | |
| 01355992 | | AKRO[2], ALGO[2543.66767231], AUDIO[1], BAO[6], BAT[1], BTC[0.00174501], CHZ[1], COMP[0], DENT[1], EUR[0.00], FTM[2961.32191375], KIN[44], MAPS[.0000913], MATIC[1.00042927], OXY[2.5], RSR[3], SECO[0.0000913], SHIB[1744127.81645704], SOL[25.92026176], SPELL[0], TONCOIN[15.52086522], TRX[2.000005], UBXT[1], USDT[0], USTC[0], WAVES[0] | Yes | |
| 01355995 | | AURY[.962], BTC[0.00005082], CRO[18693.7357], ETH[.00425], ETHW[24.99525], TRX[.000053], USD[0.88], USDT[108827.71675791] | | |
| 01356002 | | SOL[0] | | |
| 01356008 | | NFT [433313542209394804/FTX Crypto Cup 2022 Key #8617][1], NFT [446689190287437439/FTX EU - we are here! #15675][1], NFT [458284348624556603/FTX EU - we are here! #15531][1], NFT [546630498989351249/FTX EU - we are here! #15835][1] | | |
| 01356011 | | EUR[0.00], GRT[0], USD[0.00], USDT[0] | | |
| 01356012 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01356015 | | USD[0.00] | | |
| 01356016 | | DOGE[0] | | |
| 01356017 | Contingent | 1INCH[0], AAVE[660.41309417], AXS[0], BTC[60.25060250], ETH[0], ETHW[0], FTM[12984.13226258], FTT[1301.01360806], LINK[20733.79774172], MATIC[100], RUNE[0], SOL[0], SRM[3125.99478023], SRM_LOCKED[422.92731585], USD[3970568.76], YFI[0] | | FTM[12966.373646] |
| 01356021 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01356023 | | BTC[0] | | |
| 01356024 | | BTC[0] | | |
| 01356026 | | NFT (304843474118701762/FTX EU - we are here! #197499)[1], NFT (361690572857029166/FTX EU - we are here! #197510)[1], NFT (511721795814317813/FTX EU - we are here! #197535)[1] | | |
| 01356028 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.080959], USD[-181.41], USDT[202.10967367], WAVES-PERP[0] | | |
| 01356035 | Contingent, Disputed | BTC[0], NFT (315201399840190101/FTX EU - we are here! #195597)[1], NFT (355440018922091565/FTX EU - we are here! #195654)[1], NFT (459980848562083467/FTX EU - we are here! #195624)[1], TRX[0] | | |
| 01356040 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00005172], LUNC-PERP[0], ONE-PERP[0], USD[0.03] | | |
| 01356041 | | DFL[1530], FTT[42.195635], SRM[1939.551982], USD[-0.08], USDT[0.86632860] | | |
| 01356046 | | FTT[0], SOL[0.01726161], USD[0.06], XRP[.76523355], XRP-PERP[0] | | |
| 01356047 | | FTM[3], GRT-PERP[0], SOL[.91], USD[12434.40], USDT[0] | | |
| 01356048 | | TRX[0] | | |
| 01356050 | | LOGAN2021[0], USD[2.56], USDT[0] | | |
| 01356056 | | TRX[0] | | |
| 01356059 | | LTC[0], USD[0.00] | | |
| 01356060 | | AKRO[1], BAO[2], BOBA[1], CAD[0.00], DENT[1], KIN[4], OMG[1], RSR[1], SHIB[12387238.22289716], TRX[1], UBXT[2], USD[0.00] | | |
| 01356063 | | BTC[0], DOGE[0], WRX[0] | | |
| 01356065 | | ATLAS[1840.51778109], TRX[.000001], USD[0.66], USDT[0] | | |
| 01356067 | | DOGE[0] | | |
| 01356069 | | BTC[0], DOGE[0] | | |
| 01356076 | | EUR[0.00], USDT[0] | | |
| 01356077 | | TRX[0] | | |
| 01356083 | | DOGE[0] | | |
| 01356088 | | USDT[0] | | |
| 01356091 | | AAVE[0], DEFIBULL[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01356093 | | USD[0.00] | | |
| 01356095 | | BTC[0] | | |
| 01356097 | | BNB[0], KIN[.00000001] | | |
| 01356099 | | 0 | | |
| 01356105 | | USD[25.00] | | |
| 01356106 | | EUR[0.75], USD[0.64], USDT[.007248] | | |
| 01356113 | | ETH-PERP[0], TRX[.00001], USD[28.63], USDT[0] | | |
| 01356123 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01356131 | | BNB[0], BNB-PERP[0], FTT[1.02456187], ETH-PERP[0], ETHW[.00000924], FTT[155.02588315], GMT[1622.35690855], GST[1.01992918], MATIC[0], SOL[20.39888499], SOL-PERP[0], TRX[0.00134300], USD[476.14], USDT[5063.643102511] | | ETH[1.02393], SOL[20.205393], USD[473.10], USDT[5038.643118] |
| 01356132 | | BTC[0] | | |
| 01356135 | | AKRO[1], EUR[0.00], FTM[1.66498766], SOL[.00000078], USD[0.00] | Yes | |
| 01356138 | | BTC[0], TRX[.000002], USD[3.44] | | |
| 01356140 | | ALICE-PERP[0], ATLAS[400], ATLAS-PERP[0], AXS[0], BNB[0], BTC[0], ETH[0.00020115], ETHW[0.00020115], FTT[0.00143994], MANA-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL[0], TRX[.179501], USD[1.52], USDT[0] | | |
| 01356144 | | DYDX[315.655925], ETH[1.62480223], ETHW[1.62480223], SOL[.042411], TRX[.000003], USD[35.61], USDT[0.00997152] | | |
| 01356148 | | DOGE[0] | | |
| 01356151 | | DOGE[2.64116102] | | |
| 01356157 | | DOGE[0], LTC[0], SHIB[0], USDT[0.51871193] | | |
| 01356158 | | BTC[.0000001], USD[0.00] | | |
| 01356160 | | BTC[0], USDT[0.00000116] | | |
| 01356161 | | KIN[2], LINK[0.53065342], ZRX[0] | Yes | |
| 01356163 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTL-PERP[0], STMX-PERP[0], TRX[.000002], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01356165 | | ETH[.00000001] | | |
| 01356166 | | WRX[1.76] | | |
| 01356168 | | FTT[0], NFT (289111711479447326/France Ticket Stub #64)[1], NFT (462359654893537598/The Hill by FTX #5174)[1], USD[0.00], USDT[0] | | |
| 01356173 | | MOB[25.47] | | |
| 01356174 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00369952], FTT-PERP[0], NFT (491357486178130941/FTX EU - we are here! #284186)[1], NFT (555249352212740247/FTX EU - we are here! #284191)[1], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01356175 | | USDT[0.00002477] | | |
| 01356179 | | BTC[0.00029994], BTC-PERP[0], TRX[.274501], USD[8.25], USDT[1.5796824] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01356190 | | FTM[222.75956547], USD[0.00] | | |
| 01356194 | Contingent | ETH-PERP[0], LUNA2[0.10230075], LUNA2_LOCKED[0.23870175], LUNC[22276.203868], USD[0.00] | | |
| 01356195 | | DOGE[0], ETH[0], SUSHI[0] | | |
| 01356199 | | ATLAS[4.9839051], BRZ[52.49037151], POLIS[0], SOL[-0.00016870], USD[0.06], USDT[0] | | |
| 01356201 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV[.98993], CRV-PERP[0], DYDX-PERP[0], ENJ[.9522663], ETH[0.00099262], ETH-PERP[0], ETHW[0.02199262], FTM[.946705], FTT[0.10665681], FTT-PERP[-352.6], FTT-PERP[0], IOTA-PERP[0], KNC[.0609987], MATIC[.946553], MATIC-PERP[0], REEF[8.196732], REEF-PERP[0], SOL[.00326647], SOL-PERP[-44.16], SRM[.28218938], SRM_LOCKED[.02485382], SRM-PERP[0], TRX[78], USD[2458.51], USDT[212.51767709] | | |
| 01356204 | | FTT[.00000001], RAY[14.58632418], SOL[14.44109269], USD[0.00], USDT[18.72904943] | | |
| 01356206 | | TRX[0] | | |
| 01356208 | | DOGE[0] | | |
| 01356209 | | BTC[.12302893], DENT[1], EUR[0.01], KIN[1], SUN[150.34392676], TRX[2] | Yes | |
| 01356215 | | BTC[0] | | |
| 01356216 | | BTC[0], TRX[.000001], USDT[0.00020812] | | |
| 01356220 | | ATLAS[9.45024046], ETH[0], IMX[.070786], NFT (31319560094234949/FTX EU - we are here! #66305)[1], NFT (375476565989696667/FTX EU - we are here! #66225)[1], NFT (434447608925568137/FTX EU - we are here! #66462)[1], POLIS[.08047], STG[.9937], STG-PERP[0], TRX[.000021], USD[0.02], USDT[39.13422560], XRP[.5787] | | |
| 01356221 | | TRX[.000028], USD[0.00], USDT[0.69767800] | | |
| 01356224 | | BTC[0] | | |
| 01356227 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.02553690], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[176.25677033], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[2.99161874], LUNA2_LOCKED[6.98044373], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[306.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01356228 | | BTC[0], BTC-PERP[0], ETH[.0003492], ETH-PERP[0], ETHW[.15870878], FTT[1.25881982], MATIC-PERP[0], TRX[.000023], USD[-0.65], USDT[592.59949163] | | |
| 01356235 | | ADABULL[.0008], CAKE-PERP[0], COMPBULL[.32], DOGEBULL[.007], ICP-PERP[0], LINKBULL[.6], LTCBULL[4], MATICBULL[.1], THETABULL[.005], TRXBULL[.5], USD[0.00], USDT[0.00470671], VETBULL[6.6] | | |
| 01356238 | | TRX[0] | | |
| 01356240 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01356241 | | TRX[.000001], USDT[0.00000438] | | |
| 01356242 | | BTC-20210924[0], USDT[1.66061056], XRP[.5], XRP-PERP[0] | Yes | |
| 01356243 | | ALGOBULL[169978], EOSBULL[1329.06497157], ETCBULL[.4999], LINKBULL[.9998], MATICBULL[6.89812], SXPBULL[289.927], TRXBULL[3.9955], USD[0.00], USDT[0], XRPBULL[239.48967694], XTZBULL[7.9971] | | |
| 01356245 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000687], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00014590], ETH-PERP[0], ETHW[0.05914590], EUR[0.02], FIDA-PERP[0], FTM-PERP[0], FTT[0.00042971], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.99964], LOOKS-PERP[0], LUNA2[0.00369468], LUNA2_LOCKED[0.00862092], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[502.14600398], USTC[.523], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01356249 | | BNB[.00091836], USDT[1.13416067] | | |
| 01356250 | | BNB[0] | | |
| 01356251 | Contingent | ADABULL[.00799848], LUNA2[1.10640556], LUNA2_LOCKED[2.58161297], LUNC[240922.14], SXPBULL[46134762.7293], UNISWAPBULL[0.00739859], USD[0.19], XRPBULL[3249.3825] | | |
| 01356252 | | USDT[0] | | |
| 01356253 | | WRX[.89] | | |
| 01356256 | | BTC[.00001463] | | BTC[.000014] |
| 01356257 | | USDT[0] | | |
| 01356265 | | AKRO[2], CAD[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01356277 | | DOGE[0] | | |
| 01356281 | | 0 | | |
| 01356283 | | BTC[0] | | |
| 01356286 | | AVAX[.05978867], BCH[0.00450027], BNB[0], BTC[0], DOGE[.01007125], DOT[.05162024], ETH[0], ETH-PERP[0], ETHW[0.00000273], FTT[.03297655], LUNC-PERP[0], NFT (301194336865926786/The Hill by FTX #3578)[1], NFT (326018444267961673/Hungary Ticket Stub #492)[1], NFT (408402132114280960/Monaco Ticket Stub #754)[1], NFT (439951263560291777/Baku Ticket Stub #1530)[1], USD[0.74], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | Yes | |
| 01356289 | | TRX[.000001] | | |
| 01356290 | | BTC[.34433833], FTT[214.8689801] | Yes | |
| 01356291 | | TRX[.000002], USD[0.00] | | |
| 01356296 | | BTC[0] | | |
| 01356297 | | DOGE[0] | | |
| 01356298 | | DOGE[0] | | |
| 01356300 | | ATOM[0], BNB[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01356306 | | BTC[0.00001389], DAI[0], ETH[.00000001], TRX[4883.76617867], USD[1191.72] | | TRX[4413.140451], USD[1175.29] |
| 01356313 | | SPELL[0], USD[0.00] | Yes | |
| 01356318 | | BNB[0], BTC[0], CHZ[0], ETH[0], WRX[0] | | |
| 01356321 | | BTC[0], BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01356322 | | BTC[.0091], EUR[0.00], FTT[.0990025], GRT[.86358], TRX[.000008], USD[0.00], USDT[85.08508045] | | |
| 01356329 | | USDT[0] | | |
| 01356331 | | 0 | | |
| 01356333 | | MATIC[0], YFI[.00000001] | | |
| 01356339 | | ATLAS[1799.658], TRX[.000016], USD[0.08], USDT[0] | | |
| 01356345 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00042591], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-1.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01356346 | | BTC[0], USD[0.00] | | |
| 01356348 | | BTC[.00000006], PROM-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01356349 | | DOGE[311.93872475], KIN[1], USD[0.00] | | |
| 01356350 | | TRX[0] | | |
| 01356352 | | WRX[.88] | | |
| 01356367 | | BNB[0], ETH[0], SOL[0], TRX[0.00002500], USDT[0] | | |
| 01356371 | | GBP[0.20], KIN[1], SHIB[12423484.52105254] | Yes | |
| 01356378 | | DOGE[261.799503], ETH[0.01066919], ETHW[0.01066919], TRX[0], USD[0.00], USDT[0] | | |
| 01356380 | Contingent, Disputed | USDT[0.00022200] | | |
| 01356382 | Contingent | 1INCH[0], BOBA[0], ETH[0], FTT[0.00158467], RAY[0], SRM[.00331629], SRM_LOCKED[.0172698], STARS[0], STEP[0], USD[0.00], USDT[0] | | |
| 01356385 | | BTC[0] | | |
| 01356388 | | ATLAS[0], CHZ[0], ETH[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000127] | | |
| 01356390 | | BTC[.00017307], EUR[0.00], USD[0.00] | | |
| 01356393 | | AAVE-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.12], XTZ-PERP[0], YFI-PERP[0] | | |
| 01356398 | | ATLAS[9.7739], ATLAS-PERP[0], SAND-PERP[0], SOL[.0000014], USD[0.00], USDT[0.00000001] | | |
| 01356400 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00639447], FTT-PERP[0], LINK[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01356405 | | FTT[0], USD[-0.38], USDT[0.85899784] | | USDT[.432576] |
| 01356407 | | BTC[0] | | |
| 01356410 | | DYDX[.096706], ETH[.0009748], ETHW[.0009748], FTM[.33068], FTT[.097192], GODS[.04936], LINK[.064504], LUNA2-PERP[22.6], USD[329.41], USDT[.001418] | | |
| 01356414 | | BNB-PERP[0], BTC-PERP[0], BULL[0.03199800], DOGE-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.01], USDT[0.20672369], XRP-PERP[0] | | |
| 01356416 | | TRX[0], WRX[0] | | |
| 01356420 | | TRX[0] | | |
| 01356422 | | LOGAN2021[0], USD[9.55] | | |
| 01356423 | | COPE[0], SOL[0], USDT[0] | | |
| 01356425 | | GBP[0.00], OXY[19.986], USDT[.49500368] | | |
| 01356429 | Contingent | BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00003260], ETH-PERP[0], ETHW[0.00003262], FTM[0], FTM-PERP[0], FTT[0.00122855], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00348551], LUNC-PERP[0], MATIC[0], PROM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000001], USD[0.00], USDT[0.80387761], USTC-PERP[0], WAVES-PERP[0] | | |
| 01356430 | | USDT[10] | | |
| 01356433 | | BAO[1], BNB[.19871274], DENT[1], KIN[4], SHIB[10.80707189], USD[0.00], USDT[0.00079079] | Yes | |
| 01356434 | | USD[368.58] | | |
| 01356437 | | BTC[0] | | |
| 01356446 | | ATOMBULL[9998.1], GALA[7.07000000], SLP-PERP[0], TRX[.000004], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01356448 | | BTC[0] | | |
| 01356449 | | BTC[0.00006381], USDT[0.00010863] | | |
| 01356450 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01356454 | Contingent | BTC[0.00000386], BTC-PERP[0], CHZ[18007.8444], CHZ-PERP[0], ETC-PERP[0], ETH[1.064787], ETH-PERP[0], FTT[0.08315607], KSM-PERP[0], LINK-PERP[0], SOL[.00564], SOL-PERP[0], SRM[.555775], SRM_LOCKED[.77053739], SRM-PERP[0], USD[1.06], USDT[1.91440012], XTZ-PERP[0] | | |
| 01356464 | | USD[0.00], USDT[0] | | |
| 01356465 | Contingent, Disputed | STEP[.00000001], USD[0.00], USDT[0] | | |
| 01356468 | | ATLAS[1360], FTM[137], LUNA2[0.97611520], LUNA2_LOCKED[2.27760213], MNGO[110], POLIS[23.4495509], SOL[4.72617983], SOL-PERP[0], USD[275.07], USDT[0] | | |
| 01356470 | | ALICE[0], ATLAS[0], BTC[0.00000001], GENE[0], TRX[.000001], USD[25.00], USDT[1.77855025] | | |
| 01356471 | Contingent | AAVE[.12], APE-PERP[0], ATOM-PERP[2.7], AVAX[1.3], AVAX-PERP[3], BAND[4.5], BIT[21.9978], BTC[.0032], C98[10], CELO-PERP[2], CLV[2], DAI[4], DENT[22000], DOT[6.7998], DOT-PERP[2], ETC-PERP[2], ETH[.028], ETHW[.028], FTT[1.43500810], HNT-PERP[6], ICP-PERP[1], LINK[1.9], LINK-PERP[0], MANA[9], MATICBULL[10], MKR[.007], NEAR-PERP[4], SAND[4], SHIB[3099720], SOL[1.47996498], SOL-PERP[.03], SRM[28.09519767], SRM_LOCKED[.46308553], TONCOIN-PERP[6], UNI[5.6], UNI-PERP[11.5], USD[-256.44], USDT[2.09483874] | | |
| 01356475 | | SOL-PERP[0], TRX[.000002], USD[1.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01356477 | | SRM[2.07595162], USD[0.00] | | |
| 01356478 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00496000], BTC[0], BTTPRE-PERP[0], DOGE[0.16466966], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], TRX[0.00000009], TRX-PERP[0], USD[0.35], USDT[0.41679236], VET-PERP[0], XLMBULL[204.3211716], XLM-PERP[0] | | |
| 01356484 | | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[241.00], FIL-PERP[0], FTT[.2], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY[.03163633], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000046], USD[0.82], USDT[0], VET-PERP[0] | | |
| 01356489 | | TRX[.000002], USDT[0.00000001] | | |
| 01356493 | | BTC[.00021873], DOGE[3.14393701], USD[0.00] | | |
| 01356497 | | XRP[0] | | |
| 01356498 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211123[1][0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[-1.75], USDT[1.96457113], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01356500 | | TRX[0], USDT[0] | | |
| 01356514 | | TRX[0] | | |
| 01356516 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00360000], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.30890809], ETH-PERP[0], ETHW[.03200578], EUR[0.00], FTT[0.81413073], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[2.07106213], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[10.80742277], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[110.23], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01356517 | | BNB[0], MATIC[0], SOL[0], TRX[0.04358300] | | |
| 01356530 | | BTC[0.00004676], LTC[0], USD[-209.80], USDT[228.24652465] | | |
| 01356531 | | BTC[0] | | |
| 01356534 | | PAXG[0.00007862], TRX[.001624], USDT[202.82509509] | | |
| 01356537 | | BTC[0] | | |
| 01356540 | | BTC[0] | | |
| 01356541 | | BTC[0] | | |
| 01356544 | | NFT (44417333120918229 5/FTX EU - we are here! #93252)[1] | | |
| 01356546 | | BTC[0] | | |
| 01356552 | | BTC[0] | | |
| 01356556 | | BTC[.00266695] | | |
| 01356557 | | BTC[0] | | |
| 01356559 | | BTC[0], DOGE[0], ETH[0], LTC[0], MTL[0] | | |
| 01356560 | | BTC[0], GBP[0.00], SOL[1037.19078024] | | |
| 01356565 | | USD[0.00], USDT[480.05037588] | | |
| 01356570 | | RAY-PERP[0], SOL[.00433], USD[0.00] | | |
| 01356577 | | DOGE[0] | | |
| 01356580 | | LOGAN2021[0], USD[0.00] | | |
| 01356583 | | ADA-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.35] | | |
| 01356584 | | CHZ[59.23653637], TRX[.000001], USD[0.00], USDT[0] | | |
| 01356585 | | TRX[.000001], USD[0.00], USDT[.91284912] | | |
| 01356586 | Contingent | AAVE[.02], BTC[0.00339985], ETH[.022], ETHW[.016], EUR[101.47], LINK[.3], LUNA2[0.62679775], LUNA2_LOCKED[1.46252808], LUNC[136486.53], SXP[2.4], UNI[.2], USD[0.00], USDT[0] | | |
| 01356588 | Contingent, Disputed | BTC[0], NFT (388779831618771260/FTX EU - we are here! #196810)[1], NFT (546955199691049800/FTX EU - we are here! #196868)[1], NFT (572207945495968730/FTX EU - we are here! #196843)[1] | | |
| 01356589 | | BTC[0.00599908], BTC-PERP[0], ETH[.0500459], USD[145.82] | | |
| 01356591 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], STX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01356595 | | DOGE[30] | | |
| 01356599 | | 0 | | |
| 01356603 | | BTC[0.00000501], ETH[0], EUR[0.68], FTT[0], MANA[194], USD[0.00], USDT[0.00000001] | | |
| 01356609 | | BTC[0], WRX[1.78] | | |
| 01356611 | | CHZ[89.57553031], KIN[1], USD[0.00] | | |
| 01356614 | | ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[500.00], FTT[.26787145], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.63] | | |
| 01356618 | | BTC[0] | | |
| 01356620 | | TRX[.000002], USDT[0.00030997] | | |
| 01356622 | | MATIC[9.33629648], NFT (471616424355947842/Singapore Ticket Stub #1471)[1], USDT[0] | | |
| 01356623 | | BIT[0], BTC[0.00249952], EUR[0.00], FTT[0.02763768], LEO[0], LUNC[0], USD[0.95], USDT[0.00686652], USTC[0] | | |
| 01356624 | | USD[0.00] | | |
| 01356625 | | USD[13.25] | | |
| 01356627 | | 0 | | |
| 01356630 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210616[0], BTC-MOVE-20210726[0], BTC-PERP[0], BULL[0.00000001], C98[0], DEFI-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], MATIC[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01356632 | | BAO[1], DENT[1], GBP[0.00], TRX[1], UBXT[1], USD[0.01], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01356633 | | SHIB[0] | | |
| 01356639 | | BTC[0], TRX[.000009] | | |
| 01356642 | | DOGE[0] | | |
| 01356645 | Contingent, Disputed | USDT[0.00018223] | | |
| 01356648 | | TRX[0] | | |
| 01356649 | | LOGAN2021[0], TRX[1.38611172], USD[-0.05] | | |
| 01356654 | | 0 | | |
| 01356655 | | USDT[.0122], XRPBULL[408.92229] | | |
| 01356656 | | AGLD-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-20210924[0], HOT-PERP[0], LRC-PERP[0], NEO-PERP[0], SHIB-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[.00158479] | | |
| 01356664 | | BTC[0], DOGE-PERP[0], ETH[0], FTT[26.991602], FTT-PERP[0], GME-20210625[0], GRTBEAR[17543.38787], SOL-PERP[0], THETABEAR[17531955033.70518407], USD[20.56] | | |
| 01356666 | | BNB[0], USD[0.00] | | |
| 01356674 | | CEL[1.93135712] | Yes | |
| 01356676 | | LOGAN2021[0], USD[0.00] | | |
| 01356682 | Contingent | 1INCH[0.00000001], AKRO[135], AMD[0], ASD[8.5], AVAX[.00000001], AXS[0.00000001], BAND[0], BAO[8000], BCH[0.00600001], BNB[0.00000001], BNT[0.00000001], BNTX[0], BTC[0.02184296], BTC-PERP[0], CEL[0.20000001], CONV[480], CREAM[.04], CUSDT[0], DOGE[6.00000001], DOT[0.00000001], ETH[0.22933486], ETH-PERP[0], ETHW[.078], FTM[0], FTT[1.23430016], FTT-PERP[0], GST[14.9], HOOD[0], HT[0], KIN[70000], KNC[0.00000001], LTC[2.21000002], MATIC[0], MATIC-PERP[0], MKR[0], NIO[0], OKB[0], PFE[0], RAY[9.31011898], REEF[120], RUNE[0.00000036], SLP[170], SNX[0], SOL[0], SOL-PERP[0], SOS[2300000], SPELL[500], SRM[0], SRM_LOCKED[.0000009], SRM-PERP[0], STSOL[0], SUSHI[0.00000001], SXP[0], TOMO[0], TRYB[0.00000001], USD[55.84], USDT[0.00003826], XRP[0.00000001], YFI[0] | | |
| 01356683 | | WRX[.89] | | |
| 01356685 | | TRX[.000002] | | |
| 01356687 | | BTC[0.00003448], NFT (39582614004372615 4/FTX EU - we are here! #274734)[1], USD[0.00] | | |
| 01356689 | | USDT[1.12995679] | | |
| 01356690 | | BTC[0] | | |
| 01356692 | Contingent, Disputed | USDT[0.00026512] | | |
| 01356694 | | DOGE[0] | | |
| 01356697 | | TRX[.000008] | Yes | |
| 01356702 | | AAVE[5.63758511], APE[.09629848], ATLAS[4349.9838], AVAX[8.19907388], BNB[4.83400005], BTC[0.26542756], BTC-PERP[0], DOGE[0.65196372], DOT[56.65901647], ETH[1.88382398], ETH-PERP[0], ETHW[1.88324002], FTT[16.096148], LINK[49.52342476], LTC[0.01984801], MANA[.9944128], MATIC[9.98537132], POLIS[158.390316], RUNE[0.09384682], SAND[51.9946], SOL[7.55551301], TRX[0.97057734], USDT[0.00000004] | | AAVE[3.35], BNB[.81], BTC[.01183], DOT[55.319902], ETH[.106592], LINK[48.996742], SOL[5.567214] |
| 01356703 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01356708 | | GAL-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-1.22], USDT[1.22781], XRP-PERP[0], XTZ-PERP[0] | | |
| 01356710 | Contingent, Disputed | USDT[0.00009218] | | |
| 01356714 | | TRX[0], WRX[3.51088128] | | |
| 01356715 | | AKRO[4], BAO[1], BTC[.04965132], DENT[2], DFL[.05880799], FRONT[1.00023738], FTT[8.38985918], KIN[11], LOOKS[111.06717885], NFT (560268736283943995/The Hill by FTX #23868)[1], RSR[3], TOMO[1.03499503], TRX[2], UBXT[4], USD[50.01], USDT[0.00000001] | Yes | |
| 01356729 | | BTC[0] | | |
| 01356730 | | DOGE[0] | | |
| 01356732 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000628], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.11160 18], SRM_LOCKED[.0801 1336], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.80], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01356734 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00550000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01356738 | | 0 | | |
| 01356739 | | TRX[.00001], TRYB-PERP[0], USD[-0.01], USDT[.37069203] | | |
| 01356740 | | TRX[0] | | |
| 01356747 | | EUR[16.31], GENE[.05325926], USD[0.00] | | |
| 01356754 | | TRX[.000008] | | |
| 01356763 | | ETH[.00000001], SOL[0] | | |
| 01356772 | | CAD[53.03], EUR[0.00], GBP[0.00], USD[0.00], USDT[0], YFI[0] | | CAD[50.43] |
| 01356778 | | BTC[0], TRX[.000002] | | |
| 01356781 | | KIN[140339990] | | |
| 01356783 | | AGLD[0], AMPL[0], AVAX-PERP[0], BNB[0], ETH[0], ETHW[0.01199760], GENE[0.00492685], HT[0.00000001], MATIC[0], PERP[0], SHIB[0], SOL[0.00094732], SPELL[0], STARS[0], TRX[0.54831100], USD[8.76], USDT[0.00000001], USDT-PERP[0], WRX[0] | | |
| 01356784 | | 0 | | |
| 01356785 | Contingent | BTC[0.01507171], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[0], LUNA2[3.23703850], LUNA2_LOCKED[7.55308984], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01356789 | | TRX[.000001], USD[13.12], USDT[0.47609970], XRP-PERP[0] | | |
| 01356796 | | DENT[1], ETH[.01787638], ETHW[.01787638], USD[0.01] | | |
| 01356797 | | SKL-PERP[0], USD[0.10], USDT[0] | | |
| 01356804 | | BTC[.3803], USD[12125.82] | | |
| 01356807 | | ATLAS[.1063], ATLAS-PERP[0], FTM-PERP[0], USD[38.47], USDT[0] | | |

Consolidated Schedule F-16 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01356811 | | DOGE[0] | | |
| 01356818 | | 0 | | |
| 01356822 | | HT[0], NFT (293361840110079068/FTX EU - we are here! #8403)[1], NFT (381343214441733809/FTX EU - we are here! #8529)[1], NFT (393573030602825779/FTX EU - we are here! #7731)[1], NFT (556022949130090583/FTX Crypto Cup 2022 Key #6784)[1], SOL[0], TRX[0], USD[0.00000014] | | |
| 01356829 | | FTT[0.01352507], USD[0.00], USDT[0] | | |
| 01356836 | Contingent | BTC[2.08934098], DOGE[38324.67479551], ETH[80.00652725], ETHW[0.00052725], FTT[.08846], HXRO[4563], SPELL[2525499.253], SRM[3.95079831], SRM_LOCKED[20.04920169], USD[1.59] | | |
| 01356845 | | BTC[0], XRP[0] | | |
| 01356864 | Contingent, Disputed | USDT[0.00055555] | | |
| 01356867 | | ATLAS[8.2216], AURY[.99145], GALA[5458.9626], QI[8.5446], STEP[.047731], USD[0.00] | | |
| 01356875 | | BNB[.03218433] | Yes | |
| 01356878 | | ATLAS[10], POLIS[7.79844], SOL[.089982], TRX[.000001], USD[0.32], USDT[0] | | |
| 01356889 | | BTC[.00009002], SOL[.058108], SOL-PERP[0], USD[0.00] | | |
| 01356893 | | AUD[25.00] | | |
| 01356895 | | GRT[.00006262], USD[0.00] | Yes | |
| 01356906 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01356907 | | BTC[.00000002], ETH[.00000012], ETHW[.00000012], EUR[0.00], USD[0.00], XRP[.00010649] | Yes | |
| 01356908 | | AKRO[8], APE[23.1188991], AUDIO[841.07505861], AXS[107.53320531], BAO[7], BF_POINT[100], BTC[.00000225], CHZ[1], DENT[5], DOGE[2], ETH[0], GRT[1], KIN[8], MANA[0.00059307], MATH[2], RSR[6], SAND[595.56699033], SECO[1.04244676], SHIB[10.06550805], SOL[0], SUSHI[.00000828], TRU[2], TRX[4], UBXT[8], USD[0.01], USDT[0.00000076] | Yes | |
| 01356915 | | BAO[1], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01356920 | | USD[0.11] | | |
| 01356929 | Contingent, Disputed | USDT[0.00032065] | | |
| 01356931 | | BTC[.09579354], ETH[0.00000568], ETHW[0.62187332], FTT[5.85113923], GBP[0.00], NFT (304421032062842201/NFT Solana Reward)[1], SOL[2.18239058], USD[0.00] | Yes | |
| 01356939 | | EUR[0.00], KIN[1], MATIC[9.26119888], XRP[7.72656904] | Yes | |
| 01356969 | | ETH[.1396272], ETHW[.1396272], FTT[.99981], STEP-PERP[0], USD[235.29] | | |
| 01356983 | | AVAX[109.87731043], CEL[155.57009862], ROOK[4.99905], TRX[.000002], USDT[0.00000005] | | |
| 01356986 | Contingent | 1INCH[14.15463056], AAVE[0.01741375], AGLD[17], AKRO[1348.8964], AMPL[5.52216693], ASD[45.1027404], ATLAS[529.9806], AUDIO[17.9944], AURY[5], BAND[1], BTC[0.01646002], COMP[0.04827406], DODO[52.3], DOGE[108.00099438], ETH[0.07433247], ETHW[.05596709], EUR[24.42], FIDA[21.9867], FRONT[5], FTM[0], FTT[9.21398548], GRT[85], KIN[160000], KNC[21.27748300], LINA[100], LINK[1.17830042], LTC[.0289867], LUA[575], MAPS[14.9902], MATIC[16.29819901], MNGO[500], MOB[0.99940230], MTL[5], PAXG[.00158451], POLIS[1], RAY[9.85076578], ROOK[.058], RUNE[0], SHIB[100000], SLP[809.97866], SLRS[88], SNX[1.5], SNY[2], SOL[1.06824774], SPELL[1500], SRM[15.35973908], SRM_LOCKED[2914933], STEP[114.5], STORJ[5], SUSHI[3.99980600], SXP[10.13434513], TRU[45], TRX[331.26798297], UNI[.00000001], USD[58.62], USDT[250.06430921] | | EUR[1.00], LINK[1.028057], USDT[.00006] |
| 01356990 | | EUR[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 01356993 | | TRX[.000012], USDT[0.34836005] | | |
| 01357013 | | BAO[2], CAD[0.45], DOGE[0], KIN[2], USD[0.00] | Yes | |
| 01357014 | | 0 | | |
| 01357017 | | SHIB[972831.74237658], USD[0.00], ZAR[0.00] | Yes | |
| 01357023 | | BTC[0], BTC-PERP[0], TRX[0], USD[0.01] | | |
| 01357024 | | BAO[4], EUR[0.03], KIN[4] | | |
| 01357027 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP[0], POLIS[0.07054813], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], TULIP-PERP[0], USD[0.85], USDT[0], XRP-PERP[0] | | |
| 01357034 | | GBP[0.00], KIN[1], USD[0.00] | | |
| 01357059 | | BNB[1.13515116], FTT[.65000001], NFT (345690471541310473/FTX Beyond #92)[1], NFT (386077288856833500/FTX Night #323)[1], SOL[1.23074049], TRX[.000001], USD[0.00], USDT[0.00000299] | | |
| 01357061 | | GBP[0.00], USD[0.00] | | |
| 01357065 | | BAO[1], DOGE[0], KIN[2], TRX[1], USD[0.00] | Yes | |
| 01357066 | | ETH[.00001079], ETHW[.0001079], KIN[2], MATH[1], UBXT[1], USD[0.07] | Yes | |
| 01357073 | | BTC[0.00000078], EUR[0.00] | Yes | |
| 01357083 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SXP-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01357092 | | BAO[1], KIN[2], TULIP[.77671256], USD[0.00] | Yes | |
| 01357108 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], APE-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00001582], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00495095], LUNA2_LOCKED[0.01155221], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB[0.00003472], MOB-PERP[0], MTL-PERP[0], OKB[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01357117 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01357118 | | USD[0.00] | Yes | |
| 01357125 | | LRC[31.62874532], USD[0.00] | | |
| 01357138 | | BTC[.00000002] | Yes | |
| 01357143 | Contingent, Disputed | USDT[0.00033780] | | |
| 01357152 | | ATLAS[720], BNB[.00000001], USD[2.28], USDT[0] | | |
| 01357161 | | ETH[.00452098], ETHW[.00452098] | | |
| 01357162 | | KIN[192852.38409459], USD[0.00] | Yes | |
| 01357164 | | TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01357171 | | 0 | | |
| 01357175 | | BTC[0], ETH[0] | | |
| 01357185 | | BNBBEAR[3196151.03331], USD[0.00], USDT[0] | | |
| 01357193 | | DOGE[0], ETH[0], EUR[0.00], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01357206 | | AKRO[1], DOGE[13.35147674], USD[6.91] | | |
| 01357220 | | AKRO[1], BAO[11], CLV[0.00976449], DENT[2], KIN[4], RAY[6.09642515], SLP[.00249179], SRM[.00064008], TRX[1.000002], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01357223 | | USD[0.00], USDT[0] | | |
| 01357226 | | AKRO[1], BAO[6], BNB[0], CRO[0], DENT[3], EUR[0.00], FTT[0.00000949], KIN[12], TRX[1], UBXT[2], USD[0.00], USDT[0.00000259] | Yes | |
| 01357232 | | TRX[0] | | |
| 01357249 | | BTC[0] | | |
| 01357255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00000533], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[.77143], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01357262 | | BTC[.02120629], BTC-PERP[0], ETH-PERP[0], FTT[0.08278484], GOG[5631.41005], LINK[59.73568437], USD[0.00], USDT[2071.86604149], XTZ-PERP[0] | | |
| 01357265 | | MATICBULL[43.0755], USD[0.05], USDT[0.00000001] | | |
| 01357266 | | BAO[2], BF_POINT[100], BTC[.00000009], ETH[0], KIN[1], NFT (456730496237420090/Gold)[1], SOL[.00000001], TRX[1], USD[0.07], XRP[0.00000772] | Yes | |
| 01357267 | | WRX[1.77] | | |
| 01357268 | | BTC[.00030119], TRX[1], USD[0.00] | | |
| 01357279 | | TRX[.000012] | | |
| 01357283 | | BTC[0], USD[0.00], USDT[0.00026014] | | |
| 01357289 | | BTC[.0002151], ETH[.00088024], ETHW[.00080024], USD[0.00] | | |
| 01357297 | Contingent, Disputed | ALTHEDGE[0], BNB-PERP[0], ETH[0], RUNE[0.09449637], USD[-0.03] | | |
| 01357299 | Contingent | BTC[0], ETH[0], ETHW[0.00099929], LUNA2[0.00523436], LUNA2_LOCKED[0.01221352], USD[0.34], USDT[0.01937244], USTC[0.74095000] | | |
| 01357301 | | BTC[0], DOGE[0], ETH[0] | | |
| 01357304 | | AKRO[1], BAO[1], BOBA[.00183964], BTC[.00006309], COPE[.0367878], DOGE[1], MNGO[2.15084337], MSOL[.00376958], NFT (318153722972952206/FTX AU - we are here! #34824)[1], NFT (461161781476000093/FTX AU - we are here! #34777)[1], OMG[.00183964], SRM[.00102501], TRX[2.000778], USD[0.02], USDT[.00106663] | Yes | |
| 01357313 | | LTC[0], USD[0.00] | | |
| 01357324 | | BTC-PERP[0], EGLD-PERP[0], ETH[0.00001717], ETH-PERP[0], ETHW[0.00001719], TRYB[.08163632], TRYB-PERP[0], USD[0.00] | | |
| 01357335 | | EUR[0.00] | | |
| 01357336 | | TRX[.000005], USD[0.00], USDT[.25264485] | | |
| 01357340 | | DENT[1], DOGE[22.43348319], USD[0.00] | Yes | |
| 01357344 | | TRX[.00001], USDT[20] | | |
| 01357346 | | USD[10.00] | | |
| 01357353 | | AAPL[0], BTC[0], CRO[0], DOGE[0], ETH[0], FB[0], GOOGL[.0000012], GOOGLPRE[0], LUA[0], TSLA[.0000003], TSLAPRE[0], USD[0.00] | | |
| 01357354 | | BAO[1] | | |
| 01357355 | | 0 | | |
| 01357359 | | USD[25.00] | | |
| 01357360 | | BTC-PERP[0], ETH[.00099946], ETH-PERP[0], ETHW[.00099946], TRX[.000002], USD[3.61], USDT[5.05966706], XRP[234.85978] | | |
| 01357368 | | USD[0.00] | | |
| 01357373 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00046629], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.0004558], ETH-PERP[0], ETHW[.0004558], FTM-PERP[0], FTT[0.27024293], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00567324], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.01], USDT[5.06841677], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01357377 | | BNB-PERP[0], BTC[.00008841], BTC-PERP[0], ETH-PERP[0], EUR[0.39], MATIC[10], SOL-PERP[0], USD[10475.80], USDT[4.59424039] | | |
| 01357382 | | 0 | | |
| 01357386 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[.15.9], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[.055612], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000118], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[209.53], USDT[480.19935068], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01357389 | | GBP[0.00], KIN[1], SHIB[2139509.11484002] | Yes | |
| 01357406 | | ATOM[0.10109392], BAO[1], BTC[0.05082293], ETH[0.87874900], ETH[0.87471846], LOGAN2021[0], LUNC[0], SOL[28.96597128], USD[37.48], USDT[40.00330588], USTC-PERP[0] | | ATOM[.097751], ETH[.81617943] |
| 01357416 | | USD[10.00] | | |
| 01357437 | | AKRO[1], FTM[199.78625385], GBP[0.00], TOMO[1], USD[0.01] | | |
| 01357447 | | USDT[4.00858108] | | |
| 01357467 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 01357471 | | 0 | | |
| 01357472 | | TRX[.000001], USD[200.32], USDT[0] | | |
| 01357480 | | CHZ[8.138], HNT[.2], HXRO[.9714], KIN[6520], LINK[.09058], SHIB[27200000], SPELL[97.56], USD[0.00], USDT[0] | | |
| 01357486 | | ZAR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01357489 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINKBULL[48], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000003], USD[-0.23], USDT[0.59668087], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01357496 | | BTC[0], FTT[1098.8], SOL[0.00067600], USD[0.13], XRP[0] | | |
| 01357497 | | TRX[0] | | |
| 01357499 | | DOGE[978.78092747], RAY[7.37646569], SOL[8.26703717], USDT[0] | | DOGE[956.459137] |
| 01357507 | | ADA-PERP[0], ALEPH[0], ATOM-PERP[0], AVAX[0], BNB-PERP[0], BTC[0.02293715], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[773.78], FTT[6.29988014], FTT-PERP[0], KNC-PERP[0], LOOKS[1], LTC[0], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[166.57], USTC-PERP[0], XRP[0] | | |
| 01357510 | | BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], REEF-20210924[0], USD[0.20] | | |
| 01357520 | | USD[0.00] | | |
| 01357521 | | BTC[0], GBP[0.00], USD[0.00] | Yes | |
| 01357529 | | ETH[.00359181], ETHW[.00359181], UBXT[1], USD[0.00] | | |
| 01357534 | | LOGAN2021[0], USD[29.15] | | |
| 01357550 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000008], USD[0.04], USDT[.00237868], XTZ-PERP[0] | | |
| 01357551 | | AKRO[1], ETH[0], EUR[0.00], NFT [301063019714674393/The Hill by FTX #36556][1], TRX[1] | | |
| 01357565 | | BTC[7.64612116], ETH[83.538959], EUR[100010.00], USD[0.00], USDT[23442.56573348] | | |
| 01357568 | | LOGAN2021[0], USD[2.07], USDT[0.00000001] | | |
| 01357573 | | EUR[8.46], USD[0.00], USDT[0] | | |
| 01357574 | Contingent | AUDIO[183.99923495], AURY[0], BICO[0], BTC[0.00000084], ETH[0], FTM[0.95450857], FTT[4], SOL[1.77784220], SRM[14.30409695], SRM_LOCKED[.29359689], USD[0.00] | | |
| 01357586 | | UBXT[1], USD[0.01] | | |
| 01357589 | | AKRO[1], BAO[3], KIN[3.38639606], USD[0.27] | | |
| 01357600 | | AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL[0], USD[0.00] | | |
| 01357603 | | BTC[.00032049], BTC-PERP[-.0027], DOT[0], DOT-PERP[0], ETH[0], FTT[0], FTT-PERP[0], MANA[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[76.27], USDT[0], XEM-PERP[0] | | |
| 01357606 | | ADA-PERP[0], ATLAS[9.62], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LTC[.0099981], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.19], USDT[0] | | |
| 01357610 | Contingent | 1INCH[0.10377439], HT[0.10375343], LUNA2_LOCKED[0.00017023], LUNA2[0.00017023], LUNC[37.06944344], USD[-0.04], USDT[0.00000001] | | 1INCH[-7.1], HT[.1] |
| 01357621 | | STEP[.071025], STEP-PERP[0], TRX[.000777], USD[0.00], USDT[-0.00213181] | | |
| 01357633 | | BTC[.06250287], CRV[41.0017564], FTM[419.56878986], LINK[1.899639], MATIC[49.96675], SOL[1.199202], SPELL[3343.02393794], USD[0.00] | | |
| 01357640 | | AGLD-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01357653 | | DOGE[26.59088972], USD[0.00] | | |
| 01357669 | | KIN[1639194160.534], USD[0.04], USDT[0.00000001], XRP[.055262] | | |
| 01357672 | | LOGAN2021[0], USD[0.00] | | |
| 01357674 | | USD[10.00] | | |
| 01357679 | | USD[25.00] | | |
| 01357689 | | SHIB[3116091.07162518], USD[0.00] | Yes | |
| 01357694 | | BAO[1], DOGE[54.33187495], USD[0.00] | | |
| 01357697 | | BNB[0], BTC[0], FTT[0], TRX[.00000447], USD[0.04], USDT[0.00756266] | | |
| 01357703 | Contingent | AKRO[17], ALPHA[2.00242428], ATLAS[970.57771467], BAO[69], BAT[17.46403592], BNB[.38043403], BOBA[5.46826573], BTC[0.10527717], CEL[28.64916484], CHZ[161.88141533], DENT[16110.31265409], DOT[.00006062], EUR[1036.07], FRONT[1.0033905], FTM[83.02354128], FTT[5.15274316], GALA[412.15547621], KIN[66], LINK[237.4667069], LTC[50.28267784], LUNA2[2.24103017], LUNA2_LOCKED[5.04375889], LUNC[11.33299674], MANA[47.66747856], OMG[20.57406254], REEF[4915.72208025], RSR[7], SAND[16.94830372], SHIB[2507802.67208411], SLP[513.24813271], SOL[13.68116711], SXP[1.03031957], TLM[165.18895895], TRU[1], TRX[529.21962474], UBXT[18], USDT[0], XRP[62.10901461] | Yes | |
| 01357704 | | ASD[19.82378796], ASD-PERP[3.9], EOSBULL[13500], LTCBULL[134], TRX[1.60227732], USD[-0.01] | | TRX[.6052] |
| 01357718 | | ETH[.00407989], ETHW[.00407989], TRX[.000012], USDT[107.40000039] | | |
| 01357725 | | BTC[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], ONE-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 01357733 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.33817695], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTT[3.84221697], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[313.18649], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[.0029244], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.83], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01357735 | | USD[0.00], XRP[3.65135904] | | |
| 01357741 | | USD[0.02] | | |
| 01357742 | | APE[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[1.80770341], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], USD[0.14], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01357755 | | BAO[1], DOGE[50.59878079] | | |
| 01357764 | Contingent | LUNA2[2.09477243], LUNA2_LOCKED[4.88780234], LUNC[456141.1075478], USDT[0.14563225] | | |
| 01357769 | | AAVE[0], AVAX[0], BTC[0], CRO[0], FTM[0], FTT[0], GALA[0], GBP[0.00], RAY[0], RUNE[0], SHIB[0], SOL[0], SPELL[0], USD[0.00] | | |
| 01357772 | | KAVA-PERP[0], USD[0.00] | | |
| 01357774 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000068], TSLA[.179964], USD[45.08], USDT[0], XTZ-PERP[0] | | |
| 01357810 | | SOL[0] | | |
| 01357819 | | USD[0.64], USDT[0.00000001] | | |
| 01357822 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01357824 | Contingent, Disputed | USDT[0.00034634] | | |
| 01357831 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0.11994357], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[750.88], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01357835 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.17], USDT[4.67674353] | | |
| 01357840 | | USD[25.00] | | |
| 01357851 | | 0 | | |
| 01357852 | | BAO[1], DOGE[37.99688623], USD[0.00] | | |
| 01357856 | Contingent | AAVE[.0081204], ADA-PERP[0], ATLAS[80], AVAX[.025159], AVAX-PERP[0], BNB[.0098752], BTC[0.00014817], DOT-PERP[0], ETH[.0004906], ETH-PERP[0], ETHW[.0004906], LINK[.038637], LINK-PERP[0], LUNA2[0.00166934], LUNA2_LOCKED[0.00389513], LUNC[.0053776], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL[.0026124], SOL-PERP[0], UNI[.096135], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01357859 | | BNB[.00000001], USD[13.88] | | |
| 01357861 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], THETA-PERP[0], TRYB[0], USD[10196.87], USDT[-0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01357862 | | NFT (559185255785426282/The Hill by FTX #34255)[1], TRX[.000012], USD[0.00], USDT[1.63787669] | | |
| 01357863 | | DOGE[0], ETH[0.00647407], ETHW[0.00639193], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01357864 | Contingent | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.58906219], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00949174], LUNA2_LOCKED[0.02214740], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[241.01], USDT[-0.00129894], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01357866 | | ATLAS-PERP[0], CAKE-PERP[0], GALA-PERP[0], USD[0.00], USDT[0.00057296] | | |
| 01357876 | | AKRO[1], BAO[13], BCH[0.00000150], BF_POINT[200], BNB[0], BTC[0], CEL[0], CHF[0.00], DENT[0.80541146], GME[.0006932], GRT[0], KIN[9], SHIB[33.14580761], SOL[.00000053], SPELL[0.56388458], TRX[0.00021188], USD[0.00], USDT[0], XRP[0.00911116] | Yes | |
| 01357888 | | USD[10.95] | Yes | |
| 01357890 | | BTC[0] | | |
| 01357892 | | ETH[.00927895], ETHW[.00927895], TRX[.000009], USDT[0.00000021] | | |
| 01357909 | | ATLAS[0], FTT[0], TRX[.000001], USD[0.00], USDT[0.00000026] | | |
| 01357927 | | BTC[0] | | |
| 01357938 | | BEAR[2999.4], USDT[5.368] | | |
| 01357943 | | DOGE[26.72047937], USD[0.00] | | |
| 01357944 | | BTC[.0026], DOT[16.2], DYDX-PERP[0], FTT[0.03105148], SOL[.50817626], USD[0.00], USTC-PERP[0] | | |
| 01357947 | | BNB[0] | | |
| 01357951 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.27766490], BTC-PERP[0], CEL[0], CEL-PERP[0], EGLD-PERP[0], ETH[0.00055000], ETH-PERP[0], FTT[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[10.05356088], SOL-PERP[-10], TRX[.09988], USD[137.46], USDT[0] | | |
| 01357962 | | ADA-PERP[0], ATLAS-PERP[0], BNB[.0098955], BTC[0.00003674], BTC-PERP[0], CLV[.012099], DOT-PERP[0], ETH-PERP[0], SOL[0.00521710], SOL-PERP[0], TRX[.00185], USD[0.01], USDT[1.93000001] | | |
| 01357977 | | KIN[324464.63335496], TRX[.000008], USD[0] | | |
| 01357978 | | ROOK[.0004306], USDT[0] | | |
| 01357979 | | USD[0.47] | | |
| 01357980 | | ALGO-PERP[0], ASD[249.954875], ATOM-PERP[0], BAO-PERP[0], BTC[0.00359933], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[25.19532638], GODS[75.986282], LTC[5.57264824], POLIS-PERP[0], STEP[1524.62232355], TULIP-PERP[0], USD[51.71], USDT[500.12960995], XRP-PERP[0], YFI-PERP[0] | | |
| 01357981 | | KIN[782474.9] | | |
| 01357984 | | 0 | | |
| 01357992 | | AAVE[.0000015], KIN[2], USD[0.01] | Yes | |
| 01358001 | | KIN[2], USD[0.00] | | |
| 01358002 | | LOGAN2021[0], TRX[.000009], USD[6.57], USDT[0] | | |
| 01358004 | | ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01358037 | | ETH[0], TRX[0], USDT[0] | | |
| 01358039 | | TRX[3.000008] | | |
| 01358043 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01358045 | | ATLAS[0], BTC[0], ETH[0], EUR[0.00], FTT[0], LINK[0], NFT (306771978296060787/#39 Leckie Eel)[1], NFT (329785291824730199/#46 Mouths to feed)[1], NFT (335744495756404222/bubbles and child #12)[1], NFT (373235484456807178/#29 Jellyface)[1], NFT (388958903247506546/#40 Dougie Doog)[1], NFT (408021140836641367/#35 RednGreen Jellyfush)[1], NFT (425829730582689482/#34 Plumpi Fush)[1], NFT (456800624068751116/bubbles and child #5)[1], NFT (467487963949051695/#37 Hermie C)[1], NFT (503564961552156985/bubbles and child #6)[1], NFT (521838239124726190/#31 Bug Fush)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01358049 | | BTC[0], ETH[0.00453728], ETHW[0.00000008], EUR[0.00], KIN[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01358051 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC[0], LUNA2[1.55916700], LUNA2_LOCKED[3.63805634], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.23343605], SRM_LOCKED[.16045595], SRM-PERP[0], USD[0.56], USTC[1], ZIL-PERP[0] | | |
| 01358066 | | BTC[.00018095], ETH[.00516247], ETHW[.00516247], EUR[0.00], SOL[0.07506426], USD[0.00], USDT[0.00000001], XRP[.10251901] | | |
| 01358071 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01358075 | | AKRO[1.15982412], BAO[2], DENT[1], TRX[1], UBXT[1], USD[80.18] | | |
| 01358082 | | USD[25.00] | | |
| 01358096 | | BTC-PERP[0], TRX[.000811], USD[7.59] | | |
| 01358099 | | BAO[5], DENT[1], DOGE[.00097389], ETH[.06543819], ETHW[.06463811], EUR[0.00], KIN[4], LTC[.00002296], SHIB[2435037.45948797], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01358115 | | APT[0], BNB[0], DOGE[0], ETH[0], MATIC[0], NFT (341393877672088414/FTX EU - we are here! #15034)[1], NFT (383610440400240430/FTX EU - we are here! #14817)[1], NFT (404152422083387047/FTX EU - we are here! #15106)[1], NFT (525378839421680723/FTX Crypto Cup 2022 Key #5999)[1], NFT (547951795759223612/The Hill by FTX #18531)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01358116 | | BNB-PERP[0], DOT-PERP[0], ETHBULL[0.00006267], ETH-PERP[0], QTUM-PERP[0], TRX[.00001], USD[0.36], USDT[2.24321263], ZIL-PERP[0] | | |
| 01358117 | | CAD[0.00], SHIB[0], USD[0.00] | | |
| 01358124 | | 0 | | |
| 01358125 | | NFT (379908482291544479/FTX EU - we are here! #162257)[1], NFT (432510526516965343/FTX EU - we are here! #162435)[1], NFT (524176098080452040/FTX EU - we are here! #161912)[1] | | |
| 01358127 | | TRX[.00001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01358137 | | AMC[35.09197022], BAO[1], BTC[0.03220557], GBP[0], KIN[1], SHIB[717.47700662], USD[0.00] | | |
| 01358140 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BRZ[0], BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH[1.534], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], PROM-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000023], USD[0.02], USDT[0.00000002], VET-PERP[0] | | |
| 01358142 | | USD[10.00] | | |
| 01358143 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01358144 | | TRX[.000012], TRY[0.00], USD[0.00] | | |
| 01358153 | | BTC[.002], SOL[2], USD[2.21], USDT[0.00000001] | | |
| 01358156 | | BAO[1], REEF[0], TRX[0] | | |
| 01358162 | | BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 01358168 | | USD[20.68] | Yes | |
| 01358172 | | XRP[24.75] | | |
| 01358174 | | BTC-PERP[0], EUR[0.00], SHIB[41979.896642], USD[0.00] | Yes | |
| 01358178 | | BAO[2], EUR[0.00] | | |
| 01358180 | | AKRO[2], BAO[6], CRO[.00076713], ETHW[.01110641], EUR[121.00], FTT[.21817531], KIN[2], RSR[2], UBXT[1.02460034], USD[0.00], XRP[.00022849] | Yes | |
| 01358185 | Contingent, Disputed | USDT[0.00005669] | | |
| 01358189 | | MATIC[9.79513250], TRX[1] | | |
| 01358191 | | SOL[.03414105], USD[0.00], USDT[0] | | |
| 01358198 | | BTC-PERP[0], ETH-PERP[0], FTT[35.7], USD[251.59] | | |
| 01358199 | | BTC[0], LOGAN2021[0], USD[0] | | |
| 01358201 | | BAO[2], KIN[1], TRX[.000013], USDT[0] | Yes | |
| 01358202 | | AKRO[1], BAO[3], DOGE[.66749893], KIN[2], SHIB[6896345.91136079], USD[0.00] | | |
| 01358204 | | ATOM-PERP[0], BTC-PERP[0], KAVA-PERP[0], QTUM-PERP[0], USD[0.00] | | |
| 01358206 | | ETH[.03219200], ETHW[.03219200], USD[0.23] | | |
| 01358210 | | BNB[.00011785], ETH[.00039838], ETHW[.00039838], FTT[.00000001], LUNC-PERP[0], USD[0.00] | | |
| 01358218 | | USD[10.00] | | |
| 01358222 | | USD[0.00] | Yes | |
| 01358230 | | BTC-PERP[0], ETH-PERP[-0.00009999], TRX[.000002], USD[7.05], USDT[0] | Yes | |
| 01358242 | | ADABEAR[361600], ALGOBULL[9601], BAO[905.5], SUSHIBEAR[89290], SUSHIBULL[62.2], TOMOBULL[78.16], USD[0.00], USDT[0] | | |
| 01358257 | | ALTBEAR[45905243.82], DEFIBEAR[2758187.916], USD[0.00] | | |
| 01358264 | | USD[0.00] | Yes | |
| 01358265 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT[1.99962], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], MTL-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.27], VET-PERP[0] | | |
| 01358269 | Contingent | AUDIO[684], BAT[381], BTC[0.29285109], CHZ[1040.79824], CQT[938.906], CVC[1303], ETH[2.16837754], FIDA[95], FTM[430], FTT[9.8], GRT[1226], IMX[185.1640712], KIN[1], LINK[30.7940248], LUNA2[0.00214661], LUNA2_LOCKED[0.00500876], LUNC[467.42986558], MATIC[579.94374], SAND[443], SOL[10.684816], SRM[72.72607949], SRM_LOCKED[1.41056241], UNI[26.3], USD[50.01] | | |
| 01358273 | Contingent | BTC[0.00102016], ETH[0.00057574], ETHW[0.00057574], FTT[0.03046168], LUNA2[0.13634155], LUNA2_LOCKED[0.31813028], LUNC[29688.658891], SOL[0], USD[12867.62] | | |
| 01358278 | | GBP[0.00], USD[0.00] | | |
| 01358289 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00943], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SUSHI-PERP[0], TLM-PERP[0], TSLA-0624[0], USD[100.95], USDT[.21594388], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[-0.04699999], YFI-PERP[0] | | |
| 01358300 | | FTT[2.48952795], SOL[.86724952], UBXT[1], USD[0.00000011] | Yes | |
| 01358317 | | SOL-PERP[0], USD[1.22], USDT[.37687055] | | |
| 01358320 | | BNB[0], USD[0.00] | | |
| 01358322 | Contingent | ADA-PERP[0], BNB[0.00804174], BTC[0.00008158], BTC-PERP[0], ETH[.00084125], ETHW[.00084125], FTT[49.981462], LUNA2[847.9880615], LUNA2_LOCKED[1978.6388103], LUNC[1846511185.74], SC-PERP[0], SRM[5.09828152], SRM_LOCKED[19.38171848], TRX[0.94409631], USD[63.66] | | |
| 01358332 | | BAO[1], UBXT[13970.42220162], USD[0.00] | Yes | |
| 01358333 | | AUD[0.62], BAO[2], DOGE[55.43111482], USD[0.00] | | |
| 01358339 | | BULL[.00019], EUR[0.00], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01358344 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], DOGEBEAR2021[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP[0] | | |
| 01358346 | | AVAX[0.00078324], USD[0.00], USDT[0] | | |
| 01358357 | | BAO[1], USD[0.00] | | |
| 01358381 | | AAVE[.73134658], BTC[.01301362], ETH[.21710962], ETHW[.21710962], RUNE[84.1963738], UNI[9.45759813], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01358382 | | DOGE[.06733756] | Yes | |
| 01358397 | | LINK-20211231[0], USD[0.00] | | |
| 01358398 | | AKRO[1000], MATH[92.3], USD[598.85], USDT[0.00096283] | | |
| 01358400 | | DOGE[0] | | |
| 01358402 | | AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FLOW-PERP[0], MER-PERP[0], NFT (456710867560552576/FTX AU - we are here! #49148)[1], OXY-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP[4], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX[0.47565997], USD[144.48], USDT[11.86582687], XRP-PERP[0] | | |
| 01358405 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01358413 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01358420 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.01237960], BTC-PERP[0.0571], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE[0.01903317], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.0007783], USD[1075.27], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01358423 | Contingent, Disputed | USDT[0] | | |
| 01358427 | | USD[11.00] | | |
| 01358428 | | KIN[1], USDT[0] | | |
| 01358429 | | AKRO[1], BAO[2], DENT[1], DOGE[0], GALA[0], KIN[5], MATIC[0.00034483], REEF[0], SHIB[0], SUSHI[0], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01358431 | | KIN[1], USD[0.00] | | |
| 01358435 | | BCH[0], LTC[0], TRX[.002356], USD[0.00], USDT[0.00115707] | | |
| 01358436 | | BTC[0], FTT[.09735995], RAY[0], UBXT[0], USDT[0.03600172] | | |
| 01358440 | | BTC[0], BTC-20210625[0], BTC-20210924[0], DOGE-PERP[0], ETC-PERP[0], USD[0.00], USDT[0], XRP[0.02009916], XRP-PERP[0] | | USD[0.00], XRP[.019768] |
| 01358442 | | LOGAN2021[0], TRX[.000009], USD[14.21], USDT[0] | | |
| 01358447 | | ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.06] | | |
| 01358452 | | 0 | | |
| 01358455 | Contingent | ADA-PERP[0], APE-PERP[0], BAT[.9924], BNB-PERP[0], BTC[0.00001619], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00130712], ETH-PERP[0], ETHW[.00098722], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00098864], LUNA2_LOCKED[0.00230684], LUNC[215.28], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000021], UNI-PERP[0], USD[-14.73], USDT[20.0191432], XMR-PERP[0] | | |
| 01358462 | | BTC[0], ETH[0], TRX[.000009] | | |
| 01358467 | | USD[0.00] | Yes | |
| 01358468 | | BTC[0], TRX[.000008] | | |
| 01358481 | | 0 | | |
| 01358482 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[.01538357], ETH-PERP[0], ETHW[.01538357], FTT[422.29898048], LTC-PERP[0], USD[8959.34], USDT[1699.10154179] | | |
| 01358484 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00690000], BTC-PERP[0], DOGE[0.99936759], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.01227607], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00025593], LUNA2_LOCKED[0.00069050], LUNC[64.44], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[63.72038903], SOL-PERP[0], SRM[.0030864], SRM_LOCKED[.04458158], TRX-PERP[0], USD[1.57], USDT[.0008], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01358486 | | USDT[180.0182] | | |
| 01358491 | | BTC-PERP[0], LOGAN2021[0], TRX[.00001], USD[-0.11], USDT[2.04218496] | | |
| 01358494 | | DOGE[0] | | |
| 01358495 | | USD[0.00] | | |
| 01358499 | | TRX[0] | | |
| 01358500 | Contingent, Disputed | SUSHI-PERP[0], USD[24.50] | | |
| 01358503 | | AUD[0.00], TRX[1] | | |
| 01358512 | | BAO[9], DENT[1], DOT[0.00023150], FTM[269.52628328], KIN[6], MANA[47.00831023], SAND[18.10448657], TRX[1], USD[0.00], USDT[0.00000006] | Yes | |
| 01358516 | | BAO[1], KIN[1], USD[0.00] | | |
| 01358528 | | AUD[0.00] | | |
| 01358533 | | BAO[1], KIN[1], USDT[0.00001212] | | |
| 01358534 | | AVAX[0], BAO[1], CEL[0], GBP[0.00], GST[.00844421], KIN[7], NEXO[0], RSR[1], SLP[0], SOL[0.00001828], TSLA[.00000002], TSLAPRE[0], UBXT[2], USD[0.00] | Yes | |
| 01358535 | | NFT (460501026262364374/FTX Crypto Cup 2022 Key #26100)[1] | | |
| 01358537 | | BTC[0.00000263] | | |
| 01358542 | | USD[10.00] | | |
| 01358563 | | AKRO[1], ATLAS[0], BAO[4], BF_POINT[100], BNB[0.00000261], CHR[0], DOGE[0.00065667], ETH[0], FRONT[0], FTM[0], FTT[0], KIN[4], OMG[0], POLIS[0], SAND[0], SOL[0.00000074], USD[0.00], USDT[0] | Yes | |
| 01358571 | Contingent | BTC[0], ETH[0], LUNA2[0.00620675], LUNA2_LOCKED[0.01448242], TRX[.000003], USD[0.00], USDT[0.16806201], USTC[.878596] | | |
| 01358575 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], EUR[1627.01], FTM-PERP[0], FTT[2.19960508], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1301.70], USDT[0], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01358577 | Contingent | LUNA2[0], LUNA2_LOCKED[.91166579], NFT (303241655970538915/FTX EU - we are here! #152282)[1], NFT (498829794571059206/FTX AU - we are here! #53850)[1], NFT (569925696013307532/FTX EU - we are here! #152337)[1], NFT (573444008286692924/FTX EU - we are here! #152141)[1], TRX[.000011], USD[0.05] | | |
| 01358579 | | USD[997.12] | | |
| 01358581 | | LOGAN2021[0], USD[37.37], USDT[70.4] | | |
| 01358598 | | BAO[1], HNT[.90349754], USD[0.00] | Yes | |
| 01358600 | | ETH[0] | | |
| 01358609 | | BNB[0], BTC[0], DOGE[0], ETH[0.00000001], GENE[0.00651479], SOL[0], TRX[0.16653000], USDT[0.00215947] | | |
| 01358610 | | USD[0.00] | | |
| 01358611 | | TRX[0] | | |
| 01358612 | | EUR[3.40], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01358618 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], SOL-PERP[0], USD[0.00] | | |
| 01358622 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-0921[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SOL[0.00062828], SOL-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 01358623 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003842], USD[0.00], USDT[0] | | |
| 01358624 | | ETH[0], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 01358629 | | TRX[0] | | |
| 01358630 | | AUD[1.11], USD[27.93], USDT[.00623094] | | |
| 01358632 | | ATLAS[87.35840876], BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 01358633 | | OMG-PERP[0], TRX[.000009], USD[0.11], USDT[0.00809688] | | |
| 01358644 | | USD[0.00] | | |
| 01358648 | | DOGE[0] | | |
| 01358664 | Contingent | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], EDEN[.00000001], FTT[.04177379], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL[.00703426], SOL-PERP[0], SRM[19.08089069], SRM_LOCKED[80.87910931], SUSHI-PERP[0], TRX[.000043], UNI-PERP[0], USD[0.00], USDT[0.51786686], ZEC-PERP[0] | | |
| 01358665 | | DOGE[0] | | |
| 01358670 | | USD[0.00] | | |
| 01358673 | | BAT[0], BNB-PERP[0], CHZ-PERP[0], ETH[0], FTT[0], KSM-PERP[0], TRX[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 01358677 | | DOGE[48.36] | | |
| 01358678 | | GBP[0.00], USD[0.00] | | |
| 01358687 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[0.00] | | |
| 01358688 | | LOGAN2021[0], USD[6.06] | | |
| 01358692 | Contingent | ADA-PERP[0], ALTAS[324.84557067], ATOM-PERP[0], AXS[.109874], BNB-PERP[0], BTC[0.01019961], BTC-PERP[0], CHZ-PERP[0], CRO[20.00303971], ETH[0.09101777], ETHW[0.09101230], FTM-PERP[0], FTT[.199919], GALA-PERP[0], GMT-PERP[0], GT[0.40442472], LINK[1.10175495], LUNA2[0.01211425], LUNA2_LOCKED[0.02826660], LUNC[2637.9050916], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (307426395703935240/FTX EU - we are here! #233369)[1], NFT (450072194982676814/FTX EU - we are here! #233348)[1], NFT (536287592934295959/FTX EU - we are here! #233256)[1], ONE-PERP[0], POLIS[20.1], SAND-PERP[0], SLP-PERP[0], SOL[.599892], SUSHI[1], USD[3.80], XRP-PERP[0] | | BTC[.000099], ETH[.000999], LINK[.099937], USD[0.24] |
| 01358697 | | BNB[0] | | |
| 01358699 | | SHIB[1143344.70989761], USD[0.05] | | |
| 01358705 | | DOGE[0], LTC[0] | | |
| 01358717 | | CAKE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], ONT-PERP[0], SLRS[.63957], SOL-PERP[0], TRX[0], USD[0.18] | | |
| 01358719 | | BAO[1], SHIB[1273618.46039035], USDT[0] | | |
| 01358722 | | 1INCH-PERP[0], ALGO-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], BNB[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00001800], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01358726 | Contingent, Disputed | USDT[0.00016244] | | |
| 01358732 | | NFT (359593649748469939/FTX EU - we are here! #121206)[1], NFT (543728535196050922/FTX EU - we are here! #121338)[1], NFT (546994590607546323/FTX EU - we are here! #121049)[1] | | |
| 01358733 | | BNB[.0305] | | |
| 01358735 | | BNB[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], MATIC[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[4.62], USDT[0] | | |
| 01358736 | Contingent, Disputed | USDT[0.00025225] | | |
| 01358746 | | DEFI-PERP[0], USD[0.00] | | |
| 01358751 | | DOGE[0], ETH[0] | | |
| 01358752 | | BAO[1], USD[0.00] | | |
| 01358756 | | BTC[.0000069], USD[0.00] | | |
| 01358766 | | BAO[1], BTC[0], USD[0.00] | | |
| 01358769 | | AKRO[2], BAO[8.03368146], CAD[0.00], DENT[1], KIN[4], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01358773 | | USD[20.00] | | |
| 01358774 | | BTC[0], TRX[.000001] | | |
| 01358777 | | UBXT[1], USD[0.00] | | |
| 01358787 | | BAO[2], KIN[1], TRX[.000001], USD[0.00], USDT[0.00000004] | Yes | |
| 01358788 | | USD[0.00], USDT[0] | Yes | |
| 01358789 | | ETH[.01354631], ETHW[.01354631], EUR[0.00] | | |
| 01358795 | | AKRO[1], BAO[1], DOGE[72.89703657], EUR[0.00] | | |
| 01358820 | | BRZ[.00632], USDT[0] | | |
| 01358836 | | AUD[0.02], BAO[2], DENT[1], KIN[4], LTC[0], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01358839 | | AKRO[1], ETH[.0036026], ETHW[.0036026], USD[0.00] | | |
| 01358843 | | ADA-PERP[0], BAND-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], USD[1.23], USDT[0] | | |
| 01358861 | | BAO[1], GBP[0.00], KIN[1], TRX[1.000014], USD[0.00], USDT[0] | | |
| 01358863 | | AMC[.03597084], BAO[2], BNB[.00615394], BTC[.00027973], CAD[0.25], DOGE[26.58685364], KIN[39906.46386796], USD[0.22], USDT[0.43359582] | | |
| 01358873 | | BTC[.00034251] | | |
| 01358877 | | BAO[1], BOBA[.00000462], CAD[0.00], CRO[24.13195154], DENT[1], ETH[.00124504], ETHW[.00123135], TRX[1], USD[0.00], XRP[.00010686] | Yes | |
| 01358887 | | BAO[1], USD[0.00] | | |
| 01358891 | | CHF[0.00], XRP[.00007657] | Yes | |
| 01358897 | | BAO[4], DENT[1], EUR[28.71], KIN[2], USD[0.00], XRP[.00045206] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01358915 | Contingent | AKRO[3], ALGO[115.00856260], APE[0.00005559], ATLAS[319.53765169], AUDIO[.00009942], AVAX[.00007716], BAO[3], BTC[.00144194], CAD[0.00], CHZ[0], COIN[0], CRO[172.17270050], DOGE[376.55038130], DOT[3.2029445], DYDX[0], ETH[.00000042], ETHW[3.01542561], GALA[23.34459824], IMX[5.76212172], KIN[22], LUNA2[0.00007721], LUNA2_LOCKED[0.00018017], LUNC[16.81453362], MANA[29.92363219], MATIC[70.43190528], MKR[.01798776], MTA[19.70538664], RSR[2], SHIB[2104727.34441979], SOL[.66686806], TONCOIN[8.73603493], TRX[1], UBXT[4], USD[0.00], XRP[20.44935501] | Yes | |
| 01358920 | | 1INCH[0], BAO[2], BTC[0], ETH[0], KIN[2], USD[0.00] | | |
| 01358922 | | BAO[1] | | |
| 01358927 | | BAO[1], CAD[0.00], KIN[3], MATIC[.00016119], USD[0.00], USDT[0] | Yes | |
| 01358940 | | BTC[0], USDT[0] | | |
| 01358963 | Contingent | AKRO[1], BAO[4.00000001], CAD[0.00], CRO[0], ETH[0], KIN[2], LUNA2[1.05285307], LUNA2_LOCKED[2.45665717], UBXT[1], USD[0.00010947], USDT[0.00010947], USTC[149.03644148] | | |
| 01358965 | | ETH[.00355958], ETHW[.00355958], USD[0.00] | | |
| 01358971 | | AKRO[1], DENT[1], ETH[.08004013], ETHW[.07905127], EUR[0.13], KIN[185041.30327111], USD[0.00], USDT[31.48307100] | Yes | |
| 01358992 | | BTC[0], TRX[0.00000400] | | |
| 01358996 | | CRV[.00767401], DAI[0.00253543], ETH[0], KIN[1], SUSHI[1.03138648], TRX[1], UBXT[2], USDT[0] | Yes | |
| 01359010 | | AAVE[.057766], KIN[1], USD[0.00] | Yes | |
| 01359014 | | DENT[1], DOGE[0], SHIB[569365.59795812], USD[0.00] | Yes | |
| 01359028 | | DENT[1], USD[0.00] | Yes | |
| 01359037 | | EUR[10.00] | | |
| 01359042 | | BTC[0.00024482], DOGE[0], ETH[0], KIN[1], MRNA[0], USD[0.00] | Yes | |
| 01359050 | | BTC[0], DOGE[0], ENJ[0], TRX[0] | | |
| 01359059 | | AKRO[4], ALPHA[56.49546699], AVAX[0], BAO[39], BAT[.26], BNB[0], BTC[.00134702], C98[9.2177753], DENT[7], DYDX[2.33300586], ETH[1.04339441], ETHW[1.04297953], FTM[57.12015603], FTT[3.20633468], KIN[30], LINK[1.03222004], LTC[.00060488], RSR[1], SOL[.57673533], TRX[.000017], UBXT[2], USDT[25.29316006], XRP[94.23667809] | Yes | |
| 01359061 | | TRX[0] | | |
| 01359067 | | ETH[.0043772], ETHW[.00432244] | Yes | |
| 01359075 | | APE[0], BAO[2], BTC[0], ETH[0], KIN[1], NFT [361220201476539124/FTX Crypto Cup 2022 Key #17956][1], UBXT[1], USD[52.12] | Yes | |
| 01359099 | | BTC[.0004] | | |
| 01359148 | | EUR[10.00] | | |
| 01359152 | | BAO[3], GBP[0.00], KIN[1], SOL[.00000001], USD[0.00] | | |
| 01359154 | | USD[20.00] | | |
| 01359155 | | USD[0.00], USDT[1.75046020] | | |
| 01359158 | | BAO[2], BAT[1.24210714], ENJ[1.09052288], KIN[2], SHIB[.00000003], TRX[1], USD[0.00], USDT[0.00009068] | | |
| 01359169 | | TRX[.000001] | | |
| 01359183 | | TRX[.000011] | | |
| 01359201 | | AKRO[1], BAO[1], ENS[.0008966], KIN[1], MATIC[.00058564], NFT (312427351155505438/Avocado #1 "on the move" )[1], NFT (325917596927198979/Consistent King)[1], NFT (461259930583502027/Hello there)[1], NFT (552611071944122426/Drachen/6)[1], USD[183.31] | Yes | |
| 01359207 | | EUR[20.00] | | |
| 01359230 | | USD[11.09] | Yes | |
| 01359243 | | USD[0.00] | | |
| 01359244 | | AUD[88.82], BAO[1], DENT[1], DOGE[.00113658], ETH[.00000004], ETHW[.00000004], KIN[1], USD[0.00] | Yes | |
| 01359285 | | BAO[1], SHIB[2063935.43577981], USD[0.00] | | |
| 01359314 | Contingent, Disputed | BTC[.00013148], BTC-PERP[0], USD[-0.41] | | |
| 01359318 | Contingent, Disputed | AKRO[2], ALPHA[1], BAO[12], DENT[4], DOGE[.00057651], ETH[0], KIN[15], MANA[0.00009552], RSR[1], SHIB[18.12202538], SOL[0.00000001], SRM[1.03452774], TRX[1], UBXT[4], USD[5.25], XRP[.00009199] | Yes | |
| 01359322 | | ETH[.00042266], ETHW[0.00042266] | | |
| 01359338 | Contingent, Disputed | BAO[2], KIN[3], MATIC[1.11031388], USD[0.00] | | |
| 01359357 | | DENT[1], DOGE[45.6446086], ETH[.00162841], ETHW[.00161472], GBP[5.35], KIN[3], UBXT[1], USD[0.00], XRP[.00000312] | Yes | |
| 01359363 | | GME[.17710392], GMEPRE[0], MANA[4.79646042], SAND[5.42885809], SHIB[586203.58003482], SOL[.05483309], USD[0.00], USDT[0] | Yes | |
| 01359370 | | BNB[0], DOGE[0] | | |
| 01359372 | | LINKBULL[.008877], TRX[.000009], USDT[0.00003643], XTZBEAR[76.78], XTZBULL[.64631] | | |
| 01359374 | | BTC[0], TRX[0] | | |
| 01359375 | | BAO[.08622503], ETH[0.00000063], ETHW[0.00000063], EUR[0.01], HNT[.00000594], KIN[.23541686], LINK[.0003646], SHIB[17.20624441], USD[0.00], USDT[0], XRP[.00978688] | Yes | |
| 01359376 | | AKRO[1], CAD[0.00], KIN[2], USD[0.00] | | |
| 01359381 | | ETH[.004], ETHW[.004] | | |
| 01359388 | | USDT[10] | | |
| 01359411 | | USD[10.97] | Yes | |
| 01359412 | | LOGAN2021[0], USD[76.12] | | |
| 01359416 | Contingent | AUD[0.14], BTC[.00075237], GRT[1], HXRO[1], KIN[3], LUNA2[1.86922434], LUNA2_LOCKED[4.20695616], LUNC[5.81399409], SHIB[12.30123288], TRX[2], USD[0.00] | Yes | |
| 01359423 | | BTC[-0.00000861], FTT[0.00614776], LTC[0], SOL[0.00198670], USD[-0.89], USDT[2.70203103] | | |
| 01359425 | | 1INCH[0], AKRO[1], AMC[0], BAO[10], BTC[0], DENT[1], DOGE[0], ETH[0], KIN[6], MATIC[0], SHIB[0], SOL[0], TRX[2], UNI[0], USD[0.00] | Yes | |
| 01359439 | | BTC-PERP[0], SOL[0.00002147], TRX[0], USD[0.00] | | |
| 01359454 | | ETH[0] | | |
| 01359461 | | AKRO[1], CAD[0.00], DOGE[.00024387], KIN[2], SHIB[612156.61876699], USD[0.00] | Yes | |
| 01359470 | | BNB[.10013315], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01359471 | | DOGE[13.34269956], ETH[.00175356], ETHW[.00175356], USD[0.00] | | |
| 01359475 | | BTC[.00006303], DOGE[4.93950746], ETH[.00120838], ETHW[.00119469], LTC[.01155359], SOL[.01354211], TRX[26.28821779], USD[0.00] | Yes | |
| 01359478 | | SHIB[622.64790203], USD[0.00] | Yes | |
| 01359499 | | USD[14.00] | | |
| 01359521 | | XRP[30.87] | | |
| 01359536 | | DOGE[0] | | |
| 01359540 | | WRX[.89] | | |
| 01359544 | | DOGE[26.4539445], USD[0.00] | | |
| 01359545 | Contingent | AKRO[6], ANC[0], APE[0.00131211], AUD[0.00], BAL[.0020882], BAO[15], CHZ[.00019715], COPE[.00027558], DENT[13.70182559], DFL[0], FIDA[0.04878952], KIN[22], LDO[0], LOOKS[0], LUNA2[0.00300369], LUNA2_LOCKED[0.00700861], LUNC[654.06017732], MANA[0], MATIC[.00036548], PERP[0], RSR[1], SECO[.00001826], SHIB[0], SPELL[1.93652107], STEP[0], SXP[.00043892], TOMO[.00036554], TRX[1], UBXT[1], USD[0.05], XRP[0] | Yes | |
| 01359547 | | BAO[1], ETH-PERP[0], MER[22.32543269], USD[3.90], USDT[0] | | |
| 01359557 | | TRX[20.47778590] | | |
| 01359559 | | KIN[328726.57577982], RSR[1], USD[0.01] | Yes | |
| 01359560 | | SOL[0] | | |
| 01359572 | | KIN[1], USD[0.00] | Yes | |
| 01359573 | | CEL[1.42051383], DENT[1], USD[0.00] | | |
| 01359596 | | USD[0.00], XRP[.00009695] | Yes | |
| 01359602 | | USD[10.00] | | |
| 01359603 | | BTC[.00193] | | |
| 01359610 | | BAO[3], BCH[.0000002], KIN[2], TRU[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01359614 | | BAO[2], EUR[0.00], XRP[.00183733] | Yes | |
| 01359619 | | AMC[0], CAD[0.00], SHIB[37164265.31555711], USD[0.00] | | |
| 01359624 | | LTC[0] | | |
| 01359633 | | BAO[1], SOL[.44646563], USD[0.00] | | |
| 01359643 | | USD[0.00] | Yes | |
| 01359647 | | KIN[1], USD[0.00] | | |
| 01359649 | | TRX[0] | | |
| 01359653 | | BAO[1], FB[.0340593], USD[0.00] | | |
| 01359657 | | AKRO[1], DOGE[53.13136626] | Yes | |
| 01359673 | | BAO[1], DENT[1], DOGE[36.91735555], TRX[.000002], USD[0.00], USDT[0] | | |
| 01359685 | | DOGE[0] | | |
| 01359687 | | AUD[2.21], BAO[1570.82731269], BTC[.00015835], DOGE[.07143158], ETH[.06301481], ETHW[.06223357], KIN[2], RSR[1], SHIB[1585754.12616397], TRX[1], USD[0.01] | Yes | |
| 01359689 | | TRX[0] | | |
| 01359701 | | EUR[0.00], KIN[1.73912396], SOL[.06713386], USD[0.00] | Yes | |
| 01359702 | | AKRO[1], AMC[1.17248641], GBP[0.00], KIN[1], TRX[1], USD[7.16] | Yes | |
| 01359703 | Contingent, Disputed | ETH-PERP[0], KSM-PERP[0], USD[0.00] | | |
| 01359740 | | BAO[2], KIN[1], SOL[0], USDT[0.09316000] | | |
| 01359744 | | BTC[.00021337], CAD[0.54], DOGE[47.55288556], MTA[3.21591033], SHIB[17.89178082], USD[0.01], USDT[0] | | |
| 01359745 | | MATIC[0] | Yes | |
| 01359755 | | BTC[.00000004], KIN[1], USD[0.00] | Yes | |
| 01359759 | | BAO[7], CRO[0], DENT[3], DOGE[0], KIN[4], MANA[0], MXN[0.00], PFE[0], SHIB[52635.74399374], SOL[0.00001138], TRX[1], UBXT[1], USD[0.01], USO[0], XRP[0] | Yes | |
| 01359760 | | BNB[.029] | | |
| 01359770 | | TRX[.000009] | | |
| 01359774 | | FTT[0.00790214], USDT[0.00002222] | | |
| 01359776 | | SHIB[1158748.55156431], USD[0.00] | | |
| 01359788 | | SHIB[.00000004] | | |
| 01359794 | | DENT[1], HXRO[.00027784], KIN[1], SOL[.06300925], USD[0.00], USDT[0] | | |
| 01359800 | | BAO[1], KIN[1], LTC[0], TRX[.000008], USDT[0.00016133] | | |
| 01359808 | | BTC[.00049535] | Yes | |
| 01359812 | | USD[0.00] | | |
| 01359813 | | BAO[1], LTC[.08272325], USD[0.00] | | |
| 01359816 | | DENT[1], KIN[1], USD[16.12] | Yes | |
| 01359819 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0308[0], BTC-MOVE-0604[0], BTC-MOVE-0816[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOGAN2021[0], LTC.03495326], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.00], USDT[0.00019655], WAVES-PERP[0] | | |
| 01359832 | | APE[0], SOL[0.00], USD[0.00], USDT[0] | Yes | |
| 01359842 | | SOL[.07], USD[0.00], USDT[0.12313323] | | |
| 01359848 | | BTC[0.00009098], BTC-PERP[0], ETH[0.00079481], ETHW[0.00079481], FTM-PERP[0], ROSE-PERP[0], SOL[.00999], SOL-PERP[0], USD[1694.36], USDT[5], USDT-0624[0] | | |
| 01359856 | | AVAX[0], BEAR[855.09], BNB[0.00000001], BULL[0.00022398], HT[0], LTC[0], MATICBEAR2021[95.962], SAND[0], SOL[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01359860 | | AKRO[1], ALPHA[.00000915], AUDIO[.00001297], BAO[4], DENT[1], FTT[.08613897], HXRO[1], KIN[6], RSR[2], TRX[4], USD[0.00], USDT[0] | Yes | |
| 01359866 | | USD[10.00] | | |
| 01359867 | | DOGE[0] | | |
| 01359870 | | CAD[0.00], DENT[1], KIN[1] | | |
| 01359873 | | ATLAS[.87365195], AUD[0.00], BAO[2], DENT[2], ETH[.40027501], ETHW[.40010697], KIN[1], SHIB[251470.80123723], SOL[7.93626232], TRX[1], UBXT[2], USD[0.00], XRP[1358.95372717] | Yes | |
| 01359878 | | AUD[0.00], ETH[0.37200611], ETHW[0.37200611], USD[0.00] | | |
| 01359887 | | ETH[.00000001], SHIB[5059.27019367], USD[0.00] | | |
| 01359894 | | DOGE[11.53915331], ETH[.00470307], ETHW[0.00470307] | | |
| 01359896 | | DOGE[0] | | |
| 01359899 | | GRT[12.24603289], USD[0.00] | | |
| 01359909 | | BTC[.00068938], UBXT[1], USD[0.00] | | |
| 01359915 | | TRX[0] | | |
| 01359918 | | BAO[1], MATIC[7.22285897] | | |
| 01359929 | | EUR[0.00], KIN[2] | | |
| 01359930 | | DOGE[59.10491128], USD[0.00] | Yes | |
| 01359931 | | BAO[5], ETH[.03048845], ETHW[.0301054], KIN[4], MATIC[9.38096111], SOL[.71921646], SRM[10.10249892], UBXT[1], USD[0.00], USDT[15.71791685] | Yes | |
| 01359956 | | BTC[0], ETH[0], TRX[0], USDT[0] | | |
| 01359957 | | LOGAN2021[0], USD[9.13], USDT[0] | | |
| 01359958 | | KIN[8898], USD[0.00], USDT[0] | | |
| 01359966 | | SHIB[395.65871121], USD[0.00] | Yes | |
| 01359970 | | BAO[1], USD[0.00] | | |
| 01359971 | | BAO[1], ETH[.00712235], ETHW[.00712235], USD[0.00] | | |
| 01359973 | | APT-PERP[0], AVAX[0], AVAX-PERP[0], BTC[1.7380071], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[17.88], FTM-PERP[0], FTT[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], OP-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.7161], UNI-PERP[0], USD[27653.87], USDT[4.685428011], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01359977 | | TRX[.000009] | | |
| 01359978 | | BAO[1], USD[0.00] | | |
| 01359985 | | TRX[0] | | |
| 01359999 | | AUD[10.00] | | |
| 01360001 | | ETH[.00000001], MATIC[0], SOL[0], USD[9.46] | | |
| 01360003 | | FTT[14.284105] | | |
| 01360006 | | AXS[0], BAO[2], BF_POINT[100], BTC[0], DENT[1], ETH[0], KIN[3], OKB[0], TSLA[.00000001], TSLAPRE[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01360015 | | BAO[1], BTC[.00084335], ETH[.00221102], ETHW[.00221102], USD[0.00] | | |
| 01360022 | | ETH[0], TRX[.00001], USD[-0.39], USDT[0.44744792] | | |
| 01360025 | | USD[100.00] | | |
| 01360032 | | USD[66.32] | Yes | |
| 01360045 | | EUR[10.00] | | |
| 01360063 | | LTC[.043] | | |
| 01360065 | | AKRO[1], ETH[.00000012], ETHW[.00000012], SOL[.00000245], UBXT[1], USD[0.00] | Yes | |
| 01360066 | | BTC[.00506332], CAD[0.00], DOGE[0], SHIB[134.03923650], USD[0.00] | Yes | |
| 01360067 | | KIN[.92603504], USD[0.00], USDT[0] | Yes | |
| 01360080 | | USD[11.00] | | |
| 01360087 | | DOGE[0] | | |
| 01360113 | | BAO[1], KIN[3], USD[0.00] | | |
| 01360125 | | ATLAS[.01077956], BAO[1], ETH[.02714558], ETHW[.0268043], KIN[1], RSR[1], USD[0.00], USDT[0.61242993] | Yes | |
| 01360138 | | BAO[1], DOGE[39.66112057], USD[0.00] | | |
| 01360142 | | ETH[.00489971], ETHW[.00489971] | | |
| 01360152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000788], USD[0.00], USDT[995.09758241], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01360163 | | USD[0.00] | | |
| 01360175 | | ETH[.00444633], ETHW[.00444633] | | |
| 01360176 | | ETH[.01], ETHW[.01] | | |
| 01360183 | | CAD[9.71], USD[0.00] | | |
| 01360185 | | BNB[0], ETH[0], USD[0.00] | Yes | |
| 01360192 | | CAD[0.00], SHIB[30.90277762], USD[0.00] | Yes | |
| 01360202 | | BAO[2], BCH[0], DOGE[0.00060771], GBP[0.00], KIN[1.15611308], KSHIB[0], MANA[0], SHIB[0], SOL[0.06049306], TRX[1], USD[0.00] | Yes | |
| 01360211 | | EUR[10.00] | | |
| 01360222 | | CAD[0.00], DOGE[.00094044], SHIB[302986.17599508], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01360225 | | ETH[0], KIN[1] | | |
| 01360233 | | 1INCH[0], AAVE[0], ALCX[0], BAO[15], BTC[0], DENT[4], DOGE[0], ETH[0], KIN[22], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00000584] | Yes | |
| 01360244 | | USD[10.00] | | |
| 01360253 | | CAD[0.09], FTM[0.00077966], FTT[0.00000847], MATIC[0], USD[0.00], XRP[.00190779] | Yes | |
| 01360257 | | USD[10.00] | | |
| 01360261 | | DOGE[26.54356751], USD[0.00] | | |
| 01360272 | | MATIC[7.22483971], USD[0.00] | Yes | |
| 01360277 | | DOGE[.00928038] | | |
| 01360283 | | SOL[.33] | | |
| 01360293 | | AKRO[1], BAO[4], BTC[.00228132], ETH[.00952446], ETHW[.00940125], GBP[0.00], KIN[4], SHIB[2.05661481], TRX[1.00072779], UBXT[1], USD[0.00] | Yes | |
| 01360306 | | MATIC[6.96364039], USD[0.00] | | |
| 01360310 | | AUD[15.00] | | |
| 01360314 | | TRX[.00001] | | |
| 01360333 | | AKRO[2], BAO[7], BF_POINT[200], CAD[0.00], CHZ[.01159878], DENT[3], GRT[.00399956], KIN[9], MATIC[.00052057], RSR[1], SHIB[288.5162783], TRU[1], TRX[.02032624], USD[0.00], XRP[.00392707] | Yes | |
| 01360337 | | ETH[.005], ETHW[.005] | | |
| 01360338 | | BAO[2], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01360340 | | USD[11.08] | Yes | |
| 01360347 | | ETH[.00052577], ETHW[.00052577] | | |
| 01360349 | | BAO[1], CAD[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 01360350 | | DOGE[35] | | |
| 01360360 | | UBXT[1], USD[0.00] | Yes | |
| 01360362 | | XRP[12.824673] | | |
| 01360370 | | BAO[1], USDT[0.00001656] | | |
| 01360379 | | BAO[7], DENT[2], DOGE[.00012181], KIN[7], SHIB[154.75277176], SOL[.10051633], USD[0.00], USDT[0], XRP[.00014561] | Yes | |
| 01360381 | | CHZ[10.44768065] | Yes | |
| 01360384 | | AKRO[2], BTC[.00000001], ETH[.00000027], ETHW[.00000027], KIN[1], SHIB[72346.49360501], USD[0.00], XRP[33.98508711] | Yes | |
| 01360385 | | ALGO[.0013339], BAO[3], BF_POINT[400], BTC[.00013172], FTM[4.54715352], GBP[0.00], KIN[3], TRX[1], USD[0.01] | | |
| 01360390 | | CAD[0.00], ETH[.00000138], ETHW[.00000138], USD[0.00] | Yes | |
| 01360394 | | CAD[0.00], KIN[1], USD[0.00] | | |
| 01360396 | | DOGE[215.64123673] | Yes | |
| 01360404 | | BNB[0], KIN[1], RSR[2], SOL[0] | Yes | |
| 01360407 | | AUD[0.00], USD[0.00] | | |
| 01360408 | | ETH[.01], ETHW[.01] | | |
| 01360411 | | AKRO[1], BAO[8], EUR[0.03], KIN[7], MANA[.00127147], SHIB[84.11281256], SOL[0.21261550], TRX[1], USD[0.00], XRP[.00869485] | Yes | |
| 01360416 | | BAO[4], DOGE[93.56135369], FRONT[11.37995872], GRT[.0023573], KIN[4], SRM[.00006049], USD[35.44], USDT[0.00005686] | Yes | |
| 01360419 | | LOGAN2021[0], LTC[.0099433], USD[1.09] | | |
| 01360440 | | USD[0.00] | Yes | |
| 01360442 | | CAD[10.11], USD[0.00] | Yes | |
| 01360445 | | ETH[.00593129], ETHW[.00593129] | | |
| 01360446 | | USD[0.00], USDT[0] | | |
| 01360450 | | SOL[0] | | |
| 01360461 | | CAD[5.65], DOGE[.53352356], USD[0.00] | | |
| 01360469 | | AKRO[1], BAO[9], DENT[7], KIN[6], MATIC[1], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 01360471 | | USD[10.00] | | |
| 01360473 | | BAO[1], CEL[2.3943328], TRX[.000003], USDT[0] | | |
| 01360475 | | BAO[1], ETH[.0040504], ETHW[.0040504], USD[0.00] | | |
| 01360476 | | BAO[1], USDT[0.00000026] | | |
| 01360477 | | GME[.15160884], USD[0.00] | | |
| 01360479 | | TRX[.00001], USDT[11.02008395] | Yes | |
| 01360483 | | AUD[0.00], BTC[0], DOGE[0], ETH[0], XRP[4.21809252] | Yes | |
| 01360486 | | AAPL[0], AMC[0], BTC[0], COIN[0], SHIB[0.73874473], SOL[0], SRM[0], USD[0.00] | Yes | |
| 01360487 | | BAO[1], KIN[1], LINK[.43041013], USD[0.00] | Yes | |
| 01360491 | | USD[25.00] | | |
| 01360500 | | TRX[.000003], USD[1.68], USDT[0] | | |
| 01360505 | | DENT[1], SHIB[1257142.85714285], USD[0.00] | | |
| 01360510 | | APE[.25287588], CAD[0.00], USD[0.00] | Yes | |
| 01360527 | | BAO[1], REEF[.00017813], USD[0.00] | | |
| 01360528 | | USD[5.87] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01360532 | Contingent, Disputed | DOGE[0] | | |
| 01360542 | | DOGE[45.97176754], USD[0.00] | | |
| 01360556 | | AKRO[3], AMPL[12.07713075], ATLAS[612.65960204], BAO[8], BAT[106.20134145], CRO[591.32583092], CRV[38.14659483], DENT[1], FIDA[1.04650328], FTM[38.66114941], KIN[4], LINK[3.19256317], MANA[38.1927108], MATIC[16.14339633], RAY[5.13561447], REEF[2168.06032639], RSR[1449.69141071], RUNE[8.47793773], SHIB[1523163.45249618], SOL[1.96969559], STORJ[91.40204508], TRX[706.14928859], UBXT[1], UNI[2.29518526], USD[0.00] | Yes | |
| 01360561 | | BTC[.00040966] | | |
| 01360564 | | ETH[0], GENE[41.2], NFT (358241067580264493/The Hill by FTX #30534)[1], SOL[0.10004100], USD[0.23], USDT[0.00000001] | | |
| 01360572 | | DOGE[0], ETH[.00000001], KIN[1] | | |
| 01360576 | | MATIC[1.37872639], SAND[.60639089], TRX[20.06093509], USD[0.00], WRX[.65707129] | | |
| 01360580 | | USD[10.00] | | |
| 01360581 | | USD[15.00] | | |
| 01360584 | | TRX[.000003], USDT[11] | | |
| 01360591 | | ETH[.00580647], ETHW[0.00580647], LOGAN2021[0], USD[0.00] | | |
| 01360593 | | AUD[0.00], KIN[1] | | |
| 01360614 | | AMZN[.0428934], BTC[0], DOGE[2.97799918], USD[0.01] | | |
| 01360616 | | ETH[0], TRX[0] | | |
| 01360617 | | BAO[3], KIN[1], USD[14.31], XRP[.0007621] | Yes | |
| 01360634 | | DOGE[0] | | |
| 01360636 | | BAO[4], BTC[0], GBP[0.00], KIN[3], USD[0.00] | Yes | |
| 01360642 | | DOGE[0], USD[0.00] | Yes | |
| 01360652 | | BAO[2], BTC[.00002795], ETH[.00608389], ETHW[.00600521], EUR[0.00], FTM[105.94342262], KIN[4], USD[0.00] | Yes | |
| 01360654 | | BAO[4], GBP[0.00], KIN[3], RSR[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01360664 | | BAO[1], EUR[0.00] | Yes | |
| 01360666 | | ATLAS[1000], ETH-PERP[0], FTT[24.99999998], FTT-PERP[0], SHIB[3500000], SOL-PERP[0], USD[-4.27], ZEC-PERP[0] | | |
| 01360675 | | BAO[2], KIN[1], SHIB[1874345.55478502], TRX[1], USD[0.00] | | |
| 01360678 | | BAO[2], CAD[0.00], DENT[1], USD[0.00] | | |
| 01360686 | | AKRO[1], BAO[1], ETH[0.00000084], ETHW[0.00000085], SOL[0] | Yes | |
| 01360688 | | ALCX[.000211], USD[0.00], USDT[0] | | |
| 01360691 | | BAO[2], BTC[0], DOGE[0], ETH[0], KIN[2], SOL[0] | | |
| 01360698 | | AKRO[2], BAO[8], DENT[5], DOGE[398.9282358], KIN[6], UBXT[2], USD[0.00] | Yes | |
| 01360711 | | AUD[0.00], BAO[1], KIN[1] | | |
| 01360716 | | 1INCH-0325[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.02], USDT[0.0616985] | | |
| 01360717 | | DOGE[0.00052597], USD[0.00], XRP[0] | Yes | |
| 01360723 | | USD[11.00] | | |
| 01360729 | | GBP[0.00], SLP[1916.04356546], USD[0.00] | | |
| 01360730 | | BTC[.00056086], KIN[1], USD[0.00] | | |
| 01360732 | | USDT[11] | | |
| 01360739 | | BTC[.00000005], EUR[8.89], KIN[1] | | |
| 01360747 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[4.52], USDT[-0.00830972] | | |
| 01360758 | | USDT[0.00018854] | | |
| 01360790 | | RAY[11.07386488] | Yes | |
| 01360793 | | BTC[0], TRX[.000008] | | |
| 01360797 | | WRX[.88] | | |
| 01360800 | | LOGAN2021[0], USD[1.15] | | |
| 01360803 | | TRX[0] | | |
| 01360807 | | AUD[20.00] | | |
| 01360809 | | KIN[1], MATIC[7.12098951], USD[0.00] | | |
| 01360814 | | BAO[1], BTC[0], FTT[0], KIN[3], MATIC[0] | | |
| 01360823 | | BAO[3], DENT[2], ETH[.09316206], ETHW[.09211216], KIN[3], SHIB[57916991.65626372], USD[0.01], XRP[648.99627219] | Yes | |
| 01360826 | | TRX[128.000012] | | |
| 01360836 | | CEL[0.04351462], CEL-PERP[0], ETH-PERP[0], LEO[.608], LEO-PERP[0], USD[0.80] | | |
| 01360837 | | ETH[.00362829], ETHW[.00362829] | | |
| 01360839 | | DOGE[39.2599633], TRX[1], USD[0.00] | | |
| 01360842 | | ETH[.00000001] | | |
| 01360851 | | 1INCH[.00002932], AKRO[2.00587275], AXS[.00000343], BADGER[.00000309], BAO[7.23012478], BCH[.00000022], BF_POINT[100], BNB[.00019732], CEL[.00001461], CHZ[.0004835], COMP[.0000002], COPE[.00001699], CREAM[.00000087], CRV[.00002775], DENT[1], DOGE[.15476629], ETH[.00000061], ETHW[0.00000061], FTT[.00001514], GRT[.00011367], HMT[.00007016], HT[.00001687], KIN[5.31187832], LINA[.0026802], LINK[.00000671], LTC[.00000081], MATIC[.01108069], MEDIA[.00000355], MNGO[.00093911], OXY[.00011745], PERP[.00000299], RAY[.00001498], REEF[.00790016], REN[.00080332], RSR[.00558863], RUNE[.0000662], SHIB[80.56879935], SNX[.0002806], SOL[.00029646], SRM[.0004142], STEP[.00019439], TOMO[.0000245], TRU[.00038732], TRX[1.0031395], UBXT[1.00448561], UNI[.00006636], USD[0.00], WAVES[.0000888], XRP[.00012919], YFI[.0000001], ZRX[.0005116] | Yes | |
| 01360857 | | ETH[.00422511], ETHW[.00422511] | | |
| 01360859 | | USD[950.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01360870 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.14], USDT[0], XRP[.00000001] | | |
| 01360876 | | BNB[0.00000193], MATIC[0.04360366], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01360878 | | BTC[0], DOGE[0], ETH[0] | | |
| 01360887 | | BAO[1], TRX[.000001], USDT[1.59382454] | | |
| 01360896 | | DOGE[0] | | |
| 01360897 | | AUD[0.00], BAO[2], USDT[0.00000057] | | |
| 01360899 | | 0 | | |
| 01360900 | | BAO[9], CAD[130.03], DENT[1], ETH[.01077114], ETHW[.01063424], KIN[4], SHIB[3.94055731], UBXT[.05661884], USD[0.00] | Yes | |
| 01360902 | | EUR[20.00] | | |
| 01360918 | | AKRO[1], KIN[1], USD[0.00] | | |
| 01360930 | | ETH[.00000001], KIN[2], USD[0.00] | | |
| 01360931 | | BAO[1], CAD[0.02], DENT[1], USD[0.00], XRP[.42683288] | Yes | |
| 01360946 | | BAND[0], BAO[3], CAD[0.00], DOGE[0], GRT[0.00128378], SHIB[0], USD[0.00], XRP[0] | Yes | |
| 01360947 | | BAO[2], DOGE[78.42457584], TRX[.000008], USD[0.00], USDT[0] | | |
| 01360950 | Contingent | BCH[.00000124], BNB-PERP[-11.1], BTC[2.81377893], BTC-0325[0], BTC-1230[-1], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0915[0], BTC-MOVE-1001[0], BTC-MOVE-1107[0], BTC-MOVE-2021060688[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210805[0], BTC-MOVE-20210810[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210816[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210912[0], BTC-MOVE-20210914[0], BTC-MOVE-20210917[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210927[0], BTC-MOVE-20211002[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211010[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211016[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211024[0], BTC-MOVE-20211030[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211113[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211120[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211211[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0123[0], BTC-MOVE-WK-0124[0], BTC-MOVE-WK-0202[0], BTC-MOVE-WK-0210[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211224[0], BTC-PERP[-1.74849999], CAKE-PERP[1300], DOGE-PERP[0], ETH[0.04447795], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-21062025[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-12.204], ETHW[0.04447795], FTT[25.09493], FTT-PERP[0], LINK-PERP[0], LRC-PERP[2500], LTC-0325[0], LTC-PERP[0], LUNA2-68377556[0], LUNA2_LOCKED[10.92880965], LUNC-PERP[0], MATIC-PERP[-1200], OKB[-0.01346949], OKB-PERP[230], OMG-20211231[0], OMG-PERP[0], SOL[.0000048], SOL-0624[0], SOL-PERP[0], SRM[10.86656551], SRM_LOCKED[120.71343449], SUSHI[11.40240316], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[200], UNI[2.09618097], UNI-20211231[0], UNI-PERP[-1426], | | UNI[2.048383] |
| 01360967 | | ETH[0], TRX[.00001], USDT[1.621] | | |
| 01360982 | | USD[11.09] | Yes | |
| 01360983 | | NFT (353370969672426456/FTX EU - we are here! #7319)[1], NFT (500012301103814725/FTX EU - we are here! #8607)[1], NFT (511209620882693235/FTX EU - we are here! #7814)[1], TRX[.005641] | | |
| 01360986 | | ATLAS[.00302665], BAO[11], CAD[0.00], DENT[1], DOGE[.00052832], ETH[.00000014], ETHW[.00000014], FTM[.00031039], KIN[6.39819611], SHIB[3736609.52965847], UBXT[2], USD[0.00] | Yes | |
| 01361019 | Contingent | 1INCH[0], ADA-PERP[0], AVAX[0.00000001], AXS[0], AXS-PERP[0], BNB[0.00000001], BTC[0.00005659], BTC-PERP[0], DOGE[0.00000003], ENS-PERP[0], ETH[0.00000002], ETHW[0.00000001], FTT[0.07457629], GODS[.0972], GRT[0], LINK[0], LINK-PERP[0], LUNA2[0.00004748], LUNA2_LOCKED[0.00011080], LUNC[0.00019451], LUNC-PERP[0], MATIC-PERP[0], NFT (313898990339776493/Medallion of Memoria)[1], NFT (387272468337056744/The Hill by FTX #34345)[1], NFT (413732398983711323/The Reflection of Love #6386)[1], NFT (433147243421542741/Medallion of Memoria)[1], RUNE[0], SHIB[0.00000002], SOL[0.00000001], SUSHI[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.60], USDT[0.00000020], VET-PERP[0] | | |
| 01361021 | | BAO[1], SOL[0] | | |
| 01361023 | | USD[0.00] | | |
| 01361036 | | TRX[.000001], USDT[1.20016879] | | |
| 01361045 | | ETH[.0055541], ETHW[.00548565] | Yes | |
| 01361054 | Contingent | 1INCH[15.45249729], AKRO[3], ASD[18.67741331], ATLAS[70.9178779], BAO[555.48654238], CAD[7.02], CHZ[.78742486], CONV[237.59398838], DENT[1359.00139308], DOGE[9.05734096], KIN[81119.0220244], REEF[1.06382705], RSR[370.4099662], SAND[6.35575121], SHIB[847205.02984414], SOS[13035461.43838055], TRX[2], UBXT[2], USD[0.00], XRP[50.62591961] | Yes | |
| 01361057 | | BTC[.00053] | | |
| 01361058 | | AXS[0], CQT[0], SOL[0], USD[0.00], XRP[0] | | |
| 01361061 | | DOGE[0] | | |
| 01361063 | | AKRO[2], AMZN[.54200221], AMZNPRE[0], BAO[1], DENT[1], KIN[4], LTC[1.12138109], NFLX[0], TSLA[.9326403], UBXT[2], USD[0.00] | Yes | |
| 01361064 | | USD[10.00] | | |
| 01361065 | | DOGE[0] | Yes | |
| 01361070 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01361071 | | AUD[20.00] | | |
| 01361072 | | AUD[1.00], BAO[5070.45148534], DOGE[2.07403637], SOL[.2653798] | | |
| 01361081 | | BNB[0], BTC[0], ETH[0], MATIC[0.00855600], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 01361083 | | BAO[1], SOL[1.16124279], USD[0.01] | | |
| 01361084 | | AKRO[1], BAO[2], BNB[.00000567], BTC[.00018703], DENT[1], ETH[.01591585], ETHW[.01572164], FTT[.0001298], KIN[3], MTA[65.41618313], SOL[.04997238], TRX[1], USD[0.00], XAUT[.00052428] | Yes | |
| 01361086 | | NFT (316931206002423587/MagicEden Vaults)[1], NFT (321279675039279923/Medallion of Memoria)[1], NFT (373958771647405667/MagicEden Vaults)[1], NFT (393999353860181213/MagicEden Vaults)[1], NFT (419160212353758429/MagicEden Vaults)[1], NFT (486373244461428810/The Reflection of Love #593)[1], NFT (558730431848956982/MagicEden Vaults)[1] | | |
| 01361088 | | BNB[0], ETH[0], TRX[.135614], USD[0.00] | | |
| 01361093 | | TRX[.000009], USDT[10] | | |
| 01361099 | | BTC[0], KIN[1] | | |
| 01361102 | | BAO[2], ETH[0], KIN[1], USD[0.00], USDT[0.00017451] | | |
| 01361105 | | DOGE[0] | | |
| 01361107 | | LOGAN2021[0], TRX[.00001], USD[-3.05], USDT[8.865948] | | |
| 01361112 | | USD[10.00] | | |
| 01361113 | | KIN[1], MATIC[12.09945615], TRX[.000001], USDT[0.00002300] | | |
| 01361128 | | BAO[1], CRO[.0105249], KIN[1], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01361142 | | ETH[.00356604], ETHW[.00356604], USD[0.00] | | |
| 01361154 | | USD[11.10] | Yes | |
| 01361167 | | LTC[0], TRX[0] | | |
| 01361171 | | ETH[.00393664], ETHW[0.00393663] | | |
| 01361173 | | BBJ.02118], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01361184 | | AKRO[1], BAO[2], BTC[.00109221], DENT[338.13474502], DOGE[25.20065991], ETH[.00548056], ETHW[.00541211], KIN[4], LINK[.64061481], LTC[.06427007], MATIC[4.57384265], OXY[3.22135754], SAND[1.50900447], SHIB[879513.34881463], SOL[.24631946], USD[0.00], XRP[18.23164133], ZRX[10.0942026] | Yes | |
| 01361186 | | LTC[.064] | | |
| 01361191 | | DOGE[.00268954], USD[0.00] | | |
| 01361198 | | LTC[.064] | | |
| 01361200 | | 0 | | |
| 01361216 | | AKRO[0], EUR[54.82], KIN[2], USD[0.00] | Yes | |
| 01361217 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 01361219 | | BAO[2], DENT[1], SLND[.44401681], SOL[0.00000457], TRX[1], USD[0.01] | Yes | |
| 01361222 | | DOGE[0], TRX[.000003], USDT[0] | | |
| 01361230 | | BAO[1], BTC[0], FTM[0.00054212], SOL[0.01686281] | Yes | |
| 01361234 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00167945], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[17.46], WAVES-PERP[0] | | |
| 01361237 | | BAO[1], LINK[3.5716608], USD[0.00] | | |
| 01361245 | | BTC[0], DOGE[0], HT[0], MATIC[0], TRX[0], USDT[0] | | |
| 01361246 | | CRV[227.9544], DOGE-.0325[0], ETH[.65207338], ETHW[.65207338], USD[50.51], USDT[3.81890194] | | |
| 01361256 | | BAO[1], USD[0.01] | Yes | |
| 01361273 | | AKRO[11], ALPHA[1.00464076], BAO[30], CAD[00.00], DENT[11], DOGE[0], ETH[0], FTT[0], HNT[0], KIN[34], MANA[0], NFT (396298237634309285/bold nft #6)[1], RSR[5], SHIB[73.75281089], SOL[0], TRU[1], TRX[14.10735963], UBXT[15], USD[0.00], XRP[0] | Yes | |
| 01361285 | | USD[21.00] | | |
| 01361287 | | BF_POINT[300] | Yes | |
| 01361288 | | USDT[2.426303] | | |
| 01361289 | | ETH[.00385012], ETHW[.0380465], USD[0.00] | Yes | |
| 01361300 | | BTC-PERP[0], NEAR-PERP[0], USD[6.54], USDT[0], USTC-PERP[0] | | |
| 01361304 | | AKRO[27], BAO[27], CRO[.00468468], DENT[2], ETH[0.00000005], ETHW[0.00000005], KIN[16], RSR[1], SHIB[285.31345365], SOL[.00004708], TRX[4], UBXT[4], USD[39.60] | Yes | |
| 01361311 | | AKRO[1], BTC[0], GRT[0], USDT[0] | | |
| 01361314 | | USD[10.00] | | |
| 01361321 | | BTC[0.00004317] | | |
| 01361322 | | GRT[.0006944], KIN[1], SOL[0], USD[0.00] | Yes | |
| 01361331 | | AUD[20.00] | | |
| 01361339 | | DOGE[0] | | |
| 01361359 | | ETH[.01], ETHW[.01] | | |
| 01361360 | | DOGE[0] | | |
| 01361361 | | AUD[0.00], BAO[5], BTC[.00000002], DENT[1], ETH[.00000001], ETHW[.00000001] | | |
| 01361371 | | BNB[0] | | |
| 01361372 | | DOGE[0], TRX[0] | | |
| 01361375 | | TRX[0] | | |
| 01361379 | | 0 | | |
| 01361380 | | CAKE-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0.02395190] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01361382 | | BNB[0], USDT[0] | | |
| 01361387 | | TRX[0] | | |
| 01361395 | | BNB[0], BTC[0], USDT[0.00000013] | | |
| 01361396 | | TRX[0] | | |
| 01361399 | | APE[.025972], APE-PERP[0], USD[4.20], USDT[0], USTC-PERP[0] | | |
| 01361406 | | BNB[0], FTT[0], SOL[0.00455210], USD[0.00], USDT[0] | | SOL[.00442] |
| 01361407 | | USDT[40] | | |
| 01361415 | | TRX[0] | | |
| 01361423 | | ETH[.00296297], ETHW[0.00296296] | | |
| 01361427 | | USD[16.35] | Yes | |
| 01361428 | | USD[0.00] | | |
| 01361439 | | PAXG[0.00005778], STEP[.06708], TRX[.000784], USD[0.01], USDT[39], XRP[13.37887289] | | |
| 01361448 | | BTC[0], TRX[0] | | |
| 01361453 | | TRX[.000008] | | |
| 01361456 | | ETH[.2], ETHW[.2] | | |
| 01361457 | | 0 | | |
| 01361463 | | KIN[1], MATIC[0.00008753] | Yes | |
| 01361468 | | DENT[0], ETH[0], USD[0.00] | | |
| 01361469 | | BAO[1], ETH[.0035301], ETHW[.0035301], USD[0.00] | | |
| 01361470 | | USD[0.80] | | |
| 01361476 | | WRX[.89] | | |
| 01361479 | | AUD[0.00], KIN[1], TRX[195.75867301] | | |
| 01361480 | | BTC[0.07691370], USD[11402.78] | | BTC[.076585], USD[5000.00] |
| 01361482 | | USDT[0] | | |
| 01361483 | | TRX[.000001], USD[0.02], USDT[0], WRX[.55] | | |
| 01361493 | | 1INCH[5.27232363], BAO[1] | | |
| 01361495 | | TRX[0] | | |
| 01361496 | | TRX[0] | | |
| 01361499 | | DOGE[0] | | |
| 01361504 | | BTC[0.01356492], USD[0.00], XRP[0] | | |
| 01361508 | | CRO[0], KIN[.00000001], MANA[0], SHIB[10345375.80277814], TRX[0.02062967], USD[0.00] | Yes | |
| 01361523 | | TRX[0] | | |
| 01361540 | Contingent | AAVE[0.00530362], AVAX[0], BIT[.00000001], BNB[0], BTC[0.00000002], BTC-PERP[0], CEL[0.00669224], DOGE[12593.28508608], ETH[0.00000002], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[55.35454930], FTT[1150], GRT[0], INDI_IEO_TICKET[1], LINK[0.00000001], LUNA2[0.00071583], LUNA2_LOCKED[0.00167027], LUNC[0.00791334], MATIC[295.56915300], NFT [303700642750117353/NFT][1], OMG[0], OXY-PERP[0], RAY[0], SNX[0.00000001], SOL[203.84657522], SPELL[.00000001], SPELL-PERP[0], SRM[10.16034104], SRM_LOCKED[258.93929044], STETH[0.00008783], SUSHI[0.00000001], TRX[2343.98737925], UNI[0.00000002], USD[691.23], USDT[13.41232901], USTC[0.10132416], WAVES-PERP[0], WBTC[0] | | DOGE[12557.830235], SOL[200.196862] |
| 01361543 | | BAO[4], ETH[.00000003], ETHW[.00000003], KIN[2], TRX[1], USD[9.04] | Yes | |
| 01361546 | | DOGE[0] | | |
| 01361548 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01361551 | | ETH[0], TRX[0], USD[0.00] | | |
| 01361562 | | BTC[0], TRX[.000001] | | |
| 01361563 | | USD[16.00] | Yes | |
| 01361570 | | KIN[454528.19640032], USD[0.00] | | |
| 01361572 | | BTC[0], TRX[.000001] | | |
| 01361573 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01361576 | Contingent, Disputed | BTC[0], NFT (299432917744759607/FTX EU - we are here! #197123)[1], NFT (379194438978704125/FTX EU - we are here! #197169)[1], NFT (513946582027800553/FTX EU - we are here! #197149)[1] | | |
| 01361580 | | ACB[.09852423], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0.10721380], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.63623682], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC[.00000001], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[11.58], VET-PERP[0], XRP[417.47349705], XRP-PERP[0], XTZ-PERP[0]. | Yes | |
| 01361583 | | TRX[0] | | |
| 01361585 | | BTC[0] | | |
| 01361623 | | KIN[1], SOL[.00000214], USD[0.00] | Yes | |
| 01361631 | | TRX[0] | | |
| 01361636 | | AAPL[.05116573], AAVE[.02470543], AKRO[1], AMD[.11191578], AMZN[.0473564], ARKK[.09022804], ATLAS[83.75578155], AUD[0.00], BABA[.07632159], BAO[12], BNB[.02831204], BTC[.00016376], CHR[12.41922826], CRO[39.76151839], DENT[3], ETH[.0078295], ETHW[.00773367], FB[.0294441], FTM[7.35945537], FTT[.35031813], GALA[21.734081], GLXY[.65893731], GOOGL[.080267], HOOD[.00000001], KIN[9], LTC[.07966603], MANA[4.3794762], MSTR[.01636084], SAND[7.66975789], SHIB[2282571.23435631], SLP[250.62355517], SOL[.08259602], SPELL[933.53238895], TRX[1], UBXT[1], USD[0.05], XRP[15.85043273] | Yes | |
| 01361645 | | BNB[0], BTC[0], ETH[0], MATIC[0], NFT (328606129960392749/FTX EU - we are here! #124816)[1], NFT (325302448253154204/FTX EU - we are here! #124434)[1], NFT (374445803794124859/FTX EU - we are here! #104245)[1], NFT (444077774879661811/FTX Crypto Cup 2022 Key #5012)[1], NFT (499832879429923553/FTX AU - we are here! #40952)[1], NFT (539505008923539056/Austria Ticket Stub #1728)[1], TRX[.000829], USD[0.00], USDT[0.000000004] | | |
| 01361648 | | BAO[2], USD[0.00] | | |
| 01361650 | | AKRO[1], BAO[4], KIN[20816072.90195732], TRX[2], UBXT[2], USD[0.01] | Yes | |

Sentimental Schedule F-7 Nonpriority Here Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01361653 | | TRX[0] | | |
| 01361662 | | ETH[.00896916], ETHW[.00896916], KIN[1], USD[0.00] | | |
| 01361665 | | DOGE[8.02463314] | | |
| 01361670 | | USD[0.00], USDT[0] | | |
| 01361674 | | BAO[1], USD[0.00] | | |
| 01361680 | | BAO[2], USD[0.00] | | |
| 01361695 | | BNB[0], DOGE[0] | | |
| 01361696 | | BAO[4], CAD[0.00], DOGE[101.50068766], UBXT[1], USD[0.00], XRP[.00892571] | | |
| 01361697 | | SOL[.92376384], TRX[1], USDT[0.00000017] | | |
| 01361702 | | USD[10.00] | | |
| 01361704 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[0.03707975], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-03250[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01361705 | | DOGE[0], MATIC[0], USD[0.00] | | |
| 01361716 | | TRX[0] | | |
| 01361722 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06268338], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01361726 | | BAO[1], DENT[1], USD[54.91], XRP[4.88719404] | Yes | |
| 01361733 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000009], USD[1001.47], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01361734 | | AKRO[1], AUD[0.00], BAO[2], ETH[.0068027], ETHW[.0068027], KIN[1] | | |
| 01361756 | | CRO[.00674974], SOL[.00001042], USD[0.00] | Yes | |
| 01361774 | Contingent, Disputed | BNB[0], ETH[-0.00000001], FTT[0], SOL[0], USD[0.00], USDT[0.00001354] | | |
| 01361775 | | KIN[1], SHIB[5871126.26111829], TRX[158.54453376], USD[0.00] | Yes | |
| 01361782 | | TRX[.000001], USD[0.62], USDT[0] | | |
| 01361786 | | TRX[0] | | |
| 01361792 | | USD[0.00], USDT[0] | | |
| 01361794 | | USD[0.05] | Yes | |
| 01361797 | | APT[.00000001], TRX[0], USDT[0] | | |
| 01361799 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC[0.00278972], DOGE[66.92560000], DOGE-PERP[0], ETH[0.01100000], ETHW[0.01100000], KIN[250000], LINK-PERP[0], MATIC-PERP[0], SHIB[533350.38973590], USD[0.96], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01361806 | | BAO[2], USD[0.01] | Yes | |
| 01361811 | | TRX[0] | | |
| 01361812 | | ETH[.00000013], ETHW[.00000013] | Yes | |
| 01361815 | | 1INCH[0], AAVE[0.50996130], ALICE[2.99919], ATLAS[189.968572], AUDIO[149.66726984], AXS[.789874], BCH[0], BICO[0], BNB[0.24392896], BTC[0.02954060], CHZ[183.39773439], CRO[39.993016], ETH[0.14122011], ETHW[0.14122534], FTT[7.09995442], HNT[4.34610437], LINK[2.23376552], LTC[0.00801351], MANA[5.92876351], MATIC[83.04338999], POLIS[6.99946], SAND[25.78293196], SHIB[400000], SOL[3.11952475], TRX[1.149526], UNI[4], USD[25.411], USDT[0.00000008], WAVES[1.25949942] | | |
| 01361818 | | BAO[5], GBP[0.00], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 01361820 | | FTT-PERP[7.2], KIN[18305.1812.16563], SOL-PERP[0], STMX[313824.5058], USD[153.50], USDT[20.005423] | | |
| 01361827 | | CHZ[0], DOGE[.01493193], KIN[1], USD[0.20], XRP[.00022754] | | |
| 01361839 | | HNT[.056108], USD[2.04] | | |
| 01361841 | | DOGE[0] | | |
| 01361843 | | FTT[0.04580704] | | |
| 01361850 | | AUD[0.14], BAO[1], ETH[.00093631], ETHW[.00093631], KIN[2], SHIB[128.24010914], USD[0.00] | | |
| 01361853 | Contingent | ADA-PERP[0], ATOM-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[150], FTT-PERP[0], GBP[0.00], IOTA-PERP[0], LUNA2[0.00723899], LUNA2_LOCKED[0.01689009], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], USD[12850.70], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01361867 | | TRX[0] | | |
| 01361871 | | USD[0.00] | | |
| 01361878 | | NFT (343572674715743196/FTX EU - we are here! #23591)[1], NFT (346781215442147554/FTX EU - we are here! #24922)[1], NFT (502683701079409254/FTX EU - we are here! #25198)[1], SOL[0], USDT[0] | | |
| 01361879 | | WRX[.89] | | |
| 01361881 | | TRX[0] | | |
| 01361888 | | DOGE[0], WRX[0] | | |
| 01361891 | | CAD[0.00], ETH[0.00000001], ETHW[0.00000001], SOL[0.01649102] | Yes | |
| 01361893 | | NFT (508810500718132784/FTX EU - we are here! #173662)[1], NFT (530501762528373690/FTX EU - we are here! #173711)[1], NFT (542454875584838885/FTX EU - we are here! #173616)[1] | | |
| 01361895 | | DOGE[26.5004544], USD[0.00] | | |
| 01361897 | | AAVE[0], AKRO[1], AUD[0.00], BAO[5], BF_POINT[200], BTC[0], CRV[0], DENT[1], DOGE[0], ETH[0], KIN[6], TRX[0], USD[0.00], USDT[0.00000723] | Yes | |
| 01361903 | | BTC[.00000123] | Yes | |
| 01361904 | | BNB[.06020632], SHIB[8198442], SOL[75.9946924], USD[33.64] | | BNB[.99981] |
| 01361907 | | USD[0.00], USDT[0] | | |
| 01361920 | | USD[15.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01361921 | | TRX[0] | | |
| 01361923 | | AUD[0.00], BTC[0.42323645], BULL[0.00060000], ETH[.00000002], ETHW[7.016], FTT[64.02727493], NFT (374094058327876762/FTX EU - we are here! #278912)[1], NFT (390058012294003031/FTX EU - we are here! #278896)[1], SOL[0.00704816], USD[25999.02], USDT[699.02499710], WBTC[-0.00003986] | | |
| 01361925 | | BTC[0], DOGE[0] | | |
| 01361932 | Contingent, Disputed | BTC[0] | | |
| 01361933 | | BTC[.00003604], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00732300] | Yes | |
| 01361940 | | WRX[14.234] | | |
| 01361943 | | TRX[0] | | |
| 01361947 | | WRX[.89] | | |
| 01361948 | | AAVE[.119976], ETH[.0789842], FTT[0.10939722], LINK[3.69944], MATIC[129.982], UNI[2.4985], USD[0.00], USDT[62.02374895] | | |
| 01361953 | | BOBA[.09002], SOL[.029994], TRX[.811201], USD[0.09], USDT[0], XRP[.258251] | | |
| 01361955 | | AUD[0.00], BAO[1], USD[0.00], XRP[.0000939] | | |
| 01361957 | | BNB[0], BTC[0], CHZ[0], CRO[0], DOGE[0.00293068], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], GENE[0], LUNC[0], PUNDIX[0], RSR[0], SHIB[0], SOL[1.31108966], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 01361962 | | APT[0], AVAX[0], BNB[0], DOGE[.0050578], ETH[0], MATIC[0], SOL[0], TRX[0.11003900], USD[0.00], USDT[0] | | |
| 01361963 | | BTC[0], DOGE[0] | | |
| 01361978 | | ETH[.00358388], ETHW[.00358388], USD[0.00] | | |
| 01361996 | | USDT[0.00000085] | | |
| 01361997 | | KIN[1], TRX[.000004], USD[0.00] | | |
| 01362000 | | DFL[9.976], USD[0.00], USDT[0] | | |
| 01362001 | | SOL[0] | | |
| 01362011 | | SXPBULL[1.45052], TRX[.52973], USD[0.00], USDT[0], XRPBULL[1.03252] | | |
| 01362013 | | NFT (320284089365073067/FTX EU - we are here! #263374)[1], NFT (369058240472866582/FTX EU - we are here! #263368)[1], NFT (484511165635861198/FTX EU - we are here! #263380)[1] | | |
| 01362017 | | ETH[.00498583], ETHW[.00491941], UBXT[1], USD[0.00] | Yes | |
| 01362018 | | KIN[1], USD[0.00] | | |
| 01362027 | | USD[10089.47] | Yes | |
| 01362031 | | 0 | | |
| 01362034 | | 0 | | |
| 01362037 | | WRX[.89] | | |
| 01362042 | | USD[0.00] | | |
| 01362055 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01362060 | | BTC[0], TRX[.000001] | | |
| 01362076 | | DOGE[0] | | |
| 01362079 | | AXS[0], BNB[0], ETH[0], TRX[.000002], USD[0.00], USDT[0.00001333] | | |
| 01362083 | | DOGE[0], ETH[0], TRX[0] | | |
| 01362085 | | 0 | | |
| 01362089 | | EUR[0.00], KIN[1] | | |
| 01362092 | | TRX[0] | | |
| 01362094 | | DOGE[0] | | |
| 01362095 | Contingent | 1INCH-20210924[0], AAVE[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BOBA[487.31017218], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[13.67994998], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[59.99435826], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[596.7680458], LUNC[43.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RNDR[66], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[6.03159288], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI[0], USD[0.00], USDT[0.75585005], USTC[36203.7152242], XRP-PERP[0], ZRX-PERP[0] | | |
| 01362104 | | ALPHA[244.2848688], BAO[2], CHZ[.00023493], GBP[3.87], KIN[1], MATIC[.0000283], RSR[203.88832022], SRM[6.04829644], TRX[1], USD[0.00], XRP[29.56146516] | Yes | |
| 01362105 | | AKRO[1], AUD[0.00], BAO[2], DOGE[.00389487], FTM[51.32124578], KIN[1] | Yes | |
| 01362110 | | BTC[0] | | |
| 01362113 | | USD[8.25] | | |
| 01362114 | | BAO[1], USD[0.00] | | |
| 01362122 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SRM-PERP[0], TRX[.000003], USD[-3.64], USDT[45.243693997] | | |
| 01362123 | | DOGE[0] | | |
| 01362124 | | ADABULL[3.88], ATOMBULL[686178.69940418], BCH[0], BCHBULL[0], BTC[0], BULL[0.02200000], EOSBULL[4080000], ETC-PERP[0], ETH[0], ETHBULL[0.54642020], FTT[0], LTCBULL[17971.68754168], MATIC[0], MATICBULL[5525.76847057], MKRBULL[17.86458888], RUNE[0], RUNE-PERP[0], TRXBULL[136.2150082], USD[41.77], USDT[22.27413202], XTZBULL[80000], ZECBEAR[0], ZECBULL[95100] | | |
| 01362127 | | BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[168.15] | | |
| 01362129 | | ETH[.00447107], ETHW[.00447107], USD[0.00] | | |
| 01362140 | | USD[0.00] | Yes | |
| 01362142 | | DOGE[0] | | |
| 01362143 | | USD[0.00] | | |
| 01362144 | | BAO[1], ETH[.00359638], ETHW[.00359638], USD[0.00] | | |
| 01362152 | | BNB[0], EUR[0.00], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01362158 | | BNB[0], DOGE[0] | | |
| 01362164 | | BTC[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01362170 | | ETH[.01099975], ETHW[.01086285] | Yes | |
| 01362177 | | ETH[0.00000001], TRX[.000029] | | |
| 01362182 | | BTC[0], DOGE[0] | | |
| 01362188 | | BTC[.00036885], KIN[1], USD[0.00] | | |
| 01362189 | | 1INCH[0], BAO[1], KIN[1], TRX[1], USD[0.00], USDT[0.00000003] | | |
| 01362193 | | 0 | | |
| 01362195 | | BAT[15.12482622], KIN[1] | | |
| 01362197 | | TRX[0] | | |
| 01362198 | | AKRO[1], APE[.00001447], BAO[8], BTC[0.00000002], DENT[1], DOGE[507.79673530], ETH[.00000019], ETHW[.00000019], KIN[5], RSR[1], SHIB[38.29274255], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01362199 | | AKRO[1], BAO[5], CAD[93.89], DENT[1], KIN[4], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01362201 | | BTC[0] | | |
| 01362206 | | AKRO[1], BAO[19], BTC[.00166631], CRO[.00277069], DENT[1], KIN[14], RSR[1], TRX[3], UBXT[5], USD[0.00] | Yes | |
| 01362207 | | BTC[0.0001427] | | |
| 01362208 | | EUR[0.00], USD[0.00] | | |
| 01362212 | Contingent | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.000958], NFT (368388297034443649/FTX EU - we are here! #189346)[1], NFT (430276048992281196/FTX EU - we are here! #189407)[1], NFT (513471084427365559/FTX EU - we are here! #189283)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01362213 | | ATLAS[0], BAO[1], BNB[.00000001], KIN[2], SOL[0] | | |
| 01362214 | | ETH[0], KIN[735.36956946], SOL[0], TRX[0] | | |
| 01362231 | | AUD[0.00], KIN[1] | | |
| 01362232 | | TRX[0] | | |
| 01362234 | | AKRO[1], BAO[2], KIN[8], REEF[1136.67920232], SHIB[0], TRX[1], UBXT[2], USD[0.00] | | |
| 01362235 | | NFT (477693621027827757/Green Point Lighthouse #495)[1] | | |
| 01362237 | | NFT (317857797949629924/FTX EU - we are here! #202476)[1], NFT (337553126729413265/FTX EU - we are here! #169802)[1], NFT (445419632841388000/FTX EU - we are here! #202545)[1], NFT (477207078308755192/The Hill by FTX #12485)[1] | Yes | |
| 01362242 | | TRX[0] | | |
| 01362256 | | BAO[1], USD[0.00] | | |
| 01362257 | | BTC[0] | | |
| 01362259 | | BNB[0], ETH[0], HT[0], LTC[0], MATIC[0], NFT (387007946318682829/FTX EU - we are here! #125838)[1], NFT (425735247551758891/FTX EU - we are here! #123951)[1], NFT (563321633702407069/FTX EU - we are here! #125770)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01362267 | | ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[.01106993], XRP-PERP[0] | | |
| 01362273 | | BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], USD[0.00] | | |
| 01362280 | | DOGE[0], MATIC[0], TRX[0] | | |
| 01362284 | | TRX[.000002], USD[0.01], USDT[.397538] | | |
| 01362289 | | BNB[0], HT[0], LTC[.00000001], SOL[0], TLM[0], TRX[0], USD[0.00], USDT[0] | | |
| 01362290 | | BAO[2], KIN[1], USDT[0] | | |
| 01362296 | | CVX[412.01551], LINK[.0601], USD[1.36] | | |
| 01362300 | | AKRO[1], BAO[1], EUR[0.00], KIN[.74983021], SHIB[1584351.67530732], USD[0.00] | Yes | |
| 01362301 | | TRX[0] | | |
| 01362306 | | BAO[1], ETH[.00395585], ETHW[.00395585], USD[0.00] | | |
| 01362308 | | BAO[1], KIN[1], USDT[0.00000029] | | |
| 01362312 | | BNB[0], ETH[0.00000001], MATIC[0], SOL[0], TRX[0.09610723], USD[2.85], USDT[0.00000001] | | |
| 01362321 | | ETH[.00000001], ETHW[3.65902844], LINK[1458.77074122] | Yes | |
| 01362327 | | ETH[.16531177], ETHW[.16531177], USD[13167.94], USDT[0.00000034] | | |
| 01362329 | | BNB[0.00040906], BTC[0], EUR[0.00], RSR[1], USD[0.00], XRP[0.00016970] | Yes | |
| 01362333 | | BTC-PERP[0], FTT[.094806], USD[0.00], USDT[.301685], XRP[0.07296400] | | |
| 01362336 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.17351778], USD[0.06], USDT[27.88822157], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01362344 | | SOL[.00042251], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01362360 | | BAO[1], CHZ[1], KIN[6], TRX[1], USD[0.04], XRP[.44371539] | Yes | |
| 01362364 | | UBXT[1], USD[0.00], XRP[10.36484299] | | |
| 01362374 | | BTC[0] | | |
| 01362377 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HOLY-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.34], USDT[0] | | |
| 01362381 | | TRX[.000001], USDT[0.00001249] | | |
| 01362384 | | BTC[0] | | |
| 01362393 | | SOL[1.35874606], TRX[.000001], UBXT[1], USDT[0.00000020] | | |
| 01362397 | | DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01362399 | Contingent | DOT[1.20000000], FTM[338.61423528], FTT[42.19446518], RAY[101.23895922], RUNE[164.92568689], SRM[237.98341155], SRM_LOCKED[4.43712399], USD[1379.95] | | RAY[.649538], USD[100.00] |
| 01362400 | | BNB[0] | | |
| 01362401 | | 1INCH-20211231[0], ADA-0325[0], ADA-20211231[0], ALPHA[.0135], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00098542], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00098542], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR[.104933], SHIB-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.005], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01362403 | | STEP-PERP[0], TRX[.000003], USD[0.40], USDT[0] | | |
| 01362404 | | ETH[0] | | |
| 01362405 | | DOGE[0] | | |
| 01362414 | | BTC[.0002752] | | |
| 01362417 | | AKRO[1], BAO[7], DENT[1], GBP[0.00], KIN[6], RSR[1], USD[0.00], USDT[0.00030816] | Yes | |
| 01362419 | | AXS[0], ETH[0] | | |
| 01362420 | | DOGE[0], TRX[0] | | |
| 01362423 | | USD[1.93], USDT[0.00936781] | | |
| 01362424 | | MATICBULL[.00944], USD[0.05] | | |
| 01362426 | Contingent | AAVE[0], BTC[.00000274], ETH[.00000001], GBP[0.00], LUNA2[0.25036105], LUNA2_LOCKED[0.58251438], USD[0.02] | Yes | |
| 01362442 | | BAO[.19859907], DENT[.03663916], EUR[0.00], KIN[1], SLP[.00306708], USD[0.00] | Yes | |
| 01362448 | | BTC-PERP[0], MATIC-PERP[0], USD[7.67] | | |
| 01362455 | | CAKE-PERP[0], DEFI-PERP[0], FTT[.05062943], LUNC-PERP[0], SRN-PERP[0], TRX[.000001], USD[0.29], USDT[0.18538617] | | |
| 01362456 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000009], USD[2.53], USDT[0] | | |
| 01362457 | | AKRO[1], BAO[10], BF_POINT[100], CAD[0.00], DOGE[3.64757158], KIN[5], LTC[0.00001749], SXP[124.74698391], USD[0.00] | Yes | |
| 01362461 | | AKRO[118.15859012], BAO[52910.29916936], DENT[0], DOGE[20.72516065], KIN[159537.73935811], LINA[0], RSR[0], SHIB[6096508.88260077], TRX[1], UBXT[63.07089549], USD[0.00] | | |
| 01362462 | | DOGE[0] | | |
| 01362464 | | NFT (332542739892150606/FTX EU – we are here! #260472)[1], NFT (466782877178153123/FTX EU – we are here! #260479)[1], NFT (490821986130840251/The Hill by FTX #29578)[1], NFT (541034564498710822/FTX EU – we are here! #260465)[1], USD[0.00], USDT[0.00000001] | | |
| 01362469 | Contingent | ALGOBULL[679524], ALTBULL[1.049265], ATOMBULL[178.8747], BCHBULL[179.874], DEFIBULL[10.562951], EOSBULL[22884.74], GRTBULL[25.28229], LTCBULL[112.9209], LUNA2[0.00461864], LUNA2_LOCKED[0.01077684], LUNC[1005.72], MATICBULL[17.28789], STEP-PERP[0], SUSHIBULL[44968.5], SXPBULL[1458.978], TOMOBULL[2398.32], TRX[.000002], TRXBULL[53.9622], USD[0.00], USD[0.00000718], VETBULL[12.49125], XRPBULL[1059.258], XTZBULL[43.9692] | | |
| 01362472 | | 0 | | |
| 01362474 | | BTC[0], TRX[.000007] | | |
| 01362480 | | DOGE[0] | | |
| 01362482 | | BTC[0], TRX[.000001] | | |
| 01362484 | | BTC[0] | | |
| 01362486 | | AUD[0.00], KIN[1] | | |
| 01362491 | | LTC[.06393021] | Yes | |
| 01362492 | | BTC-PERP[0], HNT[.0883625], MATIC-PERP[0], SHIT-PERP[0], USD[-0.06], USDT[0] | | |
| 01362496 | | BTC[0.00003856] | | |
| 01362497 | | BTC[0] | | |
| 01362500 | | BTC[.00005541] | | |
| 01362501 | | DOGE[0] | | |
| 01362515 | | BTC[0] | | |
| 01362529 | | BTC[0] | | |
| 01362540 | | BNB[0], FTT[.03531374], TRX[.000002], USDT[0.00000053] | | |
| 01362542 | | BTC[0] | | |
| 01362547 | Contingent | AKRO[4], ALPHA[1], AXS[.0334031], BAO[39], BAT[1], DENT[3], DOGE[.0510937], DYDX[.099701], GALA[6.4612], GRT[3], HXRO[1], KIN[43], LINK[.01181977], LOOKS[.52594921], LUNA2[0.00280455], LUNA2_LOCKED[0.00654396], LUNC[610.69785713], RSR[3], UBXT[6], USD[0.00] | Yes | |
| 01362550 | | BTC[0], TRX[.000001] | | |
| 01362551 | | EUR[6.82], USD[0.00] | | |
| 01362552 | | AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-20211123[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], GALA-PERP[0], IMX[.041784], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[0.13], USDT[0], XRP[.90828], XRP-PERP[0] | | |
| 01362562 | Contingent, Disputed | LTC[.000257], USDT[1.92996127] | | |
| 01362565 | | BTC[0] | | |
| 01362566 | | BTC[0] | | |
| 01362570 | | SHIB[140829.40566256], TRX[.00001], USD[0.00], USDT[0] | | |
| 01362571 | | BTC[0] | | |
| 01362574 | | BTC[0] | | |
| 01362576 | | TRX[0], USDT[0] | | |
| 01362583 | | BRZ[.45683444], TRX[.00001], USDT[0] | | |
| 01362595 | | USD[0.00], USDT[0] | | |
| 01362608 | | BAO[3], ETH[.006226], ETHW[.00614386], EUR[0.00], KIN[6], RSR[1], USD[0.00] | Yes | |
| 01362610 | | BTC-PERP[0], DOGE-PERP[0], USD[0.04] | | |
| 01362611 | | 0 | | |
| 01362623 | | SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01362625 | | BTC[0] | | |
| 01362630 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0674294], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.18], VET-PERP[0], WAVES-PERP[0] | | |
| 01362636 | | FTT[10.6], USDT[1.23258092] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01362639 | | AKRO[1], AUD[0.00], AVAX[56.30157058], BAO[16], COMP[39.34310972], DENT[8], DOGE[4634.68119301], DOT[155.86435365], KIN[17], MATIC[792.56304371], MKR[.43977684], RSR[5], SOL[36.61646467], STMX[10212.47350680], TRX[7], UBXT[6], USD[0.00], ZRX[348.54659534] | Yes | |
| 01362640 | | DOGE[0] | | |
| 01362641 | | DOGE[4.61240000], ETH[0.00000001], ETHW[0.00844752], HT[0], KIN[69986.7], SOL[0], USD[0.00], USDT[0] | | |
| 01362647 | | SOL[.00754074] | | |
| 01362658 | | BAO[1], USDT[0] | | |
| 01362661 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0], BTC[.02999126], BTC-20210625[0], BTC-PERP[-0.05000000], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[9.9981], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SAND-PERP[0], TRX[.000012], UNI-PERP[0], USD[1334.06], USDT[.09877], XRP-PERP[1000] | | |
| 01362665 | | BAO[2], DOT[.00000001], FTM[92.91027625], FTT[2.13868254], KIN[4], NFT (320638780127656677/FTX EU - we are here! #168779)[1], NFT (432623541046623089/FTX EU - we are here! #168537)[1], NFT (433830084259251244/FTX EU - we are here! #168696)[1], RSR[1], SOL[1.06433689], SRM[7], STEP[10.3], TRX[.000002], UBXT[1015], USD[0.00], USDT[0.00015893] | | |
| 01362669 | | TRX[.000032] | | |
| 01362672 | | 0 | | |
| 01362679 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20211231[0], AXS-PERP[0], BAND-PERP[0], BAT[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.49837893], ETHBULL[0], ETHE[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[150.14835539], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[752.2670715], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.07582182], SOL-PERP[0], SPELL-PERP[0], SRM[.00031011], SRM_LOCKED[.17915241], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-438.83], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 01362680 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], MATIC-PERP[0], SOL[0], USD[-138.26], USDT[162.86237288], USDT-PERP[0] | | |
| 01362681 | | TRX[.000002], USDT[.551593] | | |
| 01362683 | | DOGE[0], TRX[0], USDT[0] | | |
| 01362684 | | BNB[.0335] | | |
| 01362692 | | 0 | | |
| 01362698 | | TRX[0] | | |
| 01362704 | | SUSHI[0] | | |
| 01362725 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[.10495831], CRO-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[14.5986815], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SXP-20210924[0], SXP-PERP[0], TRX[.000778], USD[-637.04], USDT[0], ZIL-PERP[0] | | |
| 01362727 | | AUD[0.00], BAND[1.34979238], REN[15.94571568], USD[0.00] | | |
| 01362730 | | ARS[0.00], BAO[2], BNB[0], BTC[0], KIN[3], SOS[0], TRX[.00000001], USD[0.00] | Yes | |
| 01362734 | | BNB[0], ETH[0], PTU[7.4981], SOL[0], TRX[.000778], USD[0.00], USDT[0.00003196] | | |
| 01362741 | | TRX[0] | | |
| 01362744 | | BTC[0.01371583], BULL[0.00000001], TRX[0.00000228], USD[35.72], USDT[3.61907660] | | TRX[.000002] |
| 01362751 | | FTT[3.04475552], TRX[.000778], USD[0.00] | | |
| 01362752 | | BNB[0], TRX[0] | | |
| 01362754 | | WRX[.89] | | |
| 01362756 | | BAO[1063.59158522], KIN[7], SHIB[685376.76721925], USD[0.00], USDT[0.00536472] | Yes | |
| 01362762 | | TRX[0] | | |
| 01362766 | | ALGO-20210625[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNT-PERP[0], C98-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.000061], USD[0.38], USDT[0.05180852], XLM-PERP[0], ZEC-PERP[0] | | |
| 01362771 | | WRX[13.32] | | |
| 01362790 | | BTC[.00134818] | | |
| 01362797 | | USDT[0] | | |
| 01362798 | | ADA-PERP[0], ALGO[69.77750442], BAO[3], BNB[.10975993], BTC[.01704469], BTC-PERP[0], CHZ[4.60826426], DENT[1], ETH[.14001823], ETHW[.02014248], EUR[0.00], FTT[3.3083469], KIN[2], LTC[.99], LUNC-PERP[0], RSR[1], TRX[1], UBXT[1], USD[0.06], USDT[0] | Yes | |
| 01362807 | | BAO[1], USD[0.00] | Yes | |
| 01362811 | | KIN[1], USD[0.00], WRX[8.16437593] | | |
| 01362820 | | 0 | | |
| 01362824 | | NFT (319282354270840450/FTX EU - we are here! #4087)[1], NFT (394269365127807063/FTX EU - we are here! #3971)[1], NFT (462644197256792334/FTX EU - we are here! #3803)[1] | | |
| 01362826 | | SHIB[12.98725955], SPELL[1210.46903398], USD[0.00] | Yes | |
| 01362827 | | HT[0.05554912] | | |
| 01362830 | | BTC-PERP[0], LRC-PERP[0], USD[0.00], XRP[.16278918] | | |
| 01362850 | | NFT (467463159753806188/FTX Crypto Cup 2022 Key #5624)[1] | | |
| 01362851 | Contingent | BTC[0.00010078], ETH[1.97632541], ETHW[1.97632541], GRT[.00086], LUNA2[5.80955734], LUNA2_LOCKED[13.55563381], LUNC[277462.43], MBS[.00093], TONCOIN[.00043414], TRX[1.16307102], USD[1.52], USDT[1.07190296], USTC[642] | | TRX[1.002403] |
| 01362852 | | KIN[295567.50246305], USD[0.00] | | |
| 01362857 | | TRX[0] | | |
| 01362861 | | GBP[0.00], SHIB[8.37381703], USD[0.00] | | |
| 01362872 | | AVAX[0], BTC[0], ENS[.00000001], ETH[0], FTT[0.00000200], MATIC[360], NFT (350958866054335272/The Hill by FTX #38587)[1], RAY[0], SOL[0], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 01362880 | | BTC[0], MATIC[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01362882 | | NFT [342219561686360223/FTX EU - we are here! #29867][1], NFT [343493473820084274/FTX EU - we are here! #30336][1], NFT [509602555714494828/FTX EU - we are here! #30617][1], SOL[0], TRX[0], USD[0.00] | | |
| 01362884 | | ATLAS[517.28905464], AUD[0.00], BAO[1], EDEN[.00006578], KIN[3], REN[69.11028891], SRM[12.79245816], UBXT[2], USDT[0] | Yes | |
| 01362888 | | TRX[0] | | |
| 01362900 | | BTC[.00075519], DENT[1], EUR[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01362906 | Contingent, Disputed | BTC[0] | | |
| 01362911 | | WRX[.89] | | |
| 01362915 | | TRX[.000002], USDT[0.00000712] | | |
| 01362918 | | BTC[0] | | |
| 01362927 | | SXP[.0126], SXP-20210625[0], TRX[.000002], USD[1281.55], USDT[0] | | |
| 01362929 | | 0 | | |
| 01362937 | | CRO[0], EUR[0.00], KIN[5353229.46724872], SOL[1.15935759], USDT[0] | Yes | |
| 01362939 | | AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01362940 | | ETH[2.356], ETHBULL[306.4], FTT-PERP[0], USD[10.81] | | |
| 01362950 | | USDT[9.2] | | |
| 01362952 | | AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.05], USDT[.007435], XRP-PERP[0] | | |
| 01362953 | | AKRO[1], AUD[0.00], ETH[.01114478], ETHW[.01114478] | | |
| 01362959 | | BAO[1], EUR[0.00], KIN[8], SHIB[815750.60374629], TRX[.00678562], USD[0.00] | Yes | |
| 01362967 | | DOGEBULL[1.27560645], TRX[.000001], USD[0.26] | | |
| 01362972 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], FTT-PERP[0], GRT-PERP[0], NEAR-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01362974 | | AAVE[0], DOGE[0], LTC[0] | | |
| 01362976 | | AVAX-PERP[0], BAND[1610.38639637], BAND-PERP[0], BTC[0.00009947], BTC-PERP[0], DOT[.099734], FTT[0], LUNC-PERP[0], REEF[9.5573], REEF-PERP[0], SOL-PERP[0], SPELL[94.205], SPELL-PERP[0], TRX[12.997532], USDt[-0.97], USDT[0.00000002] | | BAND[1604.890193] |
| 01363003 | | BAO[1], DOGE[26.3751078], SPY[.09073722], TRX[2], USD[0.00], ZAR[0.00] | Yes | |
| 01363007 | | ATLAS[278.97427627], FTT[0], MATIC[0], NFT [321621826116194765/FTX EU - we are here! #148248][1], NFT [433918074446880741/FTX EU - we are here! #148700][1], NFT [442871949094048335/FTX EU - we are here! #149484][1], SOL[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 01363008 | | AAVE[11.00255623], ATOM[213.06986719], AVAX[107.14293786], BNB[0.00000001], BTC[0], DOT[275.86429863], ETH[4.68900319], ETHW[4.67807229], FTT[67.20459191], GRT[9070.25583186], LTC[0], MATIC[1136.36580569], SNX[0], SOL[0.00000001], USD[0.00], USDT[0], XRP[0], YFI[0] | | ATOM[208.357815], AVAX[105.548545], ETH[2] |
| 01363012 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[14], AR-PERP[0], ATLAS[200000], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.01862906], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1600], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[33.03797255], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[-1017.11068977], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01363017 | Contingent | APT[1], ETH[.65], LUNA2[0.00275347], LUNA2_LOCKED[0.00642476], LUNC[.00887], MATIC[25], NFT [324426043536968739/FTX EU - we are here! #238815][1], NFT [368135058456932302/FTX EU - we are here! #238756][1], NFT [472756088055975861/FTX AU - we are here! #30450][1], NFT [493792233989029183/FTX AU - we are here! #11546][1], NFT [521132213455513390/FTX AU - we are here! #238807][1], NFT [526305425981388714/FTX AU - we are here! #11559][1], SOL[3.21], TRX[.000001], UNI[.9998], USD[8.63], USDT[0] | | |
| 01363019 | | DOGE[1.14581469] | | |
| 01363022 | Contingent, Disputed | USDT[0.00032870] | | |
| 01363026 | | DOGE[0], TRX[0] | | |
| 01363030 | | AKRO[1], USD[0.00], XRP[24.63245869] | Yes | |
| 01363031 | | BTC[0], DOGE[4.69242675] | | |
| 01363032 | | USDT[2000] | | |
| 01363045 | | DOGE[0] | | |
| 01363049 | | TRX[0] | | |
| 01363050 | | BTC[0], DOGE[0] | | |
| 01363052 | Contingent | AVAX-PERP[0], LUNA2[1.37893626], LUNA2_LOCKED[3.21751795], LUNC[300266.27516165], MTL-PERP[0], SRM[1.00333205], SRM_LOCKED[.10029735], TRX[.000002], USD[8.88], USDT[0.00000001] | | |
| 01363053 | | NFT [373876825964298485/FTX EU - we are here! #281767][1], NFT [473085107032370807/FTX EU - we are here! #281776][1], TRX[.000002], USDT[.15340637] | | |
| 01363055 | | SOL[11.7869088], USD[2.54] | | |
| 01363058 | Contingent, Disputed | TRX[.000802], USDT[300.62005174] | | |
| 01363069 | | DOGE[0] | | |
| 01363070 | | TRX[.000002], USDT[0.00000103] | | |
| 01363079 | | AUDIO[97.9423322], BAO[1], CRO[1419.05576654], EUR[0.01], FTT[4.56274426], JST[3033.99684385], MATIC[152.37507073], ORBS[686.33470192], USD[0.01] | Yes | |
| 01363091 | | TRX[.000002], USDT[1.01532332] | | |
| 01363094 | | BTC[0], TRX[.000001], USDT[2.68099760] | | |
| 01363099 | | BTC[0], TRX[0], USDT[0] | | |
| 01363100 | | FTT[.0984518], POLIS[2.1986026], USD[0.00], USDT[0] | | |
| 01363106 | | BAO[1], USD[0.00], XRP[11.46866049] | | |
| 01363114 | | BTC[0], DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01363122 | | 0 | | |
| 01363124 | | USD[30.00] | | |
| 01363126 | | USD[0.81] | | |
| 01363131 | Contingent | EUR[0.00], LUNA2[0.00000588], LUNA2_LOCKED[0.00001372], LUNC[1.28066705], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 01363134 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], TRX[.00075416], USD[0.00], USDT[0], XRP[-0.00011356] | | |
| 01363135 | | EUR[0.00], KIN[1], MATIC[9.26536699] | Yes | |
| 01363140 | | 0 | | |
| 01363148 | | BTC[0] | | |
| 01363153 | | USD[0.00], USDT[0.00000001] | | |
| 01363154 | | DOGE[0] | | |
| 01363168 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00178725], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08550017], FTT-PERP[0], LINK-PERP[0], LUNA2[11.97454629], LUNA2_LOCKED[27.94060802], LUNC[680007.76697853], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USDI-71.32], USDT[0.30565788], USTC[12253], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01363170 | | BTC[0] | | |
| 01363174 | | BNB[0] | | |
| 01363177 | | ETH[0] | | |
| 01363179 | Contingent, Disputed | USDT[0.00022052] | | |
| 01363181 | | USD[12.00] | | |
| 01363182 | | ADA-PERP[0], DOGE-PERP[0], EUR[2.81], MATIC-PERP[0], USD[-1.29], VET-PERP[0] | | |
| 01363183 | | ETH[0] | | |
| 01363184 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01363202 | | ADA-PERP[0], BNB[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], GRT[0], KNC-PERP[0], MATIC-PERP[0], SHIB[0], SOL[0], UBXT[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01363207 | | ETH[0], USD[0.00], USDT[0] | | |
| 01363211 | | BAO[1], DOGE[0], NFT (51405018976163270 4/Ape Art #458)[1], SHIB[.00000001], UBXT[1], USD[5.28] | Yes | |
| 01363213 | | BTC[0.00002731], CRV[.3544845], FTM[.85883], GALA[.10632], SOL[.0083035], USD[0.00] | | |
| 01363215 | | USDT[1.594758] | | |
| 01363221 | | BTC[.00013153], BTC-PERP[0], USD[524.14], USDT[0] | | |
| 01363222 | | USD[0.00] | | |
| 01363224 | | USDT[0] | | |
| 01363226 | | DENT[1], USD[0.00] | | |
| 01363228 | | AMC[0], DOGE[.52022306], USD[0.00], USDT[0], XRP[0], ZAR[0.00] | Yes | |
| 01363231 | | AAVE[.007], BEAR[.342], ETH[0], FTT[25.094034], GMX[.02], LTC[.004894], TRX[.000003], USD[0.12], USDT[0.09165594] | | |
| 01363247 | | LINK-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01363249 | Contingent | BNB-PERP[0], BTC[.00005461], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], ETH[.009], ETH-20211231[0], ETH-PERP[.022], EXCH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MVDA25-PERP[0], RAY[2.13566634], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.00320954], SRM_LOCKED[0.0885612], TRU-PERP[0], USD[-31.15], USDT[0] | | |
| 01363252 | | BAO[1], BTC[.0065303], ETH[.26711279], ETHW[.26692003], EUR[0.00], HNT[.00001596], USD[0.00], XRP[411.94058493] | Yes | |
| 01363254 | | AUD[0.00] | | Yes |
| 01363255 | | DOGE[0] | | |
| 01363261 | | TRX[.3724], USD[0.89], USDT[2.06301749] | | |
| 01363262 | | AUD[0.00], ENJ[27.9944], FTM[58.9882], FTT[.0992], NEAR[3.29934], USD[0.20], USDT[0.00310421] | | |
| 01363263 | | BTC[0], DOGE[0] | | |
| 01363267 | | EUR[8.19], USD[0.00] | | |
| 01363271 | | TRX[.25136423], USD[0.00], USDT[0] | Yes | |
| 01363275 | | ANC[.904], APE-PERP[0], HUM-PERP[0], MAPS[.544026], RAY[.22315473], ROOK[.00034], TRX[.000004], USD[0.48], USDT[0] | | |
| 01363279 | | ADA-PERP[0], AR-PERP[0], ATLAS[8820], AUD[0.00], FTM[402.9194], MATIC[2971.6136], SAND[256], SOL[72.61], SOL-PERP[0], USD[1.22], USDT[0.23712496] | | |
| 01363280 | | BAO[2.17371148], BTC[.00009875], ETH[0.00384965], ETHW[0.00384965], KIN[1], USD[0.00] | | |
| 01363283 | | ADABULL[0.00004632], ADA-PERP[0], ATOMBEAR[15312.642289], ATOM-PERP[0], BTC-PERP[0], EOSBEAR[5115.1], EOSBULL[79.388], SRM-PERP[0], USD[0.40] | | |
| 01363292 | | AUD[1.46], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00044038], LINK[-0.08685006], SOL[0.00293862], USD[2.77] | | |
| 01363297 | | EUR[0.00], SHIB[736249.99626373], USD[0.00], USDT[.21488019] | | |
| 01363304 | | AKRO[1], USD[0.00] | | |
| 01363305 | | ASDBULL[10.59258], ATOMBULL[45.9678], BCHBULL[115.9188], EOSBULL[219.846], LINKBULL[11.002293], MATICBULL[10.612566], SUSHIBULL[799.44], SXPBULL[899.37], TRX[.000002], TRXBULL[11.58394778], USD[0.04], USDT[0.10], VETBULL[10.472664], XRPBULL[502.83826263], XTZBULL[15.9888], ZECBULL[13.49055] | | |
| 01363306 | | BAO[1], GMT[0], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01363309 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00022538], BTC-PERP[0], FTM-PERP[0], FTT[1.46879744], LINK-PERP[0], POLIS[400], RUNE-PERP[0], SNX-PERP[0], SOL[.0087099], SOL-PERP[0], STEP[.015008], STEP-PERP[0], TRX[.000002], USD[334.68], USDT[0] | | |
| 01363322 | | USD[1.07] | | |
| 01363323 | | ETH[.00199138], ETHW[.001964], USD[3.30] | Yes | |
| 01363324 | | WRX[.89] | | |
| 01363328 | Contingent | AAVE[0], APE[8.19859060], ATLAS[760], ATOM[63.67987511], AURY[7], AVAX[9.83412582], BAT[63], BNB[0.00062290], BTC[0.12955910], CEL[489.55398888], COIN[1.001383], DOGE[906.83224078], ETH[0.81214758], ETHW[1.42668841], FTM[1382.19896577], FTT[28.62003337], GBTC[9.01604526], GMT[13.82265872], GODS[14], GRT[100.61689659], LINK[37.56291789], LTC[3.11975791], LUNA2[0.03005728], LUNA2_LOCKED[0.07013367], LUNC[259.66566138], MATIC[200.85165697], MKR[0.07404646], MNGO[200], MSTR[3.43417521], NEAR[7], NVDA[0], PYPL[1.77459696], RAY[36.51759032], SLND[23], SOL[28.76804961], TRX[8730.44829701], UNI[20.58183040], USD[308.46], USDT[0], XRP[287.01482189] | | APE[8.10], COM[40], AVAX[9.61938366], ETH[.5], FTM[1100], GMT[13], GRT[100.192156], LINK[30], LTC[3], MATIC[160], MKR[.074], SOL[16.59661175], USD[150.63] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01363329 | | BNB[0], BTC[0], ETH[0], OMG[0], RUNE[0.04106276], SOL[0], TRX[.100777], USD[0.00], USDT[0] | | |
| 01363334 | | AKRO[1], AUDIO[97.12092896], AXS[5.39492321], BAO[6], CHZ[1], DENT[1], DOT[20.81487397], EUR[0.00], KIN[7], MANA[108.25447429], MATH[1], MATIC[1.00873195], MTA[96.32406096], RSR[1], SAND[151.73119716], SHIB[912.92039946], SPELL[3377.49343194], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01363335 | | BTC[0] | | |
| 01363340 | | ETH[.00000003], ETHW[2.48593261], LTC[.01268736], NFT (308160418220156778/FTX AU - we are here! #10710)[1], NFT (321599769568424585/FTX EU - we are here! #64196)[1], NFT (400812619972277501/FTX EU - we are here! #64473)[1], NFT (413500140905095793/FTX AU - we are here! #10723)[1], NFT (443993140477468744/FTX EU - we are here! #236892)[1], TRX[.000001], USD[0.88], USDT[0.07508978] | | |
| 01363342 | | BAO[1], BTC[.00032652], EUR[0.00], USD[0.00] | Yes | |
| 01363345 | | BTC[0], FTT[0.21180055], FTT-PERP[0], SHIB[3599316], SOL[0], USD[0.80], USDT[0] | | |
| 01363346 | | AAVE[0], AAVE-20211231[0], ALICE-PERP[0], APE[0], APE-PERP[17.8], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[291.42546575], DOGE-PERP[0], EOS-PERP[0], ETH[0.00086280], ETH-PERP[0], ETHW[0.00086280], FIL-PERP[0], FTM-0930[0], FTT-PERP[0], GENE[0.01423627], GMT[0], GMT-PERP[0], ICP-PERP[0], KBTT-PERP[-5000], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[15.86555633], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NFT (423661002380438469/FTX EU - we are here! #4559)[1], NFT (450908346197731850/FTX EU - we are here! #4305)[1], NFT (553440334399910351/FTX EU - we are here! #4764)[1], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB[20762.04331334], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[5.14], SPELL-PERP[0], TLM[0], TLM-PERP[0], TRU-PERP[0], TRX[0.40001800], USDT[17.98909329], WAVES-PERP[0] | | |
| 01363350 | | DOGE[0] | | |
| 01363351 | | BNB[.03611492] | | |
| 01363352 | | ETH[.00983162], ETHW[0.00983162] | | |
| 01363354 | | BTC[0], TRX[0] | | |
| 01363355 | | BAO[1], ETH[.0053735], ETHW[.00530505], EUR[0.00] | Yes | |
| 01363362 | | USD[0.44] | | |
| 01363369 | Contingent, Disputed | SOL[0] | | |
| 01363373 | | TRX[.000002], USD[0.00], USDT[9.94992984] | | |
| 01363375 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01363378 | | BAO[3], BNB[0.00000340], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01363379 | | BTC[0.00000001], SHIB[1784.81569268], USD[0.00] | Yes | |
| 01363381 | | DOGE[0] | | |
| 01363384 | | DOGE[0] | | |
| 01363391 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0.26113365], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTT[930460], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CITY[.088508], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX[.3704645], DYDX-PERP[0], ENS-PERP[0], FRONT[.94547], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[.071158], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA[.0043], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA[.996295], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[.148], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[.95003], STEP[.076158], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.00065828], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.211073], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[19398.03387941], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01363393 | | TRX[0] | | |
| 01363394 | | BNB[0], TRX[.000002] | | |
| 01363396 | | AKRO[2], BAO[2], GBP[0.07], KIN[2], TRX[1], USD[55.47], XRP[476.34955827] | Yes | |
| 01363398 | | DOGE[0] | | |
| 01363402 | | DOGE[0] | | |
| 01363403 | | USD[15.00] | | |
| 01363408 | | AVAX[.099012], DOT[.09525], TRX[.09986222], USD[0.01], USDT[0] | | |
| 01363410 | | BNB[0], BTC[0.00012100], EUR[64.28], FTT[0], SHIB[0], USD[0.00], XAUT[0] | Yes | |
| 01363413 | | TRX[0], WRX[0] | | |
| 01363422 | | BNB[0], SOL[0], TRX[.000066] | | |
| 01363423 | | BNB[0], SOL[0.00344352], TRX[0] | | |
| 01363426 | | AKRO[1], BAO[9568.77244153], EUR[0.00], KIN[126366.19658454], SHIB[70704.40621685] | | |
| 01363428 | | BTC[0], DOGE[0], ETH[0], TRX[0] | | |
| 01363432 | | BNB[.13409326], BTC[.00229839], BTC-PERP[0], USD[-27.27], USDT[0], XRP[15.9888], XRP-PERP[32] | | |
| 01363437 | | BTC[0], TRX[0] | | |
| 01363445 | | DOGE[0], LUNC-PERP[0], REEF[0], REEF-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01363453 | | BCHBULL[.51321147], DOGEBULL[0.24430838], USD[0.09] | | |
| 01363459 | | USD[10.00] | | |
| 01363467 | | NFT (469115812091194011/FTX EU - we are here! #14981)[1], NFT (517566125154164280/FTX EU - we are here! #15169)[1], NFT (535526672693687081/FTX EU - we are here! #15316)[1], USDT[0] | | |
| 01363468 | | BTC[.07131664] | Yes | |
| 01363470 | | AKRO[8], ALPHA[1], AUDIO[2.04340531], AVAX[0.00005811], AXS[0], BAO[2], BAT[1.00201883], CHZ[1], DENT[7], DOT[0.00310242], ETH[.0000047], ETHW[.0000749], FIDA[.0004958], FRONT[.00040738], GRT[1], KIN[9], MATH[4.0464018], MATIC[1.02083597], MKR[0.00000461], OMG[0], RSR[4], SECO[.00101441], SOL[0.00197237], SXP[1.02569727], TRX[5], UBXT[4] | Yes | |
| 01363472 | | DENT[1], USD[0.00], USDT[0] | | |
| 01363473 | | TRX[.000002] | | |
| 01363477 | | BTC[0], TRX[.000001] | | |
| 01363482 | | CONV[1.166], MER[.8284], MOB[.494], NFT (288835776942004327/FTX Crypto Cup 2022 Key #3465)[1], NFT (349757496169773502/FTX EU - we are here! #21803)[1], NFT (409390201729862264/The Hill by FTX #7904)[1], NFT (409742450313396240/FTX AU - we are here! #31865)[1], NFT (425242361681551261/FTX EU - we are here! #21296)[1], NFT (571240197531981550/FTX AU - we are here! #31854)[1], OXY[.9244], TRX[.939385], USD[3.08], USDT[1.36692186], XPLA[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01363483 | | LTC[0], SXP[0], TRX[0] | | |
| 01363484 | | BNB[0] | | |
| 01363487 | | BTC[0] | | |
| 01363488 | | BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.32], USDT[0.00427274] | | |
| 01363495 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[7.65], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0] | | |
| 01363496 | | BTC[0] | | |
| 01363504 | | BTC[0] | | |
| 01363508 | | BNB[.00003991], BTC[.00000001], BTC-PERP[0], USD[0.00] | | |
| 01363509 | | BTC[0] | | |
| 01363515 | Contingent | AUD[0.00], BNB[0], BTC[0], CEL[0.05150260], ETH[0.00019345], ETHW[0.00019345], FTT[0], LUNA2[0.03319959], LUNA2_LOCKED[0.07746571], LUNC[494.84021249], MATIC[0], PAXG[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01363516 | | CAD[0.00], DENT[1], KIN[1], REEF[456.49086757] | | |
| 01363518 | | BTC[0] | | |
| 01363519 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], HBAR-PERP[0], TRX[15.41995091], TRX-PERP[0], USD[-0.04] | | |
| 01363524 | | USD[25.00] | | |
| 01363525 | | 0 | | |
| 01363527 | | BAO[1], BNB[.02498937], DOGE[39.85970024], SHIB[3431242.69225485], UBXT[1], USD[0.00] | Yes | |
| 01363538 | | SHIB[1158748.55156431], USDT[0] | | |
| 01363540 | | DOGEBULL[1.03523622], TRX[.000052], USD[0.06], USDT[0] | | |
| 01363545 | | ADA-PERP[0], AXS-PERP[0], BLT[.588575], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00011516], ETH-PERP[0], ETHW[0.00011516], FIL-PERP[0], FTT[0.09934005], SOL-PERP[0], USD[0.85], XRP-PERP[0] | | |
| 01363550 | | ETH[.92382444], ETHW[.92382444], SOL[65.771538], USD[5.02] | | |
| 01363558 | | BTC[0], DOGE[0] | | |
| 01363559 | | BTC[0] | | |
| 01363561 | | ETH[.00000001], EUR[0.00], FTT[0], GBP[0.00], RUNE[0], SOL[0], USD[0.00], USDT[0.00000024] | | |
| 01363563 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000049], TULIP-PERP[0], USD[9.52], USDT[0.04463621], XMR-PERP[0] | | |
| 01363566 | | DOGE[0] | | |
| 01363567 | | ETH[0], USDT[0.00001953], XAUT[0] | | |
| 01363575 | | BTC[0.00000063] | | |
| 01363578 | | AUD[0.00], BICO[145.66301357], USD[0.03] | Yes | |
| 01363580 | | DOGE[0], TRX[0] | | |
| 01363585 | | BTC[0], TRX[0] | | |
| 01363588 | | BTC[0], TRX[0] | | |
| 01363599 | | ETH[.00725], ETHW[.00725] | | |
| 01363602 | | LINK[.78] | | |
| 01363604 | Contingent | ADABULL[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00012260], BTC-PERP[0], BULL[0.00000001], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOSBULL[0], ETH[0.02523078], ETHBULL[0], ETH-PERP[0], ETHW[.02523078], FTT[.09749358], FTT-PERP[0], GALA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.40043984], LUNA2_LOCKED[0.93435964], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP[0], SLP-PERP[0], SOL[.0080005], SOL-PERP[0], SPELL-PERP[775500], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[2763.5], TRX[.000053], USD[-294.44], USDT[1.17241090], XRP[.2883797], XRP-PERP[0], XTZ-PERP[0] | | |
| 01363607 | | BTC[0], TRX[.000002] | | |
| 01363610 | | DOGE[0], ETH[0], USDT[0.00000001] | | |
| 01363611 | | BNB[0.00772603], ETH[0], NFT (436885189788136954/FTX EU - we are here! #28386)[1], NFT (454218758888792570/FTX EU - we are here! #28239)[1], NFT (462214383248949862/FTX EU - we are here! #28509)[1], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01363612 | Contingent, Disputed | 0 | | |
| 01363619 | | AVAX[0], BNB[0], USD[0.01], USDT[0] | | |
| 01363621 | | ETH[0], NFT (397509479044182323/FTX EU - we are here! #1245)[1], NFT (508231711144921110/FTX EU - we are here! #986)[1], NFT (554659343897175254/FTX EU - we are here! #1138)[1] | | |
| 01363622 | | USDT[0] | | |
| 01363625 | | USDT[0] | | |
| 01363626 | | AKRO[0], AMPL[0], BAO[22], BF_POINT[300], BTC[0], CHR[0], DENT[1550.23853594], DMG[0], EUR[0.00], GBP[0.00], HGET[0], KIN[256675.47539048], MOB[0], PUNDIX[0], RSR[2], SHIB[5296804.52981660], SOS[34261878.73266557], STORJ[0], SUN[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01363628 | | ALCX[.00090025], ALCX-PERP[0], BTC-PERP[0], CEL[.093882], ICP-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01363636 | | USDT[0] | | |
| 01363637 | | TRX[.000002] | | |
| 01363638 | | ETH[.00354015], ETHW[.00354015], USD[0.00] | | |
| 01363641 | | USDT[0.00000001] | | |
| 01363644 | | AXS-PERP[0], BTC[.0001], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX[.01341841], USD[719.37] | | |
| 01363646 | | DOGE[33.62452991], KIN[1], USD[0.00] | | |
| 01363649 | | BAO[0], DOGE[0], GBP[0.00], SHIB[4036.61386075], STMX[0], UBXT[0], USD[0.00] | | |
| 01363652 | | ANC-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], TRX[.000029], USD[0.01], USDT[0] | | |
| 01363654 | | USD[0.00], USDT[1.18084873] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01363675 | | AKRO[1], TRX[.00001201], UBXT[1], USD[0.00] | | |
| 01363681 | | BF_POINT[200] | Yes | |
| 01363683 | | USDT[0] | | |
| 01363686 | | ADA-PERP[0], ATOM-PERP[0], BNBBULL[9.47751498], BTC[0.37496036], BULL[6.91967362], DOGE[15477.0588], DOGEBULL[26.58600270], EOSBULL[2722434.9655], ETH[3.261162], ETHBULL[11.991276], ETHW/3.261162], FTT[88.087365], GRTBULL[12650], LUNC-PERP[0], SHIB[51491554.5], TRX[.6908755], USD[1.84], USDT[373.85903645], XLMBULL[282.76] | | |
| 01363693 | | USD[10.00] | | |
| 01363699 | | TRX[.000001] | | |
| 01363701 | | ABNB[0.00617917], APE[.19568023], AUD[0.00], AXS[0.00854241], BAO[5], BAR[0.07198204], BNB[.00257393], BTC[.00005769], CHZ[4.54134364], CRO[1.14794353], DOGE[8.28232669], DYDX[0.00707162], ETH[0.00000018], ETHW[0.00000018], FTM[.66451237], GALA[5.70845013], GBP[0.00], KIN[3], MANA[.00000883], MATIC[.46451177], NVDA[0.00296272], RAY[0], REN[1.24006482], RUNE[0.07245949], SAND[.09535134], SOL[0.00666617], SPELL[1.30346828], SRM[.38253647], SXP[.83885049], TOMO[1.24865795], TSLAPRE[0], USD[0.01] | Yes | |
| 01363702 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-20210614[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210800[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211017[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211030[0], BTC-MOVE-20211103[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01363704 | | USD[0.00] | Yes | |
| 01363706 | | BTC[0] | | |
| 01363709 | | ETH[.00380388], ETHW[.00380388] | | |
| 01363716 | | BTC[.05889259], ETH[.22794775], ETHW[.22794775], EUR[100.27], SOL[21.21269982], USD[0.48] | | |
| 01363718 | | DOGE[0], TRX[0] | | |
| 01363721 | | USDT[0] | | |
| 01363722 | | APE[314.02416], ETH-PERP[0], NFT (302160963199685917/FTX EU – we are here! #122689)[1], NFT (483293528364836364/FTX EU – we are here! #126531)[1], NFT (561932467853394096/FTX Crypto Cup 2022 Key #15886)[1], TRX[.000172], USD[0.29], USDT[0.64886575] | | |
| 01363723 | | USD[0.04] | | |
| 01363724 | | DOGE[0] | | |
| 01363736 | | BTC-PERP[0], TRX[.000002], USD[0.71] | | |
| 01363741 | | AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHF[0.00], DOT-PERP[0], ETH-PERP[0], ETHW[.0002998], HNT[.06], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MKR-PERP[0], PERP[11.43711], PERP-PERP[0], SOL[.008], SOL-PERP[0], UNI[.0738], UNI-PERP[0], USD[0.72], XRP-PERP[0], YFI-PERP[0] | | |
| 01363742 | | ETH[.004], ETHW[.004] | | |
| 01363751 | | DOGE[0] | | |
| 01363752 | | USD[0.00] | | |
| 01363753 | | DOGE[0] | | |
| 01363757 | | ADA-PERP[0], AVAX-PERP[0], FTT[.099677], LUNC-PERP[0], MATIC[29.9943], USD[12.09], USDT[0.00643601], XRP[0] | | |
| 01363760 | | BTC[0] | | |
| 01363762 | | KNC[6.55635367] | | |
| 01363773 | | BTC-PERP[0], USD[-0.50], XRP[3.71146594] | | |
| 01363785 | | BNB[.00802686], USD[1.06] | | |
| 01363787 | | DOGE[0], USD[0.00], USDT[0.00000001] | | |
| 01363791 | | BTC[0.00088557], ETH[0], SHIB[11.06775018], TRX[0], USD[0.00], XRP[51.40921667] | Yes | |
| 01363792 | | DOGE[4.19853452] | | |
| 01363795 | | GBP[0.00], LINK[.0146381], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01363804 | Contingent | AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB-0325[0], BNB-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0.01000008], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[-0.00200000], DAWN-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EOS-0325[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], HT[0], HT-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM_LOCKED[63.60105515], SRM-PERP[0], TRX[.000066], TRX-0325[0], TRX-PERP[0], TRY/B[0], TRYB-PERP[0], USD[1014.14], USDT[50.00177796], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01363805 | | SOL[.00000001], USDT[0] | | |
| 01363806 | | AKRO[1], BAO[4], DOGE[1], KIN[5], RSR[4], SOL[0], TRX[1], UBXT[1], ZAR[0.00] | | |
| 01363808 | | LTC[.00001458], USDT[0] | | |
| 01363812 | | DEFIBULL[18.89742485], STEP[11116.0218095], TRX[.000006], USD[-0.06], USDT[.08597745] | | |
| 01363814 | | AKRO[2], BAO[4], DENT[1], ETH[.69278125], ETHW[.54840182], FTT[5.24869185], KIN[7], STEP[117.88631293], TRX[1], UBXT[1], USD[54.51] | Yes | |
| 01363815 | | BTC[.00000137], BTC-PERP[0], USD[0.00] | | |
| 01363816 | | FTT[0.00159860], STEP-PERP[0], USD[0.14] | | |
| 01363819 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[.0034668] | | |
| 01363821 | | BAO[2], CAD[0.00], KIN[83082.8832458], UBXT[1], USD[0.00] | Yes | |
| 01363822 | | BTC[.00024636] | Yes | |
| 01363823 | | TRX[0] | | |
| 01363826 | | AUD[0.00], RAY[29.07064106], USD[3.22] | | |
| 01363830 | | USDT[0.00004740] | | |
| 01363831 | | BTC-PERP[0], ETH-20210924[0], USD[0.00], USDT[0] | | |
| 01363837 | | EUR[0.00], KIN[2], MATIC[14.27345644] | | |
| 01363843 | | TRX[.000003], USDT[.841611] | | |
| 01363848 | | TRX[0.00146581] | | |
| 01363854 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01363857 | | ETH[0], LTC[0], MATIC[0], SOL[0], TRX[52.000023], USD[0.12], USDT[0] | | |
| 01363859 | | TRX[.000003], USDT[.3588] | | |
| 01363863 | | FTT[0], USD[0.00], USDT[0] | | |
| 01363865 | | AURY[.00000001], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0], SOL[.00000001], SOL-PERP[0], USD[1.81], USDT[0.00000001] | | |
| 01363866 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[70000], ALICE-PERP[0], ATOMBULL[51.7858], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[241.8306], BSVBULL[4000], BTC-PERP[0], CHZ-20211231[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[6095.73], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[38.68446], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINKBULL[7.78915], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[35.87284], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBULL[199.86], SXP-20211231[0], SXPBULL[23614.418], SXP-PERP[0], TLM-PERP[0], TOMOBULL[1889.57], TOMO-PERP[0], TRXBULL[2.7], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[230.38572], VET-PERP[0], XEM-PERP[0], XLMBULL[3.19778], XTZBULL[32.9692], XTZ-PERP[0] | | |
| 01363871 | | 1INCH[0], BTC[0.00303755], ETH[.02399544], ETHW[.02399544], FTT[0.09388332], LINK[0.92332078], SHIB[98750.6604026], USD[0.17], XRP[5.00879917] | | |
| 01363878 | | USD[0.00] | | |
| 01363880 | | ALPHA-PERP[0], USD[0.00] | | |
| 01363881 | | CHF[0.00], DENT[1], KIN[2], USD[0.00] | Yes | |
| 01363884 | | ETH[0], MATIC[0], USD[0.00] | | |
| 01363886 | | BAND-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01363890 | | BNB[0], COMPBULL[0], DEFIBULL[0], EOSBULL[0], FTT[0.09576300], LINKBEAR[299943000], TRX[1.94951724], USD[-0.06], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 01363892 | | ALGOBULL[98427957.1], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[2.80949525], FTT-PERP[0], KAVA-PERP[0], MATICBULL[3790.904186], MATIC-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], THETABULL[100.66470435], TONCOIN-PERP[0], USD[-3.62], USDT[0.00000001], XRP[50.76923970], XRP-PERP[0] | | |
| 01363903 | Contingent | ATLAS[79.95442], CHZ[89.98424], NFT (440901742225568826/The Hill by FTX EU – we are here! #19576)[1], NFT (520745149467468729/FTX EU – we are here! #19160)[1], NFT (554081454129905396/FTX EU – we are here! #20639)[1], SOL[.00000001], SRM[.08188466], SRM_LOCKED[.99236778], SUSHI[10.997833], USD[1.45], USDT[0.00000001] | | |
| 01363904 | | BAO[1], MATIC[10.37910238], USD[0.00] | | |
| 01363905 | | ETH[0], TRX[.250101], TRX-PERP[0], USD[0.60] | | |
| 01363907 | | NFT (432212682722127374/FTX EU – we are here! #247313)[1], NFT (489488247599854939/FTX EU – we are here! #247302)[1], NFT (493287003104403593/FTX EU – we are here! #247291)[1], SOL[0], USD[0.01] | | |
| 01363910 | | DOGE[29.55162131] | | |
| 01363914 | | KIN[1], TRX[273.36274169], USD[0.00] | | |
| 01363916 | Contingent | AR-PERP[0], AVAX-PERP[0], BOBA[.0637], BTC[0.00004345], BTC-PERP[0], CEL[.0734], DOT[.0457], ETHW[.00011745], FIL-PERP[0], FLOW-PERP[0], FTT[.04388], IMX[.04976], LINK[.0143], LUNA2_LOCKED[68.1827129], MANA[.7538], MATIC[.1622], OMG[.0079], QI[1], SOL[.00368], SOL-PERP[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 01363922 | Contingent, Disputed | FTT[0.00005387], USD[3.22] | | |
| 01363930 | | BTC[0] | | |
| 01363932 | | DOGE[110.40329253] | Yes | |
| 01363933 | | AKRO[1], BAO[5], CHZ[.00425287], DENT[2], EUR[0.00], KIN[1], LINK[.00357014], UBXT[1], USD[0.00] | Yes | |
| 01363934 | | BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.14] | | |
| 01363936 | | AXS-PERP[0], CAKE-PERP[0], FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.00391363], STEP-PERP[0], USD[0.00], USDT[0], XRP[0.23451565] | | |
| 01363947 | | BTC[0], DOGE[0] | | |
| 01363955 | | ADABEAR[21492599.62593043], BTC[0], RAY[98.00150894], USD[0.00] | | |
| 01363957 | | BTC[0], USDT[0.00007300] | | |
| 01363959 | | USDT[0] | | |
| 01363966 | | BTC[0.01376637], BTC-PERP[0], COMP[1.43160537], FTT[25.03386609], JST[1321.69239539], REN[94.88555473], RSR[3218.91589487], SOL[.45870219], TRX[1022.79660606], UNI[9.38185109], USD[0.00], USDT[0.00015496], XRP[202.3117455] | | |
| 01363967 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01363973 | | BTC-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 01363976 | | BTC[0] | | |
| 01363979 | | EUR[0.00], SHIB[3.9602212], USD[0.00], USDT[0], XRP[2225.69484163] | Yes | |
| 01363992 | | BNB[0], TRX[0] | | |
| 01363993 | | SOL[.00000756] | | |
| 01364002 | | BTC[0] | | |
| 01364013 | | EUR[24.24], USD[0.00] | Yes | |
| 01364016 | Contingent | SRM[.16477236], SRM_LOCKED[9.00478264], USD[0.00], USDT[873.49651758] | | |
| 01364018 | | USD[2.12] | | |
| 01364020 | | TRX[0] | | |
| 01364022 | Contingent | LUNA2[3.67941333], LUNA2_LOCKED[8.58529777], LUNC[801200] | | |
| 01364024 | | BAO[5], EUR[0.00], KIN[3], MATIC[12.18078924], UBXT[1] | | |
| 01364029 | | TRX[.000002], USDT[.519] | | |
| 01364032 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01364036 | | DOGE[0] | | |
| 01364043 | | USD[0.00] | | |
| 01364045 | | DOGE[0] | | |
| 01364046 | Contingent | ETH[0], FTT[0], SOL[.00000001], SRM[.00119204], SRM_LOCKED[.64993453], USD[0.00] | | |
| 01364047 | | EDEN[339.1], FTM[3985], FTT[0.12243738], SOL[184.61678193], USD[4557.86], USDT[0.00000001] | | |
| 01364057 | | TRX[0] | | |
| 01364058 | | USD[0.00] | | |
| 01364062 | | BTC[0.06970801], FTT[25.39250874], USD[0.00], USDT[6.52981623] | | |
| 01364065 | | SOL[.00000001], TRX[.00005], USD[0.01], USDT[0] | | |
| 01364072 | | AKRO[2], BAO[2], BF_POINT[300], BTC[.05396232], DENT[2], DOGE[316.90815078], ETH[.32829644], ETHW[.32813144], HOLY[1.03610672], KIN[8], LTC[.05307111], SOL[.71518252], UBXT[2], USD[0.52], XRP[107.93697529] | Yes | |
| 01364073 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.38] | | |
| 01364075 | | BTC[.00001958], USD[0.01] | Yes | |
| 01364077 | | BTC[.00656121], BTC-PERP[-0.0002], ETH[0.02968059], ETHW[0.02968059], REEF[754.54235411], USD[3.57] | | |
| 01364086 | | SOL[0] | | |
| 01364088 | | USD[0.05] | Yes | |
| 01364093 | | BTC[0] | | |
| 01364099 | | BTC[0] | | |
| 01364102 | | CAD[0.00], USD[0.00] | | |
| 01364103 | | ALGOBULL[4069226.7], CONV[10], GRTBULL[57.37990812], SUSHIBULL[102380.164], THETABULL[5.54775859], USD[0.00], USDT[0] | | |
| 01364115 | | BTC[0], DOGE[0], TRX[0], WRX[.88] | | |
| 01364120 | | AVAX[0], BNB[0], BTC-PERP[0], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01364124 | | TRX[.000004], USDT[0] | | |
| 01364127 | | AAVE[0], BTC[0], DOGE[0.02397330], ETH[0], LTC[0], LUNC[0], RAY[163.29898446], USD[-0.02], USDT[0] | | |
| 01364131 | | 0 | | |
| 01364138 | | BTC-PERP[0], ETH-PERP[0], FTM[.74331], FTM-PERP[0], FTT[0.10265843], SOL-PERP[0], UNI-PERP[0], USD[265.61], USDT[0.00524004], USDT-PERP[0] | | |
| 01364139 | | TRX[.000002] | | |
| 01364140 | | BTC[.028], BTC-PERP[0], USD[83.17] | | |
| 01364142 | | AUD[9.03], BTC[.05042242], ETH[.44954741], ETHW[.44954741] | | |
| 01364155 | | BTC[.00001169], TRX[0] | | |
| 01364162 | | RAY[64.78342142], USD[0.03], USDT[0.00000001] | | |
| 01364165 | | USD[0.00], USDT[0] | | |
| 01364166 | | DOGE[0] | | |
| 01364168 | | 0 | | |
| 01364181 | | ETH[0] | | |
| 01364184 | | BTC[0], DOGE[0], TRX[0] | | |
| 01364188 | | ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-2021123[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.28727378], TRY[0.00], USD[0.60], USDT[0.26904878], VET-PERP[0], XRP-PERP[0] | | |
| 01364189 | | ADA-PERP[0], ETH[.00081445], ETHW[0.00081445], FTM-PERP[0], SPELL[9998], USD[0.00] | | |
| 01364192 | | TRX[.000002] | | |
| 01364198 | | NFT (366133297138314375/The Hill by FTX #1934)[1], NFT (555021449713348699/Hungary Ticket Stub #1476)[1] | | |
| 01364199 | | DOGE[3.80003691], USD[0.03], USDT[0] | | |
| 01364200 | | 1INCH[.980145], ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.75498009], FTT-PERP[0], RUNE-PERP[0], SLP[43340], SNX-PERP[0], TRX[.000006], USD[1.80], USD[0.00000001], XAUT[0], XRP-PERP[0] | | |
| 01364205 | | SOL[0], TRX[.000001], USD[1.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01364210 | | BTC[0.00039955], USD[12.73] | | |
| 01364211 | Contingent | LUNA2[0.55373459], LUNA2_LOCKED[1.25359839], LUNC[121346.81782836], USD[0.00] | Yes | |
| 01364213 | | ADABEAR[974100], BNBBEAR[996500], DOGE[0], FTT[1.10518180], USD[0.30], USDT[3.19776000] | | |
| 01364215 | | CONV[0], USD[0.00], USDT[0] | | |
| 01364225 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0.00119062], USD[0.00], USDT[0] | | |
| 01364228 | | ATLAS[9.7112], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], IMX[.064793], NEAR[.085288], NEAR-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[87.60000000] | | |
| 01364235 | Contingent, Disputed | BCH-PERP[0], USD[0.00] | | |
| 01364239 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[52.64], USDT[0.21335691], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01364243 | | REEF[0], USDT[0] | | |
| 01364250 | | EMB[9.9392], USD[0.00] | | |
| 01364253 | Contingent | ADABULL[.09243525], BNB[0], FTT[0.00751985], LUNA2[0], LUNA2_LOCKED[3.23280581], LUNC[.00000001], MATIC[0], USD[1.71], USDT[0.00000001], VETBULL[16.59668] | | |
| 01364254 | | BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], ETH-PERP[0], ETH-PERP[0], TOMO-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0] | | |
| 01364263 | | NFT (338731627233783104/FTX EU - we are here! #101582)[1], NFT (432749427022766072/FTX EU - we are here! #101226)[1], NFT (575064015509213231/FTX EU - we are here! #101721)[1] | | |
| 01364264 | | ETH[.00391617], ETHW[.00391617], USD[0.00] | | |
| 01364272 | | ATLAS[2.94221984], FTT[.0365563], POLIS[.06541587], TRX[.000005], USD[2.53], USD[0.81149291] | | |
| 01364273 | | BTC-PERP[0], POLIS-PERP[0], USD[540.36], XRP-PERP[0] | | |
| 01364276 | | TRX[.000002] | | |
| 01364279 | | BTC[0], ETH[0], FTT[0], HXRO[0] | | |
| 01364292 | | ADABEAR[7766899157.279697] | | |
| 01364294 | | USD[106.20] | Yes | |
| 01364307 | | EUR[0.00] | | |
| 01364311 | | BNB[0], BTC[0], ETH[0], USDT[0.00036306], WRX[0] | | |
| 01364312 | | BTC[0] | | |
| 01364313 | | BTC[0] | | |
| 01364317 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.49825720], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21479645], LUNA2_LOCKED[0.50119172], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[371.68], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[96.97] |
| 01364320 | | AKRO[1], BAO[21], CITY[.00003752], DENT[2], KIN[10], RSR[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01364325 | Contingent | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[.97606], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[1], FIDA-PERP[0], FLOW-PERP[0], FTM[.59158443], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0082338], LUNC-PERP[0], MAPS-PERP[0], MCB[.0021422], NEAR-PERP[0], OP-PERP[0], OXY[.85654], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], Qi[9.685], RNDR-PERP[0], RSR[7], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[3469], STORJ-PERP[0], UNI-PERP[0], USD[-240.86], USDT-PERP[0], USTC-PERP[0] | | |
| 01364327 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CHZ[8.56740000], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-2021123[0], EOS-PERP[0], ETH[0.00169758], ETH-PERP[0], ETHW[0.00169757], FTM-PERP[0], FTT[0.00000003], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-2021924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[1581.29], USDT[0], XTZ-PERP[0] | | |
| 01364332 | | BNB[0.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], USD[0.02], USDT[0.00000001] | | |
| 01364334 | | BTC[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01364336 | | FTT[0.01031151], PUNDIX[1647.2747025], USD[0.02] | | |
| 01364342 | | BAO[4], CEL[4.00025176], DOGE[93.56132855], DOT[1], ENJ[20.01673909], ETH[1.00001231], ETHW[1.00001231], KIN[4], LINK[2.00178168], LOOKS[14.00727507], LTC[1.02026295], LUA[70.9939888], MATIC[1], RUNE[1.00064019], SRM[4.00238064], SXP[1], TRU[1], TRX[2], USD[0.00], XRP[51.50484227] | | |
| 01364349 | | BTC[0], DOGE[0], FTT[0.00190659], GBP[0.00], TRY[0.00], TRYB[0], USD[0.00] | | |
| 01364356 | | ETH[0], USDT[10.36413554] | | |
| 01364357 | | 0 | | |
| 01364364 | | BAO[685.8], TRX[.000001], UBXT[.246], USD[0.00], USDT[0] | | |
| 01364370 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01364373 | | ADABULL[0], BCHBULL[2.82998], BNBBULL[0], BSVBULL[4185.85], BTC[0.01778994], BULL[0.00000463], EOSBULL[69.657], ETCBULL[.05245887], ETH[.0009468], ETHBULL[0.00008856], ETHW[.0009468], EXCHBULL[0], FTT[0], MATICBEAR2021[81.19], MATICBULL[1078248.98836500], MKRBULL[0], SUSHIBULL[0], SXP[.072507], SXPBULL[45.47546], THETABULL[0], TRXBULL[0], UNISWAPBULL[0], USD[0.22], USDT[0.00000001], XRP[.972071], XRPBULL[397.72661000], ZECBULL[.043475] | | |
| 01364377 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 01364380 | Contingent | BNB[.81879928], BTC[0.05407119], CEL[.036], ENJ[.9672], ETHW[3.9364581], EUR[0.85], FTM[1230.39146973], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006002], MANA[186.9324], PAXG[.00001657], SOL[.00000001], TRX[.00153], USD[2595.92], USDT[0.90226915] | | |
| 01364381 | | BTC-PERP[0], USD[0.17] | | |
| 01364388 | | ETH[0], TRX[.000002], USDT[1.3592] | | |
| 01364389 | | AAPL[0.02999968], AMZN-1230[0], ATOM[-0.43790291], BNB-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FB[.02], GOOGL[.164], LUNC-PERP[0], TONCOIN[0.02130628], TONCOIN-PERP[0], TSLA[0.02999723], TSLA-1230[0], TWTR[0], USD[-9.35], USDT[0.00000001], USO-1230[0], XAUT-PERP[0] | | |
| 01364391 | | USDT[0.00000001] | | |
| 01364397 | | AKRO[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01364401 | | DOGE[0] | | |
| 01364403 | | BTC[0] | | |
| 01364408 | | BCH[0], USD[0.00] | | |
| 01364412 | | USDT[75.0098485], XRP[79.9] | | |
| 01364413 | | BTC[0.00008538] | | |
| 01364414 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01364421 | | TRX[0] | | |
| 01364424 | | BTC[0], DOGE[0], ETH[0.00037644], ETHW[0.00037444] | | ETH[.000365] |
| 01364427 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.07575322], KAVA-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[2.57], USDT[0.00000001], XRP-PERP[0] | | |
| 01364428 | | SPELL[1699.66], TRX[.000001], USD[2.74], USDT[0] | | |
| 01364430 | | USD[25.00] | | |
| 01364433 | | BNB[0], TRX[0] | | |
| 01364434 | | DOGE[0] | | |
| 01364438 | | ETH[0] | | |
| 01364441 | | BTC[0], EUR[0.00], FTT[0.00806085], USD[0.00], USDT[0] | | |
| 01364443 | | 1INCH-0930[0], 1INCH-PERP[0], AAPL-20210924[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0930[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], CONV-PERP[0], CREAM-PERP[0], CRV[1.99962], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0930[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0325[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0930[0], LINK-1230[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0930[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-0930[0], TRX-PERP[0], TSLA-0325[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01364444 | | USD[0.00] | | |
| 01364445 | | BF_POINT[200], BTC[.0000045], FTM[24.9972], FTT[3.04433973], MNGO[19.07229727], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01364446 | | AKRO[1], BAO[0], BF_POINT[100], CAD[0.00], CRO[0], DOGE[0], KIN[0], KSHIB[0], LTC[0], MER[0], RAMP[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01364457 | | BAO[1], LUA[188.00476341], USD[0.00] | | |
| 01364463 | | TRX[0] | | |
| 01364464 | | BTC[0], NFT (290680853833349198/FTX EU - we are here! #106354)[1], NFT (312736652166420069/FTX EU - we are here! #106663)[1], NFT (572711339914822190/FTX EU - we are here! #106510)[1], REAL[13.3], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01364470 | | BNB[.01] | | |
| 01364472 | | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LTC-PERP[0], MID-PERP[0], MVDA10-PERP[0], NEO-PERP[0], NFT (374675339821966937/The Hill by FTX #36644)[1], ONT-PERP[0], SHIT-PERP[0], SPY-0930[0], TSLAPRE-0930[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01364475 | | ATLAS[49.9905], BAO[996.77], BTC[0], BTC-PERP[0], DENT[899.829], DOGE-PERP[0], ETH[0], KIN[19988.6], KIN-PERP[0], LTC-PERP[0], REEF[249.9525], SHIB-PERP[0], TRX-PERP[0], USD[-0.66], VET-PERP[0], XRP[.42694947] | | |
| 01364476 | | USD[25.00] | | |
| 01364488 | | AKRO[2], BTC[.0234044], CHZ[1], DENT[1], ETH[.31674297], ETHW[.31656379], EUR[1081.73], SOL[21.8227349], TRX[1], UBXT[1], XRP[2669.96773749] | Yes | |
| 01364499 | | ADA-PERP[0], APE-PERP[0], BTC[0.32543490], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[3.09270519], MATIC[0], SOL-PERP[0], USD[138.41], USDT[0.00000001] | | |
| 01364506 | | 0 | | |
| 01364511 | Contingent | BNB[0.00265458], BTC[.00006594], ETH[25.463], ETH-PERP[0], ETHW[25.463], FTT[25], LUNA2[8.62812323], LUNA2_LOCKED[20.13228755], LUNC[1878792], MANA-PERP[0], SOL[.00161171], TRX[.000002], USD[0.01], USDT[0] | | |
| 01364513 | | AAVE[.005296], AR-PERP[34], AURY[25], BTC[0], ETH[0], ETHBEAR[696.5], FTT[7.35640712], LUNC[4.63130776], SOL-PERP[0], TRX[.000001], USD[-299.01], USDT[0] | | |
| 01364517 | | BTC[0], DOGE[0] | | |
| 01364521 | | AKRO[.93958], AVAX-PERP[34], TRX[.000001], USD[0.54], USDT[0.82244556] | | |
| 01364523 | | BAO[1], RSR[0] | | |
| 01364529 | | TRX[.627202], USDT[0.57685711] | | |
| 01364532 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.01], USDT[1.33] | | |
| 01364538 | | BTC[0.10176192], DOT[499.995826], USD[0.00], USDT[1002.10823101] | | |
| 01364542 | | ICP-PERP[0], USD[0.98] | | |
| 01364549 | | USD[0.16] | | |
| 01364553 | | BCHBULL[67.84442572], SUSHIBULL[3041.29513469] | | |
| 01364554 | | DOT[.99983], FTT[3.19922055], SOL[4.34719134], USD[25.07], USDT[210.31794228] | | |
| 01364557 | | ETH[.00352114], ETHW[.00352114], USDT[0.00002499] | | |
| 01364559 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.05], USDT[0.00241610], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01364564 | | AMPL-PERP[0], BTC-PERP[0], TRX[73.52186306], USD[0.27], USDT[0.00236057] | | |
| 01364573 | | GENE[232.656015], USD[0.01], USDT[0] | | |
| 01364574 | | BCH[0.00686631] | | |
| 01364582 | | ETH[0], WRX[0] | | |
| 01364588 | | ETH[0], TRX[0.00002800], USDT[0] | | |
| 01364589 | | BTC[0] | | |
| 01364592 | | BNB[0.00862538], BTC[0], BTC-PERP[0], TRX[.002001], USD[25.44], USDT[1.32303297], USDT-PERP[0] | | |
| 01364593 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00018.89151], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[49289.62], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00115576], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0.79999999], ETH[.20764445], ETH-PERP[0], ETHW[0.20776414], FLM-PERP[0], FTM[15.91621], FTM-PERP[0], FTT[0.26612162], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0.60000000], LTC-PERP[0], LUNA2[1.93527793], LUNA2_LOCKED[4.51564850], LUNC[.0077257], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[4.85999999], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1.98169], TRX-PERP[54], UNI-PERP[0], USD[12211.45], USDT[57.09597045], USDT-PERP[0], USTC[273.94794], VET-PERP[5], XEM-PERP[0], XRP-PERP[3], XTZ-PERP[-0.40499999], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01364595 | Contingent | AUDIO[4.00696], BNB[0.00449215], BTC[0.00000001], BTC-PERP[0], CEL[0.00000001], ETH[0.00563844], ETH-PERP[0], ETHW[0], FTT[135.00000052], LINK[54.02293904], MATIC[0.00000001], NEAR-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOL[0], SRM[121.95515928], SRM_LOCKED[163.97506948], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01364604 | | BAO[2], BTC[0], CEL[0], CUSDT[0], DENT[0], DOT[0], FTM[0], KIN[4], MANA[0], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01364606 | | WRX[.89] | | |
| 01364608 | | 1INCH-PERP[0], ATOM-PERP[0], DASH-PERP[0], DENT[1], ETH-PERP[0], KIN[1], TONCOIN[43.8007906], TONCOIN-PERP[0], TRX[.000002], UNI-PERP[0], USD[0], USDT[0], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01364609 | | ADA-PERP[0], BCH[0], BTC[0.00031660], DOGE-20211231[0], ETH[0], USD[0.00] | | USD[0.00] |
| 01364612 | | ETH[0], FTT[0], RUNE-PERP[0], SOL[.00002258], USD[-0.01], USDT[0.08966929] | | |
| 01364614 | Contingent, Disputed | CAKE-PERP[0], LUNA-PERP[0], USD[0.01], USDT[0] | | |
| 01364615 | | TRX[.000003] | | |
| 01364616 | | WRX[.89] | | |
| 01364620 | | AKRO[2], BAO[4], BRZ[.00113274], DENT[1], DOGE[0], EUR[0.00], HUM[.00056029], KIN[7.24725607], REEF[0], RSR[1], SHIB[0], USD[0.00] | Yes | |
| 01364625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00023613], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01364632 | Contingent | ALPHA-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.0097714], LUNA2[0.00050029], LUNA2_LOCKED[0.00116735], LUNC[108.9403872], SRM-PERP[0], TLM-PERP[0], USD[-0.07], USDT[0.01069623] | | |
| 01364640 | | DOGE[29.94486342], USD[10.00] | | |
| 01364645 | | AXS-PERP[0], BTC[0], BTC-PERP[0], FIL-PERP[0], MANA-PERP[0], QTUM-PERP[0], USD[0.08], USDT[0.00688400] | | |
| 01364648 | Contingent | LUNA2[0.49108080], LUNA2_LOCKED[1.14585522], LUNC[106933.88], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.23870885] | | |
| 01364649 | | TRX[.000004], USDT[1.8074] | | |
| 01364651 | | DOGE[0], LINK[0], TRX[0], WRX[0] | | |
| 01364652 | | BTC[0], DOGE[0], TRX[0.00000100], USD[0.00], USDT[0.00007802] | | |
| 01364657 | Contingent | BNB[0], BTC[0], DOGE[0], LUNA2[0.00348265], LUNA2_LOCKED[0.00812618], LUNC[758.35641802], SOL[0], TRX[0.00000900], USDT[0], WRX[0] | | |
| 01364661 | | GALA[4.03675953] | | |
| 01364663 | | 0 | | |
| 01364669 | | AAVE-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[9998.1], ATLAS-PERP[0], ATOM-PERP[0], AURY[13.99734], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-0624[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000068], TRX-PERP[0], UNISWAP-PERP[0], USD[0], USDT[14.60207190], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01364670 | | AKRO[19], ALICE[0], AUDIO[1], AVAX[58.00602311], BAO[51], BTC[.02671755], DENT[12], DOT[90.31010808], ETH[.21063299], KIN[58], RSR[5], SOL[16.13950161], STG[0], SXP[0], TRX[20.23252692], UBXT[9], USD[0.00], USDT[0.00263871], WAVES[0] | Yes | |
| 01364672 | | HMT[302], MNGO[860], USD[0.83], USDT[.004808] | | |
| 01364673 | | USD[0.00], XRP[.16557295] | | |
| 01364674 | | AMPL-PERP[0], ATOM-PERP[0], CRO-PERP[0], FTT[25.20948568], FTT-PERP[0], LINA-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[2.60], USDT[0.00493000] | | |
| 01364677 | | ETH[0], TRX[0] | | |
| 01364682 | | BTC[.00012419], EUR[0.00], USD[0.00], USDT[0.00496618] | | |
| 01364684 | | DOGE[0] | | |
| 01364688 | | 1INCH-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00] | | |
| 01364695 | Contingent | 1INCH[4.04708681], 1INCH-PERP[.27], AAVE[3930.00012448], AAVE-PERP[3930.31999999], ADA-PERP[-53], ALGO[1133.96418636], ALGO-PERP[-1202], APT[14.16166662], APT-PERP[-9], ATOM[51452.59412406], ATOM-PERP[-51454.21999999], AVAX[.46587332], AVAX-PERP[-1.69999999], AXS[13.80369586], AXS-PERP[-16.40000000], BAT-PERP[-76], BCH[268.69502861], BCH-PERP[-6268.88299999], BNB[.00000278], BSV-PERP[-0.46000000], BTC[81.01667912], BTC-PERP[-81.0504], BTTPRE-PERP[0], CEL-0.PERP[-28.70000000], CHZ-PERP[-110], CRO-PERP[-230], CVC-PERP[-231], DAWN-PERP[-12611.59999999], DOGE[5383547.88041103], DOGE-PERP[-5383731], DOT[0.46231053], DOT-PERP[-3.40000000], ENJ-PERP[-58], EOS-PERP[-21.59999999], ETC-PERP[-5.89999999], ETH[0.00403899], ETH-PERP[-0.02100000], ETHW[0.00420756], FIL-PERP[0], FLOW-PERP[-14.20000000], FTT[23887.15515556], FTT-PERP[-23891.4], GALA-PERP[0], GMT[28541.40846335], GMT-PERP[-28588], HBAR-PERP[-339], HUM-PERP[0], ICX-PERP[-110], IOST-PERP[-2160], IOTA-PERP[-84], KAVA-PERP[-9.99999999], KLAY-PERP[0], KNC-PERP[0], LINK[3657.90749804], LINK-PERP[-3660.50000000], LTC-PERP[0], LUNA2[0.03124432], LUNA2_LOCKED[0.07290341], LUNC-PERP[0], MANA-PERP[-38], MATIC[33889.33079133], MATIC-PERP[-538910], MTL-PERP[-26.60000000], NEAR[2829.15350129], NEAR-PERP[-2829.19999999], NEO-PERP[-7], OMG[3426.77228014], OMG-PERP[-3426.59999999], ONT-PERP[-104], ORBS-PERP[0], PUNDIX-PERP[-48.89999999], QTUM-PERP[-7.79999999], SAND-PERP[-31], SC-PERP[-7500], SOL[3487.70655793], SOL-PERP[-3488.81999999], SRM[45194.6628104], SRM_LOCKED[3840.04167528], SRM-PERP[-45236], STNX-PERP[-3960], STORJ-PERP[-59.47130000], STX-PERP[-80], SXP-PERP[0], THETA-PERP[-15.59999999], TRX[1.75558808], TRX-PERP[-296], UNI-PERP[0], USD[6270670.03], USDT[0.00420738], VET-PERP[-904], WAVES-PERP[-8.5], XEM-PERP[-523], XLM-PERP[-165], XRP[1294.15212203], XRP-PERP[-1348], XTZ-PERP[-16.32399999], ZIL-PERP[-710], ZRX[1160.75711136], ZRX-PERP[-1275] | | |
| 01364697 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01364700 | | APE[.00519998], AUD[0.00], BTC[0], DOGE[0.00620850], SAND[0.00015697], SHIB[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 01364704 | | BNB[0] | | |
| 01364709 | | FTM[.96428], MER[404], POLIS[147.392153], TRX[.000002], USD[0.20], USDT[0] | | |
| 01364717 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.555], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.72382215], LUNA2_LOCKED[1.68891836], MATIC-PERP[0], OP-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[13.40], USDT[0], XMR-PERP[0] | | |
| 01364720 | | EUR[0.00] | | |
| 01364728 | Contingent | BTC[0], ENJ[0], FTT[0], FTT-PERP[0], GT[0], LINK[0], LUNA2_LOCKED[0.00000002], LUNC[.002], MATIC[0], MNGO[0], MNGO-PERP[0], PRIV-PERP[0], RAY[0], SRM[0.00263494], SRM_LOCKED[.028125], TULIP[0], USD[0.39], USDT[540.32191400], XRP-PERP[0] | | |
| 01364729 | Contingent | ATLAS-PERP[0], BTC-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0.00008842], FRONT[0], LINK-PERP[0], LTC[.008298], LUNA2[0.01216014], LUNA2_LOCKED[0.02837366], LUNC[2647.896804], MEDIA[.0064619], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[10.06431512], SRM_LOCKED[.0486168], SRM-PERP[0], TRX[.700759], USD[1000.04], USDT[0.00000001] | | |
| 01364731 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00233411], FTT-PERP[0], ICX-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.24], USDT[0] | | |
| 01364735 | | NFT (322115119580500735/FTX EU - we are here! #276625)[1], NFT (379563160657384087/FTX EU - we are here! #276648)[1], NFT (481845389282890194/FTX EU - we are here! #276640)[1] | | |
| 01364738 | | AAVE[.004859], AUD[10143.17], COMP[.000006], FTM[2124], FTT[94.56154165], LINK[.06326792], MATIC[587.77493551], USD[1.03], USDT[0] | | |
| 01364739 | | DAI[0], ETH[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01364740 | | TRX[.000002], USD[1.34], USDT[1.034845] | | |
| 01364741 | | KIN[1], USD[0.00] | | |
| 01364744 | | BTC[0], DOGE[0] | | |
| 01364745 | | LTC[0] | | |
| 01364749 | | TRX[.000002] | | |
| 01364752 | | BTC[0.00003961], CQT[5], ETH[0.00002624], ETHW[0.00002624], FTT[0.00604045], SHIB[.00000001], SOL[.00988571], TRX[.000777], USD[0.00], USDT[.002712], XRP[0] | | |
| 01364756 | | BRZ[.70390374], USD[0.00], USDT[0] | | |
| 01364758 | | BNB-20211231[0], FTT[0], NFT (294625271130941148/FTX EU - we are here! #7693)[1], NFT (355599469574220913/FTX EU - we are here! #76712)[1], NFT (382219738521135490/FTX EU - we are here! #74010)[1], USD[0.00] | | |
| 01364762 | | TRX[0] | | |
| 01364770 | | NFT (390705470241880132/FTX AU - we are here! #67540)[1], NFT (470579332588835308/FTX EU - we are here! #254431)[1], NFT (480098046093080174/FTX EU - we are here! #254467)[1], NFT (486197583315301636/FTX EU - we are here! #254460)[1] | | |
| 01364771 | | BNB[0], TRX[0] | | |
| 01364776 | | KIN[1], LINK[.48063484], USD[0.00] | | |
| 01364777 | | TRX[0] | | |
| 01364783 | | BTC[0], ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01364784 | | ADA-PERP[0], ALGO-20210924[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.12418222], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01364791 | | BAO[2], COMP[.73331036], RUNE[30.56096936], USD[0.00] | Yes | |
| 01364793 | | USDT[0] | | |
| 01364796 | | AVAX[0.00000001], BNB[0.00000002], BTC[0], CHZ[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], HT[0], LTC[0], MATIC[0], NFT (296293957302733177/FTX EU - we are here! #51291)[1], NFT (426631354166650590/FTX EU - we are here! #51135)[1], NFT (438448811334051328/FTX EU - we are here! #50401)[1], OMG-20210625[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20210625[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], STEP-PERP[0], SXP-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], USD[-0.01], USDT[0.01138001], WAVES[0], WRX[0], XMR-PERP[0], YFI[0] | | |
| 01364799 | | BTTPRE-PERP[0], DENT[100], DOGE[20], LINKBULL[.9993], MATICBULL[4.9965], MATIC-PERP[0], TRX[.000002], USD[-0.96], USDT[0], VETBULL[.9993], XLMBULL[.9993] | | |
| 01364801 | | USD[1.00] | | |
| 01364803 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.04], USDT[0.74096711], XRP-PERP[0], XTZ-PERP[0] | | |
| 01364808 | | ALCX[.00000274], BAO[6.67131375], BOBA[.000134], BTC[.00000152], CAD[0.00], ETH[0.00009628], ETHW[0.00009628], GALA[0.05104021], KIN[4], MANA[0.00244723], SAND[.00171161], SHIB[142.33802009], SOL[0.00064454], TRX[.00605507], USD[0.00], XRP[.02491703] | Yes | |
| 01364810 | | BTC[0], DOGE[0], ETH[0] | | |
| 01364813 | Contingent | BNB[0], LUNA2[0.00000339], LUNA2_LOCKED[0.00000792], LUNC[.74], TRX[.005439], USD[0.00], USDT[0] | | |
| 01364815 | Contingent | ALPHA[204.96105], APE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH[0.35090756], ETH[0], ETHW[0], FTT[3.799278], GMT-PERP[0], LUNA2[0.00000001], LUNC[0.00333456], PERP[10.697967], RUNE[21.99582], SHIB[2999430], SRM53.98974], TRX[.000001], USD[0.20], USDT[0.00016193] | | |
| 01364817 | | BAO[2], BTC[.00004917], DOGE[27.89375925], EUR[14.49], KIN[2], UBXT[3], USD[0.00], YFI[.00092391] | | |
| 01364824 | | ASD[470.6826642], BTC[0], DMG[4071.8], ETH-PERP[0], FTT[25.56690689], GODS[79.2], HOLY[17], IMX[45.3], SPELL[9800], STEP[378.00353533], TOMO[89.2], USD[0.53], USDT[0] | | |
| 01364833 | | GBP[10.00] | | |
| 01364835 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00172957], ETH-PERP[0], ETHW[0.00172957], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[8.69], USDT[0.00501501], XRP[.9592], XRP-PERP[0] | | |
| 01364837 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[-0.00220487], WAVES-PERP[0], XLM-PERP[0] | | |
| 01364839 | | BTC[0.00024524], USD[8.05], USDT[8.05815534] | | |
| 01364840 | | ADABEAR[810300], USD[0.00] | | |
| 01364841 | | BTC[0] | | |
| 01364842 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[36.40], USDT[0.00049119], VET-PERP[0], ZIL-PERP[0] | | |
| 01364843 | | BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 01364844 | | ETH[.22253562], ETHW[.22253562], USD[0.00000970] | | |
| 01364846 | | ATLAS[2785.39452261], BSVBULL[978], BTC[0.00003495], KIN[2], SHIB[99580], SOL[0.00342769], SUSHIBEAR[98040], SUSHIBULL[93.13], SXPBEAR[92790], SXPBULL[9.746], USD[0.00], USDT[0], VETBEAR[945.6], XTZBEAR[71.42], XTZBULL[.83997] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01364849 | | ADA-PERP[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], HUM-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP[0.00000001] | | |
| 01364857 | | ADABEAR[999300], BTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01364865 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[.07729281], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[226.5], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[323], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.03], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01364869 | | USD[628.73] | | |
| 01364872 | | APT-PERP[0], ETH[0], GST-PERP[0], MATIC[0], NFT (329730665082755167/FTX EU - we are here! #29453)[1], NFT (408224100248362398/FTX EU - we are here! #29392)[1], NFT (549079135117096601/FTX EU - we are here! #29039)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01364875 | | 0 | | |
| 01364876 | | TRX[.543201], USDT[0] | | |
| 01364877 | | ALCX[0], TRX[.000006], USD[0.43], USDT[0] | | |
| 01364879 | | ETH[.02366639], ETHW[.02337327], EUR[0.00], KIN[2], UBXT[1] | Yes | |
| 01364883 | | SHIB[2900.02985074], SOL[18.22840733], USD[0.00] | Yes | |
| 01364885 | | BNB[0], DOGE[0] | | |
| 01364892 | | DOGE[0] | | |
| 01364896 | | DOGE[0] | | |
| 01364897 | Contingent | 1INCH-0624[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00625645], BNB-PERP[0], BOBA[.73151575], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ETH[.101], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.101], EXCH-0325[0], EXCH-PERP[0], FTT[25.09525], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00466988], LUNA2_LOCKED[0.01089640], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG[0.19888269], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.59010736], SRM_LOCKED[14.91862574], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[675599], TRX-0325[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[2.56], USDT[33.0326026], USTC[0.66104534], USTC-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01364898 | | SUSHIBULL[18096.561], TOMOBULL[39573.666], TRX[.000002], TRXBULL[470.810529], USD[0.12] | | |
| 01364899 | | AXS-PERP[0], DOGE-PERP[0], ETH[.0007542], ETHW[.0007542], FTT-PERP[0], SUSHI[.76193], USD[2.89] | | |
| 01364908 | | BTC[0], BTC-PERP[0], USD[2.99] | | |
| 01364914 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00001881], MTL-PERP[0], SAND-PERP[0], USD[06.00], XRP[.031788], XRP-PERP[0] | | |
| 01364915 | | BNB[.00000008], ETH[.46500005], KSM-PERP[0], NEAR[1074.9], NFT (311761644823121426/FTX EU - we are here! #119874)[1], NFT (359920194453012633/FTX EU - we are here! #120635)[1], NFT (462072440920355408/FTX EU - we are here! #120719)[1], TRX[.000114], USD[1093.08], USDT[0] | | |
| 01364918 | | AVAX[0], BTC[0], ETH[0.00004196], ETHW[0.00004196], FTT-PERP[0], LINK[.1], LINK-PERP[0], OMG-20211231[0], OMG-PERP[0], SUSHI-1230[0], SUSHI-20211231[0], TRX[0], USD[-0.13], USDT[0.01289165] | | |
| 01364924 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[.00013094], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000002], FLOW-PERP[0], FTT[0.00000001], GALA-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], LTC-PERP[0], MINA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.06833292], SRM_LOCKED[.51941106], SRM-PERP[0], TRX[.002331], USD[228.85], USDT[0.00000001] | | |
| 01364925 | Contingent | FTT[.021205], RAY[.0566099], SOL[0.00005841], SRM[55.57322221], SRM_LOCKED[277.04544521], USD[1.74] | | |
| 01364930 | Contingent | SRM[2.12286641], SRM_LOCKED[12.99713359] | | |
| 01364931 | | TRX[.000002], USD[25.00], USDT[0.00000004] | | |
| 01364933 | | NFT (492523010831388385/The Hill by FTX #17923)[1] | | |
| 01364938 | | TRX[0] | | |
| 01364940 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 01364942 | | BTC[.00190758], DOGE[.00000001], GBP[0.00], KIN[1], USD[0.01] | Yes | |
| 01364948 | | TRX[0] | | |
| 01364949 | | TRX[.000001], USDT[0.00000850] | | |
| 01364951 | | USD[12.17] | Yes | |
| 01364952 | | SUSHIBULL[56780.563], SXPBULL[4.38075], TRX[-0.13621806], USD[0.01], USDT[0.00194493] | | |
| 01364953 | | TRX[.000002], USDT[10] | | |
| 01364954 | | DOGE[0], TRX[0] | | |
| 01364957 | Contingent, Disputed | BNB[0], SOL[0.00179461], TRX[.278091], USD[-0.09], USDT[2.35668877] | | |
| 01364958 | | BAO[1], NFT (379371568722708962/FTX EU - we are here! #154349)[1], NFT (422639448770601544S/FTX EU - we are here! #154449)[1], NFT (495072655529671378/FTX EU - we are here! #154611)[1], USDT[0.00001678] | | |
| 01364964 | | BTC-PERP[0], DOGE[0], USD[0.56] | | |
| 01364969 | | SOL[0] | | |
| 01364971 | | AKRO[0], ATLAS[0], BNB[0.01885980], BTC[0], CAD[0.00], CRO[0], DODO[0], DOGE[0], ETH[0], FTT[0], GARI[0], GLXY[0], KIN[1], LINK[0], LTC[0], NIO[0], ORBS[0], RAMP[0], SHIB[0], SLP[0.00047700], SOL[0], SPA[0], SPELL[0], STARS[0], SXP[0], USD[0.00], USDT[0], XRP[0], YFI[0] | Yes | |
| 01364972 | | BTC-PERP[0], USD[0.28] | | |
| 01364973 | | ETH[.25314228], ETHW[.25314228], FTT[.00000001], SLRS[5000], USDT[0.00000345] | | |
| 01364980 | | DOGE[33.40841541], USD[0.00] | Yes | |
| 01364982 | | ETH[.00498007], ETHW[.0049148] | Yes | |
| 01364983 | | BNB[0], BTC[0.00000867], TRX[0.10123100], USD[0.01], USDT[164.10000000] | | |
| 01364985 | | ATLAS[19.06419999], ENJ-PERP[0], MANA-PERP[0], NFT (299199401680829035/FTX EU - we are here! #130620)[1], NFT (330038423731236784/FTX EU - we are here! #131419)[1], NFT (573877211018394507/FTX EU - we are here! #130464)[1], SOL[0.00104656], SOL-PERP[0], TONCOIN[4.5], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01364986 | | ANC-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01364990 | | DOGE-PERP[0], DOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[6.30], VET-PERP[0] | | |
| 01364998 | | AAVE-PERP[0], AXS-PERP[0], CAKE-PERP[0], GALA-PERP[0], GENE[.09069], NFT (566026441287523557/FTX AU - we are here! #67547)[1], USD[0.00], USDT[.000274], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01365001 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.02], USDT[0.00431550] | | |
| 01365004 | Contingent | FTT[21.5901976], JOE[377.69059280], LINK-PERP[0], OXY[.81], RAY[2252.1962326], ROOK[8.84241845], SRM[.78991931], SRM_LOCKED[.00802553], TRX[.000003], USD[0.81], USDT[0.00217716] | | |
| 01365008 | | BAO[3], EUR[0.00], HOLY[1] | | |
| 01365015 | | BTC[0] | | |
| 01365018 | | WRX[.89] | | |
| 01365019 | | DOGE[152.833], USDT[0.21676185] | | |
| 01365021 | | 0 | | |
| 01365030 | | ALCX-PERP[.015], BADGER-PERP[0], BAO-PERP[0], BIT[1], BULL[.00006], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.94], ZRX-PERP[0] | | |
| 01365032 | Contingent | ETHW[.00058108], FTT[.08326433], SRM[1.11372637], SRM_LOCKED[8.00627363], USD[0.00], USDT[0.00080073] | | |
| 01365035 | | USD[0.00] | | |
| 01365038 | | ATLAS[0], BEAR[469.7117], BTC[0.00000001], BULL[0], ETCBULL[.00960285], ETH[0], ETHBULL[0], FTM[0], GBP[0.00], IMX[0], LTCBULL[.00867], SOL[0], SPELL[.00000001], USD[0.00], USDT[0] | | |
| 01365039 | | BTC[.00009172], ETH[.00000001], ETHW[.00000001], EUR[8.65], KIN[1], UBXT[33.98116908] | Yes | |
| 01365043 | | 1INCH-PERP[0], AAPL[0.00992801], ADA-PERP[0], ALGO-PERP[0], AMZN[.00043], APE-PERP[0], APT-PERP[0], ARKK[.0082995], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00089213], ETH-PERP[0], ETHW[0.00089213], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GOOGL[.00043], GOOGL-093[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY[.001], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.001588], UNI-PERP[0], USD[628.02], USDT[589.19825201], YFI-PERP[0], YFI-PERP[0] | | |
| 01365044 | | ALGOBULL[5209010.1], ATOMBULL[.0371401], BNB[0], BNBBEAR[70952785], BNB-PERP[0], BSVBULL[1093000], EOSBULL[400], GRTBULL[0], MATICBEAR2021[37.1527025], MATICBULL[.95358549], SUSHIBULL[1508908.03615061], SXPBULL[1107658.78359167], TOMOBULL[502.8815], TRXBULL[1.373818], USD[0.00], USDT[0] | | |
| 01365048 | | EUR[0.00], USD[-0.01], USDT[0.03576501] | | |
| 01365053 | | BTC[.00027286], ETH[.00479528], ETHW[.00474052], KIN[1], USD[0.00] | Yes | |
| 01365057 | | ETH[0], POLIS[42.99183], USD[0.30], USDT[0.00000001] | | |
| 01365065 | | TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 01365069 | | CEL[.09713], FTT[1.29867], USD[3.74], USDT[1.74947493] | | |
| 01365071 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETC-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01365073 | | TRX[.000004], USDT[2.112794] | | |
| 01365075 | | WRX[.89] | | |
| 01365077 | | ATLAS[16559.1594], POLIS[.08086384], USD[0.05], USDT[0] | | |
| 01365078 | | TRX[.000005], USD[16.97], USDT[2.32166797] | | |
| 01365079 | | BNB[0], BTC[0] | | |
| 01365081 | | USD[10.00] | | |
| 01365084 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000021], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01365089 | | DOGE[22761.18327187], TRX[.000002], USDT[0] | | |
| 01365090 | | AUD[10.00] | | |
| 01365094 | | NFT (420370586410542671/Hungary Ticket Stub #1869)[1] | | |
| 01365100 | | DOGE[0] | | |
| 01365103 | | AAPL[0.12593638], BCH[0.00595733], BNB[0.00525029], BTC[0.00025722], DOGE[18.80231893], ETH[0.00112370], ETHW[0.00111001], SGD[0.00], SUSHI[1.13062372], USD[22.02], USDT[0.00000001], WAVES[1.21224912] | Yes | |
| 01365109 | | ETH[.26030596], ETHW[.26030596], SLRS[4750], USDT[0] | | |
| 01365110 | | USDT[10] | | |
| 01365112 | | ETH[0.01500000], ETHW[0.01500000], SOL[0.00654293], STEP[.065496], TRX[.000002], USD[1.76], USDT[0] | | |
| 01365113 | | ATLAS[1990], DFL[829.71036934], KIN[960394.06018799], USD[1.79], USDT[0.00000001] | | |
| 01365114 | | MOB[342.86411538], USD[0.00] | | |
| 01365119 | | REEF[9.18], USD[0.12] | | |
| 01365123 | | USD[0.15] | | |
| 01365128 | | USD[0.32], XRP-PERP[0] | | |
| 01365135 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0.00209144], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[.9544], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00000994], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[5.51065375], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[.099031], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[.0681], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.48966], SOL[0.00598050], SOL-PERP[0], SOS[15197.5309], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.94642], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[1.00004105], XLM-PERP[0] | | |
| 01365137 | | 0 | | |
| 01365141 | | 0 | | |
| 01365144 | | SOL[.00000019], USD[0.00] | | |
| 01365148 | | BTC[0.00002000], ETH[-0.00013453], ETHW[-0.00013369], FTT[0], USD[0.00] | | |
| 01365152 | | TRX[0], USDT[.16339] | | |
| 01365156 | | ADABEAR[21984600], BEAR[3397.62], BEARSHIT[12990.9], BNBBEAR[10992300], EOSBEAR[63955.2], ETCBEAR[6995100], ETHBEAR[1308810], LINKBEAR[18986700], OKBBEAR[79944], SUSHIBEAR[2098530], TRX[.000002], TRXBEAR[969321], USD[0.08], USDT[0] | | |
| 01365158 | Contingent | ADA-PERP[0], BTC[0], BULL[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA[.00298472], FIDA_LOCKED[.28504815], FTT[25], MATIC[0], SRM[.006904], SRM_LOCKED[1.49559018], USD[1021.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01365159 | Contingent | ADABEAR[1656243100], ATOMBEAR[5117156], ATOMBULL[1634.2712], BCH[.0008702], BSVBULL[452917.4], BTC[.0000962], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-PERP[0], EOSBEAR[199896], ETCBEAR[40982900], ETHBEAR[24295140], GALA[8.09], KIN-PERP[0], LINKBULL[15809.1249], LUNA2[103.6761987], LUNA2_LOCKED[241.9111302], LUNC[22575710.53474], SHIB[20007520], SHIB-PERP[0], SKL[15.9968], TOMOBULL[4094880.86], USD[0.70], USDT[.00305446] | | |
| 01365161 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-2021092401], BNB-PERP[0], BTC[0.00000008], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DFL[.00000001], DOGE[0.00000002], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.27972410], LUNA2_LOCKED[12.31935625], LUNA2-PERP[0], LUNC[1149671.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[.00000001], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (295405183663997429/FTX AU - we are here! #44393)[1], NFT (354681357389360759/FTX EU - we are here! #94571)[1], NFT (514660923944539254/FTX EU - we are here! #94656)[1], NFT (557936512478979333/FTX AU - we are here! #44345)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[.00000002], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.43634800], SRM_LOCKED[16.08918927], SRM-PERP[0], STEP-PERP[0], STORJ[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-13.83], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01365165 | | ETH[-0.00906594], ETHW[-0.00900820], USDT[39.22028889] | | |
| 01365167 | | ADA-PERP[0], APE[0.05372832], AVAX[0], BNB[0], BTC[0.00002284], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00010152], FTM[0.72013064], FTM-PERP[0], FTT-PERP[0], GMT[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000047], USD[13233.06], USDT[0.00000001], VET-PERP[0] | Yes | |
| 01365173 | | BAO[5], BTC[.02138673], DOGE[31.96193625], ETH[.0382818], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01365177 | | BNB[0.00006217], NFT (467611389876800582/The Hill by FTX #15461)[1], NFT (497801885353885578/FTX Crypto Cup 2022 Key #4392)[1], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01365179 | | 0 | | |
| 01365181 | | ETH[.0036], ETHW[.0036] | | |
| 01365182 | | USDT[0] | | |
| 01365185 | | BNB[0] | | |
| 01365186 | | WRX[.89] | | |
| 01365187 | | DOGE[0], ENJ[0] | | |
| 01365188 | | AKRO[1], ATLAS[90.65952961], BTC[.00261339], ETH[.03878516], ETHW[.03878516], KIN[3], SHIB[8.75213010], SRM[1.17860552], TRX[1], USD[0.00] | | |
| 01365189 | | BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], USD[-0.69], USDT[0.87788966] | | |
| 01365190 | | USD[843.70] | Yes | |
| 01365191 | | USD[25.00] | | |
| 01365192 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.83], USDT[146.03], VET-PERP[0] | | |
| 01365193 | | FTT[0], USD[0.00], USDT[0] | | |
| 01365199 | | AUD[27.45], BAO[5], DENT[1], DOGE[.00049248], SOL[.00000397], USD[0.41] | Yes | |
| 01365211 | | AAPL[1.55863136], BAO[1], DOGE[156.02981267], HOLY[1], KIN[2], USD[2.10] | | |
| 01365214 | | DOGE[0], WRX[0], ZRX[0] | | |
| 01365218 | Contingent | ADABULL[2.14400089], ATOMBULL[3683.67120970], AVAX[8.84605332], DOGEBULL[10.72907432], DOT[62.73242078], GRTBULL[1081.662], LINKBULL[482.3], LTC[0.39185660], LTCBULL[8223.3794017], LUNA2[0.00230808], LUNA2_LOCKED[0.00538552], LUNC[502.59], MATICBULL[857.00117883], SOL[0], STEP[100.1], SUSHIBULL[3190900], SXPBULL[99125.35], USD[0.00], USDT[0.00000001], VETBULL[415.55887479], XRPBULL[144367.39241606] | | |
| 01365223 | | KIN[1], USD[0.00] | | |
| 01365225 | | BAO[2], COPE[9.58775442], SHIB[814023.8810116], TRX[1002.86887985], USD[0.01] | Yes | |
| 01365226 | | TRX[0] | | |
| 01365229 | | DOGE[0] | | |
| 01365237 | | USD[20.00], XRP[11.60760756] | | |
| 01365238 | | AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FXS-PERP[0], HNT-PERP[0], LUNC-PERP[0], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.18], USDT[0.00000001], XRP-PERP[0] | | |
| 01365253 | Contingent | BNB[0], DOGE[4157], ETH[4.71526765], ETHW[0], FTT[47.99315833], GRT[1884.30322760], LINK[98.2], LUNA2[0.00029899], LUNA2_LOCKED[0.00069765], LUNC[65.10642619], MANA[200.94567123], SAND[153.97788252], SOL[0], USD[0.00], USDT[2132.48934608] | | |
| 01365256 | | 0 | | |
| 01365260 | | 0 | | |
| 01365263 | | TRX[0] | | |
| 01365273 | | TRX[0] | | |
| 01365276 | | TRX[0] | | |
| 01365279 | | BAO[3], BTC[.00049116], CONV[167.35929437], DOGE[2.20907219], ETH[0.00000000], ETHW[0.00000002], GBP[0.00], KIN[1], RAY[1.78055407], SOL[0], UBXT[2], USD[0.00] | Yes | |
| 01365281 | | BNB[.00143736], DAI[2.26927995], KIN[1], USD[0.00], USDT[0] | | |
| 01365288 | | ETH[0], USD[0.00], USDT[0.00000537] | | |
| 01365292 | | USD[0.00] | | |
| 01365293 | | TRX[0] | | |
| 01365295 | | ATLAS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], PERP-PERP[0], STEP-PERP[0], USD[-0.98], USDT[5], XTZ-PERP[0] | | |
| 01365297 | | TRX[.000003], USDT[0] | | |
| 01365298 | | WRX[1.71] | | |
| 01365301 | | CAKE-PERP[0], TRX[.000002], USD[0.00] | | |
| 01365306 | Contingent | ATOM[.012], BTC[0.09015157], ETH[0.83076207], ETHW[0.83019932], FTT[25.195464], LUNA2[0.08420811], LUNA2_LOCKED[0.19648560], LUNC[1013284], TRX[.0059], USD[20.71], USDT[1.63924510], USTC[11.92] | | BTC[.0001] |
| 01365307 | | TRX[0] | | |
| 01365309 | | BNB[0], BTC[0], DOGE[0], USDT[0.00000001] | | |
| 01365310 | | BNB[0], ETH[0], HT[0], NFT (305319045663723144/FTX EU - we are here! #225494)[1], NFT (337184978173398153/FTX EU - we are here! #225538)[1], NFT (371741494846353120/FTX EU - we are here! #225554)[1], TRX[0], USD[0.00], USDT[0.00000283] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01365311 | | USDT[0] | | |
| 01365312 | | BTC[0.02959451], ETH[0.00099064], ETHW[0.00099064], GALA[99.981], TRX[.000056], USD[8.94], USDT[10.82294770] | | |
| 01365319 | | ETH[.00058322], ETHW[.00058322], EUR[0.00] | Yes | |
| 01365324 | Contingent, Disputed | BTC[0], NFT (2965457639317279916/FTX EU - we are here! #194920)[1], NFT (400199471547544157/FTX EU - we are here! #194861)[1], NFT (4446708534899990544/FTX EU - we are here! #194900)[1] | | |
| 01365330 | Contingent | ATLAS[1500.71067149], ATOM[20.4], AVAX[0], BNB[0], BOBA[11.58482269], BTC[.0000225], DFL[593.48153121], ETH[0.00009402], FTT[0], GALA[1300], LOOKS[5.50739443], LUNA2[1.61110634], LUNA2_LOCKED[3.75924812], LUNC[5.19], MATIC[2.73078122], MBS[37.04775527], OKB[0], OMG[8.97784091], REAL[3.6], SAND[0.25924870], SOL[4.92625464], SRM[6.56500949], USD[0.00], USDT[0.00000002], VGX[0] | | OMG[8.716177] |
| 01365332 | | DOGE[0] | | |
| 01365333 | | CRO[30] | | |
| 01365338 | | BNB[0], ETH[0], FTT[0], HT[0], SOL[0], TRX[0] | | |
| 01365340 | | BAO[2], EUR[0.11], KIN[1], SOL[.12053446] | Yes | |
| 01365345 | | 0 | | |
| 01365351 | | TRX[.000004], USDT[0.00002189] | | |
| 01365356 | | DOGE[0], WRX[0] | | |
| 01365358 | | BTC[0.00000140], BTC-20211231[0], USD[0.00] | | |
| 01365359 | | BAO[1], SOL[0] | | |
| 01365360 | Contingent | AVAX[0.00000001], BTC[0.00000005], BULL[0.00000003], DOGE[0.00000001], FTT[0.00000050], LTC[0], LUNA2_LOCKED[78.2417128], LUNC[0.00000001], MER[0], SOL[0], USD[397.44], USDT[0.00000001] | | USD[397.26] |
| 01365363 | | BNB[0], ETH[0], USD[0.00] | | |
| 01365365 | | APE[0], BNB[0], BTC[0], FTT[0.00000082], LINK[0], SPY[0], TSLAPRE[0], USD[0.08], USDT[0] | | |
| 01365370 | | 1INCH-PERP[0], AAVE[1.2], ADA-PERP[0], AGLD[98.3], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[567.13611585], BNB[15.17554358], BNB-PERP[0], BOBA[106.67420571], BTC[3.13974754], BTC-PERP[0], CHZ[1270.73525428], COMP-PERP[0], CREAM-PERP[0], DAI[9.94819695], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[3.33317629], ETH-PERP[-1.23], ETHW[3.33317629], EUR[0.00], FTM[1065.06540296], FTT[70.20316442], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[106.67420571], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[238.86611162], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.002448], UNI[21.42630131], UNI-20210924[0], UNI-PERP[0], USD[17594.671], USDT[0.00000010], VET-PERP[0], XMR-PERP[-9.50000000], XRP[5006.86692057], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01365371 | | BTC[0], DOGE[0] | | |
| 01365377 | | AVAX-20211231[0], AVAX-PERP[0], BTC[.0553], CAKE-PERP[0], ETH-PERP[0], FTM[.08006866], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[204636.74], USDT[0] | | |
| 01365380 | | BTC-PERP[0], ETH-PERP[0], USD[3.11], USDT[0] | | |
| 01365381 | | AURY[.00000001] | | |
| 01365383 | | SGD[0.00], USDT[0] | | |
| 01365384 | | TRX[0] | | |
| 01365387 | Contingent | LUNA2[0.00558087], LUNA2_LOCKED[0.01302204], USD[0.03], USTC[.79] | | |
| 01365395 | | DOGE[0] | | |
| 01365398 | | LUNC-PERP[0], TRX[.000026], USD[0.01], USDT[0] | | |
| 01365399 | | ALICE[.072146], USD[0.00], USDT[0] | | |
| 01365400 | | BAO[5], KIN[4], SOL[.00005866], TRX[1], USD[0.00] | Yes | |
| 01365405 | | AUD[0.00], BAO[1], XRP[14.95926973] | Yes | |
| 01365415 | | WRX[.78] | | |
| 01365427 | | ETH[0], FTT[0.00720508], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01365429 | | TRX[0] | | |
| 01365432 | | 0 | | |
| 01365437 | | USD[0.00], USDT[0] | | |
| 01365439 | | AGLD[.00047188], AKRO[22], AXS[1.13173277], BAO[21], DENT[1], DOGE[.42253712], ENJ[25.30601039], HUM[.00773131], KIN[17], RSR[2], SHIB[1000586.24569367], SOL[0.00059919], TRX[5], UBXT[3], USD[0.00], XRP[.00077683] | Yes | |
| 01365441 | | BTC-PERP[0], DOGEBULL[.000051], TRX[.000006], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01365445 | | DOGE[0] | | |
| 01365451 | | EUR[10.00], USD[0.00] | | |
| 01365455 | | NFT (509561291170731809/FTX AU - we are here! #17223)[1], SOL[.02719523], USD[8.97], USD[0.00949792] | | |
| 01365459 | | TRX[50.000002] | | |
| 01365460 | | CAKE-PERP[0], CEL[.09572], CEL-PERP[0], TRX[.000003], USD[0.00], USDT[1219.09113300] | | |
| 01365461 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 01365464 | | TRX[0] | | |
| 01365465 | | ETH[0], TRX[.701351], USDT[0.67727758] | | |
| 01365466 | | WRX[.89] | | |
| 01365469 | | BTC[0] | | |
| 01365471 | | TRX[.003597], USD[0.00] | | |
| 01365472 | | BAND[0], BTC[.31868778], ETH[2.45487206], ETHW[2.45487205], FTT[32.03909758], SNX[0], USD[3.00], USDT[0], YFI[0] | | |
| 01365476 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01365477 | | BTC[0] | | |
| 01365481 | | BTC[0], DOGE[0], NFT (306786191319073340/FTX EU - we are here! #47636)[1], NFT (411909070879006148/FTX EU - we are here! #47843)[1], NFT (548546985840551033/FTX EU - we are here! #46998)[1], USD[0.01] | | |
| 01365484 | | WRX[.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01365486 | | BTC[0] | | |
| 01365494 | | BTC[0] | | |
| 01365495 | | BNB[0.00005560], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01365501 | | GMT[.7124], LTC[.00028925], SOL[-0.00438856], TONCOIN[0], USD[0.45] | | |
| 01365504 | | MANA[80.79471237], SOL[0], USD[0.00], USDT[0] | | |
| 01365507 | | TRX[.000001], USDT[1.80089282] | | |
| 01365509 | | DOGE[.33784623], SOL[0], USDT[0.06269024] | | |
| 01365510 | | NFT (345123503944358035/FTX EU - we are here! #10573)[1], NFT (365581630796565409/FTX EU - we are here! #10768)[1], NFT (548583121900995426/FTX EU - we are here! #9790)[1], TRX[0] | | |
| 01365515 | | APE-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT[122.06746780], GAL-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NFT (542724739473630118/FTX AU - we are here! #53920)[1], SOL[0], USDT[1548.79], USDT[0] | | |
| 01365519 | | BTC[.0000796], BTC-PERP[0], SOL[.0152777], SOL-PERP[0], USD[22493.89], USDT[1.45301956] | | |
| 01365521 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.06], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], EGLD-PERP[0], ENJ[.27863015], ENJ-PERP[0], ETH[0.00000123], ETHW[.1108768], EUR[0.76], FTM-PERP[0], FTT[0.05509782], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.07851783], LUNA2_LOCKED[0.18320827], LUNC[18.99639], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-2021092[40], SOL-PERP[0], SPELL[38.11986468], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[2.34], USDT[0.01484622], USTC[1.377699], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01365526 | | BNB[.00573535], DOT-PERP[0], ETH[0], HT[0], SLRS[0], SOL[0.05983873], USD[0.00], USDT[0] | | |
| 01365528 | | ADABULL[2.50004012], BULL[.50585464], DOGEBULL[20.77000469], ETHBULL[1.99996228], TRX[.000005], USD[0.05], USDT[0.00001646] | | |
| 01365529 | | AXS[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], SOL[.0007651], USD[0.00], USDT[44.55000000] | | |
| 01365530 | | BTC[0], TRX[.000002] | | |
| 01365531 | | BNB[0], BTC[0.00000015], DOGE[.00008477], ETH[0], HT[0], LTC[0], MATIC[.00483263], SOL[0], TRX[0.00002300], USD[0.02], USDT[14.33834785] | | |
| 01365545 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-0624[0], BCH-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], EOS-0325[0], EOS-2021123[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00000001], TRX-0624[0], TRX-0930[0], TRX-PERP[0], USD[3111.32], USDT[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | USD[3077.46] |
| 01365546 | | BTC-PERP[0], FTT[99.11326302], FTT-PERP[0], LINK[.08826401], LINK-PERP[0], RUNE-PERP[0], USD[3.27], USD[0], XRP[0], XRP-PERP[0] | | |
| 01365548 | | GBP[0.00] | | |
| 01365552 | | FTT[0], USDT[0] | | |
| 01365554 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[-0.00000001], BNB-PERP[0], BTC[0.00000000], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00741735], FTT-PERP[0], FTX2XY-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000106], SRM_LOCKED[.00036052], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01365556 | | TRX[0] | | |
| 01365557 | | USD[0.18], USDT[1.39220616] | | |
| 01365558 | | BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 01365574 | | TRX[0] | | |
| 01365577 | | BAO[1], USD[0.00] | | |
| 01365581 | | ETH-PERP[0], TRX[.000003], USD[1.85], USDT[0.00001880] | | |
| 01365586 | | BTC[0], DOGE[4.31041276] | | |
| 01365591 | | BTC-20210625[0], MATICBEAR2021[.099886], NEO-PERP[0], TRX[.000002], USD[2.04], USDT[.005284], XLM-PERP[0] | | |
| 01365596 | | TRX[0] | | |
| 01365599 | | USD[25.00] | | |
| 01365605 | Contingent | AR-PERP[0], AVAX-PERP[0], BTC[0], ETH[0], ETHW[0], FIL-PERP[0], FTM[0], FTT[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], RUNE[0], SOL[592.45969864], SOL-PERP[0], SPELL[0], SRM[.316191721, SRM_LOCKED[91.32671681], USD[6.34], USDT[0.000000011] | | |
| 01365609 | | 0 | | |
| 01365610 | | 0 | | |
| 01365614 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], TRX[.000004], USD[0.00], USDT[0.00102678], XLM-PERP[0] | | |
| 01365619 | | RUNE[.07759], SOL[.00473], USD[2.25], USDT[.00004388] | | |
| 01365622 | | ETH[0], TRX[.000002], USD[-0.68], USDT[.73725612] | | |
| 01365623 | | AAPL[0], AMC[0], BNB[0], BRZ[0], BTC[0], BYND[0], CHF[0.00], COIN[0], COPE[0], DENT[0], DOGE[0], ETH[0.00000071], ETHW[0.00000071], GOOGL[.00000018], GOOGLPRE[0], REEF[0], RUNE[0], SAND[0], SOL[0], SQ[0], USD[0.00], USDT[0] | Yes | |
| 01365629 | | BTC[0], BTC-PERP[0], CRV-PERP[0], TRX[0.00022814], USD[0.00] | | |
| 01365633 | | AXS-PERP[0], BNB-PERP[0], BTC[-0.00000009], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[-868.66], USDT[2266.94449298], XTZ-PERP[0], YFI-PERP[0] | | |
| 01365637 | | BTC[0], TRX[.000001] | | |
| 01365641 | | AVAX[.5], BNB[0], BTC[0.00647220], DOT[.6], ETH[0.09200000], ETHW[0.09200000], FTT[1.91030824], LINK[10], MATIC[0], SLP[2000], USD[120.32], USDT[0] | | |
| 01365642 | | 0 | | |
| 01365646 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB[.4924967], BTC[.01889666], BTC-PERP[0], COMP[2.17781358], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.362], ETH-PERP[0], ETHW[.362], EXCH-PERP[0], FTM[74.985], FTT-PERP[0], KAVA-PERP[0], LINK[86.29796], LINK-PERP[0], LTC[2.69946], LTC-PERP[0], LUNA2[0.05224546], LUNA2_LOCKED[0.12190608], LUNC[11376.56], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[15.349706], SOL-PERP[0], TRX[1335.900222], USD[26.78], USDT[0], XLM-PERP[0], XRP[163.9395], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01365647 | | ALGOBULL[22994.3], BEAR[126.37381835], BTC[0.04809086], SXPBULL[.9867], TRX[.00009], USD[0.02], USDT[0.65277186], XLMBULL[3.2] | | |
| 01365654 | | BTC-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 01365656 | | 0 | | |
| 01365659 | | BRZ[.00525] | | |
| 01365663 | | WRX[.89] | | |
| 01365664 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], BAL-20210924[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], DAI[.014885], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[1084.3428458], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], MID-20210924[0], MID-PERP[0], OKB-20210625[0], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[10.28028863], SRM_LOCKED[117.77999937], SUSHI[0], SUSHI-PERP[0], TRX[0.00006100], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[10476.44], USDT[0.00077841], WAVES-20210924[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 01365670 | | BAO[94.50163361], ETH[.0000086], ETHW[.0000086], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 01365672 | | WRX[2.65] | | |
| 01365675 | | ALGO[.127142], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.02976407], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (318417183513874901/FTX EU – we are here! #66847)[1], NFT (347953739064852106/FTX AU - we are here! #39431)[1], NFT (364040229145560005/The Hill by FTX #7877)[1], NFT (489731867518729807/FTX EU - we are here! #66567)[1], NFT (498166961773564552/FTX AU - we are here! #39350)[1], NFT (526250530596126139/FTX EU - we are here! #66898)[1], SOL-PERP[0], TRX[.393377], TRX-PERP[0], USD[0.01], USDT[0.07514995], USTC-PERP[0], XRP[0.05646768], XRP-PERP[0] | | |
| 01365680 | | TRX[.000006], USDT[0] | | |
| 01365684 | | BCHBULL[13.99069], BNB[0], BNBBULL[0.00006069], BTC[0], BULL[0.00000963], ETH[0], ETHBULL[0.00009394], FTT[0.03037790], LTCBULL[.99563], REEF[9.9297], SUSHIBULL[99.373], THETABULL[0.00009732], TOMOBULL[480000], USD[0.04], USDT[0.08171334] | | |
| 01365687 | | AKRO[2], BAO[1], EUR[0.15], KIN[6], RAY[.0000513], RUNE[1.83132241], UBXT[1], USD[0.00] | Yes | |
| 01365691 | | BNB[0], ETH[0] | | |
| 01365696 | | ADA-PERP[0], BRZ[.35984469], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], KIN[3], LINK-PERP[0], USD[0.00], USDT[29.26000002] | | |
| 01365699 | | DOGE[0] | | |
| 01365701 | | DOGE[0] | | |
| 01365705 | | TRX[.000003] | | |
| 01365707 | | EUR[1.79], TRX[.000048], USDT[0.00000002] | | |
| 01365708 | | CEL[0], PAXG[.00000001], USDT[0.00000005] | | |
| 01365716 | | TRX[0] | | |
| 01365718 | Contingent | AAPL-0624[0], AAPL-0930[0], AAPL-1230[-160], ADA-PERP[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMC-20211231[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZN-20211231[0], AMZNPRE-0624[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[1.25610436], BTC-PERP[0], BYND-0325[0], BYND-0624[0], BYND-0930[0], BYND-20211231[0], COIN[.9772], CRO-0624[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.94864980], ETH-PERP[0], ETHW[0.91864980], FTM-PERP[0], FTT[250.91272265], FTT-PERP[0], GBP[28.26], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GME-20211231[0], GMEPRE-0930[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-20211231[0], LEO-PERP[0], LTC[4.92829038], LTC-PERP[0], LUNC-PERP[0], MATIC[379.34577856], MRNA-0930[0], MRNA-1230[-530], MSTR-0930[0], MSTR-1230[-600], NFLX-0624[0], NFLX-20211231[0], NVDA-0930[0], NVDA-1230[0], SHIB-PERP[360000000], SOL[-1.29897542], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[-100], SQ-0624[0], SRM[34.43840516], SRM_LOCKED[748.83995346], SRM-PERP[0], TRX[.000802], TRX-PERP[0], TSLAPRE-0930[0], UBER-0624[0], UBER-0930[0], USD[692535.91], USDT[0.40000000], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01365725 | | TRX[.000001], USD[51.50], USDT[0.00000872] | | |
| 01365726 | | KIN[2.44474393], SHIB[125013.8959542], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01365729 | | ATLAS-PERP[0], USD[0.00] | | |
| 01365742 | | TRX[0] | | |
| 01365743 | | USD[0.50] | | |
| 01365747 | | BAO[1], USD[0.00] | | |
| 01365748 | Contingent | BTC[0.00110000], EUR[0.00], FTT[0.14490624], LINK[48.6], LUNA2[1.67767014], LUNA2_LOCKED[3.91456367], LUNC[374.059409], USD[2.15] | | |
| 01365749 | | TRX[.000003], USDT[0.00000704] | | |
| 01365750 | | BAO[1], EUR[0.00], SHIB[1773582.34662862] | Yes | |
| 01365753 | Contingent | ATOM-PERP[0], BTC-PERP[0], EUR[0.42], FTM-PERP[0], LUNA2[1.30590507], LUNA2_LOCKED[3.04711183], LUNC[0], RVN-PERP[0], SRM-PERP[0], TRX[.000002], USD[-3.39], USDT[8.22581992] | | |
| 01365758 | | ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.30], YFI-PERP[0], ZEC-PERP[0] | | |
| 01365763 | | TRX[.910302], USDT[1.75528357] | | |
| 01365765 | | AVAX[0], BNB[.00000001], BTC[0], CEL[0], CEL-PERP[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 01365767 | | DOGE[0] | | |
| 01365776 | | USD[0.60] | | |
| 01365777 | | WRX[.89] | | |
| 01365783 | | BAO[1], BTC[.00029951], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01365785 | | BNB[0], BTC[0] | | |
| 01365787 | | 0 | | |
| 01365789 | | USD[1.39], USDT[-0.73365402] | | |
| 01365790 | | FTT[38.49530396], USDT[3.14540000] | | |
| 01365791 | | BTC[.00001045], BTC-PERP[0], USD[0.61] | | |
| 01365794 | Contingent | ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000574], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], LUNA[21.40758941], LUNA2_LOCKED[49.95104196], LUNC[-0.00000001], MEDIA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RON-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 01365795 | | USD[0.00], USDT[.91086942] | | |
| 01365796 | | TRX[1], USD[0.00] | Yes | |
| 01365803 | | LTC[0] | | |
| 01365813 | | 1INCH-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20210924[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SXP-20211231[0], TLM-PERP[0], USD[0.98], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01365821 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00033875], EUR[0.00], KAVA-PERP[0], LUNA2[0.00221998], LUNA2_LOCKED[0.00517997], LUNC[2.9552064], RUNE[4.8924], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.01], USDT[586.5708614], USTC[.312329] | | |
| 01365827 | | USD[59.45] | | |
| 01365829 | | TRX[2], USD[0.00], USDT[0.02399783] | | |
| 01365831 | Contingent | CAD[0.01], LUNA2[0.31036923], LUNA2_LOCKED[0.72419488], LUNC[.99982], USD[0.00], USDT[0] | | |
| 01365844 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01365845 | | AKRO[1], DENT[1], KIN[1], USD[0.01], USDT[0.00000228], XRP[154.6122265] | | |
| 01365846 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.03620907], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[65.8824066], ENJ-PERP[0], EOS-PERP[0], ETH[.3786855], ETH-PERP[0], FTT[4.599604], FTT-PERP[0], GRT[458.4341327], GRT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[279.8768522], MATIC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SNX[9.4634688], SOL-PERP[0], TRX[.001002], UNI-PERP[0], USD[-23.46], USDT[0.89056963], XRP-PERP[0] | | USDT[.885019] |
| 01365850 | | AUDIO-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], LRC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01365854 | | ETH[0], TRX[.306046], USDT[0.27138255] | | |
| 01365855 | | BTC[0], ETH[0], FTT[2.35755074], USDT[0.00000036], YFI[0] | | |
| 01365859 | | TRX[0] | | |
| 01365863 | | TRX[.000002], USDT[2.6584] | | |
| 01365865 | | BB[0], EUR[0.00], FB[.01027429], USD[0.00], USDT[0] | | |
| 01365867 | | LTC[0] | | |
| 01365878 | | BAO[1], KIN[1], LINK[0], SOL[0] | | |
| 01365879 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[-0.00069999], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[11.6702071], USD[13.87], XRP-PERP[0] | | |
| 01365887 | | BTC[0], TRX[.000002] | | |
| 01365893 | | MATH[130.30872], TRX[.000001], USDT[.08376] | | |
| 01365896 | Contingent, Disputed | ETH[0], KIN[2], USD[0.00] | | |
| 01365904 | Contingent, Disputed | USDT[0.0008962] | | |
| 01365906 | | TRX[.000049] | | |
| 01365909 | | USDT[0] | | |
| 01365913 | | USD[25.00] | | |
| 01365919 | | MAPS[12.41797619], SKL[20.7461501], USD[0.00] | | |
| 01365921 | | ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], STMX-PERP[0], USD[27.16] | | |
| 01365923 | | TRX[0] | | |
| 01365926 | | AKRO[1], ATLAS[1727.70196008], BAO[7], BTC[0.00000003], DENT[1], KIN[4], MANA[0.00096920], SAND[28.12903622], SOL[1.60386175], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 01365929 | | BTC[0], BTC-PERP[0], ETH[0.01108703], ETHW[0.01108703], SOL-PERP[0], USD[-1.61] | | |
| 01365931 | | ETH[0], MATIC[0], TRX[.600002], USD[0.00], USDT[0.18704692] | | |
| 01365934 | | DOGE[0] | | |
| 01365940 | | KIN[3253599.92079784] | | |
| 01365943 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00027363], ETH-PERP[0], ETHW[0.00027363], SHIT-PERP[0], SRM-PERP[0], TRX[.000002], USD[-2.46], USDT[3.66853211] | | |
| 01365948 | | BNB[0] | | |
| 01365949 | | NFT (318987486819907801/FTX EU - we are here! #229553)[1], NFT (497601076244412793/FTX EU - we are here! #229542)[1], NFT (501333294032150226/FTX EU - we are here! #229559)[1], USD[25.00] | | |
| 01365951 | | DOGE[0] | | |
| 01365953 | | BCH[.00000016], BTC[.00003158], MOB[.432712], USD[-0.03], USDT[0] | | |
| 01365959 | | BTC[0], BTC-PERP[0], ETH[0.03417927], ETHW[0.03417927], EUR[0.00], FTT[2.50009417], USD[0.00] | | |
| 01365977 | | ADA-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 01365987 | | DOGE[0] | | |
| 01365988 | | BTC[0] | | |
| 01365988 | | WRX[.89] | | |
| 01365990 | | USD[50.01] | | |
| 01365993 | | DOGE[0] | | |
| 01365994 | | BTC[0], ETH-PERP[0], SOL[39.87474951], USD[0.00] | | |
| 01366003 | | USDT[.00021] | | |
| 01366005 | | TRX[0], USDT[0] | | |
| 01366012 | | NFT (391026301326896711/FTX AU - we are here! #37321)[1], NFT (464637260202739150/FTX AU - we are here! #297)[1], NFT (475427857090034212/FTX AU - we are here! #296)[1] | | |
| 01366020 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00091244], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000057], UNI-PERP[0], USD[-0.02], USDT[3.79745544] | | |
| 01366027 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX[.094], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], ROSE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000014], TRX-PERP[0], USD[0.01], USDT[0.00814691], USTC-PERP[0], WAVES[0], WAVES-PERP[0] | | |
| 01366032 | | BTC[0], TRX[0] | | |
| 01366033 | | AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01366039 | Contingent, Disputed | USDT[0.00004599] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01366040 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[.00000001], DAWN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.77], USDT[0.00000001], YFI[0], YFI-PERP[0] | | |
| 01366041 | | BTC[.00001859], TRX[.000002], USDT[0] | | |
| 01366043 | | BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[20.61], USDT[0] | | |
| 01366045 | | ETH[0] | | |
| 01366046 | | ETH[0], TRX[.000002], USDT[2.0491] | | |
| 01366048 | | TRX[.000001], USDT[37] | | |
| 01366058 | | ETH-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01366070 | | ATOM-PERP[0], EUR[0.00], LTC-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP[420.782029], STEP-PERP[0], USD[0.26], USDT[0] | | |
| 01366078 | Contingent, Disputed | BTC-20210625[0], BTC-20210924[0], USD[6.26] | | |
| 01366081 | | BTC[0], CEL[.023981], KIN[6619996.2], USD[0.71], USDT[.003062] | | |
| 01366093 | | TRX[.000001] | | |
| 01366094 | | NFT (340771047401788428/FTX EU - we are here! #48901)[1], NFT (372920081163379344/FTX EU - we are here! #50203)[1], NFT (537101411555426297/FTX EU - we are here! #14236)[1] | | |
| 01366101 | Contingent, Disputed | TRX[.000004], USD[0.00], USDT[0] | | |
| 01366103 | | AURY[60], BTC[0.19689762], ETH[1.43862546], ETHW[1.43862546], FTT[25], MNGO[670], STEP[450], USD[75.10], USDT[41.12410080] | | |
| 01366108 | | 1INCH[.10181219], AAVE[.0548427], AGLD[.29627646], AKRO[303.33039143], ALCX[.03414542], ALICE[.23306098], ALPHA[2.76204701], AUDIO[19.24935783], AVAX[.00001947], AXS[.05744454], BADGER[.42087925], BAL[.47629447], BAO[130178.14892485], BAT[15.93897366], BCH[.00255597], BNB[.00997481], BNT[.09339589], BOBA[1.48944731], BTC[.00043164], CEL[3.87603588], CHZ[157.58492927], CLV[.14791356], COMP[.02826083], COPE[62.05648752], CQT[8.90627669], CREAM[43632607], CRO[7.44691059], CRV[.49663394], DENT[33.00780304], DMG[5.41830702], DODO[7.57816158], DOGE[8.9023017], DOT[5.39659922], ENJ[.00355309], ETH[.0000809], ETHW[.0000809], FIDA[25.35539709], FTM[22.40161591], FTT[3.86865559], GALA[55.34189292], GRT[8.11421684], HNT[.58489022], HOLY[.03785582], HXRO[.70678694], KIN[590154.59063005], KSHIB[67.94589767], LINA[169.25663611], LTC[.01450557], LUA[483.70022805], MANA[.02216145], MAPS[98.1515285], MATH[100.39321841], MATIC[23.49413854], MEDIA[.15567631], MER[15.96179184], MOB[4.94780089], MSOL[.06497819], MTA[23.88836317], OMG[1.55353452], PERP[.57778689], POLIS[4.24284192], PROM[1.20237837], RAY[1.22396347], REEF[903.39822362], ROOK[.0002901], RSR[546.45447333], RUNE[.31288531], SAND[16.31423205], SECO[1.26186437], SHIB[820438.27536167], SLRS[30.82361754], SNX[1.14770934], SNY[7.10954331], SOL[9.76378728], SRM[7.95047851], STEP[.28048001], STMX[362.58595273], SUSHI[.88469393], SXP[3.10053547], TLM[51.826811], TOMO[.38448075], TRU[20.20653657], TRX[5.48285952], TRYB[.585892], TULIP[1.79163686], UBXT[912.45717318], UNI[3.84747584], USD[0.96], USDT[2.20775949], WAVES[.00989092], XRP[58.18798718], YFI[.00000686], YFI[.00249291] | | |
| 01366112 | | EUR[0.00], USDT[0.759384] | | |
| 01366121 | | AKRO[1], BAO[3], BTC[.00000002], COPE[.15088079], CRV[1.28462979], ETH[0.00122361], ETHW[0.00120991], FRONT[1], SECO[2.18250947], TOMO[1.01134547], UBXT[69.56919123], USD[0.00], USDT[0.00088799] | Yes | |
| 01366124 | | BTTPRE-PERP[0], USD[4.78], USDT[0] | | |
| 01366126 | | AAVE[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], IMX[0], LINK[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00018616], UNI[0], USD[0.00], USDT[3.41126070], XRP-PERP[0] | | TRX[.000028], USDT[3.371945] |
| 01366141 | | ETH[0], TRX[0], USD[0.00] | | |
| 01366145 | | ETH[.00000001], SOL[0], USDT[0.00000091] | | |
| 01366146 | | 0 | | |
| 01366148 | | COPE[0], ETH[0], GBP[0.00], SUSHI[0], USD[1.07], USDT[0] | | |
| 01366152 | | BTC-PERP[0], DAI[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.33660539] | | |
| 01366156 | Contingent | 1INCH[55.23434956], APE[6.24960268], BIT[49.20092992], BTC[0.00950982], BTC-PERP[0], DFL[250.85993836], ETH[0.66574649], ETHW[0.66574649], FTT[3.00335041], KIN[75459.79819620], NFT (515011978733363530/Sunrise Skyline)[1], RAY[55.59632886], SHIB[3.7e+06], SOL[9.31615230], SRM[9.58311003], SRM_LOCKED[.19587159], STEP[50.02387861], SUSHI[10.65282723], TRX[558.66932407], USD[0.00] | | 1INCH[54.325297], SUSHI[10.084366] |
| 01366162 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01366164 | | DOGE[0], ENJ[0] | | |
| 01366167 | | WRX[.89] | | |
| 01366174 | | TRX[.000001], USDT[.69324] | | |
| 01366181 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.32], USDT[0.06771699], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01366188 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], GRTBULL[.999335], ICP-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], STEP-PERP[0], STMX-PERP[0], USDI-0.56I, USDT[1.22099066] | | |
| 01366190 | | TRX[0] | | |
| 01366192 | | BAO[2], GBP[0.00], KIN[1], USD[0.00] | | |
| 01366195 | | USDT[10] | | |
| 01366200 | Contingent, Disputed | TRX[.000002], USDT[-0.00000008] | | |
| 01366203 | | DOGE[0] | | |
| 01366204 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01366205 | | 0 | | |
| 01366207 | | AKRO[1], BAO[1], KIN[3], USD[0.00] | | |
| 01366214 | | BTC[0], BTC-PERP[0], FTT-PERP[0], SHIT-PERP[0], USD[6984.87], USDT[0.00000001] | | |
| 01366217 | | NEAR[.0865283], TRX[.912473], USD[0.00], USDT[0.00662009] | | |
| 01366220 | | BCH[.00005], BTC[1.63183967], ETH[2.02963143], ETHBULL[.2216], FTT[153.11674441], TRX[.100359], USD[0.09], USDT[1367.78979721] | Yes | |
| 01366222 | | BTC[0.00003869], DOGE[0] | | |
| 01366227 | | SOL[0] | | |
| 01366229 | | LTC[0], TRX[0], USDT[0] | | |
| 01366233 | | TRX[.00011], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01366236 | | DOGE[0] | | |
| 01366238 | Contingent | AVAX[0.50000000], BTC[0.03000000], ETH[0.15000001], ETHW[.065], LUNA2[1.89359089], LUNA2_LOCKED[4.41837876], LUNC[5.6], OMG[0], SOL[0.50000000], USD[20630.72], USDT[0.00000001] | | |
| 01366246 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], BNB[.02], BTC[0.00050000], BTC-PERP[0], CHZ-20210625[0], CUSDT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[.005], ETH-PERP[-0.0011], ETHW[.005], EXCH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], MER-PERP[0], OKB-PERP[0], USD[207.58], USDT[0] | | |
| 01366247 | | BAO[3], KIN[1], TRX[3], USD[0.01] | Yes | |
| 01366249 | | BTC[0] | | |
| 01366251 | Contingent | AMPL-PERP[0], ATLAS[114390.48085], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[3.87], FTT[160.095091], FTT-PERP[0], LUNA2[14.92530345], LUNA2_LOCKED[34.82570805], MATIC[20], MNGO[9299.5697], TRX[.00001], USD[33.18], USDT[2653.85669879] | | |
| 01366252 | Contingent | ATLAS[0], BNB[0], FTT[0], RAY[0], SOL[0], SRM[0.00603061], SRM_LOCKED[.02569532], UBXT[0], USD[0.00], USDT[0] | | |
| 01366256 | | AMC[39.09390238], AVAX[0], EUR[0.68], GME[31.70743768], IMX[2.03916602], LRC[9.25170408], MANA[2.41070935], SOL[.00000001], TRX[.000066], USD[0.42], USDT[0], XRP[681.95958788] | | |
| 01366260 | | BNB[0] | | |
| 01366261 | | SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01366267 | | TRX[.000006], USD[-0.01], USDT[2.33869989], USDT-PERP[0] | | |
| 01366271 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-0624[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.41842803], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SQ[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2.69], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01366277 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], HOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.84], USDT[0.38740475], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01366280 | | ETH[.00000001], MATIC[1], SLRS[.7249], USD[0.42], USDT[.00326413] | | |
| 01366281 | | TRX[.000001], USDT[0.00002150] | | |
| 01366282 | | USDT[10] | | |
| 01366284 | | BTC[.324854], ETH[.46158527], ETHW[.46158527], SHIB[27870680.04459308], USD[0.00] | | |
| 01366288 | | AURY[.00000001], USD[0.00], WAVES[.499335] | | |
| 01366289 | | BTC[.07493875], ETH[.61216675], ETHW[.61216675], USD[0.00] | | |
| 01366295 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00052446] | | |
| 01366299 | | BTC[0.00003631], CEL[.0536], USD[0.25], USDT[.99700306] | | |
| 01366306 | | USD[0.00] | Yes | |
| 01366310 | | WRX[.89] | | |
| 01366311 | Contingent, Disputed | USDT[0.00037420 | | |
| 01366315 | | ADA-PERP[0], ETH[.02970389], ETHW[0.02219509], GBP[0.00], MOB[0], TRX[.000777], USD[-11614.11], USDT[15701.22568038] | | |
| 01366318 | Contingent | AUDIO-PERP[0], BNB-PERP[0], C98-PERP[0], CLV-PERP[0], ETH[.29086296], ETH-PERP[0], ETHW[0.29086296], FIDA-PERP[0], FTT[0], FTT-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00174911], LUNA2_LOCKED[0.00408126], LUNC[380.87348787], MAPS-PERP[0], MNGO-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[10], SOL-PERP[0], SPELL-PERP[0], SRM[108.76230192], SRM_LOCKED[44.15769808], USD[5.33], USDT[0.00880581] | | |
| 01366319 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], RAY[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000011], USTC-PERP[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01366320 | | BEAR[6398.784], USDT[0.03591133] | | |
| 01366322 | | LUNC-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 01366325 | | TRX[.000002] | | |
| 01366327 | | 0 | | |
| 01366336 | Contingent, Disputed | USDT[0.00006003] | | |
| 01366341 | | CAKE-PERP[0], OKBBULL[.00593322], USD[0.00], USDT[0.00000001] | | |
| 01366344 | | ADA-PERP[0], ATOM-PERP[0], BTC[1.21617039], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[185.29496030], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.01], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01366348 | | ETH[0], TRX[.000002] | | |
| 01366351 | Contingent, Disputed | 0 | | |
| 01366355 | | ADABEAR[839070], BULLSHIT[.0096833], DOGEBEAR2021[0], ETHBEAR[968624], FTT[0.00786888], USD[0.00], USDT[0] | | |
| 01366356 | | AUDIO[859.398], DOGE[.65039722], USD[25.99], USDT[4.700225] | | |
| 01366363 | | MOB[49.4670825], SOL[21.23460662], USD[1.24] | | |
| 01366366 | | USD[5.54] | Yes | |
| 01366376 | | DENT[1], USD[0] | | |
| 01366382 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00781266], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.14023956], ETH-PERP[0], ETHW[0.13959667], EUR[0.00], GRT-PERP[0], KSM-PERP[0], LINK[7.11977455], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000005], USD[0.46], USDT[0] | | |
| 01366384 | | TRX[.000002], USDT[9] | | |
| 01366385 | | CEL[4.09918], TRX[.000004], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01366386 | | BTC[0], ETH[0], TRX[.000084], USDT[0] | | |
| 01366393 | | SOL[.00000001], USD[0.00] | | |
| 01366396 | | ADA-20210625[0], ADA-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.24], USDT[.33] | | |
| 01366399 | | USDT[0.00014069] | | |
| 01366413 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01366414 | | BTC[0], TRX[0] | | |
| 01366418 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01366421 | | BTC-PERP[0], ETH[.776], ETH-PERP[0], ETHW[.776], LINK[28.3], TRX[.000001], USD[606.31], USDT[0.00000002], XRP[1000] | | |
| 01366424 | Contingent, Disputed | USDT[16.94889] | | |
| 01366427 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01366430 | | USDT[0] | | |
| 01366433 | Contingent, Disputed | USDT[0.00016067] | | |
| 01366434 | | AKRO[1], BTC[.03670717], DENT[2], DOGE[1097.90933291], ETH[.48889037], GBP[0.00], KIN[1], NFT (38829630085515472/Hot blondie)[1], SHIB[26507854.6416138], STEP[0], USD[0.00], XRP[41.80292614] | Yes | |
| 01366437 | | DOGE[.13], USD[11724.16] | | |
| 01366438 | | SOL[0] | | |
| 01366440 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0213[0], BTC-MOVE-0220[0], BTC-MOVE-0302[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0447[0], BTC-MOVE-0501[0], BTC-MOVE-0508[0], BTC-MOVE-0702[0], BTC-MOVE-0731[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00466187], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.79], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01366445 | | AMC[.1840482], DENT[1], USD[1.10] | | |
| 01366446 | | FTT[.044015], SOL[.04846396], USD[0.00], USDT[0] | | |
| 01366447 | | USDT[0.00017357] | | |
| 01366449 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[15000], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00800369], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV[500], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.02500024], ETH-PERP[0], ETHW[.03500024], FLM-PERP[0], FTT[6], FTT-PERP[0], GLMR-PERP[0], HMT[100], LUNC-PERP[0], MANA[100], MER[100], QI[500], REEF[10000], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[25], STORJ[450], TONCOIN[26.99962], TRU[250], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[350], XRP-PERP[0] | | |
| 01366453 | | FTT[0], USD[0.00], USDT[28.43488261] | | |
| 01366457 | Contingent, Disputed | BNBBEAR[13990200], LTCBEAR[3.284], TRX[.000004], USD[0.09], USDT[0.03054400] | | |
| 01366459 | Contingent | ALCX[.554], ATLAS[19970], ATLAS-PERP[0], BTC-PERP[0], FTT[26.092058], LUNA2[0.05338657], LUNC[11625.04], POLIS[152.5], TRX[.000003], USD[19.47], USDT[0] | | |
| 01366463 | | BAO[1], EUR[0.00] | Yes | |
| 01366482 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[2659.509762], ATOM-PERP[0], AURY[30.9929966], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[2.81584636], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[12.09887577], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[95.3823072], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[819.848874], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[41.96], USDT[0.20000001], VET-PERP[0], XRP-PERP[0] | | |
| 01366483 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.19], USDT[0] | | |
| 01366488 | | STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01366489 | | BTC-PERP[0], DOT-PERP[0], USD[31.89] | | |
| 01366491 | Contingent, Disputed | BAO[2], BAT[.00025239], DENT[2], EUR[0.00], IMX[1.07397334], KIN[3], TRX[1], UBXT[1], USD[0.00] | | |
| 01366492 | | BAO[1], USD[0.00], XRP[30.46450212] | Yes | |
| 01366498 | Contingent | APE[0], AVAX[0], BTC[0.30361808], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25], LOOKS[.00000001], LUNA2[4.32940672], LUNA2_LOCKED[10.10194903], SOL[0], USD[0.00] | | |
| 01366500 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[0.17] | | |
| 01366503 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04838349], FTT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.11], USDT[2.25644014], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01366510 | | BNB[.00000001], ETH[0], MATIC[0], SOL[0], TRX[.000001], XRP[0] | | |
| 01366511 | | BNBBEAR[37973400], ETHBEAR[3097830], SUSHIBEAR[12791040], SUSHIBULL[29979], TRX[.000002], USD[-48.39], USDT[57.25280374] | | |
| 01366514 | | USD[25.00] | | |
| 01366531 | | AAVE[0], BTC[0.00006990], CHF[62494.40], ETH[0.00031999], ETH-0325[0], ETHW[0.00032000], EUR[0.00], SOL-20211231[0], SRM[0], USD[0.00] | | |
| 01366534 | | BALBULL[25.3], BCHBEAR[100], BCHBULL[3.9525], BSVBULL[48000], DEFIBULL[.2503051], EOSBULL[1800], KNCBULL[3.6], LINKBULL[1.4], LTCBULL[16], SUSHIBULL[36096.2], SXPBULL[360], TOMOBULL[80], TRX[.000001], TRXBULL[10.2], USD[0.01], USDT[0.15437284], VETBULL[3.99943], XRPBULL[1170], XTZBULL[10.9] | | |
| 01366538 | | BULL[.03335], USD[0.08] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01366542 | | EMB[4771.19645071], TRX[.000001], USD[0.00], USDT[0] | | |
| 01366549 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[14131.54], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01366552 | | FTT[.09959454], TRX[.000001], USD[0.00], USDT[0] | | |
| 01366553 | | AKRO[3], BAO[13], CRV[.00010602], DENT[2], EUR[0.00], FTM[.00002087], KIN[8], SLRS[0], TONCOIN[.00004585], TRX[2], UBXT[2], USD[0.01], USDT[0.06309319] | Yes | |
| 01366555 | | 1INCH-2021123110], AAVE-2021123110], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-2021110003[0], BTC-MOVE-20211009[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], C98-PERP[0], CAKE-PERP[0], CEL-2021123110], CELO-PERP[0], CHR-PERP[0], CHZ-2021123110], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-2021123110], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-2021123110], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GODS[599.68945686], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[454.30013044], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEOBULL[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBEAR[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123110], OMG-2021123110], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[115.77785377], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123110], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-2021123110], USD[0.19], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01366559 | Contingent | ADA-PERP[0], BNB[0.00866376], BTC-PERP[0], DOT-PERP[0], ETH[.00015], ETH-PERP[0], ETHW[1.71515], FTT[0.00000001], LINK-PERP[0], LUNA2[98.73612915], LUNA2_LOCKED[230.3843014], SOL-PERP[0], TRX[.000051], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01366561 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[175], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[2900], ATLAS-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR[100], CHZ-PERP[0], CRO[1049.9338], CRV-PERP[0], DFL[100], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[114], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[250], FTM-PERP[0], FTT-PERP[0], GALA[1169.902], GRT[113.9806], HBAR-PERP[0], HOT-PERP[0], HUM[1498.903], IOTA-PERP[0], JST[999.932], KIN-PERP[0], KSOS[5000], LINK-PERP[0], LUNC-PERP[0], MANA[182.99766], MANA-PERP[0], MATIC[647.9484], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS[100], PEOPLE[300], RAY[15], REEF[1000], REN-PERP[0], RSR[2500], SAND[75], SAND-PERP[0], SC-PERP[0], SLP[719.856], SLP-PERP[0], SOL[5], SPELL[11999.7284], SRM-PERP[0], STARS[10], STEP-PERP[0], STMX[999], STMX-PERP[0], STORJ-PERP[0], TLM[500], TOMO-PERP[0], TRX-PERP[0], UNI[4.19916], USD[0.63], USDT[21.23832195], VET-PERP[0], XLM-PERP[0], XRP[101], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01366565 | | BTC[0], GBP[293.00], USD[0.05] | | |
| 01366566 | | BTC[0], TRX[0] | | |
| 01366572 | | BTC[.00005069], CEL[0], DOGE[.44699732], ETH[.00009314], ETHW[.00009314], FTT[0.00429046], HUM-PERP[0], LTC[.00128476], MATIC[.1745723], SHIB[35000], USD[5.28], USDT[0.00000398] | | |
| 01366579 | | 0 | | |
| 01366582 | | KIN[3000000] | | |
| 01366584 | | USD[1.00], USDT[.002605] | | |
| 01366597 | | ETHBULL[.31], XRP[10] | | |
| 01366598 | | SOL[.009722], USD[0.00], USDT[256.77085369] | | |
| 01366604 | | TRX[0] | | |
| 01366605 | | ETH[0], TRX[.000011], USD[-2.16], USDT[2.77662322] | | |
| 01366606 | | USD[9.56] | | |
| 01366610 | | AKRO[1], AMPL[0], ATLAS[.0009149], AUDIO[.00006481], BAO[19], BTC[.00875107], DENT[26213.67119921], ETH[.1130522], ETHW[.0461167], EUR[0.00], GRT[.00015811], KIN[24], LINK[13.10689729], LTC[.00000134], MANA[.00000791], MATIC[.00004552], POLIS[.00000497], STEP[.00007885], TRX[1], UNI[.00001836], USD[0.35], USDT[0] | Yes | |
| 01366613 | | EUR[0.38], TRX[.000018], USD[0.82], USDT[0] | | |
| 01366619 | | AVAX[0.07531721], BTC[0.04426867], CHZ[8.128], LINK[.622], REN[.022], USD[0.76] | | |
| 01366620 | | BNB[0], BTC[0.00007340], DOT[14.00575363], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[8.04240953], FTT-PERP[0], SOL[2.50791275], USD[0.00], USDT[0] | | |
| 01366621 | Contingent | AAPL[.00955445], ADA-PERP[0], AMZN[.0192685], AMZNPRE[0], BNB-2021123110], BNB-PERP[0], BTC[0.00000001], BTC-2021123110], BTC-PERP[0], CAD[-0.57], CAKE-PERP[0], CEL-2021092410], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW[.273], EUR[0.73], FTT[0], FTT-PERP[0], GLD[-0.00835548], GOOGL[.0000001], GOOGLPRE[0], GRT-2021092410], LUNA2[0.00626071], LUNA2_LOCKED[0.01460834], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL[0.00917780], SOL-2021092410], SOL-PERP[0], SPY[0.00099504], SUSHI-PERP[0], TRYB[0.07581228], USD[6271.50], USDT[61.51381861], USDT-PERP[1519], USTC[.88623517], USTC-PERP[0], XRP-2021092410], XRP-PERP[0] | | |
| 01366626 | | FTT[0.00007502], GENE[8.7], USD[1.07], USDT[0] | | |
| 01366628 | | BTC[0], CHZ[0], DOGE[0], ETH[0], FTT[0], LINK[0], PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000252] | | |
| 01366630 | | USDT[0.00019636] | | |
| 01366632 | | BTC-PERP[0], ETH[.30217216], ETH-PERP[-0.31], FTT[1.89962], SHIB-PERP[0], USD[260.56], USDT[0], VET-PERP[0] | | |
| 01366636 | | AXS-PERP[0], BRZ[64.68542131], DOGE-PERP[0], USD[0.00] | | |
| 01366641 | | BTC-PERP[0], USD[0.00] | | |
| 01366651 | | AKRO[1], USD[0.01] | | |
| 01366658 | Contingent | BRZ[4.18834895], LUNA2[0.05504765], LUNA2_LOCKED[0.12844452], LUNC[11986.742172], USD[0.00], USDT[0] | | |
| 01366660 | | BAO[2], BNB[0], EUR[0.00], KIN[2], USDT[0.00000001] | Yes | |
| 01366666 | | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE[20.45711077], DOGE-PERP[0], DOT-PERP[0], ETH[0.00052984], ETH-PERP[-0.256], ETHW[0.00052984], EUR[0.00], FTT[.09998], FTT-PERP[0], LINK-PERP[0], LRC[50.65326660], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB[182699.48443939], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[496.08], USDT[0], VET-PERP[0], XRP[76.70821508], XRP-PERP[0], ZEC-PERP[0] | | DOGE[20.148679], USD[150.00], XRP[40] |
| 01366667 | | BTC[0.00002719], DOGE[.568], NFT [41043283262894380/The Hill by FTX #31421][1], NFT [413380221945992885/FTX Crypto Cup 2022 Key #12529][1], TRX[.001614], USD[0.01], USDT[1.48148084] | | |
| 01366676 | | AAVE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], STEP-PERP[0], TRX[0.04800294], TRX-PERP[0], USD[0.00], USDT[0.00302805], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01366679 | | FTT[9.9], RAY[45.70408133], TRX[.000002], USD[10.52], USDT[1.87245239] | | |
| 01366682 | | ATOM[0], AVAX[0.78426094], BCH[0], BNB[0], BTC[0], EN[J.00726741], ETH[0], EUR[0.00], FTT[25], LTC[0], SAND[0], SNX[0], SOL[0], STETH[0], TRX[.000041], USD[0.00], USDT[0] | Yes | |
| 01366684 | | USD[0.00], USDT[0.00000001] | | |
| 01366689 | | ATLAS[7], POLIS[.09], USD[0.30] | | |
| 01366694 | | BTC-PERP[0], ETH-PERP[0], MATIC[6.76961047], TONCOIN-PERP[0], USD[-1.68], USDT[0] | | |
| 01366700 | | FTT[26.86283] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01366703 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00296597], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01366705 | | BTC-PERP[0], ETH[.0005426], ETH-PERP[.197], ETHW[.000692], USD[1511.78], USDT[3.05841267] | Yes | |
| 01366707 | Contingent | 1INCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[0], CHZ[0], CREAM[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.36542112], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], NFT (336023942065226256/The Hill by FTX #12830)[1], NFT (379682381377659606/FTX EU - we are here! #224241)[1], NFT (428202479830633111/FTX EU - we are here! #224284)[1], NFT (539156354748228091/FTX EU - we are here! #224274)[1], RAMP-PERP[0], SOL[0], SRM[.00095766], SRM_LOCKED[.02515562], STMX-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01366710 | | BNB[0], BTC[0], DOGEBEAR2021[.0007504], DOGEBULL[.0003244], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LINKBULL[0.06345825], LINK-PERP[0], MATICBEAR2021[.02276], QTUM-PERP[0], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 01366719 | | 0 | | |
| 01366723 | | USD[20.00] | | |
| 01366729 | | BTC-PERP[0], LRC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3051.63], USDT[4.95524776] | | |
| 01366733 | | BAO[1], BNB[.00001836], USD[0.01] | Yes | |
| 01366748 | | BTC[0], ETH[0], FTT[0], TRX[0], WRX[0] | | |
| 01366749 | | ALT-0624[0], ALT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], NIO[0], SHIT-0624[0], SHIT-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00], USDT[0.46659575] | | |
| 01366750 | Contingent | 1INCH[0], AVAX[0], BRZ[0], BTC[0.00012897], CHZ[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.54878154], LUNC[0], MATIC[0], SHIB[0], SOL[0], TRX[0.00000101], USD[0.00], USDT[0.00003284] | | |
| 01366756 | | DOGE-PERP[0], USD[0.00] | | |
| 01366757 | | USD[0.04] | Yes | |
| 01366761 | | CEL[.0779] | | |
| 01366762 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01366766 | | AAVE[5.95], BTC[0.04179131], FTM[1611.1218], IMX[238.6], KIN[10043432], LINK[56.9], MATIC[1510], RON-PERP[219.9], SLP[32140], SOL[22.78], STX-PERP[455], USD[-686.13] | | |
| 01366773 | | AAVE[2.087351], ADA-PERP[0], ALICE[10], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT[51.68443], DOT-PERP[0], ETH[0.03461052], ETHW[0.03461052], FTT[0.77226743], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[2.05], USDT[1.23465547] | | |
| 01366781 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], GBP[0.01], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00981], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[6.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01366784 | Contingent, Disputed | USDT[0.00028134] | | |
| 01366787 | | TRX[.000002] | | |
| 01366791 | | USDT[1.192] | | |
| 01366799 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[500], AURY[6], CHZ[9.986], CQT[24.9998], FTT[1.48260591], LUNA2[0.14130178], LUNA2_LOCKED[0.32970415], LUNC[3], MANA[15], SAND-PERP[0], SHIB[599200], SHIB-PERP[0], SLP[9.894], SNX-PERP[0], USD[0.47], USDT[0], USTC[20], XRP[29.958] | | |
| 01366804 | | AMPL[0], AXS-PERP[0], BTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01366806 | | BRZ[54.91052832], BTC[0], ETH[0], FTT[0], USD[0.00] | | |
| 01366808 | | BTC[0], CEL[.0539], TRX[.000001] | | |
| 01366817 | | TRX[0] | | |
| 01366819 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.03097903], BTC-MOVE-20210829[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FTT[13.49743500], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.000044], USD[1.29], USDT[1.86216551], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01366820 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[3.8], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.40], EXCH-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.001558], USDI-18.46], USDT[47.92140201], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01366823 | | USD[-0.14], XRP[1.00146242], XRP-PERP[0] | | |
| 01366825 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.02], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01366828 | | USD[22.37] | Yes | |
| 01366829 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00002958], ETH-PERP[0], ETHW[.00002957], EXCH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[797.31], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01366831 | Contingent | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000021], LEO[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00000042], LUNA2_LOCKED[0.00000098], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], SHIB[0], SOL[0], TRX[0.00086], USD[0.00], USDT[0.00000001], USTC[0.00005969], XRP[0], XRP-PERP[0] | | |
| 01366842 | | ETH[0.00368050], ETH-PERP[0], ETHW[0.00368050], USD[-0.82] | | |
| 01366846 | | DAI[-0.00000014], NFT (396402573293751768/The Hill by FTX #779)[1], TRX[.00000282] | | |
| 01366850 | | AAVE[0.82330225], AKRO[11], ALICE[00267067], AUDIO[73.44287567], BAO[42], BAT[67.57191775], BNB[.09481498], BTC[.00000234], CEL[.00026755], CHZ[41.40303948], CRO[315.20045925], CRV[.01975779], DENT[6], DOGE[28.54698614], ETH[.00004323], EUR[0.00], FTZ[.18128948], KIN[45], LINK[.00016785], LRC[.01785613], LTC[.00000442], MANA[106.94719453], OXY[62.26096075], RSR[10], RUNE[14.04458015], SAND[21.9626772], SECO[2.18965891], SHIB[7933700.08553197], SOL[0.00002475], STORJ[.03840077], TOMOI1.04655113], TRX[2.01916682], UBXT[9], USD[0.00], USDT[102.34087487], WAVES[1.85037803] | Yes | |
| 01366855 | | 0 | | |
| 01366856 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01366857 | | BNB[0], BRZ[0], BTC-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01366864 | | USD[0.00] | | |
| 01366867 | | BAO[1], USD[0.00] | | |
| 01366877 | | DAI[26.40375184], GBP[0.85], GRT[438.37225381], SOL[0.00960046], TRX[.000002], USD[0.00], USDT[220.18773142] | | |
| 01366879 | | ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.66], USDT[0.53167832] | | |
| 01366883 | | TRX[.000002] | | |
| 01366887 | | ATLAS[1.22121154], TRX[.000002], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01366890 | | USD[0.04] | | |
| 01366894 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00161889], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OKB-20211231[0], REN-PERP[0], SLP-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[-0.06], USDT-PERP[0], XTZ-PERP[0] | | |
| 01366898 | | KIN[192998.87463024], USD[0.00], USDT[0] | Yes | |
| 01366902 | | BAO[4], KIN[4], SOL[0.00000223], SUN[.00353448], SUN_OLD[0.00], USDT[0.00000358] | Yes | |
| 01366903 | | BTC-PERP[0], ETH-PERP[0], USD[3.72], XRP[5.78087348] | | |
| 01366908 | | BAO[2], DENT[1], FTM[84.23078031], GBP[0.00], KIN[2], LTC[.08750486], USD[0.00] | | |
| 01366915 | | BAO[2], BNB[0], BTC[0], ETH[.00000001], GBP[0.00], KIN[1], RUNE[0.00002761], SOL[0.00000420], UBXT[2], USD[0.00], USDT[0.00000001], XRP[.00005381] | Yes | |
| 01366919 | | BNB[0], ETH[0], IOTA-PERP[0], NEAR-PERP[0], NFT (383085543056444870/The Hill by FTX #11953)[1], NFT (458911091645044078/FTX EU - we are here! #152745)[1], NFT (482569063562235228/FTX EU - we are here! #152572)[1], NFT (498477014632451277/FTX EU - we are here! #152656)[1], NFT (571722951002988697/FTX Crypto Cup 2022 Key #9836)[1], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI[0], TRX[0.00006700], TRX-PERP[0], USD[-0.02], USDT[0.02020068] | Yes | |
| 01366922 | | SOL[0] | | |
| 01366928 | | BTC-PERP[0], COMP[4.6173], ETH-PERP[0], UNI[.012651], USD[0.00], USDT[0.00424625] | | |
| 01366933 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01366940 | | CHZ[500], GRT[191], SOL-PERP[.94], USD[496.06] | | |
| 01366947 | | BTC[0] | | |
| 01366951 | | ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.0000588], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.06994689], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0.09115193], VET-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01366954 | | BTC-PERP[0], ETH[.00000001], LINK-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01366960 | | BCH[.57045453], BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01366971 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[9400], SUSHI-PERP[0], USD[-2.74], USDT[17.47000000] | | |
| 01366977 | | NFT (539297409813113721/The Hill by FTX #32164)[1] | | |
| 01366979 | | CAD[0.00] | | |
| 01366984 | | AKRO[1], BTC[.00006617], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CHZ[588.93280632], DENT[1], ETH[0.00010000], ETH-PERP[0], EUR[0.00], MATIC[501], UBXT[1], USD[0.43], USDT[0.00124192] | | |
| 01366985 | | BTC[.01419006], USD[2.92] | | |
| 01366995 | Contingent | 1INCH[0], 1INCH-2021123[0], 1INCH-PERP[0], AAPL-0930[0], AAVE[0], AAVE-0325[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ACB-0624[0], ACB-20211231[0], ADA-0624[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMC-0624[0], AMC-20211231[0], AMD[0], AMD-0325[0], AMD-0624[0], AMPL-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APHA-20211231[0], APT-PERP[0], ARKK[0], ARKK-1230[0], AR-PERP[-0.09999999], ASD[0], ASD-PERP[-0.10000000], ATLAS-PERP[0], ATOM[0], ATOM-1230[0], ATOM-20190924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-1230[0], AXS-PERP[0], BABA[0], BABA-0624[0], BABA-20211231[0], BADGER-PERP[0], BAL-1230[0], BAL-20211231[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20211231[0], BCH-20211231[0], BCH-PERP[0], BILI-0624[0], BILI-0930[0], BILI-20211231[0], BITO-0624[0], BIT-PERP[0], BITW[0], BITW-20211231[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BNTX-0325[0], BNTX-0624[0], BNTX-0930[0], BNTX-20211231[0], BOBA-PERP[0], BSV-0624[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTT-PERP[0], BTTPRE-PERP[0], BYN[0], BYND-0624[0], BYND-20211231[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-0624[0], CRON-20211231[0], CRO-PERP[0], CRV-PERP[-1], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DENT-PERP[0], DKNG-0624[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHE[0], ETHE-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FB[0], FB-0624[0], FB-1230[0], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI-PERP[0], GBP-20211231[0], GLMR-PERP[0], GME[0.00000002], GME-0624[0], GME-1230[0], GME-20211231[0], GMEPRE[0], GMEPRE-0930[0], GMT-PERP[0], GRT[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[-0.10000000], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[-1], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[572.6102821], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0325[0], MRNA-0624[0], MRNA-20211231[0], MSTR[0], MSTR-0624[0], MSTR-1230[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0], NFLX-0624[0], NFLX-1230[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-20211231[0], NVDA[0], NVDA-0325[0], NVDA-0624[0], NVDA-20211231[0], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-20211231[0], PEOPLE-PERP[0], PFE-0325[0], PFE-0624[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0], PYPL-0624[0], QTUM-PERP[-1], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SLV-0930[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ-0325[0], SQ-0624[0], SRM[.00199024], SRM_LOCKED[.09905666], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20211231[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TLRY-0624[0], TLRY-20211231[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000101], TRX-1230[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[0.00000002], TSLA-0624[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], TSM[0], TULIP-PERP[0], TWTR-0624[0], UNI[0], UNI-1230[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[24.32], USDT[0], USDT-PERP[0], USO-0325[0], USO-0624[0], USO-0930[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], WBTC[0], WSB-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20211231[0], YFI-PERP[-0.00100000], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.000001], USD[18.26] |
| 01366997 | | BAO[1], TRX[.000004], USD[0.00], USDT[.23086104] | Yes | |
| 01366999 | | BNB[0], KIN[0.00000001], USD[0.00] | | |
| 01367007 | Contingent | 1INCH[0], ALGO-PERP[0], ALICE[9], AMPL[0], ATOM-PERP[0], AXS[0], BEAR[2129396], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CUSDT[0], DOGE-PERP[0], DOT[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.09600000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000012], LUNA2_LOCKED[0.00000028], LUNC[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], TRX-PERP[0], UNI[0], USD[927.31], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0] | | |
| 01367012 | | BTC[0], BULL[0], GODS[.0172952], MER[0], USD[0.00], USDT[0] | | |
| 01367013 | | BNB[0], DOGE[0], MATIC[0], NFT (367279345126319762/FTX EU - we are here! #63723)[1], SOL[0], TRX[.000025], USDT[0] | | |
| 01367015 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[5.48582666], MATIC-PERP[0], RUNE-PERP[0], SAND[23], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[14.91], USDT[0], XRP-PERP[0] | | |
| 01367019 | | KIN[4], USD[44.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01367026 | | BAO[.99962], KIN[.5], USD[0.00] | | |
| 01367029 | | BTC-PERP[0], HXRO[0], SOL[.00549756], SOL-PERP[0], USD[0.00] | | |
| 01367031 | | TRX[.822605], USDT[0] | | |
| 01367034 | | AKRO[1], BAO[1], KIN[1], SHIB[9966650.01893059], USD[0.00] | | |
| 01367035 | | AMPL-PERP[0], AXS-PERP[0], BTC[0.00002303], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], SRM-PERP[0], TRX[0.00000200], USD[-30.13], USDT[40.55874428] | | |
| 01367037 | | 0 | | |
| 01367043 | | NVDA[0], TWTR[0], USD[2.63], USDT[0] | | |
| 01367044 | | DOGE[0], TRX[0] | | |
| 01367047 | Contingent | BRZ[0], BTC[0], LTC[0], SHIB[0], SOL[0], SRM[.00032868], SRM_LOCKED[.00229624], USD[0.00] | | |
| 01367049 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01367051 | | ALGO-PERP[0], CHZ[2759.368], CQT[.96], HBAR-PERP[0], OMG[100], STEP-PERP[0], TLM[4984.876], USD[2.04], USDT[.57820609] | | |
| 01367054 | | FTM[10.97579392] | Yes | |
| 01367055 | | DEFIBULL[20.9853], USD[0.00] | | |
| 01367058 | | BTC[.00028838], DEFIBULL[0.93237955], USD[-0.53] | | |
| 01367059 | | TRX[.000002], USDT[.7368] | | |
| 01367063 | | DOGE[.19098241], GBP[4.26], USD[0.00] | | |
| 01367068 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01367079 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.02061578], ETH-PERP[0], ETHW[.008], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.26] | | |
| 01367083 | | FTT[0.13464249], TRX[.000001], USDT[0] | | |
| 01367087 | | BTC[0.00001167], FTT[0.39174707], MATIC[.00000001], TRX[.000042], USD[0.17], USDT[0.07637753] | | |
| 01367093 | Contingent, Disputed | CEL[.0829], USD[0.00] | | |
| 01367100 | | SOL[0], TRX[-0.00000008], USD[0.00], USDT[0] | | |
| 01367108 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01367115 | | BNB[0], MATIC[0], SOL[1.44953450], TRX[0.99962000], USD[16.52] | | |
| 01367116 | | BNB[0], LTC[0] | | |
| 01367117 | | USDT[0] | | |
| 01367120 | | USDT[1.36766872] | | |
| 01367121 | Contingent, Disputed | BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[5.47] | | |
| 01367123 | | ALGOBULL[39182191.17241379], GRTBULL[290], LINKBULL[47], USD[0.00], USDT[0] | | |
| 01367128 | | BNB[0], DOGEBEAR2021[0.00068303], EOSBEAR[741.315], EXCHBEAR[8.34415], MATICBEAR2021[.0349205], MATICBULL[.048662], SUSHIBULL[83.774], USD[0.00], USDT[0.00000245] | | |
| 01367129 | | USDT[0.02526140], XRPBEAR[9636] | | |
| 01367130 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0.39057835], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00079908], ETH-PERP[0], ETHW[0.00079908], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000022], TRX-PERP[0], UNI-PERP[0], USD[242.78], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01367133 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00359028], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.00000002], XTZ-PERP[0] | | |
| 01367139 | | CRO[0], ETH[0], ETHW[0], EUR[0.00], FTM[31.94527398], FTT[0], GBP[0.00], HNT[0], SHIB[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | Yes | |
| 01367151 | | AXS[0.03435861], ETH[0.00728342], ETHW[0.00728342], SOL[0.02944344] | | |
| 01367152 | Contingent | AXS[0], AXS-PERP[0], BIT-PERP[0], BNB[0.09628730], BOBA-PERP[0], BTC[0], DAI[0], ETH[0.00000009], ETH-PERP[0], ETHW[0], FTT[141.97414082], GLMR-PERP[0], GST-PERP[0], HT[0], KNC[0.00000001], MATIC[0], NFT (295972952352768690/FTX AU - we are here! #10534)[1], NFT (369935655834260887/FTX EU - we are here! #170107)[1], NFT (420035725843253949/FTX EU - we are here! #169996)[1], NFT (456128965908417779/FTX AU - we are here! #10514)[1], NFT (466148478244276075/Austria Ticket Stub #1099)[1], OKB[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], SRM-PERP[0], TLM-PERP[0], TRX[.013219], USD[0.09], USDT[0], USTC-PERP[0] | | |
| 01367164 | Contingent, Disputed | USDT[0] | | |
| 01367167 | | BAO[1], ETH[0], TSLA[.01267623], USD[0.00] | Yes | |
| 01367171 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00009852], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[32.31000000], SOL-PERP[0], SRM-PERP[0], USD[2.81], USDT[0.00000025], VET-PERP[0], WAVES-PERP[0], XRP[.0210695], XRP-PERP[0] | | |
| 01367176 | | USD[33.41] | | |
| 01367177 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01367181 | | RUNE[0] | | |
| 01367185 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.0099981], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000024], TRX-PERP[0], USD[462.93], USDT[40.085723], VET-PERP[0], XRP-PERP[0] | | |
| 01367186 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 01367187 | | BEAR[73.42], TRX[.000002], USDT[0] | | |
| 01367189 | Contingent | ADA-PERP[0], ALICE[4], APE-PERP[0], ATLAS[2739.6903], AUDIO[.9962], AVAX[8.54496125], AVAX-PERP[0], AXS[.03], BNB-PERP[0], BRZ[1.31520056], BTC[.0024], BTC-PERP[0], CHZ[179.9886], ETH[.00184541], ETH-PERP[0], ETHW[0.00184541], FTM[36], FTT[0.06657241], GMT-PERP[0], HNT-PERP[0], LINK[6.499069], LINK-PERP[0], LUNA2[0.08592950], LUNA2_LOCKED[0.20050217], LUNC-PERP[0], MATIC-PERP[0], POLIS[58.095991], SAND[.99278], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.9197245], SOL-PERP[0], SPELL[23699.563], SUSHI[41.452405], USD[0.05], USDT[10148.22957828], WAVES-PERP[0] | | |

Consolidated Schedule F5 (Nonpriority Unsecured Customer Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01367191 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00187847], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[15.12], USDT[0.00000126], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01367193 | | BTC[.01468747], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.00088767], USD[0.00] | | |
| 01367195 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01367197 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01367202 | | DOGE[0] | | |
| 01367203 | | BTC[.00001], TRX[0], USDT[0.00000014] | | |
| 01367206 | | BAO[1], DENT[1], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.00003604] | | |
| 01367208 | | ETH[0], ETHBULL[.00003464], USD[0.00], USDT[0] | | |
| 01367222 | | BTC[0], WRX[0] | | |
| 01367224 | | DOGE[0] | | |
| 01367230 | | BNB[0.00000009], BTC[0.00000001], BTC-PERP[0], COPE[0], DOGEBEAR2021[.0004876], DOGE-PERP[0], GRT[-0.00036317], SECO[0], SOL[-0.00000068], USD[0.00], USDT[0.00000001] | | |
| 01367231 | | RUNE[54.37779796], USD[0.00] | | |
| 01367239 | | BNB[0] | | |
| 01367241 | | TRX[.000004], USDT[4.25430591] | | |
| 01367244 | | ATLAS[2130], ATLAS-PERP[0], CAKE-PERP[0], FTT[60.74514808], FTT-PERP[0], USD[-2562.16], USDT[3430.93478005] | | |
| 01367245 | Contingent | SHIB[97840], SLND[.0239], SOL[.00833145], SRM[.63304571], SRM_LOCKED[.66646891], TONCOIN[.02108], USD[0.00], USDT[0.10597805] | | |
| 01367246 | | OXY[.717647], USDT[1163.39285454] | | |
| 01367249 | | ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[507.97329006] | | |
| 01367250 | | BTC[0], DOGE[0] | | |
| 01367257 | | TRX[.000001], USDT[2.2936] | | |
| 01367258 | | ETH[.00000453], ETHW[.00000453], RSR[1], USD[0.02] | Yes | |
| 01367265 | | ALGOBULL[.2858064.85], ATOMBULL[1006.323695], BCHBULL[700.533835], BTC[.00002861], DEFIBULL[1.26016143], ETCBULL[5.97101], ETHBULL[0.13121268], LINKBULL[23.84396685], MATICBULL[24.95171630], SPELL[4000], USD[1.61], XTZBULL[173.88429] | | |
| 01367266 | Contingent, Disputed | BTC[0], LTC[0], TRX[.001655], USDT[0] | | |
| 01367268 | Contingent | ATLAS[0], BAO[0], BIT[0], BTC[0], COMP[0], DAWN[0], DFL[0], DOGE[0], ENJ[0], ETH[0], FTT[0], GODS[0], HT[0], IMX[0], INTER[0], LEO[0], LINK[0], MATIC[0], OKB[0], PUNDIX[0], RAY[0], SHIB[0], SOL[0], SRM[0.00163918], SRM_LOCKED[.06929841], STARS[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01367275 | | AXS[.13676], ETH[0.00021833], ETHW[0.00021833], TRX[.000003], USD[2.99], USDT[0], XRP[.88] | | |
| 01367278 | | AMC[.0972], BNB[.00974754], BTC[0], TRX[.000002], USD[1.59], USDT[1.15014910] | | |
| 01367282 | | BNB-PERP[0], BTC[.01689662], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0], USD[-281.91], USDT-PERP[0], YFI[.04999] | | |
| 01367284 | | USDT[0] | | |
| 01367285 | | 1INCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.85], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01367286 | Contingent, Disputed | USDT[0.00000243] | | |
| 01367287 | | AXS[0], KIN[0], TRX[0], TSLA-20210625[0], USD[0.00], USDT[0] | | |
| 01367291 | | WRX[.88] | | |
| 01367292 | | ETH[.16], ETHW[.16], SOL[0], USD[0.85] | | |
| 01367293 | | ETH[0], FTT[0], OXY[0], SOL[0], TRX[.000777], USD[0.00] | | |
| 01367294 | Contingent, Disputed | USDT[0.00031170] | | |
| 01367298 | | BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], PRIV-PERP[0], SOL-PERP[0], USD[0.57], USDT[2.12824021], XMR-PERP[0] | | |
| 01367300 | | AXS[.09356456], BTC[0.00109940], EDEN[.079195], ETH-PERP[0], FTT[25], GMT[.53], NFT (351573769020913706/The Hill by FTX #5369)[1], NFT (368999487014643648/FTX EU - we are here! #144494)[1], NFT (405558868473200013/FTX Crypto Cup 2022 Key #1395)[1], NFT (487391747918750161/FTX EU - we are here! #144244)[1], NFT (498001153901180498/Monaco Ticket Stub #119)[1], NFT (547149433018303287/FTX EU - we are here! #144578)[1], SNX[.1], USD[16031.83], USTC-PERP[0] | | |
| 01367305 | | BAL-20210924[0], BAL-PERP[0], SLP[9.78055], SLP-PERP[0], USD[101.34] | | |
| 01367306 | | TRX[0] | | |
| 01367310 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01367319 | | TRX[.000198], USDT[0.00013323] | | |
| 01367322 | | BTC[.00002497], USD[0.00], USDT[0.00002099] | | |
| 01367331 | | SAND-PERP[0], USD[0.01], USDT[1.73482003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01367332 | Contingent | 1INCH-PERP[-5], AAVE-PERP[-0.14000000], ADA-PERP[-29], ALGO-PERP[-12], ALICE-PERP[-5.79999999], ALPHA-PERP[156], ANC-PERP[2], APE-PERP[-2], APT-PERP[0], AR-PERP[0], ASD[0.14555726], ASD-PERP[0], ATOM-PERP[-0.03000000], AUDIO-PERP[80.09999999], AVAX[0.01360871], AVAX-PERP[-1.79999999], AXS-PERP[-2.90000000], BAL-PERP[59.37000000], BAND-PERP[10.99999999], BAT-PERP[5], BCH-PERP[-0.06899999], BNB[.00022255], BNB-2021123[0], BNB-PERP[0], BOBA[1.42885633], BTC[.10003193], BTC-PERP[0.00200000], BTTPRE-PERP[0], C98-PERP[123], CELO-PERP[3.99999999], CHR-PERP[115], CHZ-PERP[-140], COMP-PERP[0.00700000], CRV-PERP[-2], CVC-PERP[-21], CVX-PERP[-7.40000000], DASH-PERP[0], DENT-PERP[1600], DODO-PERP[88.60000000], DOGE[.850356], DOGE-PERP[-79], DOT-PERP[0], DYDX-PERP[3.90000000], EGLD-PERP[-0.01999999], ENJ-PERP[-1], ENS-PERP[0.19999999], EOS-PERP[-0.89999999], ETC-PERP[-0.40000000], ETH-PERP[0.00099999], FIL-PERP[0], FLM-PERP[-27.39999999], FLOW-PERP[-0.85000000], FTM-PERP[-2], FTT[0.03491486], FTT-PERP[-4.10000000], GALA-PERP[290], GAL-PERP[-6.39999999], GMT-PERP[119], GRT-PERP[-340], HBAR-PERP[-1], HNT-PERP[5.99999999], HOT-PERP[3562], IMX-PERP[0.91999999], ICX-PERP[38], IMX-PERP[-5.3], LU-PERP[4.10], LOT-PERP[870], IOTA-PERP[52], JASMY-PERP[600], KAVA-PERP[0], KLAY-PERP[10], KNC[0.97890553], KNC-PERP[0.79999999], KSHIB-PERP[-317], KSM-PERP[0.15999999], LDO-PERP[0], LINA-PERP[190], LINK-PERP[-0.09999999], LRC-PERP[1], LTC-PERP[0], LUNA2[4.77670776], LUNA2_LOCKED[11.14565145], LUNA2-PERP[-0.49999999], LUNC[0], LUNC-PERP[280999.99999997], MANA-PERP[-1], MASK-PERP[0], MATIC-PERP[-26], MKR-PERP[-0.01999999], MTL-PERP[31], NEAR-PERP[3.50000000], NEO-PERP[1.89999999], NFT [373286486460748698/The Hill by FTX #5355][1], NFT [468502955789817137/Monaco Ticket Stub #106][1], NFT [400413479498756145/FTX EU – we are here! #142141][1], NFT [484000320486082464/FTX Crypto Cup 2022 Key #1380][1], NFT [487881552921879877/Monza Ticket Stub #1905][1], NFT [507681872328080704/FTX EU – we are here! #142503][1], NFT [568654113631997367TX EU – we are here! #142295][1], NFT [575881707945489855/Belgium Ticket Stub #1359][1], OMG[1.42885634], OMG-20211231[0], OMG-PERP[-140], ONT-PERP[81], OP-PERP[31], PEOPLE-PERP[0], QTUM-PERP[3.09999999], RAY-PERP[13], REEF-PERP[310], REN-PERP[120], ROSE-PERP[-5], RSR-PERP[369], RUNE-PERP[0.99999999], RVN-PERP[120], SAND-PERP[27], SC-PERP[0], SHIB-PERP[0], SKL-PERP[-139], SLP-PERP[0], SNX-PERP[0.10000000], SOL-PERP[-0.54999999], SOS[504.5149], SPELL-PERP[0], SRM[32.93975923], SRM_LOCKED[325.54024077], SRM-PERP[0], STG-PERP[44], STMX-PERP[-2060], STORJ-PERP[0], SUSHI-PERP[-3], SXP-PERP[0], THETA-PERP[-2.29999999], THETA-PERP[489], TOMO-PERP[-25.69999999], TRX-PERP[3], UNI-PERP[8.60000000], USD[677921.71], USDT[0.08497872], USTC-PERP[0], VET-PERP[637], WAVES-PERP[14], XEM-PERP[63], XLM-PERP[88], XMR-PERP[0.01000000], XRP[1.89058772], XRP-PERP[4], XTZ-PERP[5.57699999], YFI-PERP[0], ZEC-PERP[0.20000000], ZIL-PERP[1150], ZRX-PERP[23] | | |
| 01367333 | | LTC[0.00] | | |
| 01367336 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.21409161], IMX[845.795763], SOL[0], SOL-PERP[0], USD[300.00], USDT[0.00001525] | | |
| 01367337 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-18.37], USDT[0.01328624], VET-PERP[0], WAVES-PERP[0], XRP[276.87869665], XRP-PERP[0] | | |
| 01367343 | | 0 | | |
| 01367344 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], YFII-PERP[0] | | |
| 01367351 | | TRX[0] | | |
| 01367357 | | TRX[.000003], USDT[0.00060056] | | |
| 01367358 | | BTC[.00003], DEFIBULL[372.15242585], ETHBULL[0], USD[0.00], USDT[0] | | |
| 01367361 | | USD[0.22] | | |
| 01367363 | | FTT[25.9902682], USD[0.01], USDT[186832.83690704] | | USD[0.01] |
| 01367366 | | DAI[0], ETH[0], LINK[0], USD[0.00] | | |
| 01367367 | Contingent | BAO-PERP[0], BNB[0], CUSDT[0], FTT[0.15415844], GRT[0], MATIC[0], NVDA[.00186019], NVDA_PRE[0], PYPL[0], SHIB-PERP[0], SOL[0], SRM[0.00042359], SRM_LOCKED[0.00153169], SRM-PERP[0], SUN[0], TRX[0], TSLAPRE[0], USD[-0.01], USDT[0] | | |
| 01367368 | | STEP-PERP[0], TRX[.000002], USD[0.00], USDT[5.150515] | | |
| 01367369 | | CAKE-PERP[0], TRX[.000002], USD[3.14], USDT[0] | | |
| 01367372 | | FTT[.0000081], KIN[0], SOL[0], TRX[-0.12113852], USD[0.01], USDT[0.00000067] | | |
| 01367373 | | AAPL[0], AUD[0.04], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.00248554], DOGE-PERP[0], ETH[0.00088470], ETH-PERP[0], ETHW[0.00088470], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.02], USDT[0.00067665], XRP-PERP[0] | | |
| 01367376 | | TRX[0] | | |
| 01367378 | | ETH[-0.00000188], ETHW[-0.00000187], USD[-0.03], USDT[.06616262] | | |
| 01367381 | | TRX[.000002] | | |
| 01367383 | | BTC[0], CEL[.0554], DENT[1], USD[0.08] | Yes | |
| 01367387 | | TRX[.000004], USD[0.00], USDT[1.40313586] | | |
| 01367389 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP[.00742519] | | |
| 01367391 | | BCHBULL[112.895328], KIN[588746.92695202], KIN-PERP[0], SOS[9347887.5628844], TRX[15.00000100], TRXBEAR[2000527.59567413], TRXBULL[60.19240621], USD[0.00] | | |
| 01367392 | | BNB[0], ETH[0], NFT [500990272517145965/FTX EU – we are here! #40289][1], NFT [551135946252817298/FTX EU – we are here! #39228][1], NFT [554434701994082626/FTX EU – we are here! #39749][1], SUSHIBULL[700000], USD[0.04], USDT[0] | | |
| 01367393 | Contingent, Disputed | USD[7344.31] | | |
| 01367394 | | USDT[0.00022792] | | |
| 01367400 | | TRX[0] | | |
| 01367401 | | BRZ[.49359306], USD[0.00] | | |
| 01367405 | Contingent, Disputed | USDT[0.00030839] | | |
| 01367412 | | BTC[0], BTC-20211231[0], BTC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], FTT[0.00069226], FTT-PERP[0], SHIB[5468.75000000], SUSHI[0], USD[0.23], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01367413 | | AAVE[.0099784], AGLD[.092818], ATLAS[99.98254], AUDIO[.99172], AXS[.09991], BNB[.0099532], ETH[.00098956], ETHW[.00098956], FTT[.099388], KIN[9919], POLIS[25.49505558], USD[0.51], WAVES[.49964] | | |
| 01367417 | | TRX[.000003], USD[0.00] | | |
| 01367418 | | ETH[0], SOL[0], USD[0.41], USDT[-0.00538072] | | |
| 01367429 | Contingent, Disputed | USDT[0.00004094] | | |
| 01367432 | | AAVE-PERP[0], ETH[-0.00010531], ETHW[-0.00010465], LEO-PERP[0], NFT [352380790899265667/The Hill by FTX #7125][1], NFT [308172472727794112/FTX EU – we are here! #91178][1], NFT [454635656682957757/FTX EU – we are here! #91350][1], NFT [534276536965786154/Netherlands Ticket Stub #142][1], NFT [566448947272978784/FTX Crypto Cup 2022 Key #4766][1], NFT [575895005108085778/FTX EU – we are here! #91022][1], REN-PERP[0], SRM-PERP[0], USD[0.28] | | |
| 01367435 | | BTC-PERP[0], OMG-PERP[0], TRX[.00024019], USD[.04], XRP[-0.03011673] | | |
| 01367448 | | BTC[0], TRX[0] | | |
| 01367454 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01023026], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [318919583213484594/FTX AU – we are here! #8548][1], NFT [370533708171352503/FTX AU – we are here! #59949][1], NFT [557287672481721540/FTX AU – we are here! #9542][1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01367457 | | AXS-PERP[0], BTC[0], BTC-PERP[0], FTT[.0948], TRX[.000012], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01367458 | | BTC-PERP[0], USD[144.95], USDT[.00441385] | | |
| 01367460 | | AXS[11.5989], DAI[0], DOT[90.9942], ETH[.98228224], ETHW[.98228224], MATIC[0], USD[0.00], USDT[1.37095099] | | |
| 01367463 | | BTC[0], TRX[.000003] | | |
| 01367464 | | BTC[.01860951], ETH[8.79839204], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.49428033], USD[0.11] | | |
| 01367468 | | SOL[0], TRX[.000001] | | |
| 01367469 | | BTC[0], FTT[0], USD[0.01] | | |
| 01367473 | | EMB[139.972], USD[0.30] | | |
| 01367475 | | ALGO-20211231[0], ETH-20211231[0], FTT[.04357896], NFT (37144149283695368/FTX EU - we are here! #283375)[1], NFT (438444499982938254/FTX EU - we are here! #283379)[1], SOL-20210924[0], SOL-20211231[0], TRX[0.00000115], USD[0.00], USDT[0] | | TRX[.000001] |
| 01367476 | | BNB[0], BTC[.00001481], ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 01367480 | | CEL[0], ETH[.0000001], MATIC[0], SNX[0], USDT[0] | | |
| 01367481 | | BTC[0] | | |
| 01367483 | | ADABULL[.0008382], ATOMBULL[134473.1], BTC[0.00164306], BULL[3.7259826], DEFIBULL[1319.675794], ETHBULL[32.0034502], USD[1.49], USDT[0.00957816], XTZ-20210924[0] | | |
| 01367487 | | TRX[0] | | |
| 01367488 | | BTC[0], ETH[0], USD[0], USDT[0] | | |
| 01367489 | Contingent | FTT[1], LUNA2[3.40924279], LUNA2_LOCKED[7.95489985], NFT (339822342337282153/FTX EU - we are here! #281034)[1], NFT (536080786446209828/FTX EU - we are here! #281025)[1], USD[313.66], USDT[1.24738052], USTC[110] | | |
| 01367496 | Contingent | APT[.5224], BNB[.0094661], FTT[511.1], HT[.07288], LUNA2[0.00184204], LUNA2_LOCKED[0.00429811], LUNC[.0010945], SHIB[97360], TRX[.58439], USD[373.94], USDT[0.00940245], USTC[.26075], XPLA[.01878] | | |
| 01367497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.10], WAVES-PERP[0] | | |
| 01367498 | | USD[0.00] | | |
| 01367502 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00006616], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00050750], ETH-PERP[0], ETHW[0.00050750], FIL-PERP[0], FTM-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.082], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14028369], LUNA2_LOCKED[0.32732862], LUNC[30547.07], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.10000000], SOL-PERP[0], SPELL-PERP[0], SRM[.02480818], SRM_LOCKED[.22099739], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[12.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01367503 | | FTT[0] | | |
| 01367504 | Contingent | ALICE[.499905], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], MATIC[1], MEDIA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[1.02460554], SRM_LOCKED[.02021202], USD[0.00], USDT[0.00000002] | | |
| 01367507 | Contingent, Disputed | USD[0.00] | | |
| 01367513 | | BTC[0], USD[0.00], WRX[0] | | |
| 01367517 | | ATOMBEAR[11813.34908446], ATOMBULL[32], ETHBEAR[500000], LINKBEAR[99082.57383161], SHIB[740.75702075], USD[0.00], USDT[0], VETBEAR[4046.93473481] | | |
| 01367519 | | JOE[6.76666290] | | |
| 01367527 | | BTC[0] | | |
| 01367545 | | ALCX[0.00046678], ATLAS-PERP[0], BAO[819.46], BAO-PERP[0], BTC-PERP[0], FTT[.095121], KNC[.034494], KNCBULL[1.3955775], LOOKS-PERP[0], MANA-PERP[0], MAPS[.74755], MAPS-PERP[0], MEDIA[.0015426], MER[.70432], MOB[.475775], ORBS-PERP[0], PSG[.09648695], SAND-PERP[0], SLP[7.2239], SLP-PERP[0], SOL[.0091721], STEP[4788.98712965], STEP-PERP[0], SUSHIBULL[32995285.4], USD[0.19], USDT[0], XLMBEAR[.99439] | | |
| 01367546 | | BTC-PERP[0], TRX[1.514615], USD[0.00], USDT[0] | | |
| 01367548 | | BAO[4], DENT[2], FTT[2.00008218], KIN[2], UBXT[1], USD[115.06], USDT[0.00000001] | Yes | |
| 01367549 | | 0 | | |
| 01367558 | | CAD[0.00], DENT[1], DOGE[.00157547], RUNE[11.60158298], USD[0.00] | Yes | |
| 01367563 | | TRX[.000008] | | |
| 01367574 | | BTC[0], TRX[.000003] | | |
| 01367575 | | 0 | | |
| 01367582 | | USDT[0] | | |
| 01367584 | | BTC[0] | | |
| 01367585 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01367587 | | BTC[0], DOGE[0] | | |
| 01367595 | | TRX[.000002], USDT[.635575] | | |
| 01367598 | | SOL[0], TRX[0] | | |
| 01367599 | | BTC-PERP[0], DOGE-PERP[0], USD[0.01] | | |
| 01367602 | | DOGE[0] | | |
| 01367604 | | USD[0.00], USDT[0] | | |
| 01367606 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[.29501455], SUSHI-PERP[0], USD[15.90] | | |
| 01367608 | | 0 | | |
| 01367614 | | BTC[0], TRX[0] | | |
| 01367618 | | BNB[.00996], BNB-PERP[0], BTC[0.00007772], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[35.91664188], SOL[.007768], SOL-PERP[0], TRX[.000002], UNI[.09672], USD[-0.83], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01367620 | | AKRO[1], ALCX[0], APE-PERP[0], AXS-PERP[0], BAO[4], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], JST[4.68288686], KIN[6], MEDIA[15.20748045], MER[13930.77963608], SAND-PERP[0], SUSHIBULL[62836118.9], TRX[0.87794855], UBXT[2], USD[631.89], USDT[0] | Yes | TRX[.77686] |
| 01367624 | | BNB[0], BTC[0], TRX[0], USD[0.00] | | |
| 01367625 | | BTC[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01367631 | | ATLAS[619.35040834], AURY[4.2998], BTC[0], DOT[18.82338000], ETH[0], SOL[0], USDT[0] | | |
| 01367632 | | BNB[0], BTC[0], MINA-PERP[0], SOL[0], TRX[0.00019100], USD[0.00], USDT[0] | | |
| 01367633 | | 1INCH-PERP[0], BTC-PERP[0], CRO[146.35926675], CRO-PERP[0], DENT[75381.78406782], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], MATIC[0], PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.49], USDT[0.00001758], VET-PERP[0], XRP[27.16858400], XRP-PERP[0] | | |
| 01367636 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.02009618], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM[3.85], CREAM-PERP[0], DAI[6.10439628], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4], LEO-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], USD[0.79], USDT[0.00000018], VET-PERP[0], XRP-PERP[0] | | |
| 01367638 | | BTC[0] | | |
| 01367639 | | TRX[.000006], USD[0.00], USDT[0.00000534] | | |
| 01367643 | | TRX[.000009], USD[0.00] | | |
| 01367648 | Contingent | ETH[0.00000001], ETHW[0], FTT[580.95311901], SOL[0], SRM[1.43887898], SRM_LOCKED[139.89899238], USD[0.00], USDT[0.00000001] | Yes | |
| 01367651 | | ALCX[.0002752], BAO[264.77945711], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], MER[14504], MER-PERP[0], MOB[.3362], TRX[11037.81509253], USD[-1.71], USDT[0.00690183] | | |
| 01367652 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.99515287], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.06980607], FIDA-PERP[0], FLOW-PERP[0], FTM[0], GALA-PERP[0], ICP-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], RAY-PERP[0], REN[.001323], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[45.13], STEP-PERP[0], UNI-PERP[0], USD[1653.62], USDT[0.00000021], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01367654 | | BTC[0], TRX[.000003] | | |
| 01367660 | | DOGE[0], TRX[.000003] | | |
| 01367663 | | 0 | | |
| 01367666 | | ALGO-PERP[0], EDEN-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0.17771802] | | |
| 01367669 | | TRX[.000001], USDT[0] | | |
| 01367670 | | DOGE[0], TRX[0] | | |
| 01367685 | | TRX[.000004], USD[85.23], USDT[0] | | |
| 01367687 | | TRX[.000003], USDT[0.44195617] | | |
| 01367688 | | SOL[0], USD[2.03], USDT[0] | | |
| 01367692 | | ADA-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], DAWN-PERP[0], LTC-20210625[0], REN-PERP[0], TRU-20210625[0], USD[0.00], USDT[0.00004952] | | |
| 01367694 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00859], MATIC[0], MATICBULL[0], SHIB[0], TRX[.000003], USD[0.20], USDT[0] | | |
| 01367701 | | SHIB[8364020.02532464], USD[0.62], USDT[0.00130437] | | |
| 01367704 | | USD[67.71], XRP-PERP[0], ZEC-PERP[0] | | |
| 01367708 | | BTC-PERP[0], USD[0.75], USDT[0.00000001] | | |
| 01367709 | | ETH[0], TRX[.000001], USD[2.30], USDT[0.00750070] | | |
| 01367711 | | BTC[0] | | |
| 01367712 | | DOGE[0] | | |
| 01367715 | | KIN[1], NFT (485089844651258620/FTX EU - we are here! #78066)[1], NFT (517474832091408353/FTX EU - we are here! #77857)[1], NFT (563449962971376353/FTX EU - we are here! #77562)[1], USD[0.00] | | |
| 01367716 | | BTC[0.00003819], DOGE[0] | | |
| 01367720 | | BTC[0], TRX[19.72091323] | | |
| 01367721 | Contingent, Disputed | BTC[0], TRX[.000001] | | |
| 01367726 | | ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 01367727 | | DOGE[0] | | |
| 01367729 | | ETH[0], TRX[.000002], USDT[1.307564] | | |
| 01367731 | | 0 | | |
| 01367737 | | BAO[568.13], BTC-PERP[0], KNCBULL[.8], MOB[.05022632], PSG[.0816612], SUSHIBULL[1590000], USD[-0.01], USDT[0] | | |
| 01367738 | | BTC-PERP[0], MATIC[3.03410247], TRX[.000256], USD[0.00], USDT[14.80700000] | | |
| 01367741 | | AXS[0], BTC[0], MATIC[0], SOL[0.00590150], USD[8.78], USDT[0] | | |
| 01367744 | | BTC[0], DOGE[0] | | |
| 01367745 | | 0 | | |
| 01367747 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], BTC-PERP[0], LUNC-PERP[0], USD[3.51], XRP-PERP[0], XTZ-PERP[0] | | |
| 01367748 | | ATLAS[5000], BTC[0.00052906], BTC-PERP[0], CAKE-PERP[0], CEL[298.31142262], ETH[0], FTT[150.493806], IMX[355.000851], SUSHI-PERP[0], USD[495.58], USDT[0] | | |
| 01367751 | Contingent, Disputed | TRX[.000046], USD[0.01] | | |
| 01367757 | | EOSBULL[6688.662], USD[0.00] | | |
| 01367759 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00142943], ETH-PERP[0], ETHW[0.02442943], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[-40], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[50.50], USDT[0], XRP-PERP[0] | | |
| 01367760 | | BCH[0], BTC-PERP[0], USD[0.00] | | |
| 01367767 | | BTC-PERP[0], USD[0.10] | | |
| 01367768 | | BTC[0] | | |
| 01367769 | | ZAR[0.00] | | |
| 01367770 | | TRX[18.10866464] | | |
| 01367772 | | ETH[.00000001], USD[0.00], VETBULL[220.50535075] | | |
| 01367773 | | SOL[.000008], USDT[.28562142] | | |
| 01367774 | | USDT[0] | | |
| 01367779 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00037499], ETH-PERP[0], ETHW[0.00133260], FTT[8.06333074], LTC[.0812678], LUNA2[0.00009183], LUNA2_LOCKED[0.00021427], LUNC[19.996314], RAY[5.753423], USD[-0.43], USDT[62.47775533], XRP[.96314], XRP-PERP[0] | | |
| 01367780 | | BTC[0], DOGE[5.49772483], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01367788 | | NFT (357202233353597174/FTX AU - we are here! #37341)[1], NFT (549855458380831369/FTX AU - we are here! #37215)[1] | | |
| 01367791 | | BTC[0], TRX[.212538] | | |
| 01367800 | | 1INCH-PERP[0], ALGO-PERP[0], CHZ-PERP[0], ETC-PERP[0], FIL-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01367803 | | LTC[0] | | |
| 01367808 | | SHIB[82.13450463], USD[0.00], USDT[0.00] | | |
| 01367809 | | BULL[0.00863827], DEFIBULL[47.3575266], USDT[.044636] | | |
| 01367810 | | BNB[0], DOGE[0], ETH[0.00000001] | | |
| 01367811 | | AUD[0.00], BTC[0.14096624], ETH[6.0103838], ETHW[6.0103838], FTT[26.17427282], MNGO[3246.01836084], USD[0.00] | | |
| 01367813 | | TRX[0] | | |
| 01367816 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.0009456], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.50641], USD[2428.82], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01367826 | | LTC[106.05284348] | | |
| 01367826 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], PROM-PERP[0], UNI-PERP[0], USD[0.15], USDT[.00000001] | | |
| 01367828 | | AXS-PERP[0], BNB[.009042], BTC[.00016347], DOGE[0], ETH-PERP[0], OKB-PERP[0], SRN-PERP[0], TRX[68.88659972], USD[2.65], USDT[806.31534171] | | |
| 01367831 | | AGLD[23.6], ALPHA[112], ATLAS[2250], BAND[14.90000000], BNB[0], BTC[0], ETH[0], FTM[60], FTT[52.37303425], FTT-PERP[0], GRT[129], KIN[1400000], LINK[8.5], MATIC[100], OXY[45], RAY[14], RSR[3290], SOL[.74], SRM[19], TRX[8064.838401], UNI[4.7], USD[102.19], USDT[0.00000001] | | |
| 01367832 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[5349.7611143], ATLAS-PERP[0], ATOM[10.36189545], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04212143], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[10.53998576], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.11618487], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[54.03738198], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[6.11774757], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (374040397695505240/FTX AU - we are here! #2228)[1], NFT (468553930221937389/FTX Crypto Cup 2022 Key #26572)[1], NFT (515416414501204165/FTX AU - we are here! #2248)[1], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], STETH[0.33132670], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[64.55], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 01367836 | | ETH[0.00077362], ETHW[0.00077362], TRX[.000001], USD[0.00] | | |
| 01367843 | | BAO[8.34543801], BTC[.00598432], DENT[2], ETH[.00000028], ETHW[.00000028], KIN[10], LTC[.91799576], MNGO[.00323765], SUSHI[1.49993342], USD[106.34], XRP[329.75864173] | Yes | |
| 01367849 | | ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00000151], USD[0.00], USDT[0], YFII-PERP[0] | Yes | |
| 01367851 | | BTC[0], DOGE[0], WRX[0] | | |
| 01367852 | | DOGE[0] | | |
| 01367853 | | BTC-PERP[0], CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01367854 | Contingent, Disputed | AAVE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00006], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[139.28], USDT[3.28261126], XTZ-PERP[0] | | |
| 01367855 | Contingent | AXS[.36694171], LTC[.47175172], LUNA2[0.00027394], LUNA2_LOCKED[0.00063920], LUNC[59.65176435], MANA[29.24450146], MATIC[40], SHIB[.39636693], TRX[.000001], USD[0.00], USDT[1.22778427], XRP[73.04085747] | | |
| 01367861 | | BNB[0] | | |
| 01367863 | | BTC[0] | | |
| 01367866 | | NFT (400459161666433333/FTX EU - we are here! #12306)[1], NFT (436548410325304521/FTX EU - we are here! #12167)[1], NFT (507155558388090360/FTX EU - we are here! #11705)[1], TRX[0.00000100], USD[0.00] | | |
| 01367870 | | BTC[0], CVC[0], DOGE[0], ETH[0], LTC[0], TRX[.003885] | | |
| 01367872 | | BNB[0], USD[0.00], USDT[0] | Yes | |
| 01367873 | | AMPL-PERP[0], CAKE-PERP[0], DMG[.0543565], DMG-PERP[0], GST-PERP[0], STEP-PERP[0], TRX[.000005], USD[0.00], USDT[-0.00000026] | Yes | |
| 01367876 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[482.14], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01367879 | | 0 | | |
| 01367881 | Contingent, Disputed | BNB[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 01367898 | | NFT (379881891967008088/FTX EU - we are here! #61765)[1], NFT (480653514238496393/FTX EU - we are here! #53980)[1], NFT (554012767983976852/FTX EU - we are here! #53761)[1] | | |
| 01367905 | Contingent, Disputed | EUR[0.00], SHIB[0], USD[0.00] | Yes | |
| 01367910 | | BTC-PERP[0], DEFI-PERP[0], USD[-0.05], XRP[2.59609199] | | |
| 01367913 | | 0 | | |
| 01367914 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[59670.000001], USD[-23.35], USDT[0.00000001] | | |
| 01367915 | | BNB-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 01367916 | | USD[2.17] | Yes | |
| 01367918 | | BAO[1], BTC[0], ETH[0], KSHIB[0], USD[0.00] | Yes | |
| 01367919 | | WRX[.88] | | |
| 01367924 | | CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[470], LINK-PERP[0], PERP-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[-42.70], XRP[167.75], XRP-PERP[0] | | |
| 01367926 | Contingent | BTC-PERP[0], DOT[.0613], ETH[.0007824], ETH-PERP[0], ETHW[.0007824], EUR[0.00], LUNA2[0.00122804], LUNA2_LOCKED[0.00285643], LUNC[.003956], SOL-PERP[0], USD[31.79], USDT[0], WAVES[372.8854] | | |
| 01367928 | Contingent | FTT[5], SRM[.01559966], SRM_LOCKED[.0590307], TRX[.000001], USDT[-0.00030678] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01367933 | | BNB[0], BTC[0] | | |
| 01367934 | Contingent, Disputed | TRX[.000002], USD[0.66], USDT[0] | | |
| 01367936 | | ETH[0], NFT (349053091678223369/FTX EU - we are here! #278968)[1], NFT (390531789350611168/FTX EU - we are here! #278939)[1], TRX[.000005], USD[-0.60], USDT[1.644556] | | |
| 01367939 | | TRX[0] | | |
| 01367941 | | ETH[0], USD[1.58], USDT[0.00001847] | | |
| 01367942 | | DOGE[0] | | |
| 01367945 | | BTC[0.00000373] | | |
| 01367947 | | BTC[0], TRX[.000006] | | |
| 01367948 | | BTC[0], DOGE[0], WRX[0] | | |
| 01367951 | | BEAR[62.48], USD[0.00] | | |
| 01367954 | | USD[0.00] | | |
| 01367957 | | BTC[0], TRX[.000001] | | |
| 01367958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-MOVE-0123[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-2021123110], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-2021123110], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TOMO-PERP[0], USD[185.15], USDT[0.93], USDT1.0001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01367961 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.93], USDT[1.98519934], ZIL-PERP[0] | | |
| 01367967 | | DOGE[0] | | |
| 01367970 | Contingent | BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[.0943738], GALA-PERP[0], KSHIB-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[3.99539795], SRM_LOCKED[14.66617847], TRX[.000002], USD[0.97], USDT[0] | | |
| 01367976 | | TRX[0] | | |
| 01367981 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], KSM-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.12], USDT[0.63723372] | | |
| 01367983 | | BAND-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.96], USDT[0] | | |
| 01367990 | | 0 | | |
| 01367992 | | ALT-PERP[0], ATOM-PERP[0], AVAX[.0934], AVAX-20210924[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00002330], BTC-PERP[0], CHZ[1.7], CHZ-PERP[0], COMP-PERP[0], CRV[.4792], CRV-PERP[0], EGLD-PERP[0], ETH[.0007822], ETH-2021123110], ETH-PERP[0], ETHW[0.00078220], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-2021123110], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-2021123110], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-2021123110], USD[-101.48], USDT[13202.73823112], USDT-PERP[0], YFI-PERP[0] | | |
| 01367993 | | SOL[0], TRX[.000004] | | |
| 01367994 | | FTT[0] | | |
| 01367998 | Contingent, Disputed | FTT[25.994585], TRX[.000034], USD[0.79] | | |
| 01368001 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00096219], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.991236], GRT-PERP[0], IOST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00967548], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], NFT (305950246145995410/FTX AU - we are here! #33861)[1], NFT (310998851789191586/FTX EU - we are here! #214106)[1], NFT (378912532087709258/FTX Crypto Cup 2022 Key #3011)[1], NFT (415382620420280303/FTX AU - we are here! #33817)[1], NFT (454511341625315925/FTX EU - we are here! #214114)[1], NFT (500351325894704958/FTX EU - we are here! #214091)[1], OKB-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.701732], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01368002 | | AXS-PERP[0], FTT[0.00033302], USD[0.07], USDT[0.00000001] | | |
| 01368004 | | AURY[.9526], BLT[.2824], BTC[.00000812], TRX[.000002], USD[0.00], USDT[0] | | |
| 01368006 | | AAPL[.009335], AAPL-20210924[0], ARKK[.005535], ARKK-20210924[0], CAKE-PERP[0], TRX[.000001], USD[0.01], USDT[-0.96776794] | | |
| 01368007 | | BNB[0], TRX[0] | | |
| 01368011 | | USD[0.00] | | |
| 01368012 | | DOGE[7.55879440] | | |
| 01368017 | Contingent | BTC[.12374596], BTC-PERP[0], LUNA2[0.01913405], LUNA2_LOCKED[0.04464612], LUNC[4166.48], LUNC-PERP[0], USD[1580.02], USDT[0] | | |
| 01368019 | | AKRO[1], BAO[1], BTC[0], ETH[0], KIN[2], LTC[0], TRX[1] | Yes | |
| 01368026 | | STEP-PERP[0], USD[-0.80], USDT[1] | | |
| 01368031 | Contingent | AVAX[1.79930000], CUSDT[0], DOT[20.33465865], ETH[0], FTT[3.04523260], FTT-PERP[0], LUNA2[00000002], LUNA2_LOCKED[0.00000005], LUNC[.004688], SOL2[2.08896137], SOL-PERP[0], USDT[46.450708] | | |
| 01368036 | Contingent | AR-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0128[0], BTC-MOVE-0915[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[50.0000012], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00969431], LUNC-PERP[0], NEAR-PERP[0], NFT (289519514663126541/Mexico Ticket Stub #865)[1], NFT (292128406758167788/The Hill by FTX #3971)[1], NFT (333719778863924374/FTX AU - we are here! #14069)[1], NFT (343803871437722496/FTX Crypto Cup 2022 Key #2105)[1], NFT (364236406344485997/FTX AU - we are here! #24558)[1], NFT (387011288016807053/Monaco Ticket Stub #404)[1], NFT (412773969768142519/France Ticket Stub #1581)[1], NFT (449183097173847592/FTX EU - we are here! #92400)[1], NFT (487158706719966872/FTX AU - we are here! #92503)[1], NFT (552874968181453445/FTX AU - we are here! #92224)[1], NFT (563340901467468977/Japan Ticket Stub #1626)[1], NFT (564787416840219509/FTX AU - we are here! #14082)[1], PAXG[0], QTUM-PERP[0], SOL-PERP[0], USD[79.83], USDT[79.83 00000001], USTC[0], USTC-PERP[0], XAUT[0], YFI[0] | | USD[79.81] |
| 01368038 | | EMB[4], USD[0.00] | | |
| 01368039 | | ETH[.00029058], ETHW[.00029058], FTT[0.00029855], SOL[.00123519], TRX[.000007], USD[0.17], USDT[0.00514400] | | |
| 01368043 | | AUD[0], ETH[0.00000046], ETHW[0.00000046], MATIC[0], SOL[0], USD[0.00], USDT[0.00022013] | | |
| 01368045 | | ETH[.00348585], ETHW[0.00348585] | | |
| 01368046 | | BAO[8573.62441475], EUR[8.57], USD[0.04] | Yes | |
| 01368048 | | BTC[0.00004597], CEL[.0544] | | |
| 01368052 | Contingent, Disputed | DOGE[0.63954528], NFT (294842300847285598/FTX EU - we are here! #2024)[1], NFT (328629539762976147/FTX EU - we are here! #2377)[1], NFT (490455789569083618/FTX EU - we are here! #2234)[1], SOL[0], USD[0.01] | | |
| 01368055 | | DOGE[0] | | |
| 01368058 | | BALBULL[.03828], BNBBULL[.0005524], DOGEBULL[.0008598], ETHBULL[.0001498], KNCBULL[.02273], MATICBULL[.020343], SUSHIBULL[91.84], SXPBULL[6.201], THETABULL[.00007865], USD[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01368060 | | BNB[0] | | |
| 01368061 | | DOGE[0] | | |
| 01368066 | | DOGE[0], DOGEBEAR2021[0], ETH[0], KIN-PERP[0], SHIB[0], SUSHI[0], USD[0.00] | | |
| 01368068 | | BTC-PERP[0], LUNC[.0003434], USD[0.00], USDT[0.00285185] | | |
| 01368071 | | ETH[0], USD[0.01], USDT[0] | | |
| 01368079 | | BNB[0] | | |
| 01368082 | | BTC[0], TRX[0] | | |
| 01368084 | | AAVE[7.4485845], ATOM[35.533231], AVAX[7.984829], BNB[0], BTC-PERP[0], DOGE[1024], DOT[144.80203738], ETH-PERP[0], EUR[0.00], FTM[800.24707206], LINK[163.607804], LINK-PERP[0], LTC[6.00337603], RUNE[300.846551], SNX[129.784952], SOL[0.00000001], SRM[97.22654], TRX[.000001], UNI[52.05507], USD[19.84], USDT[0.00000001], XRP-PERP[0] | | |
| 01368093 | | BNB[0], TRX[0] | | |
| 01368101 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000447], BTC-MOVE-0210[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00181845], ETH-PERP[0], ETHW[0], FB-1230[0], FIL-PERP[0], FTT[.00000002], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.01682133], USTC-PERP[0], XRP-PERP[0] | | |
| 01368105 | | FTT[3.6977985], SOL[3.0981555], USD[1.04] | | |
| 01368109 | Contingent | BTC-PERP[0], CHR-PERP[0], CHZ-PERP[1190], DOGE-PERP[381], KIN-PERP[0], LUNA2[0.28498443], LUNA2_LOCKED[0.66496367], LUNC[62055.96], SHIB-PERP[65000000], SLP-PERP[3630], SOS-PERP[14300000], SUSHI-PERP[24], TRX-PERP[1035], USDI-279.64], VET-PERP[1570], XLM-PERP[1555], XRP-PERP[126] | | |
| 01368110 | | BTC-PERP[0], ETH-PERP[0], USD[0.25] | | |
| 01368111 | | 0 | | |
| 01368113 | | ATLAS[126.17739045], BAT[31.82891581], BTC[0], CHZ[795.84398767], ETH[0], ETHBULL[0], ETHW[.11033126], FTT[.45732862], LINK[.1], POLIS[2.64923047], SHIB[144877.57984693], TRX[.000001], USD[0.37], USDT[0.00000697] | | |
| 01368116 | | BCH[.1] | | |
| 01368117 | | SOL[0] | | |
| 01368120 | | BNT[0], BTC[0], DOGE[0], LTC[0] | | |
| 01368122 | | USD[291.67] | | |
| 01368125 | | ETH[0] | | |
| 01368129 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00008832], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00033563], ETH-0930[0], ETH-PERP[0], ETHW[0.00033562], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04584290], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.0671784], LUNA2_LOCKED[0.01567466], LUNA2-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04525732], SRM_LOCKED[.19869922], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[101195.93], USDT[55944.95363085], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01368132 | | USDT[0] | | |
| 01368133 | | COPE[0], DOGE[0], FIDA[0], SOL[0], TRX[0], USDT[0] | | |
| 01368136 | | BCH[.5] | | |
| 01368139 | | BAO[3], BNB[0], ETH[0], KIN[1], TRX[1], USD[0.00] | | |
| 01368140 | | USD[10.00] | | |
| 01368144 | | ADA-PERP[0], AUD[8.00], BNB[0], BTC[0], BTC-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], GOOGL[.00000011], GOOGLPRE[0], KIN[0], LUNC-PERP[0], PYPL[0], SHIB[0], SHIB-PERP[0], SKL[0], SRM[0], SRM-PERP[0], SUN[0.00000001], TLM[0], TLM-PERP[0], USD[0.00], XLM-PERP[0], XRP[0] | | |
| 01368145 | Contingent, Disputed | BAND[0], BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], USD[0.00], USDT[0], YFI[0] | | |
| 01368146 | | BTC[0.00018991], BULL[0], CAKE-PERP[0], EGLD-PERP[0], HEDGE[0], USD[0.02], USDT[0.00000149] | | |
| 01368147 | | USD[0.00] | | |
| 01368150 | | NFT (307360932633130511/FTX EU - we are here! #160603)[1], NFT (327483827814667139/FTX EU - we are here! #160741)[1], NFT (473848934538332236/FTX EU - we are here! #160693)[1] | | |
| 01368151 | Contingent | AVAX[68.74049744], BTC[0], ETH[0], ETHW[11.65884922], LUNA2[1.31189307], LUNA2_LOCKED[3.06108385], LUNC[285667.48], SOL[0.29000001], USD[0.00], USDT[0.00027502], XRP[.00000003] | | |
| 01368159 | | BTC[0], EUR[0.41] | | |
| 01368161 | | AGLD[35.2], POLIS[25.7], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01368168 | | DOGE[0], LTC[0] | | |
| 01368169 | | ADABULL[25.88585582], BTC[0], DOGEBULL[0.00245664], ETHBULL[10.28600000], MATICBULL[72.0339868], USD[0.04], USDT[0.00081191], VETBULL[.0508018] | | |
| 01368170 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01368173 | | LTC[.00000001], TRX[.000105], USD[63.41], USDT[21.09559759] | | |
| 01368174 | | FTT[1.54455553], USD[0.00], USDT[0] | | |
| 01368180 | | BTC[0] | | |
| 01368183 | | DOGEBULL[0], EOSBULL[2.2195], TRX[.000001], USD[1.16], USDT[0.00000043] | | |
| 01368184 | | HT[0], KIN[0], LTC[0], SOL[0.00058292] | | |
| 01368185 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[161], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DODO[1538.4], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00034218], ETH-PERP[0], ETHW[.00034218], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.4], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[.024], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.002418], TRX-PERP[0], UNI-PERP[0], USD[1854.01], USDT[12.46283713], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01368196 | | 0 | | |
| 01368197 | | ADA-PERP[0], ANC-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HUM-PERP[0], LUNC-PERP[0], SOL-20210924[0], SOL-PERP[0], SXP[0], USD[0.79], USTC-PERP[0] | | |
| 01368198 | | TRX[0] | | |
| 01368207 | | BTC[0.00088334], FTT[3.09902541], TRX[.000001], USD[0.00], USDT[0] | | |
| 01368210 | | ATLAS-PERP[0], AXS-PERP[0], MANA-PERP[0], RAY[.033858], SAND-PERP[0], TRX[.000004], USD[0.01], USDT[0.00000271] | | |
| 01368213 | | EUR[0.01], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01368215 | | ATLAS[259.9867], BAT[47.15868], DOGE[82.98404], SXP[.0135335], TLM[99.97663], TRX[129.032826], USD[80.64], WRX[99.53222] | | |
| 01368217 | | CHF[4.11], USD[0.00] | Yes | |
| 01368218 | | TRX[.000032], USD[0.00] | | |
| 01368222 | | BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01368229 | | AKRO[1], ETH[.22231732], ETHW[.22231732], USD[0.01] | | |
| 01368231 | | USDT[0.93413946] | | |
| 01368232 | | DOGE[0], SOL[0], USDT[0.05264680] | | |
| 01368237 | | AKRO[1], BAO[4], BTC[.02269215], EUR[0.30], KIN[4], TRU[1], TRX[1] | | |
| 01368238 | | DODO[181.3], ETCBULL[.0099972], MATICBULL[.009254], THETABULL[12.82606598], TRX[.000003], USD[-0.01], USDT[0.12229525], VETBULL[.009322] | | |
| 01368239 | | BTC[0], ETH[0], HNT[0], SLRS[0], SOL[0], USD[0.00] | | |
| 01368242 | | 1INCH-20211231[0], AGLD-PERP[0], ALGO-20210924[0], ATLAS-PERP[0], AUDIO[3.99943], AUDIO-PERP[0], AURY[0], AXS-PERP[0], BAO[96.852], BAO-PERP[0], BAT[30], C98-PERP[0], CEL-20210625[0], CEL-20210924[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CONV[80], CONV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EOS-20211231[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.0999335], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN[20694.29343171], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LRC-PERP[0], MANA[10.99867], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF-20211231[0], REN-PERP[0], RSR-PERP[0], SHIB[100000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[15.96975923], STEP-PERP[0], STORJ-PERP[0], SXP-20211231[0], THETA-20211231[0], TLM-PERP[0], TRX-20211231[0], USD[-1.97], USDT[0.03451251], VET-PERP[0], ZIL-PERP[0] | | |
| 01368243 | | ADABEAR[888945], ALT-PERP[0], BNBBEAR[964755], BTC[0], DOGEBEAR2021[0.00087631], DOGEBULL[0], ETH[0], ETHBEAR[38804], ETHBULL[0.00005569], FTT[0.01363124], LINKBEAR[80382.5], UNISWAPBULL[0], USD[0.00], USDT[9.58209331], USDTBEAR[0.00517655], USDTBULL[0], USDT-PERP[0] | | |
| 01368245 | | TRX[.000002], USDT[.159] | | |
| 01368250 | | BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], SOL-PERP[0], TRX[.000002], USD[34.76], USDT[0.00000001] | | |
| 01368259 | | BTC[.00052017], BULL[0.04821974], TRX[0.00001716], USD[74.93], USDT[0.00000001] | | TRX[.000015], USD[5.08] |
| 01368267 | Contingent | ATOM[184.33642887], AVAX[270.38523391], BAL[1545.01154597], ENS[114.15], ETH[0.20388536], ETHW[0.20388536], EUR[1.00], FTT[41.595801], HNT[216.7984007], IMX[3017.74461944], LUNA2[299.6860851], LUNA2_LOCKED[699.267532], LUNC[65257275.9944455], MATIC[2719.37585], MVDA10-PERP[.0322], SOL[23.6161265], SRM[6396.63217337], TRX[50382.47911525], USD[1223.70], XPLA[1489.725393] | | |
| 01368271 | | 0 | | |
| 01368276 | | BTC[0] | | |
| 01368279 | | AKRO[4], BAO[15], BNB[0], DENT[5], ETH[0.00000001], FTM[0], KIN[17], RSR[2], UBXT[1], USD[5.61] | Yes | |
| 01368286 | | USDT[10.83601588] | | |
| 01368290 | | TRX[.000001] | | |
| 01368295 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210924[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LCL-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.49520133], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-20210625[0], YFII-PERP[0] | | |
| 01368296 | | AUD[0.05], BTC[.37737741], DENT[2], DOGE[1], ETH[.53111844], ETHW[.53089534], SOL[7.04208757], TRU[1] | Yes | |
| 01368299 | | BNB[0], NFT (473364460217000119/FTX EU - we are here! #213184)[1], NFT (483814194201566094/FTX EU - we are here! #213144)[1], SOL[0] | | |
| 01368300 | | SOL[0] | | |
| 01368302 | | BTC[0] | | |
| 01368304 | | BTC[0], TRX[0], USD[0.00] | | |
| 01368307 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01368313 | | SOL[0], TRX[.07647222] | | |
| 01368316 | Contingent | APE[0], APT[0.02766388], ASD[0.06747086], AXS[0.00775256], BAND[0.00924914], BNB[0], BTC[0], CEL[0], DOGE[0], DOT[0], EUR[0.89], FTT[51.24897173], GBP[0.13], KNC[0], LTC[0], LUNA2[0.01116285], LUNA2_LOCKED[0.02604666], LUNC[1129.39], MATIC[0], MKR[0], OMG[0], REN[0], TOMO[0], TRX[0], USD[3.83], USDT[0.36666000], USTC[.84597], XAUT[0.00008747], XRP[0] | | |
| 01368317 | | BF_POINT[200], TRX[.000001] | Yes | |
| 01368323 | | ETH-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01368327 | | BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], TRX[0], USDT[0.00922856] | | |
| 01368329 | | TRX[.000778], USD[6452.62], USDT[0.00000001] | | |
| 01368330 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00152770], HNT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01368332 | | BNB[0], BTC[0], LTC[0], TRX[0] | | |
| 01368333 | | EMB[9], USD[0.00], USDT[0] | | |
| 01368334 | | TRX[.000001] | | |
| 01368336 | | BCH-PERP[0], BTC[.07859691], BTC-PERP[0], BULL[0], COMP-20210924[0], ETH[1.99368924], ETH-PERP[0], ETHW[1.99368924], FTT[0.03348236], LTC-PERP[0], LUNC-PERP[0], SOL[0], TRX[.000026], USD[-194.89], USDT[0.00029636], ZRX[1251.91813385] | | |
| 01368340 | | AVAX[10.39785432], FTT[75.18408], USDT[1042.86249235] | Yes | |
| 01368343 | | SOL[0] | | |
| 01368345 | | AR-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX[.400001], USD[0.43], USDT[0.00626507] | | |
| 01368353 | Contingent | ETH[0], ETHW[0.00778381], FTT[.3], GENE[0], LUNA2[0.00000221], LUNA2_LOCKED[0.00000516], LUNC[.48160389], SOL[0], TRX[0.00000600], USD[0.04], USDT[8.25645049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01368357 | | ADABULL[.00008124], ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BEAR[95.38], BNB-PERP[0], BOLSONARO2022[0], BULL[0.00001162], C98-PERP[0], CREAM-PERP[0], DOGEBEAR2021[.0009949], DOGEBULL[.0006231], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBEAR[11000000], ETHBEAR[96340], ETHBULL[.00006487], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC[0.00012367], LTC-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHIBEAR[25000000], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.95187987], USDTBEAR[0.00000857], XAUTBEAR[0.00000996] | | |
| 01368358 | | BTC-PERP[0], USD[0.00] | | |
| 01368360 | | APE[1.7], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1.95], USDT[14.63086184], XRP-PERP[0] | | |
| 01368364 | Contingent, Disputed | ETH[0], SOL[0] | | |
| 01368365 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000011], ETH-PERP[-20], LUNA2-PERP[0], LUNC-PERP[0], MATIC[17.8], MATIC-PERP[0], NFT (4664230786653658510/FTX Crypto Cup 2022 Key #2111)[1], NFT (564557401938017700/FTX AU - we are here! #16508)[1], NFT (570306356711866610/FTX AU - we are here! #27090)[1], OP-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[100.030836], USD[89207.90], USDT[0.00000001], USTC-PERP[0] | | |
| 01368366 | | TRX[.000001], USDT[0] | | |
| 01368372 | | DOGE[0] | | |
| 01368375 | | DOGE-PERP[0], TRX[.000002], USD[-0.84], USDT[6.775272] | | |
| 01368378 | | BCH[1] | | |
| 01368381 | | NFT (398895466220411382/The Hill by FTX #153)[1] | | |
| 01368382 | | STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01368386 | | USDT[0] | | |
| 01368389 | | AUD[0.00], BAO[1], BTC[.00000006] | Yes | |
| 01368392 | | AVAX[5.90034660], AVAX-PERP[0], CRO[1809.4794], CRO-PERP[0], FTT[1.63664981], LUNC-PERP[0], RAY[.96078], SOL[6.82], SOL-PERP[0], SRM[27.99867], USD[1.93], XRP[.80605], XRPBULL[8.3033] | | |
| 01368396 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01368398 | | 1INCH-PERP[0], ADABULL[7.88235645], ADA-PERP[0], ALGOBULL[4187.1], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[8.07529], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNBBULL[0.00006375], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000953], BULLSHIT[0.00032635], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[47915.76237324], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0.00000222], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.158728], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QI[7.8169], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[94.4645], SUSHI-PERP[0], SXPBULL[3.9683], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000126], TRXBULL[3.8081], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00327160], USDT-0325[0], VETBULL[.04824525], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[227.171975], XRP-PERP[0], XTZBULL[.00709], XTZ-PERP[0] | | |
| 01368399 | | USD[18.95] | | |
| 01368400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FILA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.01785257], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01368401 | | TRX[0] | | |
| 01368402 | | ATLAS[120], BTC[0.00489906], CHZ[9.91164], ETH[.00036261], ETHW[.00036261], FTT[2.07683929], GALA[40], JST[9.9582], TRX[.000001], USD[0.66], USDT[0.00429211] | | |
| 01368406 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01368407 | | SOL[.06225], SOL-PERP[0], USD[0.00] | | |
| 01368409 | | BNB[0.00207625], DOGE-PERP[0], USD[-0.46] | | |
| 01368412 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.15728130], LUNA2_LOCKED[2.70032303], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[319.53], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01368417 | | AKRO[1], DENT[1], SAND[.00006376], USD[0.00], USDT[0] | Yes | |
| 01368419 | | USD[0.67] | | |
| 01368421 | | TRX[.623612], USD[0.05], USDT[.0500697] | | |
| 01368423 | | TRX[0] | | |
| 01368425 | | BTC-PERP[0], TRX[.88233], USD[10.95], USDT[0.00283342] | | |
| 01368430 | | FTT[0.50000000], USD[1.52], USDT[849.27690780] | | |
| 01368431 | | DOGE[0] | | |
| 01368434 | | TRX[0] | | |
| 01368438 | | ALGO[42], BTC[.00000041], BTC-PERP[0], ETH[0], SOL[.00000001], TRY[0.00], USD[0.00], USDT[0.04251716] | | |
| 01368440 | | FTT[0.08346354], USD[0.94], USDT[2.60137776] | | |
| 01368441 | | AVAX[0], AVAX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[49783.70009452] | | |
| 01368442 | | STEP[.097606], TRX[6.998673], USD[0.98], USDT[.0065362] | | |
| 01368443 | | SOL[0] | | |
| 01368445 | | ADA-PERP[0], ATLAS[4.9319431], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[.45627602], CHZ-PERP[0], CRO[.3155714], CRO-PERP[0], ETH-PERP[0], MANA-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-0.03], USDT[0.08747533] | | |
| 01368448 | | ADA-20210924[0], ADABULL[0], ADA-PERP[0], BTC[0], BULL[0], DOGEBULL[0], ETH[.00005265], ETHW[.00005265], FTT[0.00957631], HNT[0], HNT-PERP[0], USD[1.67], USDT[0.21623755] | | |
| 01368451 | Contingent | AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[1.0984751], ETH-PERP[0], ETHW[0], LUNA2[0.88381290], LUNA2_LOCKED[2.06223010], LUNC[192452.12], TRX[.000003], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01368452 | | TRX[.000003], USDT[4.8207] | | |
| 01368454 | | DOGEBEAR2021[.21], FTT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01368455 | Contingent | 1INCH[89], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[34.2], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[11.9], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0008255], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.000729], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[1790], BAT-PERP[0], BCH-PERP[0], BICO[.0028], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[7.09092895], BTC-20211231[0], BTC-MOVE-0323[0], BTC-PERP[0], BTTPRE-PERP[0], C98[2028], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[59], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.1412], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[32.8], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[127], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001298], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[212], FTM-PERP[0], FTT[0.05383146], FTT-PERP[0], FXS-PERP[0], GALA[1540], GALA-PERP[0], GALFAN[.00084], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[252.01853], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[6.8024315], LINK-PERP[0], LOOKS[265], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08502799], LUNA2_LOCKED[0.19839865], LUNA2[18498.31522165], LUNC-PERP[0], MANA-PERP[0], MAPS[372], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[3110], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[18.3], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS[38580], ORBS-PERP[0], OXY[29270], OXY-PERP[0], PEOPLE-PERP[0], PERP[97.1], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PSG[7.2009705], QI[.049], QTUM-PERP[0], RAMP-PERP[0], RAY[34], RAY-PERP[0], REAL[238.4], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[461.002305], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0014426], SOL-PERP[0], SPELL[60600], SPELL-PERP[0], SRM[31445.92473591], SRM_LOCKED[9.9014321], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], STMX[149840], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[611.5], SUSHIBULL[65700000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2750.29], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.0638], XRP-PERP[0], XTZ-PERP[0], YFI[.00000058], YFII-PERP[0], YGG[1650], ZECBULL[4950], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01368458 | | HOT-PERP[0], RAY[39.984325], USD[65.40] | | |
| 01368459 | | BNB[.0095], SOL[.30930586], USD[0.00] | | |
| 01368462 | | SXPBULL[51105.9919], TRX[.000002], USD[0.10], USDT[0] | | |
| 01368464 | | BNB[0], USD[0.0], TRX[0], USD[0.23], USDT[0] | | |
| 01368473 | Contingent | LUNA2[1.23011031], LUNA2_LOCKED[2.87025739], USD[0.00] | | |
| 01368474 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01368484 | | BTC[0], EUR[0.00], FTT[.18150973], USD[0.00] | | |
| 01368487 | | BTC[0] | | |
| 01368489 | | BTC[.00781804], BTC-PERP[0], CHZ[20], ETH-PERP[0], LINK-PERP[0], LTC[.17704843], USD[-433.48], XRP[6131.814099], XRP-PERP[0], ZRX[21] | | |
| 01368490 | | ETH[0], USDT[0.00002125] | | |
| 01368496 | | TRX[.00009], USDT[.993662] | | |
| 01368499 | Contingent | AVAX-PERP[0], BTC-MOVE-0502[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-1012[0], BTC-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], ETHW[.000914], ETHW-PERP[0], FLUX-PERP[0], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00054718], LUNA2_LOCKED[0.00127675], LUNC[119.15], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], ONE-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[100.00], USDT[0] | | |
| 01368500 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01368502 | Contingent | LUNA2[9.29436826], LUNA2_LOCKED[21.68685928], USD[10], USTC[1315.66275] | | |
| 01368504 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], BTC[0.00113432], BTC-PERP[0], CLV-PERP[0], CRO[358.69825116], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07150944], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[7600], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.45], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01368506 | | ETH[0], USD[0.19] | | |
| 01368517 | | FTT-PERP[0], TRX[.000001], USD[0.74], USDT[2.186095] | | |
| 01368519 | | USDT[0.00028229] | | |
| 01368533 | | BTC[0], BTC-PERP[0], FIL-PERP[0], LTC[.00034301], LTC-PERP[0], NEAR-PERP[0], USD[0.02] | | |
| 01368534 | | DOGE[4.39155223], DOGEBULL[.001961], ETHBULL[.00009688], LINKBULL[3.04313], MATICBULL[.06752], SUSHIBULL[5666.86], USD[-0.06], XTZBULL[.0791] | | |
| 01368539 | | TRX[.000004], USD[52.83], USDT[53.30484748] | | USD[52.03], USDT[52.307515] |
| 01368542 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[68.59392], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.09692], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[144.971], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[1218.15626997], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-3.52], USDT[.001184], ZIL-PERP[0] | | |
| 01368544 | | 1INCH-PERP[0], BCH-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], MNT-PERP[0], MNGO[3.65645941], MTA-PERP[0], RAY[.43074434], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[4.29], XLM-PERP[0], XRP-PERP[0] | | |
| 01368546 | Contingent, Disputed | TRX[.000001], USD[1.70], USDT[.002] | | |
| 01368548 | Contingent | BTC[.00008319], BTC-1230[0], BTC-PERP[0], CEL[.58493649], CEL-PERP[0], FTT[25.09424061], SRM[32.97713852], SRM_LOCKED[157.19660703], TONCOIN[.11138301], USD[24811.00], USDT[0.33708269] | | |
| 01368549 | | FTT[0.06938491], TRX[.000001], USD[0.01], USDT[0] | | |
| 01368550 | Contingent | 1INCH[25.766], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[14], AGLD-PERP[0], ALCX-PERP[0], ALGO[.01231], ALGO-PERP[8], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.0048174], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.17012996], AVAX-PERP[0], AXS[0.00022045], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.05602169], BCH-PERP[0.00199999], BIT-PERP[0], BNB[0.01905788], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00175985], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL-PERP[0], DODO-PERP[0], DOGE[0.15907706], DOGE-PERP[0], DOT[0.00238450], DOT-PERP[1.10000000], DYDX-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00957266], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-PERP[1.00899999], ETHW[0.0799928], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.58734], FTM-PERP[1], FTT[.09969778], FTT-PERP[0], GALA[90.1187], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[.02406], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00255866], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.12482692], LTC-PERP[0.02000000], LUNA2-PERP[0], LUNC-PERP[0], MANA[.00596], MANA-PERP[0], MATIC[1.91957174], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.01015], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.13531965], SOL-PERP[0.01000000], SPELL-PERP[0], SRM[66.46320648], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.48], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[73.03155712], TRX-PERP[-4], TULIP-PERP[0], UNI-PERP[0], USD[1913295.43], USDT[452.23464675], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2.71472069], XRP-PERP[-30], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01368554 | | BNBBULL[0], BULL[0], DOGE[24625.16598], ETHBULL[0], LINKBEAR[4889327.5], SUSHIBEAR[1163063], USD[5.75], USDT[0] | | |
| 01368556 | | AVAX[0], MATIC[.00004266], NFT [510494181276438250/FTX Crypto Cup 2022 Key #7760][1], SOL[0], STARS[0], TRX[0.00012000], USD[0.06], USDT[0] | | |
| 01368562 | | TRX[0] | | |
| 01368569 | | BTC[0], ETH[00076069], ETHW[0.00076069], FTT[0.09815971], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01368571 | | BTC[0], TRX[.000003] | | |
| 01368572 | | 0 | | |
| 01368574 | | BNB-PERP[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], CHR-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.49540182], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], MANA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USDI[4408.04], USDT[0], USDT-PERP[0] | | |
| 01368577 | | NFT (386105127811324900/FTX Crypto Cup 2022 Key #12637)[1] | | |
| 01368589 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[70.07], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01368594 | | USD[0.00] | | |
| 01368605 | | AVAX-PERP[0], ETH[0], EUR[790.92], FTM[.00009], FTM-PERP[0], FTT[0], FTT-PERP[0], SOL[0.00657766], SOL-PERP[0], USD[0.75], USDT[0.00333350] | | |
| 01368607 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.02], USDT[0.00882920], WAVES-PERP[0] | | |
| 01368619 | | BTC[0] | | |
| 01368635 | | BAO[1], FTT[17.70197535], USD[0.01] | Yes | |
| 01368638 | | DOGE[0] | | |
| 01368643 | | TRX[0] | | |
| 01368654 | | BTC[0] | | |
| 01368660 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[.09962], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.60], USDT[0], XRP-PERP[0] | | |
| 01368662 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00037032], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[20.81849419], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[44.55373949], LUNA2_LOCKED[103.95872553], LUNC[238707], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.75191412], SRM_LOCKED[434.35572973], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.38614811], WAVES-PERP[0], XLM-PERP[0], XRP[4.42.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01368664 | | ADABEAR[13273716S], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], BNB[0], BTC-MOVE-20211011[0], CAKE-PERP[0], ETHBEAR[88889D], EUR[0.00], FTT[0], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINKBULL[0], LOOKS-PERP[0], MIDBULL[0], MTA-PERP[0], MTL-PERP[0], OKBBULL[0], SAND-PERP[0], SUSHIBEAR[199867000], SXPBEAR[125000000], USD[0.01], USDT[0.00454467] | | |
| 01368666 | | 0 | | |
| 01368672 | | BTC[0] | | |
| 01368674 | | AAVE-PERP[0], AVAX[0.03910530], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002422], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.05122008], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2219.11], USD[0.00000001] | | |
| 01368676 | | DOGE[0] | | |
| 01368677 | | BTC-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01368679 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], MATIC-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[0.00200000] | | |
| 01368680 | Contingent | AAVE[.05977156], ETH[0.00334296], ETHW[0.00017235], FTT[25.44630805], GALA[0], LUNA2[0], LUNA2_LOCKED[19.16714957], LUNC[26.46207510], TRX[.00002], USD[90.00], USDT[0] | | |
| 01368681 | Contingent | 1INCH[0.00446619], AAVE[0], ALGO[2.00983482], ASD[0], ATLAS[0], AUDIO[0], BAND[0], BAT[0], BCH[0], BNB[0], BNT[0], BTC[0], BTT[2860.96503990], CEL[0], CHZ[0], CQT[0], CRO[0], DENT[41.10378489], DFL[0], DOGE[.02866438], DYDX[0], ENJ[0], ETH[0], ETHW[0], FIDA[0], FTM[0], FTT[0.00736362], GARI[0], GT[0], HNT[0], HT[0], IMX[0.04127446], JST[0], LEO[0], LINK[0], LTC[0.00100000], LUA[0], MANA[0], MATIC[0], MTL[0], OKB[0], OMG[0], RAY[12.77141420], REEF[0], RUNE[0], SAND[0], SHIB[2711.67717214], SOL[0.18183456], SPELL[0], SRM[38516565], SRM_LOCKED[.01023738], STMX[0], STOR[0], SUSHI[0], SXP[0], TOMO[0], TRX[3.88138335], UBXT[0], UNI[0], USD[0.00], USDT[7.97558360], WAVES[0], WRX[0.02565051], XRP[0.10000000], YFI[0], YFII[0] | | TRX[.107995] |
| 01368687 | | TRX[.000002] | | |
| 01368705 | | ADA-PERP[0], BTC[0.01042381], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[2349.52946998] | Yes | |
| 01368706 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[773], BNT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17123139], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC[0.09996354], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.17], USDT[0.00000002], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01368707 | | SOL[0] | | |
| 01368710 | Contingent | AGLD[.098613], ATOM-PERP[0], AURY[2], CLV[2.6], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0.00151253], GARI[1.9943], HXRO[59], ICP-PERP[0], INDI[88.99297], LEO-PERP[0], LOOKS[4], LUNA2[0.00000005], LUNA2_LOCKED[0.00000011], LUNC[.0109392], MAPS[15], MATIC-PERP[0], SPELL[199.734], TRX[559.20754227], USD[1.76], VET-PERP[0] | | |
| 01368715 | | BTC[0], BTC-PERP[0], DOGE[.54537], DOGE-PERP[0], ETH-PERP[0], SOL[0], STEP-PERP[0], USD[68.08], USDT[0], XRP[.137931] | | |
| 01368717 | | AMC[1.099791], USD[9.13] | | |
| 01368718 | Contingent, Disputed | 0 | | |
| 01368720 | | BTC[.01941483], BTC-PERP[0], ETH-PERP[0], USD[-7.43], XRP-PERP[0] | Yes | |
| 01368724 | | NFT (315224434544589827/FTX EU - we are here! #33795)[1], NFT (520500537958323922/FTX EU - we are here! #20018)[1], NFT (543343319348723652/FTX EU - we are here! #20112)[1], USD[6.42] | | |
| 01368726 | Contingent | LUNA2_LOCKED[32.28323218], NFT (396938484401118754/FTX EU - we are here! #32620)[1], NFT (499623417999742109/FTX EU - we are here! #32503)[1], NFT (533057461614297217/FTX EU - we are here! #31516)[1], USD[0.06], USDT[0.06302063] | | |
| 01368727 | | ETH[.60298556], ETH-PERP[0], ETHW[.60298556], TRU[199.962], USD[0.59], USDT[1.07234058], XRP[930] | | |
| 01368729 | | AKRO[1], DAI[.01685902], NFT (313710213900071041/FTX EU - we are here! #68281)[1], NFT (348573719314696661/FTX EU - we are here! #68535)[1], NFT (469689969245073523/FTX EU - we are here! #68424)[1], TRX[.000839], USD[0.88], USDT[0.02185418] | | |
| 01368730 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01368731 | | BTC[0], NFT (360493339745044287/FTX EU - we are here! #263852)[1], NFT (377750250133913764/FTX EU - we are here! #263834)[1], NFT (516983764928160553/FTX EU - we are here! #263860)[1], TRX[.000006], USD[1045.56], USDT[0] | | |
| 01368733 | | SOL[0], TRX[.000001] | | |
| 01368743 | | 1INCH-PERP[0], AAVE[9.007992], ADA-PERP[0], AGLD-PERP[0], ALGO[2215.3504], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[1890.8250756], ASD-PERP[0], ATOM-PERP[0], AVAX[53.89184], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[1391], BNB-PERP[0], BTC[0], BTC-PERP[.2537], C98-PERP[0], CHZ-PERP[0], DOGE[5278.944], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[66.7], FIL-PERP[0], FTT[2.57841209], GALA-PERP[26760], GMT-PERP[0], GRT-PERP[8879], HNT[236.75264], HNT-PERP[69.2], HT[.03262], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[155.0577868], LINK[76.38504], LTC[13.69747476], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[34.835556], SOL-PERP[0], STORJ-PERP[0], SUSHI[385.31], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USDI-7061.72], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01368745 | | BTC-PERP[0], HOT-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.03], USDT[.00556793] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01368746 | | BNB-PERP[0], BTC-PERP[0], NFT (297379550287406234/The Hill by FTX #20261)[1], NFT (546667235910437431/FTX Crypto Cup 2022 Key #19745)[1], TRX[.000795], USD[7.33], USDT[0] | | |
| 01368765 | | BTC[0], DOGE[.9844], SAND-PERP[0], TRX[0.00024300], USD[0.01], USDT[189.91029382] | | |
| 01368766 | | AKRO[3], BAO[3], CHZ[1], CRO[.03322952], DENT[7.35448482], ENJ[.02574152], GBP[0.02], GRT[.00001836], KIN[6], RSR[1], SOL[.00027188], SXP[.00002747], TRU[1], TRX[1], UBXT[3], USD[0.00], XRP[647.68215506] | Yes | |
| 01368768 | | BTC[0], BTC-PERP[0], USD[0.49] | | |
| 01368770 | | AKRO[1], BAO[6], DENT[1], FTM[.00358972], KIN[2], MATIC[2.13115439], MKR[.00001015], RSR[1], TRU[1], TRX[3], UBXT[4], USD[0.00], XRP[.30863074] | Yes | |
| 01368775 | | USD[25.00] | | |
| 01368787 | | ATLAS-PERP[0], AVAX-PERP[0], BICO[53], BNB-PERP[0], BTC-PERP[0], COPE[171], GARI[7], GENE[1.4], GODS[18.9], GOG[22], IMX[24.7], JOE[48], KSHIB[1830], MATH[23.7], MATIC-PERP[0], MBS[83], MEDIA-PERP[0], MOB[4], POLIS[8.7996], POLIS-PERP[0], PSY[115], RAY-PERP[0], REAL[4.4], SOL-PERP[0], STEP-PERP[0], TRX[.00000297], USD[8.26], USDT[-0.00000015], VGX[13], XPLA[10] | | |
| 01368789 | | TRX[.000004], USD[1.21], USDT[0.38560004] | | |
| 01368793 | | FTT[31.91364269], USDT[0] | Yes | |
| 01368796 | | BTC[0], BTC-20210924[0], ETH[0.00242129], ETHW[0.00242129], USD[0.19] | | |
| 01368801 | | NFT (390437141156142377/The Hill by FTX #26393)[1], USD[0.00], USDT[0.00000391] | | |
| 01368804 | | ATLAS[9.4167], USD[0.00], USDT[0] | | |
| 01368805 | | TRX[0] | | |
| 01368810 | | USDT[0.00029682] | | |
| 01368812 | | ETH[.00068693], ETH-PERP[0], ETHW[0.00068693], SLP[7.98101288], TRX[.000003], USD[1.30], USDT[0] | | |
| 01368818 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01368832 | | APE[0], APT[0], DOGE[4.78366923], KSOS[0], PEOPLE[0], RSR[0], SHIB[0], SLP[0], SPELL[0], SRM[0], TRX[.000001], USDT[0] | | |
| 01368835 | | TRX[.000002], USD[14.49], USDT[.005638] | | |
| 01368838 | | BTC[0], DOGE[0] | | |
| 01368839 | | USD[25.00] | | |
| 01368840 | | NFT (318380238369226454/FTX AU - we are here! #164)[1], NFT (387315685448266667/FTX EU - we are here! #158038)[1], NFT (469899474147093603/FTX EU - we are here! #158246)[1], NFT (477753219520499110/FTX AU - we are here! #16426)[1], NFT (503070834212343868/FTX EU - we are here! #158169)[1], USD[0.00] | | |
| 01368851 | | BAO[1], DOGEBULL[0], EOSBULL[9.993], ETHBULL[.00798026], KIN[2], SHIB-PERP[0], USD[0.00], XRP[0], XRPBULL[9.993] | | |
| 01368855 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00033299] | | |
| 01368858 | | DOGE-PERP[0], USD[0.01] | | |
| 01368875 | | BNB[0], BTC[0], ETH[0], LTC[0] | | |
| 01368878 | | TRX[.000002], USDT[0.00000001] | | |
| 01368881 | | USD[25.00] | | |
| 01368890 | | LTC[.0053632], NFT (482789951751362186/FTX EU - we are here! #13559)[1], TRX[.799019], USD[0.03], USDT[0.03309709] | | |
| 01368893 | | SHIB[103579280], STMX[109.978], USD[0.64] | | |
| 01368897 | | IOTA-PERP[0], TRX[.000003], USD[0.17], USDT[-0.00936465], XRP[.092] | | |
| 01368903 | | BTC[0.10000000], DOGE[.11482], ETH[0], FTT[25.01358712], USD[873.56] | | |
| 01368904 | | USD[25.00] | | |
| 01368908 | | ETH[0], GENE[0], SHIB[0.01639955], SOL[0], TRX[0], USD[0.01] | | |
| 01368915 | | FTT[1.47968748], FTT-PERP[0], USD[0.03] | | |
| 01368920 | | TRX[0] | | |
| 01368922 | | BTC[0], TRX[.000002] | | |
| 01368923 | | BNB[0], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000027] | | |
| 01368926 | | DOGE[0] | | |
| 01368927 | | TRX[.000003], USDT[0] | | |
| 01368928 | | TRX[.000001], USDT[0.00000228] | | |
| 01368930 | | BTC[0], EUR[0.00], FTM[977.0055581], LINK[120.84099358], USD[0.00], USDT[0] | | |
| 01368934 | | ETH[0], MATIC[.49807201], NFT (358047623184899374/FTX AU - we are here! #84147)[1], NFT (396567442461435045/FTX AU - we are here! #27575)[1], NFT (475165656159424245/FTX EU - we are here! #83896)[1], NFT (483534822883760388/FTX AU - we are here! #9380)[1], NFT (491520306446911920/FTX AU - we are here! #9383)[1], NFT (552878171543805220/FTX EU - we are here! #83799)[1], TRX[.000001], USD[0.00], USDT[0.00001869] | | |
| 01368935 | | AAPL[0], AGLD[0], AKRO[0], ALICE[0], AMC[0], ATLAS[0], AUDIO[0], AUDIO-PERP[0], AURY[0], BADGER[0], BIT[0], BTC[0], C98[0], CLV[0], COIN[0], DOGE[0], DYDX[0], EDEN[0], ETH[0], FB[0], FTM[0], FTT[0], GBTC[0], HNT[0], KIN[0], MANA[0], MEDIA[0], MER[0], MKR[0], MNGO[0], OXY[0], POLIS[0], SAND[0], SNX[0], SOL[0.00265812], STEP[0], TONCOIN[.4999], TSLA[.00000002], TSLAPRE[0], TSM[0], USD[0.09] | | |
| 01368936 | | SHIB[349460], TRX[.000002], USD[0.00], USDT[0] | | |
| 01368939 | | FTT[105.41482252], USD[0.12], USDT[0] | | |
| 01368940 | | FTT[.09829], RAY[.29128872], TRX[.000002], USD[0.00], USDT[0] | | |
| 01368941 | | BTC[0], TRX[0] | | |
| 01368942 | | TRX[.000001] | | |
| 01368945 | | BTC[.00004673], DOGE[0], SHIB[118294.51112377] | Yes | |
| 01368950 | | 0 | | |
| 01368952 | | ADABULL[.0015895], BNBBULL[0.00440953], MATICBULL[1.1378375], TRX[65.000002], TRXBULL[8.7666201], USDT[0.53279950], VETBULL[.34645466], XRPBULL[13.90399415] | | |
| 01368954 | | TRX[0] | | |
| 01368958 | | DENT[1], SOL-PERP[0], USD[-8.03], USDT[1007.91184208] | | |
| 01368963 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01368965 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC[0.01384320], BTC-PERP[0], DYDX-PERP[0], ETH[0.07800000], ETH-PERP[0], ETHW[0.01000000], EUR[104.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4], FTT-PERP[0], IOTA-PERP[0], KIN[250000], LINK-PERP[0], LTC[0.24574671], LUNC-PERP[0], MANA[25], MATIC[40], RAY[3], SAND[10], SOL[14.00000001], SOL-PERP[0], SPELL[4499.8157], SPELL-PERP[0], SRM[34], SRM-PERP[0], SUSHI[10], SUSHI-PERP[0], TRX[120.000006], USD[0.03], USDT[0.00017818], XRP[100], XTZ-PERP[0] | | |
| 01368968 | | SOL[0] | | |
| 01368971 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01368975 | | CAKE-PERP[0], STEP-PERP[0], USD[0.55] | | |
| 01368978 | | ETH-PERP[0], USD[22.02], USDT[0] | | |
| 01368979 | Contingent, Disputed | USDT[0.00006935] | | |
| 01368986 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000006], UNI-PERP[0], USD[248.08], USDT[0.00000008], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01368989 | | ATLAS[6958.608], ETH-PERP[0], USD[2.08], USDT[.005723] | | |
| 01369008 | | 0 | | |
| 01369013 | | SOL[0] | | |
| 01369014 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-20211215[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09181], DYDX-PERP[0], ENJ-PERP[0], ETH[.00148965], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00197447], FLOW-PERP[0], FTM[.43531349], FTM-PERP[0], FTT[.00000013], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0093926], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[78.796], SPELL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000125], TRX-PERP[0], UNI-PERP[0], USD[499.10], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01369023 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTT[0], NEO-PERP[0], NFT (3039956739192147927/FTX EU - we are here! #28851)[1], NFT (4313458651103225967/FTX EU - we are here! #28954)[1], NFT (4688841190272360667/FTX EU - we are here! #00178)[1], NFT (4959593921311346237/The Hill by FTX #8939)[1], NFT (5721944914003303057/FTX EU - we are here! #29065)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[4.78], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01369029 | | AUD[0.00], FTT[0.00000405] | | |
| 01369030 | | APT[0], BAO[1], BNB[0], DENT[2], ETH[0.00000900], EUR[0.00], GBP[0.00], KIN[5], LTC[0], NFT (3413412101407515461/FTX EU - we are here! #88034)[1], NFT (4800062175991709861/FTX EU - we are here! #87552)[1], NFT (5647204669423448547/FTX EU - we are here! #87852)[1], SOL[0], TRX[0.34503000], USD[0.00], USDT[0.00000173] | | |
| 01369045 | | TRX[.000003], USD[52.80], USDT[53.21883017] | | USD[49.93], USDT[50.000057] |
| 01369050 | | TRX[.000001], USD[0.00000001] | | |
| 01369054 | | ETH[.00000001], SOL[0], USDT[0] | | |
| 01369058 | | ETH[.00134995], ETHW[.00133626], GBP[5.44], USD[2.78] | Yes | |
| 01369071 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 01369079 | | NFT (43536280307706151/The Hill by FTX #31957)[1], USDT[1.90347822] | | |
| 01369081 | | USD[25.00] | | |
| 01369088 | Contingent, Disputed | BAL[0], BNB[0], BTC[0], DOGE[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000121], WRX[0] | | |
| 01369090 | | BTC-PERP[0], USD[2.30] | | |
| 01369091 | | BNB[0], BTC[0.00003086], TRX[0.00532887], USDT[0] | | |
| 01369094 | | USD[0.04] | | |
| 01369101 | | COPE[107.23555624], TRX[.000002], USD[0.00], USDT[0] | | |
| 01369103 | | BTC-PERP[0], ETH-PERP[0], LTC[0], NFT (330670312881168548/FTX Crypto Cup 2022 Key #16861)[1], SHIB-PERP[0], USD[0.01] | | |
| 01369104 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], MTL-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01369107 | | AVAX[.2], BTC[0], SLP-PERP[0], USD[0.90], USDT[0] | | |
| 01369110 | | BNB[0], BTC[0], CRO[0], EUR[0.00], SOL[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01369114 | | BAT[0], BAT-PERP[0], CHZ[0], DOGE-PERP[0], SHIB[0], UNI[.04735883], USD[0.00] | | |
| 01369120 | | BTC[0] | | |
| 01369122 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[1.33], FTM-PERP[0], FTT-PERP[0], HMT[.82364], MNGO[6480.86794586], SOL-PERP[0], THETA-PERP[0], TRX[.000094], USD[3.92], USDT[499.00000001], XRP-PERP[0] | | |
| 01369126 | | AKRO[117.96713], BAO[163.11595964], DENT[999.335], REEF[199.962], SHIB[999335], STMX[199.962], TRX[.000002], USD[0.00], USDT[0] | | |
| 01369130 | | BTC[0], EUR[1146.71], USD[0.00], WBTC[0] | | |
| 01369141 | | 1INCH[0], ETH-PERP[0], FTT[0], SOL[.00166583], USD[0.00], USDT[0.00000001] | | |
| 01369144 | Contingent, Disputed | USDT[0] | | |
| 01369147 | Contingent | BNB[0], LUNA2[0.00061517], LUNA2_LOCKED[0.00143540], LUNC[0.00024640], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000117] | | |
| 01369151 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[2.64] | | |
| 01369152 | | AUD[0.00] | Yes | |
| 01369155 | | LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01369158 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.79] | | |
| 01369161 | Contingent | ATLAS[39300], AVAX[8], BNB[.01], CHZ[220], FTT[7.998612], GST[10], KIN[1370000], LUNA2[0.65353425], LUNA2_LOCKED[1.52491326], LUNC[142308.46], MATIC[120], RAY[510.42511549], SHIB[1402800&.70354753], SOL[.00000001], SOS[30400000], SPELL[160000], SRM[71.59928419], SRM_LOCKED[1.31737639], USD[8.31] | | |
| 01369173 | | TRX[.000002], USDT[0.00001005] | | |
| 01369174 | | BNB[0.00258050], SOL[0] | | |
| 01369178 | | DOGE-PERP[0], USD[0.19], USDT[0] | | |
| 01369185 | | BOBA[11.53976298], ETH[0], OMG[.03976298], USD[0.48], USDT[0.00001804] | | |
| 01369187 | | ALGOBULL[5.209484e+06], ASD-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[0], ETHBEAR[0], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01369192 | | USD[1.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01369195 | Contingent, Disputed | BNB[.02067417], BTC[.00041955], ETH[.0034994], ETHW[.0034994], EUR[18.18], TRX[122.84625938], USD[25.65], USDT[0], XRP[20.013794] | | |
| 01369198 | | 1INCH-PERP[0], ADA-202109240], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI[0], TRX-PERP[0], USD[0.02], USDT[0], ZEC-PERP[0] | | |
| 01369208 | | NFT [299012534613511732/FTX EU - we are here! #224962][1], NFT [348361038718739628/FTX EU - we are here! #224956][1], NFT [504710678670367902/FTX EU - we are here! #224951][1] | Yes | |
| 01369219 | Contingent | BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059908], RAY[0], SOL[0.00174266], SRM[1.02854447], SRM_LOCKED[4.88505508], USD[0.00] | | |
| 01369222 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GST[.07436], GST-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USDI-3.05], USDT[3.39118679] | | |
| 01369224 | | USD[25.00] | | |
| 01369228 | | USD[40.01] | | |
| 01369237 | | ATLAS[1044.8], CRO[9.979727], FTT[2], FTT-PERP[0], POLIS[1.9], RNDR-PERP[0], SAND[8], SOL[.00916], SOL-PERP[0], SXP[1.6], USD[0.58] | | |
| 01369238 | | APT[0], ETH[0], MPLX[.0555], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000932] | | |
| 01369240 | | CAD[0.00], ETH[0], FTT[0.0337773], MANA[128.49455209], SHIB[4860981.3787234], SOL[2.26353653], SUSHI[0], USD[0.99], USDT[0] | | |
| 01369250 | | BNB[.11615288], ETH[0], KSM-PERP[0], USD[0.00], USDT[0] | | |
| 01369252 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[1.82], USDT[0] | | |
| 01369255 | | BTC[0], ETH[0], NFT [294751806821243937/FTX EU - we are here! #208245][1], NFT [388080885791158635/FTX EU - we are here! #207791][1], NFT [425490041272216062/FTX EU - we are here! #208080][1] | | |
| 01369259 | | ADABULL[.36395516], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], MATIC-PERP[0], TRX[.064997], TRX-PERP[0], USD[0.04], USDT[0], VETBULL[.3], VET-PERP[0], WRX[0.98218494], XRP-PERP[0] | | |
| 01369260 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], LINK[0], LUNA2[0.64026196], LUNA2_LOCKED[1.49394457], LUNC[0], LUNC-PERP[0], USD[0.04], USDT-PERP[0], USTC-PERP[0] | | |
| 01369270 | | DOGE[0] | | |
| 01369276 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[2.51] | | |
| 01369277 | | ETH[.000809], ETHW[.000809], TONCOIN[.01], TRX[0.86134800], USD[0.41], XRP[.097] | | |
| 01369285 | | 1INCH-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.31], USDT[2.98] | | |
| 01369292 | | 0 | | |
| 01369294 | | AKRO[4], AXS[.00112877], BAO[27], CHZ[1], DENT[8], GBP[0.00], KIN[22], RSR[2], SECO[1.06613095], TRX[995.68517777], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01369311 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-202109240], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.53], VET-PERP[0], XRP-PERP[0] | | |
| 01369312 | | 1INCH-PERP[0], AAVE-PERP[-1.24999999], ADA-PERP[-13045], ALGO-PERP[3441], ALICE-PERP[-7.70000000], ALPHA-PERP[-8291], APE-PERP[-98], APT-PERP[239], AR-PERP[-0.69999999], ATOM-PERP[88.35000000], AUDIO-PERP[11.99999999], AVAX-PERP[30.20000000], AXS-PERP[1.59999999], BAL-PERP[-2.32999999], BAND-PERP[0], BAT-PERP[7381], BCH-PERP[0.99399999], BNB-PERP[-6.40000000], BTC[-0.24060433], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[784], CELO-PERP[-0.39999999], CHR-PERP[-2766], CHZ-PERP[5200], COMP-PERP[-0.83900000], CRV-PERP[88], CVC-PERP[-8573], DASH-PERP[-0.08999999], DENT-PERP[0], DODO-PERP[0.30000000], DOGE-PERP[11036], DOT-PERP[96.60000000], DYDX-PERP[-509.40000000], EGLD-PERP[-0.12000000], ENJ-PERP[-10], ENS-PERP[-0.08999999], EOS-PERP[662.50000000], ETC-PERP[25.79999999], ETH[-1.01001356], ETH-PERP[0.70600000], ETHW[-1.00462885], FIL-PERP[78.30000000], FLM-PERP[4474.40000000], FTM-PERP[2968], FTT[500.64355963], FTT-PERP[2.69999999], GALA-PERP[29990], GMT-PERP[-303], GRT-PERP[1834], HNT-PERP[-72.09999999], HOT-PERP[590000], ICP-PERP[0], ICX-PERP[1367], IOST-PERP[7930], IOTA-PERP[0], KAVA-PERP[-393.59999999], KNC-PERP[493.60000000], KSM-PERP[8.09999999], LINA-PERP[-130950], LINK-PERP[400.30000000], LRC-PERP[-3235], LTC[.03], LTC-PERP[-0.39000000], LUNA2-PERP[-219.50000000], LUNC-PERP[28759999.9999998], MANA-PERP[10824], MATIC[-1.08345025], MATIC-PERP[18], MKR-PERP[0.72299999], MTL-PERP[816.70000000], NEAR-PERP[-58.99999999], NEO-PERP[-43.89999999], OMG-PERP[-0.49999999], ONE-PERP[23000], ONT-PERP[-1756], PEOPLE-PERP[-1140], QTUM-PERP[7841.90000000], RAY-PERP[1287], REEF-PERP[0], REN-PERP[4882], ROSE-PERP[53811], RSR-PERP[5140], RUNE-PERP[145.69999999], RVN-PERP[40240], SAND-PERP[-557], SHIB-PERP[-557], SLP-PERP[322], SNX-PERP[113.90000000], SOL-PERP[44.57999999], SRM-PERP[-33], STG-PERP[2008], STMX-PERP[2141350], STORJ-PERP[616.84960000], SUSHI-PERP[503], SXP-PERP[123163.6413], THETA-PERP[161.70000000], TLM-PERP[249736], TOMO-PERP[1046.70000000], TRX[0.00813], TRX-PERP[-4308], UNI-PERP[144.09999999], USD[100763.81], USDT[50607172], VET-PERP[41009], WAVES-PERP[73], XEM-PERP[25280], XLM-PERP[53363], XMR-PERP[-0.09999999], XRP[.6315], XRP-PERP[-15737], XTZ-PERP[388.86400000], YFII-PERP[0.02500000], YFI-PERP[0.00700000], ZEC-PERP[11.85000000], ZIL-PERP[38500], ZRX-PERP[21] | | |
| 01369313 | | BTC[0], ETH[0.00061590], ETHW[0.00061590], TRX[0] | | |
| 01369318 | | BTC-PERP[0], USD[-27.28], USDT[42.36] | | |
| 01369320 | | CONV[209.853], TRX[.000003], USD[0.23], USDT[0] | | |
| 01369329 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[35.18] | | |
| 01369330 | Contingent | BNB[0], BTC[0.00001173], FTT[.69986], LTC[0], LUNA2[0.00000485], LUNA2_LOCKED[0.00001133], LUNC[1.05762561], TRX[.001602], USD[0.00], USDT[0.00000989], XRP[.41254098] | | |
| 01369333 | | AKRO[1], APE[.24391117], BAO[2], BTC[0], GBP[0.00], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01369344 | | AVAX[.00000001], BNB[0.0000003], BTC[0], ETH[0], HT[0], LTC[0], MATIC[0], NFT [289106907375432731/The Hill by FTX #25756][1], SOL[0.00000002], TRX[0], USD[0.00], USDT[0.00321342], XRP[0] | | |
| 01369349 | | USDT[0.00021229] | | |
| 01369356 | | BNB[0], ETH[0] | | |
| 01369358 | | DENT[1], KIN[1], USD[0.01], XRP[92.50722624] | | |
| 01369367 | Contingent | FTT[9.99212], LTC[.00816604], SRM[142.22989801], SRM_LOCKED[2.66688757], USD[2.54807144] | | |
| 01369370 | | USD[0.00], USDT[-0.00370457] | | |
| 01369372 | Contingent | BTC[0.00003164], LUNA2[0.05692050], LUNA2_LOCKED[0.13281451], LUNC[12394.56], LUNC-PERP[0], MATIC[1318.9145], SOL-PERP[0], USD[0.05], USDT[0.00281130] | | |
| 01369373 | | ALTBULL[.009728], ATLAS-PERP[0], BTC-PERP[0], BULLSHIT[.003439], DEFIBULL[.008], FTT-PERP[0], MIDBULL[.000435], PRIVBULL[.0004944], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 01369382 | | BTC[.00595] | | |
| 01369383 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-0924[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CLV-PERP[0], COMP-0624[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEGO-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00004935], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-20211231[0], USD[0.00], USDT[0.00000045], USTC-PERP[0], XLMBEAR[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01369385 | | FTT[155.84312061], SOL[3.32], SRM[0.14079837], USD[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01369387 | | USD[25.00] | | |
| 01369390 | | CONV[0], CRO[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01369392 | | ETH[0] | | |
| 01369394 | | USDT[0.00023272] | | |
| 01369396 | | ATOM[0], BNB[0.00000001], DOT[0], GMT[0], MATIC[0], NFT (3997563023963903260/FTX EU - we are here! #2723)[1], NFT (416754214559551140/FTX EU - we are here! #1892)[1], NFT (494827408809364665/FTX EU - we are here! #2922)[1], SOL[0.00007461], TRX[0.00000600], USDT[0] | | |
| 01369398 | | FTT[32.67711], TRX[.000002], USDT[8.772104] | | |
| 01369404 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01369405 | | TRX[.000018], USD[0.02] | | |
| 01369407 | | ETH[0], FTT[.08488406], GBP[100.60], SOL[0], TRX[.000145], USD[1.77], USDT[0.00676074] | | |
| 01369408 | | KIN[2], TONCOIN[16.83727001], USD[0.00], USDT[126.88258965] | Yes | |
| 01369411 | | TRX[0] | | |
| 01369412 | | CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], EUR[0.00], OP-PERP[0], USD[0.00] | | |
| 01369413 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SLP-PERP[0], USD[0.03], USDT[0] | | |
| 01369416 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NIO[.00062317], NIO-20210625[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01369421 | | ETH[0], TRX[.000001] | | |
| 01369423 | | USDT[0.00023595] | | |
| 01369424 | | BTC[0], CEL[.04119], ETH[.00000001], EUR[0.31], LTC[.003234], USD[0.00], USDT[0.46350226] | | |
| 01369425 | Contingent, Disputed | TRX[.000001] | | |
| 01369429 | Contingent | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00044406], ICP-PERP[0], LUNA2[0.64800989], LUNA2_LOCKED[1.5120231], LUNA2-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01369432 | | DOGE[0] | | |
| 01369437 | | ATOMBULL[.83356], BALBEAR[659.52], BALBULL[.036277], BCHBULL[.03729], BNBBULL[0.00064731], BULL[0.00000761], DEFIBULL[.0008240]], ETCBULL[.0050248]], ETHBULL[0.00006991], FTT-PERP[0], GRTBEAR[6.22945], GRTBULL[.031391], MATICBULL[.0154634], SUSHIBULL[72.127], SXPBEAR[2998610], SXPBULL[9.11115], TRX[.14207986], USD[0.01] | | |
| 01369440 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[1055.10], FTM-PERP[0], FTT[5.12058478], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS[365], MATIC-PERP[0], SHIB[10992904.45], SOL-PERP[0], TRX-PERP[0], USD[10.62], USDT[0] | | |
| 01369441 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGOBULL[4200000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00820000], BNB-PERP[0], BNT-PERP[0], BOBA[.081514], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-PERP[0], BTT[967780], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.09776285], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.39901], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.46024068], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.179102], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[9.9424], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS[-0.00065840], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[535.8093984], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.9994762], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01562357], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00068725], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[1.46842620], TONCOIN-PERP[0], TRU-PERP[0], TRX[.730019], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1240.04], USDT[7007.05474151], USTC[0], USTC-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01369445 | | 0 | | |
| 01369447 | Contingent | ACB-0325[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.07281408], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001392], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CGC-0325[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLD-20211231[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.26049942], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MSTR[0], MSTR-20210924[0], MSTR-20211231[0], ONE-PERP[0], PAXG-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.78], USDT[0.03560183], USDT-20210625[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01369453 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01369456 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LEO-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.58], USDT[0.00003334] | | |
| 01369460 | Contingent | BTC[0], DYDX[1660.16133829], ETH[.000104], ETHW[.000104], FTT[30.09335154], GBP[1000.00], SRM[.0371154], SRM_LOCKED[0.35149146], SUSHI[0], USD[0.00], USDT[0] | | |
| 01369462 | | DOGE[0] | | |
| 01369464 | Contingent, Disputed | BNB[0], BTC[0], ETH[.00000001], LTC[0], NFT (535375994189419543/FTX EU - we are here! #64979)[1], SAND[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 01369465 | | ATLAS[1239.752], COPE[83.14597055], MNGO[1077.87997581], USD[0.00], USDT[0] | | |
| 01369466 | | AR-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.63], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01369468 | | BNB[0], EUR[0.01], TRX[.000003], USD[-0.01], USDT[0.20184673] | | |
| 01369475 | Contingent, Disputed | ETH[.00003295], ETHW[.00003295], EUR[-20.71], MATIC[0], TRX[.000004], USD[38.24], USDT[-11.88725410] | | |
| 01369478 | | BNB[0], DOGE[0], LTC[0], MATIC[0], SOL[0], TRX[0] | | |
| 01369487 | | BTC[0.01599749], USD[1.00] | | |
| 01369488 | Contingent | CONV[15000.42546650], FLOW-PERP[0], LUNA2[0.24674751], LUNA2_LOCKED[0.57574419], SHIB[300261.4304689], SHIB-PERP[0], SLP[582.144499], SUN[439.4823314], TRX[.00002], USD[0.00], USDT[0] | | |
| 01369489 | | BICO[.97682], USD[0.00], USDT[0] | | |
| 01369491 | | USD[0.01] | | |
| 01369492 | | USD[0.06] | | |
| 01369494 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[0.71486361], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01369497 | | MATIC[21], USD[10071.16], USDT[0.62044770], USTC[0] | | |
| 01369509 | | ETH[0], TRX[.053594], USD[0.00] | | |
| 01369517 | | POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01369520 | | USDT[0.00000001] | | |
| 01369523 | | BTC[.00009734], TRX[.000002], USDT[0] | | |
| 01369525 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00009607], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.08778454], ETH-PERP[0], ETHW[.08778454], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000046], USD[42.60], USDT[0] | | |
| 01369526 | | DOGE[0] | | |
| 01369537 | | FTT[29.9610661] | | |
| 01369540 | | ATLAS[30], CLV[4.6], CRV[4], MER[10], POLIS[.1], SLP[70], SOL[.06], USD[0.72], USDT[0] | | |
| 01369549 | | USD[0.01] | | |
| 01369550 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[1.19], USDT[0.00000001] | | |
| 01369556 | | BTC[0] | | |
| 01369558 | | 0 | | |
| 01369562 | | WRX[1.76] | | |
| 01369564 | | BTC[0] | | |
| 01369568 | Contingent | ATLAS[1000], BTC-PERP[0], COPE[175.7845324], ETH[0], FTM[174], FTT[0.00000874], LUNA2[0.57623658], LUNA2_LOCKED[1.34455203], LUNC[125476.73], POLIS[14.2], SOL[0.00006241], TRX[.000067], USD[7.23], USDT[0.00015300] | | |
| 01369569 | Contingent, Disputed | USD[0.00] | | |
| 01369575 | | USD[25.00] | | |
| 01369577 | | BTC[0] | | |
| 01369583 | | SWEAT[55], USD[0.01], USDT[.00508472] | | |
| 01369588 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[3.53], USDT[0] | | |
| 01369591 | | 0 | | |
| 01369592 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[542.2820562], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[2338.85], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01369593 | | ADABULL[0.57813406], AMPL-PERP[0], ATOMBULL[63.22277061], BCH[0], BCH-PERP[0], BNBBULL[.00982553], BTC[0], BTC-PERP[0], COMP[0], DRGNBULL[.30954038], FTT[0], GRTBULL[5.35771772], HUM-PERP[0], SLRS[0], SOL[0], TULIP[0], USD[0.00], VETBULL[1.43502035], XLMBULL[1.57628181] | | |
| 01369596 | | USD[25.00] | | |
| 01369597 | Contingent | AAVE[4.31], AUDIO[1164], BTC[.008], CHF[0.00], CVX[46.8], ETH[.112], ETHW[.49241524], EUR[0.00], FTT[67.9], GOG[3026], IMX[412.7], LUNA2[0.00000913], LUNA2_LOCKED[0.00002132], LUNC[1.99], RAYI[676], TRX[.000001], USD[117.29], USDT[0] | | |
| 01369601 | | ADA-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01369605 | | 0 | | |
| 01369609 | | 0 | | |
| 01369611 | | 0 | | |
| 01369614 | | 0 | Yes | |
| 01369617 | Contingent | ADA-PERP[9647], ATOM-PERP[176.05], BTC[3.57010116], DOT-PERP[664.6], ETH[11.60416472], ETHW[11.60416472], FTM[5834.89116], LUNA2[0.00353192], LUNA2_LOCKED[0.00824115], LUNC[769.0838463], LUNC-PERP[0], MATIC[6878.6928], RUNE[.094455], SHIB-PERP[47400000], SOL[367.2830418], USD[-2641.63] | | |
| 01369629 | Contingent, Disputed | BCH[.00223368], LINK-PERP[0], MATIC-PERP[0], USD[0.03] | | |
| 01369632 | | USD[25.00] | | |
| 01369633 | | BNB[0], CAKE-PERP[0], FTT[0], FTT-PERP[0], SOL[0], TRX[.000001], USD[-1.25], USDT[1.42624356] | | |
| 01369636 | Contingent | BTC[.0001335], LUNA2[0.02402008], LUNA2_LOCKED[0.05604686], LUNC[5230.423706], USDT[0.02311465] | | |
| 01369639 | | USD[25.00] | | |
| 01369641 | | BNBBULL[.66], BULL[0], ETHBULL[0], EUR[0.00], LTC[0], LTCBULL[0], USD[0.17], USDT[0], XRP[0.00000001], XRPBEAR[0], XRPBULL[28222.82253054] | | |
| 01369643 | | BTC[0] | | |
| 01369655 | | BTC[0] | | |
| 01369657 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01369659 | Contingent | BNB[0], ETH[0], RUNE[0], SOL-PERP[0], SRM[.0796131], SRM_LOCKED[.31875726], USD[0.00], USDT[0.00000175] | | |
| 01369666 | | BTC[.0000396] | | |
| 01369681 | | BTC-PERP[0], USD[0.00], USDT[0.00000001], XRP[-0.00010842] | | |
| 01369685 | Contingent | LUNA2[11.81789948], LUNA2_LOCKED[27.57509878], LUNC[2573372.4924944], USD[166.38], USDT[0] | | |
| 01369687 | | FTT[.0888] | | |
| 01369690 | | 1INCH[0], APE[0], AUDIO[0], AXS[0], BAR[0], BICO[0], BTC[0], CEL[31.297416], CEL-PERP[0], CLV[0], CLV-PERP[0], COMP[0], CREAM[0], CTX[0], DFL[0], DOGE[1122.68528861], INDI[0.16196071], KIN[0], LOOKS[20.70711064], LRC[0], MANA[0], MATIC[0], MTA[0], RNDR[13.93497913], SAND[0], SHIB[1.1e+06], SUSHI[0], TRU[0], USD[0.13], USDT[0], WAVES[.49791] | | |
| 01369705 | | APE[2.2], APE-PERP[0], BNB[.00734917], NEAR[3.9], NFT (419066854597066100/Mexico Ticket Stub #1945)[1], NFT (429445661961419718/FTX Crypto Cup 2022 Key #5426)[1], TRX[.000001], TRX-PERP[0], USD[0.40], USDT[56.66754100] | | |
| 01369707 | | BCH[.00087234], BNB[0], FTT[0], TRX[.000024], USDT[0.00000100] | | |
| 01369712 | | APE[8], APE-PERP[0], ETH[2.19121337], ETHW[2.19121337], EUR[0.00], SOL[9.25241853], USD[0.02] | | |
| 01369719 | | DOGE[28.93045521], GBP[0.00], KIN[1], LUNA[136.38203554], USD[0.00] | | |
| 01369725 | | BNB[.45], BTC[.01474084], BTC-PERP[0], COMP[2.5244], DYDX[59.3], ETH[.03580886], ETH-PERP[0], ETHW[.03580886], FTT[4.23182159], LINK-PERP[0], LTC[2.08], TRX[.000001], USD[0.01], USDT[881.77650136], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01369727 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0504[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.54032414], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[275.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01369728 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.02] | | |
| 01369732 | | ETH[-0.00000001], ETHW[-0.00000001], TRX[.00001], USDT[0.00015901] | | |
| 01369741 | | KNCBEAR[10081.5688], TRX[.000001], USD[0.10, USDT[0], VETBEAR[697444.28] | | |
| 01369742 | | ETH[.00000001], ETH-PERP[0], FTT[0], LUNC-PERP[0], NFT (315384389499264002/FTX AU - we are here! #30158)[1], NFT (441155238602855732/FTX AU - we are here! #17980)[1], NFT (498744177985782208/FTX EU - we are here! #146094)[1], NFT (518265930488586532/FTX EU - we are here! #146578)[1], NFT (540166272725971297/FTX EU - we are here! #146446)[1], SOL[0], USD[0.00], USDT[18.98372277] | Yes | |
| 01369749 | | TRX[26.46559728] | Yes | |
| 01369750 | | BTC[0], TRX[.000001], USDT[2.2] | | |
| 01369758 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[947.17], FTM[218], FTT-PERP[0], LUNA2[5.70982827], LUNA2_LOCKED[13.32293265], MATIC[139.9748], SHIB[14297426], SOL[14.83823371], SOL-PERP[0], SRM[124.79156618], SRM_LOCKED[.74399534], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[207.41] | | |
| 01369768 | | 0 | | |
| 01369770 | | RAY[479.21575489] | | |
| 01369774 | Contingent | BNB[0], BRZ[.00699918], BTC[0.00271300], ETH[0.10563193], ETHW[0.10583951], FTT[0.00047772], SOL[0], SOL-PERP[0], SRM[.00012546], SRM_LOCKED[.00142211], SUSHI[0], UNI[0], USD[72.08], USDT[0] | | |
| 01369775 | | TRX[.000004], USD[52.51], USDT[53.22048250] | | USD[49.93], USDT[50] |
| 01369777 | | USDT[.6582] | | |
| 01369780 | | AMC[1.09923], USD[9.67], USDT[0] | | |
| 01369781 | | BTC[0] | | |
| 01369782 | | DEFI-PERP[0], DRGN-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01369791 | | ATLAS[9.05935396], POLIS[25], TRX[.000001], USD[0.00] | | |
| 01369793 | | CRV-PERP[0], ETH[1.40584818], ETHW[1.40584818], FTM[1395], NEAR-PERP[0], UNI[.00000001], USD[449.97] | | |
| 01369795 | | TRX[.000058], USD[499.19], USDT[0] | | |
| 01369797 | | TRX[.000001] | | |
| 01369798 | | AVAX-PERP[0], BAO[1], BNB[0], BTC-PERP[0], GMT-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 01369800 | | BTC[0] | | |
| 01369804 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.06289546], FTT-PERP[0], MATIC-PERP[0], RAY[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01369812 | | ATLAS[1170], AVAX[6.4], FTT[0.01133663], MANA[36.8507139], USD[1.39] | | |
| 01369816 | Contingent, Disputed | FTT[75], TRX[.000079], USD[0.00], USDT[0] | | |
| 01369823 | | TRX[.000001], USD[0.00] | | |
| 01369824 | | ATOM[34.43370070], BNB[0], BTC[0.01590111], ETH[0.44596499], ETHW[0.28700223], FTT[0.00000014], GRT[0], MATIC[0], NEAR[53.86414016], PAXG[0.35366585], TRX[0.00155500], USD[2378.75], USDT[166.86484497], XAUT[0.40455961] | | XAUT[.402449] |
| 01369831 | | TRX[0] | | |
| 01369833 | | KNC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01369836 | | BNB[0], USD[0.00] | | |
| 01369846 | Contingent, Disputed | AMPL-PERP[0], AXS-PERP[0], BSV-PERP[0], FTT[0.00252484], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01369855 | | ATLAS[33630], BNB[5.29], BNBBULL[12.828], BULL[.55397], ETH[.812], ETHBULL[9.5619], ETHW[.812], FTT[27.15565546], USD[47.86], USDT[105.69652944] | | |
| 01369858 | | BTC[0] | | |
| 01369864 | Contingent, Disputed | BCH[0], BRZ[0], CHZ[0], DOGE[0], LINA[0], USD[2009.82] | | |
| 01369867 | | TRX[.000002], USDT[0.00001278] | | |
| 01369868 | | SOL[0], TRX[.00001], USD[0.00] | | |
| 01369879 | | BTC[0] | | |
| 01369883 | | NFT (451662809042302634/FTX EU - we are here! #18893)[1], NFT (475781237552104116/FTX EU - we are here! #17666)[1], NFT (524365821816794710/FTX EU - we are here! #18986)[1] | | |
| 01369884 | | EUR[0.00], FTT[4.2932859] | Yes | |
| 01369885 | | USD[-209.22], USDT[235.29807329], USTC-PERP[0] | | |
| 01369888 | | ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-0930[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], USD[0.10], USDT[0.05792770], XAUT-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01369889 | | USD[0.04], USDT[0.00000001] | | |
| 01369896 | | BNB[0], BTC[0], SOL[0], TRX[.100001] | | |
| 01369900 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01993371], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00002585], SRM_LOCKED[.08897203], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.97], USDT[0.00000004], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01369901 | | DOGE[0], USDT[0] | | |
| 01369903 | | USDT[0.00023427], WRX[.04] | | |
| 01369904 | | BNB[0], DOGE[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000017] | | |
| 01369907 | | TRX[.000003], USD[105.08], USDT[106.83005956] | | USD[103.59], USDT[104.542046] |
| 01369911 | | ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BOBA-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], EDEN-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[10.56], USDT[11.39000002], ZEC-PERP[0] | | |
| 01369915 | | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE[.452209], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-093[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.282436], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-0.17], USDT[10.00200988], USTC-PERP[0], WAVES-PERP[0], XRP[.423365], XRP-PERP[0], XTZ-PERP[0] | | |
| 01369923 | | AR-PERP[0], FTT[0], SHIB[0], SLP[0], SLRS[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01369931 | | BNB[0], BTC[0], DAI[0], DOGE[0] | | |
| 01369936 | | USD[17.87] | | USD[17.40] |
| 01369938 | | USD[0.00] | | |
| 01369939 | Contingent, Disputed | BTC[0.00039993], BTC-PERP[0], USD[1.38] | | |
| 01369940 | | USD[25.00] | | |
| 01369941 | | BNB[.00128967], BTC[0], GBP[0.00], USD[0.00], USDT[0.34333841] | | |
| 01369948 | | CHZ-PERP[0], HOT-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], USD[3.22] | | |
| 01369954 | Contingent | ATOM[40.35754825], AVAX[5.19764307], BTC[1.02771852], ETH[9.03302636], ETHW[6.07582955], EUR[0.00], FTM[150.83546502], FTT[3.93494504], LINK[16.65786154], LUNA2[0.00047125], LUNA2_LOCKED[0.00109959], LUNC[102.61700936], MANA[39.92149183], SHIB[4899559.03968642], SPELL[6832.25782208], SUSHI[26.53328614], TONCOIN[109.9532992], TRX[.000064], USD[11098.20], USDT[109.54787616], XRP[90.23730208] | | SUSHI[4.999999] |
| 01369955 | | BIT-PERP[0], BTC-PERP[0], LTC-PERP[0], LUNC[.0009236], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-0325[0], XAUT-20211231[0], XAUT-PERP[0] | | |
| 01369959 | | FTT[0.00375903], IMX[.01], USD[0.60], USDT[.53] | | |
| 01369962 | | BNB[0] | | |
| 01369963 | | AKRO[9], ALPHA[1], BAO[10], BTC[0], DENT[3], FIDA[1], FRONT[1], HXRO[1], KIN[15], MATH[1], MATIC[1], RSR[2], SXP[1], TRU[1], TRX[12], UBXT[10], USD[0.00] | | |
| 01369969 | | TRX[0] | | |
| 01369970 | | TRX[.000002] | | |
| 01369971 | | DOGE[0] | | |
| 01369973 | Contingent, Disputed | ETH[.00042619], ETHW[0.00042619], FTT[76.49006], LUNA2[86.34342353], LUNA2_LOCKED[201.4679882], LUNC[18801462.26], TRX[.020082], USD[0.00], USDT[0.00392350] | | |
| 01369982 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01369991 | | ADABEAR[937700], AUDIO-PERP[0], AXS-PERP[0], CLV[0], CLV-PERP[0], DOGE-20210625[0], DOGE-20210924[0], ETH-PERP[0], GRTBEAR[9.545], MAPS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHIBEAR[993370], THETA-20210924[0], THETABEAR[1300040300], TRX-20211231[0], USD[0.04], USDT[0.00000001], USDT-20210924[0] | | |
| 01369992 | | BTC[.0046], USD[0.00] | | |
| 01369996 | | KIN[1], TONCOIN[108.38134924], UBXT[1], USDT[1.02543197] | Yes | |
| 01369997 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], MATIC[9.9924], MATIC-PERP[0], SOL-PERP[0], USD[5.87], USDT[0], VET-PERP[0] | | |
| 01370005 | | 1INCH-20211231[0], 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ADA-0624[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01370009 | | FTT[0.31113320], USD[0.00], USDT[0] | | |
| 01370011 | | BTC[0], DOGE[0.40791271] | | |
| 01370013 | Contingent | BAO[1633280.90769615], EUR[0.00], LUNA2[6.42554980], LUNA2_LOCKED[14.4616172], LUNC[1399867.16424995], MER[650.15836842], SOS[349307000.55570388], SPELL[245572.19962229], TRX[115.20943421], USD[0.00] | Yes | |
| 01370023 | | 0 | | |
| 01370034 | | BTC[0] | | |
| 01370036 | | BTC-PERP[0], USD[-5.01], USDT[5.59637653], XRP-PERP[0] | | |
| 01370041 | | TRX[0], WRX[0] | | |
| 01370043 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01370044 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01370045 | Contingent | APE[.60064], DOGE[3663.75726338], LUNA2[1.70841039], LUNA2_LOCKED[3.9862909], LUNC[372009.96], USD[0.76] | | |
| 01370050 | | USD[0.00] | | |
| 01370053 | | TRX[0] | | |
| 01370054 | | BNB[0], BTC[0.00000989], ETH[0.00015849], ETHW[0.00015849], LTC[0], NFT [416601910576202766/FTX EU - we are here! #134796][1], NFT [477507334113305778/FTX EU - we are here! #132120][1], NFT [570687170816414540/FTX EU - we are here! #134586][1], SOL[0], TRX[.000001], USDT[1.01753582], XRP[0] | | |
| 01370058 | | TRX[.000002], USD[0.13], USDT[0] | | |
| 01370060 | | SOL[0], TRX[0], WAVES[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01370062 | | BTC-PERP[0], DOGE[.523088], DOGE-PERP[0], TRX[.2085012], USD[0.83], USDT[0.00211497] | | |
| 01370068 | | FTT-PERP[.3], LINK-PERP[0], USD[-1.08], USDT[1.35108479] | | |
| 01370075 | | XRP[.0018265] | Yes | |
| 01370079 | Contingent, Disputed | USDT[0.00024437] | | |
| 01370080 | | USD[0.17] | | |
| 01370082 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[.01], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ELG-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00463452], SRM_LOCKED[.18255043], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[206.36], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], | | |
| 01370083 | | GRTBULL[.0075], SXPBULL[.008], TRXBULL[.0013], USD[0.00] | | |
| 01370085 | Contingent, Disputed | TRX[.000065], USDT[0.00031598] | | |
| 01370088 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.00615915], AVAX-PERP[0], BTC[.00008719], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.02141599], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[.04440346], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC[.9076], LRC-PERP[0], LUNA2[0.01153617], LUNA2_LOCKED[0.02691775], LUNC[.003022], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLND[.064914], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[-0.04], USTC[1.633], WAVES-PERP[0] | | |
| 01370089 | | ALGO-PERP[0], ATLAS[6.67], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00009986], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.495155], FXS-PERP[0], GMT[.81], GRT-PERP[0], GST[.08], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINKBULL[.0133616], LINK-PERP[0], MATICBULL[.08303126], NFT (514928462825644911/The Hill by FTX #35353)[1], POLIS[.0867], SHIB[.30466726], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.35], USDT[0.35393454], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01370091 | | APE-PERP[.4], FTT-PERP[0], NFT (327612902193690864/FTX EU - we are here! #234579)[1], NFT (470367516819683387/FTX EU - we are here! #234591)[1], NFT (523023120224286434/FTX EU - we are here! #234563)[1], USD[3.43], USDT[0] | Yes | |
| 01370108 | | DOGE[20.4987758] | | DOGE[20] |
| 01370109 | Contingent, Disputed | ALPHA[19.9962], BULL[0.05054716], DOGEBULL[0.06918685], LINKBULL[8.298803], LTC[.00612208], MATICBULL[14.097321], SUSHIBULL[70582.786], USD[1.04], USDT[0.00863286] | | |
| 01370111 | | ADA-20210625[0], FTT[.514], MATIC-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01370124 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000041], TRX-PERP[0], USD[0.48], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01370125 | | USD[25.00] | | |
| 01370131 | | TRX[.000002], USDT[1.83] | | |
| 01370132 | | USD[206.04] | | |
| 01370133 | | BNBBULL[0.60212451], DOGEBULL[0.32062028], ETHBULL[0.36541259], MATICBULL[53.5720035], SUSHIBULL[45700], TRXBULL[238.554666], USD[0.03], VETBULL[4.6091241] | | |
| 01370144 | | BTC-PERP[0], TRX[.762376], USD[2.29] | | |
| 01370149 | | ETH[.01995442], ETHW[.01995442], NFT (319386110347857386/FTX EU - we are here! #62810)[1], NFT (482844320776003725/FTX EU - we are here! #62964)[1], NFT (526275045198532673/FTX EU - we are here! #62685)[1], TRX[.000001], USDT[0.00002691] | | |
| 01370150 | | DOGE-PERP[0], USD[0.00] | | |
| 01370151 | | USD[0.00], USDT[0] | | |
| 01370153 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[108.22], USDT[0] | | |
| 01370155 | | ADABULL[217.33136705], ALGOBULL[1977591297.2], ALTBULL[422.95115363], ATLAS[3420], ATOMBULL[4497983], BCH[.22], BCHBULL[9561010.91661408], BNBBULL[10.01842919], BULL[4.33053241], BULLSHIT[47.448], DEFIBULL[3853.5417915], DFL[7740], DOGEBULL[1011.07512150], ETCBULL[12037.656110233], ETHBULL[55.08263558], FTT[25.1], GALFAN[10.5], GODS[44.1], INTER[5.7], LEO[.9587], LINKBULL[346969.80954], LTCBULL[71630.11936496], MATICBULL[183618.7], MCB[20.18], MIDBULL[107.78277557], MOB[13.99335], OKB[7.6], RAY[25.8], RSR[4680], SLRS[763.6675], SOS[19000000], STSOL[1.58], TRXBULL[5992.1], USD[0.00], USDT[23.80658252], XLMBULL[31008.50718023], XRPBULL[4409838.09293571] | | |
| 01370165 | | BTC[0] | | |
| 01370167 | | BNB[0], ETH[.00000001], LTC[0], TRX[.000002], USDT[0] | | |
| 01370175 | Contingent | AAVE[0.90000000], ATLAS[20611.33062146], AVAX[20.42712469], BNB[0], BTC[0], DOT[80.97405650], ETH[0.97400000], FTM[342.83982617], FTT[25.3], GAL[1500], LDO[46], LINK[10], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00965332], LUNC-PERP[0], MATIC[414.67472185], POLIS[719.55431167], RAY[163.4082051], SAND[150], SOL[14.18888641], USD[0.38], USDT[0] | | |
| 01370181 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC[0.00010431], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.00037232], SRM_LOCKED[.00144962], SRM-PERP[0], STEP-PERP[0], SUSHI[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01370184 | | BTC[0.00008819], ETH[.0003465], GBP[0.12], USD[0.37] | Yes | |
| 01370192 | | BNB[.00000038], UBXT[1], USD[0.00] | Yes | |
| 01370198 | | BTC[.00017026], DOGE[.00896081], ETH[.00201706], ETHW[.00201706], KIN[1], USD[0.00] | | |
| 01370203 | | ADABEAR[1998670], ALGOBULL[9977.2], BCHBEAR[99.2875], BSVBULL[982.71], EOSBULL[78.74505], ETHBEAR[99734], LINKBEAR[994015], SUSHIBULL[99.62], TOMOBULL[25190.6083], TRX[.000001], TRXBULL[.0905], USD[0.02], XTZBEAR[6085.237] | | |
| 01370207 | | TRX[.000777], USDT[.03991519] | | |
| 01370209 | Contingent, Disputed | USDT[0.00008750] | | |
| 01370210 | | PERP[44.5], USD[0.01] | | |
| 01370226 | | DOGE[0] | | |
| 01370230 | | BTC[0.04965203], FTT[26.743241], TRX[.000001], USD[8.91883616] | | |
| 01370231 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AURY[.43163504], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00614395], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00146777], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000008], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 01370232 | | FTT[0.05424679], USD[0.00], USDT[0.00610000], USDT-PERP[0] | | |
| 01370233 | | FTT[0.00943692], USD[0.00], USD[0] | | |
| 01370234 | | ATLAS[147294.08211059], DOGE[549.8955], TRX[.000028], USD[0.37], USDT[0.00984500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01370236 | Contingent | LUNA2[0.19429254], LUNA2_LOCKED[0.45334926], LUNC[42307.61], RUNE[192.39025], USD[556.88], USDT[30.79532358] | | |
| 01370237 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[10], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004321], BTC-PERP[.0954], BULL[.00000549], DOGE[2.636718], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098802], ETHBULL[0.00221233], ETH-PERP[0], ETHW[.00098801], FTT[.0997084], FTT-PERP[0], GAL-PERP[0], GOG[36], LTC-PERP[0], LUNA2[0.00350476], LUNA2_LOCKED[0.00817778], LUNC[.011654], LUNC-PERP[0], MATICBULL[.06328], MATIC-PERP[0], NEAR-PERP[0], NFT (317031827030130116/FTX Crypto Cup 2022 Key #21033)[1], NFT (523855437606858330/Austria Ticket Stub #1995)[1], NFT (558414531976699517/The Hill by FTX #4182)[1], OP-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL[.005762], SOL-PERP[0], STG[.996], TRX[.000001], TRX-PERP[0], USD[-515.54], USDT[0.33092650], USTC[.134352], USTC-PERP[0], XRP-PERP[0] | | |
| 01370238 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], MNGO-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 01370250 | | NFT (445826898995452677/FTX EU - we are here! #74823)[1], NFT (454071846749028880/FTX EU - we are here! #71695)[1] | | |
| 01370255 | | COMPBULL[.01], MATICBULL[.00094765], SOL[.05], TRX[.31213647], TRXBULL[.0472655], USD[0.15], USDT[0.0114637], VETBULL[.0083109] | | |
| 01370262 | | DOGE[0], WRX[.08] | | |
| 01370264 | | CEL[.0159], SLRS[.64622], TRX[.000002], USD[0.00], USDT[0] | | |
| 01370266 | | ADA-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01370269 | Contingent, Disputed | BTC-PERP[0], DOT-PERP[0], TRX[.000003], USD[-0.65], USDT[1.194] | | |
| 01370271 | | TRX[.000001] | | |
| 01370272 | | ETHBULL[0], USD[12.20] | | |
| 01370275 | | BNB[0], SOL[0], USD[0.00] | | |
| 01370280 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CHR-PERP[0], CHZ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.04725953], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098587], MEDIA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], TLM-PERP[0], TRX[.000004], USD[0.24], USDT[1.10005044], VET-PERP[0], XRP-PERP[0] | | |
| 01370281 | | ETH[.00000011], ETHW[.00000011], GBP[0.00], SHIB[8905953.48494799], USD[1.02] | Yes | |
| 01370282 | | ASDBULL[.79260986], ATOMBULL[24.86437], BNBBULL[.00065419], BTC[0], DFL[9.9981], ETH[0], MATICBULL[4.1821685], OKBBULL[.0098138], TRU[.85864], TRX[.000003], TRXBULL[6.99848], USD[0.00], USDT[1.266] | | |
| 01370286 | | BTC-PERP[0], TRX[.000003], USD[2.21], USDT[1.54762] | | |
| 01370291 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.09], USDT[0.00003879], XRP-PERP[0], XTZ-PERP[0] | | |
| 01370298 | | 0 | | |
| 01370298 | | BNB[0] | | |
| 01370299 | | ETH[.00713216], ETHW[.00704793], KIN[1], USD[8.39] | Yes | |
| 01370307 | | ETH[0], EUR[0.93], FTT[.00000001] | | |
| 01370315 | | TRX[3.88761090] | | |
| 01370318 | | BNB[0], ETH[0], TRX[0.00007600], USD[0.00] | | |
| 01370322 | | ETH[0], USD[8.61] | | |
| 01370328 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01370330 | Contingent, Disputed | AVAX[0], ETH[0], LUNC[0], MATIC[0], SOL[0], TRX[2.4528866], USD[0.00], USDT[0] | | |
| 01370333 | | BULL[0], EOSBULL[27], TRX[.000003], USDT[0] | | |
| 01370335 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02130544], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.19], WAVES-PERP[0], YFI-PERP[0] | | |
| 01370336 | | TRX[.000002] | | |
| 01370342 | Contingent, Disputed | USDT[0.00002048] | | |
| 01370343 | | BNB[0], ETH[0], ETH-PERP[0], LTC[0], MKR[0], USD[0.00], USDT[0.00002170] | | |
| 01370344 | | TRX[.000003] | | |
| 01370349 | | BALBULL[.6888945], BNBBULL[0], DODO-PERP[0], STEP-PERP[0], SUSHIBULL[695.5445], TRX[0], USD[0.00], VETBULL[.08920865] | | |
| 01370353 | | 0 | | |
| 01370356 | | BLT[79], BTC[0.00171474], DOGE-PERP[0], DYDX[1.99962], ETH[0.01214949], ETH-PERP[0], ETHW[0.01209683], GALA[70], GMT-PERP[0], GODS[5.598936], IMX[5.99886], NEAR-PERP[0], SHIB[599886], USD[138.05], USDT[0.00000001], ZIL-PERP[0] | | BTC[.001699] |
| 01370361 | | TRX[.000004] | | |
| 01370363 | | ETH[.0002835], ETHW[0.00002834], TRX[.000004], USD[-0.01], USDT[0] | | |
| 01370367 | | BF_POINT[200] | | |
| 01370368 | Contingent | APT-PERP[0], BIT[.2745], BTC[0.00007304], CQT[.47751108], ETH[0], FTT[51.59938987], HT-PERP[0], IMX[.08807773], LTC[0.00954142], LUNA2[1.65818207], LUNA2_LOCKED[3.86909151], LUNC[10342.96848987], MNGO[5.171205], NEAR[.086893], SOL[.00618141], TONCOIN[.030727], TRX[.007328], USD[-0.61], USDT[-1.68292381], XRP-PERP[0] | | |
| 01370369 | | BTC[0], USDT[0] | | |
| 01370374 | Contingent | AVAX[283.88512738], BTC[0.77981283], CEL[81569.46943869], CHZ[28377.48265494], ETH[3.14270115], ETHW[3.12865609], EUR[115261.82], LTC[42.56160295], LUNA2[0.02881127], LUNA2_LOCKED[0.06722631], LUNC[6273.71640432], MANA[12600.42628666], RUNE[3508.64165650], SNX[1729.89.94106999], SOL[198.50183015], USD[15173.24], XRP[33552.26233050], YFI[3.45313643] | | AVAX[283.883387], BTC[.779808], ETH[3.142521], ETHW[3.12864], EUR[115248.67], LTC[42.559172], SNX[1660.38621695], SOL[198.388589], USD[15166.17] |
| 01370375 | | BTC[0] | | |
| 01370376 | | BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[-0.00313957] | | |
| 01370377 | | TRX[0] | | |
| 01370379 | Contingent | 1INCH[87], ADA-PERP[0], ALICE[.08595052], APT[93.16425462], BNB[1.00963062], BTC[0.18647253], DOT[.0962073], DYDX[114.89030388], ETH[1.16871127], ETHW[1.16874458], FTT[5.49645203], GRT[3181], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LTC[0.00901719], LUNA2_LOCKED[1.82405704], LUNC[17025.25522588], MKR[0], SAND[104.9826855], SLP[4429.421201], SNX[150.62254259], SOL[0.00988148], UNI[10.39432744], USD[942.63], USDT[0.00000001], WAVES-PERP[0], XRP[641.9561366] | Yes | |
| 01370382 | | 0 | | |
| 01370384 | | TRX[.000002] | | |
| 01370385 | Contingent | ADA-PERP[0], ETH[0], SOL[0], SRM[.00482685], SRM_LOCKED[.01814431], USD[0.00], USDT[0] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01370387 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[219853.7], ALGO-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.55], USDT[0.00958314], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[21.2845055], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01370392 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-PERP[0], SLP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01370394 | | BCHBULL[.7094], DOGEBEAR2021[.0000364], DOGEBULL[.000882], EOSBULL[99.78], GRTBEAR[8.5], KNCBEAR[9.95], SUSHIBULL[224.34], SXPBEAR[79360], SXPBULL[5.655], USD[0.24], USDT[1.12210862], XTZBEAR[99.16] | | |
| 01370395 | | BNB[0], DOGE[0], ETH[0], MATIC[0] | | |
| 01370397 | | ETH[0] | | |
| 01370402 | | TRX[.000001] | | |
| 01370405 | Contingent | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], APE-PERP[0], ARKK-0624[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.071728], AXS-PERP[0], BNB[0], BNBBULL[0.00000001], BTC[2.10711149], BTC-PERP[0], BULL[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0.00062000], EGLD-PERP[0], ETH[17], ETHBULL[8.0057631O], ETH-PERP[0], ETHW[17], FB-0624[0], FTT[0.57593301], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00081347], LUNA2_LOCKED[0.00189811], LUNC[177.1363377], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[4.67169496], SRM_LOCKED[42.83697124], TRU-PERP[0], TRX-PERP[0], USD[6494.31], USDT[0.00000001], VETBULL[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01370412 | | AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BCH-20210924[0], BCH-PERP[0], BTC[0.56458772], BTC-20211231[0], BTC-MOVE-0108[0], BTC-MOVE-0319[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-20210807[0], BTC-MOVE-20210814[0], BTC-MOVE-20210821[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210911[0], BTC-MOVE-20210918[0], BTC-MOVE-20210925[0], BTC-MOVE-20210929[0], BTC-MOVE-20211009[0], BTC-MOVE-20211030[0], BTC-MOVE-20211106[0], BTC-MOVE-20211113[0], BTC-MOVE-20211120[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211218[0], BTC-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH[27.5747336], ETH-20210924[0], ETH-PERP[0], ETHW[27.15747336], FTT[235.8512259], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], USD[-18623.44], USDT[0.00000001], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01370414 | | TRX[.000002] | | |
| 01370433 | | TRX[.000004] | | |
| 01370434 | | ABNB[.425], ADA-PERP[0], AMD[2.9994471], AMZN[2], BTC[0.01046902], BTC-PERP[0], BYND[6], DKNG[17], DOT-PERP[0], ETH[0.00094109], ETH-PERP[0], ETHW[.0009411], FTM[499.90785], FTM-PERP[0], FTT[10], GOOGL[2.39955768], GOOGL-PERP[0], KIN-PERP[0], LTC[5.18333075], LTC-PERP[0], MANA-PERP[0], MATIC[249.905], MATIC-PERP[0], PYPL[4], SOL[11.56148538], SOL-PERP[0], THETA-PERP[0], UBER[10], USD[162.50] | | |
| 01370435 | | BTC-PERP[0], ETH[.03499335], ETHW[.03499335], TRX[.000007], USD[4.40], USDT[0] | | |
| 01370437 | | BNB-PERP[0], BTC-PERP[0], REN-PERP[0], TRX[.000001], USD[-0.11], USDT[.48247017] | | |
| 01370438 | | TRX[.5838], USD[0.01] | | |
| 01370441 | | BTC[0], DOGE-PERP[0], ENS-PERP[0], FTT[9.6], MATIC-PERP[0], USD[0.18] | | |
| 01370450 | | TRX[.000003], USDT[0.00900656] | | |
| 01370453 | Contingent | ALICE-PERP[0], AMPL[0.11518828], AMPL-PERP[0], BOBA[.029206], BTC-PERP[0], ETH-PERP[0], GLMR-PERP[0], LUNA2[0.00424380], LUNA2_LOCKED[0.00990220], SAND-PERP[0], SOL[.0083758], SOL-PERP[0], TRX[.000006], TULIP[.087498], USDI-0.72], USDT[0.79916950], USTC[.600731] | | |
| 01370455 | | 0 | | |
| 01370457 | | USD[0.52] | | |
| 01370458 | | ETH[.0000662], ETHW[.0000662], SOL[.09663102], TRX[.000003], USD[0.00], USDT[0.37954592] | | |
| 01370462 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[0.01], MATIC-PERP[0], USD[-0.01], USDT[0.35515445] | | |
| 01370463 | | BTC[0], ETH[0.00049999], ETHW[0.00049999], TRX[0] | | |
| 01370464 | | USD[1.54], USDT[0] | | |
| 01370465 | | AAVE[0], BCH[0], BULL[0], FTT[0.02355900], HGET[.04774], LTC[0], OXY[.969], RUNE[0], SUSHI[0], TRX[0.00000200], UBXT[.427], USD[-0.02], USDT[0] | | |
| 01370466 | | BTC[0] | | |
| 01370474 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.18810060], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01370476 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], SAND-PERP[0], TRX[.000049], USD[-1.57], USDT[1.66513590], XEM-PERP[0] | | |
| 01370492 | | APT[25.10972649], USD[0.00], USDT[466.19463745] | | |
| 01370494 | | BNB[1.31387252], GBP[0.00], USD[0.00] | | |
| 01370500 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNBBEAR[4974597S], BNB-PERP[0], BTC[0.10000000], BTC-MOVE-1012[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FB-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-1230[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PYPL-1230[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV-0930[0], SLV-1230[0], SOL[.00000001], SOL-PERP[0], SPY-1230[0], SQ-1230[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0930[0], THETA-PERP[0], TRU-PERP[0], TRX[.943], TRX-PERP[0], TSLA-1230[0], TWTR-1230[0], UNI-PERP[0], UNISWAPBULL[0], USDI-566.84], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01370501 | | DEFIBULL[3.6959907], DOGE[.08712238], TRX[.000002], USD[0.00], USDT[0] | | |
| 01370502 | | AXS-PERP[0], BTC[.00014139], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETC-PERP[0], GALA-PERP[0], GBP[21054.20], USD[-1.95], USDT[0.00000001] | | |
| 01370503 | | TRX[.000001] | | |
| 01370506 | | USDT[0] | | |
| 01370508 | | 0 | | |
| 01370512 | | SOL[0], TRX[.61367717] | | |
| 01370514 | | BAT[0], BICO[0.00000001], BTC[0], DOT[0.00000001], FTM[0.00000001], FTT[0.00000001], GARI[0], LINK[0], MANA[0.00000005], MBS[0.00000002], TRX[0], USD[0.00], USDT[0] | | |
| 01370515 | | BTC-PERP[0], FTT[.0993686], MATIC-PERP[0], USD[0.07], USDT[0] | | |
| 01370520 | | BNB[0], USD[0], USDT[21.21464747] | | |
| 01370522 | | RAY[1378.53103036], SOL[1.07338], USD[0.00] | | |
| 01370528 | | USD[25.00] | | |
| 01370532 | | ETH[0], KSM-PERP[0], MATIC[0], OMG-PERP[0], USD[0.00], USDT[0] | Yes | |

Amended Schedule F17 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01370534 | Contingent | FTT[0], LUNA2[10.3342377], LUNA2_LOCKED[24.11322131], LUNC[0.00000001], USD[0.00], USDT[-0.00042235] | | |
| 01370537 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BNB[0.00180546], BNT-PERP[0], BULL[241817284], CHR-PERP[0], CHZ-PERP[0], CQT[1.9703843], CRV-PERP[0], DAWN-PERP[0], DOT[.0983], ENJ-PERP[0], ETCBULL[0.09901554], FTM-PERP[0], FTT[.09881238], GRT-PERP[0], HMT[.9628975], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.3213627], TRXBULL[.000012], USD[0.22], USDT[0.08134395], VETBULL[288.04310926], XLM-PERP[0], XRP[.742756], ZECBULL[205858.75066780] | | |
| 01370538 | | ETH[0], HT[0], SOL[0], TRX[0], USD[0.14], USDT[9.33111930] | | |
| 01370541 | | USD[3.66] | | |
| 01370543 | | NFT (388432163398609216/FTX EU - we are here! #243695)[1], NFT (404915144346281281/FTX EU - we are here! #243742)[1], NFT (507703083282204520/FTX EU - we are here! #243721)[1] | | |
| 01370547 | | ALICE-PERP[0], BAO-PERP[0], BOLSONARO2022[0], BTC[0.00006033], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00616560], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[8622.06], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01370552 | Contingent | AMPL-PERP[0], ANC-PERP[0], BADGER-PERP[0], BOBA[.07976], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[0.08746623], FTT-PERP[0], GRT-PERP[0], LUNA2[0.13397767], LUNA2_LOCKED[0.31261456], MAPS-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[4471.28], USDT[0], USTC-PERP[0], XEM-PERP[0] | | |
| 01370554 | | OXY[10.61050123], USD[0.00] | | |
| 01370563 | | USD[1.17] | | |
| 01370564 | | USD[1000.00] | | |
| 01370572 | Contingent | ADABULL[6.01085772], ALGOBEAR[2777777.77777777], ALGOBULL[303865.77622496], ALTBULL[3.1893939], ASDBULL[10036.95249126], ATOMBEAR[17140.89818306], ATOMBULL[20655.33034497], BALBULL[7742.21280187], BCHBULL[11424.18676944], BNBBEAR[227277.27272727], BSVBULL[748530.84593625], BULLSHIT[8.8486985], COMPBULL[32123.25039288], DEFIBULL[14.1173172], DOGEBULL[40.04179581], DRGNBULL[21.494015], EOSBULL[1587808.74260469], ETCBEAR[625000], ETCBULL[1213.539744], ETHBULL[3.4291583], GRTBULL[30354.60239833], HTBULL[16.398784], KNCBULL[1366.52405143], LINKBULL[2958.99874781], LTCBULL[1684.86572456], LUNA2[0.00032393], LUNA2_LOCKED[0.00075585], LUNC[70.5382163], MATICBULL[2856.3763287], MKRBULL[14.99905], OKBBEAR[17064.84641636], OKBBULL[2.699487], SUSHIBEAR[390625], SUSHIBULL[29598.37600751], SXPBULL[747.78836083], THETABULL[460.40098539], TOMOBULL[13725.89177204], TRX[.081678], TRXBEAR[101010.101010], TRXBULL[271.94418864], UNISWAPBULL[13.9981], USD[0.10], USDT[0], VETBULL[1136.67056814], XLMBULL[80.6418318], XRPBULL[6798.70018985], XTZBULL[3489.12486447], ZECBULL[235.12500055] | | |
| 01370577 | | 0 | | |
| 01370591 | | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.00163318], FTT-PERP[0], MATIC-PERP[0], ONT-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00355065] | | |
| 01370596 | | 0 | | |
| 01370598 | | TRX[.000002], USDT[256] | | |
| 01370606 | Contingent, Disputed | USDT[822.35] | | |
| 01370613 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01370623 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01370624 | | BCH-PERP[0], BTC-PERP[0], USD[0.31], ZRX-PERP[0] | | |
| 01370628 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.16], USDT[1.50208229] | | |
| 01370630 | | TRX[.000003] | | |
| 01370631 | | AAVE[5.10252329], ALCX[0], AURY[2.32626411], CHZ[1988.29706660], DOGE[1657.89137338], FTT[5.61840867], GODS[6.81721743], GRT[646.00297162], HXRO[0], LINK[14.81419446], POLIS[6.7], PORT[26.79189218], SRM[30.53566786], UNI[37.44297104], USD[0.00] | | |
| 01370643 | Contingent, Disputed | USDT[0.00016444] | | |
| 01370647 | | RUNE[.09458], TRX[.000005] | | |
| 01370650 | | BTC[0], ETH[0.00000818], ETHW[0.00000818], MATIC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01370653 | | TRX[.000777], USDT[0.27061426] | | |
| 01370655 | | CAKE-PERP[0], USD[12.44] | | |
| 01370659 | | AVAX-PERP[0], FIDA[.00002661], FIDA-PERP[0], FTT[0.99999999], IMX[0], MATIC[0.00667884], SOL[0], SXPBULL[1172.12081342], USD[0.00], USDT[0.00000002] | | |
| 01370662 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[-2.15], USDT[9.59246366], USDT-20210625[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01370663 | Contingent, Disputed | TRX[.000002] | | |
| 01370664 | | CEL[78.63569102], ETH[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01370665 | | AKRO[0], BAO[1], BF_POINT[200], SHIB[0], SOL[0.32866393], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01370674 | | AKRO[1], BAO[2], BNB[0.00000001], DOGE[0], HT[0.00008535], KIN[2], LTC[0], SOL[0], USD[0.00], USDT[0.00079981] | Yes | |
| 01370680 | | ADA-PERP[0], ALICE-PERP[0], ATOMBULL[.9011], AVAX-PERP[0], BICO[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMPBULL[.00888], DOGE-PERP[0], ETHBEAR[99090], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATICBEAR2021[.09272], MATICBULL[.093556], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000006], USD[0.00], USDT[0.00116779], XRPBULL[.101], XRP-PERP[0] | | |
| 01370685 | | DOT-PERP[0], LTC[.009978], TRX[.000001], USD[0.05] | | |
| 01370687 | | CAKE-PERP[0], TRX[.000003], USD[20.04], USDT[101] | | |
| 01370692 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01370694 | | BTC-PERP[0], USD[879.08] | | |
| 01370695 | | USDT[0.56954055] | | |
| 01370697 | | 0 | | |
| 01370698 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01370699 | | 0 | | |
| 01370700 | | TRX[.000044], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01370706 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01370715 | | LTC-PERP[0], USD[-48.91], USDT[109.24948215] | | |
| 01370720 | | BTC[0.00897328], BTC-PERP[0], ETH[.0472053], ETH-PERP[0], LINK[.799928], USD[0.00], USDT[0.63672343] | | |
| 01370721 | | BTC[0], ETH[0], TRX[0] | | |
| 01370722 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-MOVE-20211018[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000001], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RSR-PERP[0], SOL[.00715], SOL-PERP[0], STEP-PERP[0], TRX[.000048], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 01370731 | | BTC[.00391909], BTC-PERP[0], COMP[.07750116], COMP-PERP[0], ETH-20211231[0], ETH-PERP[0], LUNC-PERP[0], USD[292.88] | | |
| 01370732 | | 0 | | |
| 01370733 | | ETHBULL[0.00009110], USDT[0] | | |
| 01370737 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.76], VET-PERP[0] | | |
| 01370743 | | USD[0.00] | | |
| 01370750 | | BTC-PERP[0], ETH-PERP[0], USD[11.77] | | |
| 01370756 | | FTT[25.09534557] | | |
| 01370758 | | NFT (409948414595681344/FTX EU - we are here! #266392)[1], NFT (444298067038589167/FTX EU - we are here! #266374)[1], NFT (524509219443353029/FTX EU - we are here! #266388)[1], USD[0.73] | | |
| 01370764 | Contingent, Disputed | TRX[.000003] | | |
| 01370767 | | USDT[8.50100000], XRPBULL[17573.42959927] | | |
| 01370769 | | BNB[.00086628], NFT (357440352264335611/FTX EU - we are here! #243396)[1], NFT (417564233233899928/FTX EU - we are here! #243420)[1], NFT (478984041410775382/FTX EU - we are here! #243358)[1], SOL[.00090101], TRX[.000036], USD[0.68], USDT[1.06585844] | | |
| 01370781 | | BNB[.0084266], BRZ[.49907328], ETH[.78553413], ETHW[.78553413], FTT-PERP[0], POLIS[253.751778], SRM[.98233], USD[5.51], USDT[0] | | |
| 01370792 | | BTC[0] | | |
| 01370793 | Contingent | AMPL[0], AMPL-PERP[0], BTC[0.00000700], DAWN-PERP[0], ETH[0.00012413], ETHW[25.02401318], FTM-PERP[0], FTT[.13105], GST[1.07], HT-PERP[0], HUM-PERP[0], LUNA2[0.00658884], LUNA2_LOCKED[0.01537396], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL[0], SRM13.52026959], SRM_LOCKED[67.74614117], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[0.93268218] | | ETH[.000124] |
| 01370795 | | DOGE[.00384662], USD[0.00], USDT[0] | Yes | |
| 01370796 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ALGO[0], ALGO-PERP[0], APE[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTT[0.00000001], GRT[0], KNC[0], LINK[0.05081500], LINK-20210924[0], LINKBEAR[994000], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0], MKR-PERP[0], PAXG/BULL[.0], PAXG-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[0], SUSHI[0], THETA-PERP[0], TSLA[0], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[5025.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], YFI[0] | | |
| 01370802 | | ETH[12.611725], ETHW[12.611725], EUR[0.00], FTT[113.6807055], TRX[.000008], USDT[778.49607323] | | |
| 01370818 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01370822 | Contingent | BTC[4.27010052], FTT[0], LUNA2[6.05280655], LUNA2_LOCKED[14.12321529], SNX[.00000001], USD[0.00] | | |
| 01370823 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-WK-0701[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DEFIBULL[1.7656713], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00020960], LINK-PERP[0], MATIC-PERP[0], USD[209543.04], USDT[0.00000002] | | |
| 01370832 | Contingent, Disputed | USDT[0.00004388] | | |
| 01370834 | | 1INCH[1.11180816], BAO[0.00009760], BTC[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT[0.00000329], KIN[2], LINA-PERP[0], MANA-PERP[0], MATIC[0.00005918], OMG[.00000916], REEF[0], ROSE-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01370839 | | AAVE-PERP[0], ATOM-20210924[0], BTC[0], CAKE-PERP[0], DOGE[74], LINK-PERP[0], NFLX[.0099937], SOL-PERP[0], USD[46.69], XRP[43] | | |
| 01370844 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.01475552], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.37049736], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.13], USDT[0] | | |
| 01370856 | | CRO[9.9766], FB[1.2097876], FTT[.099262], GOOGL[3.7793196], SRM[.9982], TRX[.000001], USD[0.43], USDT[0] | | |
| 01370866 | Contingent, Disputed | USDT[0.00011384] | | |
| 01370871 | | DEFIBULL[8.3855237], USD[0.11] | | |
| 01370881 | | ALCX[0], ALCX-PERP[0], BTC-MOVE-20210615[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01370882 | | SOL[0.00860850], USDT[0.28912527] | | |
| 01370883 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FTT-PERP[0], TRX[3680.99259], USD[0.31] | | |
| 01370884 | | FTT[4.9965], SLRS[2152.89616977], TRX[.000002], USD[134.14], USDT[0.00000001], XRP[819.2746507] | | |
| 01370899 | | BLT[.0719], GENE[2.5944625], TRX[.000003], USD[0.00], USDT[0.00001186] | | |
| 01370901 | | EUR[9429.59], TRX[.000001], USD[0.02], USDT[.008696] | Yes | |
| 01370905 | | ETH[.50750485], ETHW[.50750485], EUR[0.00] | | |
| 01370913 | | USD[10.00] | | |
| 01370921 | | ETH-PERP[0], USD[16.97] | | |
| 01370922 | | ETH[0], SOL[0.02101815], SOL-PERP[0], USD[3.94] | | |
| 01370923 | | BTC[0.00018464], ETH[.01479375], ETH-PERP[0], ETHW[.01479375], USD[4.95] | | |
| 01370925 | | KIN[36547310.69917236] | | |
| 01370936 | | FTT[0], MATIC[9.9791], USD[326.11], USDT[0] | | |
| 01370937 | | FTT[.07823198], MOB[1111.7247222], MOB-PERP[0], SOL[.00985568], USD[724.05], USDT[0.00000011] | | |
| 01370946 | | ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00001160], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01370951 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01370958 | Contingent, Disputed | USDT[0.00017966] | | |
| 01370973 | | BTC[0.00000721], EUR[340.97], SOL[.03149], USD[64493.03] | | |
| 01370975 | | AKRO[7], ALPHA[1], ATLAS[0], BAO[27], BLT[0], BNB[0.00006082], BTC[0], DENT[0], DOGE[.04721806], DOT[0.00133875], ETH[0], EUR[0.00], FRONT[.00082812], FTT[0.00050845], GALA[0], HXRO[1], KIN[25], LINK[0.00024794], MATH[1], MATIC[0], RSR[7], SAND[0], SOL[0], SUSHI[.00094758], SXP[1], TRX[0], UBXT[19], UNI[0.00013344], USD[0.00], WFLOW[0], XRP[0] | Yes | |
| 01370979 | | AMC-20210924[0], AMC-20211231[0], BNB-PERP[0], BTC[0.00007284], BTC-PERP[0], DOGE[.65111031], ETH-PERP[0], MATIC[28.61837098], TRX[.000006], USD[136.82], USDT[1.14217330], XRP-PERP[0] | | |
| 01370980 | | MATICBULL[220.7005281], TRX[.000001], USD[0.43], USDT[0] | | |
| 01370982 | Contingent, Disputed | BAO[0], USD[0.00] | | |
| 01370983 | | BAT[2883.7015677], BNB[.52], BNB-PERP[0], BTC-PERP[0], COMP[3.5536], CRV-PERP[0], DOT[7.4], DYDX[47.7], FTT[10], GBP[0.00], SNX[74.5], USD[37.40], USDT[0.16293734], XRP[421.428607], XRP-PERP[0] | | |
| 01370998 | | CAD[0.00], DOGE[.00799907], USD[0.00] | | |
| 01370999 | | DOGEBULL[.0004976], EUR[11.60], MATICBEAR2021[61.13876], MATICBULL[.0918], TRX[2.000089], USD[0.00], USDT[4326.05], VETBEAR[882.6] | | |
| 01371003 | | 0 | | |
| 01371006 | | ADA-PERP[0], AUD[0.34], BTC[0.52892389], BTC-PERP[0], ETH[0], ETHW[1.85530853], HMT[0], REEF[0], SAND[0], SHIB-PERP[0], SOL[0], TRX[0], USD[0.21], USDT[0.00003497], VET-PERP[0], XRP[0] | | |
| 01371013 | | EUR[0.00], USD[0.00], USDT[0], XRP[4.22027521] | | |
| 01371019 | | USD[0.00], USDT[0.00000506] | | |
| 01371025 | | BNB[.2799563], ETHBULL[1.07445932], LTC[0], USD[19.74] | | |
| 01371027 | | MATICBULL[.031296], SHIB-PERP[0], SXPBULL[45747.31936], TRX[.000013], TRXBULL[.048212], USD[0.15], USDT[0.01929738], XRPBULL[84918.52621] | | |
| 01371032 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.934735], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SWEAT[73], TRX-PERP[0], USD[3.20], USDT-PERP[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 01371042 | | AMC[.19996], EUR[16.81], TRX[.000004], USD[321.91], USDT[0] | | |
| 01371046 | | BNB[.00000002], BTC[.00015138], ETH[.00110439], ETHW[.0010907], EUR[0.85], USD[5.10] | Yes | |
| 01371048 | | AMPL[0], CEL[737.1], FTM[2926], KIN[171556902], USD[0.76], USDT[0.00000001] | | |
| 01371053 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01371055 | Contingent | ETHW[0.00128414], FTT[36.89062495], LTC[0.00206736], RAY[0], SRM[166.99426431], SRM_LOCKED[.83960582], UBXT[0], USD[34.70], USDT[0], YFI[0] | | |
| 01371062 | Contingent | AAVE-PERP[0], ADABEAR[544300], ADA-PERP[0], ALGOBULL[.9035], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[.940], BSV-PERP[0], BTC[.00001268], BTC-MOVE-0130[0], BTC-PERP[0], BULL[0.00000824], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[5.251], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00003147], ETH-PERP[0], FIL-093[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48658298], LUNA2_LOCKED[1.13536028], LUNC[0.00856941], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (393799149794271135/France Ticket Stub #890)[1], NFT (425999757208618936/France Ticket Stub #1279)[1], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHIBULL[74.78], SUSHI-PERP[0], SXPBULL[8.976], THETA-PERP[0], TOMOBULL[16.42], TRU-PERP[0], TRX-PERP[0], USD[82.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01371064 | | BCH[.00068915], DOGEBULL[.00005737], ETH[.0009811], ETHW[.0009811], LTC[0], PAXG[0], PAXGBULL[0], THETABULL[.00006017], USD[0.18], USDT[0] | | |
| 01371065 | | BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], USD[450.00], USDT[0] | | |
| 01371066 | | BTC[0], EUR[0.00], FTT[0.09647819], USD[0.00], USDT[0] | | |
| 01371067 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[207.34332311], FTT-PERP[700], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044455], SOL-PERP[0], TRX[.000004], USD[1938.13], USDT[.4791231] | | |
| 01371068 | Contingent | LUNA2[0.06080395], LUNA2_LOCKED[0.14187590], LUNC[13240.19], TRX[.000001], USDT[0.24215219] | | |
| 01371075 | | ALPHA[33], ATOM[2.9999], BNB[2.33547455], BTC[0], CEL[.5], ETH[0.00076032], ETHW[0.00085844], EUR[4644.77], FTM[5.99880000], FTT[.6], GRT[0.92975986], JOE[54.89407], NEXO[2], PERP[4.0412186], RAY[15.96292053], RENI-19.31324878], SKL[7.9556], SRM[117.997018], USD[22.34] | | |
| 01371076 | | USDT[0.00033268] | | |
| 01371079 | | ETH[.28880395], ETHW[.28880395], USD[0.00], USDT[0] | | |
| 01371082 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0.00000001], SOL[0], TRX[17.23490000], USDT[0] | | |
| 01371091 | | ATLAS[9.05], BTC[0.00239955], CRO[9.9411], DEFI-PERP[0], DRGN-PERP[0], FTT[4.43620401], LTC[0], MID-PERP[0], POLIS[.0981], SHIT-PERP[0], USD[1.77], USDT[0.00000001] | | |
| 01371097 | Contingent | BTC-PERP[0], ETH[0.006142], ETH-PERP[0], ETHW[.0006142], LUNA2[0.01255191], LUNA2_LOCKED[0.02928780], LUNC[.008455], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USTC[1.77677869], USTC-PERP[0] | | |
| 01371108 | | ATLAS[9.868], SOL[.00133614], USD[0.00], USDT[0] | | |
| 01371116 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01371118 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], TRX[.000093], USD[-0.01], USDT[0.00655141] | | |
| 01371122 | | 0 | | |
| 01371131 | | BTC[0.02929785], ETH[.1349905], ETHW[.1349905], FTM[50.99031], MATIC[199.962], SOL[9.7992723], USD[2.39] | | |
| 01371134 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01371136 | | ETH[0.00002345], ETH-PERP[0], ETHW[0.00002345], USD[0.00] | | |
| 01371141 | | USD[25.00] | | |
| 01371143 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01371156 | | BTC[.00006572], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], USD[-0.15], ZIL-PERP[0] | | |
| 01371158 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01371160 | | BNB[0], CAD[0.14], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01371168 | | BTC[.00003696], CEL-20210625[0], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 01371172 | | BNB[0], LTC[0], TRX[0.00000200] | | |
| 01371188 | | BTC[.00012529] | | |
| 01371191 | | ALGO[.88201], CRV[872.67662], DOT[347.97061], LINA[8.204], MATIC[1099.791], SHIB[22495725], USD[0.34], XRP[17880.291315] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01371193 | | TRX[.000001], USD[0.00], USDT[1.93813398] | | |
| 01371195 | | AKRO[11], ALGO[0], AUDIO[0.00020102], BAO[87], BTC[0], CHZ[0.00299503], CRO[0.00269987], DENT[16], ETH[0.00000728], ETHW[0], FTM[0.00086145], FTT[0.00008061], GBP[0.00], HNT[0], KIN[85], RAY[0.00013324], RSR[4], RUNE[0], SAND[.00046937], SOL[.00012906], SRM[0], TRU[2], UBXT[18], USD[0.00], USDT[0.00096111] | Yes | |
| 01371201 | | BF_POINT[200] | | |
| 01371207 | | ETH[1.08539002], ETHW[.08559], USD[4861.80], USDT[10.99449207] | | |
| 01371208 | | ADA-PERP[0], APE-PERP[0], ATLAS[2090], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], TRX[.000021], USDl-0.06], USDT[6.71220776] | | |
| 01371212 | Contingent | CEL[0.00160006], SOL[0], SRM[0.01265077], SRM_LOCKED[.08337463], USDT[0] | | |
| 01371217 | | AAVE[.0099406], AVAX-PERP[0], BNB[.00198906], BTC[0], CRO[500], ETH[0], ETH-PERP[0], LINK[.099334], LUNC-PERP[0], MANA-PERP[0], POLIS[.1], RAY[.9966286], USD[0.91], USDT[0.00891389] | | |
| 01371220 | | APE-PERP[0], BTC-PERP[0], USD[0.14] | | |
| 01371226 | | BTC-PERP[0], TONCOIN[.085], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 01371229 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01181229], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.12], XMR-PERP[0] | | |
| 01371232 | | USDT[.28243625] | | |
| 01371237 | Contingent, Disputed | USDT[0.00026252] | | |
| 01371242 | | BNB[0], BTC[0], CEL[2.30297400], ETH[.00000039], ETHW[.04168867], HNT[.10105549], MATIC[0], RUNE[0.00003905], SOL[0], TRX[0], USD[0.00], USDT[0.00000128] | Yes | |
| 01371243 | Contingent, Disputed | USDT[0.00006605] | | |
| 01371246 | | AVAX[.05695], BTC[.00003117], ETH[.0006111], ETHW[.3206111], FTM[.385], FTT[.076447], SOL[0.10178029], TRX[20], USDT[1619.02], USD[0] | | |
| 01371247 | | AAVE[.01113181], AKRO[0], BAO[0], BCH[0], BNB[0.01271896], BTC[0.00004888], CAD[0.00], CRO[0], ETH[0.00231072], ETHW[0.00231072], LTC[0], NEXO[0], RUNE[0.20402519], SOL[0.07818500], USD[0.00], USDT[0.00000210] | | |
| 01371249 | | BTC-PERP[0], TRX[.000003], USD[-2.53], USDT[3.73700049] | | |
| 01371260 | | BTC-PERP[0], TRX[.000075], USD[-0.02], USDT[2.46508142] | | |
| 01371261 | | TRX[0] | | |
| 01371268 | | EUR[0.23], LINK[0], LINK-PERP[0], TRX[.000004], USD[0.00], USDT[0], XRP[0.04797631], XRP-PERP[0] | | |
| 01371273 | | BAO[1], EUR[0.01], KIN[1] | | |
| 01371293 | | BAO[2], CRO[0], KIN[2], XRP[0] | | |
| 01371301 | | AXS-PERP[0], CRV-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.03], USDT[0.04011620] | | |
| 01371307 | | NFT (527738658608060913/FTX EU - we are here! #102480)[1], USDT[0] | | |
| 01371309 | | BF_POINT[200] | | |
| 01371313 | Contingent, Disputed | USDT[0.00021347] | | |
| 01371317 | | BAO[1.49843459], BTC[0.00014141], EUR[0.02], KIN[3], USD[0.00] | Yes | |
| 01371321 | | EUR[0.00] | | |
| 01371323 | | BTC-PERP[0], DAI[20.81443425], DOGE-20210924[0], ETH[9.90589465], ETH-PERP[0], ETHW[9.85696124], FTT[5.099411], LRC[212], USD[0.84] | | DAI[19.9] |
| 01371326 | | LTC[.00400223], SXPBULL[4516.836], USD[0.18], USDT[0.00114372] | | |
| 01371329 | | USD[2.97] | | |
| 01371332 | | BRZ[0], BTC[0.30664861], ETH[6.65895911], ETHW[3.83975911] | | |
| 01371341 | | TRX[.000015], USD[0.14], USDT[208.04519623] | | |
| 01371342 | | ALCX-PERP[0], BAND[28.85155476], BTC[.00000981], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DAWN[.09126], DAWN-PERP[0], DMG[.0987635], DMG-PERP[0], ETH[0.00000020], ETH-PERP[0], LINA-PERP[0], MAPS-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX[.0981], SC-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[0.00000320], USD[143.42], USDT[308.79761171] | | BAND[25.5], TRX[.000003] |
| 01371346 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000107], USD[1.06], USDT[0.04753278] | | |
| 01371350 | | DOGE[.29481966], TRX[0.53919576], USD[-0.11], USDT[0.12294668] | | |
| 01371362 | | BAO-PERP[0], BTC[0], USD[0.02] | | |
| 01371363 | | AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.08623415], ETH-PERP[0], ETHW[.08623415], LINK-PERP[0], MID-PERP[0], MKR-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[10.27] | | |
| 01371366 | Contingent | ALCX[.00000001], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.57], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.47581526], LUNA2_LOCKED[3.44366894], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[538.56631175], SRM_LOCKED[1.32142649], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01371367 | | USD[55.07], USDT[0.00000001] | | |
| 01371369 | | ETH-PERP[0], USD[0.00] | | |
| 01371375 | Contingent, Disputed | USDT[0.00032178] | | |
| 01371383 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000002], USD[0.11], USDT[0.61850061] | | |
| 01371392 | | BAND-PERP[0], BNB[-0.00814763], BNB-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], STMX-PERP[0], TRX[.000002], USD[0.27], USDT[52.94432333] | | |
| 01371393 | | USDT[0] | | |
| 01371394 | Contingent | LTC[.7], LUNA2[14.72622193], LUNA2_LOCKED[34.36118451], LUNC[3206665.83], USD[0.00], USDT[0.76031903] | | |
| 01371396 | | BAND-PERP[0], ATLAS[1379.7378], AVAX[81.80081993], AVAX-PERP[0], BTC[.0063], BTC-PERP[0], CHZ[550], DOGE[747], DOGE-PERP[0], EN[.065], ETH[.1320001], ETHW[.132], FTM[967], FTM-PERP[0], FTT[0.08234738], GRT[252.95193], HOT-PERP[0], JOE[79], LINK[8.2], MANA[48], ONE-PERP[0], RUNE[24.095421], SAND[101], SAND-PERP[0], SHIB-PERP[0], SNX[40.8], STX-PERP[0], SUSHI[27], TRX[.000001], TRYB-PERP[0], USD[1002.29], USDT[0.00278679] | | |
| 01371406 | Contingent | AAVE[.99], AAVE-PERP[0], ATLAS[14347.2963], BNB[-0.29231665], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[10.16108780], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[16.99844165], LUNC[1536134.19631066], POLIS-PERP[0], SOL[0.00005966], USD[176.74], USDT[25.52784184], YFII-PERP[0] | | |
| 01371409 | | BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01371410 | | BAND[-1.18773842], BNBBEAR[931400], BTC[0.00088608], FTT[0.00914679], USD[0.37], USDT[0] | | BTC[.000576] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01371417 | | ETH[.0018354], ETHW[.0018354], USD[0.00], USDT[0.00000001] | | |
| 01371418 | | ATOM-PERP[0], DYDX-PERP[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], USD[87.56], USDT[0] | | |
| 01371420 | | GME[.037004], TRX[.000002], USD[0.00], USDT[0] | | |
| 01371425 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[3476.93], USDT[0.00000001], XTZ-PERP[0] | | |
| 01371427 | Contingent | BTC[0.00007295], ETH[.00081913], ETHW[.00081912], FTT[0.01812232], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[1.28], USTC[5] | Yes | |
| 01371441 | | BTC[0.00001013], ETH[0.00086810], ETHW[0.00086810] | | |
| 01371444 | | TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01371456 | | AAPL[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-PERP[-0.00119999], CAKE-PERP[0], CHZ-PERP[-160], COMP-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[300000], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], UNI-PERP[0], USD[89.62], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01371457 | Contingent | AAVE[0], BNB[0.53182711], BTC[0.02855180], CEL[0], ETH[0], FTT[3.49896925], LINK[0], LUNA2[0], LUNA2_LOCKED[8.57244109], LUNC[100000.18395158], SOL[0.36124180], USD[47.78], USDT[0] | | BNB[.525646], SOL[.359931] |
| 01371464 | | BNB[0], BTC[0], CRO[0], ETH[0], GMT[0], GST[0], GST-PERP[0], LTC[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 01371468 | | ALGO-PERP[0], ATLAS[0], BNB[0], BTC[0.00000362], BTC-PERP[0], CAKE-PERP[0], FTT[0], FTT-PERP[0], SOL[.00000001], USD[0.01], WRX[0], XRP[0] | | |
| 01371469 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000010] | | |
| 01371475 | | ETH[.00000001], MOB[.4861], USD[0.00], USDT[0], XRP[.657723] | | |
| 01371482 | | DOGE[0], FTT[0.00273487], USD[-0.01], USDT[0.03923699] | | |
| 01371483 | | BNB[0] | | |
| 01371489 | | BTC[.00000853], DYDX[29.3], ETH[.00078362], ETHW[0.00078362], STEP[.00098562], USD[0.99], USDT[0] | | |
| 01371504 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01371505 | | 1INCH-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], LTC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[-0.00193752], USD[0.59], USDT[0] | | |
| 01371506 | | USDT[0.31530537] | | |
| 01371516 | Contingent, Disputed | USDT[0.00003062] | | |
| 01371518 | | AUD[0.40], BTC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01371519 | | FTT[0], TRX[.000003], USD[1.00], USDT[7.1698] | | |
| 01371523 | | BTC[.00003038], USD[0.00] | | |
| 01371536 | Contingent | BNB[.00017953], ETH[.00010527], ETH-PERP[0], ETHW[.00010527], LUNA2[0], LUNA2_LOCKED[0.24760681], LUNC-PERP[0], TRX[.00002], USD[0.01], USDT[0] | | |
| 01371540 | Contingent, Disputed | BTC-PERP[0], USD[85.43] | | |
| 01371542 | | BCH-PERP[0], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], XMR-PERP[0] | | |
| 01371555 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01371560 | | BTC[.03068] | | |
| 01371565 | | BTC[0.00016052] | | |
| 01371568 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00006613], BTC-PERP[0], DYDX-PERP[0], ETH[4.7912806], ETHW[.0002806], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[-9.63] | | |
| 01371574 | | 1INCH-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[965.64], XLM-PERP[0] | | |
| 01371576 | | ALTBEAR[99.3475], AMPL[0], ATOMBULL[.932405], BALBEAR[559.795], BALBULL[.99771], BEAR[19.471], BNBBULL[0.00026154], BULL[0.00000408], DEFIBEAR[4.77983981], DEFIBULL[0.00978489], DOGEBULL[0.00030519], ETH[0], ETHBULL[0], FTT[0.00879786], GRTBULL[.0046995], LINKBULL[.0118075], MATICBEAR2021[.0528865], MATICBULL[.04316567], SUSHIBULL[7.0245], THETABULL[0.00033872], USD[0.00], USDT[0], XTZBEAR[723.73] | | |
| 01371578 | | AUD[50.00] | | |
| 01371581 | Contingent | KAVA-PERP[0], MATIC[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01371582 | | BNB[0] | | |
| 01371583 | | BNB[0] | | |
| 01371591 | | BTC-PERP[0], TRX[.000004], USD[0.42], USDT[0] | | |
| 01371592 | Contingent | AAVE[0], BTC[0], CRO[29.994471], ETH[0], ETHW[0], FTM[27.9832173], FTT[4.0988524], GRT[29.994471], IMX[95.23108011], LINK[3.9992628], LUNA2[0.00286682], LUNA2_LOCKED[0.00668925], LUNC[0.00923515], SPELL[999.8157], SUSHI[29.994471], TRX[.000038], UNI[10.9979727], USD[0.65], USDT[0] | | |
| 01371594 | | 0 | | |
| 01371598 | | 0 | | |
| 01371609 | Contingent, Disputed | BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], ETC-PERP[0], ICP-PERP[0], USD[0.41] | | |
| 01371610 | | AMZN[.000796], BABA[.004998], FB[.008996], FTT[0.04137038], GOOGL[.000876], NVDA[.00198], RAY[3115.25040548], SOL[.007294], TRX[.000778], TSLA[.025794], USD[0.01], USDT[32441.48110400] | | |
| 01371611 | | ETCBEAR[17387820], ETHBEAR[22954526.10408921], USD[0.45] | | |
| 01371612 | | ADA-PERP[0], ASD[.03023388], AVAX[0], AXS-PERP[0], BNB[.00938707], COMP[.15165392], CRO-PERP[0], ETH[.0009904], ETHW[.0009904], FTM[.36672547], KIN[4373.72419468], LUNC-PERP[0], MBS[25], PAXG[.00004201], SOL[.00625593], SOL-PERP[0], TRX[.37259616], USD[-4.59], USDT[0], WRX[79.97714828], XMR-PERP[0] | | |
| 01371619 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], LTC[0], MID-PERP[0], POLIS[108.77017830], SHIT-PERP[0], USD[1.41], USDT[0.00033630] | | |
| 01371621 | | 0 | | |
| 01371623 | | NFT [298202223213825040/FTX EU - we are here! #275618][1], NFT [396323956560280012/FTX EU - we are here! #275670][1], NFT [463379616293894485/FTX EU - we are here! #275576][1] | | |
| 01371633 | Contingent | ANC-PERP[0], AR-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00282417], LUNC-PERP[0], OKB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01371634 | | FTT[.04750905], SHIB[61.5], USD[0.21], USDT[0] | | |
| 01371635 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01371636 | | USDT[0.00018756] | | |
| 01371638 | | ADA-PERP[0], ATLAS[425.50770075], AUDIO[0], AXS[0], BTTPRE-PERP[0], ETH[0], SHIB-PERP[0], TRU-PERP[0], USD[1.72] | | |
| 01371650 | Contingent | BTC[0], DOGE[3376.16101], DOT[49.9905], ETH[0], ETHW[0.53463883], FTM[477.90918], HNT[35.793198], LUNA2[3.07262471], LUNA2_LOCKED[7.16945767], LUNC[9.898119], MATIC[538.8974], SHIB[99981], USD[2.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01371654 | | USD[0.00] | | |
| 01371656 | | BAO[2], GOG[107.43349683], TRX[1], USDT[0.00000001] | Yes | |
| 01371657 | | BTC[0], BTC-20210625[0], ETH-PERP[0], USD[0.00], USDT[0.00006698] | | |
| 01371663 | | ETH[.00007505], ETHW[.00007505], HNT[15.98309], USD[0.00], USDT[2.13894670] | | |
| 01371668 | | AXS[0], FTT[0.08689100], MANA-PERP[0], USD[0.77], USDT[0] | | |
| 01371669 | | 1INCH-20210924[0], 1INCH-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], EXCH-20210924[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-20210924[0], MVDA25-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-20210924[0], SAND-PERP[0], SHIT-20210924[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNISWAP-20210924[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01371671 | | BNB[.001056], BTC[.00004179], SPELL[1200], USD[1.51], USDT[0.00237884] | | |
| 01371673 | | XRP[20] | | |
| 01371681 | | USD[0.00], XRPBULL[247972.58642502] | | |
| 01371682 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], HOT-PERP[0], NFT (294992000180671381/FTX EU - we are here! #179258)[1], NFT (362533467379076977/FTX EU - we are here! #179394)[1], NFT (396863332181623396/FTX EU - we are here! #178940)[1], NFT (416555681115325032/FTX EU - we are here! #32279)[1], NFT (495233923702052632/Singapore Ticket Stub #1859)[1], NFT (502920278695729390/The Hill by FTX #7116)[1], NFT (556657270401693514/FTX AU - we are here! #32254)[1], USD[0.00], USDT[0] | | |
| 01371683 | | ATLAS-PERP[0], ETH[0], FTT[.00304702], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01371686 | | SGD[10.00] | | |
| 01371689 | Contingent | LUNA2[0.01747900], LUNA2_LOCKED[0.04078434], LUNC[3806.09040157], LUNC-PERP[0], NFT (434666879225041026/FTX AU - we are here! #30791)[1], USD[-0.02], USDT[0.00090865] | | |
| 01371690 | | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.92], XRP[.986167011] | | |
| 01371700 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[65385.30], XRP-PERP[0], ZEC-PERP[0] | | |
| 01371701 | | ETH[.004], ETHW[.004], MBS[140.9868], TRX[1.000004], USD[-2.94], USDT[0] | | |
| 01371706 | | BNBBULL[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.17743305], OMG-PERP[0], USD[1.71], USDT[0] | | |
| 01371711 | Contingent | BRZ[7.86817183], BTC[0.04370000], ETH[.00030001], ETHW[0.00030000], FTT[0.28866658], LUNA2[1.21650891], LUNA2_LOCKED[2.83852079], TRX[.000073], USD[1.37], USDT[1.15843055] | | |
| 01371713 | Contingent | AUD[33.11], BTC[0.00006895], FTT[.00000001], GRT[0], KNC[0.09349210], MATIC[0], RAY[0], SRM[.0640899], SRM_LOCKED[.82273218], UNI[0], USD[0.00], USDT[33.01425368] | | |
| 01371718 | | BTC[0] | | |
| 01371723 | Contingent | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000002], LUNC[.00538], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], STEPI.00000001], STEP-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 01371724 | | AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[31.10556914], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1890], MATICBULL[.1], MATIC-PERP[0], SRM-PERP[0], TRX[.000777], USD[2692.78], USDT[1516.96042], VET-PERP[0] | | |
| 01371725 | | TRX[0] | | |
| 01371733 | Contingent, Disputed | BTC[0] | | |
| 01371735 | | BNBBULL[0], BTC[0], DOGEBULL[0], ETH[0], ETHBULL[0], MATICBULL[0], SNY[0], USDT[0.00000020] | | |
| 01371736 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-093020], EOS-PERP[0], ETC-PERP[0], ETH[0.11917280], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00065840], LUNA2_LOCKED[0.00153628], LUNC[143.37], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.061778], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.88], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01371739 | | 0 | | |
| 01371740 | | BTC-PERP[0], DOGE-0325[0], DOGEBULL[0.81660000], DOGE-PERP[0], ETH-PERP[0], FTT[0], SHIB-PERP[0], USD[72.87], USDT[0] | | |
| 01371741 | | ETH[.00000001] | | |
| 01371745 | Contingent | BTC[0.00002336], ETH[0.00069434], ETHW[0.00069434], LUNA2[4.56226711], LUNA2_LOCKED[10.64528994], LUNC[993443.27], TRX[61.50408062], USD[534.31], USDT[0.04409507] | | |
| 01371749 | | POLIS[169.67333841], USDT[0.00000001] | | |
| 01371753 | | BTC[0] | | |
| 01371759 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01371760 | | AMC[0], USD[0.00] | | |
| 01371761 | | TRX[.000001], USDT[0] | | |
| 01371762 | Contingent, Disputed | USD[10.00222255] | | |
| 01371763 | Contingent | BNB[.000003005], KIN[4869], LUNA2[0.01535151], LUNA2_LOCKED[0.03582019], LUNC[3342.824322], TRX[.219486], USD[0.00] | | |
| 01371770 | | ADA-PERP[0], AUD[14.72], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CEL[.930175], CEL-20210924[0], CREAM-PERP[0], DOT[.05431209], EGLD-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.89867], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[-4280.83], USDT[4755.85493384], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01371772 | | AKRO[.00211044], BAO[5], DFL[.00023738], ETH[0.00000063], ETHW[0.00000063], GRT[0], KIN[7], LINA[.00236643], LTC[0.00000038], MANA[0.00044498], SOL[0.00000041], SUN[.00215858], UNI[0.00000867], USD[0.00] | Yes | |
| 01371775 | | BNB[.00000001], BTC[0], ETH[0], FTT[0], RAY[0], SOL[0], SPELL-PERP[0], USD[0.00], USDT[0.89088814], USDT-PERP[0], USTC[0] | | |
| 01371782 | Contingent, Disputed | USD[10.00028431] | | |
| 01371786 | | BTC[.00005] | | |
| 01371794 | Contingent | AVAX[34], BNB[15.6463409], BTC[0.86939426], ETH[10.81477237], ETHW[10.81477237], FTM[5226], FTT[123.3], LUNA2[4.94815009], LUNA2_LOCKED[11.54568354], LUNC[1077470.1], POLIS[.08686], SOL[110.45], SRM.97721], USD[2051.09], USDT[0] | | |
| 01371795 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.05232558], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01371801 | Contingent | 1INCH[.98898], ADA-PERP[0], ALICE[.1], ALICE-PERP[0], APT-PERP[0], AUDIO[.93464], BAT-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[.35696841], EGLD-PERP[0], ENS-PERP[0], ETH[0.00732302], ETH-PERP[0], ETHW[.00732302], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[1270.66], GMT-PERP[0], GRT[199.92438], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00381261], LUNA2_LOCKED[0.00889609], LUNC[830.20472462], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEXO[.99259], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000436], UNI[.094699], UNI-0930[0], UNI-PERP[0], USD[-0.02], USDT[0.00028615], XMR-PERP[0], XRP[.02505766], XRP-PERP[0], YFI-PERP[0] | | |
| 01371802 | | BTC[0] | | |
| 01371803 | | WRX[.88] | | |
| 01371808 | | USD[0.00] | | |
| 01371810 | | BNB[.95880025], BTC[0.00742408], ETH[0.90582533], ETHW[0.90582533], FTT[.0965], MOB[0], TRX[.000006], USD[0.00], USDT[0.00000883] | | BNB[.846352] |
| 01371811 | | BTC-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01371813 | | FTT[0.01870224], USD[0.00] | Yes | |
| 01371817 | | ATLAS-PERP[0], BNB[0], LTC-PERP[0], NEAR-PERP[0], NFT (341480401413360565/Weird Friends PROMO)[1], RAY-PERP[0], STARS[.352108], USD[4.13], USDT[0], XRP-PERP[0] | | |
| 01371824 | | NFT (392185913007315069/FTX EU - we are here! #134449)[1], NFT (454643021648978615/FTX EU - we are here! #134688)[1], NFT (545178392885390902/FTX EU - we are here! #134629)[1] | | |
| 01371829 | Contingent | BTC[0], BULL[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT[0], EOS-PERP[0], FTM[0], GST-PERP[0], HT[0], LOOKS[0], LUNA2_LOCKED[0.00000002], LUNC[0.00203773], OKB-PERP[0], TRX[0], TRYB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XAUT[0] | | |
| 01371832 | | TRX[0] | | |
| 01371833 | | BICO[2.47105477], KIN[1] | Yes | |
| 01371836 | Contingent, Disputed | 1INCH-PERP[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ASD[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], ORBS[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[-0.13986341], TRX-PERP[0], UBXT[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01371838 | | NFT (369210499452711710/FTX EU - we are here! #135241)[1], NFT (457582203932460245/FTX EU - we are here! #133763)[1] | | |
| 01371840 | | BTC[0.00649876], SHIB[899829], USD[280.99] | | |
| 01371841 | | DOGE[0], WRX[0] | | |
| 01371844 | Contingent | KNC-PERP[0], LUNA2[0.10037514], LUNA2_LOCKED[0.23420868], LUNC[21856.9], OMG-PERP[0], STEP[.010112], STEP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01371849 | | TRX[.000004], USDT[.760533] | | |
| 01371850 | | BNB[0], TRX[0] | | |
| 01371853 | | AKRO[43], ALPHA[2], BAO[28], DENT[10], DOGE[1], FRONT[2], HXRO[3], KIN[40], MATH[4], MATIC[1], RSR[19], SHIB[.00000002], TRU[2], TRX[1], UBXT[50], USD[0.00], USDT[0] | | |
| 01371854 | | 1INCH-PERP[0], AAVE-20211231[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.00000914], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000002], ETH-PERP[0], FLOW-PERP[0], FTT[0.01962755], FTT-PERP[0], GME-0624[0], GMT-PERP[0], HT[19], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MSTR-0624[0], NFLX-0624[0], NFT (334630792323162687/FTX EU - we are here! #38368)[1], NFT (364295090222618671/FTX EU - we are here! #38474)[1], NFT (480564802420228809/FTX EU - we are here! #38545)[1], NFT (485118004627900141/FTX AU - we are here! #32846)[1], NFT (488808438293303614/FTX AU - we are here! #32824)[1], NFT (562892916073892186/FTX Crypto Cup 2022 Key #3260)[1], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], STORJ-PERP[0], STX-PERP[0], TRX[0.01002756], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], USD[1.80], USDT[0.00359863], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01371860 | | TRX[.000005], USDT[2.6462097] | | |
| 01371861 | | GMT-PERP[0], GST-PERP[0], TRX[.000069], USD[36.22] | | |
| 01371863 | | SOL[0] | | |
| 01371865 | | BTC[0.00800755], ETH[0.00000002], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01371867 | | TRX[.000002], USDT[.248519] | | |
| 01371869 | | BTC[0] | | |
| 01371872 | | BNB[0], USDT[0.00000303] | | |
| 01371874 | | BTC[0], CEL[0], TSLA[.00000002], TSLAPRE[0], USD[2.12], USDT[0.00000001] | | |
| 01371879 | | BTC[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0.00075760] | | |
| 01371888 | | 0 | | |
| 01371890 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-20211231[0], FTM-PERP[0], FTT[156.78393307], KIN-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[210470.19] | Yes | |
| 01371895 | Contingent, Disputed | BTC[0] | | |
| 01371903 | | BNB[.86], BTC[.15062224], CAKE-PERP[0], ETH[3.04846636], ETH-PERP[0], ETHW[3.05096636], TRX[0], USD[5.96], USDT[0.00000001] | | |
| 01371904 | | BNB[0], ETH[0], TRX[0] | | |
| 01371905 | | ADA-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00093417] | | |
| 01371906 | | FTT[0.00000035], USD[0.00], USDT[0] | | |
| 01371909 | | XRP[.00000001] | | |
| 01371910 | | BNB-PERP[0], CAKE-PERP[0], TRX[.000002], USD[-7.70], USDT[9.06087919] | | |
| 01371911 | | AKRO[3], AUD[28.99], BAO[16], BTC[.00182532], DENT[3], DOGE[153.52596302], ETH[.03942734], ETHW[.0577403], KIN[18], SHIB[2082930.9957485], SOL[.00000173], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 01371916 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LEO-PERP[0], LTC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01371918 | | BNB[0], SOL[0], TRX[0] | | |
| 01371919 | | TRX[.000003], USDT[2.96305126] | | |
| 01371923 | Contingent, Disputed | DOT[.00003884], FTT[0.00000006], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01371934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC 00000001], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.00208993], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.04], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01371937 | | NFT (346306720778843858/FTX EU - we are here! #53429)[1], NFT (372640273986316964/FTX EU - we are here! #53296)[1], NFT (457940192599709360/FTX EU - we are here! #53512)[1], NFT (539141604565827906/The Hill by FTX #20858)[1] | | |
| 01371949 | | FTT[0], USD[0.00], USDT[0.00000027] | | |
| 01371953 | | BTC[0], DAI[0], DOGE[0], ENJ[0], TRX[0], WRX[0] | | |
| 01371957 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00319145], LUNA2_LOCKED[0.00744672], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[66.69], USDT[0.00924320], USTC[.451765 96], USTC-PERP[0], WAVES-PERP[0] | | |
| 01371961 | | ETH[.007], ETHW[.007] | | |
| 01371965 | | TRX[0] | | |
| 01371969 | | USD[0.00] | | |
| 01371975 | | BTC[0] | | |
| 01371980 | | ETH[.00059299], ETHW[.00059299], USDT[0] | | |
| 01371982 | | USDT[0.26799253] | | |
| 01371983 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00997295], BTC-0325[0], BTC-0624[0], BTC-MOVE-0122[0], BTC-PERP[0], CRV[.55], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM[.22269], FTM-PERP[0], FTT[0.00498190], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0027056], SOL-PERP[0], USD[-10.60], XRP-PERP[0] | | |
| 01371988 | | 0 | | |
| 01371992 | | BTC-PERP[0], USD[-0.29], USDT[.30764556] | | |
| 01371995 | | BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.04973973], ICP-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.47], XRP-PERP[0] | | |
| 01371997 | | APT[.00000013], BNB[0], ETH[0], ETHW[0.00000297], INDI[0], MATIC[0.00941992], SOL[0.00099933], TRX[0.00000600], USD[0.00], USDT[0.00000419] | | |
| 01371999 | | USD[149775.05], USDT[0.00000002] | | |
| 01372002 | | USD[292.43] | | |
| 01372006 | | DOGE[.00006673], SOL[1.87356526], USD[0.00] | | |
| 01372007 | Contingent, Disputed | TRX[.000032], USD[0.00], USDT[0.00022648] | | |
| 01372011 | | BTC[0] | | |
| 01372013 | Contingent, Disputed | USD[5.56] | | |
| 01372018 | | BNB[0], BTC[0], DAI[0], KIN[2], USD[0.00], USDT[0] | Yes | |
| 01372021 | | USD[164.24] | | |
| 01372022 | | BTC[.04772646], DOGE[368.36861806], ETH[.00000001], SHIB[10708919.41655886], USD[0.00] | | |
| 01372025 | | TRX[0] | | |
| 01372029 | | TRX[.000793], USD[0.00], USDT[0] | | |
| 01372030 | | TRX[0] | | |
| 01372032 | | ETH[0], USD[0.00], USDT[0] | | |
| 01372035 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP[0], TULIP-PERP[0], USD[1.27], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01372038 | | BTC-PERP[0], USD[0.37], USDT[0] | | |
| 01372039 | | BNB[0.00000002], BNBBULL[0], CLV-PERP[0], COMPBULL[0], DEFIBULL[0], ETH[0.00000001], ETHBULL[0], FTT[0.00001891], FTT-PERP[0], LINKBULL[0], MATIC[0], MATICBEAR2021412632.785124], MATICBULL[0], SUSHIBULL[18661.986176511], USD[0.04], USDT[0.00200001], XTZBULL[0] | | |
| 01372042 | | BTC[0], EUR[0.30], TRX[.000777], USD[0.39], USDT[0] | | |
| 01372045 | | TRX[.000001], USDT[0.00002268] | | |
| 01372054 | | ATLAS[0], BAO[13], CLV[0.00008686], COMP[.00000049], CQT[.00008247], DENT[1], DODO[.00004517], DYDX[.00000784], ETH[.02370521], HMT[.00005144], JST[.00126364], KIN[6], LINK[.00000337], NFT (297637964595241540/FTX EU - we are here! #83477)[1], NFT (463064577000486558/The Hill by FTX #15084)[1], NFT (474473905028324815/FTX EU - we are here! #83670)[1], REEF[.00907962], TLM[.00228518], TRX[2], USD[0.00] | Yes | |
| 01372060 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.31], USDT[26.83370884], XEM-PERP[0] | | |
| 01372061 | | ETH[0], TRX[1.000002], USD[0.97], USDT[0.00103660] | | |
| 01372062 | | DOGE[0] | | |
| 01372064 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01372068 | | BTC[.00353602], KIN[3], SOL[.56479159], UBXT[1], USD[0.02] | Yes | |
| 01372069 | | AMC[4.09608343], AUD[0.00], GME[19.71213852], KIN[1], SECO[1], TRX[1], USD[24.58] | | |
| 01372077 | | AKRO[2], AUD[0.03], BAO[1], ETH[.01243916], ETHW[.01228857], USD[0.00] | Yes | |
| 01372080 | Contingent | LUNA2_LOCKED[12.59821666], LUNC[2953.9433321], SOL[0], USD[0.00], USDT[0] | | |
| 01372081 | | BNB[.01], BTC[.06441016], ETH[.00048575], ETHW[.00348575], USD[0.00], USDT[15.95586434] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01372082 | | BTC-PERP[0], TRX[.000028], USD[0.01], USDT[0.87613700] | Yes | |
| 01372087 | Contingent | CEL[34.6243], LUNA2[0.00495245], LUNA2_LOCKED[0.01155572], TRX[540.002333], USDT[0.21549233], USTC[0.70104362], XRP[75926.44727111] | | XRP[74401.550902] |
| 01372089 | | BTC[0], TRX[0], USDT[0] | | |
| 01372092 | Contingent | AKRO[1], AUD[0.05], BAO[23], BNB[.00000021], BTC[.00000124], ETH[.0000166], ETHW[.0000166], FTM[.0015293], HXRO[1], KIN[25], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], TRX[1], UBXT[11], USTC[.5] | Yes | |
| 01372097 | Contingent | LUNA2[0.00010089], LUNA2_LOCKED[0.00023542], LUNC[21.97], SHIB[6153136.93933403], USD[0.00], USDT[0] | | |
| 01372098 | | TRX[.000002], USDT[1.376] | | |
| 01372102 | | TRX[0], USDT[0.00000001] | | |
| 01372103 | | ETH[0] | | |
| 01372105 | | ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], USD[0.00], USDT[978.79580818] | | |
| 01372107 | | BNB[0], BTC[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 01372108 | | ADA-PERP[0], ETH[0.04344848], ETHW[0.04344848], KSM-PERP[0], MATIC-PERP[0], USD[-19.06] | | |
| 01372110 | | USD[0.00] | | |
| 01372113 | | BTC[0], USDT[0.05923794] | | |
| 01372118 | | AKRO[2], BAO[11], BF_POINT[100], BTC[0.04409972], CRO[292.08265763], DENT[4], KIN[11], MANA[4.45226002], MATH[.00000918], RSR[1], SECO[1.05054138], SHIB[1463835.31707537], SOL[2.09151345], UBXT[22], USD[0.00], XRP[.00041497] | Yes | |
| 01372120 | | USD[0.11] | | |
| 01372123 | | 0 | | |
| 01372130 | | LUNC-PERP[0], NFT (296639965915171538/FTX EU - we are here! #112463)[1], NFT (306046133866901209/FTX EU - we are here! #112633)[1], NFT (331483823466645989/FTX EU - we are here! #112618)[1], NFT (413858841834426765/Baku Ticket Stub #724)[1], NFT (465271144090827478/Silverstone Ticket Stub #756)[1], NFT (494425788958558794/Montreal Ticket Stub #1903)[1], USD[0.00], USDT[4.90633489] | Yes | |
| 01372131 | | FTT[0.06009087], USD[0.00] | | |
| 01372137 | | ADA-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 01372140 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01372146 | | BNB[0], BTC[0], DOGE[0], TRX[0], USDT[0] | | |
| 01372147 | | ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], MANA-PERP[0], MCB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01372148 | | BTC-PERP[0], USD[71.99] | | |
| 01372149 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CLV-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01372150 | | AKRO[1], BAO[14], DENT[1], GRT[0], KIN[11], LTC[0], MEDIA[0], SECO[0], SNY[0], SOL[0], TRX[2], UBXT[5], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01372155 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01372156 | | 0 | | |
| 01372157 | | ETH[0] | | |
| 01372160 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.47] | | |
| 01372173 | | ETH[0], TRX[.271901], USD[0.00], USDT[1.87195607] | | |
| 01372175 | | TRX[0] | | |
| 01372176 | | ETH[.00000001], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01372179 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01372181 | | TRX[.000002], USD[0.62], USDT[0] | | |
| 01372186 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01372190 | | BEARSHIT[81.779], BTC[0.00009162], BULL[0.00000679], BULLSHIT[0.00078230], TRX[.000003], USD[0.00], USDT[0.00000053] | | |
| 01372191 | | ETH[.0000547], ETHW[.0006056], TRX[.000502], USD[0.00], USDT[0] | | |
| 01372192 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000018], BTC-MOVE-2021061330], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00018001], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01372193 | Contingent | BNB[0], DOGE[0.74243735], ETH[0], GST[.05], HT[0], LUNA2[0.29374655], LUNA2_LOCKED[0.68540861], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], NFT (326790927975108252/FTX EU - we are here! #3947)[1], NFT (436943715492979552/FTX EU - we are here! #3773)[1], NFT (519339948445584838/FTX EU - we are here! #3855)[1], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00021137] | | |
| 01372194 | | ETH[0], TRX[0.00007731], USDT[-0.00000015] | | TRX[.000002] |
| 01372195 | | USD[1.86] | | |
| 01372196 | | USD[0.02] | | |
| 01372202 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[0], USD[0.07], XRP[.308248] | | |
| 01372204 | | ALCX[1.6486702], ALPHA[392.10784900], BTC[.00007], GRT[286.62210578], OKB[16.42300603], USD[0.41] | | |
| 01372206 | | TRX[0] | | |
| 01372207 | | BNB[0] | | |
| 01372208 | | ATLAS[9.456], TRX[.000001], USD[0.00], USDT[0.04593555] | | |
| 01372209 | | USDT[0.00000061] | | |
| 01372211 | | BNBBULL[.00001999], CRO[5.51208818], ETH-PERP[0], ETHW[.00017146], MKR-PERP[0], SOL[.00100001], TRX[.000001], USD[0.11], USDT[0] | | |
| 01372212 | | TRX[.000001], USDT[0.56580066] | | |
| 01372214 | | EUR[196.78], FTT[8.5], USD[217.92] | | |
| 01372218 | | DOGEBULL[0.01339108], USD[0.07] | | |

Amended Schedule F-17 – Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01372220 | Contingent | BTC[1.99980000], FTT[0.02509167], LUNA2[0.01072610], LUNA2_LOCKED[0.02502758], LUNC[2335.632678], USD[436.00] | | |
| 01372236 | | SOL[.0000075] | | |
| 01372238 | | BNB[.00761668], ETH[0], USD[0.51], USDT[1.57396566] | | |
| 01372239 | | BNBBULL[.00033515], USD[0.36], USDT[0] | | |
| 01372240 | | AVAX[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000613] | | |
| 01372241 | | BTC[0.00000003], ETH[0.00000010], ETH-PERP[0], ETHW[0.00000010], USD[0.00], USDT[0] | | |
| 01372242 | | USD[25.00] | | |
| 01372243 | | FTT[41.9], TRX[.000002], USDT[0] | | |
| 01372246 | | BTC[0], DOGE[0], SOL[0], USDT[0] | | |
| 01372248 | | DOGE[4.06886364] | | |
| 01372259 | | BNB[0], BTC[0], DOGE[0], ETH[0], TRX[0.00002000], USDT[10.23491802] | | |
| 01372263 | | MATIC-PERP[0], USD[0.01] | | |
| 01372272 | | STEP[7.99848], TRX[.2816], USD[0.04] | | |
| 01372275 | | DAI[.38721949], MATIC-PERP[0], USD[-0.33] | | |
| 01372276 | | TRX[.000022], USD[0.00], USDT[0] | | |
| 01372278 | | BTC[0], ETH[0.00205231], ETHW[0.00205231] | | |
| 01372281 | | BTC[0], TRX[.000002], USDT[0] | | |
| 01372283 | | EOSBEAR[415], TRX[.000003], USDT[0.22220000] | | |
| 01372285 | Contingent, Disputed | BAO[1], CAD[0.00], KIN[1], UBXT[1] | | |
| 01372290 | | 0 | | |
| 01372291 | | BAO[7551.48808561], BTC[.00607024], DOGE[.00832601], ETH[0.22131611], ETHW[0.22110199], EUR[0.00], HNT[4.22479592], KIN[20672.05914362], LINK[3.38786803], LRC[0], MANA[26.92422313], MATIC[35.24908455], REEF[.00462817], SHIB[2154161.24076191], SOL[2.12228040], USD[0.00], XRP[215.18036917] | Yes | |
| 01372293 | Contingent | ETH[0.00100435], ETHW[0.00000435], LUNA2[0.00000362], LUNA2_LOCKED[0.00000846], LUNC[.79], MATIC[1.63475347], NFT (48920411456720173S/FTX AU - we are here! #56707)[1], USD[0.00], USDT[0.25422175] | | |
| 01372295 | | ETHW[.000886], USD[1.36] | | |
| 01372297 | | USDT[0] | | |
| 01372299 | | AUD[0.05], BF_POINT[200], MATIC[1.30253073], USD[0.00] | | |
| 01372301 | | 0 | | |
| 01372308 | | BNB-PERP[0], BTC[.00009364], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.67], JPY[65.78], LINK-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01372309 | | 0 | | |
| 01372312 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000613], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETH-20211231[0], FTT-PERP[0], GRT[.00079073], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[1.73], USDT[0.00324946] | | |
| 01372317 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-MOVE-20210719[0], BTC-MOVE-20211106[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.0002], ETH-PERP[0], ETHW[.0002], FTM-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000944], TRX-PERP[0], USD[0.90], USDT[0.01720001], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01372318 | | NFT (317880109806094030/FTX EU - we are here! #72701)[1], NFT (332199947851373834/FTX EU - we are here! #72308)[1], NFT (576250572681366754/FTX EU - we are here! #72863)[1] | | |
| 01372320 | | FTT[160], SLRS[5000], USDT[751] | | |
| 01372321 | | USD[48.50] | | |
| 01372323 | | TRX[.000001], USDT[-0.00000005] | | |
| 01372325 | | ETH[0], NFT (319815617092485938/FTX EU - we are here! #234224)[1], NFT (441056002525190561/FTX EU - we are here! #234237)[1], NFT (503287165306331324/FTX EU - we are here! #234246)[1], TRX[.002233], USD[0.01], USDT[0.38636779], XRP[.419] | | |
| 01372328 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[9.03], ATOMBULL[5422.70866599], ATOM-PERP[0], AVAX[7.00080435], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[2], BTC[.025], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0000503], C98[100], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT[30000], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[25.01156114], DYDX-PERP[0], EDEN[82.96967196], ETH[1.67900000], ETHBULL[.0005], ETH-PERP[0], ETHW[1.67900000], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[100], FTM-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], IMX[22.6], JOE[40], KIN-PERP[0], LINA-PERP[0], LINK[15], LINK-PERP[0], LUNA2[40080351], LUNA2_LOCKED[5.60187486], LUNC[522780.02], LUNC-PERP[0], MANA-PERP[0], MANA[82], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SECO[0], SHIB[3500000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[12], SOL-PERP[0], SRN-PERP[0], STEP[400], STEP-PERP[0], THETA-PERP[0], TRU[300], TRU-PERP[0], TRX-PERP[0], TULIP[4.8], TULIP-PERP[0], USD[226.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01372329 | | BNB[0], USDT[0.00027943] | | |
| 01372333 | | TRX[.000003], USD[9.99], USDT[0] | | |
| 01372334 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALTWARD[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00004], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINKBEAR[41730], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEXO[0], NFT (454951564524913982/WE ARE NOT MEAT FOR SLAUGHTER COLLECTION)[1], ONE-PERP[0], ONT-PERP[0], PAXG[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00009229], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00003708], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01372341 | | TRX[0] | | |
| 01372345 | | DOGE[0] | | |
| 01372346 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01372351 | | 1INCH-PERP[0], AAVE-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000457], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.00132887], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.04362207], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.05021787], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00815], TRX-PERP[0], USD[199.01], USDT[1003.59279417], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[279.92807344], XRPBULL[1020], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01372366 | Contingent, Disputed | BULL[0], EOSBEAR[0], ETHBEAR[981190], ETHBULL[0], TRX[.000004], USD[0.00], USDT[1], XRPBEAR[.09243695] | | |
| 01372370 | | AKRO[1], ETH[.18165647], ETHW[.18165647], USD[0.00] | | |
| 01372379 | | FTT[.02747008], USD[0.00], USDT[0.00000029] | | |
| 01372381 | | BNB[0], USD[0.00] | | |
| 01372384 | | USD[2.35], XRP[.447171] | | |
| 01372386 | | SOL[1.37754305], USD[0.00] | | |
| 01372392 | | SOL-PERP[0], USD[-0.10], USDT[5.837211] | | |
| 01372393 | Contingent, Disputed | BTC-20210924[0], TRX[.000007], USD[0.00], USDT[0.00036815] | | |
| 01372394 | | BTC[.09254628], BTC-PERP[.0166], USD[-817.66] | | |
| 01372397 | | FTT[0.03698568], LOOKS[.00000001], SOL[0], USD[0.41], USDT[0.35626836] | | |
| 01372402 | | EOS-PERP[0], ETH[.00290025], ETH-20210625[0], ETHW[.00290025], LTC[.0069812], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], TRX[.000004], USD[0.02], USDT[0.00000345], XRP[6.405285], XRP-20210924[0], XRP-PERP[0] | | |
| 01372404 | | DAI[0], ETH[.00000001], SOL[0.00080414], USD[0.00], USDT[0.08243841], XLMBULL[.91718719] | | |
| 01372418 | | USD[25.00] | | |
| 01372425 | | BAO[1], DYDX[0], EUR[0.00], FTT[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01372427 | | USDT[0.00017924] | | |
| 01372434 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[10007.34], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0919[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-1307343[, ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01456183], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], JPY[20.54], JPY-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-20211231[0], LUNA2-PERP[0], LUNA-LOCKED[1.89081131], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211123[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[4106.27], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0] | Yes | |
| 01372438 | | FTT[0], MNGO[9.8917], USD[4.18], USDT[0] | | |
| 01372444 | | ALGO-PERP[0], OKB-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.68], WAVES-PERP[0] | | |
| 01372449 | | BTC[0], CEL-PERP[0], EUR[0.00], FTT[0.04655905], LUNC-0930[0], SOL-0930[0], USD[0.00], USDT[0], USDT-20210924[0] | | |
| 01372454 | | BTC[.00169204], BTC-PERP[.005], USD[-95.95] | | |
| 01372456 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BEAR[92.16], BNBBULL[.00005667], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[.00008299], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINKBULL[.001047], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000003], USD[1.55], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0] | | |
| 01372458 | | BOBA-PERP[0], BTC-PERP[0], USD[0.00], USDT[13.79485447], USTC-PERP[0], XPLA[10] | | |
| 01372460 | | BTC[0] | | |
| 01372463 | | ADABULL[.09841917], DOT-PERP[0], ETH-PERP[0], TRX[.000001], USD[-47.28], USDT[749] | | |
| 01372464 | | BNB[0], BTC[0], DOGE[0] | | |
| 01372466 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01372467 | Contingent | BNB[.008082], GBP[185.00], LUNA2[1.41288005], LUNA2_LOCKED[3.29672011], USD[11030.62], USDT[2000], XRP-PERP[0] | | |
| 01372468 | | BTC[0], BTC-20210924[0], BTC-PERP[0], DRGN-PERP[0], ETH[0], ETH-20210924[0], ICP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01372471 | Contingent | ADA-PERP[1], AXS[0.10650339], BCH[0.00213041], BTC[0.00051704], DOGE[1.01686336], ETH[0.00307801], ETHW[0.0030624], LTC[0.01044734], LUNA2[0.00000326], LUNA2_LOCKED[0.00000761], LUNC[0.71088419], SHIB[899030], TRX[1.15648288], USD[0.71], USDT[1.11798331], USDT-PERP[0], VET-PERP[0], XRP[2.09128052] | | AXS[.018646], BTC[.00051292], DOGE[.9958], ETH[.002831], LTC[.009998], TRX[.9993], XRP[1.9996] |
| 01372477 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0715], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[506200], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1.71] | | |
| 01372479 | | BTC[0] | | |
| 01372483 | | KIN[666856.51316521] | | |
| 01372485 | | BTC[.0001], ETH[.0009958], ETHW[.0009958], FTT[0.04332044], MATIC[9.998], SOL[.16965], USD[0.56], USDT[0] | | |
| 01372487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0094699], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.05770044], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0.00015670], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.097663], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[.0065], SNX-PERP[0], SOL[.000984], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01372489 | | BNB[.00000001], NFT [458587700198451263/FTX EU - we are here! #187792][1], NFT [465773047305763939/FTX EU - we are here! #188105][1], NFT [522209403332571158/FTX EU - we are here! #187945][1], TRX[.179009], USD[0.00], USDT[0.00000440] | | |
| 01372494 | | 1INCH[.00010033], BAT[.00012209], BNB[.00000026], LINA[.00222198], MATIC[.00005661], REEF[.00372963], UNI[.00000391], USD[0.00], XRP[.00010571] | | |
| 01372496 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01372502 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0.05117944], BNT-PERP[0], BSV-PERP[0], BTC[0.00009754], BTC-MOVE-0811[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[142427], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP-180], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[123286], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.1], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-30], MEDIA-PERP[2], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[43774.3], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[-3096], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00999001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[93491], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.076763], TRX-PERP[0], UNI-PERP[0], USD[260679.07], USDT[1102817.34046309], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01372504 | | ETH[0], LTC[0], USD[1.00], USDT[0.00000001] | | |
| 01372505 | | WRX[.88] | | |
| 01372509 | | ETH[0], TRX[.000006], USD[0.00002459] | | |
| 01372510 | | BTC[0], DOGE[0], TRX[18.36831244] | | |
| 01372514 | | 1INCH[3.50094216], BAT[15.81671449], ENJ[8.29377127], KIN[1], NFT [422376013407557328/FTX EU - we are here! #208417][1], NFT [452918810523684022/FTX EU - we are here! #208455][1], NFT [548138898417976124/The Hill by FTX #35953][1], REEF[1003.9428841], USD[144.21], XRP[25.24778316] | Yes | |
| 01372516 | | ETH[3.91627860], ETHW[3.91627860], FTT[136.62462977], HNT[61.52205285], SNX[74.600373], SOL[145.64896667], SRM[296.00148], TRX[9843.72139199], USD[0.69] | | |
| 01372519 | Contingent, Disputed | ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], USD[0.00], USDT[10.94725057] | | |
| 01372520 | | BTC[0.00149920], DAI[0.01195605], USD[0.00], USDT[0] | | |
| 01372522 | | FTT[27.98138], TRX[.000004] | | |
| 01372524 | | BNB[0], BTC[0], ETH[0], HT[0], LTC[0], MATIC[.01259843], TRX[0], USDT[0.12360310] | | |
| 01372526 | Contingent, Disputed | ETHBULL[0], EXCHBULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01372528 | Contingent, Disputed | HT[0], NFT [343723939920744056/FTX EU - we are here! #2626][1], NFT [491287020795191207/FTX EU - we are here! #18477][1], NFT [505888757087310447/FTX EU - we are here! #17454][1], SOL[0], TRX[0], USDT[0] | | |
| 01372532 | Contingent, Disputed | BNBBEAR[403155.001], ETHBULL[0], EXCHBULL[0], TRX[.000036], USD[0.00], USDT[0] | | |
| 01372533 | | TRX[.000002] | | |
| 01372536 | | BTC[0], FTT[156], LTC[0.18365912], SOL[0.10000000], TRX[.000001], USD[0.00], USDT[892.08662943] | | |
| 01372537 | | DAI[.51076268], ETH[0.01894686], ETHW[0.01894679], MATIC[6], TRX[.000003], USD[0.00], USDT[71.17747827] | | |
| 01372538 | Contingent, Disputed | BEAR[142.23971841], ETHBULL[0], EXCHBULL[0], TRX[.000054], USD[0.00], USDT[0] | | |
| 01372558 | | RAY-PERP[0], USD[2.39] | | |
| 01372561 | | TRX[.000003] | | |
| 01372565 | | BTC[0], FTT[0.04683048], FTT-PERP[0], USD[-0.12] | | |
| 01372569 | | TRX[.269002], USDT[0.13418962] | | |
| 01372573 | | LTC[.00117379], TRX[.025167], USDT[17.00074304] | | |
| 01372580 | | AXS[1.32140643], BNB[0.05480044], BTC[0], ETH[0], FTT[0.00000398], SOL[0.01024065], STEP-PERP[0], TRX[.000001], USD[0.22], USDT[0] | | BNB[.053996], SOL[.009868], USD[0.21] |
| 01372581 | | BTC[0], USD[1659.08] | | |
| 01372583 | | 0 | | |
| 01372584 | | SOL[0] | | |
| 01372590 | | SXPBEAR[999800], SXPBULL[5144.1092], USD[0.00], USDT[0], XRPBULL[3053.31380704] | | |
| 01372591 | | TRX[0], WRX[0] | | |
| 01372595 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.00002903], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01372597 | | ETH[0] | | |
| 01372609 | | ATLAS[7.30937258], POLIS[.056661], TRX[.000001], USD[0.00], USDT[0] | | |
| 01372610 | | AKRO[1], BAO[2], KIN[1], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 01372620 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.61], USDT[2.34], XRP-PERP[0] | | |
| 01372624 | | AGLD-PERP[0], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000046], USD[-1.12], USDT[7.86] | | |
| 01372641 | | FTT-PERP[0], USD[-0.03], USDT[3.14049354] | | |
| 01372647 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00027094], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[67202.7317425], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[384.85626137], SRM_LOCKED[8465.75565086], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[894.37], USDT[0.37106123], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[801.47] |
| 01372648 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[-0.01], XRP[.03560969] | | |
| 01372665 | | FTT[16.23091005], USD[73.75208926] | | |
| 01372669 | | ADA-PERP[0], ALICE-PERP[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], TRX[.000002], USD[-0.57], USDT[1.22651491], XRP-PERP[0] | | |
| 01372672 | | USD[104.16], USDT[104.69004278] | | USD[99.97], USDT[100.071916] |
| 01372673 | | USDT[.00000001] | | |
| 01372677 | | BNB[0], ETH[0], HT[0], LTC[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01372684 | | BTC[0] | | |
| 01372686 | | BNB[0] | | |
| 01372690 | | BNB[0] | | |
| 01372695 | | 0 | | |
| 01372696 | | 0 | | |
| 01372708 | | FTT[.99981], MNGO-PERP[0], NFT (296261105552534312/FTX EU - we are here! #283687)[1], NFT (447803547804237142/FTX EU - we are here! #284067)[1], NFT (545034937982803727/FTX Crypto Cup 2022 Key #22843)[1], TRX[.000001], USD[-0.40], USDT[5.87053057] | | |
| 01372717 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01372719 | | BTC[0.01249677], FTT[7.13071649], RUNE[14.29736451], USD[0.01], USDT[0] | | |
| 01372723 | | 0 | | |
| 01372725 | Contingent, Disputed | USDT[0.00000629] | | |
| 01372730 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10925104], GST-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01372731 | | BTC[0] | | |
| 01372740 | Contingent | BNB[2.0344292], CAKE-PERP[0], ETH[.45781918], ETHW[.45781918], LINK[.092419], LUNA2[2.40488734], LUNA2_LOCKED[5.61140379], LUNC[314462.11], SOL[.048233], TRX[.000001], USD[1207.67], USDT[4396.29771311], USTC[136] | | |
| 01372743 | | AUD[0.00], SHIB[1231359.11174586], USD[0.00] | | |
| 01372746 | Contingent, Disputed | BNBBULL[0], DOGEBULL[0], USD[0.00], USDT[0] | | |
| 01372751 | | USD[0.01] | | |
| 01372752 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], XEM-PERP[0] | | |
| 01372754 | | POLIS[.0097715], TRX[.00005], USD[0.00], USDT[0] | | |
| 01372755 | | TRX[0] | | |
| 01372769 | | DOGE[0], NFT (326658605939488569/FTX EU - we are here! #61217)[1], NFT (334285248648309868/FTX EU - we are here! #61304)[1], NFT (457140891969213086/FTX EU - we are here! #60905)[1], USDT[0.00000001] | | |
| 01372774 | | AXS-PERP[0], ETH[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], SHIB-PERP[0], TRX[.78272], USD[0.11], USDT[0.00001072] | | |
| 01372778 | | BNB[.01449816], BTC[.00011135], DOGE[10.8544256], ETH[.00175195], ETHW[.00175195], TRX[80.55223926], XRP[4] | | |
| 01372780 | | ATLAS[119.979048], BTC[0], FTT[2.099496], OMG[.9998254], POLIS[5.6996508], RAY[3.80772499], SOL[0], TRX[.000002], USD[0.02], USDT[1.916791], YFI[.00099982] | | |
| 01372781 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000005], USD[0.00], USDT[0.01753913] | | |
| 01372783 | | APT[0], ETH[0], NFT (320199419578344334/FTX EU - we are here! #146454)[1], NFT (371652073594718913/FTX EU - we are here! #145951)[1], NFT (376807009981261256/FTX EU - we are here! #145612)[1], NFT (439439848219034159/FTX AU - we are here! #21340)[1], SOL[0], TRX[.025427], USD[0.00], USDT[0] | | |
| 01372786 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.00], USDT[1.09554625] | | |
| 01372793 | Contingent, Disputed | USDT[0.00032545] | | |
| 01372796 | | USD[0.00] | | |
| 01372801 | | 0 | | |
| 01372802 | Contingent, Disputed | ATOM-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], ROSE-PERP[0], SHIB-PERP[0], TRX[5.000004], USD[0.00], USDT[0.00190344], ZRX-PERP[0] | | |
| 01372803 | | ATLAS-PERP[0], HBAR-PERP[0], SUSHI-PERP[0], TRX[.493379], USD[-39.56], USDT[43.37692987] | | |
| 01372804 | | TRX[0], TRX-PERP[0], USD[0.00] | | |
| 01372810 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], FLM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.04], USDT[0.00342211], VET-PERP[0], XLM-PERP[0] | | |
| 01372814 | Contingent, Disputed | BTC[0], TRX[.000001] | | |
| 01372817 | | BTC-PERP[0], TRX[.610008], UNISWAPBULL[.00069902], USD[0.05], USDT[0.02211208] | | |
| 01372818 | Contingent | LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USTC[.5] | | |
| 01372825 | | ETH-PERP[0], USD[0.01] | | |
| 01372830 | | TRX[.000002], USDT[1.846717] | | |
| 01372831 | | CRO-PERP[10], TRX[-12.36783351], USD[-4.39], USDT[9.99990000] | | |
| 01372838 | | ADABEAR[7500000000] | | |
| 01372841 | | BTC-PERP[0], USD[3021.43] | | |
| 01372849 | | GBP[103.00] | | |
| 01372855 | | USD[0.00] | | |
| 01372861 | | EUR[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 01372868 | | ETHBEAR[97760], MATICBULL[.2.139572], THETABULL[.00009481], USD[0.03] | | |
| 01372873 | | MANA[19.996], USD[0.91], USDT[0.00000007] | | |
| 01372876 | Contingent, Disputed | ATLAS[2350], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000002] | | |
| 01372884 | Contingent, Disputed | USDT[0.00027812] | | |
| 01372892 | | BTC[0] | | |
| 01372910 | | BTC[0.00009122], BTC-PERP[0], ETHBULL[0.00002023], TRX[.000001], USD[15415.17], USDT[2.89466948] | | |
| 01372915 | | USD[2.81], XRP[10.99791] | | |
| 01372916 | | BEAR[0], BTC[0], BULL[0], HMT[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | USD[0.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01372920 | | ETH[0] | | |
| 01372922 | Contingent | ALGO[120], ATOM[5.000025], BIT[2680.00684], BNB[0.18498323], BNB-PERP[0], BOBA[20], BTT[30000000], CAKE-PERP[0], DYDX[10], EOS-PERP[0], ETH-PERP[0], FTT[354.71189995], IMX[20], INDI[2000.0075], IOTA-PERP[2400], LINK-PERP[0], LUNA2[4.16987931], LUNA2_LOCKED[9.72971840], LUNC[408000], MATIC[2.04237041], MNGO[9500], OMG-PERP[0], RAY[20.49599794], SOL[5.30235671], SOL-PERP[0], TONCOIN[20], USD[3701.03], USDT[8204.63401233] | | USDT[8060] |
| 01372933 | | DOGE[5.06903454] | | |
| 01372939 | | ATOMBULL[.3146], ETH[.00000001], FTT[0.06776728], MER[.330802], USD[0.00], USDT[0] | | |
| 01372942 | Contingent, Disputed | ADA-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA[0], HNT[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], NFT (55162850123043434343/Magic Eden Pass)[1], PAXG[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00017000], USD[0.00], USDT[0.00000001] | | |
| 01372945 | | TRX[.000004] | | |
| 01372947 | | BNB[0], BTC[0], DOGE[0] | | |
| 01372954 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00643896], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.10114818], ETH-PERP[0], ETHW[0.10059871], FTT[7.45937264], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[2.05019065], SOL-20210924[0], SOL-PERP[0], SRM[0.00050881], SRM_LOCKED[0.00841695], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.06], VET-PERP[0], XMR-PERP[0] | | BTC[.00641], ETH[.100352], SOL[2.00834] |
| 01372956 | | TRX[0] | | |
| 01372959 | | FTM[.0405], USD[0.76] | | |
| 01372960 | | AKRO[3], ATLAS[635.9064241], AUDIO[42.61382196], BAO[15], BTC[.00000004], CQT[75.89730431], DENT[17365.11440155], FTM[39.47035263], FTT[.00002947], HNT[3.00005542], KIN[19], MATIC[1.00960837], OXY[.00105465], POLIS[13.67854785], RUNE[.00041378], SRM[.00020294], STMX[911.0072744], SUSHI[.00456635], TRX[6], UBXT[3], USD[0.00] | Yes | |
| 01372968 | | 0 | | |
| 01372971 | | USDT[0.23793210], XRPBULL[3269.346] | | |
| 01372975 | | BTC-PERP[0], TRX[.000001], USD[-0.81], USDT[18.54] | | |
| 01372980 | | 0 | | |
| 01372983 | | BTC-PERP[0], USD[0.00] | | |
| 01372995 | Contingent, Disputed | BAND[0], BNB[0.00000001], ETH[0], FTT[0], KNC[0], MATIC[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | USD[0.00] |
| 01372998 | Contingent, Disputed | USDT[0.00021154] | | |
| 01373005 | | AUD[0.01], BTC[0.00779852], CRO[8.9246], USD[0.01] | | |
| 01373013 | | USD[0.00] | | |
| 01373015 | | GBP[12.65], KIN[1], USD[0.01] | Yes | |
| 01373016 | | ADA-PERP[0], ALICE[.00002137], ATLAS[108.8847404], LTC[.00238788], POLIS[.2], TRX[65], USD[0.40], USDT[0.00000001] | | |
| 01373017 | | BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210702[0], BTC-PERP[0], ETH-PERP[0], USD[-0.47], USDT[2.034733] | | |
| 01373019 | | BTC[.00013199], GBP[0.00], RAY[.9981], TRX[.001557], USD[0.00], USDT[468.13777900] | | |
| 01373020 | | USD[0.02] | | |
| 01373026 | | BTC[.0000374], CHZ-PERP[0], USD[-0.42] | | |
| 01373027 | | AUD[0.00], BTC[.0702391] | | |
| 01373032 | | BTC[0] | | |
| 01373035 | | TRX[.000001] | | |
| 01373040 | | EUR[20.00] | | |
| 01373043 | | TRX[.000001], USDT[1.98512798] | | |
| 01373044 | | USD[0.00] | | |
| 01373046 | | BNB[0] | | |
| 01373048 | | USD[0.20], USDT[0] | | |
| 01373054 | | ADABULL[6653.3662708], ALGOBULL[1014500000], BTC[.00120938], FTT[0], LTCBULL[411960], MATICBULL[100503], SAND-PERP[0], SUSHIBULL[1114056160], USD[0.03], USDT[0.00000001], XRPBULL[31949269.657] | | |
| 01373056 | | BTC[0], USD[0.00], USDT[0] | | |
| 01373066 | Contingent | HNT[.09525], LUNA2[0.00038995], LUNA2_LOCKED[0.00090989], LUNC[84.9138633], SOL[.00695836], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01373070 | | TRX[.000001], USDT[0.00028461] | | |
| 01373072 | | ADABULL[0], ALGOBULL[0.00000001], ASD[0], ASDBULL[0], ATOMBULL[0], BALBEAR[0], BALBULL[0], BCHBULL[0], BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBEAR[0], EOSBULL[0], GRTBULL[0], HTBULL[0], MATICBULL[0], SHIB[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], TRX[.000007], TRXBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], XLMBULL[0], XRP[0], XTZBULL[0], ZECBULL[0] | | |
| 01373075 | | 0 | | |
| 01373076 | | USDT[1] | | |
| 01373078 | | USD[0.00] | | |
| 01373080 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], DAI[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.14], USDT[0.74320888], XRP-PERP[0], XTZ-PERP[0] | | |
| 01373081 | | TRX[0] | | |
| 01373086 | Contingent, Disputed | AKRO[1], BNT[0], BTC[0], CRO[0], DENT[1], DOGE[0], KIN[1389.08491066], MATIC[0], REN[0], RSR[1], SUN[0], SUSHI[0], TRX[1], USD[0.00], USDT[0] | | |
| 01373087 | | USD[10.05] | | |
| 01373095 | | USD[0.00] | Yes | |
| 01373097 | | BTC[.00002721], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[2883.41], USDT[0] | | |
| 01373101 | | DFL[1419.716], USD[0.77], USDT[0.00000001] | | |
| 01373103 | | BNB[0], DOGE[0] | | |
| 01373109 | | BTC[.00005], HTBULL[528.4], MKRBULL[37.06986217], USD[0.07], USDT[0.00966321] | | |
| 01373117 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01373122 | | SLND[.001844], USD[231.37] | | |
| 01373123 | Contingent, Disputed | ETH[0] | | |
| 01373124 | | USD[0.06], USDT[0.00559936] | | |
| 01373130 | | BTC[.0006], USD[1.12] | | |
| 01373133 | | USD[0.00], USDT[0] | | |
| 01373135 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01373136 | | AMPL[0], BCH[0], BTC[0], COMP[0], ETH[0], MKR[0], ROOK[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01373137 | | TRX[.998402], USDT[0.47048387] | | |
| 01373146 | | BNB[0], ETH[0] | | |
| 01373150 | | BTC[0], DOGE[0], USD[0], WRX[0] | | |
| 01373152 | | BNBBULL[0.00005199], ETHBULL[0.00004450], FTT[.899829], MATICBULL[17.8878314], UNI[.099696], USD[3.78], USDT[0], VETBULL[.0080791] | | |
| 01373158 | | BTC[.0000243], SECO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01373165 | | TRX[0] | | |
| 01373167 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00753803], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRPP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02021866], SRM_LOCKED[17.51947038], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[113.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01373173 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01373176 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[.00206874], FTT-PERP[0], ICP-PERP[0], KIN[.00000001], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SECO-PERP[0], USD[.16], USDT[0], XLM-PERP[0] | | |
| 01373183 | | FTT[.15240612], GBP[0.09], TRX[.000051], USDT[0.00000011] | | |
| 01373184 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ONT-PERP[0], TRX[.000002], USD[1.25], USDT[1.07000000] | | |
| 01373188 | | BAO[3], ETH[.00000005], ETHW[.00000005], KIN[3], SGD[0.00], USD[0.00] | Yes | |
| 01373189 | | BEAR[37065.1840669], ETHBEAR[13114240.40823078], LINKBEAR[130086554.1905625], XRPBEAR[8832812.57018472], XRPBULL[1578.77820177] | | |
| 01373191 | | AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00019], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01373196 | | KIN[0.00000001] | | |
| 01373198 | | TRX[0] | | |
| 01373199 | | AKRO[1], KIN[1], USD[0.00], USDT[0] | | |
| 01373202 | | TRX[.000002], USD[0.00], USDT[3.75777977] | | |
| 01373207 | | BTC[0], USD[0.13], USDT[31.02493843] | | |
| 01373211 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.70763415] | | |
| 01373213 | | BTC[0] | | |
| 01373214 | Contingent | AURY[.04406563], FIDA[.939105], GOG[.8], IMX[.059492], LOOKS[.90033482], LUNA2[0.00690832], LUNA2_LOCKED[0.01611942], RAY[.98062], SRM[.99069], TRX[.000011], USD[0.00], USDT[0], USTC[.977907], YFI[.00097758] | | |
| 01373216 | | TRX[.000002], USD[0.00] | | |
| 01373220 | | BAO[1], DENT[1], USD[0.00], USDT[0] | | |
| 01373221 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01373222 | | ATLAS[2259.748], FTT[.29994], POLIS[26.19632], SOL[.06], TRX[.000001], USD[0.24], USDT[.009825] | | |
| 01373225 | | DOGE[10904.2608], FTT[0], USD[-3.09], USDT[0] | | |
| 01373232 | | BTC[0] | | |
| 01373239 | | COPE[.37007], USD[0.00], USDT[0] | | |
| 01373247 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.07] | | |
| 01373253 | | USDT[0.06738653] | | |
| 01373255 | | BTC-PERP[0], DOGE-PERP[0], TRX[.400512], USD[-0.01] | | |
| 01373265 | | TRX[.000002], USDT[0.00032899] | | |
| 01373266 | | BTC[0], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], NEAR-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01373271 | | 1INCH[.95122], ALT-PERP[0], DOT[.00683354], ETH[.00003219], ETHW[0.00003218], ICP-PERP[0], LINK[.027468], SAND-PERP[0], SOL[.0026722], SUSHI[.48983], TRX[.000002], USD[0.00], USDT[0] | | |
| 01373273 | | ADA-PERP[312], ATOM-PERP[0], BNB[0], DOGE[0], DOGE-PERP[0], EOS-PERP[112.7], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[20.78], LEO-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[160.5], TOMO-PERP[0], USD[-252.73], USDT[0], XTZ-PERP[0] | | |
| 01373276 | | BNB[0], NFT (311584905452968080/FTX EU - we are here! #125033)[1], NFT (354999201976230669/FTX EU - we are here! #125134)[1], USDT[0.00000074] | | |
| 01373278 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00002157], BTC-PERP[0], EGLD-PERP[0], ETH[.00047418], ETH-PERP[0], ETHW[.00047418], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[0.51], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01373281 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.15528746], MATIC-PERP[0], SUSHI-20210625[0], THETA-PERP[0], USD[0.02], USDT[0] | | |
| 01373283 | | BNB[0], DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01373289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-20211030[0], BTC-MOVE-20211107[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211128[0], BTC-MOVE-20211204[0], BTC-MOVE-20211211[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (4142415253070214160/FTX Crypto Cup 2022 Key #13066)[1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.20], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01373296 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRTBULL[.092782], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000002], USD[3.77], XEM-PERP[0] | | |
| 01373297 | | TRX[0] | | |
| 01373302 | | TRX[.000001], TRXBULL[167.088812], USD[0.05] | | |
| 01373309 | | ATLAS[4.6192], SOL[.00011366], USD[0.00], USDT[0] | | |
| 01373310 | Contingent | BTC[0], LUNA2[0.00002782], LUNA2_LOCKED[0.00006493], LUNC[6.06], TRX[.000001], USDT[0.00400875], USTC[0] | | |
| 01373311 | | MPLX[69], NFT (326474756501158766/FTX EU - we are here! #282123)[1], NFT (377907546186051689/FTX EU - we are here! #282126)[1], TRX[.000002], USD[0.00], USDT[1.22553495] | | |
| 01373314 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000303], LUNA2_LOCKED[0.00000709], LUNC[0.66186421], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[18156.72651741] | | |
| 01373316 | | ALGO[0], ATLAS[0], BTC[0], CRO[0.00018633], DOGE[0], FTM[0], KIN[1], SAND[0], SHIB[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01373317 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[-54.91], USDT[60.54355184] | | |
| 01373319 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01373320 | | ETH-PERP[0], LINK-PERP[0], TRX[.000004], USD[-0.01], USDT[.06997536] | | |
| 01373327 | | BTC[.00029721], FTT[1.75813717], USD[0.73], USDT[288.26438260] | | |
| 01373328 | | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], STX-PERP[0], USD[20.38], WAVES-PERP[0], XRP[.00000001], ZIL-PERP[0] | | |
| 01373330 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.0001968], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[2.46], USDT[0.00037387] | | |
| 01373331 | | AXS[0], SLP[0], USD[0.00] | | |
| 01373332 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00041122], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01373338 | | ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DRGN-PERP[0], ETH-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], SAND-PERP[0], SHIT-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01373339 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[903.43], USDT[0], WAVES-PERP[0], XRPBT.3], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01373340 | Contingent | AAVE-PERP[0], ATLAS[7.9757], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX[.0198], KSOS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00150378], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOSI4862298.10442146], SPELL-PERP[0], SUSHI-PERP[0], USD[5.60], USDT[0.00000002], YFII[.0007864] | | |
| 01373341 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BIT-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[0.08782618], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.4496], REEF-PERP[0], SLP-PERP[0], SOL[.00590939], SRM[2.97085452], SRM_LOCKED[12.09987958], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[1.64], USDT[0], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01373345 | | USD[0.00], USDT[0.30053913] | | |
| 01373348 | | BTC[0] | | |
| 01373350 | | ADA-PERP[0], BAO[1], BTC-PERP[0], HOT-PERP[0], KIN[1], MATIC-PERP[0], RUNE[1], RUNE-PERP[0], SECO[1], SOL-PERP[0], TRX[.001082], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01373352 | | DAI[0], ETH[.00000001] | | |
| 01373356 | | TRX[0] | | |
| 01373360 | | TRX[.000001], USDT[2.687177] | | |
| 01373366 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01373368 | | 1INCH-PERP[0], APT-PERP[0], BAO[823.4], BEAR[528.2], BTC-PERP[0], DOGE[.7356], DOGEBULL[.8046682], DOGE-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], OP-PERP[0], SRM-PERP[0], TRX[.000028], USD[0.42], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01373369 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.7948], AUDIO-PERP[0], AVAX-PERP[0], BAL[.0091558], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00000011], FTT-PERP[0], GODS[.097282], GRT[.98236], HNT-PERP[0], LEO-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (325265359161848898/The Hill by FTX #43494)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.99892], SRM-PERP[0], THETA-PERP[0], USD[0.00], USD[0.00000005], WAXL[145.80048417], XRP-PERP[0] | | |
| 01373371 | | NFT (415940936545797313/The Hill by FTX #23629)[1], USD[1.04] | | |
| 01373374 | | SHIB[4.30200001], USD[0.00], USDT[0] | Yes | |
| 01373378 | | ADABEAR[2787427700], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGOBEAR[558923.85714285], ALGOBULL[7256], ALGO-PERP[0], ALICE-PERP[0], AUD-PERP[0], AVAX-PERP[0], ATOM-20210924[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNBBEAR[15583697.34782608], CHR-PERP[0], COMPBULL[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], HTBULL[.0348], HT-PERP[0], KIN-PERP[0], LINKBEAR[313403650], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATICBULL[.00244], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHIBEAR[615770], SUSHIBULL[761.2], SUSHI-PERP[0], SXPBULL[27.9289034], SXP-PERP[0], THETABEAR[22450.05555555], TLM-PERP[0], TOMOBULL[99.4], TOMO-PERP[0], TRX[0], TRX-20210924[0], TRXBULL[15.01482469], TRX-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XLMBULL[1.05436] | | |
| 01373381 | | ETH[0], USDT[1.39872385] | | |
| 01373386 | | CAKE-PERP[0], TRX[.41042554], USD[0.00], USDT[0.06821720] | | |
| 01373387 | | BOBA[0], ETH[.00000001], FTT[2.00400417], LTC[0], USD[51.48], XRP[0] | | |
| 01373393 | | 1INCH[0] | | |
| 01373394 | | USD[0.00], WRX[7.216] | | |
| 01373395 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-20210924[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], NEAR-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-20210924[0], USD[0.00], USDT[566.94771032] | | |
| 01373399 | | CHF[11.58], USD[-10.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01373408 | | AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], SOL[.00994424], USD[1.14] | | |
| 01373409 | | TRX[0] | | |
| 01373411 | Contingent | ASD[3683.15770704], AVAX[0.01931855], BNB[0.05901038], ETH[0.52623551], ETHW[0.52342317], FTT[0.00066262], LUNA[1.20216999], LUNA2_LOCKED[2.80506333], LUNC[261775.04818203], NEAR[187.864299], SOL[4.40865600], SRM[8.97558598], SRM_LOCKED[0.01353496], TRX[10839.85124236], USD[3.89], USDT[4.60843868], XRP[1.17114527] | | AVAX[.018477], SOL[4.344405], XRP[1.147549] |
| 01373412 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000046], TRX-PERP[0], USD[8.35], USDT[0], XRP-PERP[0] | | |
| 01373414 | | BTC[0], BTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.00537163] | | |
| 01373416 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 01373417 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[-0.00818106], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[20.35], USDT[10], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01373425 | | DOGE-PERP[0], USD[956.97] | Yes | |
| 01373430 | | BTC[0.39192542], SOL[.006109], TRX[.000031], USD[0.36], USDT[2.29872962] | | |
| 01373436 | | FTT[6.6], NFT (306901962552160602/FTX AU - we are here! #16133)[1], NFT (381314163357672984/Baku Ticket Stub #799)[1], NFT (466994901254822057/France Ticket Stub #1267)[1], NFT (478122015955100112/FTX EU - we are here! #105631)[1], NFT (531711825291424368/FTX EU - we are here! #105853)[1], NFT (558103549826992036/The Hill by FTX #6341)[1], TRX[.000002], USD[632.64], USDT[2171.28593042] | Yes | USD[625.00], USDT[629.284981] |
| 01373440 | | BTC[0.00000001], NFT (290352588418835761/FTX EU - we are here! #240974)[1], NFT (292451509349327707/Netherlands Ticket Stub #1270)[1], NFT (308669756184541193/FTX EU - we are here! #236583)[1], NFT (366050953394380586/Japan Ticket Stub #1935)[1], NFT (378646263846879150/FTX AU - we are here! #3489)[1], NFT (429980837336859404/Mexico Ticket Stub #1839)[1], NFT (441102989163709204/FTX AU - we are here! #24514)[1], NFT (467108472741201252/The Hill by FTX #3995)[1], NFT (469512371563249124/Monza Ticket Stub #1735)[1], NFT (499174104363262927/FTX AU - we are here! #24098o)[1], NFT (501131134196875253/FTX AU - we are here! #3490)[1], NFT (560572522176011157/FTX Crypto Cup 2022 Key #883)[1], USD[1.73] | | |
| 01373443 | | BTC[0], DOGE[0] | | |
| 01373444 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 01373446 | | BNB[0], BNB[0.00787170], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.16079474], FTT-PERP[0], MATIC[722.96966], NFT (406354509735926450/FTX EU - we are here! #229873)[1], NFT (434337589489049549/FTX EU - we are here! #229881)[1], NFT (489226385049636705/The Hill by FTX #17192)[1], NFT (491219572654870653/FTX EU - we are here! #229901)[1], OMG-PERP[0], SNX[0], USD[0.83], USDT[0] | | |
| 01373448 | | DOGE[-51.18865044], DOGE-PERP[0], FTT[0.15683393], USD[16.59], WRX[0] | | |
| 01373450 | | CAD[0.00], UBXT[1], USD[0.00] | Yes | |
| 01373457 | | ATLAS[2470], FTT[67.558783], POLIS[3.84363484], TRX[.000024], USD[1.09], USDT[0.19434452] | | |
| 01373458 | | BTC[.00000513], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01373460 | | DOGE[0], LTC[0], USDT[10.00484268] | | |
| 01373461 | | BNB[0], ETH[0], MATIC[0], TRX[.000006], USD[0.00], USDT[0.00000469] | | |
| 01373463 | | COMPBULL[1.7096751], SUSHIBULL[1799658], SXPBULL[20044.19088], THETABULL[.0799848], TRX[.000002], TRXBULL[176.96637], USD[0.01], USDT[0], XRPBULL[9788.1399] | | |
| 01373470 | | FTT[0.00694668], NFT (377816679701430492/FTX EU - we are here! #282192)[1], NFT (508747849983193924/FTX EU - we are here! #282196)[1], USD[0.00], USDT[0] | | |
| 01373473 | | BTC[0], ETH[0] | | |
| 01373476 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.07488438], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS[0.2864841], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.19], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01373481 | | BAT[1.74087768], FTM[0], FTM-PERP[0], USD[0.00] | | |
| 01373482 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000001], USDT[0.00000679] | | |
| 01373485 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LUNC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01373487 | | TRX[0] | | |
| 01373494 | Contingent | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA[0], LUNA2_LOCKED[1.82044242], MANA-PERP[0], MATIC[99.981], MATIC-PERP[0], SOL-PERP[0], SRM[99.981], SRM-PERP[0], TRX[.000004], USD[512.57], USDT[0.00000000], XAUT-PERP[0] | | |
| 01373499 | | ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GENE[0], IMX[0], KAVA-PERP[0], KIN[1], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP[0], TLM-PERP[0], USD[0.00], USDT[0.00000002], XRP[0.07657149], XRP-PERP[0] | Yes | |
| 01373504 | Contingent | ANC-PERP[0], BTC-PERP[0], ETH[0], FTM-PERP[0], LUNA[0.00141288], LUNA2_LOCKED[0.00329672], LUNC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0], USTC[.2], USTC-PERP[0] | | |
| 01373510 | Contingent, Disputed | ALGO-PERP[0], BTC[0.00003001], BTC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], KAVA-PERP[0], LUNA2[1.24642188], LUNA2_LOCKED[2.90831773], TRX[.005934], UNI-PERP[0], USD[39.65], USDT[0.15000007] | | |
| 01373525 | | 0 | | |
| 01373527 | | BNB[0] | | |
| 01373528 | | TRX[.000003], USDT[.24597906] | | |
| 01373534 | | AVAX[0], BTC[0], ETH[0], ETHW[0], FTT[169.1698242], NFT (351753537207434673/FTX AU - we are here! #4041)[1], NFT (541543327560462605/FTX AU - we are here! #4048)[1], NVDA[.000005], SOL[.00404931], TRX[.000029], USD[0.00], USDT[0.00000001] | | |
| 01373535 | | BTC[0] | | |
| 01373541 | | BTC[0], BTC-PERP[0], ETH[0.57589056], FTT[5.8], USD[8.16], USDT[0.00000001] | | |
| 01373548 | | BNB[0], CHZ[0], FTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01373551 | | ETH[0] | | |
| 01373554 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[3545.99195], ATOM[17.39652], ATOM-PERP[0], AUDIO[293.3], BNB-PERP[0], BTC[0.09925460], BTC-PERP[0], DOT-PERP[0], ENJ[283.944904], ETC-PERP[0], ETH[1.34493880], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.08952597], GMT-PERP[0], LEO-PERP[0], LUNA[24.56317871], LUNA2_LOCKED[10.647417], LUNC[.003712], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USDT[903.42] | | |
| 01373556 | | BCH[0.01017468], DYDX[0], ETH[0], MATIC[0], USD[903.42] | | |
| 01373562 | | ADABULL[83.9889], BALBULL[230], BCHBULL[1050], BNBBULL[2.18644424], BULLSHIT[33], COMPBULL[1.009293], DEFIBULL[137.0402867], DOGEBULL[327.3592384], DRGNBULL[5.5], ETCBULL[11.709153], ETHBULL[25.20028458], FTT[.0093], HTBULL[4.1], KNCBULL[29.17148], MATICBULL[6229.17148], MIDBULL[2.082], MKRBULL[3.391], OKBBULL[4.7093], SUSHIBULL[13500000], SXPBULL[69000], THETABULL[8334.30732793], TOMOBULL[1113993], TRX[.000034], TRXBULL[466.951], UNISWAPBULL[6.998], USD[0.02], USDT[0.43464809], VETBULL[788.09223], XLMBULL[371], XRP[.9881], XRPBULL[127040] | | |
| 01373564 | | USD[0.05], USDT[0.05492953], WRX[.0398] | | |
| 01373565 | | DOGE[4.24069052] | | |
| 01373570 | | 1INCH-PERP[0], ADA-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM[0.26681668], FTT-PERP[0], GRT-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000003], USDI[-0.01], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01373575 | | USDT[0.00000009] | | |
| 01373585 | | USD[0.44] | | |
| 01373586 | Contingent | ALGOBULL[1299186800], DYDX[373.28138], FTT[0.00827927], LUNA2[0.23058684], LUNA2_LOCKED[0.53803596], LUNC[50210.17], SOL-PERP[0], SUSHIBULL[1191799800], TRX-PERP[0], USD[67.58], USDT[0.00000001], XRP[.083399] | | |
| 01373595 | Contingent, Disputed | BTC[0], ETH-PERP[0], EUR[0.00], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01373596 | Contingent | ATLAS[5748.04617922], BTC[0], CAKE-PERP[0], ETHW[.30405624], EUR[0.00], LUNA2[0.00005030], LUNA2_LOCKED[0.00011738], LUNC[10.954838], RSR[1], USD[0.00], USDT[0.00015766] | | |
| 01373609 | | USD[0.72], XRP[.815] | | |
| 01373611 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CRO-PERP[0], ETH[0], EUR[0.00], FTT[.03712017], GALA-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SRM[.00001012], SRM_LOCKED[.00876957], USD[0.00], USDT[142.74983053], XAUT[0] | | |
| 01373612 | | BTC[0.26510000], ETH[0.00000001], FTT[0], RAY[0], SOL[0.00143888], USD[8.70], USDT[0] | | |
| 01373616 | | DOT-PERP[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 01373617 | | ETH-20210625[0], ETH-PERP[0], TRX[.000002], USD[-0.10], USDT[1.514] | | |
| 01373619 | | 0 | | |
| 01373623 | | BNB[.008976], ETH[.00000997], ETHW[0.00000996], FTT[.08724], LTC[.00548314], USDT[3204.15844656] | | |
| 01373624 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00031591], BNB-PERP[0], BSV-PERP[0], BTC[0.00031922], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW2 [0129726], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[26.00009315], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.04177766], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [32936417021246345/FTX EU - we are here! #125167][1], NFT [3829754627948745 75/FTX EU - we are here! #125611][1], NFT [47353572979206153/FTX EU - we are here! #125504][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[17700.78263663], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01373627 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0005], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04716940], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-093 0[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], UNI-PERP[0], UNISWAP-PERP[0], USD[700.57], USDT[346.31476194], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01373628 | | TRX[0] | | |
| 01373629 | | BTC[0.00000053], ETH[0.00051104], ETHW[0.00050890], IMX[3.3], TRX[.000018], USD[3.25], USDT[0.05650683] | | |
| 01373630 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE2.10596355], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000029], UNI-PERP[0], USD[0.10], USDT[137.46946921], VET-PERP[0], XTZ-PERP[0] | | |
| 01373631 | Contingent, Disputed | AKRO[8], ATLAS[.00911646], BAO[62], BNB[.00014665], BTC[.00000002], C98[.00009992], CHR[.0002496], CRO[.00605438], DENT[.12001097], DFL[.00594934], ETH[.00000138], ETHW[.00000138], FTT[.00000723], GALA[.0020874], IMX[.00016154], KIN[50], LINK[.00001564], LTC[.00000634], MANA[.00009393], MATIC[.00071075], NFT [317914052025184976/The Hill by FTX #12422][1], RSR[3], RUNE[.00003873], SAND[.00012597], SHIB[15.98371071], SOL[.00001127], STARS[.00016785], TONCOIN[.0509007], TRX[11], UBXT[7], UNI[.00001435], USD[0.00], USDT[0] | Yes | |
| 01373632 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0121[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0404[0], BTC-MOVE-0416[0], BTC-MOVE-0421[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0727[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0910[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1029[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210703[0], BTC-MOVE-20210706[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210908[0], BTC-MOVE-20210826[0], BTC-MOVE-20210907[0], BTC-MOVE-20210909[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210924[0], BTC-MOVE-20211022[0], BTC-MOVE-20211008[0], BTC-MOVE-20211015[0], BTC-MOVE-20210928[0], BTC-MOVE-20210930[0], BTC-MOVE-20210920[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20211002[0], BTC-MOVE-20211008[0], BTC-MOVE-20211016[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211129[0], BTC-MOVE-20211210[0], BTC-MOVE-20211215[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.01001358], CEL-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[1], EDEN-PERP[0], ETH[0.00009990], ETH-20211231[0], ETH-PERP[0], ETHW[0.00123491], FTT[26], FTT-PERP[0], ICP-PERP[0], LEO[0.08795278], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR[5.77970502], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[4.982 4915], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], TRX-PERP[0], USD[13.05], USDT[0], USDT[0.04642012], USDT-PERP[0], UST-PERP[0], UST-OF24[0], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01373642 | Contingent | AAVE[-0.00487010], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[.04], DOT-PERP[0], ETH[-0.00015903], ETHW[-0.00230697], GRT[0], KSM-PERP[0], LTC[0.12756019], LUNA2[4.91670786], LUNA2_LOCKED[11.47231836], MATIC[0], MKR-PERP[0], SOL[-0.35694118], SOL-PERP[0], UNI[0.08268850], UNI-PERP[0], USD[596.80], USDT[0.00489173] | | |
| 01373650 | | BTC[0], ETH[0.82488611], ETHW[.80023931], EUR[0.00], FTT[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01373654 | | BTC-PERP[0], CHR-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], XRP[.03987687], XRP-PERP[0] | | |
| 01373655 | | BNB[0], BNB-PERP[0], BTC[0.00420007], BTC-PERP[0], DOGE-PERP[0], ETHW[.00023816], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-0325[0], SOL-PERP[-9.07], SRM[.99126], USD[148.79], USDT[0.00000001] | | |
| 01373657 | Contingent | ADABEAR[32977593], ALGOBEAR[19986420], BNBBEAR[11991852], BTC[0.01830686], BTC-PERP[0], ETT-PERP[0], OXY[100], OXY-PERP[0], POLIS[2.8], RAY[0], RAY-PERP[0], SLRS[310], SOL[60.75903895], SOL-PERP[0], SRM[1757.14867259], SRM_LOCKED[14.08870271], STEP[10000], USD[275.79], USDT[0.00171144], XRP[.205843], XRP-PERP[0] | | |
| 01373660 | | HKD[50.00], USD[411182.41], USDT[.000913] | | |
| 01373664 | | ATLAS[1199.76], ETH[0], ETHW[.00067413], FTM[1008.77894012], SOL[19.23310679], USD[765.45], USDT[0] | | FTM[992.8014] |
| 01373668 | | DOGEBULL[.0036025], SUSHIBULL[53.45], SUSHI-PERP[0], USD[0.03], XRP[0] | | |
| 01373673 | | SOL-PERP[0], TRX[.000002], USD[-10.50], USDT[16.02798963] | | |
| 01373675 | | CAKE-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01373681 | | ADA-PERP[0], DOGE[.00000064], MANA[0], SHIB[11702.57848096], USD[2.09] | | |
| 01373683 | | ADA-PERP[0], AXS-PERP[0], CQT[2269.770765], DYDX-PERP[0], ETH[.46536076], ETH-PERP[0], ETHW[.46536076], FLOW-PERP[0], FTT[8.17625445], FTT-PERP[0], LUNC-PERP[0], MANA[400.9276195], SAND[768.8611955], SOL-PERP[0], TRX[.000001], USD[7.751], USDT[0.00000001] | | |
| 01373695 | | BTC[0] | | |
| 01373697 | | SOL[25.14367049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01373708 | | AAVE[.005011], AAVE-PERP[0], ADA-PERP[0], ALICE[.05], ALICE-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[191.01416931], AVAX-PERP[0], AXS-PERP[0], BTC[0.00005930], BTC-PERP[0], COPE[.5464], CRV-PERP[0], DOGE[.5204], DOT-PERP[0], ENJ[.9314], EOS-PERP[0], ETH[.0000085], ETH-PERP[0], ETHW[.0000085], FIL-PERP[0], FTM-PERP[0], FTT[35], GRT[.9454], LINK[.03593], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR[4.466], RUNE[.048465], SHIB-PERP[0], SNX[.04634], SOL[.008333], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.3616], UNI-PERP[0], USD[3.39], USDT[10.04760722], VET-PERP[0], WAVES-PERP[0], XTZ-20210924[0] | | |
| 01373712 | | BTC[0], TRX[38.62855133], USD[0.02], USDT[105.02450162] | Yes | |
| 01373717 | | BTC[0.00005705], TRX[1058], USD[0.00], USDT[23.08424203] | | |
| 01373718 | | BTC[0], DOGE[0], ENJ[0], LRC[0], LTC[0], SXP[0] | | |
| 01373721 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DFL[8.8024], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.97943677], USD[1.67], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01373725 | | SOL[0] | | |
| 01373727 | | BOBA[153.170892], MATIC[299.943], SOL[2.37], USD[5.61] | | |
| 01373729 | | BTC[.18173534], BTC-PERP[.0831], BULL[0.70738750], DOGE[4.10262628], DOGEBULL[.67404215], DOGE-PERP[0], DOT[80.14221919], DOT-PERP[0], ETH[1.04195729], ETHW[.99989316], LINK[136.25278838], LINKBULL[261.27614425], LINK-PERP[0], MATICBULL[96.40878758], SOL[0], SOL-PERP[-1.43], SRM[.78139213], SRM-PERP[0], USD[-1407.85], USDT[0.00000005], XRP[0.00000001] | | |
| 01373731 | | 0 | | |
| 01373732 | | BTC[0.00001232], BTC-PERP[0], ETH[.00034654], ETHW[.00034654], EUR[300376.05], FTT[.004755], FTT-PERP[0], USD[-0.69], USDT[0.00154625] | | EUR[300210.00] |
| 01373734 | | ATLAS[2319.3768], USD[0.15], USDT[.0037] | | |
| 01373739 | Contingent | LUNA2[0.00155502], LUNA2_LOCKED[0.00362840], USD[0.01], USDT[0], USTC[.220122] | | |
| 01373740 | | BTC[0.00478117], CEL[.0468], ETH[0], FTT[.0835718], NFT (307221898973902511/FTX EU - we are here! #126197)[1], NFT (327407598099369820/The Hill by FTX #3099)[1], NFT (365121047286325636/FTX AU - we are here! #30419)[1], NFT (437028254050862075/FTX EU - we are here! #12653?)[1], NFT (490506816025605694/FTX EU - we are here! #125477)[1], NFT (511355367719979229/FTX AU - we are here! #30667)[1], SOL[.000859], TRX[.976443], USD[0.02], USDT[0] | | |
| 01373741 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], XRP[.02173353], XRP-PERP[0] | | |
| 01373748 | | USD[0.00], USDT[0] | | |
| 01373749 | | EUR[20.00] | | |
| 01373750 | | FTT[25.095], USD[128.60] | | |
| 01373753 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FTT[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.02], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.21], USDT[0], XRP-PERP[0] | | |
| 01373764 | | BTC-PERP[0], USD[-0.02], XRP[.161288], XRP-PERP[0] | | |
| 01373767 | | USD[513.88] | | |
| 01373771 | | TRX[0] | | |
| 01373774 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01373776 | | ATLAS[210], NFT (399019221146156522/FTX EU - we are here! #284507)[1], NFT (486234327587367171/FTX EU - we are here! #284503)[1], USD[1.08], USDT[0] | | |
| 01373785 | | BULL[0.00000215], DOGEBEAR[21.0000449], DOGEBULL[.874825], USD[0.09] | | |
| 01373790 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-MOVE-0713[0], BTC-MOVE-20211204[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04425400], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0044], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00193110], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01373791 | | CHZ[361.44085142], MATIC[58.88721034], MOB[2.95253682], RUNE[9.92258033], SOL[2.25527764], USDT[0.00000036] | | |
| 01373794 | | TRX[0] | | |
| 01373796 | | ETH[0], TRX[0], USD[25.00] | | |
| 01373798 | | TRX[0], USD[0.01], USDT[0] | | |
| 01373800 | | BTC[.00269291], BTC-PERP[-0.0026], RUNE[.095842], RUNE-PERP[0], USD[102.77] | | |
| 01373806 | | USD[0.21], USDT[.00973477] | | |
| 01373815 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01373818 | | BTC-PERP[0], USD[-0.27], USDT[195.79000000] | | |
| 01373823 | | BTC[0], TRX[.000001] | | |
| 01373825 | | BTC[0], NFT (384110112242621285/FTX EU - we are here! #42307)[1], NFT (414874619184956302/FTX EU - we are here! #47993)[1], NFT (446529478062266093/FTX EU - we are here! #48139)[1] | | |
| 01373826 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01373829 | | SUSHIBULL[0], USD[0.00], USDT[0], XRPBEAR[.00000004], XRPBULL[200059.87882653] | | |
| 01373838 | | USD[0.00] | | |
| 01373839 | | AAVE[.22984705], BTC[.00391], ETH[0.04097273], ETH-PERP[0], ETHW[0.04097273], FIL-PERP[0], FTT[3.199392], LTC[.60959435], USD[0.03], XRP[78.9854403], XRP-PERP[0] | | |
| 01373840 | | TRX[.87388], USDT[1.77823566] | | |
| 01373844 | | USD[0.55] | | |
| 01373846 | | USDT[1.2262584] | | |
| 01373856 | | ADA-PERP[0], BNB-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01373857 | | DOGE[642.87783], TRX[.000002], USD[0.06], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01373859 | | ETH[0], TRX[.113328], USDT[0.73754787] | | |
| 01373860 | | ALGOBULL[58438316], BCHBULL[319936.606], BSVBULL[5977919.6], COMPBULL[1099780], DOGEBEAR2021[.0000042], EOSBULL[59.5], ETCBULL[.009756], MATICBULL[.097], SUSHIBULL[120920.7], SXPBULL[299947.173], TRX[.919667], USD[0.03], USDT[0.01998980], VETBULL[31993.6], XRPBULL[1.592] | | |
| 01373862 | | LTC[0] | | |
| 01373871 | | 1INCH-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HMT[3], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MINA-PERP[0], REN-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01373874 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.39], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01373878 | | HT[0.01985530], SOL[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 01373883 | | USDT[0.00028731] | | |
| 01373890 | | BCH-PERP[0], BTC[0.00795126], FTT[0], SHIB[0], USD[0.00] | | |
| 01373894 | Contingent, Disputed | ETH[.00000001], FTT-PERP[0], USD[0.00] | | |
| 01373897 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01373898 | | TRX[.000003], USDT[.1655] | | |
| 01373899 | | TRX[.000003], USDT[0] | | |
| 01373906 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01373909 | | AKRO[3], BAO[4], BF_POINT[100], BTC[.00001691], USD[0.10] | Yes | |
| 01373910 | | BTC[.04985016], ETH[10.00048421], ETHW[10.00048421], MATIC[4.2671326], SOL[76.45525], STORJ[.07873341], USD[3495.30] | | |
| 01373911 | | BTC[0] | | |
| 01373913 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMHEDGE[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], ETH[0], FTM-PERP[0], GME-20210924[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LRC[0], LRC-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MTA[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU[0], TRU-PERP[0], USD[0.22], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01373914 | | LTC[0] | | |
| 01373915 | | ETH[0.00009624], ETHW[0.00009624], USDT[0.00001002] | | |
| 01373916 | | BAO[1], LTC[0.0000061], USD[0.00] | Yes | |
| 01373922 | Contingent, Disputed | AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], OMG[.0035725], SOL[.01], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01373937 | | AVAX[0], BTC[0], FTT[0.00000001], TRX[.000779], USD[0.00], USDT[0.00000006] | | |
| 01373940 | | BAO[3], DENT[1], EUR[0.00], GALA[145.29468286], KIN[1], SOL[3.21230412], UBXT[1], USD[0.05] | Yes | |
| 01373945 | | AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], SAND-PERP[0], SOL[0], XRP-PERP[0] | | |
| 01373948 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.14678496], LOOKS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01373955 | | BTC-20210924[0], BTC-PERP[0], TRX[.000003], USD[-0.01], USDT[1.59233795] | | |
| 01373958 | | USD[25.00] | | |
| 01373959 | | BTC[.00025838], USD[0.00] | | |
| 01373960 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.31], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01373972 | | AMC[.0978055], FTT-PERP[0], USD[5.24], USDT[0] | | |
| 01373981 | | SXPBULL[24401890], TRX[.346541], USD[0.01] | | |
| 01373982 | | BTC[0], BULL[0], USD[0.00], USDT[0.00057237] | | |
| 01373983 | Contingent, Disputed | BTC[0], SUSHIBULL[191941.825], USD[0.22] | | |
| 01373984 | | SQ[.00482425], TRX[.000029], USD[0.00], USDT[0] | | |
| 01373985 | | USDT[411.507891] | | |
| 01373987 | Contingent | AUDIO[120.21954804], BTC[0.00000397], ETH[0.00000001], FTT[.79944], LINK[0], LTC[0.00000001], MATIC[0], POLIS[0], RUNE[37.48228429], SOL[0], SRM[.31794162], SRM_LOCKED[1.58409753], UNI[1.09560000], USD[0.00], USDT[0.00000002] | | |
| 01373988 | Contingent | ALPHA[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], HT[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.56115484], LUNA2_LOCKED[1.30936130], LUNC[100000.00912931], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], RSR[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[1500000], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[-0.25], USDT[0.01995596], USDT-PERP[0], USTC[14.42684317], XRP[0], XRP-PERP[0] | | |
| 01373990 | | AURY[2.99943], LTC[.00365], MNGO[229.9544], USD[0.98], USDT[0.00024686], XRP[.06626] | | |
| 01373991 | Contingent, Disputed | USD[0.00] | | |
| 01373994 | | ETH[.0009981], ETHW[.0009981], TRX[.000001], USD[0.00], USDT[0] | | |
| 01373995 | Contingent | BTC-PERP[0], ETH[.00079753], ETH-PERP[0], FTT[.028302], FTT-PERP[0], MATIC[.09655], RUNE[.0069066], RUNE-PERP[0], SOL-PERP[0], SRM[6.23654391], SRM_LOCKED[23.76345609], USD[0.01], XRP[.1999] | | |
| 01373996 | | USD[2.00] | | |
| 01373999 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], ATOM[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], ETH[0.00000001], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00233057], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00002300], USD[3.41], USDT[0], USTC[0], WAVES-PERP[0] | | |
| 01374001 | | COMP[2.77], COPE[57.156439], SOL[.096], SRM[149.57], USD[16533.94], USDT[.003934], YFI[.0187] | | |
| 01374005 | | USDT[0] | | |
| 01374006 | | ALPHA[.898255], TRX[.000002], USD[0.00], USDT[0] | | |
| 01374011 | | TRX[.000002], USDT[1.90573255] | | |
| 01374015 | | USD[0.07] | | |
| 01374016 | | USD[0.00] | | |
| 01374017 | | ADABULL[0], BNBBULL[0.00004446], ETHBULL[0], LTC[0], USD[0.00], USDT[0.00002011] | Yes | |
| 01374035 | | BTC[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01374039 | | BTC[0.00003712], DOGE[0], ETH[0] | | |
| 01374041 | | 0 | | |
| 01374042 | | 0 | | |
| 01374056 | | AXS[0], ETH[0], TRX[.000004], USD[0.00], USDT[0.00001743] | | |
| 01374058 | | ATLAS[220], RSR[8.6302], TRX[.000001], USD[0.00] | | |
| 01374062 | | SOL[.00000394], USD[0.00] | Yes | |
| 01374063 | | BTC[0], LTC[0.01035268], USD[0.00], USDT[-0.00239542] | | |
| 01374064 | | LTC[.00382314] | | |
| 01374065 | | LTC[0.00437827], USDT[0.00000040] | | |
| 01374070 | | BTC[.03904912], ETH[.18680132], ETHW[.18680132], GST-PERP[0], USD[1.82] | | |
| 01374079 | | 0 | | |
| 01374085 | | ETH[.00000001], FTT[0], USD[0.00], USDT[2.82201472] | | |
| 01374090 | | BTC[0], DOGE[0.00000004], USD[0.00], XRP[-0.00000002] | | |
| 01374094 | Contingent, Disputed | USDT[0.00010440] | | |
| 01374108 | | ADABULL[0], DOGEBULL[0], FTM[0], FTT[8.14469], LTCBULL[0], MNGO[0], SOL[0], STARS[0], STEP[0], SUSHIBULL[0], THETABULL[200.72315625], TRX[.000002], USD[0.01], USDT[0.00000002], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 01374119 | | ETH[0.00001944], ETHW[0.00001944], USD[0.00], USDT[0.00000749] | | |
| 01374123 | | ATLAS[0], IMX[8.198841], POLIS[32.95], TRX[.000075], USD[0.00], USDT[55] | | |
| 01374124 | | BNB[0], LTC[0.59224601], TRX[.002331], USD[0.00], USDT[0.00005608] | | |
| 01374131 | | 0 | | |
| 01374133 | | ETH[0], NFT (393769356793322830/FTX EU - we are here! #54529)[1], NFT (409431206291824990/FTX EU - we are here! #54631)[1], NFT (483005013802522677/FTX EU - we are here! #54732)[1], USDT[0] | | |
| 01374143 | Contingent | AAVE[.0099], ETHW[4.5896298], LUNA2[0.00460627], LUNA2_LOCKED[0.01074798], NEAR[138.38232], SOL[100.00000001], SRM[149.92], USD[18563.65], USDT[.003248], USTC[.652041] | | |
| 01374144 | | 0 | | |
| 01374149 | | USD[25.00] | | |
| 01374151 | | FTT[0.10693496], USD[0.42], USDT[0] | | |
| 01374155 | | GRTBULL[8.09838], MATICBULL[5.49765], TRX[.000002], USD[0.10], USDT[0.00000001] | | |
| 01374167 | | BNB[0], BTC[0], LTC[0], SOL[0], TRX[0], USDT[0.00001928] | | |
| 01374170 | | BAO[1], DOGE[0], EUR[0.00], KIN[4], USD[0.00] | | |
| 01374175 | | BNB-PERP[0], BTC-PERP[0], DOGEBEAR2021[.00096542], DOGE-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL[.0061848], USD[-1.02], USDT[0.97643414] | | |
| 01374178 | | AAVE[.0199962], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT[.2], ETH[0.00799943], ETH-PERP[0], ETHW[0.00799943], POLIS-PERP[0], RUNE-PERP[0], TRX[0], TRX-PERP[0], USD[13.83], USDT[0] | | |
| 01374180 | | 0 | | |
| 01374181 | | BTC[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0423[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0702[0], BTC-MOVE-0716[0], BTC-MOVE-0914[0], BTC-MOVE-0916[0], BTC-MOVE-0918[0], BTC-PERP[0], EUR[0.04], FTT[2.86377922], FTT-PERP[0], LUNC-PERP[0], SOL[1.74648431], TRX[.0001641], USD[18.09], USDT[0.00000001] | | |
| 01374186 | | BTC[0], TRX[.000001] | | |
| 01374187 | | ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[-3.94], USDT[11] | | |
| 01374196 | | AURY[.00012726], BAO[33.45489653], BTC[.00040148], COPE[.03165981], CRO[.0003679], DENT[6], DOGE[0.00045400], ETH[0], KIN[13], LRC[0.00013521], MATIC[0], MTA[.00036866], RSR[1], SHIB[0], SOL[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01374197 | Contingent | AGLD-PERP[0], APE[150.00958379], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[100], FTT-PERP[0], GAL-PERP[0], LINK[100], LUNA2[0], LUNA2_LOCKED[0.00107155], LUNC-PERP[0], MANA-PERP[0], MATIC[756.34168272], MATIC-PERP[0], MOB-PERP[0], RAY[1006.44742369], RAY-PERP[0], ROSE-PERP[0], SOL[15.60423803], SOL-PERP[0], SRM-PERP[0], SYN[1182.321791], USD[0.58], USDT[0], USTC-PERP[0], XAUT-PERP[0] | | APE[150], SOL[15.59] |
| 01374198 | | ATLAS[18500], KIN[13510239.07136394], USD[0.69] | | |
| 01374207 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01374210 | | TRX[.000004], USDT[99] | | |
| 01374213 | | BTC-PERP[0], ETH[.0000008], ETHW[0.00000080], USD[0.00] | | |
| 01374217 | | KIN[9455.7965331], USD[0.00] | | |
| 01374221 | | AMPL[0], AUDIO-PERP[0], REN-PERP[0], USD[0.00], USDT[195.65577023] | | |
| 01374222 | | KIN[5277.75737794], USD[1.66] | | |
| 01374231 | | KIN[2524649.75224546] | | |
| 01374248 | | ETHW[.000085], FTT[150.0005], USD[0.00] | | |
| 01374254 | | BNT-PERP[0], BTC[0], ETH[0], MATIC[0], TRU[0], TRX[0], USD[0.00] | | |
| 01374256 | | TRX[.000002], USD[0.16], USDT[0.00000001] | | |
| 01374260 | | KIN[24044283.35471866] | | |
| 01374267 | | BTC[0] | | |
| 01374272 | | ALGOBULL[19986.7], ASDBULL[.999335], ATOMBULL[4.996675], BALBULL[.999335], BCHBULL[31.97872], BSVBULL[1998.67], COMPBULL[.50966085], EOSBULL[109.92685], ETCBULL[1.00932835], GRTBULL[1.99867], HTBULL[.999335], KNCBULL[1.00932835], LINKBULL[1.00932835], LTCBULL[3.99734], MATICBULL[.999335], SUSHIBULL[1199.202], SXPBULL[149.90025], TRX[.000004], TRXBULL[1.99867], USD[0.31], USDT[0.00003000], VETBULL[1.00932835], XLMBULL[.5596276], XTZBULL[3.99734], ZECBULL[.999335] | | |
| 01374281 | | BAO[4], DOGE[85.30694197], KIN[5], SHIB[5134578.06635723], USD[0.01], XRP[70.48258067] | Yes | |
| 01374282 | | USD[0.00], USDT[0.00000182] | | |
| 01374283 | | SOL[.01], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01374285 | | ADA-PERP[0], ATLAS[2310], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP1[03.5], STEP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 01374288 | Contingent | ATLAS-PERP[0], AXS[425.68991543], BAND[0], COMP[0], DOGE[-1.72201389], FTT[303.94224], FTT-PERP[150], GRT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], OMG[0], SNX[0], SOL[0], USD[14615.38], USDT[0], USDT-PERP[0] | | |
| 01374295 | | BTC[0] | | |
| 01374297 | | BAO[1], EUR[0.28] | | |
| 01374304 | | KIN[22499458] | | |
| 01374305 | Contingent | AAVE[.00000001], AAVE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00008749], FIDA-PERP[0], FTT-PERP[0], LDO[.75], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00867233], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEXO[.5], ONE-PERP[0], OXY-PERP[0], POLIS[.0990025], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB[87801.07], SHIB-PERP[0], SOL[-0.00000002], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.001159], USDI-0.49], USDT[0.57049047], USDT-PERP[0], XRP-PERP[0] | | |
| 01374306 | Contingent, Disputed | USDT[0.00001240] | | |
| 01374311 | | XRPBULL[0] | | |
| 01374314 | | BTC[0] | | |
| 01374327 | | BRZ[100.62080000], ETH[.0000026], GMX[.002672], KIN[1], LINK[.08018], USD[0], USDT[12960.95121263] | | |
| 01374333 | | ATLAS[0], BNB[0], BTC[0], DOGE[0.00000027], MATICBULL[4.61564349], NFT (378285003138382825/FTX EU - we are here! #38262)[1], NFT (401774831481758711/FTX EU - we are here! #38101)[1], NFT (462712655240032705/FTX EU - we are here! #38164)[1], SOL[0], SUSHIBULL[32862.54500451], TRX[0], USDT[0], XLMBULL[13.29513237] | | |
| 01374339 | | BTC-PERP[0], ETC-PERP[0], ICP-PERP[0], THETA-PERP[0], USD[43.81], USDT[0] | | |
| 01374340 | | NFT (306131428758399263/FTX EU - we are here! #274585)[1], NFT (401405790037280663/FTX EU - we are here! #274596)[1], NFT (482652567245667204/FTX EU - we are here! #274568)[1], XPLA[.0838] | | |
| 01374348 | | AKRO[1], BAO[3], EUR[0.00], FTT[0], HNT[0], KIN[5], TRX[0] | Yes | |
| 01374349 | | ETH[0], SOL[0] | | |
| 01374350 | | KIN[62515136] | | |
| 01374351 | | BTC[.00001], TRX[.000002] | | |
| 01374360 | | KIN[8526.51860523], USD[0.16] | | |
| 01374366 | | ETH[0], LOOKS[0], LRC[0], SOL[0], USD[0.00] | | |
| 01374367 | | KIN[1354592.52010222], SOL[0], USD[0.00] | | |
| 01374370 | | BCH[0], BTC[0], CQT[.9856246], FTT[0.02845669], SOL-PERP[0], STARS[8], USD[1.08], USD[0] | | |
| 01374372 | | ATLAS[14347.82605217], BTC[.52293853], ETH[.00044881], ETHW[0.00044880], FTT[0], MPLX[70798.17733601], NEAR[1371.32248536], POLIS[543.47826052], SOL[0.00795694], USD[0.00], USDT[0.10025657] | | |
| 01374373 | | KIN[963694.876857124] | | |
| 01374379 | | BNB[0], FTT[0], TRX[0.00000233], USD[0.00], USDT[0] | | TRX[.000002] |
| 01374382 | | BTC[.00846636], LRC[52.61906214], SHIB[19462.02760143], SOL[1.99391596], USD[0.00] | | |
| 01374384 | | BRZ-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], REEF-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], USD[0.57], USDT[0], XAUT-PERP[0] | | |
| 01374387 | | BTC[0], GBP[0.39], SOL[.96], USD[0.00], USDT[1.65244191] | | |
| 01374393 | Contingent | FTT[.02277], LUNA2[0.05826712], LUNA2_LOCKED[0.13595662], LUNC[11622.678334], STG[.70773975], TRX[.000001], USD[155.79], USDT[0.00265110], USTC[.6924] | | |
| 01374394 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01374395 | Contingent, Disputed | USD[3.61] | | |
| 01374397 | | TRX[.000002], USDT[0] | | |
| 01374399 | | REEF[13.84942422], USD[0.00] | | |
| 01374402 | | ETH[0] | | |
| 01374403 | | ADA-PERP[0], ATOM-PERP[0], AVAX[.00002], AVAX-PERP[0], BNB[0.00000052], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000169], USD[0.16162888], XLM-PERP[0], XRP-PERP[0] | | |
| 01374405 | | KIN[2972990] | | |
| 01374406 | | ALGO[0.55682476], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], NEO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.20], USDT[2.33390994], XRP[.8978], XRP-PERP[0] | | |
| 01374415 | | FTT[0.00004461], USD[0.00] | | |
| 01374416 | | BTC[0] | | |
| 01374418 | | SOL[0.00089146], USD[0.00], USDT[0] | | |
| 01374419 | Contingent | AAVE[3.03796064], ALGO-PERP[0], ATOM-PERP[0], AVAX[3.65054570], BNB[3.16022736], BTC[0.09984349], DOT-PERP[0], ETH[0.50937418], ETHW[0.50680127], FTT[61.999278], FTT-PERP[0], LUNA2[3.52531659], LUNA2_LOCKED[8.22573871], LUNC[767645.11], LUNC-PERP[0], MANA[204], MATIC[436.57136919], RAY-PERP[0], SHIB-PERP[0], SOL[11.76751610], UNI[0], USD[1928.46], XRP[0] | | |
| 01374423 | | COMP-20210924[0], ETH[.00706002], EUR[0.00], USD[-4.60] | | |
| 01374424 | | KIN[2664871.16901905] | | |
| 01374425 | | GRTBULL[0], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 01374426 | | ALGOBULL[9189], ALTBULL[.000512], ATOMBULL[.6493], BULL[0.000940], GRTBULL[.95928], KNCBULL[.09251], LINKBULL[.0002], LTCBULL[.0369], MATICBULL[7.87739], SUSHIBULL[12334.82], SXPBULL[.139], TOMOBULL[5.73], TRX[.000002], TRXBULL[.0217], USD[0.01], USDT[0], XLMBULL[.0065], XTZBULL[.0933] | | |
| 01374442 | | KIN[505084] | | |
| 01374447 | Contingent | ATLAS[9.5383], BTC[0], LUNA2[0.00014796], LUNA2_LOCKED[0.00034525], LUNC[32.22], USD[0.01], USDT[0] | | |
| 01374451 | | USDT[0.00000052] | | |
| 01374453 | | USDT[0.00019273] | | |
| 01374456 | | BTC[.00057329], POLIS[.0433111], USD[36450.41], USDT[0] | | |
| 01374458 | | ALGO[0], BNB[0], BTC[0], ETH[0], ETHW[0], MATIC[0], NFT (535122039924695091/FTX Crypto Cup 2022 Key #11146)[1], NFT (553021486011131602/FTX EU - we are here! #189182)[1], NFT (560768556549758922/FTX EU - we are here! #189108)[1], NFT (569982288737560289/FTX EU - we are here! #189593)[1], SOL[0], USD[0.00], USDT[0.00000027] | | |
| 01374464 | | ADABULL[1.17747597], BTC-PERP[0], DOGEBEAR2021[0], ETH-PERP[1.5], EUR[0.66], FTT[26], PROM[79.84], USD[-1005.36], USDT[0] | | |
| 01374467 | | KIN[970702] | | |
| 01374472 | | BNB[.00845208], ETH[.00097777], ETHW[.00097777], LINK[20.5655625], USDT[1.79017067] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01374474 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000146], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], YFI-PERP[0] | | |
| 01374479 | | BTC[0.00000167], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOSBULL[9.966], RNDR-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[0.00002], USD[0.70], USDT[0] | | |
| 01374482 | | TRX[.000002] | | |
| 01374484 | | FTT[7.40222187], USDT[0] | | |
| 01374487 | | USDT[28.866127] | | |
| 01374489 | | USD[0.00], USDT[24.87010493] | | |
| 01374491 | | BTC[0], ETH[3.5083728], FTT[0.06923350], GMT[0], USD[4.89] | | |
| 01374493 | | ATOM-PERP[0], BTC-PERP[0], TRX[.000002], USD[0.98], USDT[0] | | |
| 01374509 | Contingent, Disputed | USDT[0.00012257] | | |
| 01374511 | | TRX[.000001], USDT[.359451] | | |
| 01374512 | | EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01374522 | | BTC[0], MATIC-PERP[0], TRX[.000001], USD[-0.01], USDT[0.01055982] | | |
| 01374530 | | ATLAS[110.83469844], BTC-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01374534 | | BAO[40000], KIN[6583062.44773973], USD[-1.47], USDT[0] | | |
| 01374541 | | ETH[.00000001], FIL-PERP[0], ICP-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], TLM[.43903472], TRX[.000002], USD[0.48], USDT[0] | | |
| 01374544 | | ADA-20211231[0], ADA-PERP[0], FTT[.06], LINK[.01218277], MANA[182.0047005], MATIC[0], STG[152], USD[-5.17], USDT[0.00000034] | | |
| 01374549 | Contingent | BAO[23.18198379], DENT[.02708006], EUR[0.00], KIN[1011994.43721179], LUNA2[0.00003984], LUNA2_LOCKED[0.00009297], LUNC[8.67700804], SHIB[325649.49859390], UBXT[1], USD[0.00] | Yes | |
| 01374550 | | FTT[.033711], IMX[201.1], TRX[.000001], USD[0.38], USDT[8.69104970] | | |
| 01374554 | | THETABULL[0], USD[0.00], USDT[0] | | |
| 01374557 | | ADA-0325[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00009034], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.98], USDT[0.00244640], WAVES-PERP[0], XLM-PERP[0], XRP[0.66421850], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01374558 | | AR-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], USD[0.00] | | |
| 01374572 | | USD[0.00], USDT[00706752], USTC-PERP[0] | | |
| 01374577 | | BTC[0], USD[3399.37] | | |
| 01374580 | | USD[0.00] | | |
| 01374587 | | BTC-MOVE-0606[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], EUR[0.00], USD[0.00], USDT[244.71818876] | | |
| 01374594 | | USDT[0] | | |
| 01374598 | | AMPL[0], AMPL-PERP[0], DMG[.0983175], DMG-PERP[0], USD[0.00] | | |
| 01374602 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.56] | | |
| 01374603 | | BAO[1], BTC[0], DENT[1], KIN[2], USD[0.00], USDT[0] | | |
| 01374606 | | NFT (319981989639796197/FTX EU - we are here! #237927)[1], NFT (382078050295996401/FTX EU - we are here! #237887)[1], NFT (556840794260768771/FTX EU - we are here! #237907)[1] | | |
| 01374608 | | BTC[0.00001720], DEFI-PERP[0], DRGN-PERP[0], ETH[0], MID-PERP[0], SHIT-PERP[0], USD[0.35] | | |
| 01374615 | | CRV[184], USD[1.57], USDT[0] | | |
| 01374625 | | BTC-PERP[0], ETH-PERP[0], ETHW[0.00237776], ETHW[0.00237777], USD[-1.91] | | |
| 01374627 | Contingent | 1INCH-PERP[0], ALGO-0930[0], ALICE-PERP[0], ALPHA-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BULLSHIT[0], CREAM-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FB[.00000001], FTT[0], FTT-PERP[0], GAL-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[1.07393501], LUNA2_LOCKED[2.50584636], LUNC-PERP[0], MATIC-PERP[0], SHIT-2021092400], USD[0.00], YFI-PERP[0] | | |
| 01374629 | | BNB[.0080943], ETH[0], HOLY[.77523], USD[1.65] | | |
| 01374632 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01374640 | | KIN[2620826.85664334] | | |
| 01374645 | | NFT (403150046022168289/FTX Crypto Cup 2022 Key #9228)[1], NFT (428747588707297822/The Hill by FTX #19428)[1], TRX[.000001], USD[0.09] | | |
| 01374658 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.3], DOGE-PERP[-33], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.73921000], LUNA2_LOCKED[6.39149002], LUNC[59084.960729], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[5], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.00514172], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[130.36], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-2021123100, ZIL-PERP[0] | | |
| 01374663 | | BNB[0], FTT[0.00000016], GBP[0.00], RUNE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01374665 | | EUR[0.15], FTM[0], USD[0.00], USDT[0] | | |
| 01374668 | | KIN[2380384.05211715] | | |
| 01374670 | | 1INCH-PERP[0], ALPHA-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.03933154], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.70219], ETHW[.70219], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SOL-PERP[0], TRX[.000073], USD[0.75], USDT[6.67729108], XMR-PERP[0] | | |
| 01374675 | | BNB[0], DOGE[0], GBP[0.00], USD[0.00] | Yes | |
| 01374685 | | 0 | | |
| 01374687 | | AKRO[1], ATLAS[24571.67932235], BNB[.00000001], BTC[.00000335], DENT[1], HT[0], KIN[1], MER[0], MSOL[.00000001], NFT (399132051748491991/Magic Eden Pass)[1], NFT (438841549000347112/FTX EU - we are here! #208640)[1], NFT (482546166060508246/FTX Crypto Cup 2022 Key #15381)[1], NFT (493893708700972851/FTX EU - we are here! #208587)[1], NFT (514785435088348129/FTX EU - we are here! #208610)[1], POLIS[887.88035507], SOL[0], TRX[.0013541, UBXT[1], USD[0.14], USDT[0.00000038] | Yes | |
| 01374696 | | KIN[3000000.19798204] | | |
| 01374699 | | BTC[.09068521], ETH[5.70554981], ETHW[0], EUR[500.00], FTM[864.08502147], FTT[.00000036], USD[0.00] | | |
| 01374701 | | AKRO[2], BAO[4], KIN[.5], SGD[0.00], SHIB[221.70309167], USD[0.00] | Yes | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01374711 | | GALA-PERP[0], USD[-393.77], USDT[467.85847775] | | |
| 01374714 | Contingent | LUNA2[0.00473377], LUNA2_LOCKED[0.01104548], LUNC[1030.79] | | |
| 01374724 | | KIN[9438244.40649951] | | |
| 01374729 | | ETH[.02962006], ETHW[0.02962005], KIN[11541256.01026496] | | |
| 01374731 | | ALT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], RUNE-PERP[0], TRX[.000002], USD[170.81], USDT[0.00000004], XRP-PERP[0] | | |
| 01374732 | | AXS[.5], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA[9.99], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000002], USD[3.43], USDT[0.00000001] | | |
| 01374742 | | NFT (36884197128409859)(FTX EU - we are here! #220924)[1], NFT (4025358004251811191)(FTX EU - we are here! #221149)[1], NFT (431206761032695225)(FTX EU - we are here! #221017)[1] | | |
| 01374743 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01173759], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[5.26901180], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[549.70], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01374746 | | TRX[.000006], USD[.00], USDT[0] | | |
| 01374747 | | AKRO[201.9596], MATIC[.00000001], TRX[.000001], USD[0.00], USDT[0.03984025] | | |
| 01374748 | | ETH[0], TRX[.03875513], USD[0.00], USDT[.08231967] | | |
| 01374751 | | TRX[1.215152], USD[0.00] | | |
| 01374754 | | AKRO[3], ATLAS[1.16167702], BAO[2], DENT[3], KIN[1], POLIS[0.01431568], RSR[2], TRX[2], UBXT[2], USDT[0] | Yes | |
| 01374761 | | KIN[12022141.677359] | | |
| 01374763 | | TRX[.000003], USDT[.810366] | | |
| 01374765 | | 0 | | |
| 01374771 | Contingent | 1INCH[0], AAVE[0], AVAX[0], AXS[0], AXS-PERP[-0.5], BAND[0], BCH-PERP[-0.066], BNB[0], BSV-PERP[-0.15], BTC[0], BTC-PERP[-0.19], DASH-PERP[-0.19], DOGE[0], DOT[0], DOT-PERP[0], ENJ[0], EOS-PERP[-7.7], ETH[0], EXCH-PERP[.006], FIL-PERP[-1.6], GRT[0], HT[0], ICP-PERP[-1.4], KSM-PERP[0], LINK[0], LTC-PERP[-0.16], LUNA2[0.26886284], LUNA2_LOCKED[0.62734663], LUNC[58545.45], MANA[0], MATIC[0], MVDA10-PERP[.004], NEO-PERP[-0.8], REN[0], RSR[0], SAND[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SOL[0], SUSHI[0], TRYB[0], UNI[0], USD[105.16], USDT[0.00041074], XLM-PERP[-.85], XMR-PERP[0], YGG[0], ZEC-PERP[0] | | |
| 01374776 | | ASD-PERP[0], BTC[0.00010609], CREAM-PERP[0], ETH[0], SHIB[99860], USD[-1.57], USDT[0] | | |
| 01374778 | | GOG[0], KIN[.00000001], USD[0.00] | | |
| 01374781 | Contingent | ALTBULL[0], ATOM-PERP[0], BAT[0], BAT-PERP[0], BNB[0], BOBA[0], BTC[0], BTC-PERP[0], BULL[0], CHR[0], COPE[0], CRO[0], DEFIBULL[0], DEFI-PERP[0], DRGNBULL[0], DRGN-PERP[0], ETH[0], EXCHBULL[0], EXCH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HGET[0], HNT-PERP[0], HTBULL[0], IMX[0], LUNC-PERP[0], MEDIA-PERP[0], MIDBULL[0], PRIVBULL[0], PRIV-PERP[0], RAY-PERP[0], REN[0], RSR[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[0], SRM[1.38550402], SRM_LOCKED[10.91416852], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01374784 | | FTT[20.29579204], RAY[106.13639108], SOL[10.11190396], USD[0.00], USDT[0] | | |
| 01374787 | | ALGO-PERP[0], ATOM-PERP[0], BSVBULL[1017333.33333333], BTC-PERP[0], CEL[0], CEL-PERP[0], DEFIBULL[5.40950945], DYDX-PERP[0], ETH-PERP[0], FTT[.01063642], GMT-PERP[0], HEDGESHIT[0.00032020], LDO-PERP[0], LINKBULL[200], LTC-PERP[0], MATICBULL[150], SOL-PERP[0], TRX[0.09442561], USD[0.00], USDT-PERP[0] | | TRX[.090831] |
| 01374788 | | USD[0.00], USDT[0.00000131] | | |
| 01374801 | | KIN[45606723.33355996] | | |
| 01374803 | | BTC[0], ETH[0], FTT-PERP[0], USD[0.00], USDT[1926.64047485] | | |
| 01374811 | | KIN[7041002.66197549] | | |
| 01374815 | | 0 | | |
| 01374816 | | AVAX[14.88708998], DOT[73.84298113], ETH[8.43827018], ETHW[0.00056801], LINK[74.47959235], SOL[15.12600348], USD[40.28] | | |
| 01374819 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA[214.957], SHIB[81155.90522525], USD[0.03], XRP[2.650706], XRP-PERP[0] | | |
| 01374828 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM[.88891309], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00032146], LUNA2_LOCKED[0.00075008], LUNC[70], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01374830 | | USDT[0.00002917] | | |
| 01374831 | | SOL[2.16892643], USD[0.00] | | |
| 01374832 | | ALPHA[.00000001], AUD[0.00], ETH[.00000001], USD[0.00] | | |
| 01374833 | | IMX[186.86262], KIN[7334990], USD[0.66] | | |
| 01374837 | | ATOMHALF[0], ATOM-PERP[0], AVAX[0], ETH-PERP[0], FTT[0.49958000], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], THETAHALF[0], TRYBBEAR[0], USD[7.81], USDT[0.00000001], XLM-PERP[0] | | |
| 01374838 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 01374840 | | DAI[.00437845], ETH[0], ETH-PERP[0], FTT[.09811955], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[6.43], USDT[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 01374844 | | BTC-PERP[0], DENT[1], USD[0.28] | | |
| 01374851 | | 0 | | |
| 01374855 | Contingent, Disputed | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[0.00], USDT[0] | | |
| 01374856 | | ADA-PERP[0], BTC-PERP[0], CHZ[3.80100755], ETC-PERP[0], ETH-PERP[0], TRX[.000001], USD[8.15], USDT[0.00000002] | | |
| 01374862 | | BTC[.15002465], DOT[110.86472985], ETH[.75335115], EUR[400.00], USD[0.00], USDT[0.00223921] | | |
| 01374864 | | AKRO[1], BAO[3], GBP[0.00], KIN[2], USD[0.00] | | |
| 01374865 | | KIN[408350.46875], USD[0.00] | | |
| 01374871 | | USD[0.00] | Yes | |
| 01374872 | | BNB[0], DOGE[0.00168520], FTT[0.00000398], MATIC[0.00079077], SOL[0], TRX[0], USD[0.12], USDT[0.00000867] | | |
| 01374874 | | TRX[.000004], USDT[0.00000861] | | |
| 01374877 | | AKRO[4], ALCX[.00000348], ATLAS[10.24890124], BAO[10], BCH[.00000155], BOBA[.00062398], CONV[165.88418817], CRO[.00243849], DENT[3], DFL[15.57051664], DOGE[.00320175], KIN[10], RSR[2], SOL[.00003919], SPELL[.1375101], UBXT[4], USD[0.00], USDT[0.79171473] | Yes | |
| 01374878 | | DMG-PERP[0], FTT[0], FTT-PERP[0], POLIS[0], SLP-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01374881 | | BTC[0], LTC[0], USD[0.00], USDT[51.93588921] | | |
| 01374882 | | 0 | | |
| 01374885 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 01374889 | | KIN[36547310.69917236] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01374890 | | TRX[.000003], USDT[0.00000033] | | |
| 01374899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASDBULL[594428.2927], ATOMBULL[939758.7], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[1741893.6], COMP-PERP[0], CRV-PERP[0], DEFIBULL[1323.8974], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00825271], FTT-PERP[0], GRTBULL[6059861.3], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[41893.882], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[130.1962], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETABULL[11639.677], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[973.81741], TRXBULL[1295.9658], USD[0.06], USDT[0.00000003], VETBULL[110291.963], XRPBULL[335948.51], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01374901 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.3383872], LUNA2_LOCKED[12.4562368], LUNC[0.00727531], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[39.64627161], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01374904 | | KIN[1202254.01392231] | | |
| 01374905 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMD[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00001214], ENJ[495.9565299], ETH[0], ETH-PERP[0], EUR[0.50], FIL-PERP[0], FTM-PERP[0], FTT[0.04818462], GALA[7138.9037], GALA-PERP[0], GRT[1.67], IMX-PERP[0], LOOKS-PERP[0], LRC[.670103], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076012], LUNC-PERP[0], MAPS-PERP[0], MATIC[.06117627], MATIC-PERP[0], OXY-PERP[0], RAY[.96599], RAY-PERP[0], RON-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.44], USDT[0.000000011] | | |
| 01374907 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 01374909 | | ADA-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000038] | | |
| 01374912 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.06163105], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.286527], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01374932 | | BTC[.00001698], MOB[66.48670000], USDT[0.10583752] | | |
| 01374936 | | FTT[25.0520729], USD[8699.58], USDT[.0095], USDT-0624[0], USDT-20210924[0], USDT-20211231[0] | | |
| 01374939 | | 0 | | |
| 01374941 | | AVAX-PERP[0], HBAR-PERP[0], REEF[2510], SUSHIBULL[2359878.97], USD[0.67], XLMBULL[142.2] | | |
| 01374943 | | BAT[.71007876], BTC-PERP[0], CELO-PERP[0], ETH[.00012738], ETH-PERP[0], ETHW[0.00012737], USD[-2.29], USDT[2.92658537] | | |
| 01374950 | | ADA-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], HT-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.01002426] | | |
| 01374954 | | AAVE[.00000001], APE[0], AUD[0.04], BTC[0], CEL[0], CRO[0], ETH[0], FTT[0], GMT[0], LUNC[.00008], RAY[0], SOL[0], USD[0.00] | | |
| 01374960 | | BTC[.00009012], BTC-PERP[0], USD[1.63] | | |
| 01374962 | | CHZ[0], GALA[0], MANA[0], SAND[.00009544], SHIB[0], SOL[0], SOS[7457559.63375365], TRX[1881.44885624], USD[10.59] | Yes | |
| 01374963 | | BNB[.0000761], BTC[0.00000005], SOL[0.15959507], USD[0.00], USDT[0.00000001] | | |
| 01374966 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BCH[-0.00037498], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00212991], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE[0], DOGE-PERP[1381], ETH[0.15041341], ETH-0325[0], ETH-PERP[0], ETHW[0.18811397], FTT[0.39280417], FTT-PERP[-5.20000000], GRT-PERP[0], LINK[-27.84326192], LINK-PERP[0], LTC-PERP[0.68000000], MATIC-PERP[0], PAXG[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[-0.00111207], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[-5058.20483852], UNI[22.47280210], UNI-PERP[0], USD[905.93], USDT[0], XAUT-PERP[0], XRP[746.56115987], XRP-PERP[0], YFI-PERP[0] | | |
| 01374967 | | MATICBULL[143.53797879] | | |
| 01374980 | | TRX[.000004] | | |
| 01374983 | | BTC[.00000254], ROOK[.0008624], TRX[.000001], USD[0.00], USDT[0] | | |
| 01374984 | Contingent | RAY[91.75830159], SRM[102.72413345], SRM_LOCKED[.75120413] | | |
| 01374986 | | KIN[33240467.45171888] | | |
| 01374990 | | TRX[.000002], USDT[4.2448] | | |
| 01374995 | | TRX[.000003], USD[0.67], USDT[0] | | |
| 01374998 | | ETH[0], USD[6.05], USDT[0.28583033] | | |
| 01375002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00438625], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13.15], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01375004 | Contingent | ATLAS[1.48396887], ETH[0], FTT[0], MANA[0.07736738], OMG[0], RAY[0], RUNE[0], SLRS[0], SOL[0.01618510], SRM[0.00393065], SRM_LOCKED[.01594429], UBXT[0], USD[0.00], USDT[0] | | |
| 01375007 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01375008 | | BTC[.00000887], ETH[.00091418], ETHW[.00091418], SOL[4.18], USD[0.00], USDT[9.74704505] | | |
| 01375009 | | AR-PERP[0], ATOM-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.01674559], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.0007771], USD[0.00], USDT[0] | | |
| 01375011 | | BAO[0], BTTPRE-PERP[0], ETH[0], FTT[0.02581306], KNC[0], LUNC-PERP[0], MATICBULL[635652.6196], SRM[0], STEP[699752.29538157], STEP-PERP[0], SUSHI[0], SUSHIBULL[33550338556], TRX[0.00000100], USD[0.16], USDT[0], XRP-PERP[0] | | |
| 01375015 | | AKRO[1], BAO[1], DENT[2], FTM[59.58853069], FTT[3.04650565], GBP[0.00], KIN[1], RUNE[6.16554743], SAND[20.12305568], SRM[15.47061327], UBXT[3], USD[121.52] | Yes | |
| 01375017 | | KIN[2550.62594834], USD[0.08] | | |
| 01375018 | | AAVE[2], ALICE[5.1], ATLAS[753.97078382], AVAX[3.4], BRZ[9.42669268], BTC[0.00000001], DOT[14], ETH[0], MATIC[180], POLIS[8.7], SLP[9.72545], SOL[1.03], USD[0.13], USDT[0.66669221] | | |
| 01375025 | | BTC[.00002084], BTC-PERP[0], KIN[24678279], LINK[191.97821418], LINK-PERP[0], TRX[.378491], USD[0.21], USDT[16321.30000001] | | |
| 01375027 | | TRX[.000002], USD[0.04], USDT[0] | | |
| 01375028 | | TRX[.000003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01375032 | | USD[0.00], USDT[0.00044361] | | |
| 01375035 | | AKRO[0], BCH[0.04093984], BTC[0], CEL[0], DAWN[0], DOGE[0], ETH[0.00252443], ETHW[0.00249705], EUR[0.00], FTM[298.76467479], GBP[0.00], KNC[11.36865126], LTC[0.25163512], PERP[3.11890078], RSR[1], SHIB[0], TRU[32.28834097], TRYB[0], ZRX[0] | Yes | |
| 01375040 | | AVAX[.9998157], BCH[.001], BNB[0.08998341], BTC[0.01249270], CRO[599.85256], ETH[0.23191540], ETHW[0.23191540], FTT[19.49029271], MATIC[9.998157], SOL[.49990785], TRX[.000001], USD[1371.27], USDT[3354.004123021] | | |
| 01375041 | | USDT[0.00011865] | | |
| 01375042 | | DOGE[0.00], MATIC[0], USD[0.00] | | |
| 01375044 | | BNB[.00202274], USD[100.00], USDT[0.07016562], XRPBULL[414203.14244563] | | |
| 01375047 | Contingent, Disputed | USDT[0.00001673] | | |
| 01375052 | Contingent | BNB[.00000011], SRM[1.06913701], SRM_LOCKED[4.95775084], USD[-0.01] | | |
| 01375055 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00082212], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], EMB[8.99585], ETC-PERP[0], ETH[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PYPL-1230[0], UBER-1230[0], USD[-1.33], USDT[0.00008905], YFI-PERP[0], YFI-PERP[0] | | |
| 01375056 | | AAVE-0930[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC[0.01284204], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETHW[.016], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX[42.6], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-0624[0], UNI-0624[0], UNI-PERP[0], USD[-0.35], USDT[0.00530403], VET-PERP[0], XEM-PERP[0], XTZ-0930[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01375060 | | BTC[0.10082052], BULL[0.00000131], FTT[0.03113296], USD[0.13] | | |
| 01375068 | | NFT (305572469638111206/FTX EU - we are here! #28533)[1], NFT (374569692446061337/FTX EU - we are here! #28821)[1], NFT (401197931696229611/FTX EU - we are here! #27048)[1], SOL[0] | | |
| 01375069 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0.00000000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[74.28], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[385.19006725], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01375070 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0209.9867], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000100], FTT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[48.52], USDT[0], XRP-PERP[0] | | |
| 01375071 | | BNB[0], BTC[0], DOGE[0] | | |
| 01375074 | | AKRO[1], BAO[2], BTC[.00118625], GBP[2.28], USD[8.01] | | |
| 01375080 | Contingent, Disputed | KIN[.00000001] | | |
| 01375089 | | TRX[0] | | |
| 01375091 | Contingent | AAVE[0], APE[.057725], AUD[0.00], AVAX[0], BTC[0.00000143], CRV[0], ETH[0], FTM[0], LUNA2[0.00096664], LUNA2_LOCKED[0.00225551], LUNC[0.00681200], MANA[.5798], RNDR[.03942], SOL[0.00480300], SRM[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01375092 | | NFT (487495650024842661/The Hill by FTX #24952)[1] | | |
| 01375104 | Contingent | AUDIO[0], BTC[0.00042380], BTT[0], FTT[0.35403400], GALA[0], LUNA2[0.10931402], LUNA2_LOCKED[0.25506606], LUNC[0], MANA[0], MATIC[0], REEF[0], RUNE[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], TOMO[0], USD[0.00], USDT[0.00000004], XTZBULL[0] | | |
| 01375108 | | BTC[0], USDT[0] | | |
| 01375110 | | KIN[1245493.87777443] | | |
| 01375114 | | BNB[0] | | |
| 01375115 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00000627], BTC-20210924[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[25.09924], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[6132.61], VET-PERP[0] | | |
| 01375117 | Contingent | ALT-20210924[0], ALT-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-20210924[0], BNB-PERP[0], BRZ-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], LUNA2-20210924[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00715], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], TRU-20210625[0], TRU-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[24888.48], USDT[0.00363256], XAUT-20210625[0], XAUT-PERP[0] | | |
| 01375124 | | 0 | | |
| 01375131 | | GME[5.75603328], UBXT[1], USD[0.00] | | |
| 01375133 | | BNB[0], USD[0.00] | | |
| 01375134 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00004641], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00004641], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.98], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01375138 | Contingent | AAVE[0.01379358], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.01171666], CHZ[9.44516], DOT-PERP[0], ETH[0], FTT[.0118602], LINK[.022497], LUNA2[0.00298753], LUNA2_LOCKED[0.00697900], LUNC[.009624], MATIC[9.53679515], SOL[0.00265075], THETA-PERP[0], TSLA[.009856], USD[1.55], USDT[0.58837603], XTZ-PERP[0] | | |
| 01375142 | | ETH-PERP[0], USD[0.66], USDT[7.83324300] | | |
| 01375143 | | NFT (296505843300699452/FTX EU - we are here! #27672)[1], NFT (518067730959516628/FTX EU - we are here! #27671)[1], NFT (561937886335894719/FTX EU - we are here! #27669)[1] | | |
| 01375144 | | TRX[.000002], USDT[1] | | |
| 01375146 | Contingent | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBEAR2021[.000508], EOS-PERP[0], ETH[0], ETHBULL[0.00001875], ETH-PERP[0], LUNA2[0.16148207], LUNA2_LOCKED[0.37679151], LUNC[351530.06231188], QTUM-PERP[0], SOL[.00795072], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2437.27], WAVES-PERP[0], XRP-PERP[0] | | |
| 01375151 | | ETH-PERP[0], MATIC[-0.02370241], MATIC-PERP[0], USD[102.20] | | USD[96.00] |
| 01375153 | | USD[1.00], USDT[1.33890682] | | |
| 01375154 | | BNB[.14], ETH[0.50009307], ETH-PERP[0], ETHW[0.50009307], GST-0930[0], GST-PERP[0], LINK[0], LINK-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[-152.60], USDT[.01134623] | | |
| 01375155 | | ETH-PERP[0], TRX[.000041], USD[0.00], USDT[0.00000428] | | |
| 01375157 | | WRX[.89] | | |
| 01375162 | | NFT (329599395882510291/FTX AU - we are here! #50725)[1], NFT (359942119658017712/FTX EU - we are here! #168940)[1], NFT (406596051515270725/FTX EU - we are here! #169163)[1], NFT (415662692882289413/FTX EU - we are here! #169248)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01375163 | Contingent | AVAX[0], BNB[0], ETH[0], HT[0.00000001], LUNA2[0.00312485], LUNC[0], MATIC[0], NFT [519136368548620240/The Hill by FTX #24774][1], SHIB[35.90664272], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01375166 | Contingent, Disputed | BTC[0.00603147], DOGE[.90766948], FTT[1.399164], SAND[1], SOL[0], USD[2.62], USDT[.472517] | | BTC[.006] |
| 01375169 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00007968], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[1.07], FIL-PERP[0], FTM-PERP[0], FTT[0.08113888], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[267.8887225], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01375176 | | DOGE[0] | | |
| 01375177 | Contingent, Disputed | KSM-PERP[0], USD[0.37], USDT[1.2015] | | |
| 01375184 | Contingent | ATLAS[749.85], POLIS[7.89842], SRM[.01000512], SRM_LOCKED[.04091613], USD[0.21], USDT[0.13567165] | | |
| 01375185 | | AURY[.9939181], AXS[0.00829157], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ[9.981], CRO[9.990785], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], GENE[2], GOG[.9548351], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA[.974198], MID-PERP[0], MNGO[110], POLIS[17.19015838], POLIS-PERP[0], RON-PERP[0], SHIT-PERP[0], SPELL[98.5256], USD[-0.04], USDT[0] | | |
| 01375187 | | BNB[.009425], FTT[0.03590683], IP3[9], NFT [322498593471434973/FTX Crypto Cup 2022 Key #4796][1], NFT [387378749241535360/FTX AU - we are here! #55490][1], NFT [513403296822475004/The Hill by FTX #10864][1], USD[1.21], USDT[0] | | |
| 01375192 | | XRP[20] | | |
| 01375193 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01375194 | | USD[0.03] | | |
| 01375196 | | CHZ[0], ETCBULL[0], HNT[0], IP3[0], PORT[0], SHIB[0], SNX[0], STARS[0], STMX[0], TRX[1.34477722], USD[-0.06], XRP[0] | | |
| 01375197 | | BAO[1], BTC[.00489335], DENT[1], DOGE[.17456707], USD[0.01] | | |
| 01375201 | | 0 | | |
| 01375202 | | BNB[0], SOL[0], TRX[0], USDT[0.08000000] | | |
| 01375203 | | BTC[.00005227], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01375207 | | BNB[0] | | |
| 01375208 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], MATIC-PERP[0], TRX[0], USD[0.00] | | |
| 01375209 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1.99316], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00000322], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT[.144585], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], POLIS-PERP[0], SC-PERP[0], SHIB[88201], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.28], USDT[.26553008], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01375213 | | USD[0.47] | | |
| 01375216 | | AAPL[.13629422], AKRO[1], BAO[6], BNB[.16363448], BTC[.02480151], CRO[115.34965063], DENT[2], ETH[.20536763], ETHW[.20515229], FTT[.84455067], KIN[3], MATIC[17.31389463], RAY[5.33099755], SPY[.09090375], TONCOIN[6.70978628], TRX[2.11934352], TSLA[.07422858], UBXT[3], USD[0.03], USDT[20.70902898] | Yes | TRX[1.000779] |
| 01375218 | | BTC[0], MATIC[0], USDT[0] | | |
| 01375221 | | BADGER[3.42796605], BAL[1.9387099], CREAM[.30979385] | | |
| 01375222 | | KIN[9627713.34188746] | | |
| 01375224 | | 0 | | |
| 01375226 | | DOGE[-0.62082829], MBS[.87783], TRX[.000777], USD[0.09], USDT[0] | | |
| 01375227 | | BTC[0], DOGE[0], TRX[0] | | |
| 01375229 | | ALGO[1344], BTC[.05019732], DOT[126.9], ENJ[827], FTM[588], GALA[8530], NEAR[222.6], SOL[400.69096353], USD[0.00], USDT[0.23125253] | | |
| 01375232 | | BTC[-0.00000532], CAD[0.00], CEL[0.06830454], USD[0.25] | | |
| 01375246 | | AUD[650.57], USD[0.00], USDT[0] | | |
| 01375248 | | ETH-PERP[0], RAY-PERP[0], TRX[.000002], USD[12.00], USDT[11.54603604] | | |
| 01375253 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.10165511], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[57.33402383], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.01], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.2], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000133], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0.00770894], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01375259 | | USD[1977.41] | | |
| 01375262 | | USD[0.54], USDT[0] | | |
| 01375271 | | AGLD-PERP[0], AR-PERP[0], AXS-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00040458], GRT-PERP[0], JMX-PERP[0], KNCBULL[0], KNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01375282 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02524010], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.01127731], LUNA2_LOCKED[0.02631373], LUNC[0.71215193], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [497273244186187264/Tears of Joy #1][1], NFT [510688016450729410/The Definition of a Generation #1][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB[65237.3455494], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[.65663599], SRM_LOCKED[2.16769632], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00002713], UNI[0], USD[24665.58], USDT[530.82277684], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.00002] |
| 01375283 | | KIN[3134000] | | |
| 01375285 | | 0 | | |
| 01375286 | | USD[0.73] | | |
| 01375298 | | AVAX[.4], BTC[0.00055303], BTC-PERP[0], ENJ-PERP[0], ETH[0], FTT-PERP[0], MATIC-PERP[0], SOL[0.00962955], UNI[.0027331], USD[-1.35] | | |
| 01375303 | | CHZ[.00000001], TRX[.000002], USD[0.00], USDT[0.00000410] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01375306 | | AUD[0.00], BAO[2], BTC[0], ETH[0], FTT[0], MATIC[47.40595153], SOL[0.00], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 01375307 | | BTC[0.15826761], BTC-PERP[0], ETH-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[-409.56] | | |
| 01375309 | | USDT[0.11088310] | | |
| 01375312 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00038649], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000011], LUNC[0.00767317], LUNC-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], NFT (523411539000067203/FTX Crypto Cup 2022 Key #13793)[1], NFT (561721764115521944/The Hill by FTX #18585)[1], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00197867], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.11000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01375313 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01375314 | | SHIB[0], TRX[0], USD[0.00] | | |
| 01375315 | | BOBA[36.9956], BOBA-PERP[0], BTC[0.00053945], C98[19.99412], ETH[.0003478], FTT-PERP[0], ICP-PERP[0], IMX[19.99806], LINK[5.998236], LINK-PERP[0], OMG-PERP[0], SOL[.499903], SOL-PERP[0], SPELL[8396.7944], SPELL-PERP[0], TRX[.000038], USD[0.91], USDT[0.00000001] | | |
| 01375320 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000028], XRP[0] | | |
| 01375323 | | KIN[3630149] | | |
| 01375324 | | LTC[0.03935106], USDT[0] | | |
| 01375326 | | SOL[24.145], USD[1.33] | | |
| 01375330 | | BTC-PERP[0], USD[0.00] | | |
| 01375337 | | BTC[0], USD[0.00] | | |
| 01375339 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.098254], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.07651], BAND-PERP[0], BAT-PERP[0], BNB[0.00040623], BOBA-PERP[0], BTC[0.00009609], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.09433], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00013503], LUNA2_LOCKED[0.00031508], LUNC[29.4047062], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.093232], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.99964], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.00000001], WRXI[.95032], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01375341 | | GBP[0.00], USD[0.00] | | |
| 01375342 | | ATLAS[530], COPE[104.8741611], ETC-PERP[0], ETH-PERP[0], FTT[.0898977], LRC-PERP[0], ONE-PERP[0], SOL[.0084553], TRX[.000033], USD[0.00], USDT[183.51964942] | | |
| 01375343 | | DAI[.065923], FTT[0.06088344], TRX[.000001], USD[1776.02], USDT[0] | | |
| 01375348 | | 0 | | |
| 01375350 | | FTT[155], USDT[500] | | |
| 01375353 | | BOBA[.07237116] | | |
| 01375354 | | BOBA[.062], UNI[.00167439], UNI-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01375358 | | HUM[6.9711], SOL[.00799], SXP[276.915], TRX[.00001], USD[0.00], USDT[0], XRP[1.99966] | | |
| 01375363 | Contingent, Disputed | USDT[0.00008788] | | |
| 01375364 | | AKRO[1], AUDIO[1.05396483], BAO[1], KIN[4], LINK[16.72631131], RSR[1], USD[590.78] | Yes | |
| 01375375 | | BNB[0.00715251], USD[0.00] | | |
| 01375377 | | AUD[0.00], DOGE[94.26448236], KIN[1] | | |
| 01375378 | | USD[0.65] | | |
| 01375387 | | BTC[0] | | |
| 01375388 | | BNB[0.00185643], DOGE[0], ETH[0], FTT[0], GENE[4.01337174], GMT[50.84396704], GST[0], LTC[0], MATIC[0], NFT (391856396503376787/FTX EU - we are here! #1959)[1], NFT (406648863200566332/FTX EU - we are here! #1617)[1], NFT (531867201465163543/FTX EU - we are here! #1874)[1], SHIB[0], SOL[0.92294429], TRX[0], USD[0.01], USDT[0.00000036] | | |
| 01375389 | Contingent | BTC[.01625664], ETH[1.45470933], ETHW[1.45408846], FTT[157.47920149], LUNA2[9.5132428], LUNA2_LOCKED[221.4310978], LUNC[1970118.03264997], NFT (359308781302206594/Hungary Ticket Stub #169)[1], NFT (379177059726799627/Montreal Ticket Stub #1079)[1], NFT (487537907109902264/The Hill by FTX #2074)[1], RAY[1667.29362545], SOL[14.13721575], USD[4054.34], USDT[.06614647] | Yes | |
| 01375392 | | USD[0.00], XRPBULL[3539.89151292] | | |
| 01375394 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.41], USDT[0] | | |
| 01375396 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0.00022835], BTC[0], BTC-PERP[0], BULL[0.00000257], DOT-PERP[0], ETH[0], ETHBULL[0.00004834], ETH-PERP[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[0.00000007], LUNC-PERP[0], MATICBULL[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-1.18], USDT[2.10785632], XRP[0] | | |
| 01375399 | | BTC[.0000006] | Yes | |
| 01375401 | | 0 | | |
| 01375404 | | AUD[5012.31], BTC[0.01507215], ETH[0.18522726], ETHW[0.18522726], SHIB[1899639], SOL[5.99886], SRM[100.82482], USD[347.90] | | |
| 01375405 | | ETH-PERP[0], USD[0.57] | | |
| 01375406 | | CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[10.13], USDT[0.00824375] | | |
| 01375407 | | BTC-PERP[0], COIN[.07], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[2543.317685], FTT-PERP[0], LTC[.12470177], MATH[.0129], TSLA[0.00558316], TSLA-0930[0], TSLAPRE[0], TSLAPRE-0930[0], USDT[1.41], USDT[5.25350603] | | |
| 01375413 | | TRX[.000004], USDT[2.15423621] | | |
| 01375416 | | AGLD[4.59908], TRX[.000001], USD[116.44], USDT[0] | | |
| 01375419 | | BTC[0] | | |
| 01375422 | Contingent | BTC[0.00001220], BTC-PERP[0], ENS[.00946088], ETH[.00000004], ETH-PERP[0], ETHW[.001], FTT[0.00000528], KIN[1], SRM[1.73404292], SRM_LOCKED[7.78728718], STETH[0.00019352], TRX[.002501], USD[0.40], USDT[0.01732982] | Yes | |
| 01375429 | | AUD[0.98], LUNC-PERP[0], SUSHI-PERP[0], USD[0.45] | | |
| 01375432 | Contingent | HNT[.054552], LUNA2[0.00024540], LUNA2_LOCKED[0.00057260], USD[0.01], USDT[709.85009109], USTC[.034738], XRP[.137395] | | |
| 01375433 | | KNC[.09578], TRX[.000002] | | |
| 01375443 | | KIN[4808856.67094373] | | |
| 01375445 | | AMPL-PERP[0], ETH[.0059713], ETHW[.0059713], USD[-3.10], USDT[9.76716703] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01375450 | | ETH[0], KIN[1] | | |
| 01375451 | | KIN[1], USD[0.01] | | |
| 01375456 | | USD[0.00] | | |
| 01375458 | | ATLAS[4.7775], INTER[.097549], TRX[.000002], USD[0.00], USDT[0] | | |
| 01375459 | Contingent, Disputed | USDT[0.00024303] | | |
| 01375461 | | TRX[.000002], USD[105.09], USDT[122.92460489] | | USD[102.55], USDT[102.804204] |
| 01375464 | | NFT (291490795521242589/The Hill by FTX #3385)[1], NFT (307548747980867926/FTX AU – we are here! #11861)[1], NFT (363717330386936181/FTX EU – we are here! #117325)[1], NFT (397033592062153299/FTX EU – we are here! #117566)[1], NFT (443355556078494675/FTX AU – we are here! #11869)[1], NFT (469748406993706425/FTX EU – we are here! #89735)[1], NFT (481442790441667465/Austria Ticket Stub #1119)[1], NFT (529636385958435999/FTX AU – we are here! #27485)[1], USD[0.01] | | |
| 01375465 | Contingent, Disputed | AUD[0.63], AVAX-20210924[0], BTC[-0.00048306], BULL[0], ETH[0], ETHBULL[0], USD[8.98], USDT[62.13960146] | | |
| 01375469 | | BTC[.06595302] | | |
| 01375470 | | NFT (383838884157714259/FTX EU – we are here! #118637)[1], NFT (388480766848998220/FTX EU - we are here! #86165)[1], NFT (547279979867555523/FTX EU – we are here! #86409)[1] | | |
| 01375473 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.00000312], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.009461], MATIC-PERP[0], MTL-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.04288386], WAVES-PERP[0], XEM-PERP[0] | | |
| 01375477 | Contingent, Disputed | USD[1.81] | | |
| 01375479 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00496372], FTT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01375483 | | AVAX[0.01676393], USD[2.53], USDT[0.67095563] | | |
| 01375487 | | TRX[.000002], USDT[.1916213] | | |
| 01375489 | | KIN[9617713.34188746] | | |
| 01375492 | | EUR[0.00], FTT[1], PAXG[.0005], USD[0.00] | | |
| 01375493 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[1.66062002], BTC[0.07858928], BTC-20211123[0], BTC-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08498262], ETH-PERP[0], ETHW[0.08498262], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.10801189], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01375497 | | AVAX-PERP[0], BTC[.03639299], BTC-PERP[0], ETH-PERP[0], SOL[52.05846984], SOL-PERP[0], USD[293.38] | | USD[34.04] |
| 01375509 | Contingent | AKRO[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC-PERP[0], CRO[0], ETH[0.00000001], FTT[0], GENE[0.00000001], HT[0], LUNA2[0.00096916], LUNA2_LOCKED[0.00226138], LUNC[211.037784], MANA[0], MATIC[0], NFT (466248389695025078/FTX EU – we are here! #450)[1], NFT (526369494495916902/FTX EU – we are here! #424)[1], NFT (542430916043628180/FTX EU – we are here! #482)[1], RSR[0], SAND[0], SOL[0.00000001], STG[0], SXP[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 01375511 | | 0 | | |
| 01375512 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], ETH[0], KSM-PERP[0], SOL[0], SOL-PERP[0], USD[7.34], XLM-PERP[0] | | |
| 01375515 | | ETH[0] | | |
| 01375517 | | BTC[0] | | |
| 01375518 | | BNB[0], SOL[0.00000001], TRX[0], USDT[0.00000115] | | |
| 01375522 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK[.99925], LTC-PERP[0], TRX[150.886752], USD[8.25], USDT[77.62269000] | | |
| 01375524 | | CAKE-PERP[0], TRX[0.00000089], USD[0.06], USDT[0] | | |
| 01375528 | Contingent, Disputed | 0 | | |
| 01375530 | Contingent | BNB[.0644892], BNB-PERP[0], BTC[.0006], BTC-PERP[0], ETH-PERP[0], FTT[.09694], LUNA2[0.43868830], LUNA2_LOCKED[1.02360604], LUNC[95525.30235], LUNC-PERP[0], USD[19.28] | | |
| 01375535 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000844], TRX-PERP[0], USD[0.00], USDT[5849.24147431], XTZ-PERP[0], YFI-PERP[0] | | |
| 01375536 | | TRX[.000002], USDT[1.660548] | | |
| 01375538 | | TRX[.000002], USD[0.00] | | |
| 01375539 | | ETH[0], LTC[0] | | |
| 01375542 | | TRX[.000003], USDT[999] | | |
| 01375543 | | AUD[0.00], FTT[150.0118306], SOL[.00212677], USD[0.00], USDT[0] | | |
| 01375545 | | AKRO[1], BAO[1], USD[77.44] | | |
| 01375546 | | BNB[0], FTT[25], TRX[0], USD[0.01], USDT[0] | | |
| 01375552 | | ETH[0.00098047], ETHW[0.00098047], TRX[.000003], USDT[1.312944] | | |
| 01375556 | | TRX[0] | | |
| 01375559 | | APT[.9753], USDT[3.35152348] | | |
| 01375563 | | USD[0.27] | | |
| 01375564 | | CHZ[0], DENT[2], KIN[8], TRX[.000778], UBXT[2], USD[0.00], USDT[0.00000604] | Yes | |
| 01375572 | | BTC[0.00000001], BTC-PERP[0], FTT-PERP[0], SOL[0], TRX[.000004], USD[705.48], USDT[0.00028295] | | |
| 01375577 | Contingent, Disputed | DAI[0], KIN[.00000001] | | |
| 01375577 | | LTC[0] | | |
| 01375578 | | ETH[.00000001], SOL[0] | | |
| 01375579 | | BAO[3], KIN[1], STEP[0], USD[0.00], USDT[0] | | |
| 01375584 | | AKRO[1], BAO[3.70337995], CRO[.01731487], DENT[2.12703046], DFL[.03125439], ETH[0], KIN[2839945.80640671], LUA[.03875306], NFT (465680568543806608/crypto cars #26)[1], NFT (484133251586053933/crypto cars #33)[1], NFT (519105503940960414/Crypto Inceptions #12)[1], NFT (522738870441240292/MAGIC TRON WORLD)[1], NFT (532497940039716961/Bearr)[1], SHIB[45.62434107], SLP[2.43760440], SPELL[.4354383], SUN[.07941123], UBXT[.3191619], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01375587 | | USD[280.37] | | |
| 01375589 | | DMG[93.5], ETH[.002], ETHW[.002], MATH[2.4], TRU[4], TRX[.000003], USDT[0.32994810] | | |
| 01375590 | | 0 | | |
| 01375594 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[13.73], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 01375595 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.55], USDT[0.00000001], WAVES-PERP[0] | | |
| 01375596 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], SLP-PERP[0], USD[-0.53], USDT[0.84185944] | | |
| 01375601 | Contingent | BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.05588852], FXS-PERP[0], IMX-PERP[0], LOOKS-PERP[0], SOL[0], SRM[1.31849523], SRM_LOCKED[78.76860617], USD[294.05], USDT[0.00000002] | | USD[284.82] |
| 01375602 | | AVAX[0], BCH[0], BNB[0.00000001], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000800], USDT[0] | | |
| 01375604 | | AMC-20210625[0], SPY-20210625[0], USD[0.00], USDT[0] | | |
| 01375605 | | BNB[.0000173], BTC[0], FTT[0.00708349], USD[0.00], USDT[0.00100000] | | |
| 01375611 | | BTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01375612 | | BTC[0], TRX[0] | | |
| 01375621 | | APT[0], BNB[0.00003810], SOL[0], USDT[0.60331050] | | |
| 01375632 | | CEL[.0977], USD[0.00] | | |
| 01375636 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01375639 | | ALG[0.3482], AVAX[.01988], ETH[.05800006], ETHW[0.28037548], LTC[.01558509], MATIC[.898], NFT (314519889147783431/The Hill by FTX #25507)[1], TRX[.000004], USD[96.00], USDT[0.00002882] | | |
| 01375644 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00802304], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.639113], USD[63.88], USDT[.09122339] | | |
| 01375645 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01375646 | | USD[0.00], USDT[0] | | |
| 01375649 | | TRX[.000003], USD[0.00000819] | | |
| 01375652 | | KIN[2513523.6183829] | | |
| 01375655 | Contingent | BNB[.00005], FTT[775.99648], GALA[16500.0825], GMT[.004805], GST[.0053], NFT (308501115421826010/FTX EU – we are here! #172048)[1], NFT (342330025185677554/FTX AU – we are here! #40055)[1], NFT (428189207790071579/FTX EU – we are here! #171941)[1], NFT (454495475015742044/Belgium Ticket Stub #1954)[1], NFT (455704482287802680/Silverstone Ticket Stub #103)[1], NFT (519487406196628263/FTX AU – we are here! #40028)[1], NFT (528119052991936476/FTX EU – we are here! #166403)[1], SOL[0.00265161], SRM[2.15825037], SRM_LOCKED[54.00174963], TRX[0.00200300], USD[0.00], USDT[0] | | |
| 01375660 | | SOL[0], TRX[4.50594025] | | |
| 01375661 | | ETH[.0004], ETHW[.0004] | | |
| 01375662 | | BTC[0], DOGE[0], ETH[0.00048067], ETHW[0.00048067] | | |
| 01375667 | | KIN[4290657.985] | | |
| 01375670 | | USDT[0.00011319] | | |
| 01375671 | | ALCX[.0005788], USD[1.00] | | |
| 01375673 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01375693 | Contingent | 1INCH[0], AMPL[0], APE-PERP[0], BIT-PERP[0], BNB[1.23995138], BNB-PERP[0], BTC[0.00624603], BTC-PERP[0], COMP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[204.64282971], DOT-PERP[0], ETH[0.00000002], ETHW[0.00054630], FIDA[.33126067], FTT[29.13768111], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], KSM-PERP[0], LOOKS[65.04897091], LUNA2[17.74662004], LUNA2_LOCKED[40.51957911], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (350279957623617723/Silverstone Ticket Stub #678)[1], NFT (352968639792271573/FTX Crypto Cup 2022 Key #912)[1], NFT (365669792348758013/FTX EU – we are here! #9)[1], NFT (369064361202716284/Montreal Ticket Stub #1937)[1], NFT (401064206331236862/The Hill by FTX #4430)[1], NFT (412475113505100898/Baku Ticket Stub #1697)[1], NFT (415308462154823562/FTX EU – we are here! #90857)[1], NFT (445071897615310181/FTX AU – we are here! #1444)[1], NFT (484067352642649235/Austria Ticket Stub #134)[1], NFT (519296988060600152/FTX AU – we are here! #1446)[1], NFT (540746374622269528/FTX AU – we are here! #24920)[1], NFT (563478946251161819/FTX EU – we are here! #91086)[1], NFT (570352352781595298/Montreal Ticket Stub #402)[1], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[0.00000001], UNI[0], USD[3092.83], USDT[1920.46731740], USTC[0], USTC-PERP[0] | Yes | BNB[1.23995], DOT[204.63932], LOOKS[65.0489], USD[3084.89], USDT[1820.43615] |
| 01375696 | | KIN[2404428.33547187] | | |
| 01375698 | Contingent, Disputed | USD[0.40] | | |
| 01375700 | | USDT[.003177], VETBULL[23.09538] | | |
| 01375701 | | AUD[0.83], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01375707 | | WRX[.89] | | |
| 01375715 | | ETH[-0.00000001], NFT (457146469951724334/FTX Crypto Cup 2022 Key #12802)[1], NFT (514150160281623261/The Hill by FTX #14918)[1], TRX[.000005], USD[0.00], USDT[0.00000165] | | |
| 01375717 | Contingent | AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[25.09949749], FTT-PERP[0], LUNC-PERP[0], SOL[344.19913995], SOL-PERP[0], SRM[.84931737], SRM_LOCKED[2.02783529], SRM-PERP[0], USD[1.96], USDT[0] | | |
| 01375722 | | BNB[.00017528], BTC[0], GST[.01296603], TRX[.273259], USD[0.00], USDT[0.06641149] | | |
| 01375726 | | BAO[22.94185408], DOGE[584.76388612], TRX[1], UBXT[1], USD[0.00] | | |
| 01375729 | | ATLAS[853.61126793], AXS[.78492732], BAO[4], ETH[.03225227], ETHW[.03185526], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01375736 | | TRX[.000002], USD[67.54], USDT[53.22109491] | | USD[49.94], USDT[50.008693] |
| 01375745 | | BTC-PERP[0], USD[0.04] | | |
| 01375748 | | BTC[.0021], ETH[.031], ETHW[.031], EUR[30.97], FTT[.399924], TRX[.000002], USD[4.32], USDT[355.70133736] | | USD[4.24], USDT[351.575979] |
| 01375749 | | BTC[0.00007728], SOL[.004002], TRX[.000002], USD[5.03], USDT[.602193] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01375761 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00061940], LUNA2_LOCKED[0.00144526], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03752958], SOL-PERP[31.29999999], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[386.43], USDT[0.00676134], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | SOL[.03712368] |
| 01375762 | | ADA-20210924[0], ATLAS[1713.03546758], BAL-20210924[0], BNB-20210924[0], BTC-20210924[0], BTC-20210924[0], COMP-20210924[0], DOGE-20210924[0], DOT-20210924[0], ETH-20210924[0], ETH-PERP[0], MANA-PERP[0], POLIS[24.76114851], SOL[9.17525253], SUSHI-20210924[0], THETA-20210625[0], UNISWAP-20210924[0], USD[1124.45], USDT[0.00000001], WAVES-20210924[0], WAVES-20211233[0], WAVES-PERP[0] | | |
| 01375763 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03651411], ETH-PERP[0], ETHW[0.03651410], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01375770 | | DOGE[0], SXP[0] | | |
| 01375779 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[0.83] | | |
| 01375779 | | TRX[.000003] | | |
| 01375780 | | BTC[0], TRX[0] | | |
| 01375781 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000004], USD[12.36], USDT[0] | | |
| 01375782 | | FTT[0.09708576], HOT-PERP[0], RAMP[.90842], USD[134.08], USDT[0] | | |
| 01375783 | | BNB[0] | | |
| 01375788 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01375790 | | BTC[0], DOGE[0], LTC[0] | | |
| 01375791 | | BTC[0] | | |
| 01375792 | | AURY[.15564849], GRT[.9979], NFT [290473893446673687/FTX AU - we are here! #31608][1], NFT [316673711383643354/FTX EU - we are here! #65030][1], NFT [383414454488839113/FTX AU - we are here! #13438][1], NFT [411694563738297810/FTX EU - we are here! #65460][1], NFT [468993016197335446/FTX Crypto Cup 2022 Key #3767][1], NFT [480213536524249997/FTX AU - we are here! #13425][1], NFT [480945484385506043/FTX EU - we are here! #65588][1], SOL[.00787428], TRX[.000038], USD[0.01], USDT[1.76236428] | | |
| 01375793 | | KIN[2], USD[0.00] | | |
| 01375794 | | TRX[0], USDT[0] | | |
| 01375796 | | STEP[601.9], USD[0.38], USDT[.00415] | | |
| 01375803 | | BNB[.00436922], ETH[0], USD[-0.54], USDT[0.00821262] | | |
| 01375804 | | BNT[0], BTC[0.00006496], CAD[0.00], ETH[0.00069850], ETHW[0.00080410], EUR[0.00], KNC[.06592], MAGIC[.5306], SOL[.008052], USD[5708.24], USDT[0], XRP[.493] | | USD[5672.95] |
| 01375805 | | BTC[0.00003309], DOGE[0], ETH[0], USD[0.00], WRX[0] | | |
| 01375807 | | EMB[454] | | |
| 01375813 | | BTC[0.00000198], EUR[0.04], FTT[.0955907], SOL[0], USD[0.08] | | |
| 01375817 | | BTC[0] | | |
| 01375819 | | EMB[1136] | | |
| 01375820 | | BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01375822 | | ETH[0] | | |
| 01375824 | | BNB[0], LTC[0], TRX[0.09580200], USD[0.00], USDT[28.09168345] | | |
| 01375831 | | BNB[0], BTC[0], CHZ[0], DOGE[0], LRC[0] | | |
| 01375832 | | DOGE[0], LTC[0], USDT[0] | | |
| 01375834 | | BTC-PERP[0], CHZ-PERP[0], USD[0.00] | | |
| 01375841 | | ETH[0], FTT[0], NFT [317236762577846796/FTX AU - we are here! #41868][1], NFT [342082175829893639/FTX AU - we are here! #41889][1], SOL[0], TRX[.396603], USD[0.39], USDT[0] | | |
| 01375842 | Contingent | AXS[0], LUNA2[0], LUNA2_LOCKED[0.67703552], SAND[0], SOL[0] | | |
| 01375845 | | KIN[1457720.36111111] | | |
| 01375848 | | ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], LINA-PERP[0], MNGO-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.12], USDT[0.00031400], ZIL-PERP[0] | | |
| 01375855 | Contingent, Disputed | BTC[0], FTT[0], PAXG[0], SRM[.0110778], SRM_LOCKED[4.79946796], USD[0.00] | | |
| 01375861 | | BNB[0], SOL[0], TRX[0], USD[0.00], WAVES[0.00100000] | | |
| 01375862 | | BNB[0] | | |
| 01375864 | | COMP[0.00019454], RUNE[0.01066057], SUSHI[0], USD[3.09], USDT[1.95394454], XRP[3550] | | |
| 01375865 | | EMB[227] | | |
| 01375868 | Contingent | APT-PERP[0], BNB[0], CHZ-PERP[0], ETH[0], ETHW[0], FTT[0.41252875], FTT-PERP[0], KLUNC-PERP[0], OMG[0], SRM[.01349824], SRM_LOCKED[2.9240724], USD[1152.52], USDT[0.00423088] | | |
| 01375870 | | BTC[0] | | |
| 01375871 | | EMB[2272] | | |
| 01375875 | | FTT[.0943], FTT-PERP[0], MER[.5919], TRX[17.89951008], TRX-PERP[0], USD[-0.09], USDT[0.07805558] | | |
| 01375877 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[6498.09], FTT-PERP[0], IMX[23], LINK-PERP[0], LRC-PERP[0], LUNA2[2.63502133], LUNA2_LOCKED[6.14838310], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[.98024], TRX-PERP[0], USD[9.74], USDT[5.00000001], XRP[28], XRP-PERP[0], XTZ-PERP[0] | | |
| 01375883 | | EUR[0.00] | | |
| 01375885 | | BTC[6.87818030], ETH[1.31850809], ETHW[1.31871585], TRX[5079.994579], USD[76.45], USDT[162255.83948349] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01375892 | | AUDIO-PERP[0], BTC[.0000057], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01375897 | | TRX[0] | | |
| 01375899 | | BTC-PERP[0], TRX[.000001], USD[-0.08], USDT[248] | | |
| 01375900 | | DOGE[0], ETH[0.00043358], ETHW[0.00043358] | | |
| 01375919 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0.09796700], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0721[0], BTC-MOVE-0822[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-0-00000001], FTM-PERP[0], FTT[0.08210956], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.61271040], LUNA2_LOCKED[1.42965760], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY[17.47392892], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00400453], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01375930 | Contingent | AUD[459.00], FTT[0], RAY[0], RNDR[18.09593030], SOL[80.44622817], SRM[0.03763914], SRM_LOCKED[.36240281], USD[0.00], USDT[0.43179614] | | |
| 01375931 | | BNB[0], TRX[.003885] | | |
| 01375932 | | BTC[0], EUR[0.00], GBP[0.00], USD[0.79] | | |
| 01375933 | | BAO[1], ETH[0], FTM[0.31068454], HXRO[1], KIN[1], MATH[.00085885], MATIC[.009283], SLP[.01480382], TRX[3], UBXT[2], USD[0.01], USDT[0.79304310], XRP[.37802311] | Yes | |
| 01375944 | | TRX[.000002], USD[2.00], USDT[4.223] | | |
| 01375951 | Contingent, Disputed | 1INCH-20210924[0], !INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000004], USD[40.83], USDT[0.00488800] | | |
| 01375954 | | USD[0.00] | | |
| 01375959 | | TRX[.000003], USDT[2.0028] | | |
| 01375962 | | TRX[.000003], USDT[0.00002444] | | |
| 01375965 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[86.63840049], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00052458], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[76.26], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01375969 | | USD[25.00] | | |
| 01375970 | | KIN[38959710.03849359] | | |
| 01375971 | | KIN[1397019.92959382] | | |
| 01375972 | | EMB[681] | | |
| 01375973 | | BAO[853.035], BTC-PERP[0], BULL[0.00005422], FTT[0.00432570], LTC-PERP[0], THETABEAR[1101630.5], THETABULL[1932.45564596], THETA-PERP[7.80000000], USD[-6.35], USDT[0.00000001] | | |
| 01375975 | | BAO[1], EUR[0.20], KIN[3], SAND[119.501448], USD[0.02], USDT[54.52070661] | Yes | |
| 01375979 | | TRX[.000002], USDT[2.4078] | | |
| 01375980 | | FTT[25.09498], GMT-PERP[0], GRT[.85213594], USD[0.79] | | |
| 01375984 | | ATLAS[16832.94712999], BAO[648549.01981401], BTC[.00369981], BTT[11085786.05599462], BULL[0], CEL[100.49201137], ETHBULL[0], FTT[2.42782297], FTT-PERP[0], GOG[8.99905], KSHIB[2580], SHIB[1e+07], THETABULL[0], TLM[1675.03444145], UNI[1.399848], USD[2.05], USDT[0], XRP[80], XRPBULL[0] | | |
| 01375985 | | DYDX-PERP[0], ETH[.4575011], SOL[76.151368], USD[0.00], USDT[0.00567988] | | |
| 01375986 | | BNB[0] | | |
| 01375990 | Contingent | ADA-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-12405161], LUNA2_LOCKED[0.28945376], LUNC[778.68659491], MATIC-PERP[0], SHIB-PERP[0], SUSHIBEAR[16000000], SUSHIBULL[1109493.8], SXP-PERP[0], UNI-PERP[0], USD[-2.91], USDT[3.25521793], USDT-PERP[0], XLM-PERP[0], XRP[291.27790286], XRP-PERP[0], XTZ-PERP[0] | | |
| 01375992 | | BAO[59.15846327], KIN[4], USD[0.00], USDT[0] | | |
| 01375993 | Contingent | AVAX[0], BTC[0.00008504], BULL[0], DOGEBEAR[2021][0], ETH[0], ETHBULL[0], FTT[5.84180257], GBP[0.00], LUNA2[0.00620841], LUNA2_LOCKED[0.01448629], SOL[0.00576984], USD[0.35], USDT[0.00785107] | | |
| 01375998 | | ADA-PERP[0], BALBULL[1.981], BNBBULL[0.00197721], BTC[0.00000004], BULL[0.00142282], DOT-PERP[0], EOSBULL[358.19975], ETCBULL[2.09743691], ETHBULL[0.00415184], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LINKBULL[1.487321], LINK-PERP[0], MATICBULL[.267492], MKRBULL[0.00187980], SOL-PERP[0], TRXBULL[2.682292], USD[0.00], USDT[0.00000001], XLMBULL[.2087593], XTZBULL[.9834415] | | |
| 01376004 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01376005 | | DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00180002], USD[0.00], USDT[0] | | |
| 01376006 | Contingent | BEAR[1014.4], BTC[0.00616741], BTC-PERP[0], DOGE[4490], ETH-PERP[0], EUR[0.00], LUNA2[0.00347003], LUNA2_LOCKED[0.00809674], SOL-PERP[0], TRX[.000001], USD[149.34], USDT[10.0163943S], USTC[.4912] | | |
| 01376008 | | BTC[0], DOGE[0], ETH[0] | | |
| 01376016 | | TRX[.000001] | | |
| 01376017 | Contingent | ADABULL[0.00000001], ALGOBEAR[10000000], ALGOBULL[100], ATOMBULL[0], ATOMHEDGE[0], BALBULL[0], BTC[0], CHZ-PERP[0], COMPBULL[0], DOGEBULL[0.00000001], EOSBEAR[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], FTT[0], GMT-PERP[0], HTBULL[0], LINKBEAR[997800], LINKBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00910031], MATIC[0], MATICBULL[0], OKBBULL[0], OKBHEDGE[0], SOL-PERP[0], SUSHIBULL[50], SXPBEAR[999600], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.02], USDT[0], VETBULL[0], WBTC[0], XLMBEAR[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 01376028 | | BTC[.00007061], BTC-PERP[0], ETH[.00090224], ETH-PERP[0], ETHW[0.00090224], RUNE-PERP[0], SOL[0], USD[0.17], USDT[0.00000001] | | |
| 01376030 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], KAVA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000197], USD[2.11], USDT[0] | | |
| 01376035 | | ANC-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[25], GST-PERP[0], HUM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MER-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[19.38], XEM-PERP[0], YFII-PERP[0] | | |
| 01376037 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LEO-PERP[0], LUNC-PERP[0], MTL-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[-35.32], USDT[100], XLM-PERP[0] | | |
| 01376042 | | ETH[0], MATIC[1.165929], NFT (306425075828516302/FTX EU - we are here! #271497][1], NFT (368678230264882120/FTX EU - we are here! #271494)[1], NFT (37571941383049303/FTX EU - we are here! #271500)[1], TRX[.000002], USDT[0.00000002] | | |
| 01376043 | | KIN[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01376044 | | BTC-PERP[0], TRX[.000004], USD[-0.02], USDT[2.02] | | |
| 01376045 | | 1INCH[0], AAVE[0], ATLAS[0], AVAX[0], BAO[1], BF_POINT[300], BNB[0], CEL[0], DENT[1], DOGE[0], DOT[0], DYDX[0], ENJ[0], ETH[0], FTM[.00000001], FTT[0], GBP[0.00], KIN[2], LINK[0], REEF[0], SNX[0], SPELL[0], SRM[0], USD[0.00], XRP[0] | Yes | |
| 01376050 | | USD[0.00], USDT[0.04829788], VETBULL[.00999335] | | |
| 01376052 | | APT[.069], LTC[0], USDT[0] | | |
| 01376057 | | 0 | | |
| 01376058 | Contingent, Disputed | FTT-PERP[0], USD[0.45] | | |
| 01376061 | | 0 | | |
| 01376064 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.55], XLM-PERP[0], XRP[397] | | |
| 01376070 | | 1INCH-0624[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01376071 | | BTC[0], DOGE[49.92214846], USDT[0] | | |
| 01376072 | | AUD[0.17], USD[0.00] | | |
| 01376077 | | BTC[0.00001664], ETH[.993], ETHW[1.135], SHIB[20000000], USD[246.80], USDT[1000.01703237] | | |
| 01376078 | Contingent | AURY[13.99943], BF_POINT[200], BTC[0.01259760], CRO[9.8005], ETH[.0599886], ETHW[.0599886], FTT[0.00608452], LUNA2[2.18187391], LUNA2_LOCKED[5.09103913], LUNC[7.0286643], RAY[33.37364979], SHIB[200000], SOL[23.42787895], SRM[.17584529], SRM_LOCKED[.12390911], USD[127.50], USDT[42.08561221], XRP[74.37546415] | | |
| 01376079 | | BTC[0], C98[2.9829], FTT[0.07529659], TRX[.77811], USD[0.00], USDT[0] | | |
| 01376081 | | BTC[0.10146257], ETH[1.54520911], FTT[4.10621644], USD[1.00], USDT[0.00001276] | Yes | |
| 01376082 | | 1INCH-PERP[0], AAVE-20211231[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0112[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.18507393], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20211231[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[5260], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL[8998.38], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP2024[74], TRU-PERP[0], USD[117.94] | | USD[21.03] |
| 01376086 | | TRX[.000001] | | |
| 01376087 | | KIN[36547310.699] | | |
| 01376088 | | BTC[1.01455861], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-1], EUR[0.00], FTT[155.9781325], NFT (3555125687071520550/The Hill by FTX #36497)[1], USD[100514.34], USDT[0] | | BTC[1.008091], USD[30000.00] |
| 01376090 | | USD[0.00], USDT[.25443564] | Yes | |
| 01376091 | | HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01376092 | | ETH[0] | | |
| 01376093 | | BTC[0], TRX[0], USDT[0] | | |
| 01376095 | | GALA-PERP[0], KNC[.092989], KNC-PERP[0], SOL-PERP[0], USD[-10.70], USDT[13.72008382] | | |
| 01376098 | | AXS-PERP[0], BTC[0.00029994], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000001], USD[10.85], USDT[0] | | |
| 01376100 | Contingent, Disputed | USDT[0.00033743] | | |
| 01376104 | | AXS-PERP[0], ETH[.0000003], FIDA-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.59], USDT[.4086] | | |
| 01376110 | | TRX[0] | | |
| 01376113 | | BTC-PERP[0], DOGE-PERP[0], ETHBEAR[80552043], ETHBULL[0.00008745], ETH-PERP[0], KSM-PERP[0], SOL-PERP[0], USD[1.16], XRP[.00000001], XRPBEAR[45185456.5], XRP-PERP[0] | | |
| 01376119 | | ETH[0], USDT[0] | | |
| 01376120 | | TRX[0], USDT[0] | | |
| 01376123 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[14.13], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], RSR-PERP[0], RUN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-5.19], VET-PERP[0], XLM-PERP[0] | | |
| 01376126 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], HBAR-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[-1.64], USDT[13.99342846] | | |
| 01376128 | | USD[0.02] | | |
| 01376130 | | NFT (300980272207977747/FTX EU - we are here! #99134)[1], NFT (326438014711150714/FTX AU - we are here! #17475)[1], NFT (344994618795079712/FTX EU - we are here! #101233)[1], NFT (511208808416869733/FTX EU - we are here! #101717)[1] | | |
| 01376132 | | TRX[.000001], USDT[0.00002362] | | |
| 01376134 | Contingent | BNB[0], BNT[0], BTC[0], ETH[0], GRT[0], LUNA2[0.01088745], LUNA2_LOCKED[0.02540405], LUNC[2370.765752], SNX[0], SOL[.00000256], TRX[.00005], USDT[0.00071705] | | |
| 01376141 | | SOL[14.66465106], USD[0.61] | | |
| 01376142 | | USDT[9.2] | | |
| 01376149 | | FTT[33.89], NFT (372246735550965423/FTX EU - we are here! #178163)[1], NFT (441774720133014943/The Hill by FTX #8706)[1], NFT (443871198583771261/FTX EU - we are here! #178295)[1], NFT (450675102247291513/Mexico Ticket Stub #325)[1], NFT (469529800303470703/FTX AU - we are here! #9820)[1], NFT (493540806782603406/Baku Ticket Stub #2122)[1], NFT (494427827348886584/Monza Ticket Stub #1313)[1], NFT (500808543364828266/Hungary Ticket Stub #473)[1], NFT (541923572468419852/FTX AU - we are here! #9846)[1], NFT (543981918904103730/FTX EU - we are here! #178432)[1], USD[3.10], USDT[.4513295] | | |
| 01376153 | | AKRO[1], CHZ[1], DOGE[4172.99740138], KIN[2.00000001], SUSHIBULL[21498791.99863961], UBXT[1], USD[0.00] | | |
| 01376154 | Contingent | BTC[0], ETH[0], GBTC[0], LINK[0], LUNA2[35.64253562], LUNA2_LOCKED[83.16591645], MSTR[0], NFT (414760944274910288/NFT)[1], SOL[0], USD[0.00] | | |
| 01376155 | | ALGO[.7984], DOGE[.365], DYDX[.12306], ETH-PERP[0], KSHIB[3.934], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[.4321], USD[8397.77], USDT[0.00942017] | | |
| 01376157 | | DOGEBULL[.00143447], XRPBULL[290.34429867] | | |
| 01376160 | | BCH-PERP[0], BNB-PERP[0], BTC[.005803], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[3.58704995] | | |
| 01376161 | | NFT (343017204414375604/FTX EU - we are here! #70453)[1] | | |
| 01376163 | | KIN[36066425.03207799] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01376166 | | AR-PERP[0], ATLAS[109.9791], ATOM[0], DFL[133.58365128], DYDX-PERP[0], ENJ[3.99924], GENE[0], GST[.04], KSM-PERP[0], NFT (360616609809552212/The Hill by FTX #24728)[1], NFT (390192604219079471/FTX EU - we are here! #5000)[1], NFT (399551368862187779/FTX EU - we are here! #4880)[1], NFT (489714999169221885/FTX EU - we are here! #4745)[1], SAND[.99981], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01376168 | Contingent | AAVE[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00581892], DOT-PERP[0], ETH[0], FTT[0], LINK[0], LUNA2[363.7090331], LUNA2_LOCKED[848.6544106], LUNC[1171.64822392], LUNC-PERP[0], MATIC[0], SOL[395.01326624], SRM[11.43845972], SRM_LOCKED[108.91870548], UNI[0], USD[0.00] | | |
| 01376169 | Contingent | LUNA2[0.00030933], LUNA2_LOCKED[0.00072177], LUNC[67.3578734], USD[885.20], USDT[0.00296811] | | |
| 01376172 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.02], ETH-PERP[0], ETHW[.02], FTM-PERP[0], FTT[0.08502140], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01376173 | | USD[10.00] | | |
| 01376174 | Contingent, Disputed | USDT[0.00029755] | | |
| 01376177 | | USDT[0.00013048] | | |
| 01376182 | | BTC[0.0008355], USD[84.54], USDT[0.00246767] | | |
| 01376184 | | KIN[1442657.00128312] | | |
| 01376185 | Contingent | BTC[0.00008296], FTM[170.9658], LINK[0], LUNA2[3.47916955], LUNA2_LOCKED[8.11186228], LUNC[11.207758], SOL[172.68620023], USD[1.03] | | |
| 01376188 | | RNDR-PERP[0], TRX[.001554], USD[-1.70], USDT[2.2308044] | | |
| 01376189 | | BTC[0], ETH[0], ETH-PERP[0], USD[0.02] | | |
| 01376193 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01376195 | | BNB[.00031805], BTC[0.00003372], USD[0.77] | | |
| 01376207 | | 0 | | |
| 01376209 | | KIN[480885.66709437] | | |
| 01376213 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00616293], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLV-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.52714686], LUNA2_LOCKED[3.56334267], LUNA2-PERP[0], LUNC[.36036235], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003019], TRX-PERP[0], UNI-PERP[0], USD[-15.65], USDT[17.51778953], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01376216 | | 0 | | |
| 01376220 | | BOBA[.08959325], OMG[0.08959325], SHIB[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01376222 | | ETH[0.02673014], ETH-PERP[0], ETHW[0.02673014], FTT[2.89942], FTT-PERP[0], SOL[.0096217], SOL-PERP[0], USD[2.15], USDT[0], XRP[.755948] | | |
| 01376239 | Contingent, Disputed | USDT[0.00027863] | | |
| 01376240 | | AKRO[1], BAO[1], BTC[0], EUR[0.00], KIN[6], LTC[.08473843], RSR[0.22199195], SOL[0.00000673], SXP[.00075771], TRX[1], UBXT[1] | Yes | |
| 01376242 | | KIN[4767981.39394173] | | |
| 01376250 | | TRX[.000001], USDT[0.00002290] | | |
| 01376251 | | USD[19.98], USDT[0] | | |
| 01376253 | Contingent | BTC[0.00006710], ETH[0.00048479], ETH-PERP[0], ETHW[0.00048479], FTT[.05214562], SRM[7.14243276], SRM_LOCKED[98.93756724], TRX[10495.82368], USD[0.17], USDT[0.21702083] | | |
| 01376255 | | ETCBULL[.1276838], MATICBULL[.0003], SUSHIBULL[1000], SXPBULL[41044.796], THETABEAR[10000000], THETABULL[9.1013266], TRX[.009], USD[0.00], USDT[0], VETBULL[125.2052], XRPBULL[2250] | | |
| 01376259 | | BTC[0.00000283], USD[0.00], USDT[0.00000053] | | |
| 01376261 | | FTT[0], RAY[.00000001], SOL[.12], TRX[0], USD[0.00], USDT[0] | | |
| 01376263 | | AUD[0.00], USD[0.13] | | |
| 01376266 | | KIN[8415499.17415153] | | |
| 01376267 | | ETH[0] | | |
| 01376272 | | ATLAS[2447.44602555], C98[52.98993], CEL[49.9905], SHIB[1911377.38237140], SLP[2509.5231], SUSHI-20211231[0], USD[200.16], USDT[42.00180214] | | |
| 01376274 | | BNB[0], TRX[0] | | |
| 01376276 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0.00609999], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], SAND-PERP[0], SOL[.00412053], TRX[.000005], USD[2.85], USDT[49.36781144], XEM-PERP[0] | | |
| 01376283 | | THETABULL[.07546916], USD[0.09] | | |
| 01376289 | | TRX[.000077], USD[0.94], USDT[0.00000001] | | |
| 01376293 | | KIN[36547310.69917236] | | |
| 01376298 | | USD[25.00] | | |
| 01376299 | | DYDX[151.371101], ETH[.99981], ETHW[.99981], FTT[25.19525], SOL[7.46133347], TRX[.000001], USD[2.79], USDT[0] | | |
| 01376308 | | ALGOBULL[196560.19656019], ALTBULL[.00061532], ASDBULL[2.99499871], BCHBULL[121.35116758], BSVBULL[25050.1002004], BULLSHIT[1.05408122], DEFIBULL[1.06061214], DOGEBULL[1.20132921], ETCBULL[2.1855803], KIN[218832.95194508], TRX[.000002], USD[0.37], USDT[0], XLMBULL[1.01538359], XRPBULL[1386.73367363], XTZBULL[26.12596372], ZECBULL[1.6370853] | | |
| 01376311 | | TRX[0] | | |
| 01376318 | | BTC[0], TRX[.000001] | | |
| 01376320 | | ETH-PERP[0], RUNE-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01376322 | | BTC[0.00053333] | | |
| 01376324 | | USD[153.80] | | |
| 01376325 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], FIL-PERP[0], FTT[0], SRM-PERP[0], USD[0.94], USDT[0], XAUT[0] | | |
| 01376328 | | ETH[0], TRX[.000001], USDT[2.8508] | | |
| 01376330 | | AVAX-PERP[0], DYDX-PERP[0], ENS-PERP[0], LOOKS[25.9448], LOOKS-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-0.51], USDT[1.50269115] | | |
| 01376332 | | TRX[0] | | |
| 01376333 | | BTC[0], DOGE[0] | | |
| 01376336 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.17], USDT[42646854] | | |
| 01376337 | | BTC[0.08881275], BTC-PERP[0], DOGE[4444.796419], DOGE-PERP[0], ETH-PERP[0], FTT[.0001835], SHIB[13300000], TRX[.000001], USD[0.00], USDT[581.55483592] | | |
| 01376339 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01376343 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[20111.83], AURY[.0157], AVAX[0.27520939], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.0846305], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[56.1195028], SRM_LOCKED[318.63932544], SRM-PERP[0], SUSHI-PERP[0], TRX[.002967], UNI-PERP[0], USD[-7809.20], USDT[0.00924200], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01376352 | | BTC[0.04459817], ETH[0.59489692], ETHW[0.59489692], USD[1.02] | | |
| 01376353 | | FTT[.0888] | | |
| 01376356 | | BTC[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-0.13], USDT[6.972451071] | | |
| 01376357 | Contingent, Disputed | BTC[0] | | |
| 01376364 | | BTC[0] | | |
| 01376365 | | KIN[.00000001] | | |
| 01376370 | | BTC[0], BULL[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01376372 | | USDT[0.00036153] | | |
| 01376374 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNA2[2.08730946], LUNA2_LOCKED[4.87038874], LUNC[454516.03], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00059], TRX-PERP[0], USD[-31.49], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01376375 | | AUD[0.00], AXS-PERP[0], SOL-PERP[0], USD[0.20], XMR-PERP[0] | | |
| 01376380 | | TRX[.000002], USD[81.78], USDT[0] | | |
| 01376381 | | 0 | | |
| 01376383 | | BTC[0.00138574], RAY[0], SOL[6.45497451], USD[1300.46] | | |
| 01376385 | | ETH[0], LTC[.006], USD[1.63], USDT[3.94096669] | | |
| 01376397 | | ALICE-PERP[0], AR-PERP[0], ATOM-20211231[0], AXS-PERP[0], FTT[.0038842], MATIC-PERP[0], PERP[.0948396], PERP-PERP[0], QTUM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.01], USDT[0], XTZ-2021123110] | | |
| 01376404 | | BTC[0.00003039], USD[8.45] | | |
| 01376405 | | SOL[1.14306705] | | |
| 01376407 | | BTC[0], ETH-PERP[0], USD[3.83] | | |
| 01376415 | | USD[0.00], XRP[0.18309996] | | |
| 01376426 | Contingent, Disputed | TRX[.000017], USDT[.32] | | |
| 01376437 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01376439 | | BEAR[74.92], USDT[0] | | |
| 01376443 | | FTT[0.00000079], USDT[0.00073306] | | |
| 01376450 | | BNB[.22], BTC[0.00250000], BTC-PERP[0], ETH[.052], ETH-PERP[0], ETHW[.052], EUR[0.00], FTT[2.46942402], LINK[.1], LRC-PERP[0], SLP-PERP[0], USD[-7.81], USDT[68.26387959], VETBULL[.00094163], XRP-PERP[0] | | |
| 01376454 | | APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], GLMR-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], TRX[.873622], TULIP-PERP[0], USD[-0.03], USDT[0.00709750] | | |
| 01376456 | | FTT[0.20529950], USD[177.48] | | |
| 01376461 | | TRX[7.87679517], TRX-PERP[0], USD[-0.32] | | |
| 01376463 | | SOL[.00000001] | | |
| 01376464 | | USD[0.00] | | |
| 01376465 | | ETH[.00003422], ETHW[.00003422], SOL[3.79734], USD[4.05] | | |
| 01376470 | | AKRO[2], BAO[2], BF_POINT[400], DENT[1], FRONT[1.0183673], KIN[3], NFT (305256714142004175/FTX Crypto Cup 2022 Key #14919)[1], NFT (399874315587048528/FTX EU - we are here! #265801)[1], NFT (410563123343631263/FTX EU - we are here! #265803)[1], NFT (465579158528382325/FTX EU - we are here! #265795)[1], TRX[3.000005], UBXT[1], USD[30.06], USDT[3.39349217] | Yes | |
| 01376472 | | BTC[0], TRX[.000002] | | |
| 01376474 | | WRX[.89] | | |
| 01376478 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0], FTM[.00000001], FTM-0930[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MSOL[.00000001], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], STSOL[0], SUSHI[0], TRX[.000777], TULIP-PERP[0], UNI-PERP[0], USD[10.30], USDT[0], USTC-PERP[0] | | |
| 01376482 | | AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], USD[25.00], USDT[0.88076357] | | |
| 01376483 | | BNB[.00032997], MATICBULL[32.84053305], NFT (505753319282066295/FTX AU - we are here! #22419)[1], TRX[.000793], USD[0.01], USDT[0.00483061] | | |
| 01376486 | | KIN[14415334] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01376491 | | ETH-PERP[0], TRX[.000006], USD[0.08], USDT[0] | | |
| 01376494 | | DOGE[0], ETH[0] | | |
| 01376502 | | FTT[0.02980930], USD[0.00], USDT[0.00000001] | | |
| 01376504 | | BTC-PERP[0], TRX[.000002], USD[0.00] | | |
| 01376515 | | BTC[0], ETH[.00000001], FTT[0.05152700], USD[0.77], USDT[0] | | |
| 01376517 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01376521 | | 0 | | |
| 01376528 | Contingent, Disputed | BTC[0.00490408], DAI[.01447625], DOGE[7193.0287634], EUR[2.01], FTT[50.09798339], LINK[131.1], LTC[.6816835], SOL[.099981], TRX[.001554], USD[0.89], USDT[0.00142012], WBTC[.000336], YFI[.039] | | |
| 01376530 | | AXS[0], KIN[31157568.36113426], LOOKS-PERP[0], USD[0.46], USDT[.64] | | |
| 01376535 | | NFT (385420979588846928/FTX EU - we are here! #112312)[1], NFT (461178188437270238/FTX EU - we are here! #112162)[1] | | |
| 01376539 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LTC[.00000003], TRX-PERP[0], USD[0.40], USDT[0.00000040] | | |
| 01376547 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOMBULL[3281.84382], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CRO[69.9924], CRO-PERP[0], DOGE[.97682], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.06443305], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.99905], SRM-PERP[0], STARS[0], STORJ-PERP[0], USD[-2.09], USDT[0.00603000], VET-PERP[0], XLM-PERP[0] | | |
| 01376550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.37018278], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.97903673], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00052], UNI-PERP[0], USD[0.75], USDT[0.00000002], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 01376554 | | ATLAS[0.349421], USD[0.00], USDT[35.22639883] | | |
| 01376556 | | SOL[0.24450957] | | |
| 01376565 | | CAKE-PERP[0], PERP[.00000094], USD[5.51], USDT[0.00015717] | | |
| 01376566 | | ETH[0], ETH-PERP[0], TRX[.000004], USD[1.74], USDT[0] | | |
| 01376568 | | USD[0.61] | | |
| 01376569 | | 0 | | |
| 01376571 | | BNB[.0095], DOT[143.00530566], ETH[.0004], ETHW[.0004], SOL[.000668], USD[2.23], USDT[.003818] | | |
| 01376573 | | NFT (430958780691322504/FTX EU - we are here! #67896)[1], NFT (491807487650241394/FTX EU - we are here! #244056)[1] | | |
| 01376574 | | TRX[0] | | |
| 01376575 | | FTT[26.68836366], USD[1.02], USDT[0.00882156] | | |
| 01376576 | | ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.07039112], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-0.02], USDT[0], XRP[.75], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01376577 | | NFT (340019798849359247/FTX EU - we are here! #57188)[1], NFT (340544314296281987/FTX EU - we are here! #56348)[1], NFT (480706948638258968/FTX EU - we are here! #57073)[1] | | |
| 01376578 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000001], USD[-140.29], USDT[184.67531468] | | |
| 01376583 | | GBP[1.54], USD[8.00] | | |
| 01376590 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00087698], BNB-PERP[0], BTC-PERP[0.02999999], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[5.02435862], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0398058], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00300818], SOL-PERP[0], SUSHI-PERP[0], TRX[2046.5908], TRX-PERP[0], USD[616.56], USDT[486.47921348], USDT-0624[0], USDT-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01376592 | Contingent | BTC-PERP[-0.1639], EOS-PERP[0], FTT[0.09019280], FTT-PERP[0], LUNA2[0.028514.39], LUNA_LOCKED[0.06653359], LUNA2-PERP[0], LUNC[6209.07], NFT (331117685496678127/FTX EU - we are here! #22929)[1], NFT (369879151518591746/FTX EU - we are here! #29760)[1], NFT (389978064625602572/FTX AU - we are here! #44983)[1], NFT (462547012061031764/FTX EU - we are here! #44956)[1], NFT (566395921795839513/FTX EU - we are here! #29683)[1], SOL[0], TRX[.175408], USD[3849.96], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01376595 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GRT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 01376602 | | USDT[0.08327168] | | |
| 01376609 | Contingent, Disputed | BNB[0], TRX[0], USDT[0] | | |
| 01376611 | Contingent, Disputed | USDT[0.00017463] | | |
| 01376612 | | NFT (530768834438178206/FTX AU - we are here! #21508)[1], USD[0.25] | | |
| 01376614 | | USD[0.00017983] | | |
| 01376619 | | USDT[263] | | |
| 01376620 | | KIN[36547310.69917236] | | |
| 01376621 | | BTC[0], FTT[0], USD[3.31], USDT[0] | | |
| 01376627 | | KIN[143442.83354719] | | |
| 01376628 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.74938507], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00245750], LUNA2_LOCKED[0.00573416], LUNC[.00314834], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000124], UNI-PERP[0], USD[1.07], USDT[0], USDT-PERP[0], USTC[.347869], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01376629 | | BRZ-PERP[0], BTC-20211231[0], FTT[0.00570277], USD[0.00] | | |
| 01376633 | | MAPS[271.94832], USD[0.33] | | |
| 01376634 | | ALT-PERP[0], BTC-20210625[0], BTC-MOVE-20210618[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], ICP-PERP[0], LTC-20210625[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01376638 | | EUR[0.92] | | |
| 01376639 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00353604], LUNA2_LOCKED[0.00825076], LUNC[0.00793233], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00961347], SOL-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRYB[0.00462612], USD[-0.01], USDT[0], USTC[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01376642 | Contingent, Disputed | 0 | | |
| 01376648 | Contingent, Disputed | USDT[0.00021312] | | |
| 01376649 | | 0 | | |
| 01376655 | | ANC-PERP[0], CRV-PERP[0], DODO-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01376656 | | NFT (3520840817526820773/FTX EU - we are here! #17444)[1], NFT (442217104491997700/FTX EU - we are here! #17324)[1], NFT (484139734896389412/FTX EU - we are here! #17541)[1], SOL[0], TRX[.000778], USDT[0], XRP[0] | | |
| 01376662 | Contingent | BNB[0.00000006], BTC[1.29836929], ETH[36.50600001], FIDA[1], FTT[150.16143589], KIN[2], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], MATIC[1.00001826], SOL[.01], SUN[6010.73878627], TRX[1.000963], USD[1000.00], USDT[2280.10911246], YFI[0] | Yes | |
| 01376675 | | ALT-0325[0], AVAX-0624[0], BTC-0624[0], BTC-20211231[0], ETH-0325[0], ETH-0624[0], EUR[0.00], FTT[5], LINK[10], SOL[.58], SRM[40.33413423], SRM_LOCKED[.73749559], USD[-218.27], USDT[269.31007931], WAVES-0624[0] | | |
| 01376678 | | USDT[0], XRPBEAR[2599113.6428704] | | |
| 01376679 | | DOGE[0] | | |
| 01376680 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00065], BNB-PERP[0], BNT[0], BTC[0.00002531], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.07509], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], USD[0.26], USDT[0.00000001], XRP[.215], XRP-PERP[0] | | |
| 01376685 | | GBP[0.01], STETH[0.00003826], USD[1.11] | Yes | |
| 01376687 | | NFT (3447571209241281872/FTX EU - we are here! #169022)[1], NFT (401666383469039670/FTX EU - we are here! #168753)[1], NFT (403521053553967737/FTX EU - we are here! #169240)[1] | | |
| 01376689 | | KIN[5965740.96491353] | | |
| 01376694 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01376701 | | ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], USD[2.85], WAVES-PERP[0], XRP-PERP[0] | | |
| 01376704 | | LTC[0] | | |
| 01376705 | | BTC[0.00004443] | | |
| 01376708 | | 0 | | |
| 01376723 | | MATICBULL[.0656201], SXPBULL[847.83888], USD[0.06] | | |
| 01376726 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00993839], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0.10248623], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], THETA-PERP[0], UNI[0], USD[0.00], USDT[0.00011569], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 01376733 | | TRX[0] | | |
| 01376734 | | LUNC-PERP[0], USD[0.00] | | |
| 01376735 | | BAT[.64703729] | | |
| 01376740 | | AMPL[4.61529579], ATLAS[1169.644301], AUDIO[9.9918908], AXS[.9998157], DFL[269.950239], FTT[0.10579297], GENE[4.9990785], HT-PERP[0], ORBS[819.848874], OXY[445.9155222], POLIS[18.69747509], ROOK[0.41477920], SOL[0], STEP[131.73179623], TONCOIN[49.9905], USD[17.73], USDT[76.60980024], USTC-PERP[0] | | |
| 01376746 | | USD[0.00] | | |
| 01376750 | | EUR[0.00], USDT[0] | | |
| 01376754 | Contingent, Disputed | USDT[0.00033052] | | |
| 01376758 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.69], USDT[0], XRP-PERP[0] | | |
| 01376771 | | KIN[597079.9] | | |
| 01376776 | | GBP[0.07], TRX[.000002], USD[0.04], USDT[0] | | |
| 01376780 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GME-0624[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.03159054], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], TRX[.000966], TRX-PERP[0], USD[-62.25], USDT[69.63847465], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01376784 | Contingent | CEL-PERP[0], LUNA2[0.00013909], LUNA2_LOCKED[0.00032456], MER[.60271], MNGO[8.6719], SOL[.00024], STEP[.026254], TRX[.00079], TRX-PERP[0], USD[0.24], USDT[.00712], USTC[.01969], YFI-PERP[0] | | |
| 01376789 | | BNB[0], BTC[0], ETH[0], MATIC[0], NFT (3802306183076202099/FTX EU - we are here! #36938)[1], NFT (430892115000011869/FTX EU - we are here! #37147)[1], NFT (529115957231917088/FTX EU - we are here! #37046)[1], TRX[0], USD[0.00000034], XRP[0] | | |
| 01376791 | | BTC-PERP[0], NFT (3938997221053029696/FTX EU - we are here! #64699)[1], NFT (401465474046677502/FTX EU - we are here! #64803)[1], NFT (450308705735716386/FTX EU - we are here! #64758)[1], NFT (454736385477538589/FTX AU - we are here! #52224)[1], NFT (567692715258459627/FTX AU - we are here! #52249)[1], USD[1.35], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01376792 | | MATIC[0] | | |
| 01376796 | | BNB[0], BTC[0.09330417], ETH[0.39009865], ETHW[7.43225795], FTT[0], LINK[0], LTC[0.00000001], TRX[0], USD[0.00], USDT[0], XRP[0] | | BTC[.08546] |
| 01376801 | | GALA[10.00100458], USD[1.06] | Yes | |
| 01376803 | | USD[0.00], USDT[0] | | |
| 01376804 | | AXS[98.37063086], BNB[17.53266302], BTC-PERP[0], CRO[2659.509762], CRO-PERP[0], DOT[60.10563149], ETH[1.93014436], ETH-PERP[0], ETHW[1.91984514], EUR[0.00], FTM[3612.04961540], FTT[19.71482395], GBP[1.00], MANA[458.8732016], SOL[5.78116042], USD[0.57], USDT[0] | | AXS[97.564631], DOT[60.058334], ETH[1.92913], FTM[3609.28025], GBP[0.98], SOL[5.747118] |
| 01376809 | | KIN[.00000001] | | |
| 01376811 | | AKRO[1], ATOM[.22457314], BAO[18], ETHW[.01025772], KIN[12], REEF[0], STG[10.56506636], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01376814 | | AKRO[1], EUR[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01376817 | | USD[0.00], USDT[0] | | |
| 01376821 | | TRX[20.33147544] | | |
| 01376823 | | USD[25.00] | | |
| 01376828 | | BTC[0], TRX[.000003] | | |
| 01376830 | | BNB[0], SOL[.00000001] | | |
| 01376831 | | 0 | | |
| 01376833 | | DOGE[.93806], SOL[.042658], SOL-PERP[0], USD[77.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01376835 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.77965404], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[2498], ETH-20211231[0], ETH-PERP[10], FTM-PERP[0], FTT[25.17034261], FTT-PERP[0], GBP[12224.00], GBTC[10], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-1230[-1], OKB-PERP[101.54], POLIS-PERP[0], RAY[0.97924998], RAY-PERP[0], SLP-PERP[2140], SOL[0], SOL-20211231[0], SOL-PERP[52.81], SXP-PERP[0], TRX[0.000001], USD[-15507.32], USDT[0.00846948], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[273], XRP-PERP[0], ZIL-PERP[0] | | |
| 01376836 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0210[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01376837 | | TRX[0] | | |
| 01376838 | | USD[0.00] | | |
| 01376840 | | KIN[1000824.3354756] | | |
| 01376842 | | KIN[5180039044.09651128], USD[0.04], USDT[0] | | |
| 01376848 | | ATOM[8.55502304], BTC[0], BULL[0], DOGE[0], ETH[0], ETHBULL[0], ETHW[0], NFT [382853246246189309/France Tesla Stub #485][1], NFT [451301696550429467/The Hill by FTX #43860][1], USD/USDT[0.00000001] | | |
| 01376849 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[4.97814987], LUNA2_LOCKED[11.61568303], LUNC[1084002.61562898], SHIB-PERP[0], USD[0.98], USDT[.219956] | | |
| 01376859 | Contingent, Disputed | USDT[0.00027018] | | |
| 01376861 | | BTC[0], KIN-PERP[0.00296549], USD[0.03], XRP[.0383] | | |
| 01376869 | | ATLAS-PERP[0], POLIS[11.498993], USD[0.10], USDT[0] | | |
| 01376871 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01376878 | | ADABULL[0.60946591], ATOMBULL[7392.38672142], BADGER[0.00536650], BNB[0], BTC[0], CQT[0], ETHBULL[0], FTM[0], FTT[0], HT[0], LINKBULL[993.80695838], MATICBULL[53.51679671], ROOK[0], RUNE[0], SOL[0], STEP[.06484944], TRX[.000011], USD[0.00], USDT[0], VETBULL[770], XRPBULL[486.67185] | | |
| 01376881 | | BNB[0] | | |
| 01376884 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01376888 | | FTT[0.04087991], USD[0.00], USDT[0.07132162] | | USDT[.070935] |
| 01376890 | | ALICE[.087574], RSR[6568.7517], USD[0.71], USDT[0] | | |
| 01376891 | | BTC[0.17866605], ETH[1.68052671], ETHW[1.68052671], EUR[1.55] | | |
| 01376894 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.095113], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01376902 | | BTC[0], DOGE[0], LTC[0] | | |
| 01376908 | | BNB[0], ETH[0] | | |
| 01376909 | | ATLAS-PERP[0], BADGER-PERP[0], BTC[0.00005524], BTC-PERP[0], CEL[3.37622605], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[59.03703761], GRT-PERP[0], IOTA-PERP[0], LOOKS[497.1738515], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[34.91], USDT[19.77558986], VET-PERP[0] | | |
| 01376912 | | BAO[1], BTC[0.00089928], DENT[1], FTT[0.59694528], KIN[2], OMG[5.01899666], SHIB[669736.19542923], TRX[1], USD[0.00] | Yes | |
| 01376913 | | TRX[.000003] | | |
| 01376922 | | ATOM-PERP[0], BCH-PERP[0], BNB[0.01270945], BTC[0], FTT[0.00000435], SOL[0], SRM[0], TRX[0.00310800], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0] | | |
| 01376926 | | BOBA[.29562632], FTM[.00000001], OMG[.29562632], USD[0.01] | | |
| 01376927 | | BTC[.250005], CRO[2589.5079], DOGE-PERP[0], ETH[2.22174], FTM[0], GALA[2989.43190000], SOL[119.63580320], USD[4.86] | | |
| 01376929 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.01], HXRO[.00000001], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[22.87], USDT[0] | | |
| 01376932 | | C98[19.3325577], CELO-PERP[0], USD[0.00] | | |
| 01376938 | | 0 | | |
| 01376941 | | USD[0.00], USDT[0] | | |
| 01376945 | | TRX[851.1429], USD[0.05], USDT[.008054] | | |
| 01376947 | | ETH[0], USDT[0.00000005] | | |
| 01376950 | | EUR[0.00], PAXG[.15000346] | | |
| 01376955 | Contingent | BTC[0], BULL[0.00000674], SRM[11.90062059], SRM_LOCKED[48.67007781], TRX[.000805], USD[0.00], USDT[0] | | |
| 01376956 | | AKRO[1], ATLAS[2725.30726019], AUD[0.00] | Yes | |
| 01376957 | | GBP[0.00], USD[0] | | |
| 01376958 | | BTC[-0.00006043], TRX[.000002], USD[0.00], USDT[6.92677064] | | |
| 01376959 | | USD[0.35], USDT[0] | | |
| 01376961 | | BTC[.001], DOGE[664], ETH[.045], ETHW[.045], FTT[6], LTC[.23], MATIC[20], TRX[484], USD[6.75] | | |
| 01376962 | Contingent | AAVE[0.02238139], ALICE-PERP[0], APE[0], ATLAS[0], ATOM-PERP[0], AVAX[0.03940991], BNB-PERP[0], BTC[0.00856799], BTC-PERP[0], CEL-PERP[0], CRO[29.9946], DOT[3.28135513], ETH[0.07956857], ETH-PERP[0], ETHW[0.06039524], FTT[1.2], HNT-PERP[0], LINK[0.30229772], LTC[.02], LUNA2[0.07221768], LUNA2_LOCKED[0.16850794], LUNC[15725.55394837], MATIC[0], MKR[0], RAY[0], SOL[0.37792017], SOL-PERP[0], TRX[20.99622230], TRX-PERP[0], UNI[0.11948541], USD[6.33], USDT[0.00000001] | | AAVE[.013561], AVAX[.037809], BNB[.009998], BTC[.003378], DOT[3.099442], ETH[.032129], LINK[.299964], TRX[.000002] |
| 01376965 | | AVAX[2.01797501], BNB[0.00391233], FTT[25], GMT[469.97334577], GST[.08266469], LUNA2[0.02059876], LUNA2_LOCKED[0.04806377], LUNC[0.00321691], NFT [346790612987082041/Official Solana NFT][1], SOL[161.43830133], TRX[.000869], USD[1717.23], USDT[0.00150001], USTC[0] | | AVAX[2.016174], SOL[159.724584], USD[1711.41] |
| 01376967 | | NFT [377660744180380708/FTX EU - we are here! #3285][1], NFT [450731542285461747/FTX EU - we are here! #3128][1], NFT [564211707117571250/FTX EU - we are here! #3469][1], SOL[0], TRX[.146304], USD[0.00], USDT[0.05417449] | | |
| 01376970 | | BTC[0] | | |
| 01376972 | Contingent | APE[50], BTC[0], FTT[35.09040132], RAY[65.3376123], SOL[0], SRM[96.41518427], SRM_LOCKED[1.95043971], USD[6.17], USDT[24.68186735] | | |
| 01376973 | | TRX[.000003], USDT[10.40136631] | | |
| 01376975 | | TRX[.000006], USDT[9] | | |
| 01376976 | Contingent | APE-PERP[0], AXS-PERP[0], BNB[0], DOGE-PERP[0], GALA-PERP[0], GENE[.00000001], GMT[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009998], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01376979 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0.40000000], TRX[.000055], USD[-980.22], USDT[1424.7270762] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01376980 | | BTC[0.00007215] | | |
| 01376983 | Contingent | AAVE[0.81052970], ADA-0930[0], ADA-PERP[0], AVAX[6.30463673], BTC[0.01639408], ETH[0.06017427], EUR[0.00], FTM[333.04248535], FTT[5.97744654], GBTC[1.71972403], LINK[3.40546187], LUNA2[0.00031556], LUNA2_LOCKED[0.00073632], LUNC[1.50652630], MATIC[191.67085149], MATIC-PERP[0], MSTR[0.22370413], SOL[8.21048831], USD[0.00], XRP-PERP[0] | | AVAX[6.304288], ETH[.029994], FTM[332.067405], LINK[3.405073], MATIC[191.438749], SOL[8.201125] |
| 01376984 | | BTC[0], ETH[0], USD[0.00] | | |
| 01376986 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (572562377283152648/FTX Crypto Cup 2022 Key #15342)[1], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[1.58951579], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01376988 | Contingent | APT-PERP[0], BNB[.00168475], DOGE-PERP[0], ETH-PERP[0], KLUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[2.50858255], SRM_LOCKED[15.61141745], USD[0.00] | | |
| 01376989 | | BAO[3], BTC[.00051978], DOGE[39.75769561], ETH[.02285224], ETHW[.02256475], EUR[0.00], GODS[2.59867795], KIN[4] | Yes | |
| 01376992 | | BTC[0] | | |
| 01376994 | | BTC[.05613723], DAI[8405.67364504], ETH[5.29412835], SGD[0.00], SOL[.00000001], TRX[629.874], USD[0.41] | | |
| 01376996 | | NFT (325495633312176632/FTX EU - we are here! #64926)[1], NFT (422810482550159868/FTX EU - we are here! #64827)[1], NFT (427179529189039083/FTX EU - we are here! #64710)[1], NFT (480152474682525858/FTX AU - we are here! #34085)[1], NFT (492192602727266842/FTX AU - we are here! #34199)[1] | | |
| 01376997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[1.98], USDT[0.00001124], XEM-PERP[0] | | |
| 01376999 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOMBULL[10580.92002917], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.02925171], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00140314], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.3644237], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRXBULL[0], USD[0.01], USDT[0.00002872], VET-PERP[0], VGX[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01377000 | | TRX[0] | | |
| 01377001 | Contingent | ATOM[.027], ETH[.00019593], ETHW[.00019593], GMT[.233136], GST[.05], GST-PERP[0], IDO[.13915343], LINK[.10949717], LUNA2[0.00644657], LUNA2_LOCKED[0.01504201], LUNC-PERP[0], MAGIC[33346.04029919], SOL[0.00561465], TRX[.652874], USD[0.00], USTC[.912544] | Yes | |
| 01377004 | Contingent | 1INCH[0], AAVE[0], AKRO[0], ALICE[0], APE[0], ATOM[0], AUDIO[0], AVAX[0], AXS[0], CRO[0], DOT[0], ETH[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GOG[0], HNT[0], IMX[0], LUNA2[1.03428782], LUNA2_LOCKED[2.41333826], LUNC[224250.58311047], MANA[0], MANA-PERP[0], MATIC[0], POLIS[0], SAND[0], SAND-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL[0], SUSHI[0], UNI[0], USD[0.13], USDT[0.10764352] | | |
| 01377008 | | BTC[.00000006], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[0.00], XRP[2.00001964] | | |
| 01377009 | | USD[0.00], USDT[0.00001244], USTC[0] | | |
| 01377012 | | BTC[0.00001244], ETH[0], ETH-PERP[0], ETHW[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01377013 | | ETH[0], USD[0.00], USDT[0.12849513] | | |
| 01377020 | | AXS[.04831], USD[0.55] | | |
| 01377021 | | FTT-PERP[0], MATIC-PERP[0], USD[0.00], XRP[.01900711] | | |
| 01377024 | | 1INCH[.00004522], AAVE[.00000028], ASD[29.58286518], BAO[4], BNB[0.00000020], EDEN[6.98628145], ETH[.00000009], ETHW[.0000009], FTT[.11044566], KIN[6], MATH[9.20155685], MER[21.89481916], UBXT[11], USDT[0.00002235] | Yes | |
| 01377027 | Contingent, Disputed | EUR[2.00] | | |
| 01377028 | | 0 | | |
| 01377033 | | BTC[0] | | |
| 01377034 | | USD[0.00] | | |
| 01377036 | | ADABEAR[248853200], ALGOBEAR[94952000], ALGOBULL[8806588], ASDBEAR[2368341], ATOMBEAR[5228954], BEARSHIT[215456.9], BNBBEAR[281886100], BSVBEAR[173878.2], BSVBULL[1435994.1], COMPBEAR[109978], DRGNBEAR[19996], EOSBULL[7018.596], ETHBEAR[39502048], KIN[509898], LINKBEAR[48935700], LTCBEAR[579.594], OKBBEAR[1099230], SUSHIBEAR[14297140], SUSHIBULL[246542.38], SXPBEAR[32193560], SXPBULL[1309.083], THETABEAR[70985800], TOMOBULL[19395.67], TRX[.000004], TRXBEAR[60076284], USD[9.70], USDT[0], VETBEAR[2125518.3] | | |
| 01377038 | | USD[25.00] | | |
| 01377039 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC[.00006494], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EMB[157040], ETH[.00069579], ETH-PERP[0], ETHW[0.00069579], FTT[0.03901538], LUNA2_LOCKED[957.682238], LUNC[1500000], LUNC-PERP[0], MATIC[1092.13289131], MATIC-PERP[0], SOL-PERP[0], TRX[.000127], USD[-686.21], USDT[0.00000001], XRP-PERP[0] | | |
| 01377040 | Contingent, Disputed | BCH[0], BTC[0.00018000], BTC-PERP[0], ETH[0.00293839], ETHW[0.00293839], HEDGE[0.00093283], LTC[0], SHIB[99268.5], TRX[0], USD[0.00], USDT[0.00002504] | | |
| 01377041 | | BNB[0], FTM-PERP[0], LINK-PERP[0], SOL[.0049924], SOL-PERP[0], TRX[.000009], USD[-0.01], USDT[0.00000001] | | |
| 01377050 | | 0 | | |
| 01377051 | | KIN[2118851.97763954] | | |
| 01377054 | | GBP[0.00], KIN[1], RSR[1] | | |
| 01377064 | | ETH[0], TRX[.000003], USDT[0] | | |
| 01377073 | | BNB[0] | | |
| 01377074 | | BTC[0.00073798], BTC-20210625[0], ETH[0], USD[69.20] | | |
| 01377076 | Contingent, Disputed | USDT[0] | | |
| 01377077 | | ETH[0.16880004], ETHW[0.16793666] | | ETH[.167605] |
| 01377086 | | CRO-PERP[0], GALA-PERP[0], HT-PERP[0], SRM-PERP[0], USD[-0.31], XRP[10.4] | | |
| 01377088 | | AVAX[.00000001], ETH[0], SOL[35.3], USD[0.00], USDT[0.00000226] | | |
| 01377089 | | USD[0.00] | | |
| 01377090 | | AVAX[0.06112496], BTC[0.00004012], BTC-PERP[0], CRV[.87364], DOGE[.34346], ETH[0.02442921], ETHW[0.02442921], FTM[.6364], SLP[3.6606], USD[1374.64], USDT[0.00000001], XRP[.667338] | | |
| 01377091 | | BTC[0], TRX[.000002], USD[-0.01], USDT[.150476] | | |
| 01377093 | | BNB[.00005775], ETH[.0005105], ETHW[0.00051004], TRX[0], USD[0.00], USDT[0], XRP[.646417] | | |
| 01377095 | | NFT (333820505819610098/FTX EU - we are here! #148831)[1], NFT (335880796796884663/FTX EU - we are here! #148629)[1], NFT (502702883592283717/FTX EU - we are here! #149187)[1] | | |
| 01377104 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10000000], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LTC-PERP[0], MANA-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00153046], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 01377110 | | USD[0.00], USDT[0.00000067] | | |
| 01377111 | | BTC[0], DOGE[0], MTA[0], MTL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01377112 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01377120 | | BCHBULL[1183.768865], BNBBULL[.32978055], DENT[30200], EOSBULL[999.335], ETCBULL[1], ETHBULL[0.11902079], LINKBULL[61.3693815], LTCBULL[99.9335], TRX[.000002], USD[0.27], USDT[0.00000001], XLMBULL[13.75], XLM-PERP[0] | | |
| 01377121 | | CEL[.0304], NFT (315114152012062194/FTX EU - we are here! #92854)[1], NFT (411455049119609421/FTX EU - we are here! #92561)[1], NFT (416857884454565784/FTX EU - we are here! #93184)[1], USD[0.00] | | |
| 01377127 | | USD[0.00] | | |
| 01377133 | | BTC[0] | | |
| 01377134 | | ADA-PERP[0], ATOM-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[.001677], ETHW[.001677], HT-PERP[0], LINA-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0], XLM-PERP[0] | | |
| 01377140 | | ADA-PERP[0], AVAX-PERP[0], FTT[.068], FTT-PERP[0], USD[.000001], USD[-0.05], USDT[0.76414202] | | |
| 01377142 | | BTC-PERP[0], LTC-PERP[0], TRX[.000005], USD[-0.12], USDT[16.71776419] | | |
| 01377143 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 01377150 | | USDT[.487] | | |
| 01377152 | | BNB[0], TRX[.000002] | | |
| 01377155 | | DOGE[0], ETH[0], MTA[0], MTL[0], TRX[0] | | |
| 01377171 | | AXS[.00918956], BF_POINT[200], EUR[0.00], FTM[.1329456], FTT[.00965317], SAND[.10192497], USDT[0.11860216] | Yes | |
| 01377172 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01377173 | | SHIB[300000] | | |
| 01377175 | | USD[25.00] | | |
| 01377176 | | FTT[.02827981], NFT (306674578714807008/FTX AU - we are here! #67767)[1], NFT (416595484159031075/FTX EU - we are here! #194352)[1], TRX[.000268], USDT[0] | Yes | |
| 01377181 | | KIN[13536931.5287066] | | |
| 01377185 | | BTC[0], USDT[0] | | |
| 01377186 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01377193 | | USD[0.00] | | |
| 01377194 | | ADABEAR[21985370], ALGOBEAR[14990025], ALGOBULL[79946.8], ATOMBEAR[58960.765], BALBEAR[5596.276], BAO[3997.34], BCHBEAR[2998.005], BEAR[1499.0025], BNBBEAR[10992685], BNBBULL[0.00249833], BSVBEAR[15989.36], BSVBULL[7994.68], COMPBEAR[19986.7], CUSDT[93.93749], DENT[699.5345], EOSBEAR[14990.025], EOSBULL[379.7473], ETCBEAR[2598271], ETHBEAR[699534.5], KIN[29980.05], KNCBEAR[389.74065], LINKBEAR[6995345], LTCBEAR[209.86035], SUSHIBEAR[1698869.5], SUSHIBULL[2998.005], TOMOBULL[4996.675], TRXBEAR[399734], USD[0.05], USDT[25.19314746], VETBEAR[17988.03], XRP[.792981], XRPBEAR[529647.55], XTZBEAR[4996.675] | | |
| 01377200 | | BTC[0], TRX[.000002] | | |
| 01377201 | | BNB[0], SOL[.04874941], TRX[.7810027], USD[369.07], USDT[.49480419] | | |
| 01377203 | | BTC-PERP[0], ETH-PERP[0], USD[3.73] | | |
| 01377204 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], HT[.00104816], TRX[.000003], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01377205 | Contingent | SRM[11.46898937], SRM_LOCKED[44.33101063], USD[0.00], USDT[.21820899] | | |
| 01377211 | | ETH[0], TRX[.000003], USDT[2.023476] | | |
| 01377212 | | TRX[.000001], USD[52.51], USDT[53.22048250] | | USD[49.93], USDT[50] |
| 01377214 | Contingent | SRM[11.51424098], SRM_LOCKED[44.28575902] | | |
| 01377215 | | TRX[.000002], USDT[0.00001527] | | |
| 01377224 | | AAVE-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], KNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.67], USDT[0] | | |
| 01377227 | | KIN[5000000] | | |
| 01377234 | | BTC[0] | | |
| 01377238 | | NFT (298619819528974683/FTX EU - we are here! #111992)[1], NFT (422440128031237604/FTX EU - we are here! #111706)[1], USD[1.14], USDT[2.78924984] | | |
| 01377241 | | FTT[0], HNT[9], USD[3.57], USDT[0.00000001] | | |
| 01377243 | | TRX[.000001] | | |
| 01377246 | | KIN[10000000] | | |
| 01377247 | | USDT[0.00000019] | | |
| 01377248 | Contingent | SRM[11.51391305], SRM_LOCKED[44.28608695] | | |
| 01377255 | Contingent | SRM[11.49245764], SRM_LOCKED[44.30754236] | | |
| 01377256 | | AAVE-PERP[0], ALPHA-PERP[0], FTT[.09934], ICP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[596.35] | | |
| 01377262 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01377264 | | MATICBULL[41.997201], SXPBULL[1755.532], THETABULL[.13478857], TRX[.000003], USD[0.02], USD[0.08518523] | | |
| 01377266 | | GENE[1.799658], USD[1.28] | | |
| 01377267 | | ETH[0], TRX[.001555], USD[0.00], USDT[1.40311058] | | |
| 01377268 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], KNC-PERP[0], NEO-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 01377270 | | USD[0.00] | | |
| 01377271 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[0], BTC-MOVE-0521[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.06058113], LUNA2_LOCKED[0.14135598], LUNC1492.35909694], MVDA25-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[0], USD[-0.03], USDT[0.00000394], USTC-PERP[0], XMR-PERP[0] | | |
| 01377273 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.42], XRP-PERP[0] | | |
| 01377280 | | BTC-PERP[0], EOS-PERP[0], SOL-PERP[0], USD[1.73], XRP-PERP[0] | | |
| 01377281 | | USD[25.00] | | |
| 01377288 | | TRX[.000001], USDT[0] | | |
| 01377289 | | ETH[.00000001], ETHW[.00000001], STG[.36671318], TRX[.000064], USD[0.00], USDT[.00980246] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01377291 | | BTC[0] | | |
| 01377292 | | BTC-PERP[0], USD[0.84] | | |
| 01377299 | | ETH-PERP[0], GMT[1.01916367], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01377300 | | 0 | | |
| 01377307 | | ETH[0] | | |
| 01377309 | | KIN[3695000] | | |
| 01377314 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], CHZ-PERP[0], ICP-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.07], USDT[0] | | |
| 01377315 | | FTT[2.67943096], USD[0.00] | | |
| 01377316 | | BTC-20211231[0], TRX[.000003], USD[-0.57], USDT[2.49] | | |
| 01377317 | Contingent, Disputed | USDT[0.00025011] | | |
| 01377318 | | AMPL[0], APE[0], BAO[0], BAO-PERP[0], CHR[0], CRO[0], CRO-PERP[0], FTM-PERP[0], FTT[0], GALA[0], HNT[0], HUM[0], LRC[0], MCB[0], NEXO[0], SECO[0], SECO-PERP[0], SHIB[250371.77707528], SLP[0], SOS[0], SPELL-PERP[0], SRN-PERP[0], SUSHI[0], TRYB[0], USD[0.00] | | |
| 01377326 | | FIL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01377338 | | ALPHA[0], ATLAS[0], AURY[.00000001], CRO[0], DENT[0], DYDX[0], FTM[0], FTT[0], MATIC[0], SHIB[9382.21658419], SNX[0], SRM[0], TRX[0], USD[0.00], WRX[0] | Yes | |
| 01377341 | | ATLAS[3899.8328], ATLAS-PERP[0], COPE[178.15277607], GALA[440], SPELL[23500], USD[0.75], USDT[0] | | |
| 01377348 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000002], USD[1.22], USDT[0.00821601], WAVES-PERP[0] | | |
| 01377349 | Contingent | AAVE[0], BTC[0.00507399], ENJ[0], ETHW[2.32781], EUR[0.00], FTT[0.03798092], LUNA2[17.1621192], LUNA2_LOCKED[40.04494479], LUNC[55.28585941], SOL[0], TRX[.000044], USD[0.27], USDT[105.65222554] | | |
| 01377362 | Contingent, Disputed | USDT[0.00031944] | | |
| 01377363 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00244398], PERP[0], USD[1.16], XRP[0], XRP-PERP[0] | | |
| 01377364 | | BTC[0], ETH[0], HT[0], LUNC[0], SOL[0], TRX[.000001], USDT[0.00000114] | | |
| 01377367 | | AAVE[14.93723854], ALCX[2.9594376], ETH[2.91641016], ETHW[2.90444278], FTM[2181.05815080], FTT[0.12436691], MATIC[2516.17858721], RUNE[0.09410894], SOL[197.57410288], TRX[.00003], USD[5.89], USDT[0.00688641] | | |
| 01377369 | | USDT[0] | | |
| 01377373 | | ADABULL[0], AMPL[0], BADGER[0], BNB[0.00868294], COMP[0], ETH[0], FTT[0], GOOGL-20210924[0], HNT[0], LINK[0], MKR[0], SOL[0], TSLA-20210924[0], USD[-1.47], USDT[0.00845558], YFI[0] | | |
| 01377375 | | ETH[0] | | |
| 01377376 | | 1INCH[55.59283124], 1INCH-PERP[0], BNT[0], BTC[0.01503140], BTC-PERP[0], ENJ[70.00015911], ETCBULL[200.00211540], ETH[1.12256984], ETHBULL[0], ETH-PERP[0], ETHW[0.12843928], EUR[0.00], FTT[2.00000719], FTT-PERP[0], KSM-PERP[0], LDO[25.00006772], LEO-PERP[0], LUNC-PERP[0], MATIC[1.04530393], MATIC-PERP[0], REEF-PERP[0], SHIB[1864577.23944141], SLP-PERP[0], SOL[1.00000823], SOL-PERP[0], SUSHI[30.45009522], TRU-PERP[0], USD[44.27], USDT[0.00000001] | | 1INCH[55.000099], MATIC[50.000101], SUSHI[30.000029] |
| 01377382 | | ETH[.02336283], ETHW[.02336283], USD[0.00] | Yes | |
| 01377386 | | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], USD[1.20], XRP[.00000001] | | |
| 01377389 | | USD[0.00], USDT[0] | | |
| 01377393 | | CAKE-PERP[0], USD[0.72] | | |
| 01377394 | | TRX[.000004], USD[0.05], USDT[0] | | |
| 01377398 | | BAO[1], KIN[1], USD[0.01] | Yes | |
| 01377400 | | BTC-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[2.74303562], LTC-PERP[0], MATIC-PERP[0], USD[12.23], USDT[0.00688608], XRP-PERP[0] | | |
| 01377403 | | NFT (54807348224732095/FTX AU - we are here! #16794)[1], USDT[0.00001071] | | |
| 01377408 | | KIN[63963], USD[0.54] | | |
| 01377411 | Contingent | ALGO-PERP[0], APE[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS[0], BNB[0.00000001], BTC[0.00000001], CAKE-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], MATIC[0], MATIC-PERP[0], MER-PERP[0], OKB[0], OP-PERP[0], SOL[0], SOL-PERP[0], SRM[.06343285], SRM_LOCKED[16.64943122], USD[0.00], USDT[0.00000002], WBTC[0] | | |
| 01377416 | | DOGEBULL[0], DOGE-PERP[0], TRX[.000006], USD[0.07], USDT[0], VET-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01377417 | | 0 | | |
| 01377430 | | ETH[.39], ETHW[.39], KIN[6425.03207799], USD[2.03] | | |
| 01377434 | | USD[25.00] | | |
| 01377436 | | ETH-PERP[0], TRX[.000047], USD[0.00], USDT[0] | | |
| 01377441 | | BNB[0], ETH[0.00060000], ETHW[0.00020000], GENE[0], GST[.00000083], HT[0], LUNC-PERP[0], MATIC[0], SOL[0], TRX[0.00004200], USD[411.69], USDT[0] | | |
| 01377443 | | USD[25.00] | | |
| 01377447 | | USD[0.00], USDT[0.00000162] | | |
| 01377448 | | BTC[0] | | |
| 01377450 | | AMD[.00981], COIN[0.00988862], ETH[0.47731952], ETHW[0.47474454], HOOD[2.08757551], NVDA[0.00213026], SPY[0.00064298], SQ[1.10160517], USD[929.32], USDT[0.00000001] | | ETH[.470019] |
| 01377453 | | KIN[1151728.54574195] | | |
| 01377456 | | BNB-PERP[0], KNC-PERP[0], TRX[.000002], USD[0.99], USDT[0.05456266] | | |
| 01377459 | | USD[5.00], USDT[0] | | |
| 01377463 | | ETH[0], USD[7.60], USDT[0] | | |
| 01377465 | | USD[25.00] | | |
| 01377466 | | NFT (331541515318417360/FTX AU - we are here! #31381)[1] | | |
| 01377473 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.03] | | |
| 01377474 | | USD[0.04], USDT[0.00473472] | | |
| 01377478 | | BTC[0], TRX[.000002] | | |
| 01377482 | | BNB[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01377483 | | AKRO[10], AUDIO[1.01892136], BAO[10], BAT[1], DENT[4], ETH[0.00000988], ETHW[0.00000988], FIDA[1.02615779], FRONT[1.00495164], KIN[6], LUNC[0], MANA[0.00232210], NFT (536435158290695780/The Hill by FTX #32499)[1], RSR[2], RUNE[0], SECO[.00000705], SGD[2.63], SOL[0], SPELL[0], SXP[2.00599179], TOMO[2.09637755], TRX[5], UBXT[77], USD[0.03], USDT[0], USTC[0] | Yes | |
| 01377486 | | 0 | | |
| 01377494 | | DENT[1], FTT[0], KIN[1], RSR[1], SOL[0.00008193], STG[.02335188], USD[0.28] | Yes | |
| 01377498 | | BTC[0] | | |
| 01377502 | | ADABULL[6.7], DOGEBULL[91.98765], ETH[0], TRX[.329702], USD[2.92], USDT[-0.97058715] | | |
| 01377506 | Contingent, Disputed | NFT (331758806328411466/FTX EU - we are here! #13124)[1], NFT (400475353594604822/FTX EU - we are here! #99856)[1], NFT (530382821399289360/FTX EU - we are here! #99562)[1], TRX[.200001], USD[0.00] | | |
| 01377511 | | 0 | | |
| 01377512 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.03405464], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], JASMY-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.20242608], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.05], USDT[0.20473433], XRP-PERP[0], YFII-PERP[0] | | |
| 01377513 | | CHZ[379.74202924] | | |
| 01377514 | | USD[25.00] | | |
| 01377516 | | USD[0.00] | | |
| 01377517 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], LDO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], USD[487.47], USDT[0], XRP[.09215147] | | |
| 01377522 | | AXS-PERP[0], BNB[.199962], BNB-PERP[0], BTC[0.00985784], BTC-PERP[0], DOGE[.91545], DOGE-PERP[0], DOT-PERP[0], ETH[0.00215750], ETH-PERP[0], ETHW[0.00215750], HNT[.099525], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.5498955], SUSHI[8.991735], USD[-1.75], USDT[0.45919453] | | |
| 01377527 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[.00006434], ETH-PERP[0], ETHW[.00006434], FTM-PERP[0], FTT[.085896], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], MATIC[3], OMG-PERP[0], TRX[.000027], USD[78.73], USDT[0.01000000], USTC[100], USTC-PERP[0], XRP[0.26561419] | | |
| 01377531 | | BTC[0.00000001], ETH[0], USD[13257.14], USDT[0.00000001] | | |
| 01377532 | Contingent | LUNA2[0.03154578], LUNA2_LOCKED[0.07360683], LUNC[6869.16125], USD[0.00] | | |
| 01377535 | | ETH[0], USD[0.17] | | |
| 01377536 | | USDT[0.00010427] | Yes | |
| 01377537 | | AXS[.09748], TRX[.000003], USD[0.31], USDT[2.23616439] | | |
| 01377538 | | KIN[79995.67967052] | | |
| 01377539 | | AXS-PERP[0], BIT-PERP[0], BNB[.001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL[.00265], SPELL-PERP[0], TRX[.000002], USD[-3.51], USD[3.96086296] | | |
| 01377546 | | BTC[0] | | |
| 01377548 | Contingent | AR-PERP[0], ATOMBEAR[200000000], BRZ[5245.9506], BTC-PERP[0], FTT[0.02087822], FTT-PERP[0], LUNA2[27.56630905], LUNA2_LOCKED[64.32138779], LUNC[6002621.83399275], POLIS-PERP[0], RAY-PERP[0], SRM[8.48812762], SRM_LOCKED[58.29957382], USD[3.40], USDT[0.00509085] | | |
| 01377553 | | BAO[9], USD[0.00], USDT[0] | | |
| 01377558 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01377560 | | AXS[0], AXS-PERP[0], BNB[0], BNB-2021123[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[1.235], BULL[0], CAKE-PERP[0], ETH[0], ETH-0325[0], ETHBULL[0], FTT[0], FTT-PERP[0], USD[-25961.43], USDT[8999.90427653], USDT-PERP[0], XAUT-20211231[0] | | |
| 01377563 | | BTC[0.00007110], FTT[0.07467211], USD[0.00], USDT[0.55736564] | | |
| 01377564 | | USDT[0] | | |
| 01377565 | | USD[25.00] | | |
| 01377566 | Contingent, Disputed | USDT[0.00010969] | | |
| 01377572 | | BTC[0.00058655], USD[6.44] | | |
| 01377581 | | 0 | | |
| 01377582 | | FTT[0.00000050], SOL[0], USDT[0] | | |
| 01377583 | | ALGOBULL[50759483], CHZ[9.85], USD[0.00], USDT[0] | | |
| 01377585 | | USD[10.35] | | |
| 01377586 | Contingent | ALGO-PERP[0], AXS-PERP[0], BEAR[50.4095], BICO[4498.14519], BTC-PERP[0], C98-PERP[0], DODO-PERP[41666.6], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[124553.7], GALA[55859.3847], GALA-PERP[0], IMX-PERP[3198], LUNA2[275.542686], LUNA2_LOCKED[642.932934], LUNC[60000000.0026234], LUNC-PERP[0], MOB[.48065], RAY[2999.43], ROSE-PERP[0], SAND-PERP[0], SHIB[78438], SHIB-PERP[0], TRX[.000002], USD[-18546.52], USDT[0.19941195] | | |
| 01377587 | Contingent | SRM[11.46898937], SRM_LOCKED[44.33101063] | | |
| 01377589 | | BNB[0], EMB[.51879514], RAY[0.93034657], SOL[-0.00002652], TRX[.000002], USD[44.49], USDT[0] | | |
| 01377592 | | BF_POINT[300] | Yes | |
| 01377593 | | FTT[25.095231], TRX[.000002], USDT[0] | | |
| 01377594 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SKL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01377596 | Contingent | AAVE[0], AKRO[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BAO[0], BAT[0], BNT[1050.37781153], BTC[0.10146573], CHR[0], CHZ[0], CONV[0], CRO[0], CRV[0], CVC[0], DAI[0], DENT[1], DODO[0], ENJ[0], ENS[0], ETH[0.28916921], ETHW[0.28910057], FIDA[0], FTM[0], FTT[0], GRT[0], HNT[0], HT[0], JST[0], KIN[0], KNC[0], LINK[0], LRC[0], LTC[0], LUNA2[1.36957614], LUNA2_LOCKED[3.18981689], LUNC[0], MANA[0], MATIC[124.99503137], MER[0], MKR[0], MNGO[0], MTA[0], NEAR[12.76685530], OMG[0], ORBS[0], PERP[0], POLIS[0], RAY[0], REEF[0], REN[0], ROOK[0], RUNE[0], SAND[0], SHIB[0], SLND[0], SLP[0], SLRS[0], SNX[0], SOL[0.00053105], STARS[0], STEP[0], STMX[0], STORJ[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], XRP[0], YFI[0] | Yes | |
| 01377599 | | DOGE[0], SUSHI[0], TRX[0], ZRX[0] | | |
| 01377601 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[.00585], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.67], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01377603 | | SHIB[0] | | |
| 01377604 | | ETH[0.00028376], ETHW[0.00028376], NFT (342448431106683467/FTX EU - we are here! #252703)[1], NFT (423766862942181853/FTX EU - we are here! #252735)[1], STEP[0], TRX[44.35745131], USD[-1.02], USDT[-0.00502744] | | |
| 01377605 | | TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01377607 | | BNB[0.00901421], SOL[0], USD[0.00] | | |
| 01377609 | | TRX[.000003], USDT[0] | | |
| 01377612 | | TRX[.000002] | | |
| 01377616 | | USD[19000.00] | | |
| 01377617 | | ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], STEP-PERP[0], USD[-0.42], USDT[.64] | | |
| 01377619 | | USDT[0] | | |
| 01377620 | | ATOM[.00004438], AVAX[0], BNB[0], ETH[0], ETHW[0], FTM[0.03071655], ICP-PERP[0], MATIC[0], NEAR[0], NFT (414658585347783360/FTX EU - we are here! #84482)[1], NFT (441489012350059990/FTX EU - we are here! #83262)[1], SLP[0], SOL[0], USD[0.00], USDT[0.00000917] | | |
| 01377622 | | BTC-PERP[0], USD[148] | | |
| 01377630 | Contingent | APT[73], ATOM-PERP[0], BNB-PERP[0], BTC[1.35057134], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[102], EGLD-PERP[0], FTT[150.18115106], FTT-PERP[0], LTC[.02235135], LTC-PERP[0], LUNA2[7.16063478], LUNA2_LOCKED[16.70814782], SOL[181.3684677], SOL-PERP[0], TRX[.032684], USD[5.09], USDT[123.79711429], USTC-PERP[0], WBTC[.00000821], XRP-PERP[0] | | |
| 01377631 | | BTC-PERP[0], USD[0.00] | | |
| 01377638 | | ETH-PERP[0], USD[1.10] | | |
| 01377642 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000017], TRX-PERP[0], TSLA-20210625[0], TSLA-20210924[0], TULIP-PERP[0], UBER-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00010821], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01377645 | | MATICBULL[3.8492685], SXPBULL[1062.3774], TRX[.000002], USD[0.00], USDT[0] | | |
| 01377648 | | AUD[0.00], BNB[.00006362], CAD[0.00], CHF[0.00], ETH[.00000005], ETHW[.00000005], EUR[0.00], GBP[0.00], HKD[0.00], MER[.00004451], SECO[.00000917], SGD[0.00], SHIB[414.89232166], USD[0.17], USDT[0.00], XRP[.00082541], ZAR[0.00] | Yes | |
| 01377657 | | DOGE[0], ETH[0], HT[0], USDT[0] | | |
| 01377658 | | BNB[0], USDT[0] | | |
| 01377659 | | BTC[0] | | |
| 01377669 | | ETH[.00000139], ETHW[0.00000138], MATIC-PERP[0], NFT (340739217593312134/FTX EU - we are here! #85678)[1], NFT (357422972332859886/FTX EU - we are here! #84077)[1], NFT (373645908227999846/FTX EU - we are here! #86102)[1], TRX[.000304], USD[0.50], USDT[0] | | |
| 01377670 | | ANC-PERP[0], APT-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.09818], GLMR-PERP[0], HOLY-PERP[0], LUNC-PERP[0], NFT (368478061834171955/FTX EU - we are here! #112670)[1], NFT (378672816300817324/FTX Crypto Cup 2022 Key #14376)[1], NFT (429507951341734814/FTX AU - we are here! #33944)[1], NFT (453353007601435184/FTX EU - we are here! #112407)[1], NFT (508487180581830044/FTX AU - we are here! #34068)[1], NFT (573733302085695795/FTX EU - we are here! #112637)[1], SECO-PERP[0], SRN-PERP[0], STETH[0], STX-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001], XRP[.675906], YFII-PERP[0] | | |
| 01377671 | | USD[0.01], USDT[0] | | |
| 01377676 | | DOGEBULL[0], ETHBULL[0], LINK[2], SAND[25], SOL[2.88], USD[336.74], USDT[0] | | |
| 01377677 | | ETH[0], TRX[.000006], USD[-0.01], USDT[0.10843038] | | |
| 01377678 | | TRX[.000003] | | |
| 01377679 | | GRT[8807.43238], USD[0.02] | | |
| 01377681 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ[6.564], DOGE[8514], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00022268], ETH-PERP[0], ETHW-PERP[0], FTM[.56513815], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00000078], LUNA2_LOCKED[0.00000182], LUNC[.17], LUNC-PERP[0], MANA[.29], MANA-PERP[0], MATIC[9.72670283], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SLP[10], SLP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.21], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[.9925], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01377682 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.23], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01377683 | | TRX[.000040], USDT[0] | | |
| 01377684 | | NFT (443492424906027671/FTX EU - we are here! #221316)[1], NFT (443792473956542035/FTX EU - we are here! #274334)[1], NFT (565147008291390004/FTX EU - we are here! #221182)[1] | | |
| 01377689 | | SOL[0], TRX[8.56851153] | | |
| 01377691 | | APT[.1], BNB[.00000001], COMP[0], ETH[0.07610848], ETHW[0.00100000], SOL[0], USDT[0.00000001] | | |
| 01377695 | | FTM[0], SOL[0], TRX[0], USDT[0.00000049] | | |
| 01377702 | | BNB[.000006], FTT[0.00026879], LINK[0], LTC[0], POLIS[0], SOL[0.00012681], USD[0.00], XRP[0] | | |
| 01377703 | | USD[.000002] | | |
| 01377707 | | TRX[0] | | |
| 01377709 | | TRX[.00002], USDT[2.06008937] | | |
| 01377710 | | USD[16.54] | Yes | |
| 01377715 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000575], C98-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.00000001] | | |
| 01377720 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[372.9254], FTT[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.10], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01377721 | | BTC[0], BTC-PERP[0], USD[0.06] | | |
| 01377722 | | BNB[0], BTC[0], DOT[0.00037488], FTT[0], MANA[0], MATIC[0], SAND[0], SHIB-PERP[0], SOL[0], SOS[815871.03333333], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01377727 | | BTT[101004816.84], USD[0.00], USDT[407.308418] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01377728 | Contingent, Disputed | USDT[354.508898] | | |
| 01377735 | | USDT[0] | | |
| 01377736 | | 0 | | |
| 01377739 | | BOBA[68.4], BTC-PERP[0], FTT[33.86774778], USD[0.54], USDT[0.00000001] | | |
| 01377739 | | ETHBULL[.001186], FTT[.09762], TRX[.001555], USD[0.01], USDT[0] | | |
| 01377742 | | BTC[0], DOGE[0], ETH[0] | | |
| 01377747 | | ETH[0], LTC[0], TRX[.001803], USDT[0], XRPBULL[11620645.29425335] | | |
| 01377749 | | STEP[22.1], STEP-PERP[0], USD[0.13], USDT[9] | | |
| 01377752 | Contingent | BNB[0], BTC[0], ETH.00000001], LUNA2[0.02289953], LUNA2_LOCKED[0.05343223], SOL[.00000001], TRX[.01386717], USD[0.01], USDT[117.51566637] | | |
| 01377754 | | ALGO[.7368], ALGOHEDGE[.0009992], BEAR[370], BVOL[.0000454], GBP[0.00], GRTBULL[90], USD[0.00], USDT[0] | | |
| 01377756 | | BTC[0], USDT[0] | | |
| 01377774 | | ETH[.0009944], ETHW[.0009944] | | |
| 01377782 | | ATOM-PERP[0], AXS-PERP[0], BEAR[364.36], BTC[0], BTC-PERP[0], BULL[0.00000171], DOGE[0.63756014], DOT-PERP[0], ETH[.00000001], ETHBULL[.00004884], ETH-PERP[0], HUM-PERP[0], USD[0.01], USDT[0] | | |
| 01377785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00004112], BTC-MOVE-1003[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00088244], ETH-PERP[0], ETHW[0.00044378], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00071760], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[16.1], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0038481], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01377787 | Contingent, Disputed | USD[0.44] | | |
| 01377789 | | AAVE-20210924[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB2.10000000], BNB-PERP[0], BTC[0.00082653], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01377790 | | 1INCH-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], MANA[2], MATIC-PERP[0], SOL-PERP[0], USD[0.51], XRP-PERP[0] | | |
| 01377798 | | BTC[.00000064] | Yes | |
| 01377799 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[.00000001], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01377800 | | TRX[.000003], USDT[0.00002141] | | |
| 01377802 | | GMT-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 01377805 | Contingent | BNB[.099395], BTC[.00012896], BULL[0.00232485], ETH[0.48496711], ETHBULL[0.16079300], ETHW[0.00096711], FRONT[185], LINKBULL[851.7890081], LUNA2[10.70047792], LUNA2_LOCKED[24.96778181], LUNC[1390157.61], SXP[192.3], USD[0.02], USDT[22.19352956], USTC[6611], VETBULL[414.7102933] | | |
| 01377807 | | EUR[0.00], RAY[295.19123174], SOL[13.75347402], USD[65.83], USDT[0] | | |
| 01377809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[.00314153], BNB-PERP[0], BTC[0.01012000], BTC-20210924[0], BTC-MOVE-1010[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1027[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[6], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00225202], ETH-20210924[0], ETH-PERP[0], ETHW[0.00225202], EUR[0.00], GLMR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.48545507], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3073.54], USDT[1856.65111690], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01377812 | Contingent, Disputed | USDT[0.00010889] | | |
| 01377814 | Contingent | ATLAS[2779.3654], BIT[19.9924], BTC[0], FTT[0.10943200], HT[0], HT-PERP[0], LTC[.00902084], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071582], MAPS[4.94395], TRX[0.59153913], USD[0.00], USDT[3.69098917] | | |
| 01377815 | | BTC[0.21651147], ETH[0], ETHW[0.51795916], FTT[284.28543923], GENE[.09994471], TRX[.000091], USD[6.38], USDT[0.00000020] | | |
| 01377818 | | BTC[.00004077], FTT[0.07674440], PAXG[.00000001], USD[0.00], USDT[0] | | |
| 01377828 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01377833 | Contingent, Disputed | USDT[0.00008153] | | |
| 01377836 | | EUR[0.00], GBP[0.00], TLRY[.00002004], USDT[0] | Yes | |
| 01377841 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01377842 | | TRX[.000002], USDT[0] | | |
| 01377845 | | ADABULL[.0009126], ATOMBULL[40.9918], BALBULL[19.19616], BNB[.00085], BSVBULL[66986.6], EOSBULL[3999.2], MATICBULL[24749.48798], SUSHIBULL[117776.44], SXPBULL[210], TOMOBULL[2769.446], USD[0.05] | | |
| 01377846 | | FTT[0.45660372], USD[0.14] | | |
| 01377851 | | BTC[0], SOL[.0099677], USD[4.03] | | |
| 01377853 | | BTC[0] | | |
| 01377854 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007100], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.40511880], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SQ-20210924[0], SUSHI[0], SUSHI-PERP[0], TWTR-20210924[0], UNI[0], UNI-PERP[0], USD[4.80], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01377858 | | BTC[0] | | |
| 01377860 | | ETH[.00000001], USD[0.00] | | |
| 01377866 | | BTC[0], BTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP[0.06059930], XRP-PERP[0] | | |
| 01377868 | | FTT[.3], HNT[1], SOL[.19], TRX[.000001], USDT[0.00803130] | | |
| 01377873 | | TONCOIN-PERP[0], USD[-1.36], USDT[11.17029178] | | |
| 01377874 | | KIN[2652886.9539027] | | |
| 01377877 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01377880 | | DOGE[996.08], ICP-PERP[0], USD[17.20], USDT-PERP[0] | | |
| 01377883 | | KIN[349567.881619] | | |
| 01377884 | Contingent, Disputed | USDT[0.00001992] | | |
| 01377889 | | 1INCH-PERP[0], ATOM-20210625[0], CHZ-PERP[0], COMPBULL[.0095], COMP-PERP[0], DMG-PERP[0], FTM-PERP[0], HUM-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRN-PERP[0], SUSHIBEAR[97340], SXPBEAR[.00304], TRX[.000008], USDI[-0.01], USDT[0.72753266], WAVES-PERP[0] | | |
| 01377890 | Contingent, Disputed | USD[25.00] | | |
| 01377892 | | 0 | | |
| 01377893 | | 1INCH[2.85377302], AKRO[1], BAO[5], ETH[.00615199], ETHW[.00606985], EUR[0.24], KIN[7], RUNE[1.08486786], SOL[.0178074], SUSHI[1.95540836], USD[1.04], USDT[0.15384811], YFI[.00033164] | Yes | |
| 01377895 | | TRX[.000002], USD[3.43], USDT[0] | | |
| 01377896 | | 0 | | |
| 01377899 | | 0 | | |
| 01377900 | Contingent | BAO-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[.00135262], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00620850], LUNA2_LOCKED[0.01448650], LUNC[.02], MAPS-PERP[0], ORBS-PERP[0], REEF-20210924[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP[0.30000000], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI[-0.01] | | |
| 01377904 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01377909 | | BTC[0], NFT (380049567284663054/FTX EU - we are here! #22624)[1], NFT (437849337004484246/FTX EU - we are here! #22357)[1], NFT (479294823575057895/FTX EU - we are here! #22551)[1] | | |
| 01377914 | | TRX[0] | | |
| 01377918 | | GBP[1.00] | | |
| 01377919 | Contingent, Disputed | USDT[0.00032212] | | |
| 01377920 | | 0 | | |
| 01377922 | | ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[4.74575147], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[180], LINK-PERP[0], SOL[180], SOL-PERP[0], SUSHI-PERP[0], USDI[-13469.86], USDT[62.35179689] | | |
| 01377933 | | ADA-20210924[0], BAO[3], BTC[0], BTC-20210924[0], DENT[1], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.04734966], GRT[2078.24439889], KIN[1], MANA[.9905], NFT (427147061950065092/The Hill by FTX #34585)[1], THETABULL[0.11808708], USD[1.01], USDT[2.38715092] | Yes | |
| 01377934 | | BTC[0] | | |
| 01377937 | | AVAX[0], BNB[0.00000001], ETH[0], GENE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01377938 | | SOL[.31], USD[0.70] | | |
| 01377940 | | AXS-PERP[0], BTC-PERP[0], COPE[.65705], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01377941 | | USDT[0.00001662] | | |
| 01377943 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], KAVA-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[0.00], USDT[0.01208400] | | |
| 01377950 | | TRX[.000004], USDT[1.26787333] | | |
| 01377952 | | NFT (323372246110562202/FTX EU - we are here! #246889)[1], NFT (411003905871913904/FTX EU - we are here! #246880)[1], NFT (446797080371617597/FTX EU - we are here! #246859)[1] | | |
| 01377953 | | CRO[3.15287686], FTM[.335], FTM-PERP[0], LOOKS[.00304195], MANA[.18331991], MATIC[9.7834], SAND[.97112], SOL[.00894493], SPELL[82.05373264], USD[6986.03] | | USD[6668.77] |
| 01377955 | | BNB[0.00444401], CAD[106.26], CEL[13.33030101], KIN[199878.5], RUNE[4.30762903], SHIB[15790046], SOL[1.31427386], TRX[158.43389113], USD[0.01], USDT[0.00000379] | | TRX[138.926535] |
| 01377957 | | ALTBEAR[85.86], BEAR[200], FTT[0.00135481], SUSHIBEAR[327620630], SUSHIBULL[634.07], USD[0.00], USDT[.03551418] | | |
| 01377959 | | NFT (295349422632388329/FTX EU - we are here! #187733)[1], NFT (318352361886205288/FTX EU - we are here! #187696)[1], NFT (331916559228165310/FTX EU - we are here! #187176)[1] | | |
| 01377960 | | NFT (297178053388842847/FTX EU - we are here! #278556)[1], NFT (506455415449288285/FTX EU - we are here! #278567)[1] | | |
| 01377966 | | APT[.82786], AVAX[.085845], BCH[.0009592], BTC[0], GARI[.90845], SOL[.00000001], USD[0.37], USDT[0.00143020], XMR-PERP[0] | | |
| 01377969 | | KIN[672179.58103618] | | |
| 01377971 | | XRP[.02895545] | Yes | |
| 01377974 | Contingent, Disputed | USD[1.56] | | |
| 01377976 | Contingent, Disputed | BTC-PERP[0], FLOW-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01377980 | | KIN[1427861.95040723] | | |
| 01377983 | | ASD[0], BTC[0.00033596] | | |
| 01377985 | | AKRO[1218.92596356], KIN[52112.47420531], LEO[18.43775187], USD[1.00], XRP[60.04563396] | | |
| 01377991 | | GME[1.039272], TRX[.000002], USD[2.05], USDT[.01] | | |
| 01377993 | | AKRO[1], UBXT[1], USD[0.00] | | |
| 01377994 | | TRX[.000002] | | |
| 01377995 | | SOL[28.699069], USDT[107.04494304] | | |
| 01377997 | | BTC[0] | | |
| 01377998 | | BNB[-0.00854371], ETH[.000455], ETHW[.000455], NFT (551378918099955679/The Hill by FTX #19351)[1], TRX[.001272], USD[5.83], USDT[0.00000709] | | |
| 01378000 | | ETH[0], USD[2700.09], USDT[0] | | |
| 01378001 | | ETHW[.00020986], USD[0.05] | | |
| 01378002 | | ETH-PERP[0], TRX[.000005], USD[0.01], USDT[.84199094] | | |
| 01378003 | | SHIB[71996.96854869], TRX[.000777], USD[0.00], USDT[.009765] | | |
| 01378004 | | APT[0], BNB[0.01530206], HT[0.00000001], MATIC[0], SOL[0.04000001], TRX[0], USD[0.00], USDT[2.37113604] | | |
| 01378007 | | CHZ[.00000001], USDT[0.89545576] | | |
| 01378013 | | BNB[.00229664] | | |
| 01378015 | | ATLAS[39654.738], EUR[0.00], SOL[22.43099887], SOL-PERP[0], USD[-0.13], USDT[0] | | |
| 01378017 | | ETH[0.00007422], ETHW[0.00007421], TRX[.000001], USD[-0.82], USDT[1.02723771] | | |
| 01378020 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01378021 | | AMPL-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], GODS[.099259], HUM-PERP[0], KIN-PERP[0], MNGO-PERP[0], MTA-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01378022 | | TRX[.000003], USD[79.86], USDT[231.11000001] | | |
| 01378023 | | BTC-PERP[0], CAKE-PERP[0], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 01378026 | | ATLAS[17.64894334], BAO[2130.34020798], DENT[152.02943961], DOGE[67.37221324], FTM[3.81007477], LTC[.01455158], SHIB[360079.43220558], TRU[5.71083395], UBXT[1], USD[0.00] | Yes | |
| 01378027 | | BTC[.00036191], USD[0.00] | | |
| 01378034 | | BRZ[.68137], TRX[.000001], USD[0.00], USDT[0] | | |
| 01378035 | | DOT[26.69044721], MATIC[310], USD[14.07] | | DOT[25.040498], USD[13.81] |
| 01378038 | | BTC-PERP[0], LOOKS[0], USD[0.32], USDT[0.00000002] | | |
| 01378041 | | KIN[.38758901], USD[0.01] | | |
| 01378045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.31504036], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000828], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01378047 | | BTC[0] | | |
| 01378054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[.088289], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.15943], TRX-PERP[0], UNI-PERP[0], USD[1658.86], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01378055 | | SOL[0] | | |
| 01378062 | | BNB[0.00350115], BRZ[1303.76528], BTC[0.00008182], ETH[0.00056508], ETHW[0.01946661], USD[0.24] | | |
| 01378067 | | STEP-PERP[0], USD[0.94] | | |
| 01378070 | | BTC[0], ETHW[.029], SOL[.009943], USD[3.20], USDT[226.7951485] | | |
| 01378071 | | 0 | | |
| 01378076 | | TRX[.000001], USDT[55.00000030] | | |
| 01378081 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-MOVE-20210719[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01378084 | | USD[9431.63] | | |
| 01378085 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01378090 | | KIN[875470] | | |
| 01378096 | | DOGE[0], ETH[0], USDT[0] | | |
| 01378101 | | BNB[0], ETH[0], ETHW[0], FTT[0], SOL[151.01859685], USD[1372.46], USDT[4.28173529] | | |
| 01378123 | | ETCBULL[29.1935565], MATICBULL[188.099386], USD[0.02], USDT[0] | | |
| 01378126 | | USD[0.27] | | |
| 01378129 | | DOGE[21.73675633] | | |
| 01378131 | | ETH[0], ETHW[0], SOL[172.10696628], USD[1569.85], USDT[0.89803089] | | |
| 01378135 | | BTC-PERP[0], LINK-PERP[0], TRX[.000003], USD[-2.61], USDT[8.13] | | |
| 01378136 | | ALPHA[1.00319231], AUDIO[1.03154954], BAO[6914.28346272], DENT[1], EUR[0.01], HNT[1.10034779], KIN[6202169.51362294], RSR[1], SHIB[32514637.40642857], TRX[6991.48266512], USD[0.00] | Yes | |
| 01378138 | | USDT[.383822] | | |
| 01378143 | | BTC[0] | | |
| 01378147 | | DOGEBULL[1.16378478], USD[0.07], USDT[0] | | |
| 01378148 | | BNB[0], BTC[0], DOGE[0], ETH[0], KIN[0], SOL[0], TRX[0], USD[0.08], USDT[0.00000115] | | |
| 01378153 | | BNB[.249825], BTC[0.00758532] | | |
| 01378159 | | AKRO[2], BAO[4], DENT[2], KIN[3], UBXT[1], USDT[0.00001243] | Yes | |
| 01378162 | Contingent, Disputed | USDT[0.00025085] | | |
| 01378165 | | AKRO[1], BAO[2], BTC[.01436104], DOGE[916.89292101], GBP[0.00], LINK[40.43156461], USD[0.00] | Yes | |
| 01378173 | | TRX[.000002] | | |
| 01378176 | | AXS[.00000001], BTC[0], DOGE[0], ETH[0], FTT[0.00006807], TRU[.61088], USD[0.00] | | |
| 01378180 | | KIN[24044283] | | |
| 01378187 | | TRX[.000002] | | |
| 01378191 | | SOL[0.00077679], TRX[.00006], USD[-0.40], USDT[0.94809838] | | |
| 01378194 | | BAO[1], DENT[1], EUR[0.00], GODS[.02403663], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01378196 | | BTC[0.31486459], ETH[14.14664248], ETHW[14.14664248], EUR[6000.22], SHIB-PERP[0], USD[726.48] | | |
| 01378202 | Contingent | BTC[0.00018215], LUNA2[0.00189548], LUNA2_LOCKED[0.00442280], LUNC[1.00910799], UNI[0], USD[0.00] | | |
| 01378206 | | NFT (505917129829031021/The Hill by FTX #22647)[1] | | |
| 01378207 | | USDT[0] | | |
| 01378209 | | AKRO[1], BAO[6], BTC[0], CAD[68.13], CHZ[1], DENT[1], GRT[1], KIN[5], MATH[1], RSR[1], TRX[151.000786], UBXT[1], USDT[411.60485997] | | |
| 01378211 | | ADABULL[2], ASDBULL[224], AURY[.00000001], BNB[0], BTC[.00000362], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[.00000001], GMT-PERP[0], LTCBULL[15706], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHIBULL[27479000], THETABULL[52.368], USD[0.57], USDT[0.00000001], XRPBULL[293260] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01378213 | | USD[25.00] | | |
| 01378214 | Contingent, Disputed | USDT[0.00005106] | | |
| 01378223 | | BTC[0], BTC-PERP[0], FTT[0.01521379], TRX-PERP[0], USD[0.41] | | |
| 01378225 | | AAVE[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BCH[-0.07678179], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DOT-PERP[0], ETH[0.18777206], ETH-PERP[0], ETHW[0.00078517], FTM-PERP[0], FTT[25], FTT-PERP[0], GBP[-0.41], LINK[0], ONE-PERP[0], PAXG[.00000001], SNX[0], SUSHI[0], TRX[.000001], UNI[0], USD[1075.19], USDT[0], WBTC[0.00000042], XMR-PERP[0], YFI[0] | | |
| 01378226 | | LINKBULL[730.224646], MATICBULL[77.9], USD[0.06] | | |
| 01378227 | | 0 | | |
| 01378228 | Contingent, Disputed | KIN[10388796.69917236] | | |
| 01378230 | | ATLAS[0], CRO[0], FTT[0], GALA[0], MANA-PERP[0], SAND[0], SOL[0], STARS[0], USD[0.00] | | |
| 01378231 | | BTC[.2487], ETH[4.06288334], ETHW[4.06288334], SOL[28.46], USD[3.28] | | |
| 01378232 | | OKB[1.9], TRX[.000045], USDT[0] | | |
| 01378233 | | BTC-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01378234 | Contingent | BTC[0.00029273], LUNA2[1.86266053], LUNA2_LOCKED[4.34620791], LUNC[106.97886], USD[26193.80] | | |
| 01378246 | | SOL[.0793958], USD[0.19] | | |
| 01378247 | | AGLD[.07682736], APT[0.00044650], APT-PERP[0], MAGIC[0.00000862], MATIC[0.00786150], POLIS[.006], POLIS-PERP[0], USD[0.16], USDT[1.06147672], USTC-PERP[0], YFII-PERP[0] | | |
| 01378249 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[14750], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09506], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00041000], LUNA2_LOCKED[0.00095668], LUNC[89.28], LUNC-PERP[0], MATICBULL[243.9], MATIC-PERP[0], POLIS[160], SAND-PERP[0], SLP-PERP[0], SOL[11.8], SOL-PERP[0], USD[5404.29] | | |
| 01378257 | | BTC[0.01349743], USD[0.46] | | |
| 01378268 | | KIN[60100000.00000007], SOL[0.64812833] | | |
| 01378272 | | USDT[0.00002390] | | |
| 01378277 | | USD[0.00] | | |
| 01378278 | | KIN[1683099.83483031] | | |
| 01378279 | | AKRO[1], AVAX[0], BAO[6], DENT[1], ETH[0.00000760], ETHW[0.00000761], KIN[6], RSR[2], SHIB[3.15902096], SOL[0.00000272], TRU[1], TRX[4], UBXT[2], USD[0.00], USDT[0.00000024], XRP[.01725044] | Yes | |
| 01378283 | | ETH[0], USD[0.02] | | |
| 01378284 | | BTC[0], MATIC[0], SHIB[0] | | |
| 01378299 | | AKRO[1], BAO[2], BNB[.06226016], BOBA[2.09968429], BTC[.00054729], DODO[3.92785791], DOGE[33.9508393], ETH[.00906111], ETHW[.00895159], GBP[11.15], INJ[3], LTC[.06447859], OMGI[2.17750371], SOL[.28424764], SOS[9420237.54089106], USD[0.01] | Yes | |
| 01378302 | | RUNE-PERP[0], USD[16.67] | | |
| 01378306 | | AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], KNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 01378311 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], POLIS[.026498], SRM-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01378312 | | SXPBEAR[0], SXPBULL[0], USD[2.20] | | |
| 01378315 | | BTC[0], DOGE[0] | | |
| 01378320 | | ATLAS[0], BTC[0], IMX[.7], RAY[0.00002100], SOL[0], USD[0.00], USDT[0] | | |
| 01378321 | | BNB[0], TRX[0] | | |
| 01378325 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0095535], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.00006901], COMP-PERP[0], COPE[.99639], DOGE[.93977], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.99753], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.099924], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.0043], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.99886], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00739301], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01378338 | | AVAX-PERP[0], CVC-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01378349 | | SHIB[0], TRX[0] | | |
| 01378350 | | USDT[4] | | |
| 01378357 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[25], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[2707.23], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01378372 | | ALPHA-PERP[0], NEAR-PERP[0], REEF-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 01378374 | | USDT[0.00000001] | | |
| 01378376 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[6.39458501], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.50396706], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.44125071], FTT-PERP[0], FXS-PERP[0], GALA[579.964983], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998157], LUNC-PERP[0], MANA[253.93449850], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[350.16963755], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[71.65540728], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1.95025849], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-287.70], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01378382 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], FTM[0], KSM-PERP[0], LINK-PERP[0], RAY-PERP[0], SLND[0], SOL[0], USD[8.18], XRP-PERP[0] | | |
| 01378388 | | BTC[0], ETH[0], FTM[.00000001], LTC[0.00372632], MATIC[0], SLND[0], SOL[0], STETH[0.00000001], USD[0.00], USDT[0.00000032] | | |
| 01378392 | | USD[0.00], USDT[.00011598] | | |
| 01378394 | | AMPL[0], BTC[0], USD[0.00] | | |
| 01378400 | | AVAX[.05980946], BTC[0], SOL[0], USD[0.00], XRP[0] | | |
| 01378404 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01378408 | | KIN[.00000001] | | |
| 01378410 | | BTC[0.00003298], ETHW[.0002], TRX[.511059], USD[0.09], USDT[0.23584752] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01378412 | | ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01378413 | | BTC[0], SHIB[0] | | |
| 01378414 | | BTC[0] | | |
| 01378418 | | USD[25.00] | | |
| 01378419 | | BTC-PERP[0], USD[0.17], USDT[0] | | |
| 01378426 | | BTC[0], BTC-PERP[0], DOGE[0], SHIB[0], SLP-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01378431 | | 0 | | |
| 01378432 | | DEFI-PERP[0], DRGN-PERP[0], ETH[0.00014556], ETHW[0.00014556], MID-PERP[0], SHIT-PERP[0], USD[-0.11], USDT[0] | | |
| 01378433 | Contingent, Disputed | USDT[0.00014544] | | |
| 01378437 | | ETH[0], USD[0.00], USDT[0] | | |
| 01378439 | | BTC[0] | | |
| 01378440 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026457], TONCOIN[24.948765], USD[0.01], USDT[0] | | |
| 01378445 | Contingent, Disputed | USDT[0.00000258] | | |
| 01378446 | | ADABEAR[8993700], ALGOBEAR[4996500], ALGOBULL[49965], ASDBEAR[299790], ATOMBEAR[10992.3], BEAR[3099.38], BNBBEAR[17987400], BSVBULL[3999.2], COMPBEAR[8998.2], EOSBEAR[12990.9], ETCBEAR[999800], LINKBEAR[1499650], LINKBEAR[1998600], LTCBEAR[69.5988], OKBBEAR[19996], SUSHIBEAR[499900], SXPBEAR[299940], THETABEAR[2997900], TRX[.000001], TRXBEAR[159968], USD[0.04], USDT[0.09935001], VETBEAR[8998.2], XRPBEAR[339872] | | |
| 01378447 | | BNB[0.56185872], BTC[0.00179422], DOGE[195.89152895], ETH[0.36329664], ETHW[0.36329664], FTT[49.77483218], LINK[1.98959322], SOL[28.16016102], USDT[0.00000516] | | |
| 01378456 | | USD[16.64] | | |
| 01378463 | | AAVE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], TRX[.000001], USD[0.00], USDT[1.38710886] | | |
| 01378465 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[.21165], AVAX[0.01908216], AVAX-PERP[0], BNB[.01361157], BNB-PERP[0], BOBA[.001121], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ[.6958955], ENS[.00710984], ETH[0], ETH-PERP[0], FTT[.036578], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE[0.09585275], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[2.7192], SPELL-PERP[0], USD[-2.75], USDT[0] | | |
| 01378471 | | AXS-PERP[0], BTC-PERP[0], ETH[.0191761], ETH-PERP[0], ETHW[0.0191760.9], USD[-15.13], USDT[28.84093016] | | |
| 01378473 | | BTC-PERP[0], DOGE-PERP[0], USD[-0.18], USDT[0.23182025] | | |
| 01378476 | | BAO[1], ETH[.25694069], ETHW[.25694069], UBXT[1], USD[0.02], XRP[592.0294717] | | |
| 01378479 | | ALICE-PERP[0], AXS-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.31], USDT[0], XRP[.937052] | | |
| 01378482 | Contingent, Disputed | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], LTC[0.00184786], SHIB[999800], TRX[0.00001300], USD[0.02], USDT[0.00001225] | | |
| 01378484 | | USDT[.9228] | | |
| 01378485 | | TRX[.836701], USD[0.25] | | |
| 01378487 | | DOGE-PERP[0], KNC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01378490 | | APT-PERP[0], BAR[45.4], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00013912], ETHW[0.00013912], HT-PERP[0], IP3[.888], TRX[.071328], USD[0.08], USDT[.003122], XRP-20210625[0] | | |
| 01378494 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], USD[51.52], USDT[0.00591245] | | |
| 01378495 | | 0 | | |
| 01378497 | | ETH[0], SOL[0] | | |
| 01378503 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000937], ETH-PERP[0], ETHW[0.00000937], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], STORJ[.03673669], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01378506 | Contingent | ANC-PERP[0], BTC[0], ETH[0], FTT[3.70798329], LRC-PERP[0], LUNA20.00556024], LUNA2_LOCKED[0.01297391], LUNC[0], USD[0.02], USDT[0] | Yes | |
| 01378508 | | ALPHA-PERP[0], ASD[2.69946], BNB-PERP[0], FTT[.89982], MATIC-PERP[0], SKL[.9974], SOL-PERP[0], TRX[.6], UBXT[116.9814], USD[2.17], USDT[0.00768228] | | |
| 01378514 | | BNB-PERP[0], ETH-PERP[0], USD[2.86] | | |
| 01378518 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[-11], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[-0.30000000], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[-0.34000000], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[-2], BAO-PERP[0], BCH-PERP[0], BIT-PERP[-8], BNB-PERP[0], BRZ-PERP[0], BTC[0.00483194], BTC-PERP[-0.00029999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0.26000000], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.17486338], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[-5], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[.58823529], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[-10], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[-2], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-4], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[-4.80000000], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[-0.47000000], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.58034182], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[-2], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[52.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01378525 | | BAT[0], DOGE[0], LTC[0.01100928], SOL[0], STORJ[0], USD[0.00], USDT[0.00000001] | | |
| 01378528 | | AAVE[5.98887939], BNB[4.91908429], BTC[0.13151713], EDEN[83.28464781], ETH[2.87830631], ETHW[2.87830631], FTT[39.19282617], LINK[195.65652895], RAY[54.9899965], SNX[47.991336], SOL[30.38904023], USD[41.21] | | |
| 01378529 | | BTC[0] | | |
| 01378534 | | 0 | | |
| 01378536 | | BTC[.01782798], TRX[.000838], USDT[5229.94] | | |
| 01378539 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[-0.81029344], SOL-PERP[0], TRX[-3315.05005955], USD[338.95], USDT[-52.60716558], XRP[-2.41671639], XRP-PERP[0] | | |
| 01378542 | | USDT[1] | | |
| 01378546 | | 0 | | |
| 01378547 | | BCHBULL[6306.7384], BULLSHIT[1.239752], SUN[6669.1499032], SXPBULL[969.806], USD[0.15] | | USD[0.15] |
| 01378550 | | BTC[.00010997], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[-0.68], XRP-PERP[0] | | |
| 01378552 | | ETH[2.08211101], ETH-20211231[0], ETHW[2.08211101], SHIB[23617400.11477997], USD[-838.78] | Yes | |
| 01378556 | | ADAHALF[0], ALTHEDGE[0], BNB[0], BNBBULL[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], EOSHALF[0], ETH[0], ETHBULL[0], TRX[3.32847839], TRXHALF[0], TRXHEDGE[0], USD[-0.04], USDT[0], XRPHALF[0], XTZHALF[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01378558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT[0.00000001], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.00010470], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.000783530], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | TRX[.000051] |
| 01378561 | | USD[0.48] | | |
| 01378563 | | TRX[0] | | |
| 01378566 | | BNB[0] | | |
| 01378569 | | FTT[0.00396531], USD[1.08], USDT[1.73397800] | | |
| 01378578 | | BTTPRE-PERP[0], CHZ-PERP[0], NEAR-PERP[0], PROM-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.63], USDT[0] | | |
| 01378580 | Contingent | BTC[0], LUNA2_LOCKED[0.00000001], SGD[0.00], USD[0.08], USDT[0], USTC[.00000082] | | |
| 01378581 | | TRX[.000003], USD[0.05], USDT[0] | | |
| 01378586 | Contingent | ATOM[29.59454472], BTC[0], FTT[.00145586], LTC[.0062], LUNA2_LOCKED[0.00000001], LUNC[.001019], USD[1.44], USDT[0] | | |
| 01378587 | | 0 | | |
| 01378590 | | BTC[.01039349], ETH[.17265736], ETHW[.17265736], USDT[8.78959766] | | |
| 01378591 | | BNB[-0.00000001], ETH[0], SOL[0], TRX[0], USDT[0.00000052] | | |
| 01378594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[-32.58], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4.38096962], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[52.4], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB[8.98], MKR-PERP[0], MNGO[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP[17.5], RAY[12.48357192], RUNE-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[66100], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1467.13], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01378600 | | USD[0.00], USDT[0] | Yes | |
| 01378608 | | BTC-PERP[0], ETH[.00060409], ETHW[.00060409], TRX[.657779], USD[-0.53] | | |
| 01378609 | | TRX[0] | | |
| 01378612 | | USD[0.00] | | |
| 01378613 | | BTC-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], TRX[.588517], TRX-PERP[0], USD[0.00] | | |
| 01378615 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01378622 | | 0 | | |
| 01378629 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], PROM-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01378630 | | ETH[2.269], ETH-0325[0], ETHW[2.269], USD[1157.48] | | |
| 01378634 | | 0 | | |
| 01378636 | Contingent, Disputed | ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01378638 | Contingent | AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV[.00000001], DOGE[161], DOT-PERP[0], ENS[.00000001], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[59.45143684], FTT-PERP[0], LUNA2[0.00645336], LUNA2_LOCKED[0.01505786], LUNC[0], LUNC-PERP[0], MATIC[0], RUNE[0], SOL[0], SOL-PERP[0], USD[11.54], USDT[0.00000001], USTC[0.44925163] | | |
| 01378640 | | FTT[25.98709412], USD[495.66] | | |
| 01378645 | | BNB[0.00000001], BTC[0], ETH[0], SOL[0], TRX[0], USDT[0.00002771] | | |
| 01378646 | | ADA-PERP[0], BTC[0], ETH[0], ETH-PERP[0], SGD[0.00], USD[5801.63] | | |
| 01378648 | | ETH[.0009], ETHW[.0009], TRX[.000037], USD[5.81], USDT[0.00063348] | | |
| 01378656 | | BTC-PERP[0], ETH-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01378658 | Contingent | ADABULL[0.00096129], ALTBULL[.02894949], APE[1.49972355], ATLAS[1549.92628], ATOMBULL[507.57065], AVAX[.6], AXS[1], BNBBULL[.00040785], BTC[0.01707581], BTC-PERP[0], BULL[0.00009298], DOGE[48.9216725], DOGEBULL[0.00188444], ETH[0.00600813], ETHBULL[.00098157], ETH-PERP[0], ETHW[0.00600813], FTT[7.6986111], IMX[49.592628], LUNA2[0.18623332], LUNA2_LOCKED[0.43454443], LUNC[0.59992996], MATIC[39.996314], POLIS[13.9987099], SOL[11.06557685], USD[15.61], USDT[1.77147461], XLMBULL[.78] | | |
| 01378660 | | BNB[0] | | |
| 01378662 | | AXS-PERP[0], DOGE-PERP[0], USD[0.17] | | |
| 01378667 | | AUD[-51.90], TRX[.000018], USD[49.94] | | |
| 01378675 | | MANA[0], SAND[0], SHIB[9862248.95373669], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01378678 | | AVAX-PERP[0], DOT-PERP[0], ETH[0.00096444], ETH-PERP[0], ETHW[0.00096444], LINK[.13948622], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], USD[-1.01], VET-PERP[0] | | |
| 01378680 | | CONV[3939.212], TRX[.000002], USD[0.04], USDT[0] | | |
| 01378681 | | FTT[18.01373897], USD[2.67], USDT[0] | | |
| 01378683 | | BTC-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01378686 | | WRX[.902] | | |
| 01378687 | | USD[0.00] | | |
| 01378690 | | TRX[.000001], USDT[0.00001625] | | |
| 01378694 | | AXS-PERP[0], BSV-20210924[0], BTC[0.00000622], BTC-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00495651], FTT-PERP[0], HOLY-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LTC[0.00003797], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01378696 | | ETH[.00153186], ETHW[0.00153185] | | |
| 01378708 | | BF_POINT[300] | | |
| 01378710 | | 0 | | |
| 01378727 | | LTC[.00500018], USDT[0.00000111] | | |
| 01378728 | | ETH[0], USD[0.62], USDT[1.2055151] | | |
| 01378731 | | SOL[0.01214200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01378743 | | ADABULL[0], ALGOBULL[38490000], ALTBULL[.37], ASDBULL[723.4], ATOMBULL[7252], BALBULL[842], BCHBULL[480], BNBBULL[0], BSVBULL[2272000], COMPBULL[2.04], CUSDTBULL[0.00494000], DEFIBULL[.217], DRGNBULL[3.13], EOSBULL[192500], ETHBULL[0.06150000], EXCHBULL[0], FTT[16.80296217], GBTC[3.72], GRTBULL[222.2], HTBULL[1.33], KNCBULL[26.4], LEOBULL[.0], LINKBULL[1256.68884926], LTCBULL[5378], MIDBULL[.0], MKRBULL[0], PAXGBULL[.0], SUSHIBULL[870300], SXPBULL[13710], THETABULL[22.15090000], TOMOBULL[1156500], TRX[.000004], TRXBULL[140.9], USD[0.00], USDT[0.00000001], USDTBULL[10], VETBULL[208.34], XAUTBULL[.0], XLMBULL[3.89], XRPBULL[516030] | | |
| 01378745 | Contingent | BNB[.00000034], FTT[150.01333951], MATIC[0], NFT (365033750161665765/FTX EU - we are here! #71012)[1], NFT (372696437052791531/Austria Ticket Stub #17433)[1], NFT (444733830693836589/FTX AU - we are here! #24998)[1], NFT (461974817246781516/FTX EU - we are here! #71079)[1], NFT (517090185027297994/FTX EU - we are here! #71185)[1], NFT (520251586713997277/The Hill by FTX #32968)[1], SRM[.2118123], SRM_LOCKED[8.73978138], USD[0.00] | | |
| 01378746 | | MER[39.85823609], USDT[0] | | |
| 01378748 | | BTC-PERP[0], SOL-PERP[0], USD[0.33], USDT[0] | | |
| 01378750 | | TRX[.000005], USDT[0.00000478] | | |
| 01378752 | | DOGE[0], USDT[0] | | |
| 01378753 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.65], USDT[0], VET-PERP[0] | | |
| 01378754 | | LUNC-PERP[0], NFT (339404873830401891/FTX AU - we are here! #68002)[1], NFT (533132939301516762/FTX Crypto Cup 2022 Key #17825)[1], SOL[0], TRX[.690851], USD[0.00], USDT[0.00000102] | | |
| 01378755 | Contingent | 1INCH[.9972355], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.09143278], BTC-PERP[0], CHR[.8403962], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0.00901030], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09697456], ETH-PERP[0], ETHW[0.09697456], EUR[0.00], FTM-PERP[0], FTT[4.99906114], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[3.56966457], LTC-PERP[0], LUNA2[0.00918477], LUNA2_LOCKED[0.02143113], LUNC[2000.00335434], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[29.78], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01378757 | | COMP[0.00000268], ETH[0], FTT[.096428], SHIB[152460.0190007], TRX[.000002], USD[0.00], USDT[0] | | |
| 01378760 | | BTC[0], DOGE[0], ETH[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01378761 | | BTC[.00000295], CAKE-PERP[0], RUNE[.180715], USD[0.22], USDT[0] | | |
| 01378765 | | USD[0.16], USDT[0] | | |
| 01378772 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-0325[0], AVAX-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG[592.133582], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-2021123[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[16.28], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01378778 | Contingent | ADA-PERP[100.9], ALGO-PERP[1000], AVAX[.09], AVAX-PERP[128.8], BTC[.06867732], BTC-PERP[0.192], ENJ-PERP[500], EOS-PERP[0], ETH[1.24422025], ETH-PERP[.643], ETHW[0.45000000], FTM-PERP[5600], LINK-PERP[98], LUNA2[1.60701086], LUNA2_LOCKED[3.74969202], LUNC[349930], MATIC[521.0106889], MATIC-PERP[575], NEAR-PERP[130.4], SAND-PERP[0], SOL[4.98618974], SOL-PERP[-18.08], USD[-910.17] | | |
| 01378785 | | BNB[0] | | |
| 01378786 | | BTC[0], DOGE[0], ETH[0], WRX[0] | | |
| 01378790 | | BTC-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01378796 | | MATIC[.89845582], USD[0.00] | | |
| 01378797 | | NFT (41327703180699631/FTX EU - we are here! #6240)[1], NFT (432296160155833134/FTX EU - we are here! #6347)[1], NFT (572360203057852995/FTX EU - we are here! #6124)[1] | Yes | |
| 01378798 | Contingent | 1INCH[.00000001], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00228961], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[6.88856715], LUNA2_LOCKED[16.07332335], LUNC[1500000], LUNC-PERP[0], MATIC-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USDt-182.41], USDT[0.00038550], XRP-PERP[0], ZIL-PERP[0] | | |
| 01378800 | | TRX[.000005], USDT[2.64867817] | | |
| 01378802 | | BTC[.00000046], ETH[.00000001], ETHW[89.43328872], FTT[67.99443], TRX[.000781], USD[1.15], USDT[.00074318] | Yes | |
| 01378805 | Contingent, Disputed | BNB[0], BTC[0], LTC[0] | | |
| 01378809 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00398152], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01378811 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.58977829], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.990736], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[119.97], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01378812 | | DOGE[0.25495492] | | |
| 01378822 | | LINK[8.75667992], USD[0.00] | | |
| 01378832 | | ATLAS-PERP[0], DOGE[0.43213439], ETH[0], NFT (472361466383280949/FTX Crypto Cup 2022 Key #16051)[1], SOL[1.00], USDT[0.00000078], XRP[0], XRP-PERP[0] | | |
| 01378834 | | ADABULL[0], DOGEBULL[0.00679870], ICP-PERP[0], MATICBULL[1], USD[0.00], USDT[0] | | |
| 01378835 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], USD[3.74], USDT[3.47637029] | | |
| 01378838 | | BAT-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01378841 | | ETH[0] | | |
| 01378848 | | TRX[0], USD[0.00], USDT[7.66581680] | | |
| 01378855 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00873549], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[-0.78], USDT[1.80832997] | | |
| 01378858 | | ADA-PERP[0], BTC-PERP[0], ETH[.00015447], ETH-PERP[0], ETHW[0.00015446], MATIC-PERP[0], REEF-PERP[0], USD[0.81], USDT[0.00000001] | | |
| 01378862 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[.0023788], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000277], FTT-PERP[0], IMX[0], LINK-PERP[0], LUNA2[0.00029868], LUNA2_LOCKED[0.00069603], LUNC[65.04], NOK[0], SECO[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOL-20211231[0], SRM[1.77713982], SRM_LOCKED[10.51979536], USD[-0.96], USDT[0.00861198], XRP[.369163], XRP-PERP[0] | | |
| 01378869 | | BTC[0], DOGE[0], ETH[0] | | |
| 01378871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-0930[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BNB[0], BNB-0930[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0311[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01378876 | | DOGEBULL[.99981], ETCBULL[4.91713059], LINKBULL[24.99525], MATICBULL[585.8076682], SUSHIBULL[49990.5], SXPBULL[5858.8866], TRXBULL[684.169983], USD[0.02], USDT[0.00000001] | | |
| 01378877 | | USDT[0.00000800] | | |
| 01378878 | | DOGE[0], ETH[0] | | |
| 01378881 | | USD[300.00] | | |
| 01378882 | | WRX[.902] | | |
| 01378884 | | TRX[0] | | |
| 01378891 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMPBULL[.0067402], ETH-PERP[0], EUR[0.00], FLM-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 01378893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[2], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[1.8], CRV-PERP[0], DASH-PERP[.5], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[1], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATICBEAR2021[.092188], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[1800], STEP-PERP[0], SUSHI-PERP[9.5], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-604.48], USDT[593.20571359], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01378894 | | 0 | | |
| 01378903 | | DOGE[11.99202], ETH[.00009924], ETHW[.00009924], USDT[.728358] | | |
| 01378907 | | BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], REEF-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.04], USDT[1.00669521], XTZ-PERP[0] | | |
| 01378912 | | BNB[0], BTC[0], DOGE[0], TRX[0] | | |
| 01378914 | | ADABULL[.0000064], BALBULL[.08716], SRM-PERP[0], SXPBULL[.1682], THETABULL[.00008566], TRX[.000004], USD[0.00], USDT[0], XLMBULL[49.469194] | | |
| 01378917 | | ETH[0] | | |
| 01378918 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0.75597267], XRP[4] | | |
| 01378920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01378926 | | BNB[0], TRX[0] | | |
| 01378928 | | BTC[0], FTT[0.00885290], TRX[.130001], USDT[0] | | |
| 01378937 | | TRX[.000001], USDT[0.00002691] | | |
| 01378938 | | QTUM-PERP[0], TRX[.000002], USD[0.19], USDT[.27852928] | | |
| 01378940 | | BTC[0], ETHW[2.3224177], SOL[39.68449245], TRX[.000002], USD[2.14], USDT[1.742501] | | |
| 01378950 | Contingent | ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ENJ-PERP[0], FTT[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[17.01957065], MANA-PERP[0], MOB-PERP[0], SAND-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01378951 | | BNT[-0.91586671], BTC[0], ETH[0], MATIC[0], TRX[0.00000600], USD[0.47], USDT[0.00021271], YFI[0.04193235] | | USD[0.46], USDT[.000207] |
| 01378952 | | BNB[.0090253], BTC[0.00001095], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00058476], ETHW[0.00058476], GMT-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01378953 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-20210924[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01378956 | | FTT[.00725199], POLIS[3.399354], USD[0.00], USDT[.001988] | Yes | |
| 01378960 | | CHZ[1], DENT[1], ETH[.00000001], EUR[0.00], KIN[2], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01378964 | | ATLAS[4.38979219], USD[25.39], USDT[0] | | |
| 01378972 | | TRX[0] | | |
| 01378974 | | 0 | | |
| 01378976 | | ENJ[0], TRX[0] | | |
| 01378979 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-093[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00035295], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46120309], LUNA2_LOCKED[1.07614055], LUNC[10427.94445460], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002700], TRX-PERP[0], USD[130.83], USDT[0], USTC-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01378984 | | BCHBEAR[63000], BULL[1], EOSBEAR[560000], ETHBEAR[32999400], LTCBEAR[10700], TRXBEAR[39992000], USD[0.03], USDT[.13772286], XRPBEAR[58000000] | | |
| 01378988 | Contingent | BAT[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[1.98982497], LUNA2_LOCKED[4.64292495], LUNC[6.41], SOL[.00037], TRX[.000019], USD[0.45], USDT[0], XRP[0], ZEC-PERP[0] | | |
| 01378991 | | USDT[0.00000670] | | |
| 01379002 | | BNB[0] | | |
| 01379008 | | TRX[0] | | |
| 01379009 | | ADA-PERP[0], AMD[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[.08164935], ETH[0.00070669], ETH-PERP[0], ETHW[0.00070667], FTT[25.36214160], FTT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], POLIS-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[3.69], USDT[0.00364811] | | |
| 01379011 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01379013 | | BAT[0], BNB[0], BTC[0], CHZ[0], DOGE[0], MTA[0] | | |
| 01379018 | | APT[.00008864], ATLAS[0], GENE[0.00004074], NFT (327495854205302513/FTX Crypto Cup 2022 Key #5850)[1], SOL[0], TRX[.070063], USD[0.12], USDT[9.71245948] | | |
| 01379021 | | BCHBULL[14.99715], USD[0.28], USDT[13.11122350], XRPBULL[39.9924] | | |
| 01379023 | | AXS-PERP[0], MATIC-PERP[0], TRX[.000186], USD[0.00], USDT[0] | | |
| 01379025 | | USD[25.00] | | |
| 01379032 | | TRX[0] | | |
| 01379035 | | AAVE[.00094], AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

Fundamental Schedule F / Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01379039 | | 0 | | |
| 01379040 | | DOGEBEAR2021[.0001924], DOGEBULL[.00082856], ETHBEAR[69760], MATICBEAR2021[.04594], MATICBULL[.02177], TRX[.000004], USD[0.00], USDT[1.45200854] | | |
| 01379041 | | 0 | | |
| 01379042 | | BTC[0], FTM[1058.73352117], IMX[425.90853862], STG[976.12032572], USD[-0.60] | | |
| 01379047 | | USD[0.00] | Yes | |
| 01379051 | Contingent | ALGO-PERP[0], BTC[0], BTC-PERP[0], CRV[.98128], ETHW[.00017314], IMX[.055], LUNA2[0], LUNA2_LOCKED[0.00000006], LUNC[.006431], LUNC-PERP[0], RUNE[.065628], SOL[.0074472], TRX[.000001], USD[0.19], USDT[0.00218100] | | |
| 01379052 | | FTT[.00252184], TRX[.000001], USD[4.55], XAUT-PERP[0] | | |
| 01379054 | | FTT[0.01695558], USD[0.38] | | |
| 01379055 | | BCH-PERP[0], BTC[.00000045], BTC-PERP[0], DOGE-PERP[0], ETH[.00065751], ETH-PERP[0], ETHW[.00065751], TRX[.000777], USD[0.71], USDT[0.04149969] | | |
| 01379060 | | USD[0.01], USDT[.008142] | | |
| 01379061 | | BTC[0], TRX[.100822] | | |
| 01379065 | | AMD[0], AUD[0.00], BAO[24], BCH[0], BF_POINT[100], BNB[0], BTC[0], CHZ[0], CQT[0], DOGE[0], FTT[0], RAMP[.83842552], RUNE[0], USD[0.00] | Yes | |
| 01379066 | | KIN[961771.33418875] | | |
| 01379067 | | BTC[0.37029336], CRO[.00000349], ETH[0.30188593], ETHW[0.30023938], EUR[0.00], FTT[0.00000824], LINK[34.73289219], SOL[8.67277388], USD[0.00] | | BTC[.37028077], ETH[.30176876], LINK[34.72377165], SOL[8.6570729] |
| 01379069 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0.00980800], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00074079], ETH-PERP[0], ETHW[.00002019], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09806], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.21165801], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.09194], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00001633], LTC-PERP[0], LUNA2[0.00353224], LUNA2_LOCKED[0.00824189], LUNA2-PERP[0], LUNC[.009184], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.8498], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.02606673], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.00010142], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.03243951], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[191.29], USDT[0.03126912], USTC[.5], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01379070 | | APE[0], BAT[0], BNB[0], BTC[0], ETH[0], KNC[0], LTC[0], SNX[0], STOR,[0], TRX[0] | | |
| 01379071 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00000001], FTT[199.43392356], USD[0.00] | | |
| 01379072 | | BTC[0], ETH[0], USDT[0.00000841] | | |
| 01379073 | | BTC[0], TRX[.000006] | | |
| 01379075 | Contingent, Disputed | BTC[0] | | |
| 01379079 | | GST[1.93165746], NFT (387103363549796356/FTX Crypto Cup 2022 Key #7016)[1], USDT[0] | | |
| 01379080 | | KIN[23795249.35] | | |
| 01379083 | | ETH[.00010002], ETHW[.00010002], TRX[.000005], USD[0.00], USDT[0] | | |
| 01379085 | | TRX[.000004], USD[0.00] | | |
| 01379086 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000206], ETH-PERP[0], ETHW[0.00000205], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00274197], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.95275], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 01379087 | | ADABEAR[7452485], ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0], ZECBEAR[.0037739], ZECBULL[.012092], ZEC-PERP[0] | | |
| 01379088 | | BAO[1], DENT[1], EUR[0.00] | Yes | |
| 01379089 | | BTC[0], USD[0.00] | | |
| 01379090 | | CHZ[0], USD[0.00], USDT[0] | | |
| 01379092 | | USD[0.00] | | |
| 01379093 | Contingent, Disputed | LINK-20211231[0], LINK-PERP[0], TRX[-0.00000013], USD[0.00], USDT[0.00000001] | | |
| 01379094 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.11] | | |
| 01379095 | | BTC[0], DAI[.07372], DOGE[0], LTC[0], PERP[.08712], USD[0.00], USDT[0] | | |
| 01379104 | Contingent | BNB[.00002633], CHZ[124268.49643944], ENJ[34264.53052563], FTT[3269.07520611], SRM[84.95547344], SRM_LOCKED[973.59544577], USD[0.00], USDT[2.10983672] | Yes | |
| 01379110 | | BNT[.04111464], DAI[.00000001], NEAR-PERP[0], SNX[.02604521], SPELL[61.15741786], TRX[.779601], USD[1.10] | | |
| 01379114 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.00028059], ETH-PERP[0], ETHW[.00028059], FIL-PERP[0], FTT[150.00839469], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[6526.91], USDT[0.00238287], XRP-PERP[0] | | |
| 01379121 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.71], XRP-PERP[0] | | |
| 01379130 | | BTC[.09202228], BTC-PERP[0], USD[0.00] | | |
| 01379131 | | BTC[0], EUR[0.00], MATIC[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 01379133 | | EUR[0.00], FTT[16.51449235], USD[0.00], USDT[0] | | |
| 01379137 | | DOGE[0], LTC[0] | | |
| 01379138 | Contingent | BNB[.04], BTC[0.00942304], ETH[0.00201143], ETHW[0], FTT[45.87287959], LUNA2_LOCKED[10.71555961], PORT[.05072026], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0.00100073], USTC-PERP[0] | | ETH[.002009] |
| 01379139 | | SLV[191.67427059], USD[0.00], USDT[0] | | |
| 01379146 | | BTC[0], BTC-PERP[0], ETH[0], TRX[.000005], USD[0.00], USDT[2.76731897] | | |
| 01379147 | | APE-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], MANA-PERP[0], ONE-PERP[0], SXP-PERP[0.09999999], USD[0.01], USDT[.004455], WAVES-PERP[0], XRP[.13796672], XRP-PERP[0], ZEC-PERP[0] | | |
| 01379149 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[4.999], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.00045005], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT-PERP[0], CLV[13.59728], CRO[70], DODO[5.9988], DYDX-PERP[0], ENJ[.150], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[2], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.04019466], SRM_LOCKED[.03046598], SRM-PERP[0], STEP[6.79396], STEP-PERP[0], THETA-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-0.01], USDT[0.00000001], XTZ-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01379150 | | ATLAS-PERP[0], FTM-PERP[0], HUM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 01379156 | | TRX[.000004], USD[100.20], USDT[107.07895861] | | USD[99.86], USDT[100] |
| 01379159 | Contingent | ADABULL[0], ATOM[0], ATOMBULL[0], BULL[0], CEL[0], CEL-PERP[0], CRO[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0.08812239], LUNA2_LOCKED[0.00000002], LUNC[0], MATIC[0], SOL[0], UMEE[0], UNI[0], USD[3.75], USDT[0.00000001], USTC[0] | | |
| 01379166 | | USD[0.00], USDT[0] | | |
| 01379180 | | BLT[.91577231], CEL-PERP[0], FTT-PERP[0], TRX[.000787], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01379182 | | BNB[0.00023141], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000038], XRP[0] | | |
| 01379183 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.29816535], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01379185 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.27], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01379192 | | AAVE-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01379193 | | ETH[0], USDT[0.00000163] | | |
| 01379195 | Contingent, Disputed | BTC[0], USD[0.68] | | |
| 01379200 | | EUR[0.00], UBXT[1], USD[0.30] | | |
| 01379203 | | XRP[100] | | |
| 01379206 | | ALPHA-PERP[0], DOGEBEAR2021[.0002521], ICP-PERP[0], MATICBULL[7338.981568], SUSHIBULL[44503374.26], SXPBULL[6399], TRX[.140388], TRXBULL[310.00848], USD[0.68], USDT[0], VETBULL[452.9], XRPBULL[3242.04290456], ZECBULL[10311] | | |
| 01379207 | | 1INCH[.00000001], BTC[0], ETH[0], FTT[0], SNX[.00000001], SUSHI[.00000001], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 01379210 | | USDT[0] | | |
| 01379217 | Contingent, Disputed | BTC[0.00004029], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01379221 | | FTT-PERP[0], USD[0.00] | | |
| 01379223 | | BTC[.0029136] | | |
| 01379226 | | 0 | | |
| 01379231 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], KIN-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[5.07], XRP-PERP[0] | | |
| 01379233 | | TRX[0] | | |
| 01379236 | | ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[.082], LUNC-PERP[0], MATIC-PERP[0], SOL[.006995], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01379239 | | SNX[7.0952785], USD[0.62], USDT[3.16100000] | | |
| 01379243 | | NFT (463213573518231859/FTX AU - we are here! #25335)[1], NFT (468889123654479848/FTX AU - we are here! #49259)[1] | | |
| 01379250 | | USDT[2.26991] | | |
| 01379257 | | AKRO[1], DENT[1], DOGE[456.80741953], EUR[0.00], KIN[1], PUNDIX[146.29868567], SHIB[9584787.61682422], UBXT[1] | | |
| 01379261 | | BTC-PERP[0], CEL[0.00505651], CEL-0930[0], CEL-PERP[0], ETH[.00010505], ETH-PERP[0], ETHW[.00010505], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.07], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01379266 | | BTC[.00009862], ETH[0], LTC[.0006224], USD[0.25] | | |
| 01379269 | | AR-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], ORBS-PERP[0], SOL-PERP[0], USD[5.66], VET-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01379272 | | FTT[.01070501], SOL[.0021], USDT[0.00530996] | | |
| 01379273 | | USD[0.00] | | |
| 01379275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.02092164], BNB-PERP[0], BSV-PERP[0], BTC[0.00010001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[10.70635147], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[66], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00007796], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1503.61312911], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.020611], BTC[.0001], HT[10.383024], TRX[.000074], USDT[1] |
| 01379287 | | KIN[4989309.57053941] | | |
| 01379292 | | USDT[0.00000001] | | |
| 01379300 | | USDT[0.00011997] | | |
| 01379303 | | TRX[0] | | |
| 01379306 | | USD[0.00], USDT[0] | | |
| 01379313 | | FTM[14.53322594], FTT[0.01332200], SOL[1.0025716], USD[0.00], USDT[17.29023973] | | |
| 01379320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[5.96], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01379321 | Contingent, Disputed | USDT[0.00032046] | | |
| 01379340 | | BTC[0] | | |
| 01379341 | | AAVE-PERP[0], ATOM-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00017], USD[0.00], USDT[2.59331862], VET-PERP[0] | | |
| 01379342 | | USD[25.00] | | |
| 01379343 | | ETH[.00000001] | | |
| 01379367 | Contingent, Disputed | USD[25.00] | | |
| 01379369 | | BNB[0], LTC[.00175586], TRX[.796089], USDT[0] | | |
| 01379370 | | 1INCH[0], BNB[0], SHIB[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01379372 | Contingent | AVAX[2.0339654], BTC-PERP[0], FTT[6.65415880], NFT (301704480410725915/Netherlands Ticket Stub #257')[1], NFT (350713042616672351/The Hill by FTX #24206)[1], NFT (382211398988273969/FTX EU - we are here! #79098)[1], NFT (385979583265473642/Japan Ticket Stub #466)[1], NFT (400858734292353978/Belgium Ticket Stub #605)[1], NFT (418578750926563734/FTX EU - we are here! #79005)[1], NFT (426826785464229150/FTX AU - we are here! #25419)[1], NFT (476226429645303435/Silverstone Ticket Stub #796)[1], NFT (480555143295988485/FTX EU - we are here! #79212)[1], NFT (485327800655890246/FTX AU - we are here! #492)[1], NFT (518658348138669994/FTX AU - we are here! #489)[1], SRM[25.47117486], SRM_LOCKED[.07041553], USD[30.23], USDT[1011.80385359] | Yes | |
| 01379376 | | BTC[0.00005720] | | |
| 01379377 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10.17], USDT[0.00620177], VET-PERP[0], WAVES-PERP[0], XRP[1.59000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 01379381 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 01379390 | | BTC[.00026025], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], ICP-PERP[0], SAND-PERP[0], USD[-2.29], USDT[0.00028507] | | |
| 01379393 | | ATOMBULL[10.99791], DOGEBULL[0.02122282], ETHBULL[3.00049990], MATICBULL[3.68639348], USD[0.00], VETBULL[2.8980715], XRPBULL[1038.02822237] | | |
| 01379399 | | BLT[.66828889], USD[0.67] | | |
| 01379412 | | USD[25.00] | | |
| 01379418 | | ATLAS[9.81], ATLAS-PERP[0], TRX[0], COPE[0], FTM[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01379423 | Contingent | ADABULL[.001], ATOMBULL[6077.05], BTC[0], BTC-PERP[0], DOGEBULL[0], ETHBULL[.02], LUNA2[1.28327801], LUNA2_LOCKED[2.99431537], LUNC[279436.49], TRX[.000016], USD[1.78], USDT[0] | | |
| 01379427 | | USDT[133.09708630] | | |
| 01379429 | | USD[21.87] | | |
| 01379432 | Contingent, Disputed | 1INCH[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (307082802917567820/The Hill by FTX #20252)[1], NFT (319455504141805754/FTX Crypto Cup 2022 Key #19744)[1], NFT (363530327305936596/FTX AU - we are here! #109770)[1], NFT (453395922170075338/FTX EU - we are here! #109702)[1], NFT (516588543612298218/FTX EU - we are here! #109619)[1], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 01379433 | | ETH[0], NFT (317630304840587837/FTX EU - we are here! #273161)[1], NFT (536176930530111087/FTX EU - we are here! #273148)[1], NFT (546942038229512365/FTX EU - we are here! #273166)[1], TRX[0] | | |
| 01379441 | | USD[25.00] | | |
| 01379452 | | TRX[0] | | |
| 01379454 | | BTC-PERP[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00020729], ETHW[.00020729], GMT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.89], USDT[0.00000001], WAVES-PERP[0] | | |
| 01379455 | | LINKBULL[13.84123513] | | |
| 01379457 | Contingent, Disputed | BTC-PERP[0], COPE[.21523449], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01379458 | | TRX[0] | | |
| 01379459 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01379467 | | AMPL[0.13874604], AMPL-PERP[0], DMG[.096327], DMG-PERP[0], SLP[8.6871], SLP-PERP[0], STEP[.077326], STEP-PERP[0], USD[3.40] | | |
| 01379469 | | USD[75.96] | | |
| 01379470 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05121103], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[4.33], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01379471 | | AAVE[0.00000002], AVAX[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0303[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00239040], EUR[0.00], FLOW-PERP[0], FTT[26.06623627], GMT[0], LINK[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RVN-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], USD[122.05], USDT[0.00000003] | | |
| 01379472 | | ALCX[.00003052], ALICE[.00014577], AMPL[0.00675045], AUD[11.61], BAO[.93844037], BOBA[.00028067], DENT[2], EDEN[.00001467], KIN[6], RSR[3], SHIB[.18430849] | | |
| 01379474 | | AAPL[.01968171], AMZN[.0058696], BTC-PERP[0], ETH[0.00006108], ETHW[0.00006108], GOOGL[.0203132], NFLX[.00432914], USD[0.01] | | |
| 01379478 | | ATLAS[0], FTT[0.09358016], USD[0.00], USDT[0] | | |
| 01379482 | | USD[10.00] | | |
| 01379485 | Contingent, Disputed | USD[0.00031752] | | |
| 01379504 | | KIN[508.99999992], USD[0.37] | | |
| 01379512 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004096], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH[1.17000000], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.17642366], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.52345064], LUNA2_LOCKED[1.22138483], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[40], USD[0.00], USDT[0.23164618], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01379518 | | AUD[0.00], BAO[1], BF_POINT[200], KIN[2], RSR[1], UBXT[1], USD[0.01] | Yes | |
| 01379521 | | SOL[4.52003972], USD[0.62] | | |
| 01379522 | | 0 | | |
| 01379525 | | FTT[25.49519585], NEAR[.04177963], NEAR-PERP[0], USD[6028.30], VET-PERP[0] | | |
| 01379526 | | TRX[.000003] | | |
| 01379530 | | GME[.0068612], USD[0.06], USDT[0.06306697] | | |
| 01379534 | | BTC-PERP[0], USD[0.00] | | |
| 01379536 | | SHIB[23399080], USD[0.65] | | |
| 01379537 | | POLIS[24.457] | | |
| 01379541 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01379542 | | AVAX-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01379549 | | TRX[.000003], USDT[-0.00000012] | | |
| 01379554 | | ETH[0] | | |
| 01379555 | | KIN[1], MATIC[2.12765381], SHIB[193808.88290713], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01379567 | | TRX[.000002] | | |
| 01379569 | | DOGE-PERP[0], ENJ[.793185], EUR[0.00], MATIC-PERP[0], USD[0.57], USDT[0] | | |
| 01379570 | | BNB[0], DOGE[0], TRX[.000001] | | |
| 01379572 | | TRX[.000004] | | |
| 01379573 | | BTTPRE-PERP[0], DOT-PERP[0], TRX[.000002], USD[-0.01], USDT[.17120682] | | |
| 01379574 | | ATLAS[1199.8765], BTC[0], CEL[0], DOGE[444.95421], ETH[0], ETHW[0], FTM[0], SHIB[8673454.49165499], USD[1.35], USDT[0.00000002] | | |
| 01379579 | Contingent | BNB[.00303499], LUNA2[0.02793789], LUNA2_LOCKED[0.06518841], LUNC[.01], SOL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01379590 | | ALEPH[60], USD[0.61], USDT[.002301] | | |
| 01379591 | Contingent | FTT[.083266], KIN[45948068.5], SRM[5.03912724], SRM_LOCKED[19.20087276], TRX[.000002], USD[0.00] | | |
| 01379597 | | 0 | | |
| 01379599 | | BTC[0], TRX[0.00001000] | | |
| 01379613 | | NFT (323348312319744859/FTX EU - we are here! #9322)[1], NFT (543803265109508489/FTX EU - we are here! #9129)[1], NFT (548880326885482210/FTX EU - we are here! #8757)[1], SOL[1.968626], USD[0.00] | | |
| 01379614 | | DOGE[3491.32554], ETH[0], USD[0.00], USDT[0] | | |
| 01379618 | | ETH[0], USDT[0.00001105] | | |
| 01379620 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01379622 | | BAO[2], DENT[1], DOGE[.46029028], GBP[0.00], HMT[.97311857], KIN[2], MATIC[8.10679767], MOB[162.96112303], RSR[1], TRX[1], UBXT[11], USD[0.39], XRP[101.31912086] | Yes | |
| 01379627 | | BNB[0] | | |
| 01379630 | | EUR[0.01], RSR[1], TRX[.000001], UBXT[1], USD[0.01], USDT[0.00042420] | Yes | |
| 01379633 | | BTC[.0048], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.33714075], ETH-PERP[0], ETHW[0.19814074], FTT[5.46838577], FTT-PERP[0], LTC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[1554.86], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01379636 | | ETH[.00054926], ETHW[2.19454926], USD[2981.52] | | |
| 01379642 | | AMPL[0], BTC-PERP[0], ETH[0], FIDA[0], MATIC[29.9943], USD[1.43], USDT[0] | | |
| 01379646 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01379648 | | ATLAS[17415.53139654], BTC[0], FTT[8], POLIS[159.83441985] | | |
| 01379664 | | AKRO[1], BAO[1], KIN[2], MATIC[0], USD[0.00], USDT[0.00000022] | | |
| 01379669 | | USDT[1.30293239], WRX[.78] | | |
| 01379676 | | USD[0.00], XRP[.00414365], XRP-PERP[0] | | |
| 01379682 | | USD[4.42] | | |
| 01379687 | Contingent | BNB[0], ETH[0], LUNA2[0.00002489], LUNA2_LOCKED[0.00005807], LUNC[5.42], MATIC[0], SOL[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 01379688 | | LTC[.00095], TRX[0] | | |
| 01379694 | | 0 | | |
| 01379707 | | ADA-20211231[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[1.99962001], EOS-PERP[0], ETHBULL[.03819275], FTT[0.00000001], LINKBULL[50.081], SRM[69.9867], THETABULL[4.99949141], TRX[453.91374], TRXBULL[135.074331], USD[0.20], USDT[50.02000000], WRX[99.981], ZECBULL[99.981] | | |
| 01379710 | | GBP[0.00], SOL[0], USD[-0.35], USDT[0.50030098] | | |
| 01379711 | | EUR[0.00], KIN[2], STARS[0.0269837] | Yes | |
| 01379712 | | USD[55.84] | | |
| 01379713 | | AAVE-PERP[0], ALT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], USD[0.00], XRP[.01574403], XRP-PERP[0] | | |
| 01379717 | Contingent, Disputed | AUD[20.86], BTC[0], CHZ[0], GME[.00000001], GMEPRE[0], USD[0.00] | Yes | |
| 01379720 | Contingent, Disputed | TRX[.000008] | | |
| 01379721 | | AUD[49.98], ETH[.00000001], ETHW[0], RSR[1], USD[0.00] | | |
| 01379726 | | AAPL-20210924[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BVOL[0], EOS-PERP[0], ETH-PERP[0], FTT[0.11673310], FTT-PERP[0], HXRO[0], MNGO-PERP[0], PERP-PERP[0], POLIS-PERP[0], SRM-PERP[0], TSLA-20210924[0], TSM-20210924[0], USD[0.00], USDT[0] | | |
| 01379727 | | USD[0.46] | | |
| 01379731 | | SOL[0] | | |
| 01379735 | | CHZ[0], TRX[.000001], USDT[0] | | |
| 01379736 | | 0 | | |
| 01379752 | | ETH[0.00000001], FTT[0.00000021], NFT (352256375304716362/FTX EU - we are here! #14728)[1], NFT (425835603037527829/FTX EU - we are here! #147066)[1], NFT (476054234605230522/FTX EU - we are here! #14694)[1], NFT (527648531552851827/FTX AU - we are here! #27933)[1], USD[0.00], USDT[0] | | |
| 01379757 | | LTC[.00839], USD[0.16] | | |
| 01379761 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0.18623145], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.50006845], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00005284], ETH-PERP[0], ETHW[-0.00005252], FIL-PERP[0], FLOW-PERP[0], FTT[150.75545363], FTT-PERP[0], ICP-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP[.0007], SLP-PERP[0], SOL[-1.27523798], SOL-PERP[0], SRM[24.07043674], SRM_LOCKED[284.80956326], STEP[.0001525], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14838.54], USDT[9.75659373], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01379775 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], BVOL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTT[0.05891196], FTT-PERP[0], GMT-PERP[0], IBVOL[0], JASMY-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01147876], LUNA2_LOCKED[0.02678378], MATIC-PERP[0], ONE-PERP[0], PAXG[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01379780 | | DOGE[0], TRX[0] | | |
| 01379781 | | FTM[.24282646], USD[0.45], USDT[0.00000347] | | |
| 01379782 | | ETH[.12], ETHW[.12], USD[3.72], USDT[0] | | |
| 01379783 | | 0 | | |
| 01379788 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01379790 | | BTC[0], CEL[.00505159], USD[0.00] | | |
| 01379791 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.01746743], ETH-PERP[0], ETHW[.01746732], EUR[575.49], FIL-PERP[0], FLOW-PERP[0], FTM[-0.00000003], FTT[-0.00000002], FTT-PERP[0], FXS-PERP[0], LUNA2_LOCKED[30449.79909], LUNC[0.00684357], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], REEF[5.59165042], RNDR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL[95.444], SRM[5.55016305], SRM_LOCKED[3206.14418855], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000002], USD[24.74], USDT[0.00004988], USTC[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01379792 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-0325[0], BTC-0325[0], BTC-0930[0], BTC-PERP[0], AXS-0325[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.09609091], LUNA2_LOCKED[0.22421214], LUNC-PERP[0], NEAR-PERP[0], NFT (50181241938751524 3/The Hill by FTX #20777)[1], PEOPLE-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.000001], USD[0.01] | | |
| 01379800 | | BALBULL[19.28649], COMPBULL[1.259118], EOSBULL[2218.446], ETCBULL[3.339334], SXPBULL[638.776], TRX[.000001], USD[0.00], USDT[-0.00000009], VETBULL[1.58627784], XRPBULL[592.25068438] | | |
| 01379800 | | AUD[0.00] | | |
| 01379801 | | BTC[.078] | | |
| 01379802 | | USD[0.78] | | |
| 01379806 | | ETH-PERP[0], USD[44.43] | | |
| 01379812 | | ETH[0], USDT[0.00000001] | | |
| 01379815 | | USD[0.66] | | |
| 01379818 | | 0 | | |
| 01379829 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 01379830 | | DOGE[50] | | |
| 01379831 | | TRX[0] | | |
| 01379833 | Contingent, Disputed | BICO[.00000001], BNB[.00081846], BNB-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT-PERP[0], MCB[.00021386], SCRT-PERP[0], SOL[.00381481], TRX[.000027], USD[0.00], USDT[4.98128984] | | |
| 01379837 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0.00000434], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[0] | | |
| 01379845 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01379848 | Contingent | BTC[0], ETH[7.10018995], ETHW[7.10018995], FTM[0], FTT[319.96980302], HNT[0], HXRO[.4346435], PERP[0], REN[34342.34499077], RNDR[6727.42472903], SOL[.2], SRM[45.23959822], SRM_LOCKED[113.2138266], USD[-10601.00], USDT[0.00746601], YFI[1.41952] | | |
| 01379855 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS[1459.7226], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[279.9468], CRO-PERP[0], DFL[5389.0044], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[82.98423], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15504620], FTT-PERP[0], GALA[189.7739], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[134.97435], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[469.42457], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.94943950], SOL-PERP[0], SPELL-PERP[0], SRM[.57233175], SRM_LOCKED[.09430472], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000046], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7.67], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01379856 | Contingent | ATLAS[0], AXS[0], BNB[0.00000002], C98[0], CHZ[0], CLV[0], CTX[0], DOGE[0], DYDX[0], ETH[0], ETHW[0], FTM[0], FTT[0], FTT-PERP[0], IMX[0], KIN[0], KSHIB[0], LOOKS[0], LUNA2[0], LUNA2_LOCKED[13.4523216], LUNC-PERP[0], MANA[0], MATIC[0], MNGO[0], OMG[0], POLIS[0], RAY[0], SHIB[0], SLP[0], SOL[0.00000001], SOL-PERP[0], SOS[0], SOS-PERP[0], STARS[0], SUN[0], USD[0.00], WRX[0], XRP[0] | | |
| 01379857 | | 0 | | |
| 01379858 | | BTC[0.00045460], DOGE[0], EUR[0.00], XRP[1.9996] | | |
| 01379860 | | ALGO-PERP[0], ALICE[1], ALT-PERP[0], AMPL[2.55687184], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[10], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1], AVAX[0], AVAX-PERP[0], AXS[1], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[1], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN[1], EDEN-PERP[0], EGLD-PERP[0], ENJ[1], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1], FTM-PERP[0], FTT[1.29525261], FTT-PERP[0], GALA[10], GENE[1], GLMR-PERP[0], GMT[1], GMT-PERP[0], GOOS[1.7], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[1], IOTA-PERP[0], KAVA-PERP[0], KIN[110637.3.2708663], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC[1], LUNC-PERP[0], MANA[3.97187], MANA-PERP[0], MBS[5], MINA-PERP[0], MNGO[10], MTA[7.98448], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB[1], ONE-PERP[0], ONT-PERP[0], OXY[1], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[10], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM[31.96314], TLM-PERP[0], UNI-PERP[0], USD[681.80], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01379866 | | ALCX[0], BADGER[0], BCH[0], BNB[0], BNT[0], BTC[0], COMP[0], ETH[0], ETH-0930[0], EUR[0.00], FTT[0], PROM[0], RAY[0], SAND[.00104181], TRX[72], USD[0.00], USDT[400.91153259] | Yes | |
| 01379874 | | RUNE[.0359], USD[1.67] | | |
| 01379881 | | BNB[0], ETH[.0002595], ETHW[0.00025950], TRX[.087249], USDT[0.06872155], XRP[.7] | | |
| 01379884 | | BNB[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], ONT-PERP[0], PERP-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01379887 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASDBEAR[1899900500], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[200000], BIT-PERP[0], BNB-PERP[0], BOBA[100.081], BOBA-PERP[0], BTC[.00145685], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ[724.19148175], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[992.9], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[88.5894262], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[1], ETH-PERP[0], ETHW[4.124], ETHW-PERP[0], FIDA[706], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[899.7], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[1.943], GMT-PERP[0], GMX[14.99715], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNA2-PERP[0], MANA-PERP[0], MAPS[2021], MAPS-PERP[0], MASK-PERP[0], MATIC[251], MATIC-PERP[0], MEDIA[1], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[60], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[255.45863365], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.06], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009715], SOL-PERP[0], SPELL-PERP[0], SRM[50], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1899.93], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01379889 | | BTC[0], ETH[.00000001], FTT[0], SGD[0.00], USD[0.00], USDT[0.00000210] | | |
| 01379892 | | BOBA[2000], ETH[4.5], ETHW[4.5], LINK[136.40950485], LTC[45.59017], MANA[931.46190217], OMG[2000], SHIB[8887935716565093], USDT[0], XRP[24606.05720051] | | |
| 01379902 | | NFT (296285390672912390/The Hill by FTX #20824)[1], NFT (390492320611420622/FTX Crypto Cup 2022 Key #11447)[1], TRX[.000001] | | |
| 01379906 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[7.06], USDT[5.272385] | | |
| 01379907 | | BTC[0], TRX[0] | | |
| 01379908 | Contingent, Disputed | USDT[0.00019038] | | |

Supplemental Schedule F-7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01379912 | | USDT[0] | | |
| 01379913 | | BTC[.00009552], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.21] | | |
| 01379914 | | SLRS[.715565], SNY[.68878], STEP[1.50494665], TRX[.000002], USD[0.01], USDT[2.79000000] | | |
| 01379917 | | BTC[.00466619], SHIB[1429138.54704247], SHIB-PERP[0], TRX[406.228188], USD[0.09], USDT[0.02376446] | | |
| 01379919 | | BTC-PERP[.0532], FTT[62.2], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[-622.24], USDT[0.00000001], XRP[0] | | |
| 01379924 | | 0 | | |
| 01379928 | | SOL-PERP[0], USD[-5.13], USDT[7.46107173], XRP[0.35251018], XRP-PERP[0] | | |
| 01379932 | | NFT (329925753306899608/FTX EU - we are here! #72778)[1], NFT (399300081635378097/FTX AU - we are here! #23180)[1], NFT (460633432397990169/FTX EU - we are here! #72566)[1], NFT (518967352057212602/FTX Crypto Cup 2022 Key #16191)[1], NFT (532725351314041208/FTX AU - we are here! #72929)[1], SOL[.00020213], USD[52.87], USDT[0] | | |
| 01379934 | | BTC-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 01379936 | | TRX[.000002], USD[0.48], USDT[.008461] | | |
| 01379937 | | AUD[0.04], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], FTT[12.79185499], USD[0.00], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01379940 | | BTC[0], TRX[0], USD[0.00] | | |
| 01379943 | | TRX[.000001], USDT[36.921674] | | |
| 01379949 | | AAVE[0], AMPL[0], BTC[0.00004313], FTT[0], SOL-20210924[0], USD[2.21], USDT[0] | | |
| 01379951 | | 0 | | |
| 01379956 | | USD[1259826.82] | Yes | |
| 01379958 | | USD[0.00], USDT[2080.02389230] | | |
| 01379961 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LLC-PERP[0], MEDIA-PERP[0], MTA[.62585106], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[0.17], USDT[.00655], XLM-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01379962 | | AMPL[0], AMPL-PERP[0], DMG-PERP[0], ETH[0], KIN-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01379964 | | EUR[6738.16], FTT[0], USD[0.00], USDT[0] | | |
| 01379966 | Contingent | BITW[0], BRZ[0], BTC[0], CRV[.7818577], ETH[0.00087933], ETHW[0.16864390], FTT[0.02290913], GBTC[0], GMT[.85212], LUNA2[37.38610435], LUNA2_LOCKED[87.23424348], SPY[0], TRX[.001554], TRYB[0], UNI[0], USD[20.92], USDT[0], USO[0], WBTC[0], XAUT[0], XRP[0] | | |
| 01379968 | | BTC[0], ETH[0], USDT[0] | | |
| 01379971 | | AKRO[3], AMPL[0.00015410], AVAX[0], BAO[4], ETH[0], KIN[3], TRX[.000019], UBXT[1], USDT[0.00000312] | | |
| 01379973 | | BNB[0], BTC[0], USDT[0] | | |
| 01379976 | | BCH[2.17], TRX[.000001], USDT[0.41065008] | | |
| 01379979 | | BTC[0] | | |
| 01379982 | | ADABULL[.125], ALGOBULL[500878], ATOMBULL[62.9858], BNBBULL[0], BSVBULL[107987], BTC[0], COMPBULL[1.21], DOGE[22.9839], DOGEBULL[2.49615648], EOSBULL[16129.6], LTCBULL[30.3], MATICBULL[600.84805678], SUSHIBULL[81186.6], SXPBULL[834], TOMOBULL[4699.54], TRX[6.07101289], USD[0.97], WRX[38.50830975], XRPBULL[370], XTZBULL[26.9] | | |
| 01379988 | | KIN[36734.001] | | |
| 01379991 | | TRX[.621], USDT[0] | | |
| 01379993 | | BTC[0.00001150], CEL[3.296219], ETH[0.00199599], ETHW[0.00199598], SOL[.0098556], USD[0.01], USDT[7.16130295] | | |
| 01379996 | | BTC[0.00000751], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.60], USDT[0] | | |
| 01380002 | | 0 | | |
| 01380003 | | BNB[0], FTT[0.00000059], NFT (544246875123987312/FTX EU - we are here! #187882)[1], USD[0.00], USDT[0] | | |
| 01380006 | | FTT[25.19525], USD[98.02] | | |
| 01380008 | | USDT[0.23355692], XRP[.61] | | |
| 01380009 | | ASD[343.01860355], TRX[.000002], USD[0.00], USDT[0] | | |
| 01380011 | | BNB[0], BTC[0], ETH[0], GBP[0.00], NFT (352885033738260594/FTX EU - we are here! #51197)[1], NFT (355136881407980061/FTX EU - we are here! #40165)[1], NFT (565569197780642860/FTX EU - we are here! #41764)[1], SOL[0], TRX[0.00001800], USDT[0.00000062] | | |
| 01380012 | | USD[0.00] | | |
| 01380016 | | TRX[.72116], USD[0.00], USDT[0.08866265] | | |
| 01380017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KZOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000600], TRX-PERP[0], UNI-PERP[0], USD[0.71], USDT[0.00473246], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01380018 | | LTC[.00716827], USDT[1.08244883] | | |
| 01380023 | | ALGOBULL[2570530], EOSBULL[138000], FTT[0.02289393], LTCBULL[465], SXPBULL[289822.424], USD[0.01], USDT[0.00000001] | | |
| 01380024 | | TRX[.000003], USDT[.020307], VETBULL[12.5676117] | | |
| 01380025 | | CAKE-PERP[0], USD[25.00], USDT[0.00000001], XRP[.00017035] | Yes | |
| 01380030 | | DFL[17628.143226], FTT[16.88004946], IMX[824], SPELL[141076.73261], TULIP-PERP[0], USD[0.00] | | |
| 01380031 | | MOB[7.996485], SLND[81.084591], USD[0.24] | | |
| 01380032 | | TRX[.000002], USDT[1.95291598] | | |
| 01380033 | | BAO[1], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01380035 | | AGLD[382.2779034], ALCX[0.00038214], ALPHA[1139.87135260], ASD[801.8071184], ATOM[11.0978994], AVAX[14.897866], BADGER[17.5750922], BCH[0.50990095], BICO[55.975932], BNB[1.04959836], BNT[68.47946234], BTC[0.05267696], BTC-PERP[0], CEL[.079526], COMP[3.90197711], CRV[.993404], DENT[25291.0904], DOGE[1469.02536579], ETH[0.14184573], ETH-0930[0], ETH-PERP[0], ETHW[0.04188767], EUR[0.00], FIDA[163.95062], FTM[217.96542], FTT[13.998567], FTT-PERP[0], GRT[792.570484], JOE[431.77678], KIN[1909618], LINA[6578.54], LOOKS[271.927936], MOB[0.49464568], MTL[57.6888256], NEXO[92.951888], PERP[116.8409588], PROM[10.05348244], PUNDIX[.0781944], RAY[342.46887198], REN[247.780272], RSR[20920.24923429], RUNE[11.60517030], SAND[195.97646], SKL[515.650412], SPELL[96.023], SRM[77.99806], STMX[10037.02904], SXP[156.9607732], TLM[3146.586444], USD[1981.70], WRX[474.931764] | | |
| 01380036 | | TRX[.000001], USDT[2.271104] | | |
| 01380038 | | ALGO-PERP[0], ATOM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01380047 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00960505], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.0001169], USD[15.66], USDT[0.00000004], VET-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01380048 | Contingent, Disputed | BTC[.00096763], BTC-PERP[0], USD[0.13] | | |
| 01380053 | | 0 | | |
| 01380054 | | BNB[0], BTC[.0977], ETH[0.00097819], ETHW[0.00097819], TRX[.000008], USD[0.00], USDT[4659.74779386] | | |
| 01380056 | | CAKE-PERP[0], ETH[.00026975], ETHW[.00026975], USD[3.81], USDT[0] | | |
| 01380057 | | USDT[1.1001] | | |
| 01380058 | | BTC[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0009824], ETH-0930[0], ETH-PERP[0], ETHW[.0009824], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[23.80] | | |
| 01380062 | Contingent, Disputed | ATLAS-PERP[0], ETH[0], FTM-PERP[0], OMG-20211231[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01380064 | | USD[39567.31] | | |
| 01380065 | | AXS-PERP[0], BNB[.00063788], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GOG[500], HBAR-PERP[0], MATIC[.17922685], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.00437998], TRX[0.25793309], USD[9.23], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01380066 | | BNB[0], BTC[0], FB[0], NFLX[0], TRX[1.1447461], USD[0.00] | Yes | |
| 01380080 | | ATLAS-PERP[0], FTT[25.994806], MEDIA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00] | | |
| 01380084 | | USD[0.00], USDT[104.51903891] | | |
| 01380085 | | TRX[.000001], USDT[.53908] | | |
| 01380099 | | BNB[0], DOGE[0] | | |
| 01380102 | | BTC[0], DOGE[0], ETH[0], YFI[0.00003471] | | |
| 01380103 | | USDT[.05] | | |
| 01380105 | | GBP[0.00], USD[0.00], USDT[0], XRP[3160.74687229] | | |
| 01380107 | | FTM-PERP[0], USD[313.78] | | USD[40.00] |
| 01380109 | | BNB[0], BTC[0.00029392], DOGE[58.80835627], GMT[1.32745743], MATIC[0], SHIB[68678.53169358], USD[0.00], USDT[2.44124195] | Yes | |
| 01380115 | | NFT [382167549351314278/FTX Crypto Cup 2022 Key #16285][1], USD[0.00], USDT[1.589651] | | |
| 01380116 | | BCH[.333], BTC[0.03133489], ETH[0.00041908], ETHW[0.00041908], EUR[0.00], FTT[6.6], HMT[.96379], LINK[10], LTC[.083], TRX[.000003], USD[25.00], USDT[0.47573597], XRP[23] | | |
| 01380120 | | BCH[2.27357048], BTC[0], BTC-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0.11992946] | | |
| 01380123 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 01380124 | | 0 | | |
| 01380128 | Contingent | BCHBULL[3269378.7], BNBBEAR[467688780], BNBBULL[.00132078], ETHBULL[19.69923074], LUNA2[1.5533028], LUNA2_LOCKED[3.6243732], LUNC[177191.3927187], SHIB[20900000], SLP[3.4222], TRX[.0001211], USD[0.04], USDT[0.04298957], XRPBULL[860000] | | |
| 01380129 | | ASD[18.6], ASD-PERP[47.29999999], AVAX[1.99], AVAX-PERP[0], BAL-PERP[0], BNB[.1], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[20.01080895], BTC-PERP[0], CRV-PERP[0], DAWN[20], DAWN-PERP[-19.5], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN[150.91430074], EDEN-PERP[-150.9], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0.00100000], FTM[.66069], FTM-PERP[0], FTT[38.72355632], FXS-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA[.09], MEDIA-PERP[-0.04999999], MNGO[.68156], OP-PERP[0], ROOK[.001], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.55.07355], STEP[.05666133], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[25165.22], USDT[51.88660235], USDT-PERP[164], XRP-PERP[0] | | |
| 01380137 | | TRX[.000003] | | |
| 01380138 | | TRX[.000002], USD[9.99] | | |
| 01380143 | | TRX[14.90165603], USDT[12.99777073] | | |
| 01380144 | | DOT[568.1023], ETH[6.99], ETHW[6.99] | | |
| 01380147 | | CUSDT-PERP[0], DOGE-PERP[0], KIN-PERP[0], SHIB-PERP[0], TRX[3.18543995], USD[-0.03], USDT[0.02711753] | | TRX[3.099641] |
| 01380149 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01380152 | | FTT[25.20239216], NFT [566641712101798372/FTX x VBS Diamond #196][1], USD[0.00], USDT[0.10184863] | | |
| 01380154 | | AKRO[4], BAO[8], DENT[1], DOGE[1], ETH[0], GBP[0.00], KIN[6], RSR[5], SOL[0], UBXT[1], USD[0.00], USDT[0.00000042] | Yes | |
| 01380155 | | COPE[537.6234], USD[1.57], USDT[0] | | |
| 01380161 | | USD[0.00], USDT[1.52123824] | | |
| 01380166 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ[10], CLV-PERP[0], DENT[97.44], DENT-PERP[0], DOGE-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNC-PERP[0], NFT [344224408950998966/FTX EU - we are here! #94066][1], NFT [414647207270834045/FTX EU - we are here! #94341][1], NFT [545476410917574817/FTX EU - we are here! #94872][1], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], SRN-PERP[0], TRX[.000002], USD[1.77], USTC-PERP[0], WAVES-PERP[0], XRP[7.80580701], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01380167 | | 0 | | |
| 01380168 | Contingent | ADABULL[102.0692276], BCHBULL[25876816.1], BNBBEAR[239891410], BNBBULL[1.00045758], BTT[1000000], DOGEBULL[15], ETCBULL[259.9886], ETHBULL[35.029525], LTCBULL[39000], LUNA2[0], LUNA2_LOCKED[7.64822435], LUNC[10000], MATICBEAR2021[1110000], MATICBULL[519337.604], SHIB[12700000], TRX[.001324], TRXBULL[.111], USD[0.02], USDT[0], USTC[.72336], XLMBULL[300], XRPBULL[2020641.09] | | |
| 01380170 | | BTC[0] | | |
| 01380171 | | KIN[7213285] | | |
| 01380183 | | DOGE[0] | | |

Consolidated Schedule F-17 No priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01380186 | | USDT[0.00002453] | | |
| 01380189 | | BTC[0] | | |
| 01380192 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01380198 | | C98[3.02362891], USD[0.00], USDT[0.00000002] | | |
| 01380200 | Contingent | AAVE[.06], AAVE-PERP[-0.1], ADA-PERP[0], ALGO-PERP[4], ATOM-PERP[0], AVAX-PERP[-2.6], BCH[.00096869], BNB[.97], BNB-PERP[-0.20000000], BTC[.1034], BTC-PERP[-0.0052], DOGE[707], DOGE-PERP[0], DOT-PERP[-2.1], EOS-PERP[-36], ETH[.456], ETH-PERP[-0.00600000], ETHW[.499], FTT[0.20000000], FTT-PERP[0], LINK[.5], LTC[.55], LTC-PERP[-0.6], LUNA2[1.42460380], LUNA2_LOCKED[3.32407554], LUNC[.006922], MATIC[15], MATIC-PERP[0], NEAR-PERP[-0.1], NFT (463795409780784299/FTX Crypto Cup 2022 Key #12280)[1], RNDR[10.4], SNX[6.8], SOL[2.98], SOL-PERP[-1.5], TRX[147], TRX-PERP[-.777], UNI[1.4], UNI-PERP[5.7], USD[17844.96], USDT[0.00000002], USTC[36], XRP[493.857121], XRP-PERP[0] | Yes | |
| 01380201 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.47391468], ETH-PERP[0], ETHW[0.47391468], FIL-PERP[0], FTM-PERP[0], FTT[14.80000000], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[6.0585648], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STAR-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[503.54], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[659.901], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01380205 | Contingent, Disputed | BTC[0], NFT (460573247446358335/FTX EU - we are here! #194730)[1], NFT (479630491095568845/FTX EU - we are here! #194642)[1], NFT (541414205284695961/FTX EU - we are here! #194705)[1] | | |
| 01380206 | Contingent | ADA-PERP[0], AKRO[10.99813], ALPHA[.97824], ANC[76.98691], APE-PERP[0], AUDIO[21.99626], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[2.99949], DOGE-PERP[0], FIL-PERP[0], ETC-PERP[0], ETH[.00012591], ETH-PERP[0], ETHW[0.05352898], FIL-PERP[0], FTT-PERP[0], GALA[9.9609], LINK-PERP[0], LUA[1.99966], LUNA2[3.00111524], LUNA2_LOCKED[7.00260224], LUNC[235155.95], LUNC-PERP[0], MATIC[74.26268543], MATIC-PERP[0], REEF[9.3234], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[160.6], USD[0.00], USDT[39.68134101], USTC[271.95376], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01380210 | | BNB[0], ENJ[0], TRX[0] | | |
| 01380223 | | TRX[0] | | |
| 01380224 | | ATLAS[7041.08325986], BNB-PERP[0], BTC[0], ETH[0.00067187], EUR[0.00], FTT[30.77620859], FTT-PERP[0], POLIS[1003.01729494], SOL[.2507044], SOL-PERP[0], USD[564.57], USDT[0] | Yes | |
| 01380226 | | BTC[0.00000572], USD[0.00] | | |
| 01380227 | | BTC[.0327], ETH[.771], ETHW[.771], USD[1.94] | | |
| 01380228 | | USDT[0.06993343] | | |
| 01380229 | | NFT (302020195554043366/The Hill by FTX #20172)[1], TRX[.000036], USD[0.10], USDT[0] | | |
| 01380239 | | AAVE[2.049451], AVAX[.99982], LINK[1.99964], POLIS[46.191684], SOL[.99982], USD[3.83], USDT[134.21605] | | |
| 01380242 | | BTC[.00089967], USD[1.53] | | |
| 01380243 | | DOGE[0], TRX[0] | | |
| 01380249 | | BTC[0.07818894], BTC-MOVE-0403[0], BTC-PERP[0], ETH-PERP[0], EUR[1.69], LTC[.00133023], TRX[.000882], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[37.21], USDT[0.19312306] | | |
| 01380250 | | USDT[6066.12971965] | Yes | |
| 01380251 | | ETHBULL[1.17025702], SOL[.00258838], TRX[.000001], USD[0.00], USDT[0] | | |
| 01380258 | Contingent | LUNA2[0.00026905], LUNA2_LOCKED[0.00062780], LUNC[58.58828], TRX[.698802], USD[0.00], USDT[2.43349539] | | |
| 01380260 | | AVAX[0.61592627], BNB[0.12447673], BTC[0], FTT[2.45700543], USD[0.00] | | |
| 01380269 | | BNB[0] | | |
| 01380274 | | BNB[.3898955], BTC[0.00679870], ETH[0.03948522], ETHW[0.03948522], LTC[.6598746], MTA[415.99364], SOL[.098594], TRX[.000003], UNI[7.498575], USD[5.48], USDT[1.13000000] | | |
| 01380276 | | BRZ[27.6055] | | |
| 01380279 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00001484], VET-PERP[0], XTZ-PERP[0] | | |
| 01380280 | | NFT (522685566334581663/FTX EU - we are here! #216225)[1], TRX[.000001], USD[0.00], USDT[4.40500000] | | |
| 01380284 | | BTC[0] | | |
| 01380285 | | ATOM[1], AXS[.0969], BTC-PERP[0], MATIC[4.83807542], TRX[101.00045], USD[0.01], USDT[736.30611918] | | |
| 01380286 | | TRX[0] | | |
| 01380288 | | AAVE-PERP[0], ADA-PERP[0], AGLD[.00000001], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00358637], FTT-PERP[0], GALA-PERP[0], GOG[.5955375], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00617408], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 01380290 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], TRU-PERP[0], USD[0.00], USDT[-0.00354618] | | |
| 01380291 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000006], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0384414], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.78], USDT[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 01380295 | Contingent | ATOMBULL[1[0767.9.537], BCHBULL[1369929.7], EOSBULL[2794486.9], ETCBULL[349.9335], GRTBULL[115977.96], LINKBULL[12997.53], LTCBULL[37492.875], LUNA2[0.73923239], LUNA2_LOCKED[1.72487558], LUNC[160969.41], MATICBULL[22520.72025], SUSHIBULL[47251024.4], SXPBULL[31046780.6672], TRX[.00056], USD[1.02], USDT[0.00000003], VETBULL[11997.72], XTZBULL[12997.53], ZECBULL[13267.4787] | | |
| 01380297 | | DOGEBULL[868.86383783], SXPBULL[794779107.25447536], USD[0.00], USDT[0.00000001] | | |
| 01380300 | | FTT[0.08804178], TRX[.000002], USD[0.00], USDT[0] | | |
| 01380303 | | ATOM[.01], TRX[.000006] | | |
| 01380304 | | ETH[0.00099654], ETHW[.00042845], SOL[0.00692887], TRX[0.00309403], USD[140.89], USDT[15842.30453287] | Yes | SOL[.006859], TRX[.00307] |
| 01380307 | Contingent, Disputed | USD[0.00] | | |
| 01380310 | | BAO[3], BCH[0], TRX[0] | Yes | |
| 01380312 | | CQT[446], USD[0.17], USDT[0] | | |
| 01380313 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000167] | | |
| 01380324 | | LTC[0] | | |
| 01380325 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[45.37], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01380326 | Contingent | APE[.0002325], APE-PERP[0], BADGER-PERP[0], BIT[.003885], BTC[0.83384938], BTC-PERP[0], DENT[1], DOGE[1936], DOGE-PERP[0], EDEN[6189.3], EDEN-PERP[0], ETH[12.84526706], ETH-PERP[0], ETHW[12.84526706], FLOW-PERP[0], FTM[.001055], FTM-PERP[0], FTT[306.98335572], GMT[.001235], GMT-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNA2[18.89021226], LUNA2_LOCKED[44.07716194], LUNC-PERP[0], MANA-PERP[0], MATIC[.0055], NEAR-PERP[0], REN-PERP[0], SOL[72.47413385], USD[23332.81], USDT[0.1], USTC[2674.00084716] | Yes | |
| 01380335 | | USDT[1.06658111] | | USDT[1.059792] |
| 01380336 | Contingent | 1INCH[0], 1INCH-0930[0], 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-2021123[0], DOGE-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[25.35010881], FTT-PERP[1500], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-0930[0], LINK-PERP[0], LUNA2[0.00783739], LUNA2_LOCKED[0.01828725], LUNC[0], LUNC-PERP[0], MATIC[0], OKB-0930[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00345456], SRM_LOCKED[1.99559255], STETH[0], SUSHI-2021123[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[9234.01], USDT[0.00431120], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01380341 | | BTC[.001], KAVA-PERP[0], USD[-13.66] | | |
| 01380343 | | BTC-PERP[0], USD[555.59] | | |
| 01380349 | | BTC[0], TRX[.464275], USDT[0] | | |
| 01380350 | | ATLAS[590], USD[0.25], USDT[0] | | |
| 01380352 | | FTT[0.04347727], NFT (320805970149355879/FTX EU - we are here! #154896)[1], NFT (402775806082444079/FTX Crypto Cup 2022 Key #14340)[1], NFT (426065706456636029/The Hill by FTX #4645)[1], NFT (496155306358296678/FTX EU - we are here! #154639)[1], NFT (532922844232930749/FTX EU - we are here! #154798)[1], NFT (533919720814058144/FTX AU - we are here! #56866)[1], NFT (560116064253974494/FTX AU - we are here! #21728)[1], USD[0.00], USDT[0] | | |
| 01380363 | | BTC[0] | | |
| 01380368 | | BTC[.00003], SOL[.02951], USD[-1.03], USDT[.0453848], XAUT[.00009174], XAUT-PERP[0] | | |
| 01380381 | | ATOMBULL[230.99369125], EOSBULL[5660.62809954], SXPBULL[1782.03978839], TRX[.000002], USDT[0] | | |
| 01380385 | Contingent | AVAX[.001985], BNB[0], C98[.009168], DOT[.00185], ENJ[.02187], ETH[0], FRONT[.012488], FTM[0], FTT[.000122], HT[.00411681], KIN[1000], LUNA2[0.00013736], LUNA2_LOCKED[0.00032052], MATH[.025345], MATIC[0], SAND[.00241], SHIB[1649.83346], SLP[.72754605], SUSHI[.00685], SOL[.0011136], SXP[.00255231], TRX[.00679772], USDT[0.01685400], USTC[.019445], WRX[.03193], XRP[.0856] | | |
| 01380387 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[4.29012588], USD[0.00], USDT[.9993], XRP[.00698] | | |
| 01380390 | | BTC[0], BTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01380391 | | KIN[13656255.61743918] | | |
| 01380393 | | ATLAS[19.996], IMX[282.5], NFT (444761719556188544/FTX EU - we are here! #34)[1], NFT (488739924283401433/FTX EU - we are here! #62438)[1], NFT (501425788767030293/FTX EU - we are here! #138796)[1], SOL[0.00308527], USD[0.03], USDT[0.94980008] | | |
| 01380395 | | ETH[0] | | |
| 01380396 | | 0 | | |
| 01380397 | | BTC[0], USD[0.00], USDT[0] | | |
| 01380399 | | KIN[115001] | | |
| 01380401 | | BNB[0], BTC[0], ETH[0.00000001], LTC[0], TRX[0], USD[0.00], USDT[0.00000010] | | |
| 01380404 | | FTT[0.00616647], GST-PERP[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 01380405 | | KIN[2000000.61882658] | | |
| 01380407 | | USD[38.64] | | |
| 01380409 | Contingent, Disputed | USDT[0.00003597] | | |
| 01380410 | | ETH[.00013234], ETHW[.00013234], USDT[0] | | |
| 01380415 | Contingent | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.00000001], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00048953], ETH-PERP[0], ETHW[0], FTT[1743.98244982], KNC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], NFT (323438137760232802/FTX EU - we are here! #282062)[1], NFT (492972754940962224/FTX EU - we are here! #282082)[1], NFT (556267965918438930/The Hill by FTX #28616)[1], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[7.102821], USD[4771.04], USDT[2.60032667], USTC-PERP[0] | Yes | |
| 01380417 | | ETH[0] | | |
| 01380428 | | EUR[0.72], POLIS[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 01380430 | | BNB[0] | | |
| 01380431 | | 0 | | |
| 01380437 | | 0 | | |
| 01380438 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[328.0659535], SRM[.76503792], SRM_LOCKED[331.45268317], USD[0.00] | | |
| 01380440 | | 1INCH[1.03422969], AKRO[2], AUDIO[1.03162948], BAO[2], CHZ[1], CQT[812.30507338], DENT[3], ETH[0.00071363], ETHW[0.00070941], FRONT[161.91096286], KIN[3], MATIC[1.04831772], RAMP[6104.15013304], RSR[1], RUNE[14.75160005], TRU[2.0093639], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01380442 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01380445 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.88942], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.09196915], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00809994], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[.998005], DOGE-PERP[0], DOT-PERP[0], DYDX[.094471], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01418705], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[.9788055], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075816], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.454472], NEAR-PERP[0], PERP[.092628], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[9.439728], SNX-PERP[0], SOL[.10282256], SOL-PERP[0], SPY[.00039738], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[40.52], USDT[0.00629201], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01380446 | Contingent, Disputed | BTC[0.17805744], ETH[.000441], ETH-PERP[0], ETHW[.000441], TRX[120.9758], USD[5.39], USDT[0.00700973] | | |
| 01380448 | | USDT[.1084] | | |
| 01380451 | Contingent, Disputed | USDT[0.00005241] | | |
| 01380457 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[.000346], ZIL-PERP[0] | | |
| 01380458 | | BNB[0], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01380464 | | USD[0.00] | | |
| 01380466 | | DOGE[11.61451483] | | |
| 01380472 | | USDT[0] | | |
| 01380476 | | BOBA[1.25447851], FIDA[2.03209211], MOB[.995345], OMG[1.25447851], SOL[0], USD[0.00], USDT[0.00000048] | | |
| 01380477 | | FTT[0.94922119], SOL[.00458265], USD[1.56], USDT[0] | | |
| 01380478 | | ETH[-0.00086866], ETHW[-0.00086320], SOL[0.00420158], TRX[.000011], USD[3.75], USDT[0.14492028] | | |
| 01380485 | | COMP-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01380488 | | BCH[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FTT[0.00000008], LTC[0], MATIC[0], TRX[0], USDT[0] | | |
| 01380504 | | AAVE-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.12635981], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.76515092], MID-PERP[0], SHIT-PERP[0], TRX[0.002296], USD[0.00], USDT[0.00012850] | | |
| 01380508 | | MATIC-PERP[0], USD[0.00] | | |
| 01380520 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[.04519456], LUNC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01380521 | | FTT[0], GBP[0.00], POLIS[450], USD[0.00], USDT[0] | | |
| 01380524 | | BNB[0], NFT (44813031206148776‌1/FTX EU – we are here! #23897)[1], NFT (50401320403019398‌2/FTX EU – we are here! #22886)[1], NFT (55491741851087979‌57/FTX EU – we are here! #22587)[1] | | |
| 01380525 | | USD[0.01], USDT[.66] | | |
| 01380527 | | BAO[.99913269], USD[0.00], USDT[0.06160490] | | |
| 01380533 | | BTC[.00000157], ETH[.00048973], ETHW[.00048973], USD[0.00], USDT[0.19979274] | | |
| 01380541 | Contingent, Disputed | USDT[0.00015930] | | |
| 01380545 | | DOGE[.819625], FTM[141], SAND[178], SHIB[8398404], USD[0.99] | | |
| 01380549 | | STEP[25.35860468] | | |
| 01380552 | Contingent, Disputed | EUR[0.00], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 01380555 | | BAO[2], EUR[23.60], KIN[2], MANA[1.33804696], SAND[1.04376879] | | |
| 01380556 | | WRX[.902] | | |
| 01380565 | | BAO[1], BTC[.00000065], USD[0.00] | | |
| 01380570 | | BNB[.00377788], ETH[0], HT[.06976992], TRX[.600001], USD[0.43], USDT[0.00000597] | | |
| 01380573 | | BAO[1], DENT[1], DOGE[1], RSR[1], SOL[7.47411389], TRX[1], UBXT[3], USD[0.55] | Yes | |
| 01380574 | | BTC[0.00016273], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01380579 | | TRX[.000048], USD[0.59], USDT[1.62169110] | | |
| 01380584 | | BAO[1], KIN[2], SHIB[2970090.66986194], TRX[1], USD[0.00] | Yes | |
| 01380588 | | BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], SKL-PERP[0], USD[0.08], USDT[0] | | |
| 01380589 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[299000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.00915795], NEAR-PERP[0], OP-PERP[0], ROOK-PERP[0], SHIB[71326.67617689], SHIB-PERP[0], SOL[.00273762], SOL-PERP[0], STX-PERP[0], TRX[.000341], USD[-54.85], USDT[0.00327069], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01380590 | | ATOM[65.748518], BNB[0], BTC[0.00061272], DOT[303.84251206], ETH[2.76422068], ETHW[2.76422068], MANA[1.99886], MATIC[450.3799945], TRX[.000002], USD[0.00], USDT[1728.24893490], XRP[3054.72274] | | |
| 01380591 | | USD[0.00] | | |
| 01380592 | | ETH[0], FTT[32.58154567], KIN[1], TRX[.000048], USD[0.23], USDT[113.00000520] | | |
| 01380596 | | TONCOIN[.02], USD[15.39], USDT[0.00898842] | | |
| 01380599 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.62], USDT[0.00000001], XTZ-PERP[0] | | |
| 01380604 | Contingent | SRM[36.90257259], SRM_LOCKED[.73402229], TRX-PERP[0], USD[0.00], USDT[8.0026876] | | |
| 01380610 | | SUN[12.66932856], USDT[.13310992] | | |
| 01380611 | | CONV[9.636], CONV-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01380615 | | BTC[0], ETH[0], SHIB[0], USD[0.00] | | |
| 01380616 | | BNB[0], BTC-PERP[0], CAKE-PERP[0], CEL[-0.05696235], DOGE[.5147], DOGE-PERP[0], ETH[0], ETHBULL[.00005159], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.73] | | |
| 01380625 | | TRX[0] | | |
| 01380628 | | DOGE-PERP[0], ETH[1.86463913], ETH-PERP[0], EUR[0.00], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01380630 | | 0 | | |
| 01380633 | | ATLAS[0], ETCBULL[.0000006], LTCBULL[1], SXPBULL[607.9318], USD[0.03], USDT[11.59421194], VETBULL[.009556] | | |
| 01380637 | Contingent, Disputed | BTC[.00000056], USDT[0] | | |
| 01380644 | | BTC[.00060779], MATIC-PERP[0], USD[6.58] | | |
| 01380645 | | ETH[0], ETHBULL[0], ETHW[0], FTT[0.02894948], MANA-PERP[0], MATIC[-4099.58335194], SOL[-0.00464896], USD[6585.01], USDT[5520.04560364] | | |
| 01380647 | | ATLAS-PERP[0], FTT[0], FTT-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 01380648 | | BTC-PERP[0], FTT[.9993], TRX[.000004], USD[3.42], USDT[0.30090804] | | |
| 01380649 | | 1INCH[.7823121], BTC[0], DOGE-PERP[0], ETH[0], MATIC[0], TRX[.000348], USD[-0.29], USDT[0.00000545] | | |
| 01380653 | | 0 | | |
| 01380658 | Contingent | FTT[1.49915], RAY[2.59272591], SRM[2.0628886], SRM_LOCKED[.04956842], TRX[.000002], USD[0.25], USDT[.009608] | | |
| 01380659 | | BNB[0], BTC[0], CEL[0], CRO[0], DENT[89813.41325908], DOGE[0], ETH[0], ETHW[0], FTM[0], GALA[628.25178015], LINK[0], LTC[0], MATIC[.00000001], POLIS[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01380665 | | CHZ-PERP[0], LINA-PERP[0], TRX[.000002], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01380668 | | BNB[0], BTC[0], DOGE[0], ETH[0], TRX[0] | | |
| 01380670 | | USD[0.35], USDT[.001495] | | |
| 01380678 | | 1INCH[52.35680953], BAT[70.9858], BTC[.00008805], CLV[96.395], CRO[99.982], ETH[.0619968], ETHW[.0619968], IMX[10.9978], SOL[.04], USD[0.19], USDT[0.35206448] | | |
| 01380682 | | RAY-PERP[0], SHIT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01380683 | | BAO[1], GBP[0.00], KIN[1] | | |
| 01380685 | | TRX[.000001], USDT[1011.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Assets / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01380686 | | KIN[84161290.80221319], USD[0.00], USDT[111.76612508] | | USDT[105.088032] |
| 01380689 | | FTT[0.06183859], USD[0.20] | | |
| 01380691 | | TRX[.000001] | | |
| 01380696 | | ETH[.15107197], ETHW[.00099368], EUR[550.05], FTT[25.45870407], NFT [438339110250288473/The Hill by FTX #38028][1], USD[0.04] | | |
| 01380697 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], SKL-PERP[0], USD[0.30], USDT[0] | | |
| 01380702 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[848], TRX-PERP[0], USD[0.16], USDT[0.000000011], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01380707 | | ETH[.40244], ETHW[.40244] | | |
| 01380711 | | DOGEBULL[.4996675], ETCBULL[2.99943], LINKBULL[26.9248833], LTCBULL[379.9278], MATICBULL[99.981], SUSHIBULL[152271.063], SXPBULL[6578.7498], TRX[.000001], TRXBULL[1754.9565311], USD[0.01], USDT[0] | | |
| 01380715 | | BTC[0], ETH[0], SOL[0], TRX[.000415], USD[0.00], USDT[0] | | |
| 01380718 | Contingent | ATLAS[30460], BNB[24.96380756], BTC[.93778275], ENJ[11624.8019], ETH[5.97765], ETHW[5.97765], FTT[150.063], GALA[7240], LUNA2[2.27367960], LUNA2_LOCKED[5.30525240], LUNC[495098.52], MATIC[0], POLIS[500], RSR[133474.6995], SAND[706], SLP[41140], SUSHI[3720.7267418], TRX[.000001], USD[9116.72], USDT[.0084405] | | |
| 01380726 | | BAO[1], BTC[0], DENT[0], ETH[0], GBP[0.00], KIN[1], MATIC[0], UBXT[0], USD[0.00], USDT[0] | | |
| 01380727 | | TRX[.000002], USDT[1.631878] | | |
| 01380729 | | BTC[0] | | |
| 01380731 | | ATLAS-PERP[0], BADGER-PERP[0], BCH[0], BTC-PERP[0], C98[0], C98-PERP[0], COPE[0], CRV[0], KIN[0], SLP-PERP[0], SOL[0], STEP-PERP[0], UNI[0], USD[0.42], USDT[0.00000123] | | |
| 01380732 | | ADABEAR[75946800], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], LTC-20210924[0], LTC-PERP[0], MATICBEAR2021[7618.9], REN-PERP[0], TRX[.000019], USD[0.76], USDT[0.73170331], VET-PERP[0] | | |
| 01380734 | | BTC[.0843], USD[0.00] | | |
| 01380737 | | BADGER[2.3195592], BTC-20210625[0], CONV[3639.278], CRV[27.97302], DAWN[.09905], ENJ[8.99069], ETHHEDGE[.0079347], HT[.175034], HXRO[109.9202], IMX[.093483], KIN[549895.5], LEO[22.980677], MATIC[37.03124185], PUNDIX[84.335761], SKL[205], SLP[9.6276], SRM[.99715], STARS[.9962], TRU[.95649], TRX[.000003], USD[191.23], USDT[0] | | |
| 01380740 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[66.90000000], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[650], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[55.50000000], DRGN-PERP[0], DYDX-PERP[118.1], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[28.60000000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[3096], FTT-PERP[160.2], FXS-PERP[0], GALA-PERP[160], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0.899999999], LOOKS-PERP[0], LRC-PERP[6876], LTC[0.01426648], LTC-PERP[0], LUNA2[0.86317291], LUNA2_LOCKED[2.01407014], LUNC[187957.72044752], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[1653.9], SAND-PERP[663], SC-PERP[0], SECO-PERP[0], SHIB[48811330.523], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.35776054], SOL-PERP[0.56000000], SOS-PERP[0], SPELL-PERP[2414400], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1983.67], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01380742 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01380747 | | BTC-PERP[0], FTT[39.74763585], LINK-PERP[0], USD[2670.36], USDT[862.40000000] | | |
| 01380750 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHF[9815.36], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1.73525569], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000353], LUNA2_LOCKED[0.00000825], LUNC[.77072384], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0.57356655], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[81.28272105], SRM_LOCKED[.5331604], SRM-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], USD[280.62], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YLM-PERP[0] | | RAY[9.533358] |
| 01380753 | | 0 | | |
| 01380756 | Contingent | BNB[0], BTC[0], BTC-PERP[0], LUNA2_LOCKED[29.60246392], LUNC[342.66442952], USD[0.00], USDT[0] | | |
| 01380758 | | KIN[100000] | | |
| 01380760 | | ADABULL[0], BULL[0], CEL[.098613], DOGEBULL[0], ETHBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 01380761 | Contingent, Disputed | USDT[0.00014776] | | |
| 01380762 | | BTC[0.00085887], BTC-PERP[0], USD[13.88] | | |
| 01380765 | | TRX[.000002], USDT[1.16334833] | | |
| 01380767 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.51], XRP-PERP[0] | | |
| 01380768 | | WRX[.902] | | |
| 01380770 | | BTC[0], MNGO-PERP[0], SOL[33], SOL-PERP[0], USD[364.38] | | |
| 01380778 | Contingent, Disputed | BTC-PERP[0], USD[14.34] | | |
| 01380780 | Contingent | 1INCH-0624[0], AAPL[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[9031], ALTBULL[.054951], AMPL[0.47248685], AMPL-PERP[0], AMZN[.0000001], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.87550498], ATOM-0624[0], ATOMHALF[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BF_POINT[200], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BTC[0.00002147], BTC-0624[0], BTC-0930[0], BTC-MOVE-0819[0], BTC-PERP[0], BVOL[.0006], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-0624[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099886], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00099886], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.43432453], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-0624[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5.87903072], LUNA2_LOCKED[13.71773835], LUNA2-PERP[0], LUNC[186210.84918926], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[4.89829], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFT (371663409268462503/The Hill by FTX #1738)[1], NIO-20211231[0], OKB-0930[0], OKB-PERP[0], OMG-0624[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TPU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], TWTR[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-673.95], USDT[642.73789041], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | ATOM[6.752315] |
| 01380788 | Contingent, Disputed | USDT[0.00033341] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01380789 | Contingent, Disputed | APT[.88809], USD[0.00] | | |
| 01380793 | | BTC[0], SHIT-20210625[0], SHIT-PERP[0], USD[6.03], USDT[0] | | |
| 01380796 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[-2243.3], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[426.50], USDT[0.00000035] | | |
| 01380797 | | SGD[0.00], STEP[.067646], TRX[.000003], USD[5.47], USDT[0] | | |
| 01380804 | | NFT (308647602262620869/Montreal Ticket Stub #1650)[1], SXP[1], TRX[.002336], USD[0.00], USDT[0] | Yes | |
| 01380808 | | ETH[-0.00082779], ETHW[.36801069], EUR[1.00] | | |
| 01380809 | | 0 | | |
| 01380810 | | BNB[.059992], USD[4.47] | | |
| 01380813 | | CHZ-PERP[0], KIN[0], SOL[0], TRX[0.28445358], USD[0.00], USDT[0] | | |
| 01380817 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[13645.96468320] | | |
| 01380818 | | ADA-PERP[11], ATLAS[250], BTC[0], BTC-PERP[0], CAKE-PERP[.5], CHZ-PERP[0], DOT-PERP[.1], ETH-PERP[.003], FTT[0.01366457], MATIC-PERP[0], SOL[.06], UNI[.7], USD[-9.49] | | |
| 01380824 | Contingent, Disputed | USDT[0.00034499] | | |
| 01380825 | | BNB[0], BTC[0], ETH[0], WRX[0] | | |
| 01380827 | | LTC[.00329158], USD[0.00] | | |
| 01380833 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], ETH[0.78200000], ETH-PERP[0], ETHW[0.00053128], EUR[0.23], FTT[0.00000821], GMT-PERP[0], MATIC[0], SOL-PERP[0], TRX[.000001], USD[0.61], USDT[1.15425718] | | |
| 01380840 | | BTC[0], TRX[.000016], USD[0.00], USDT[0.00016321] | | |
| 01380843 | | COPE[29.12593638] | | |
| 01380846 | | BTC[.00000094], DENT[1], ETH[.00000567], ETHW[.00000567], GBP[0.00], TRX[2], USD[0.00] | Yes | |
| 01380849 | | KIN[24020239.07136394] | | |
| 01380850 | | BTC[0] | | |
| 01380852 | Contingent, Disputed | USDT[0.00008171] | | |
| 01380853 | Contingent, Disputed | BTC[0] | | |
| 01380858 | | BNB[0], BTC[.02246125], CHZ-PERP[0], FTT[0.00000015], LTC[0], TRX[.001051], USD[0.00], USDT[3100.12844872], XAUT[0] | | |
| 01380859 | | 0 | | |
| 01380864 | | 0 | | |
| 01380865 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[1.95866927], XLM-PERP[0], ZIL-PERP[0] | | |
| 01380871 | Contingent, Disputed | USDT[0.00025217] | | |
| 01380874 | | FTT[.0913827], SOL[.07745133], USD[2.07] | | |
| 01380875 | | BRZ[0.09943908], TRX[.000001], USD[0.00], USDT[0] | | |
| 01380877 | | FTM-PERP[0], USD[0.01] | | |
| 01380882 | | EUR[0.00] | | |
| 01380890 | | USD[0.01], USDT[0] | | |
| 01380895 | | CEL[.0458] | | |
| 01380902 | | BTC[0] | | |
| 01380905 | | 0 | | |
| 01380913 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003118], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00052990], ETH-PERP[0], ETHW[0.00052990], FIDA-PERP[0], FTM-PERP[0], FTT[25.19411621], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS[.91015433], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00094S], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01380916 | Contingent, Disputed | USDT[0.00022556] | | |
| 01380917 | | SHIB[199860], TRX[.54], USD[0.42] | | |
| 01380918 | Contingent | AVAX-PERP[0], BTC[0.00000910], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00385800], LUNC-PERP[0], REN[0], RUNE[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], STEP-PERP[0], STG[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01380919 | | RAY[0], SLRS[0], SRM[0], STEP[0], USD[0.00] | | |
| 01380920 | Contingent | ATLAS[0], AUDIO[0], FTM[0], LUNA2[247.96466565], LUNA2_LOCKED[111.9175532], RAY[0], SAND[0], SOL[0], SRM[.4460773], SRM_LOCKED[2.46990576], USD[0.00], USDT[0] | | |
| 01380925 | | 0 | | |
| 01380933 | | BTC-PERP[0], SOL[.007818], USD[2.48] | | |
| 01380940 | | AVAX[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], FTT[0.04892403], HNT-PERP[0], LINK[0.05700869], LINK-PERP[0], MKR[.00045542], MKR-PERP[0], SNX[0.52586100], SNX-PERP[0], USD[-2505.58], USDT[3467.10529400] | | |
| 01380941 | Contingent | BF_POINT[100], CRO[0], ETH[0], FTT[0], LUNA2[1.90629039], LUNA2_LOCKED[4.29037864], MATIC[.00000001], SHIB[6.42792947], SOS[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01380942 | | USD[0.77] | | |
| 01380943 | | APE[0], AVAX[0], BNB[0], BTC[0], CRO[0], FTM[0.00000001], FTT[0], LUNC[0], MATIC[0], SAND[0], USD[0.00] | | |
| 01380949 | | DOGEBULL[0.18887431], SXPBULL[154329.83215], USD[0.02], USDT[0.00000002] | | |
| 01380951 | | ETH[.00000001], LINKBULL[.076333] | | |
| 01380959 | | AURY[.9122], ENJ[.915], TRX[.000001], USD[0.00], USDT[0.53054144] | | |
| 01380963 | | ADA-PERP[0], AVAX[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], CEL[0], DOT[0], DOT-PERP[0], ETH[0.02899490], ETH-PERP[0], ETHW[0], FTM[0], FTT-PERP[0], LINK[0], LUNC[0], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00019850] | | |
| 01380965 | Contingent | AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BF_POINT[400], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000160], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000594], LUNA2_LOCKED[0.00001386], LUNC[0], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[5.63], USDT[0.00008016], USTC[.00000001], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01380967 | | ADA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01380969 | | 1INCH-PERP[0], BAT-PERP[0], BTC[0.00519049], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], NVDA[0], OMG-PERP[0], RAY113.82043434], SAND-PERP[0], SLP-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 01380973 | Contingent, Disputed | USDT[0.00005451] | | |
| 01380979 | | BAO[1], BTC[.00023643], GBP[0.00], KIN[1], SHIB[6598602.77626114], USD[12.10] | Yes | |
| 01380983 | | AXS-PERP[0], BADGER-PERP[0], BTC[0.00002246], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], OLY2021[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.51], USDT[0.00844603] | | |
| 01380992 | | ATLAS[17650], FTM[195.17251003], RAY[.3], SAND[1070.18952854], USD[0.00] | | |
| 01381004 | | EUR[0.00] | | |
| 01381007 | Contingent | BTC[0], ETH[0], EUR[0.00], FTT[3.35823868], GOG[70], RAY[22.12534079], REN[160.865953], SRM[39.70734738], SRM_LOCKED[.6912495], STARS[8], USD[0.00], USDT[0.00000036] | | |
| 01381014 | | KIN[0], RAY[0], SOL[0], USD[20307.56] | Yes | |
| 01381025 | | 1INCH-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], MANA-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01381035 | | BTC.38555514], USD[2300.59], USDT[0], USTC-PERP[0] | | |
| 01381037 | Contingent | BTC[0.00843828], DOGE[1785.12098251], ENJ[.13], ETH[0.00071520], ETHW[0.00071520], FTM[0.51705025], LUNA2[0.04195136], LUNA2_LOCKED[0.09788651], LUNC[1301.11513728], MATIC[8.53675021], SOL[999.82275013], USD[166.22] | | DOGE[1770.933327] |
| 01381045 | | AVAX-PERP[0], CHZ-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[748.97], USDT[0], VET-PERP[0] | | |
| 01381052 | | AMPL[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], FTT[0.18704600], IMX[0], MATIC[0], MTA[0], RAY[0], SHIB[0], SOL[0], USD[0.00], XRP[149.98770985] | | |
| 01381055 | | BTC[0], USD[0.00] | | |
| 01381056 | | USD[10.00] | | |
| 01381065 | | BNB[0], SHIB[24726.75630786], USDT[0.00000081] | | |
| 01381067 | | 1INCH-PERP[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSTR[0], ORBS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.47], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01381068 | | 1INCH-PERP[0], ALPHA-PERP[0], ASD[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.00000001], BNT[0], BTC-PERP[0], BULL[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMOBEAR2021[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[0.11], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01381071 | | 1INCH-PERP[0], BTC-PERP[0], ETH[0], REN-PERP[0], SOL-PERP[0], USD[0.28], USDT[0] | | |
| 01381073 | | DOGE[.772], TRX[2416.540771], USD[0.00], USDT[1.00738794] | | |
| 01381076 | | EUR[0.00], GALA-PERP[0], TRX[0], USD[0.00], USDT[0.06826700] | | |
| 01381083 | | TRX[.000002], USD[25.00], USDT[0.00000001] | | |
| 01381090 | | STG[295], USD[2.57] | | |
| 01381094 | | BTC[0] | | |
| 01381107 | | TRX[.000003], USDT[0.00003275] | | |
| 01381109 | Contingent, Disputed | MATIC-PERP[0], USD[0.05] | | |
| 01381113 | | BNB[0], LINKBULL[101.70000000], LTCBULL[2537.91962908], MATICBULL[0.00000001], TRXBEAR[.00000001], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 01381114 | | ADABULL[0], BNB[0], LINKBULL[173.49364048], LTCBULL[0], MATICBULL[0.00040770], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01381115 | | ETHBEAR[62161.5], TRX[.000003], USDT[0] | | |
| 01381128 | | HBAR-PERP[0], ICP-PERP[0], USD[12974.62] | | |
| 01381129 | | ALCX-PERP[0], APE-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-1230[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[66.60], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01381135 | Contingent | BNB-PERP[0], CAKE-PERP[0], FTT[164.05753797], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00270759], LUNC-PERP[0], SOL[28.28273778], TRX[.000001], USD[744.28], USDT[5783.80027308], USTC-PERP[0] | | |
| 01381141 | | AKRO[1], APT-PERP[0], ATOM-PERP[0], BAO[2], BTC-PERP[0], DENT[2], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[35.995026], TRX-PERP[0], USD[5591.76], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01381144 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], REN-PERP[0], ROSE-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[202.24], USDT[0.00012852], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01381146 | Contingent, Disputed | USDT[0.00023524] | | |
| 01381149 | | BTC[0], FTT[0], XRP[0] | | |
| 01381151 | | KIN[.00000001] | | |
| 01381154 | | AMPL[0], ATLAS[63.96283283], BAO[2], BNB[0], KIN[1], KSHIB[0], LINA[.00233779], ORBS[0], POLIS[2.27225373], RUNE[.00002279], SHIB[28.20631629], SOS[32055.33308158], USD[0.00], USDT[8.98436876] | Yes | |
| 01381155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01381157 | Contingent | ALT-PERP[0], AVAX[0.00044214], BTC[0.00002060], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CQT[.0406984], ETH[0.00066271], ETH-PERP[0], ETHW[0.00146986], LUNA2[0.00695965], LUNA2_LOCKED[0.01623920], LUNC[.0084968], MID-PERP[0], SHIT-PERP[0], SOL[.009976], TRX[.000779], USD[18.29], USDT[47.83781660], USTC[0.98516764], USTC-PERP[0] | | |
| 01381163 | Contingent, Disputed | USDT[0.00034641] | | |
| 01381167 | Contingent, Disputed | USDT[0.00016726] | | |
| 01381175 | | AVAX-20210924[0], BTC[0], COMP[0], DEFI-PERP[0], DOT-20210924[0], DRGN-PERP[0], FTT-PERP[0], LINA[9.9126], LUNC-PERP[0], MID-PERP[0], POLIS[0], SHIT-20210924[0], SHIT-PERP[0], USD[1.89], YFI[0] | | |
| 01381176 | | BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01381185 | Contingent, Disputed | USDT[0.00033232] | | |
| 01381188 | Contingent, Disputed | USDT[0.00005152] | | |
| 01381190 | | REEF[2760], USD[0.16] | | |
| 01381191 | | USD[2.87] | | |
| 01381203 | | USD[1.18] | | |
| 01381206 | | ATLAS[553.77326297], FTT[1.99867], TRX[.000002], USDT[6] | | |
| 01381207 | Contingent, Disputed | USDT[0.00022867] | | |
| 01381220 | | 0 | | |
| 01381225 | | AXS-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01381237 | | XRP[99.91601237] | Yes | |
| 01381241 | | CHZ-PERP[0], TRX[.000002], USD[0.03], USDT[50] | | |
| 01381251 | | AAVE[.009981], NEAR-PERP[0], BTC-PERP[0], LINK[.1999145], SOL[.099981], USD[0.05], USDT[17.20846197] | | |
| 01381260 | Contingent | APE[0.00655395], BTC[0], ENS[.0022938], ETH[23.21020224], ETH-PERP[0], ETHW[0.00193500], FTT[500.996938], SRM[.23583294], SRM_LOCKED[136.23284059], USD[200008.02] | | |
| 01381268 | | AKRO[1], AUD[46.65], BAO[1], UBXT[1], USD[0.00] | | |
| 01381271 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HUM-PERP[0], KSM-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2.82], USDT[0] | | |
| 01381274 | | BNB[0], USD[0.00] | | |
| 01381282 | | LINK[7.71341177], MATIC[0], SHIB[4099262], SOL[0], TRX[24], USD[47196.79], USDT[30.16153406] | | |
| 01381299 | | AUD[0.00], BTC[0.00409678], ETH[0], ETHW[0], SOL[837.33569296], USD[0.00], USDT[0] | | |
| 01381303 | | CEL[.03205743], USD[-0.01], USDT[0.00000001] | | |
| 01381305 | | AXS-0930[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00052833], LUMP-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01381306 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00008715], BTC-1230[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0711[0], BTC-MOVE-0716[0], BTC-MOVE-0722[0], BTC-MOVE-0804[0], BTC-MOVE-0811[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0826[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1003[0], BTC-MOVE-1008[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.0008577], FIL-PERP[0], FLM-PERP[0], FTM[.47384781], FTM-PERP[0], FTT[0.00006470], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00142238], LUNA2_LOCKED[0.00331889], LUNC[.008218], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[6220.26], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 01381309 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01381310 | | ETH[.00000006], ETHW[.00091563], KIN[2], USD[0.00], USDT[0.00235700] | Yes | |
| 01381314 | | NFT (45480987239291477//FTX AU - we are here! #16682){1], USDT[0.00001771] | | |
| 01381320 | | FTT[25] | | |
| 01381322 | | ADA-PERP[0], ATLAS[0], GALA[2599.392], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], THETA-0325[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01381323 | | MATIC[0] | | |
| 01381347 | | TRX[.000002] | | |
| 01381351 | | BTC[3.02968114], ETH[.08888996], ETHW[.00088996], EUR[0.00], USD[57701.21] | | |
| 01381352 | | ANC-PERP[0], APE-PERP[0], BNB[0.03733001], BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RON-PERP[0], USD[0.01], USDT[120.44620000], WAVES-PERP[0] | | |
| 01381365 | | STX-PERP[0], USD[0.28], USDT[0.04490116] | | |
| 01381369 | | 0 | | |
| 01381377 | | TRX[.00006] | | |
| 01381383 | | USDT[0.00018668] | | |
| 01381389 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01381392 | | SUN[189.8] | | |
| 01381410 | Contingent | SRM[69.86027403], SRM_LOCKED[1.62041199] | | |
| 01381428 | | USDT[1.24044] | | |
| 01381429 | | BNB[0], CHR[0], DOGE[0], DOT-PERP[0], ENJ[0], ETH[0], FTM[0], GDX[0], LINK[0], LINK-PERP[0], MANA[0], MATIC[0], MSTR[0], OXY[0], SAND[0], SHIB[40504.94549480], SLV[0], SOL[2.44448864], SOL-PERP[0], TSLAPRE[0], USD[0.00], USDT[0.00000014], USO[0], VET-PERP[0] | | |
| 01381437 | | USDT[0.00009011] | | |
| 01381442 | | TRX[.000002], USDT[0.00001577] | | |
| 01381445 | | CRO[539.892], ENJ[22.9954], FTM[0], FTT[.9998], SAND[21.9956], SUSHI[40.4919], USD[0.35], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01381449 | | 0 | | |
| 01381450 | | BTC[0] | | |
| 01381454 | | XRPBULL[920000] | | |
| 01381457 | | BTC[.00003163], ETH[.00075925], ETHW[.0007592], FB[.004574], GOOGL[.00898], NIO[.002666], SOL[.00648995], TSLA[.00065277], TSLA-20210924[0], TSLAPRE[0], USD[156914.93], USDT[0] | Yes | |
| 01381458 | Contingent, Disputed | USDT[0.00024029] | | |
| 01381459 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[2.15], USDT[2.208007] | | |
| 01381461 | | BTC[0], TRX[.000001], USDT[0.00035168] | | |
| 01381466 | | AUD[0.00], BTC[0], SOL[83.3936133], USD[0.00], USDT[0] | | |
| 01381467 | | ETH[0], SOL[0] | | |
| 01381477 | | BTC-PERP[0], ETH[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 01381479 | Contingent | BNB[0], ETH[0], LUNA2[0.01182264], LUNA2_LOCKED[0.02758616], LUNC[2574.4054087], USD[0.00], USTC[0] | | |
| 01381488 | | ETH[0], FTT[.07933205], USD[0.07], USDT[0.70330586], WAXL[.55398] | | |
| 01381490 | | ETH[0], SOL[.002], USD[0.04], USDT[0.03138955] | | |
| 01381493 | | 0 | | |
| 01381494 | Contingent, Disputed | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGEBEAR2021[.00026264], DOGEBULL[.00090148], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01381498 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GRT-PERP[0], ICP-PERP[0], MTA-PERP[0], PROM-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-20210625[0], WAVES-PERP[0] | | |
| 01381500 | | USDT[10] | | |
| 01381503 | | BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.08366729], SOL-PERP[0], USD[-0.61], USDT[148.12830529] | | |
| 01381504 | Contingent | FTT[32.12], SRM[353.10873751], SRM_LOCKED[8.49547953] | | |
| 01381515 | Contingent | AUD[0.00], CEL[12.40056594], LUNA2[1.23416266], LUNA2_LOCKED[2.87971289], LUNC[239005.789912], USD[0.12] | | |
| 01381525 | Contingent, Disputed | ALGO-PERP[0], AURY[0], BNB[0], BTC[0.00049406], BULL[0], ENJ[0], ETH[0], FTM[0], FTT[0.04223081], GALA[0], LTC[0.00577440], LUA[0], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (351868402470587491/Aircraft #16)[1], NFT (470274765016656380/PepperMint)[1], NFT (533755477076179172/Ape Art #713)[1], RUNE[0], SLP[0], SOL[0.00616472], SOL-PERP[0], STEP-PERP[0], USD[-0.30], USDT[0.00000001] | | |
| 01381531 | | AKRO[2], BAO[2], CHZ[1], KIN[1], RSR[3], TRX[1], USD[0.00] | Yes | |
| 01381532 | | AMC[0], FTT[.040316], USD[3.12], USDT[0.94000000] | | |
| 01381539 | | BTC[0.00000794], LUNC[15.372679], SOL[33.57269268] | | |
| 01381542 | | AUD[.10], ETHW[.53853737], FTT[.09122024], USDT[263.55662839] | | |
| 01381545 | | TRX[.001554], USD[0.00], USDT[0.00000324] | | |
| 01381558 | | TRX[.000003] | | |
| 01381566 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 01381567 | Contingent, Disputed | ADA-PERP[0], BTC[.00009718], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.24], XLM-PERP[0] | | |
| 01381570 | | RAY-PERP[0], TRX[.000001], USD[0.23], USDT[0] | | |
| 01381580 | | BTC[0], DOT-PERP[0], ETH[0], KSM-PERP[0], USD[0.00], USDT[0] | | |
| 01381583 | | ETH[.04427589], ETHW[0.04427588] | | |
| 01381584 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], OLY2021[0], USD[16.81] | | |
| 01381588 | Contingent, Disputed | USD[25.00] | | |
| 01381589 | Contingent | ADA-PERP[0], ATLAS[4992.24], AURY[.94277], AVAX[0], BAT-PERP[0], BICO[.997672], BOBA[.04779716], BTC[0.00000783], CRV[.9612], DFL[1000], DOGE[0], DOT[0], DOT-PERP[0], ENS[.00418], ETH[0], ETHW[0], FTT[10.43072590], GALA[9.224], GRT[0], HUM[9.806], IMX[.003], LUNA2[0.00208605], LUNA2_LOCKED[0.00486746], LUNC-PERP[0], MANA[.903], MATIC[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], RAY[0], SAND[.418], SHIB[98060], SLP[8.01344], SOL[0], SPELL[90.3], STARS[.963528], SUSHI[0], UNI[0], USD[0.00], ZEC-PERP[0] | | |
| 01381592 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[1149.7815], ATLAS-PERP[0], C98-PERP[0], DOT-PERP[0], HT-PERP[0], MER-PERP[0], POLIS-PERP[0], SOL-PERP[0], STEP-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000018], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01381593 | Contingent | ALGO-PERP[0], AVAX[2.00121595], DOT[1.9996], ETH[.113], ETHW[.113], FTM-PERP[0], LUNA2[0.00006654], LUNA2_LOCKED[0.00015526], LUNC[14.49], MANA[3], MATIC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP[2631], SLP-PERP[0], SOL[1], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.34931193] | | |
| 01381605 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.00341011], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[1.77795774], USD[-0.01], ZRX-PERP[0] | | |
| 01381609 | | BEAR[85.82], TRX[.000011], USD[0.01], USDT[0.00000001] | | |
| 01381613 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE[.426132], DOGE-PERP[0], ETH[0.00026917], ETH-PERP[0], ETHW[0.00026917], FTT[10.1540136], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[.008124], LINK[0], LINK-PERP[0], MANA[11], MATIC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[600000], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], UNI[0], USD[52.23], USDT[12.23873696], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1.24902], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01381615 | | BTC[.1194], DOGE[14554], DOGEBULL[2049.76], ENS[7.22], ETH[2], ETH-PERP[0], ETHW[2], FTT[29.99525], HNT[40.9], PAXG[1], USD[44.14] | | |
| 01381616 | | BTC[0] | | |
| 01381617 | | AKRO[3], AUDIO[1], BAO[12], BNB[0], BTC[.00000023], DENT[1], ETH[.00001182], ETHW[1.29529792], KIN[12], NFT (361171557481752728/FTX Crypto Cup 2022 Key #20688)[1], NFT (532031272192258600/The Hill by FTX #7888)[1], RSR[1], SOL[0], TRX[1], UBXT[3], USDT[0] | Yes | |
| 01381625 | | USDT[0] | | |
| 01381627 | Contingent, Disputed | BNB[.0015804], BTC[0], MATIC[.36958293], SOL[.06686125], TRX[.000123], USD[0.00] | | |
| 01381628 | | TRX[.000001] | | |
| 01381634 | | BTC[.00202078], BTC-PERP[0], ETH[.09390706], ETH-PERP[0], ETHW[.09390706], MATIC[220], USD[364.40], XRP[185.91197] | | |
| 01381637 | | ALGOBULL[1089108.91089108], COMPBULL[97.83968029], DOGEBULL[14.89918263], GBP[0.00], LTCBULL[52], MATICBULL[0], SUSHIBULL[559190.31384239], TOMOBULL[93465.57522123], USD[0.08], USDT[0.00000001], VETBULL[74.08322322], XLMBULL[5.18578312], XRPBULL[7745.58731688] | | |
| 01381639 | | BTC-PERP[0], USD[0.07] | | |
| 01381640 | | USD[0.00] | | |
| 01381649 | | BAO[1], ETH[0], ETH[.00000001], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01381658 | Contingent, Disputed | USDT[0.00010496] | | |
| 01381662 | | BTC-PERP[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01381669 | | 0 | | |
| 01381670 | | ETH[.000563], ETHW[.000563], TRX[.000015], USD[4030.04], USDT[.11] | | |
| 01381675 | | USD[0.71] | | |
| 01381672 | Contingent | CEL[429.70795151], LUNA2[0.20258866], LUNA2_LOCKED[0.47270687], LUNC[41037.5313873], USD[0.01], USDT[0.00966363], USTC[2] | | |
| 01381679 | Contingent | FTT[.022424], IMX[.0383], SOL[0], SRM[.81359576], SRM_LOCKED[7.26874726], STETH[0], TRX[.000005], UNI[0.06103076], USD[2.23], USDT[.00882], WAVES-PERP[0] | | |
| 01381680 | Contingent | AVAX[0], BTC[0.13239233], DOT[66.03493836], DYDX[490.00245], ETH[10.36102781], ETHW[0], FTT[.00000001], NEAR[16.7000835], NFT (373948447903833338/FTX EU - we are here! #189079)[1], NFT (397610471878894399/FTX EU - we are here! #189150)[1], NFT (443702729942561907/FTX EU - we are here! #188383)[1], NFT (504922248320630378/The Hill by FTX #23536)[1], SOL[308.40378140], SRM[.00839412], SRM_LOCKED[7.27351244], TRX[.000811], USD[32055.20], USDT[2388.09272247] | | ETH[10], SOL[308.002679] |
| 01381681 | | TRX[.000127] | | |
| 01381684 | | AKRO[3], BNB[0], CEL[0], DENT[1], ETH[0], FTT[73.84026062], RSR[1], SECO[1], SOL[0], UBXT[1], USD[0], USDT[0] | | |
| 01381699 | | BNB[.0099244], BRZ[.69547776], BTC[0.01229736], ETH[.00099874], ETHW[.03199874], LINK[.09946], POLIS[.098308], SOL[.0098002], UNI[.099136], USD[150.17] | | |
| 01381702 | | AVAX[8.397948], BNB[.0096979], FTT[3.99924], GALA[3059.4186], MANA[89.96732], SOL[15.5370474], USD[0.01], USDT[1960.34756147] | | |
| 01381705 | | KIN[2404428.33547187] | | |
| 01381708 | | AKRO[1], BTC[.02886222], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01381716 | | BNB[0] | | |
| 01381717 | | BNB[0], BTC[0.00002000], ETH[0], MATIC[0], SHIB[0], SOL[0], SOL-PERP[0], USD[1.48], XRP[0] | | |
| 01381721 | | DEFIBEAR[579.594], USD[1.78], USDT[.017513] | | |
| 01381722 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000034], FTT-PERP[0], ICP-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.61], USDT[32.34637235], XRP-PERP[0] | Yes | |
| 01381726 | | ATLAS[23150], ETH[0], FTT[25.023], USD[-2.00], USDT[2.25] | | |
| 01381729 | Contingent | BTC[0.15008171], FTT[.99981], SOL[19.33569843], SRM[.47183458], SRM_LOCKED[1.09291416], TRX[323.000779], USD[0.01], USDT[0.08055945] | | |
| 01381737 | | FTT[5.07], SOL[8.69935898], SRM[81.9872833], USD[6.31], USDT[0] | | |
| 01381741 | | 0 | | |
| 01381744 | | HMT[85.9848], KIN[3807604.84331337], USD[0.30] | | |
| 01381748 | | USD[0.00], USDT[0] | | |
| 01381749 | | SOL[0] | | |
| 01381753 | | TRX[.000023], USDT[.420977] | | |
| 01381754 | | BCH[.000973], LINK[.09962], USD[0.00], USDT[0] | | |
| 01381757 | | ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00021821], ETH-PERP[0], ETHW[0.00021820], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SLP-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[-0.09], USDT[.00000001], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01381760 | | BTC[.0044], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[4.80], USDT[0.02725349] | | |
| 01381779 | | AAVE[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000001], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRYB-PERP[0], USD[209.85] | | USD[129.38] |
| 01381803 | | BNB[0], TRX[.000003], USDT[.90194486] | | |
| 01381804 | | WRX[602.40933936] | Yes | |
| 01381808 | | SHIB[0], SOL[4.38737828], USD[0.00], XRP[0] | | |
| 01381814 | | BTC[.00005575], BTC-PERP[0], HNT[5.47130211], USD[-0.84] | | |
| 01381815 | | ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01381817 | Contingent | BTC[0], LUNA2[1.39379313], LUNA2_LOCKED[3.25218398], USD[0.05], USDT[0.08650590] | | |
| 01381818 | | XRP[.05] | | |
| 01381825 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.16772620], LUNA2_LOCKED[0.39136113], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL[0.00002834], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-0.12], VET-PERP[0], XRP[4.85219500], XRP-PERP[0] | | |
| 01381827 | | NFT (501449779889711463/FTX EU - we are here! #261627)[1] | | |
| 01381831 | | LTC[0], TRX[.000001] | | |
| 01381834 | Contingent, Disputed | SOL[0] | | |
| 01381836 | | TRX[.000002], USD[2.09] | | |
| 01381841 | | USD[0.00], USDT[0] | | |
| 01381845 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 01381849 | | ADABULL[0.00000918], BEAR[95.56], DOGEBULL[15.69010618], MATICBULL[1800.069914], USD[0.02], USDT[0.00000004] | | |
| 01381850 | | ALTBULL[4.11354795], BULLSHIT[2.977338], FTT[0.00732578], USD[0.02] | | |
| 01381851 | | USD[0.00] | | |
| 01381857 | | TRX[.000001] | | |
| 01381864 | | USD[5239.09] | | |
| 01381867 | | TRX[.010862], USD[0.67], USDT[0.00713638] | | |
| 01381872 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.59], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00956700] | | |
| 01381878 | | DOGEBULL[38.6034724], ETCBULL[19.59], FTM[26.30616541], MATICBULL[3538], SLP[3970], THETABULL[8.97714], TRX[.17602092], USD[0.57], USDT[0.17193440], VETBULL[124708.519656], XTZBULL[21975] | | |
| 01381879 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], HUM[0], HUM-PERP[0], KSM-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0] | | |
| 01381880 | | ETH[0], USD[0.00] | | |
| 01381882 | | ATLAS[83564.1198], BTC[0], FTT[0.34566749], RAY[127.06033893], SOL[160.99576007], SQ[.00186975], TSLA[.0035096], USD[2191.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01381887 | | BTC-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 01381889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.04975339], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[-12], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01638507], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[400], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.29999999], ETHW[.0000654], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[5.3], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX[82.5], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[106], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[566.18], USDT[0.00000011], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01381890 | | SOL[0] | | |
| 01381893 | | USD[0.00], USDT[0] | | |
| 01381896 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[227.91017138], BTC[1.83623232], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOT[601.30130422], ETH[9.93399465], ETH-PERP[0], ETHW[9.88001219], FTT[300.342924], FTT-PERP[0], GALA[100030.9905], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[5606.53], XRP[21304.24504365], XRP-PERP[0] | | AVAX[222.98328], BTC[1.828786], DOT[585.797397], ETH[9.859] |
| 01381908 | | TRX[.000001] | | |
| 01381909 | | 0 | | |
| 01381910 | | SOL-PERP[0], TRX[.000009], USD[1.97], USDT[0] | | |
| 01381911 | Contingent, Disputed | USD[8.99], USDT[0] | | |
| 01381916 | | CONV[7.91], CONV-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01381920 | | AKRO[1], AUD[0.00], BAO[1], BTC[.01616098], DENT[1], ETH[.00001667], ETHW[.00001667], FRONT[1.02043381], KIN[2], RSR[1], USD[0.00] | Yes | |
| 01381925 | | ETH[0] | | |
| 01381932 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-19484.04], USDT[12209.35385337], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01381935 | | ETH[0], SLP[6], TRX[.000008], USD[0.00], USDT[0.00000095] | | |
| 01381936 | | CAKE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[41.97], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01381943 | | PERP[0], USD[207.38] | | |
| 01381944 | | TRX[4.9] | | |
| 01381949 | | APT[.10204103], BAO[1], DOGE[146.78387001], OXY[1.45949161], USD[9.95] | Yes | |
| 01381951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[.27111178], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[101.18373341], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PMP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01381957 | | BTC[0.00008675], FTM[651.88264], SOL[8.2519266], USD[0.22] | | |
| 01381961 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00098810], ETH-PERP[0], ETHW[0.00098810], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01381965 | | BAO[1], DENT[1], ETH[1.19300359], ETHW[.76699818], EUR[0.00], FTT[0], MSOL[.00000001], USD[0.00], USDT[141.79038634] | Yes | |
| 01381968 | | AKRO[2], BAO[8], DENT[10464163.02522415], FTT[156.35613800], GMT[18459.97538021], GST[0], KIN[8], RSR[3], SOL[0], TRU[1], TRX[2], UBXT[2], USD[0.00], USDT[0], VGX[3648.68685497], WRX[17414.97788498], XRP[32327.78964118] | Yes | |
| 01381971 | | BF_POINT[100] | Yes | |
| 01381972 | | ADA-PERP[0], AUD[10000.00], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.09201825], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4763.12], USDT-PERP[0], USTC-PERP[0] | | |
| 01381975 | | TRX[.336301], USDT[0.15990440] | | |
| 01381976 | | 0 | | |
| 01381977 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[27.4914179], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[651.38], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01381986 | | ETH[0] | | |
| 01381994 | | ETH[.0069028], USD[49.21] | | |
| 01381996 | Contingent | AURY[0], BTC[0], ETH[0], EUR[0.00], LUNA2[5.60195028], LUNA2_LOCKED[13.07121732], LUNC[40109.52040816], USD[0.18] | | |
| 01381999 | | TRX[.000001], USDT[0.00000005] | | |
| 01382000 | | BTC[.00969845], BTC-PERP[0], DOGE-PERP[0], ETH[.19343853], ETH-PERP[0], ETHW[.19343853], SHIB-PERP[0], SOL-PERP[0], USD[1988.67], USDT[0] | | |
| 01382001 | Contingent, Disputed | BEAR[95.307], BTC[0.00009646], BTC-PERP[0], ETH[.00096941], ETHBEAR[25111.5], ETHW[.00096941], USD[0.01], USDT[0] | | |
| 01382005 | | BAO[2], BTC[.0000002], FTT[0], KIN[2], MANA[.00407545], TRX[.000018], UBXT[1], USD[0.00], WRX[.04090851] | Yes | |
| 01382007 | | BCH[0.00003468], BTC[0], DOGE[0] | | |
| 01382009 | | USDT[.5] | | |
| 01382013 | | BTC[0], USDT[0], WRX[0] | | |
| 01382014 | | ALGOBULL[5236129], BSVBULL[37992.6], HTBULL[.05944], KNCBULL[.05125], MATICBULL[7228.924866], SUSHIBULL[9568148.63], SXPBULL[14349.948], TOMOBULL[53489.3], TRX[.266254], TRXBULL[554.91757], USD[0.02], USDT[0], XRPBULL[15312.17332887], ZECBULL[3664] | | |
| 01382023 | Contingent | FRONT[2.02399779], LUNA2_LOCKED[0.05536223], LUNC-PERP[0], SOS[1999600], USD[0.00], USDT[0.00127507] | | |
| 01382025 | | TRX[.000002], USDT[0.00001701] | | |
| 01382030 | | BTC[0.00972399], ETH[0], RUNE[.002073], SGD[0.00], USD[0.00], USDT[2.79421665] | | |
| 01382035 | | 0 | | |
| 01382036 | Contingent | BIT[0], BNB[0.53148989], BTC[0.04666926], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02404391], FTT-PERP[0], LUNA2[0.93108462], LUNA2_LOCKED[2.17253079], MANA-PERP[0], SOL[0], SOL-PERP[0], TRYBI.057151], USD[47762.51], USDT[200441.71386371] | | BNB[.52] |
| 01382042 | Contingent | 1INCH[0], BNB[0], ETH[0.00725001], ETHW[0.00725000], FTM[0], FTT[25.10491098], LUNA2[0.00380559], LUNA2_LOCKED[0.00887972], SRM[1.32597142], SRM_LOCKED[7.91402858], TRX[.001825], USD[0.00], USDT[2410.64021325], USTC[0.53870044] | | |
| 01382043 | | USD[0.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01382044 | | APT-PERP[0], BNB-PERP[0], BTC[0.16775723], BTC-PERP[0], CEL[14.00755234], CEL-PERP[0], DOGE[0.93203088], DOT[0.00693242], ETH[0.00001528], ETH-PERP[0], FTT-PERP[0], MATIC[0.14185952], SOL[-0.00588162], SOL-PERP[0], TRX[0.002823], USD[0.06], USD[0.00563993], XRP[0.98761029] | | |
| 01382045 | | AMPL[7.91642173], BTC[0.00000001], COMP[0.00000406], DOGE[0.00081168], EUR[0.00], FTT[.31074845], KIN2[], LTC[.00000028], USD[0.00], XRP[111.29513989] | Yes | |
| 01382050 | | TRX[.000001] | | |
| 01382054 | | TRX[0] | | |
| 01382056 | | BTC-PERP[0], RUNE-PERP[0], TRU-PERP[0], TRX[0], USD[0.17], YFII-PERP[0] | | |
| 01382057 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNBBULL[0.00006179], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], GALA-PERP[0], GRT-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], UNI-PERP[0], USD[0.04], USDT[0], XLM-PERP[0] | | |
| 01382068 | | BNB[0], SLRS[0], SOL[0], TRX[0] | | |
| 01382070 | | ADABULL[3.40737096], ADAHALF[0], ADAHEDGE[0], ALGOBULL[88800000], ALTBULL[22.60388772], ALTHEDGE[0], APE[30.50142657], ASDBULL[0], ATOMBULL[0.00000001], AVAX[3.13621587], AXS[6.18861502], BALBULL[0], BCHBULL[0], BEAR[0], BICO[52.3983492], BNB[0.06460156], BNBBULL[2.76511650], BRZ[0], BSVBULL[0], BTC[0], BTC-20211231[0], BULL[1.13500000], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DEFIHALF[0], DOGEBEAR2021[0], DOGEBULL[9.99970001], DRAGONBULL[0], DREAMBULL[154.84304769], DRGNHEDGE[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[8.75000000], ETHHALF[0], ETHHEDGE[0], EXCHBEAR[0], EXCHBULL[0], EXCHHEDGE[0], GRT[0], GRTBEAR[0], GRTBULL[0], HEDGE[0], HOLY[4.95485387], HTBEAR[0], HTBULL[0], IOST-PERP[1810], JASMY-PERP[2300], KBTT[24246.21074433], KIN[0], KNCBULL[0], LEOBULL[0], LINKBULL[0], LTCBULL[30723.59530369], MATICBEAR2021[0], MATICBULL[0], MATICHALF[0], MATICHEDGE[0], MIDBULL[0], MIDHEDGE[0], MKR[0], MKRBULL[0], OKBBULL[0], PRIVBEAR[0], PRIVBULL[0.00000001], PRIVHEDGE[0], SOL[2.52957978], SUN[0], SUSHIBULL[84343420.78056784], SXPBULL[0], THETABULL[0], TOMOBULL[0], TRXBULL[0], TRYBBULL[0.05776123], UNISWAPBEAR[0], UNISWAPBULL[110.50675165], USD[2.80], USDT[0], USDTBEAR[0], USDTBULL[0], VETBEAR[0], VETBULL[0], XLMBULL[0], XRPBEAR[0], XRPBULL[159099.61907510], XRPHEDGE[0], XTZBULL[0], ZECBULL[0] | | |
| 01382071 | | ATLAS[0], USD[7.17], USTC-PERP[0], XRP[7] | | |
| 01382072 | | DOGEBULL[1.00033433], TRX[.000001], USD[0.20], USDT[0] | | |
| 01382076 | | ETH[0], SOL[0.10205024], TRX[.000126], USD[0.27], USDT[0.70700000] | | |
| 01382078 | | AAPL[0], AKRO[0], BAO[8], BCH[0], BNB[0], BTC[0.00000001], CONV[.03252322], DENT[0], KIN[.00000001], PERP[0], PYPL[0], SHIB[0], SNX[0], SOL[0], SPELL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01382082 | | ETH[0], SXPBULL[1899.639], TRX[.000118], USD[0.00] | | |
| 01382091 | | AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], XRP[.12443697] | | |
| 01382094 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.02], USDT[0.00858929] | | |
| 01382095 | | BTC[0.00000020], EUR[0.00], FTM[0], FTT[0], GST-PERP[0], SOL[0], STEP[.00000001], USD[0.03] | | |
| 01382100 | | 0 | | |
| 01382103 | | AVAX[4.46514867], BNB[2.58194728], BNBBULL[0.00001668], DOGE[.576015], DOGEBULL[0.00049695], ETH[2.17461468], ETHBULL[0.00005848], ETHW[2.17307800], FTT[23.38094925], LINK[45.07825802], SOL[0], TRX[0.00000518], USD[3.81], USDT[0.68622082] | Yes | ETH[2.17449], TRX[.000005], USD[3.80], USDT[.686157] |
| 01382114 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.0828196], WAVES-PERP[0], XRP[.02894435], XRP-PERP[0] | | |
| 01382115 | | SXPBULL[103154.166], USD[0.10], XRPBULL[4239.992] | | |
| 01382121 | | FTT[0.00000963], TRX[0.26630600], USD[0.00], USDT[0] | | |
| 01382127 | | USD[0.00] | | |
| 01382133 | | NFT (51260656158489571 6/The Hill by FTX #40117)[1], TRX[6.804805], USDT[0.05801984] | | |
| 01382135 | | TRX[.000003], USDT[0.00022458] | | |
| 01382146 | | ADABULL[1.07], BNB[.40900533], BNBBULL[1], ETHBULL[1], FTT[.09904], LINKBULL[1552], MATICBULL[257.546791], SUSHIBULL[22030000], SXPBULL[310100], THETABULL[137.1], USD[0.01], USDT[0.00798850], VETBULL[1863], XRPBULL[1104000], XTZBULL[5860] | | |
| 01382148 | | ATLAS[9.98], USD[3.28] | | |
| 01382149 | | USD[0.00] | | |
| 01382152 | Contingent | BICO[20.42620246], LUNA2[0.00004211], LUNA2_LOCKED[0.00009826], LUNC[9.17], MATIC[11.5], NFT (292407285319452648/FTX EU - we are here! #44592)[1], NFT (367555126037784869/FTX EU - we are here! #44641)[1], NFT (548633644905770535/FTX EU - we are here! #44686)[1], SOL[0], TRX[0.23003500], USD[0.00], USDT[0.00000001] | | |
| 01382157 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01382161 | | BTC[0], TRX[.000002] | | |
| 01382164 | | USD[0.00] | | |
| 01382165 | | FTT[166.5117672], NFT (495205685278880966/FTX AU - we are here! #51944)[1], NFT (553282640057736222/FTX AU - we are here! #51859)[1], SOL[32.32232473], USD[1.54], USDT[3.02898404], XRP[65733.19117389] | Yes | |
| 01382167 | | 0 | | |
| 01382171 | | TRX[.000001], USD[0.57], USDT[0.00000543] | | |
| 01382173 | Contingent | ALCX[.00000001], ATOM-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], CRV[.00000001], DAI[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL[.00000001], SRM[1.23358281], SRM_LOCKED[712.59967022], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[9146.32], USTC[0], USTC-PERP[0] | | |
| 01382175 | | ETH[.00068355], ETHW[0.00068354], KIN[269811], USD[0.30] | | |
| 01382177 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005316], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09667675], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.58], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01382180 | | BNB[.00583459], DOGE[.99765552], ETH[.00012593], ETHW[.00059736], SOL[.00191664], TRX[.000777], USD[0.07], USDT[0.00788100] | Yes | |
| 01382181 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00341397], LUNA2_LOCKED[0.00843261], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[1.511576], XRP[0.17054800], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01382189 | | SOL[.42] | | |
| 01382194 | Contingent | ADA-PERP[0], BABA-0325[0], BTC-PERP[0], CHZ[1020], COIN[.4], COMP[1.17097322], CRV-PERP[0], DENT-PERP[0], DOGE[414], DYDX[49.1927056], ETH[.274], ETH-PERP[0], ETHW[.274], EXCH-PERP[0], FTT[3.3], FTT-PERP[0], GRT[754.927056], LINK[55.496023], LINK-PERP[0], LTC[22.21], LTC-PERP[0], LUNA2[0.71366284], LUNA2_LOCKED[1.66521330], LUNC[155401.58711328], SNX[18.8], UNI-PERP[0], USD[0.00], USDT[0], XRP[1206.94345239], XRP-PERP[0] | | |
| 01382197 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USD[0.00001931], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01382199 | | BTC[0], DOGE[0], USD[0.00] | | |
| 01382206 | Contingent, Disputed | AXS-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT[0.00000001], LUNC[.000103], MATIC[0], NFT (363643146003310918/FTX EU - we are here! #246394)[1], NFT (407242539132712238/FTX EU - we are here! #246372)[1], NFT.(510262033414940724/FTX EU - we are here! #246355)[1], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01382212 | | USD[0.00] | | |
| 01382216 | | BNB[0] | | |
| 01382217 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000002], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (430978565053604537/DEEPS Fractal #24)[1], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.50], USDT[0.94262436], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01382223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006825], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00205038], ETH-PERP[0], ETHW[.00205038], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], MANA-PERP[0], LCP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.36], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01382226 | Contingent | CHZ[1.626], LINK[0], MSTR[.0049036], SNX[.00000001], SRM[25.3600675], SRM_LOCKED[144.57165445], USD[0.46], USDT[0] | | |
| 01382230 | Contingent, Disputed | USDT[0.00012176] | | |
| 01382231 | | BTC[0.00000554] | | |
| 01382235 | Contingent | SRM[.59632697], SRM_LOCKED[2.03498269], SRM-PERP[0], USD[0.00] | | |
| 01382242 | | AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 01382245 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01382248 | | BTC[0], BTC-PERP[0], CRO-PERP[0], USD[3.28] | | |
| 01382253 | | BTC[0] | | |
| 01382262 | | 1INCH[0], 1INCH-0624[0], 1INCH-0930[0], ALGO-0325[0], ALGO-PERP[0], BF_POINT[100], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-0325[0], COMP-0624[0], COMP-PERP[0], DAI[0.07045673], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-1221231[0], ETH-PERP[0], ETHW[0], FTT[25.09536495], OKB[0.24573352], OKB-0325[0], OMG-0325[0], OMG-PERP[0], TRX[0.60979725], TRX-PERP[0], USD[0.00], USDT[0.00000001], XTZ-0325[0], XTZ-PERP[0] | | DAI[.070236], OKB[.23708], TRX[.597] |
| 01382268 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-2021123110], SOL-PERP[0], TRU-PERP[0], USDt-0.13], USDT[0.08164960], XEM-PERP[0] | | |
| 01382269 | Contingent | BNB[0], BTC[0.00008443], BTC-PERP[0], ETH[0.00029907], ETH-PERP[0], ETHW[0.00029907], LUNA2[0.00581340], LUNA2_LOCKED[0.01356461], USD[0.00], USTC[.822916] | | |
| 01382270 | | BTC[0], MATIC[0] | | |
| 01382271 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00558147], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.84], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01382272 | | CRO[9.758], USD[0.01], USDT[-0.00096627] | | |
| 01382277 | | USD[0.01], USDT[-0.00096627] | | |
| 01382278 | Contingent | LUNA2[0.00032405], LUNA2_LOCKED[0.00075613], LUNC[70.5639095], USD[0.69] | | |
| 01382279 | | FTT[29.2], USDT[2.48857968] | | |
| 01382284 | | DOGEBULL[0.08714201], TRX[.000002], USD[0.00], USDT[0.07631745] | | |
| 01382286 | | BTC[.00003564], DOGE[0], USD[0.00] | | |
| 01382293 | Contingent | BTC[1.06779], LUNA2[16.069766], LUNA2_LOCKED[37.49612067], LUNC[3499225.38], USD[0.00], USDT[19.55150599], USDT-0624[0], XRP[10075.999] | | |
| 01382295 | Contingent | ETH[0], LUNA2[0.00000454], LUNA2_LOCKED[0.00001060], LUNC[.99], NFT (402770675649222646/Netherlands Ticket Stub #292)[1], SOL[0], USD[0.00], USDT[0], USDT-0930[0], USDT-PERP[0] | | |
| 01382298 | | USD[0.00], USDT[0] | | |
| 01382300 | | 0 | | |
| 01382302 | | BTC-PERP[0], ETH[.0007802], ETH-PERP[0], ETHW[.0007802], USD[24.64], XRP[.530537], XRP-PERP[0] | | |
| 01382310 | | APT[18.84654276], BNB[0.00302557], ETH[0], ETHW[0.01790053], GENE[0], MATIC[0], NFT (330252636673473388/FTX EU - we are here! #22312)[1], NFT (485623152986735171/FTX EU - we are here! #22709)[1], SLRS[0], SOL[0], TRX[0.00002500], USD[0.00], USDT[0.00000006] | | |
| 01382311 | | BTC[0.00002405], USD[0.24], USDT[0.00000122] | | BTC[.000023] |
| 01382312 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.10339711], FTT-PERP[0], LUNC-PERP[0], MATIC[239.99], ONE-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.00073436], USD[0.01], USDT[0.00000001] | | |
| 01382320 | | ALEPH[.99981], AMPL[0.07918969], BAL[.1199772], BTC[20], CHR[17.02786061], CVC-PERP[0], DODO[.299962], DOGE[1.99981], EMB[9.9924], ETH[0.07754528], ETHW[0.07754528], FRONT[.99981], GALA[9.905], GRT[0.61787308], LEC.84496], LTC[.0096903], MBS[7.99848], SHIB[62731.43489013], SLP[8.8296], STARS[.97606], STEP[.097891], USD[0.00], XRP[1] | | |
| 01382321 | Contingent | AGLD-PERP[0], BTC[0], BTC-20210924[0], CONV-PERP[0], DENT-PERP[0], LTC[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-0.01], USDT[0.02814668], XLM-PERP[0], XRP-PERP[0] | | |
| 01382325 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[1.81468900], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], FTT[25.094981], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[6.67103569], LUNA2_LOCKED[16.56574995], LUNC[21.49], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL[.00570736], SOL-0930[0], SOL-PERP[0], USD[85.25], USDT[5378.27], XRP-PERP[0] | | |
| 01382326 | | SXPBULL[1640.1114], USD[0.02] | | |
| 01382328 | | DOGE[0], TRX[0] | | |
| 01382330 | | CAKE-PERP[0], USD[0.00] | | |
| 01382331 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.99982], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-1.48], USDT[0], VET-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01382334 | | 1INCH-20210924[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0.00150000], GBP[234.38], USD[-269.80], USDT[14.99151667] | | |
| 01382339 | | BTC[0] | | |
| 01382340 | | TRX[.000003], USD[105.59], USDT[106.52330078] | | USD[101.24], USDT[101.754355] |
| 01382341 | | BTC-20210625[0], BTC-PERP[0], USD[0.00] | | |
| 01382342 | | CAD[0.00], ETH[0.00000001], HNT[0], LTC[0], ROOK[0], USD[0.00], XRP[0] | | |
| 01382352 | | ETH[0], SOL[-0.00035604], TRX[0.00970100], USDT[0.04616789] | | |
| 01382353 | | SOL-PERP[0], USD[7.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01382358 | | BTC[0.00006420], USD[0.00] | | |
| 01382359 | Contingent | AAVE[1.1397834], ETH[.23195592], FTT[.096637], LINK[39.092571], LUNA2[0.05761344], LUNA2_LOCKED[0.13443138], LUNC[12545.45], MANA[56.98917], MATIC[179.9658], SAND[35.99316], SOL[2.0796048], UNI[12.297663], USD[515.64], XRP[237.95478] | | |
| 01382368 | | BNB[0], BTC[0], HT[0], SOL[0], TRX[0], USDT[0.00000023] | | |
| 01382373 | | BNB[.00000002], ETH[0], SOL[0], TRX[.000002], USDT[0.00000001] | | |
| 01382374 | Contingent, Disputed | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.35], USDT[0.00000307] | | |
| 01382376 | | BTC[0], ETH[0], FTT[0], TRX[.000006], USD[1.60], USDT[0] | | |
| 01382377 | | ADA-PERP[5], ALPHA[58.02606705], ALPHA-PERP[73], ATLAS[1258.12854], BCH[.0007], BTC[0.01512212], BULL[0.00000352], COMP[0.00007701], COMP-PERP[0], DOGE[1.41970505], DOGEBEAR2021[.0012991], DOGEBULL[76.54167783], ETH[0.09922839], ETHW[0.09890713], FTM[.5243], FTT[2.8982298], HT[17.83422370], OKB[0.00128169], OMG-PERP[0], POLIS[18.375317], SAND-PERP[0], SLP-PERP[0], SOL[1.67353871], SPELL-PERP[0], TOMO-PERP[0], TRX[.000129], UBXT[9006.434596], USD[309.81], USDT[7.51821514], XEM-PERP[0], YFI[0.00822010] | | ALPHA[56.56528535], BTC[.00903214], ETH[.05844939], HT[13.81494291], SOL[.11749547], USD[170.76], USDT[46.52249765], YFI[.00409436] |
| 01382385 | Contingent | AUDIO[0], AXS[0], BTC[0], FIDA[.03488062], FIDA_LOCKED[.91892395], FTT[10.25092619], HNT[5.25638935], KIN[27394135.29213743], MANA[0], RAY[9837.10179691], REN[0], RNDR[0], SAND[0], SLP[0], SOL[755.56086027], SRM[343.21035748], SRM_LOCKED[12.0007259], USD[0.00] | | |
| 01382387 | | ATOMBULL[.685], BNBBULL[.00000397], COMPBULL[.005023], CONV[880], DOGEBULL[.0000852], EOSBEAR[707.4], ETHBEAR[5450], MATICBEAR2021[.01051], MATICBULL[.07653], SXPBEAR80970], SXPBULL[15090.302], TRX[.000001], USD[0.00], USDT[0] | | |
| 01382396 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.43], XLM-PERP[0] | | |
| 01382398 | | BTC[0] | | |
| 01382400 | Contingent | BTC[0], CQT[3278.35907766], ETHW[.30369159], EUR[0.00], FTT[231.19654197], FXS[146.30544026], NFT (324803652041364893/FTX Moon #489)[1], SOL[123.34217398], SRM[1069.48279864], SRM_LOCKED[18.4292191], TRX[.000003], USD[0.00], USDT[0] | | |
| 01382402 | | USD[0.00] | | |
| 01382404 | | BNB[.0031355], ETH[0], USD[0.19] | | |
| 01382406 | | AAVE[.999806], BTC[0.03849246], ETH[.2279544], ETHW[.2279544], FTT[22], LINK[3.7992628], LTC[.0048], SLND[31.8938114], SOL[14.54240942], USD[3.45] | | |
| 01382413 | | SOL[14], USDT[0.58747954] | | |
| 01382426 | Contingent | BTC[0.00095536], ETH[1.0626707], ETHW[1.0626707], LUNA2[0.03001735], LUNA2_LOCKED[0.07004049], LUNC[6536.34247], SHIB[26700000], USD[0.00], USDT[0.00095264] | | |
| 01382427 | | BTC-PERP[0], TRX[.000016], USD[0.01], USDT[0] | | |
| 01382430 | | BTC[0], CEL-PERP[0], EUR[0.00], FTT[0.00001421], KIN[1], SHIB[6.42195106], USD[0.00], USDT[0.81421095], XRP[0.00018553] | Yes | |
| 01382432 | Contingent, Disputed | USDT[0] | | |
| 01382435 | | RUNE[99.96655], SOL[58.15926], USDT[.18785] | | |
| 01382438 | | ETH[.0004], ETHW[.0004], SOL[0], USDT[0] | | |
| 01382442 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTREE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[135.29], USDT[129.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01382443 | | BTC[0.00006420], USDT[0] | | |
| 01382448 | | AKRO[30994.87490361], AUDIO[2.0666417], BAO[1], BICO[0], BRZ[.9510879], CEL[.00324133], DENT[3], DMG[13709.0225835], DOGE[.00947333], EMB[0], ETH[1.28064083], FIDA[251.2529625], GBP[0.00], GRT[0], KIN[29230047.23928476], LRC[321.84738234], MANA[0], MNGO[0.84218021], MTA[459.45859203], OXY[115.15460188], RSR[7670.01790378], SHIB[4876226.86399007], STEP[3586.02772624], TLM[1951.19724403], TOMO[2.10961409], TRU[3.00010272], UBXT[9743.78082618], USD[0.00], XRP[0.03265425] | Yes | |
| 01382449 | | SUN[30], TRX[.000003] | | |
| 01382451 | Contingent, Disputed | FTT[.0854821], TRX[.000001], USD[0.00], USDT[0] | | |
| 01382455 | | BTC[.0000142], DOGE[.1429977], TRX[.69488705] | Yes | |
| 01382458 | | BNB[0], BTC[0] | | |
| 01382472 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000018], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], TSLA[.00000003], TSLA-2021062S[0], TSLAPRE[0], USD[0.00], USDT[0.00001673], USTC[0], XRP-PERP[0] | | |
| 01382474 | | TONCOIN[.00003182], USDT[0] | | |
| 01382476 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[1477.92110328], ETH[.00000001], ETH-PERP[0], SAND-PERP[0], SOL[0.04], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01382477 | | ALGOBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], USD[0.07] | | |
| 01382479 | | TRX[.000001], USDT[0] | | |
| 01382482 | | ETH[.0006887], ETHW[.0006887], NFT (538290186557369980/FTX AU - we are here! #37567.)[1], TRX[.193427], USD[1.87], USDT[0.00935828], XRP[.75] | | |
| 01382483 | | 0 | | |
| 01382484 | | KIN[27016.56524074], RAY[123.11982013], SOL[3.70919885], USD[0.58] | | |
| 01382491 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01558350], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[.0030211], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00873413], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01382495 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COPE[3809.859018], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MPLX[529.01752150], MSOL[3.13], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[4.99905000], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.09], USDT[0], YFI-PERP[0] | | |
| 01382497 | | ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], TRX[.000031], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01382500 | | REAL[.07877], USD[0.00], USDT[0] | | |
| 01382503 | | ETH[.01921], ETHW[.01921], SOL[3] | | |
| 01382505 | Contingent | BTC-PERP[0], FTT[0.00170963], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[57.89], USDT[0] | | |
| 01382506 | | DOGE[0], ETH[0] | | |
| 01382509 | | USD[0.00] | | |
| 01382510 | | SUSHIBULL[100000.00068123], USD[0.00], USDT[0.00000014], XRPBULL[0] | | |
| 01382518 | | BNB[0.01014151], BTC[0.00537702], DOGE[0.58952765], ETH[0.00326359], ETH-PERP[0], ETHW[90.86209060], FTT[201.0902513], IP3[1143.2710857], SHIB[.00000005], TRX[0.03202911], USD[0.01], USDT[22111.36337835], WBTC[0.00009938] | Yes | |
| 01382524 | | DOGE[0], TRX[0] | | |
| 01382526 | | TRX[0] | | |
| 01382529 | | BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.07679784] | | |
| 01382532 | | DOGEBULL[0], LRC-PERP[0], THETABULL[0.0], USD[0.00], USDT[0] | | |
| 01382536 | | 0 | | |
| 01382540 | | 0 | | |
| 01382545 | | BTC-MOVE-20210712[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01382552 | | ETH[0], FTT[0], HT[0], LTC[0], NFT (333293600846701966/FTX EU - we are here! #16949)[1], NFT (458471495780477785/FTX Crypto Cup 2022 Key #7777)[1], NFT (497569992521256846/FTX EU - we are here! #17008)[1], NFT (502005123829718608/FTX EU - we are here! #17072)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01382553 | | TRX[.000004] | | |
| 01382561 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01382564 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01382566 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[-1.16], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01382567 | | TRX[.000002], USDT[.0728] | | |
| 01382573 | | KIN[3245978.25288702] | | |
| 01382584 | | TRX[20.24763229] | | |
| 01382588 | | BNB[0], DOGE[0] | | |
| 01382589 | Contingent | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0.00100000], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.15201451], LUNA2_LOCKED[0.35470052], LUNC[33101.48], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1.84], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01382590 | | BNB[0], DOGEBULL[0], ETH[0.00000358], ETHW[0.00000358], SOL[0], TRX[323.69946663], USD[0.00], USDT[0.07796107], XRP[0], XRPBULL[17919.91375493] | | |
| 01382592 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.0000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01382593 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[.00000001], BTC-PERP[0], CELO-PERP[0], CHZ[0], CRO[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00139103], FTT-PERP[0], GMT[0], GMT-PERP[0], LINK-PERP[0], LTC[.005], MTL-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0.00116352], SOL-2021092400[0], SOL-PERP[0], USD[0.00000011], USD[0.03], USDT[0], ZIL-PERP[0] | | |
| 01382601 | Contingent, Disputed | 0 | | |
| 01382604 | | ALGOBULL[7852.05], BSVBULL[912.885], EOSBULL[27.2719], QTUM-PERP[0], SXPBULL[5.32505], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01382606 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[1], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[-0.15], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.74555866], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.02352594], POLS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00764824], SOL-PERP[0], SPELL[25000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[5162.61], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01382612 | | BTC[.00007876], DOGE[68004491], LTC[.00593], SOL[.07743], TRX[.351272], USD[0.43], USDT[0.99115290] | | |
| 01382613 | | ALCX[0], ETH[0], OMG-PERP[0], SOL[.00111112], SOL-PERP[0], TRX[.905047], USD[2.54], XRP[.732451] | | |
| 01382626 | | ETH[0] | | |
| 01382630 | | USD[0.00] | | |
| 01382632 | Contingent, Disputed | USDT[0.00005158] | | |
| 01382636 | | DOGEBULL[.8766717], MATICBULL[163.13784], THETABULL[.4666731], USD[0.11] | | |
| 01382638 | | BTC[0] | | |
| 01382640 | | BNB[0], EMB[9], ETH[.0619596], ETHW[.06195959], MATIC[13.50000453], NFT (303809394031632276/The Hill by FTX #11514)[1], NFT (369634150268020268/FTX EU - we are here! #221795)[1], NFT (416124687480793442/FTX EU - we are here! #221776)[1], NFT (453293125369178051/FTX EU - we are here! #221800)[1], TRX[.00002], USD[0.00], USDT[.14971209] | | |
| 01382647 | | USD[0.01] | | |
| 01382650 | | BTC[0], USD[0.00], USDT[0.07944466] | | |
| 01382651 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004484], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09065], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.02447042], ETH-PERP[0], ETHW[6.26287523], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.40491294], FTT-PERP[0], GALA[9.806], GMT[.9612], GMT-PERP[0], GST[12534546], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[10.007542], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10739.08], USDT[1.00658753], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01382653 | | DOGEBULL[0.00008257], ETHBULL[.00009601], LTCBULL[.981], SXPBULL[1799.658], THETABULL[0.13417965], TRX[.000003], USD[0.07], USDT[0] | | |
| 01382658 | | BTC[0] | | |
| 01382662 | | GBP[2.00] | | |
| 01382664 | Contingent, Disputed | ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01382671 | | SHIB[587470566.86140894], USD[0.00], USDT[0.09133088] | Yes | |
| 01382679 | | FTT[0], KIN[0], USD[0.03], USDT[0.00000001], XRP[0] | | |
| 01382681 | | BNB[.00198995], POLIS[.0363645], USD[0.00] | | |
| 01382684 | | ALPHA[.0557], ALPHA-PERP[0], COMP-PERP[0], FTT[28.8], MATIC[9.79], MATIC-PERP[0], SOL[.093], SOL-PERP[0], SUSHI[.465], SUSHI-PERP[0], TRX[.000003], USD[5.11], USDT[0] | | |
| 01382686 | | ALPHA[.8554], ALPHA-PERP[0], BADGER[.000946], BADGER-PERP[0], BCH[.0002], BCH-PERP[0], BTC[0.00014626], FTT[24.5], SHIB-PERP[0], SOL[.0571], SOL-PERP[0], SUSHI[.0533], SUSHI-PERP[0], TRX[.00003], USD[2.24], USDT[0.00000001] | | |
| 01382696 | | FTM[123.97644], SOL[25.8348347], USD[1.68], USDT[0] | | |
| 01382703 | | FTT[0.01169939], USD[0.49] | | |
| 01382705 | | BNB[.0098005], ETH[.006], ETH-PERP[0], ETHW[.006], LINK[1.199202], SOL[1.53964993], USD[2.44] | | |
| 01382707 | | MATIC[1], TRX[359.21376396], USD[0.00] | | |
| 01382708 | | 1INCH[0], BNT[0], BNTX[0], BTC[0], CREAM[0], DEFI-PERP[0], FTT[1], HOOD[.00000001], LINA[460], LTC[0], MKR[0], RAY[5.01381215], SOL[.007966], TOMO[0], USD[-0.05], USDT[0], ZM[0] | | |
| 01382711 | | BTC[0] | | |
| 01382715 | | SOL[0] | | |
| 01382724 | Contingent | AAPL[0.00978436], APE-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT[21.99662731], FTT-PERP[0], GMT-PERP[0], GOOGL[0.00063691], GST-PERP[0], LUNA2[0.03490053], LUNA2_LOCKED[0.08143458], LUNC[1.00403247], LUNC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TSLA[0.0098157], USD[3232.38], USDT[0], USDT-PERP[0], USTC[4.93968696], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01382730 | | TRX[49.900002] | | |
| 01382731 | | SOL[.58526377], USD[0.00], USDT[400.00000162] | | |
| 01382734 | | CRO[259.948], CRO-PERP[0], MATICBULL[381.22374], SUSHIBULL[77584.48], THETABULL[1.9997144], USD[1.23], USD[0], VETBULL[77.28454] | | |
| 01382738 | | TRX[.000004], USDT[10] | | |
| 01382740 | | AAVE[0], BNB[0], BTC[0], DFL[2669.55768], DOT-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTT[93.27856514], IOTA-PERP[0], KAVA-PERP[0], KIN[1159786.212], KSM-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], SOL[0.00586764], SOL-PERP[0], USD[0.75], USDT[0.00000001], YFI[0] | | |
| 01382748 | | BTC[.09998], ETH[.274925], ETHW[.374925], EUR[4004.54], SOL[95.220008], TRX[29.994], USD[0.89], USDT[121.71213546] | | |
| 01382749 | | BEAR[30500], EOSBULL[28.079], LINKBULL[.0973], USD[4.94], USDT[4.01098790] | | |
| 01382752 | | BTC[0], TRX[0] | | |
| 01382753 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[-0.13129599], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[3260.02], USDT[4255.09239012], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01382761 | | AKRO[2], BAO[5], EUR[0.00], KIN[3], USD[0.00] | | |
| 01382763 | | USD[0.07], USDT[0.00109229] | | |
| 01382768 | | BRZ-PERP[0], CEL-20210924[0], OKB-20210924[0], TRYB-20210625[0], USD[0.00], USDT[1.506794] | | |
| 01382772 | | BTC[0.11354158], CRO[309.9411], DOT[20.53385900], ETH[0.62699014], ETHW[0.62361282], EUR[0.00], MANA[157.77838137], NFT (37502810808688837711/FTX EU - we are here! #282762)[1], NFT (41095436762201292S/FTX EU - we are here! #282753)[1], SOL[4.29459035], USD[347.36] | | BTC[.113485], DOT[20.4464], ETH[.62612], SOL[4.208837], USD[47.09] |
| 01382775 | Contingent, Disputed | 0 | | |
| 01382778 | | BAO[1], KIN[1], UBXT[1], USD[0.00] | | |
| 01382781 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.06], USDT[0], USDT-PERP[0], XLM-PERP[0] | | |
| 01382783 | | USD[43.92] | | |
| 01382785 | | BAO[1], EUR[0.00], KIN[2], USD[0.00] | | |
| 01382795 | | BTC[0], ETH[0.00006660], ETHW[0.00006660], TRX[0], USD[0.01] | | |
| 01382796 | Contingent | 1INCH-PERP[0], ADABULL[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[178.36485046], AUDIO[9506.92343], AUDIO-PERP[0], AVAX[30.05502002], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BOBA-PERP[0], BTC[0.39969518], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT[583.35023485], DOT-PERP[0], DYDX[690.8], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[6608.9560625], ENJ-PERP[0], ETH[3.29968320], ETH-PERP[0], ETHW[0.84724356], EXCHBULL[0], FLOW-PERP[0], FTM[3035.73347812], FTM-PERP[0], FTT[0], GALA[50389.9221], GALA-PERP[0], HNT[430.2991355], HNT-PERP[0], ICX-PERP[0], JOE[12222], LINK[874.23217046], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00813335], LUNA2_LOCKED[0.01897783], LUNC[0], LUNC-PERP[0], MATIC[9194.26701993], MATIC-PERP[0], MNGO-PERP[0], NEAR[24.3], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR[4515.48681875], RNDR-PERP[0], RUNE[1605.66559526], RUNE-PERP[0], SAND[1046.94889], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[26.45376115], SOL-PERP[0], SPELL-PERP[0], SRM[12.63639262], SRM_LOCKED[73.98352776], SRM-PERP[0], STG[62633], STX-PERP[0], SXP-PERP[0], THETABULL[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[87.00007574], TULIP-PERP[0], UNISWAPBULL[0], USD[0.74], USDT[1.53932988], USTC-PERP[0], XRP[10940.47727513] | | ATOM[178.274365], AVAX[30.040281], DOT[582.861284], ETH[.280915], ETHW[.279725], FTM[3033.374877], LINK[873.99741], MATIC[9179.587482], SOL[26.262227], TRX[.000007], USD[0.10] |
| 01382800 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.64952419], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (453735595092792391/The Hill by FTX #8521)[1], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[123.73539052], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STG[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.14], USDT[3673.89594417], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 01382804 | | BNB[0], TRX[0] | | |
| 01382806 | | BNB[0], BTC[0], DOGE[0], MATIC[0] | | |
| 01382810 | | BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE[0.59592262], DOGE-PERP[0], ETH[0.00000001], EUR[0.83], FTT[1.04861113], USD[16107.05], XRP[0.80000001] | | |
| 01382817 | | BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.60], USDT[-0.00348888] | | |
| 01382818 | | BNB[0], BTC[0], DOGE[0], USDT[0] | | |
| 01382821 | | BAO[1], USD[3.58] | | |
| 01382825 | | DOGE-PERP[0], USD[0.75] | | |
| 01382827 | | ETH[0], TRX[.000002], USDT[.58796851] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01382836 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[7680], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.03615514], LUNA2_LOCKED[0.08436201], LUNC[7872.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0.000853], USD[0.00], USDT[4.26007541] | | |
| 01382837 | | ALGOBULL[11657668], ATOMBULL[9498.1], BALBULL[830.9338], BCHBULL[4759.468], BSVBULL[1041951.6], COMPBULL[518.586282], EOSBULL[223175.36], GRTBULL[4999], KNCBULL[5499.89], LTCBULL[999.9], MATICBULL[1800.23092], SUSHIBULL[399920], SXPBULL[133333.668], THETABULL[2472.4623656], TOMOBULL[2324535], TRX[.000003], USD[-508.58], USDT[563.15386860], VETBULL[1499.8], XTZBULL[1400], ZECBULL[43.39132] | | |
| 01382841 | | ALICE-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[.30229] | | |
| 01382842 | | BTC[0], IMX[0] | | |
| 01382843 | Contingent | APE-PERP[0], APT-PERP[0], GENE[.00000001], GODS[.09688], LUNA2[2.39729011], LUNA2_LOCKED[5.59367693], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01382846 | | BAO[78000], TRX[.000003], UBXT[.4589], USD[0.11], USDT[1.80814176] | | |
| 01382848 | | DAI[0], USD[-0.08], USDT[0.08999908] | | |
| 01382849 | | EUR[20400.00], FTT[0.00000020], TRX[.000777], USD[0.00], USDT[0] | | |
| 01382855 | Contingent | 1INCH[309.32111272], 1INCH-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BIT[98], BNB[4.43943848], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[154.5], DYDX-PERP[0], ENS[131.86883818], ENS-PERP[0], EOS-PERP[0], ETH[0.88374306], ETH-PERP[0], ETHW[0.88374306], FTM[335], FTT[177.77947325], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[9.62], LTC-PERP[0], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[13.1189151], SOL-PERP[0], SPELL-PERP[0], SUSHI[121], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[57193.49], USDT[0.00486475], XRP[1058], XRP-PERP[0] | | |
| 01382857 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00017428], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0.00005567], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[3.46735504], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18036.60], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01382858 | | BTC[0], HNT[0], SOL[0] | | |
| 01382861 | | SUN[.00056], TRX[.000002], USD[0.86] | | |
| 01382862 | | TRX[0] | | |
| 01382867 | | ETH[.00052748], ETHW[0.00052748], USD[0.00], USDT[.00154256] | | |
| 01382868 | Contingent, Disputed | USDT[0.00029921] | | |
| 01382870 | | USD[534.97] | | |
| 01382874 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01382876 | | BTC[0], DOGE[0], ETH[0] | | |
| 01382881 | | ADABEAR[5932800], ALGOBEAR[19986000], BNB[0], BNBBEAR[14989500], ETHBEAR[498810], MATIC[0], SHIB[0.00000014], SUSHIBULL[3446.26119099], USD[1.12], XRPBULL[0] | | |
| 01382887 | | BNB[0], FTM[0] | | |
| 01382890 | | BTC[0], TRX[0], USD[0.00], WRX[0] | | |
| 01382891 | Contingent | AURY[6.99867], BTC[0], ETH[0.03129335], ETH-PERP[0], ETHW[0.03115703], FTT[3.29937471], HNT[2.699487], LTC[.00751773], RAY[15.21957216], SAND[19.996314], SOL[4.98682929], SRM[26.47620073], SRM_LOCKED[.40767239], USD[0.00] | | |
| 01382894 | | BTC[0], USD[0.39] | | |
| 01382897 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0], ZRX-PERP[0] | | |
| 01382898 | | TRX[0] | | |
| 01382908 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.06], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MNGO[1.88108826], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01382915 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[150.93], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01382920 | | BTC[0.00002254], TRX[.000018], USD[8232.87] | | |
| 01382922 | Contingent | BTC[0.00008995], ETH[.000132], ETHW[26.958132], FTT[0.37633233], FTX_EQUITY[0], KIN[1], SRM[41.33722712], SRM_LOCKED[416.41804109], USD[110946.12], USDT[0] | Yes | |
| 01382925 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02330525], BTC-PERP[0], CRV-PERP[0], ETH[.17495206], ETH-PERP[0], ETHW[.17495206], EUR[0.00], FTM-PERP[0], FTT[5.83576968], FTT-PERP[0], HOLY[6.86063511], LINK[3.7], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[54.74224886], SRM-PERP[0], USD[43.28], USDT[0.10], XMR-PERP[0], XRP[250] | | |
| 01382926 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], FTT[151.0461075], GMT-PERP[0], LINK-PERP[-18500], LUNC-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX[.000882], TRX-PERP[1088800], USD[18407.85], USDT[99942.230903], WAVES-PERP[0] | | |
| 01382928 | | AKRO[2], BF_POINT[300], ETH[.09636351], GBP[0.00], USD[0.00] | Yes | |
| 01382931 | | BNB[0.00136967], DAI[0.03197616], FTT[.09525], USD[3283.65], USDT[0.00407177] | | |
| 01382932 | | ALICE-PERP[0], AUDIO-PERP[0], BRZ-PERP[0], CAKE-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MNGO-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 01382937 | Contingent | 1INCH[26.14142872], AKRO[366.96565621], ALGO[175.35898205], BAO[44724.75897675], BNB[.00001093], BTC[.00307096], CELO[6.63337909], CHZ[579.67449797], CRO[196.68245462], CRV[36.4428708], DENT[2192.19517118], DOGE[354.16212723], ETH[.02544225], ETHW[0.02514209], EUR[0.00], FTM[17.84208431], KIN[53], LEO[1.49600621], LUNA2[0.00004981], LUNA2_LOCKED[0.00014986], LUNC[13.98619411], MANA[16.70016415], MATIC[.03268213], NFT [440453243228140962/FTX Crypto Cup 2022 Key #19622][1], RSR[1], SHIB[713170.45821555], SPELL[7301.05209235], TRX[1], UBXT[317.53848667], USD[0.02], USDT[0], XRP[3.04646448] | Yes | |
| 01382939 | | BNB[0], BTC-PERP[0], ENS[.00000001], FTT[0], FTT-PERP[0], NFT [496268497344469968/FTX EU - we are here! #92751][1], NFT [496776575207205273/FTX EU - we are here! #93421][1], NFT [556066525547504327/FTX EU - we are here! #93168][1], SOL[0], STETH[0.00000001], USD[0.00], USDT[0] | | |
| 01382942 | Contingent | ATLAS[210], BTC[.0058059], BTC-PERP[0], CRO[20], ETH[.014], ETHW[.014], FTT[0.12652816], LUNA2[0.03116809], LUNA2_LOCKED[0.03072555], LUNC[2867.38], POLIS[17], RUNE[2], SHIB[100000], SOL[.25], USD[0.01] | | |
| 01382943 | | DOGE-PERP[0], ETH[.0075], ETH-PERP[0], FTT[0], NFT [394033068094277888/FTX AU - we are here! #29714][1], SOL-PERP[0], USD[-0.12], USDT[0] | | |
| 01382946 | Contingent, Disputed | USD[100.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01382947 | Contingent | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006062], USDT[0] | | |
| 01382948 | Contingent | 1INCH[.99525], 1INCH-0325[0], 1INCH-20210924[0], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.11001802], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[24305.3811], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-20211231[0], BALBULL[16666.8327], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00310188], BNBBULL[0.00129333], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210728[0], BTC-MOVE-20210825[0], BTC-PERP[0], C98[.91471209], C98-PERP[0], CAKE-PERP[0], CEL[0.06777662], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00005], COMP-20210924[0], COMPBULL[2523.52044], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00068858], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00068858], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.18477345], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.99022575], GRT-0624[0], GRT-20210625[0], GRT-20210924[0], GRTBULL[8542.37664], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINKBULL[1698.46518869], LINK-PERP[0], LRC-PERP[0], LTC[0.00941390], LTCBULL[3.99483562], LTC-PERP[0], LUNA2-20000004[0], LUNA2_LOCKED[0.00000009], LUNC[0.00929202], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MATICBULL[706.465746], MATIC-PERP[0], MCB-PERP[0], MKRBULL[12.19868181], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0.08429365], OKB-0624[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[3.14], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00254032], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHIBULL[33321388.35309], SUSHI-PERP[0], SXPBULL[525300.174], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.88331126], TRX-PERP[0], TULIP-PERP[0], UNISWAP-0624[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-20210924[0], USD[0.36], USDT[546.26400000], USDT-20210924[0], USDT-PERP[0], USTC-PERP[0], VETBULL[2543.51664], VET-PERP[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], XLMBULL[1070.79651], XLM-PERP[0], XRP[.1022126], XRPBULL[1265.123], XRP-PERP[0], XTZ-20210625[0], XTZBULL[11893.6.4014], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01382951 | | USD[25.00] | | |
| 01382954 | | EMB[9.176], KIN[9998], SHIB[99900], TRX[.000002], USD[0.00], USDT[0] | | |
| 01382965 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAD[0.00], ENJ-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], NEO-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01382965 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-1], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[4.639], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL[72.62226867], SOL-PERP[135.38], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[13522.49], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01382967 | | TRX[13.644702] | | |
| 01382969 | | ETH[0], TRX[.000002], USDT[.46302] | | |
| 01382975 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00501238], LUNA2_LOCKED[0.01169556], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01382979 | | ETH[0] | | |
| 01382985 | Contingent | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.04231797], LUNA2_LOCKED[0.09874194], LUNC[9214.828498], MNGO-PERP[0], POLIS-PERP[0], SOL[.00561618], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001555], USD[152.09], USDT[0] | | |
| 01382988 | | ETH[-0.00000258], ETHW[-0.00000256], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01382995 | | CRV-PERP[0], DOT-PERP[0], PERP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01382999 | | BTC[0], DAI[0], ETH[0], LRC[0], LTC[0], SXP[0], USDT[0.00000090] | | |
| 01383000 | Contingent | AKRO[2], BAO[2], BTC[0], ETH[0], LUNA2[0.01409449], LUNA2_LOCKED[0.03288714], USDT[0], USTC[1.99514320] | Yes | |
| 01383003 | | TRX[.000002], USD[0.70], USDT[0.05525571] | | |
| 01383006 | | FTT[14.99905], NFT [301446168811228170/FTX AU - we are here! #11640][1], NFT [461627926900768143/FTX AU - we are here! #11627][1], USD[10.58] | | |
| 01383007 | | FTT[144.44371274], USDT[1.86869188] | | |
| 01383016 | | BAO[555411.84154254], BOBA[17.74155451], BTC[.00817132], CHR[167.05438384], EUR[0.02], SAND[.00530193], SHIB[4239879.74281579], SOL[.79850898], SPELL[10.64866230], STEP[121.95690018], SUSHI[16.69308306], USD[0.00] | Yes | |
| 01383019 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC[.00000387], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00326716], ETHW[.00326716], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.67], YFII-PERP[0] | | |
| 01383025 | | AAVE[.13941722], BNB[2.4607326], BOBA[196.36273], BTC[0.08523319], CHR[2066.076332], CHZ[4538.06426], CREAM[3.33279582], ENJ[568.903264], ETH[0.91552852], ETHW[0.91552852], FRONT[3668.21431], FTT[30.90432929], JST[4212.78556], LINK[75.812088], LTC[8.53145382], MATIC[719.5055], OMG[59.367908], REEF[18414.78174], ROOK[0.00083717], RUNE[1.069125], SAND[539.388472], SGD[315.62], SOL[29.3099194], SUSHI[.476], SXP[825.2178718], TRX[3245.368041], UNI[61.445079], USD[1925.94], USDT[347.09719035], WAVES[988.314465], XRP[692.650392] | | |
| 01383029 | | NFT [396693530034308291/FTX EU - we are here! #38019][1], NFT [510828004040400937 1/FTX EU - we are here! #37383][1], NFT [532268877625018132/FTX EU - we are here! #38361][1], USD[0.00] | | |
| 01383033 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[0], KSOS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[0.00000000], SOS-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01383035 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000008], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01383039 | | TRX[0] | | |
| 01383041 | | BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], ETH-PERP[0], TRX[.000003], USD[1.50], USDT[0] | | |
| 01383043 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-0.02], USDT[0], XRP[0.35495064], XRP-PERP[0] | | |
| 01383044 | Contingent | AAVE[0.21281023], BCH[0], COMP[0], ETH[0], FTT[2.38344360], LINK[1.30215643], RAY[13.4894014], SNX[11.77236646], SOL[1.84373199], SRM[78.07867497], SRM_LOCKED[1.01818545], SUSHI[27.91379681], UNI[3.46745958], USD[0.00], USDT[11.81973372] | | AAVE[.209397], LINK[1.288707], SNX[10.402174], SUSHI[26.661697], USDT[11.610481] |
| 01383045 | | BTC[.00001725], TRX[1.000005], USD[2.17], USDT[0.00000001] | | |
| 01383050 | Contingent, Disputed | USD[0.93], USDT[0] | | |
| 01383053 | | 0 | | |
| 01383055 | | ETH[0], TRX[.134321], USD[0.49], USDT[1.01386860] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01383064 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO[2], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210921[0], BTC-MOVE-WK-2021101[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-20210924[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETHBEAR[877352], ETHBULL[.0575889], ETH-PERP[0], ETHW-PERP[0], FIDA[186.01528823], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211123[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[2], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (44711909039831363/FTX AU - we are here! #3639)[1], NFT (520876105614865289/FTX AU - we are here! #3591)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.43], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000064], TRX-20210924[0], TRX-20211231[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[589.63], USDT[.00571502], USTC-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01383065 | | BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 01383067 | | ADA-20210625[0], ADA-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC[.01], TRX[0.00377592], USD[0.09], USDT[138.00089126], XRP[0] | | |
| 01383069 | | ALCX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[28.21], USDT[0.00000001], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01383072 | | BAO[1], SRM[7.25325989], UBXT[1], USD[0.00] | | |
| 01383074 | | USD[0.00] | | |
| 01383085 | | TRX[.000002] | | |
| 01383088 | | BNB[.00000001], BTC[0], USD[0.00], USDT[14.65192379] | | |
| 01383090 | | BTC[0], ETH[0], FTM[0], SOL[0], USD[0.00] | Yes | |
| 01383095 | | USD[0.03] | | |
| 01383096 | | BTC-PERP[0], USD[6.89] | | |
| 01383098 | | NFT (321629738943601122/FTX EU - we are here! #261624)[1], NFT (393361306184920615/FTX EU - we are here! #261611)[1], NFT (524275617902806808/FTX EU - we are here! #261607)[1], USD[1.08] | | |
| 01383100 | | BAO[3], BNB[.00000007], BTC[.00000094], DOGE[.00000003], ETH[.00003101], ETHW[3.67824544], FTT[7.92713675], GRT[3314.69302582], KIN[1], LINK[.00000004], OKB[5.20351534], QI[6203.77365292], SHIB[.00000573], SOL[0], TRX[.00000006], UNI[19.49075971], USD[0.00], XRP[.00000007], YFI[.00660444] | Yes | |
| 01383101 | | USD[0.00] | | |
| 01383102 | | BTC[0.00003762] | | |
| 01383105 | Contingent | BCH[1.148251], BIT[209], ETH[.00182042], ETHW[.00182042], FTT[87.0879408], RAY[200.81558698], SOL[34.73780964], SRM[514.59987971], SRM_LOCKED[11.53937335], STEP[334], TRX[.000001], USD[0.01] | | |
| 01383108 | | USD[1.53] | | |
| 01383111 | | 1INCH-20210924[0], 1INCH-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BCH-PERP[0], BRZ-20210625[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], EXCH-PERP[0], HOOD[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20211231[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], TULIP-PERP[0], USD[1364.74], USDT[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP[0] | | |
| 01383112 | | USD[0.62] | | |
| 01383116 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01383118 | | BTC[0], TONCOIN[.00000001], TRX[0], USD[0.00] | | |
| 01383133 | Contingent, Disputed | USDT[0.00033981] | | |
| 01383135 | | ETH[.00000001], KIN[782.73193001], LINK[.064527], SOL[.00532144], USD[0.12] | | |
| 01383138 | | ADA-PERP[0], AVAX[0.06619236], BAT[.72731528], BTC[0.00017409], BTC-PERP[0], CRO[.85297636], CRV[0.51895298], DFL[9.902], DOGE-PERP[0], ENJ[.7862484], ETH[0.00000001], ETH-PERP[0], LTC[0], MANA[0.70265366], MATIC[28.24891411], MATIC-PERP[0], MTA[.9192], SAND[0.92573613], SHIB[0], SOL[0.59009937], STARS[.9938], USD[0.15], USDTi-24.32789315] | | |
| 01383141 | | SLRS[0], TRX[0.00947293], USD[0.00], USDT[0.00000026] | | |
| 01383144 | | 1INCH[.99715], ADABULL[.000862], ALGOBULL[95136], ATOMBULL[9.145], BNBBULL[.00005345], CHZ[9.962], COMPBULL[83.884059], DEFIBULL[.03521416], DOT[8.298423], ENJ[49.9905], ETHBULL[.0000848], GRTBULL[3.92894], HTBULL[.09715], JOE[39.9924], LINKBULL[.759568], LTCBULL[7.51778], MATIC[.9981], MATICBULL[.007546], MNGO[69.9867], RAY[9.99772], REN[44.99145], RUNE[.09867], SXPBULL[658.7346], THETABULL[.00599167], UNI[.0472735], UNISWAPBULL[.0009487], USD[19.24], USDT[87.51748270], VETBULL[64.987954], XRPBULL[16.3672] | | |
| 01383149 | | ETH[.00000001], USD[0.00] | | |
| 01383160 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[76.06], BTC-PERP[0], ETH[0], ETH-PERP[0], LOOKS[.54863486], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[23.81], USDT[0], WAVES-PERP[0] | | |
| 01383163 | | 0 | | |
| 01383166 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01383181 | Contingent | ETH[0], EUL[12.16991401], FTT[0.00124393], SOL[31.39197638], SRM[.96784232], SRM_LOCKED[33.62583632], SYN[9011.31255097], TRX[.000027], USD[0.00], USDT[1001.20847105] | | |
| 01383188 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 01383189 | | FTT[0.00571226], USD[0.00], USDT[0] | | |
| 01383191 | Contingent, Disputed | EUR[0.00] | | |
| 01383193 | | TRX[0] | | |
| 01383196 | Contingent | ETH[.25334087], ETHW[.25334087], FTM[25.04388055], SRM[25.00488055], SRM_LOCKED[.46099721], USD[0.00], USDT[0.00000007] | | |
| 01383197 | | USD[7.61] | | |
| 01383204 | Contingent | ADABULL[0], ALGOBULL[.904600], ASDBULL[0], ATOMBULL[0], BSVBULL[0], BTC[0], COMPBULL[0], DOGEBULL[1000.03543845], EOSBULL[0], ETCBULL[350089.81009626], FTT[0], FTT-PERP[0], GRTBULL[100739897.19092728], HTBULL[0], KNC[0], KNCBULL[16435899.71387289], LTCBULL[0], LUNA2_LOCKED[47.79712579], LUNC[0], MATICBULL[0], RUNE-PERP[0], SHIB[0], SRM-PERP[0], SUSHIBULL[0], SXPBULL[0], THETABULL[1000000.07657604], TOMOBULL[0], TRX[.00002601], USD[0.03], USDT[0.00000004], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 01383205 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.24], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-2.64], USDT[7.18424400] | | |
| 01383206 | | AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM[.00000001], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], NFT (531622571248922507/The Hill by FTX #36467)[1], OP-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.07], USDT[0.00001291] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01383209 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.40271473], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.0128286], SRM_LOCKED[7.41065794], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[1.00000203], UNI-PERP[0], USD[243312.84], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | TRX[.000002] |
| 01383214 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00321728], BNB-PERP[0], BOBA[.09000916], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009706], BTC-2021092A[0], BTC-20210924[0], BTC-MOVE-20210624[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029721], ETH-20210924[0], ETH-PERP[0], ETHW[0.00029720], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0.00000002], MANA-PERP[0], MASK-PERP[0], MATIC[5.29607644], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (29169002501334910F/TX AU - we are here! #17860)[1], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-20210924[0], SOS-PERP[0], SPELL-PERP[0], SRM[7.68657197], SRM_LOCKED[39.37459067], SRM-PERP[0], STG-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.006451], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210924[0], USD[0.79], USDT[0.21332069], USDTHEDGE[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01383216 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0000886], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00094785], ETH-PERP[0], ETHW[0.00094785], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09516706], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[595.49], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01383220 | | LTC-PERP[0], NFT (342957360334009568/FTX EU - we are here! #7216)[1], NFT (357257071024401094/FTX EU - we are here! #5116)[1], NFT (492616737217113510/FTX EU - we are here! #5445)[1], TRX[0], USD[0.00], USDT[0] | | |
| 01383224 | | USD[0.00] | | |
| 01383228 | | AMPL-PERP[-13.5], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-20210625[0], ETH-PERP[0], FTT[21.02063849], FTT-PERP[0], USD[127.22], USDT[0.00000014] | | |
| 01383230 | Contingent | AAVE[0.00993549], ADABEAR[39992628], ADABULL[0.17466780], ALCX[0.29986928], ALGO[115.97796], ALGOBULL[21895963.83], ALGO-PERP[0], ALTBEAR[26738.1097], ATOMBEAR[269950239], ATOMBULL[3216.4071069], ATOM-PERP[0], AVAX[.09961297], AVAX-PERP[0], BEAR[20732.0278], BEARSHIT[58767.033], BTC[0.00014095], BTC-PERP[0], CAKE-PERP[0], COMP[.00006314], COMPBEAR[149797.27], COMPBULL[185.06588607], DEFIBEAR[4377.22052], DOGEBEAR[202310.9811645], DOT-PERP[0], EGLD-PERP[0], ENJ[.9603337], ENJ-PERP[0], ETH[0.00053204], ETHBEAR[670842607.8], ETHHEDGE[.0098157], ETH-PERP[0], ETHW[1.46253204], EXCHBEAR[2881.45942], FTM[.9992628], FTT[0.09738826], FTT-PERP[0], GALA-PERP[0], GRTBEAR[997.7884], HEDGESHIT[0.00291227], HNT[.1], LINKBEAR[59988942], LRC-PERP[0], LTC[0.00985256], LUNA2[0.28031301], LUNA2_LOCKED[0.65406369], LUNC[28018.748485], LUNC-PERP[0], MATIC[9.972355], MATICBEAR2021[69.445257], MATICBULL[28.89087715], MATIC-PERP[0], NEAR-PERP[0], PRIVBEAR[19.904164], SAND[1], SAND-PERP[0], SECO[2.9976041], SOL[.00961297], SOL-PERP[0], SRM-PERP[0], SUSHI[.4950239], SUSHIBEAR[399963140], SUSHIBULL[999815.7], THETABEAR[69987099], UNI[.09902321], USD[235.30], XRP[.931809], XRPBULL[13347.539595], XTZBULL[1042.8077751], XTZ-PERP[0], YFII[0.00099686], YFI-PERP[0] | | |
| 01383235 | | XRP[109.75] | | |
| 01383240 | Contingent | 1INCH[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA[0.00087464], LUNA2_LOCKED[0.00204082], LUNA2-PERP[0], LUNC[190.455], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0.02971880], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01383241 | Contingent | AAVE[19], AVAX[11], BNB[.009], BTC[0.08640000], CHZ[3500], COMP[.92756865], DOT[120], ETH[.7216416], ETHW[.4216416], FRONT[290], FTT[42.02514160], KNC[435], LUNA2[4.68152857], LUNA2_LOCKED[10.92356667], LUNC[275870.76], MKR[.12999221], MTA[1174.848], SXP[135], TRX[501.771475], UNI[203.488714], USD[0.00], USDT[1891.97106844] | | |
| 01383244 | | TRX[0] | | |
| 01383246 | | BTC[0], TRX[0] | | |
| 01383249 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[3.9], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM_LOCKED[0.00144258], STG-PERP[0], TRX[.000008], UNI-PERP[0], USD[66.86], USDT[0.00001515], ZRX-PERP[0] | | |
| 01383250 | Contingent | BNB[0.00000400], BTC[.00002144], ETH[0], ETHW[0], FTT[150.09523765], LUNA2[31.94591509], LUNA2_LOCKED[74.54046855], SGD[0.00], TRX[0.00149700], USD[0.00], USDT[2202.20605653] | | |
| 01383253 | Contingent, Disputed | USDT[0.00009611] | | |
| 01383254 | Contingent | FTT[0.01419075], POLIS[.0808051], SOL[0.00278632], SOL-PERP[0], SPELL[111.25287894], SRM[.01421996], SRM_LOCKED[.06611095], USD[0.00], USDT[0.00918902] | | |
| 01383256 | | USD[0.00], XRP[.02022907] | | |
| 01383257 | | BTC[0] | | |
| 01383267 | | AAVE[2], AUDIO[92.98326], BTC[0], ETH[0], FTT[2.02952947], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01383269 | | TRX[.0000001], USD[0.06], USDT[0] | | |
| 01383274 | Contingent | ADABULL[3.63090923], ALGOBULL[1990496.43310856], ATOMBULL[874.58117279], BALBULL[0], DOGEBULL[7.41799678], ETH[0], GRTBULL[19.17654076], LUNA2[0.09664480], LUNA2_LOCKED[0.22550454], LUNC[21044.61], MATICBULL[31.39953673], SLP[0], SUSHIBULL[882153.96370828], SXPBULL[4185.3738541], THETABULL[4.93346462], TOMOBULL[3842.43957062], TRX[0], USD[0.01], USDT[0.00000001], XRPBULL[5053.24007948], XTZBULL[571.21030381] | | |
| 01383277 | | 0 | | |
| 01383280 | | BTC[.00068845], CRO[0.60881463], ETH[.01472106], FTM[0.62192343], SOL[0], USD[0.86] | | |
| 01383282 | | MATIC-PERP[0], USD[0.02], USDT[0] | | |
| 01383284 | | 0 | | |
| 01383286 | | TRX[.000004], USDT[0.00002159] | | |
| 01383288 | | TRX[.000002], USDT[10] | | |
| 01383290 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01383293 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01383294 | | BNB[0.00000168], ETH[0], FTT[0], SOL[-0.00001158], TRX[0], USD[0.00], USDT[0.00000270], XRP[0] | | |
| 01383302 | | ATLAS[7.53], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[68.68], USD[0.00] | | |
| 01383304 | | USDT[0] | | |
| 01383305 | | BTC[0], USD[0.00], USDT[0.08116041] | | |
| 01383306 | | 0 | | |
| 01383308 | | USDT[0.00008277] | | |
| 01383309 | | ETH[0] | | |
| 01383312 | | BNB[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01383324 | Contingent | ALPHA[0], BNB[0], CRO[0], FTT[0], KIN[0], LUNA2[0], LUNA2_LOCKED[6.65648413], RAY[0], REEF[0], SHIB[0], SLP[0], TRU[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 01383342 | | FTT[0.01000000], SOL[0], USD[0.07], USDT[0] | | |
| 01383353 | | ETH[0], SOL[0], USD[0.00] | | |
| 01383356 | Contingent, Disputed | USDT[0.00033503] | | |
| 01383357 | | ETH-PERP[0], USD[0.00] | | |
| 01383358 | | MATIC[11.79225269], USD[17.17] | | |
| 01383360 | | BTC[.0775975], ETH[.105], ETHW[.105], FTT[6.3], SOL[2.819436], USD[1.06], XRP[985.9452] | | |
| 01383366 | | TRX[.000782], USDT[0.00018493] | | |
| 01383369 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[-0.00001394], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.29646495], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[3], UNI-PERP[0], USD[2935.63], WAVES-PERP[0] | | |
| 01383373 | | AVAX[0.00000001], BNB[0], BTC-MOVE-20210703[0], BTC-MOVE-20210705[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01383385 | Contingent, Disputed | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LTC[.002], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[16], SUSHI-PERP[0], TRX[.000002], USD[0.40], USDT[0.000000011], VET-PERP[0], YFI-PERP[0] | | |
| 01383386 | | BOBA[.49696], CEL[19.49640615], MER[.65135], MTA[.95554], OMG[.49696], TRX[.000002], USD[63.90], USDT[16.34812127] | | |
| 01383390 | | 1INCH-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.90], XEM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01383399 | | BNB[0] | | |
| 01383403 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.000006], BTC-PERP[0], ETH-PERP[0], ETH[0.00000022], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[1115.78], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01383404 | | ATOM-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], USD[0.04], USDT[241.90000000] | | |
| 01383407 | | TRX[0] | | |
| 01383409 | | KIN[2245677.54521318] | Yes | |
| 01383411 | | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], TULIP-PERP[0], USD[2.35], USDT[0], XRP-PERP[0] | | USD[1.72] |
| 01383413 | | DOGE[0], TRX[0] | | |
| 01383414 | | LUNC-PERP[0], USD[-8.31], USDT[24.99264725], USTC-PERP[0], XRP[.003] | | |
| 01383426 | | ETH-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[.0087846] | | |
| 01383428 | Contingent | ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALPHA-PERP[0], APE-PERP[0], ASDBULL[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BCHBULL[0], BCH-PERP[0], BULLSHIT[0], COMPBULL[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GRTBULL[291921.05456591], KNCBULL[0], KNC-PERP[0], LTCBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004826], LUNC-PERP[0], MATICBULL[8.48000000], MATIC-PERP[0], NEAR-PERP[0], OKBBULL[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB[0], SOL-PERP[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], ZECBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01383431 | | BTC[0.00006423], USDT[0] | | |
| 01383441 | | 0 | | |
| 01383448 | | BULL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], PUNDIX-PERP[0], THETABULL[135.74629922], TONCOIN-PERP[0], USD[0.00], USDT[0], VETBULL[6211.60559573] | | |
| 01383451 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04324754], FTT-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01383456 | | USDT[.012062] | | |
| 01383459 | | USDT[0] | | |
| 01383463 | | BNB[0], ETH[0], TRX[0], USDT[0] | | |
| 01383467 | Contingent | APT-PERP[0], BAL-PERP[0], BNB[0.01480011], BTC[0.00004830], BTC-PERP[0], DENT-PERP[0], ETH[0.00094527], ETH-PERP[0], ETHW[4.96133094], FTM[0], FTM-PERP[0], FTT[150], KAVA-PERP[0], LINA-PERP[0], LUNA2[1.20987901], LUNA2_LOCKED[2.82305104], LUNC[0.00288940], LUNC-PERP[0], MANA-PERP[0], NFT [328561648775878498/FTX AU - we are here! #48450][1], NFT [381719212542313211/FTX AU - we are here! #48476][1], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX[42.04820916], SOL[0], SOL-PERP[0], SPELL[104700.5235], SRM[20.81574557], SRM_LOCKED[152.14484413], TLM-PERP[0], TRX[407.05298907], USD[10.88], USDT[0.00000003] | | SNX[41.97868], TRX[402.460696] |
| 01383469 | | 0 | | |
| 01383478 | | USD[0.00], USDT[1.73486501] | | |
| 01383482 | | AGLD-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.58032258], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], MCB-PERP[0], SLP-PERP[0], SOL[.11], SXP-PERP[0], TRX[0.00001200], TRX-20210924[0], TRYB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01383487 | | ETH[0] | | |
| 01383489 | Contingent, Disputed | USDT[0.00024610] | | |
| 01383495 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0330[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0.00000005], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], REN-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.29], USDT[0.00959744], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01383496 | | USD[938.40], USDT[0] | | |
| 01383499 | | ALGO[.71932], FTT[.09924], USD[20.16] | | |
| 01383509 | Contingent | AVAX[0], BNB[0], DOGE[0], FTM[18.72402902], LTC[0], LUNA2[0.11560724], LUNA2_LOCKED[0.26975022], MATIC[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 01383512 | Contingent, Disputed | USDT[0.00028878] | | |
| 01383513 | | TRX[.000002], USD[0.08], USDT[.519157] | | |
| 01383517 | | USDT[0.00008025] | | |
| 01383518 | | ETH-PERP[0], SHIB[529307.37369791], USD[0.00] | | |
| 01383528 | | DOGE[0], ETH[0], GBP[0.04], SHIB[0], USD[0.00] | Yes | |
| 01383531 | | CQT[.969605], ETHW[.00061138], FTT[0], NFT [486269186126303405/FTX x VBS Diamond #329][1], TRX[.000001], USD[8631.88], USDT[0.00797253] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01383533 | | RUNE-PERP[0], TRX[.000004], USD[-0.35], USDT[.63949196] | | |
| 01383536 | | BNB[.0091108], CAKE-PERP[0], DOGE[591.42699], ETH[0.11807232], ETHBULL[0.29418384], ETH-PERP[0], ETHW[0.11807231], TONCOIN[.023], TRX[.671869], USD[992.05], USDT[4007.86379067], XRP[194.48225] | Yes | |
| 01383564 | | BNT-PERP[0], ETH[.024], ETH-20211231[0], ETHW[.024], MATIC-PERP[0], USD[-3.55], USDTBULL[0.04350105] | | |
| 01383570 | | BTC-MOVE-0930[0], BVOL[.017], ETH-PERP[-0.05400000], TRX[.000013], USD[72.48], USDT[0.00192610], XAUT-PERP[0] | | |
| 01383576 | | 0 | | |
| 01383577 | | BNB[.00077718], TRX[0.68531531], USD[0.24], USDT[0.00000196] | | |
| 01383579 | | USD[2.35] | | |
| 01383585 | | AKRO[7], BAO[2], DENT[5], DOGE[1], GBP[0.00], HNT[16.53879065], KIN[3], RSR[4], SHIB[41909993.13622039], SOL[23.60681775], TRX[5], UBXT[4], USD[0.00] | | |
| 01383586 | | ALT-PERP[0], BNB[.00000001], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000133] | | |
| 01383590 | Contingent | ADAHEDGE[.00641807], BIT[.9882485], BNB[.00407209], CRO[9.9297], FTT[4], SAND[6], SRM[.00004683], TRX[296.59000000] | | |
| 01383596 | Contingent | AUDIO[1773], BIT[3586], BTC[0], FTT[502.77532189], LUNA2[0.00731609], LUNA2_LOCKED[0.01707087], SHIB[98220.43], SPELL[275800], SRM[15.17685441], SRM_LOCKED[143.94314559], USD[27605.47], USDT[0], USTC[1.03562808] | | |
| 01383598 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01383606 | | 0 | | |
| 01383607 | | BTC[0.01437262], ETH[.00064375], ETHW[.00064376], LINK[215.438155], SOL[308.4852805], USD[4.37] | | |
| 01383612 | | TRX[.995804], USDT[0] | | |
| 01383613 | Contingent | ASD-PERP[0], AXS[0.08667007], BNB[.06405114], BTC[.30000025], ETH[5.71216413], ETH-PERP[0], ETHW[6.71215113], FTT[1045.04544975], FTT-PERP[0], GRT[500], LINK[120.0006], LINK-PERP[0], LUNA2[1.90532661], LUNA2_LOCKED[4.44576209], LUNC[0], MATH[4.99684125], NFT [310666336208827795/FTX EU - we are here! #245843][1], NFT [541457930311616998/FTX EU - we are here! #245813][1], RAY[.001], SOL[19.850175], SRM[14.5870253], SRM_LOCKED[194.0929747], TRX[0.00017400], USD[1774.62], USDT[0.53692360] | | |
| 01383616 | | BTC[0] | | |
| 01383621 | Contingent, Disputed | USDT[0.00032326] | | |
| 01383622 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-1.93], USDT[12.40121829], XLM-PERP[0], YFII-PERP[0] | | |
| 01383626 | | BTC-PERP[0], USD[2.39], USDT[100] | | |
| 01383628 | | AUD[0.00], TRX[.001554], USDT[0] | | |
| 01383630 | | BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00045251], MATIC-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[-0.18], USDT[0], XRP[.701338] | | |
| 01383636 | | USDT[0] | | |
| 01383639 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MINA-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[438.000002], TRY[0.92], USD[0.83], USDT[232.54267685] | | |
| 01383642 | | ADABULL[0.00332933], ALGOBULL[8516], ATOMBULL[15193.8332], BALBULL[164.56708], BNB[.0082], BNBBULL[.0000913], DOGEBULL[12.4855802], EOSBULL[41391.72], ETHBULL[.00017256], HTBULL[.049154], KNCBULL[.037], MATICBULL[13487.0137393], MATICHEDGE[48.39032], OKBBULL[.009818], SHIB[96280], SUSHIBULL[41764.86], SXPBULL[.2097.678], THETABULL[.22965406], USD[1.49], XTZBULL[.08808] | | |
| 01383644 | | EMB[519.6542], FTT[0.01297584], LTC[.00305876], USD[1.94] | | |
| 01383646 | | USD[548.89] | | |
| 01383647 | Contingent, Disputed | HT[0], OKB[0], USD[0.00], USDT[0] | | |
| 01383651 | | BTC[0.02040812], BTC-PERP[0], FTT[2.5], LINK-PERP[0], TRX[.000001], USD[68.86], USDT[0.00000001] | | |
| 01383654 | | CEL[0], ETH[.00000001] | | |
| 01383656 | Contingent, Disputed | USDT[0.00011872] | | |
| 01383663 | | KIN[2], TRX[.000026], USD[0.00] | Yes | |
| 01383667 | | BTC[.00000484], ETH-PERP[0], USD[0.00] | | |
| 01383668 | Contingent, Disputed | USDT[0.00030332] | | |
| 01383672 | Contingent, Disputed | ADA-20210625[0], ADA-PERP[0], BTC[.00122401], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[-3.67] | | |
| 01383673 | | ETH[0], USD[0.00] | | |
| 01383680 | Contingent | ETH[1.24813758], ETHBULL[0], ETHW[1.24768489], EUR[1117.07], FTM[0], FTT[0.00750145], LINK[0], LUNA2[0.00245673], LUNA2_LOCKED[0.00573238], LUNC[.0079141], USD[11344.64], USDT[0] | Yes | |
| 01383696 | | ADA-PERP[0], AXS[.09670825], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00090773], COMP-20210924[0], COMP-PERP[0], DENT[20.089], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[.0881785], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE[.027217], RUNE-PERP[0], SAND-PERP[0], SUSHI[.3719875], SUSHI-PERP[0], TRX[.000002], USD[0.69], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 01383699 | | BAL-PERP[0], COMP-PERP[0], CRV-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01383701 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[200], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.06243750], CELO-PERP[0], CEL-PERP[1200], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[30], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DREW-PERP[0], DYDX-PERP[0], EGLD-PERP[20], ENJ-PERP[0], ENS-PERP[0], EOSBULL[10100000], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[5000.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.46151755], FTT-PERP[516.6], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[120], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KLAY-PERP[0], KNC-PERP[1073.5], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[4000000], MANA-PERP[0], MAPS-PERP[522], MATIC-PERP[1500], MER-PERP[0], MID-PERP[0], MKR-PERP[4.235], MNGO-PERP[31740], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[50000], PERP-PERP[0], POLIS-PERP[7918.6], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[1500], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.16478635], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[471], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[100], SPELL-PERP[1200000], SPY[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[148.82000004], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[350], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[3000], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01383708 | | 0 | | |

Amended Schedule F Part 2 – Non-Priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01383711 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.60615523], LUNA2_LOCKED[10.74769555], LUNC[1003000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[37.18], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01383713 | | SOL[0.00679142] | | |
| 01383722 | | BNB[0], IMX[3.50576171], SHIB[0], USD[0.00] | | |
| 01383723 | Contingent, Disputed | USDT[0.00024070] | | |
| 01383724 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 01383726 | | ATLAS[17300], USD[0.00], USDT[0] | | |
| 01383729 | | BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.61] | | |
| 01383735 | Contingent | MER[.64], RAMP[.791], SRM[.1506305], SRM_LOCKED[.61008532], TRX[.00012], USD[0.00], XTZ-PERP[0] | | |
| 01383736 | | EUR[0.73], FTT[.99950482], USD[0.00], USDT[0.00000001] | | |
| 01383740 | | BTC[0], SOL[0], USDT[0.00000004] | | |
| 01383743 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[1.16666212], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.01027488], SRM_LOCKED[.05463324], USD[0.00] | | |
| 01383744 | | USD[0.00] | | |
| 01383749 | Contingent, Disputed | EOS-PERP[0], ETH-PERP[0], USD[0.17] | | |
| 01383750 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00399230], USD[8135.02], USDT[0.00149634] | | |
| 01383751 | | NFT (298331663398148946/FTX EU – we are here! #219934)[1], NFT (418891912509274947/FTX EU – we are here! #219903)[1], NFT (462868371481125697/FTX EU – we are here! #219920)[1] | | |
| 01383756 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SHIB-PERP[0], USD[0.49], USDT[0.00000003] | | |
| 01383757 | Contingent | ATLAS[8.525125], BNB[0], BRZ[19.98001289], BTC-PERP[.002], ETH[0.00096948], ETH-PERP[0], ETHW[0.00096948], FTT-PERP[0], LTC[.00047689], LUNA2_LOCKED[82.44566272], SAND-PERP[0], SOL[.00530881], SUSHI-PERP[0], USDT[140.00], USTC-PERP[0], XRP[.016267] | | |
| 01383760 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BNB[.00000001], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06235929], SRM_LOCKED[.05639165], SUSHI-PERP[0], TOMO[0], TRX[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01383763 | | BTC[0], SOL[0], USDT[0] | | |
| 01383771 | Contingent, Disputed | ATLAS[0], BTC[0], USD[0.00], USDT[0] | | |
| 01383772 | | AAVE[.6], BNT[49.1], BTC[0], FRONT[140], FTT[7.1], MTA[580], SNX[18.3], SXP[73.3], TRX[.000003], UNI[8.6], USD[1.00], USDT[0], ZRX[203] | | |
| 01383774 | | BTC[0], BTC-PERP[0], SOL[0], USD[0.00], USDT[5.94800089] | | |
| 01383776 | | USD[0.00] | | |
| 01383778 | | BNB[0], BTC[0], ETH[0], SOL[0] | | |
| 01383782 | Contingent | ALTBULL[2.500157], AURY[4.9710649], BTC[0.01199772], BTC-PERP[0], BULL[0], CRO[.96314], DFL[119.977884], ENJ[13.9900478], ETH[0.11489732], ETH-PERP[0], ETHW[0.11489732], EUR[0.00], FTT[3.64816354], GENE[1], LINK[3.9992628], LTC[0.00964567], LUNA2[0.12799031], LUNA2_LOCKED[0.29864406], LUNC[27870.16], MANA[9.9933652], SAND[6.9867304], USD[947.21], USDT[0] | | |
| 01383789 | | USD[0.52] | | |
| 01383796 | | ATLAS[1020], BTC-PERP[0], LTC-PERP[0], SRM[6.99874], TRX[.000003], USD[0.68], USDT[0] | | |
| 01383797 | | COPE[.9342049], ETH[0], FTT[.097473], LTC[.00893621], RUNE[112.34033658], TRX[.000006], USD[1.96], USDT[0], XRP[.3854969] | | |
| 01383800 | | BNB[0], BNBBULL[0], FTT[0], MKRBULL[0], OKBBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 01383802 | | BTC-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01383804 | | TRX[.000001], USD[0.73], USDT[137.83438066] | | |
| 01383808 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SUSHI-PERP[0], USD[49738.63], USDT[0] | | |
| 01383810 | | USD[1.32] | | |
| 01383813 | | BTC[0], ETH[0] | | |
| 01383819 | | BTC[0], FTT-PERP[0], USD[3388.78], XMR-PERP[0] | | |
| 01383821 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[45.13999997], TRX[.000051], USD[0.15], USDT[0.00000001] | | |
| 01383824 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.10112312], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00011624], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01383831 | | BTC[0], ETH[0], USDT[87.41790118] | | |
| 01383848 | | BTC[0], FTT[0] | | |
| 01383855 | | STEP-PERP[0], USD[0.00] | | |
| 01383857 | | APE[.09082], APT[.063], DAI[0], ETH[0], FTM[2.35211471], GBP[1099.79], SAND[.54143209], TRX[.865], USD[1572.19], USDT[0] | | |
| 01383863 | | DEFIBULL[4.179381], DOGEBULL[.0008686], FTT[0.00159141], THETABULL[6.6859644], USD[0.08], USDT[0] | | |
| 01383874 | Contingent, Disputed | EUR[0.00], FTT[0.01370607], USD[0.00], USDT[0], XRP[-0.01426282] | | |
| 01383875 | | TRX[.000005], USDT[0] | | |
| 01383876 | | BNB[0], DOGE[0] | | |
| 01383878 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.00000007], USD[0.00], USDT[0] | | |
| 01383880 | Contingent, Disputed | USDT[0.00005737] | | |
| 01383881 | | MATIC[1.13068704], RAY[.12155309], RAY-PERP[0], SNX[.097587], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[1.13], USDT[0] | | |
| 01383888 | | BICO[.2708], BOBA[.0858415], ETHW[6.36813211], KIN[1245018148], SOL[.00019756], TRX[.000001], USD[3.60], USDT[.003122] | | |
| 01383890 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01383895 | | CHZ[0], COMP[0], DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01383903 | | BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], LINK-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.8331628], XRP[4.26143433] | | |
| 01383909 | | LINKBULL[667.436486], USD[0.02] | | |
| 01383913 | | BTC-PERP[0], USD[0.04], USDT[0] | | |
| 01383914 | | BTC-PERP[0], CEL-0930[0], SPELL-PERP[0], USD[0.28], WAVES-0930[0] | | |
| 01383917 | | TRX[.000008], USD[0.00] | | |
| 01383918 | | 0 | | |
| 01383919 | | 1INCH[0.66031750], BTC[0], BTC-PERP[0], DOGE-PERP[0], SHIB[99160], USD[2.43], USDT[0.00000002] | | |
| 01383925 | | USD[0.05] | | |
| 01383932 | | ETH[0], TRX[.000067], USD[0.00], USDT[0] | | |
| 01383937 | | AKRO[5], ATLAS[610.85274268], BAO[46], BCH[.17088385], BTC[0.04520421], CEL[10.1414385], CHZ[1], DENT[2], DOGE[64.59103802], ETHW[.18785399], GRT[124.37402372], KIN[31], LINK[4.04649794], MANA[15.16816244], MATIC[8.29699916], MNGO[32.89323276], RSR[1], SAND[9.95641745], SHIB[292185.92066346], SOL[6.20747709], SRM[2.91937886], SUN[592.38085065], SXP[3.14630654], TOMO[3.40906444], TRX[489.33497383], UBXT[8], UNI[.00001808], USD[0.16] | Yes | |
| 01383938 | | TRX[.000005], USDT[0.00000330] | | |
| 01383940 | | MATICBULL[2.448285], TRX[.000004], USD[0.05], USDT[0] | | |
| 01383941 | | TRX[0], WRX[.88] | | |
| 01383942 | | BTC[0] | | |
| 01383947 | Contingent | ETH[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000001], SOL[0], SRM[1.48546829], SRM_LOCKED[7.35399681], USD[0.00], USDT[60.03426702] | | |
| 01383959 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 01383961 | | BTC[0], TRX[0] | | |
| 01383970 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01383971 | | 0 | | |
| 01383973 | | 0 | | |
| 01383977 | Contingent | ALGO-PERP[0], ATLAS[0], AXS-PERP[0], COPE[499], CRV-PERP[0], DODO-PERP[0], DYDX[35.081475], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], MTA[200], POLIS[.04190234], RAY[0], SHIB-PERP[0], SLP[12995.63], SOL-PERP[0], SRM[60.0029154], SRM_LOCKED[25262152], SRM-PERP[0], STEP[.005], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.25893002] | | |
| 01383979 | | BTC[.00085699], BTC-PERP[0], CAKE-PERP[0], PAXG[0.00079448], TRX[.000002], USD[0.13], USDT[0.11236000], XAUT[0.00010000] | | |
| 01383989 | | BNB[.00098834], USD[0.00] | | |
| 01383991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.01356252], BTC-1230[0], BTC-MOVE-0921[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[.81916196], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.52], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.489896], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01383997 | | 0 | | |
| 01383999 | | BTC[0], RUNE[159.5483922], SRM[79], USD[58.07], USDT[0] | | |
| 01384001 | | BTC[.00001497] | | |
| 01384002 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009103], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000013], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01384018 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00000218], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRPBULL[0], XTZ-PERP[0] | | |
| 01384022 | | AKRO[2], BAO[4], DENT[2], ETH[.18457537], ETHW[0.18433809], KIN[3], TRX[.000001], USD[0.01], USDT[0.00626184] | Yes | |
| 01384023 | | ALCX[0], ATLAS[0], CRO[0], EDEN[0], ENJ[0], HUM[0], KIN[0], LTC[0], MATIC[0.00055700], MTA[0], PERP[0], SHEL[0], SPELL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01384025 | | BNB[0], ETH[0], TRX[0] | | |
| 01384027 | | USD[5.69] | | |
| 01384032 | Contingent, Disputed | TRX[.000017], USDT[0.00042278] | | |
| 01384039 | | 0 | | |
| 01384048 | | CONV[409.72735], TRX[.000001], USD[0.01], USDT[0] | | |
| 01384058 | | BTC-MOVE-20210615[0], BTC-MOVE-20210620[0], BTC-MOVE-20210622[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210718[0], BTC-PERP[0], USD[10.00] | | |
| 01384059 | | TRX[.000002], USD[0.04], USDT[0] | | |
| 01384060 | | SOL[0] | | |
| 01384061 | | SLP[12847.5585], SOL[6.75475326], USD[0.18], XRP[.181813] | | |
| 01384064 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01384071 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.96], USDT[0.00783119] | | |
| 01384075 | Contingent | ALGOBULL[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AUD[0.00], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.00025698], LUNA2_LOCKED[0.00059964], LUNC[55.96], LUNC-PERP[0], MATICBULL[0], POLIS[0], POLIS-PERP[0], SAND[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRPBULL[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01384076 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00409946], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMB-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[-5.48], USDT[6.31913618], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01384083 | | BTC[0], DOGE[0] | | |
| 01384084 | | BTC[0], RUNE[0] | | |
| 01384087 | | BTC[0], DOGE[0], TRX[0], USDT[0] | | |
| 01384089 | | BTC[0], USD[0.00], USDT[0] | | |
| 01384103 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHR-PERP[0], COMP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00409946], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01384105 | | BNB[.00734499], BTC[.00008203], BTC-PERP[0], ETH[.00000894], ETHW[.00000894], ETHW-PERP[0], LINK-PERP[0], MNGO-PERP[0], MPLX[.70249], SOL[.00843292], STG[.07276712], TRX[.000844], USD[0.00], USDT[0] | Yes | |
| 01384107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[19.9], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09945683], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.75], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[1.72238], TRX-PERP[0], UNI-PERP[0], USD[1.14], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01384110 | | AMPL[0], AMPL-PERP[0], BTC[0], DMG-PERP[0], ETH[0], PUNDIX-PERP[0], USD[0.00], USDT[0] | | |
| 01384111 | | BNB-PERP[0], DAWN-PERP[0], FLOW-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 01384113 | | 0 | | |
| 01384116 | | XRP[20] | | |
| 01384119 | | BNB[0] | | |
| 01384122 | | TRX[0] | | |
| 01384127 | | USD[70.12] | | |
| 01384130 | | 0 | | |
| 01384132 | | SOL[0.00] | | |
| 01384135 | | USD[10.00] | | |
| 01384141 | | ETH[0], USD[0.07] | | |
| 01384142 | | ALGO-PERP[0], ALPHA-PERP[0], BTC[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[-0.01], USDT[1.68484116], XTZ-PERP[0] | | |
| 01384145 | | SOL[0] | | |
| 01384151 | Contingent | BTC[0.00002831], BULL[.0009], ETH[.00027777], ETHW[.00027777], FTM[.45005], FTT[26.06638725], SHM[3.33668108], SRM_LOCKED[15.02331892], USD[590410.00], XRP[0.23402412] | | USD[1.00] |
| 01384153 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[.000002], USD[1.45], USDT[0] | | |
| 01384154 | | BTC-PERP[0], USD[0.05] | | |
| 01384156 | | SOL[0], USD[0.00] | | |
| 01384157 | Contingent | BTC[9.00497095], BTC-PERP[10], ETH[127.69678141], ETH-PERP[98], FTT[0.00818007], FTT-PERP[0], LUNA2[0.02374020], LUNA2_LOCKED[0.05539381], LUNC[5169.48], SOL[31.57364198], SOL-PERP[0], SRM[142.30064837], SRM_LOCKED[1217.43675145], TRX[.000117], USDt-290495.26], USDT[0.22038798] | | SOL[31] |
| 01384158 | | ETH[0], SHIB[0], USD[0.00] | | |
| 01384171 | | BNB[0], BTC[0], ETH[0], FIDA[0], LTC[0], SOL[0.00000001], TRX[0.00077700], USD[0.00], XLM-PERP[0] | | |
| 01384173 | | BNB[.0099335], DOGE[0.82534113], ETH[0], USD[1.74] | | |
| 01384182 | | ALGO-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01384189 | | KIN[1], USD[0.00], USDT[0.19505465] | Yes | |
| 01384193 | | USD[0.00] | | |
| 01384195 | | 0 | | |
| 01384201 | | ADABULL[0], ADA-PERP[0], AUD[0.00], BEAR[0], BTC[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BULL[0], ETH[.022], ETHW[.022], FTT[25], MATIC-PERP[0], SHIB-PERP[0], SOL[.07488546], USD[1.54] | | |
| 01384206 | | 0 | | |
| 01384211 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], KSM-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00178499], SRM_LOCKED[.02076201], UNI-PERP[0], USD[756.53], USDT[0.00000001] | | |
| 01384216 | | BTC[0] | | |
| 01384220 | | BTC[.0011], LUNA2[0.00280212], LUNA2_LOCKED[0.06653828], TRX[.000001], USD[0.00], USDT[0], USTC[.396654] | | |
| 01384221 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01384224 | | BNB[0], BTC[0], TRX[0], USDT[0] | | |
| 01384226 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], THETA-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01384230 | Contingent | ETH[0.00364914], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], MATIC[.00000001], TRX[.002325], USD[0.00], USDT[3000.50001085], XRP[0.42320575] | | |
| 01384243 | | BNB[0], BTC[0.00000001], TRX[.000001] | | |
| 01384248 | | 0 | | |
| 01384249 | | BTC[0], FTT[150.995], USD[0.32] | Yes | |
| 01384250 | | 0 | | |
| 01384252 | | USD[0.00] | | |
| 01384253 | | ATOM[0.00000001], BCH-PERP[0], BNB[0], ETH[0], HBAR-PERP[0], LTC[0], LUNA2-PERP[0], TRX[.000001], USD[0.00], USDT[0.00231201] | | |
| 01384255 | | USD[0.00.00] | | |
| 01384257 | | DOGE[0], TRX[0] | | |
| 01384258 | | BTC[0] | | |
| 01384260 | | 0 | | |
| 01384273 | | USD[29.58], USDT[0], XLMBEAR[8.70900000], XLMBULL[1430255.30230000] | | |
| 01384274 | | SXPBULL[5.402], TRX[.000003], USD[0.04], USDT[0.00000001] | | |
| 01384286 | Contingent, Disputed | USDT[0.00018258] | | |
| 01384289 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 01384297 | Contingent, Disputed | USDT[0.00003349] | | |
| 01384298 | | KIN[.00000001], USDT[0] | | |
| 01384301 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000925], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MFIL-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00003188], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01384306 | | BTC[0], TRX[0.00000100], USDT[0.00000078] | | |
| 01384318 | | ADABEAR[218800], ALGOBEAR[917400], BNBBEAR[25981800], COMPBEAR[123827.1], LINKBEAR[967800], SXPBEAR[23711.21340821], THETABEAR[14076900], USD[0.23], USDT[0.81039220], VETBEAR[923] | | |
| 01384321 | | FTT[0.01449468], USD[0.00], USDT[0.01063449], XRPBULL[3550] | | |
| 01384326 | Contingent, Disputed | USDT[0.00014787] | | |
| 01384334 | | ETH[0], TRX[.0262891], TRX-PERP[0], USD[0.00], USDT[0.00053225] | | |
| 01384335 | | BNB[0] | | |
| 01384339 | | 1INCH-PERP[0], AAVE[1.33], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], BCH-PERP[0], BTC[0.00002348], CREAM-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINC-PERP[0], NEO-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[73.9], SOL-PERP[0], STORJ-PERP[0], USD[0.37], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01384345 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1101[0], BTC-MOVE-1104[0], BTC-MOVE-1109[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.29986351], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.01758110], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[34216.94], USDT[2000.54720538], USTC-PERP[0], YFI-PERP[0] | | |
| 01384349 | | BTC[0.01200494], ETH[0.03963572], ETHW[0.03963572], FTM-PERP[0], FTT[40.17924965], GRT[.51592], USD[390.20], USDT[339.68461153] | | |
| 01384353 | | BTC[0], WRX[0] | | |
| 01384354 | | USD[0.00], USDT[.00401562] | | |
| 01384367 | | BTC[0], DOGE[0], ETH[0] | | |
| 01384379 | | ADABULL[501.35119847], ALGOBULL[1045833.18629031], BALBULL[50.9447], BNB[.00000001], BSVBEAR[564.899795], BSVBULL[79410.4], BTC[0], COMPBULL[3.01727], DOGEBEAR2021[.08965527], DOGEBULL[.00759846], EOSBULL[82779.22216364], ETHBEAR[500000], ETHBULL[.00001673], GRTBULL[24.17291], LINKBEAR[179964000], LINKBULL[18.87596], MATICBULL[101561.53316250], SUSHIBULL[143126.18], SXPBEAR[1000000], SXPBULL[10000], THETABULL[1009293], TRUMP2024[0], TRX[15.76249713], TRXBULL[9.61072879], USD[-0.45], USDT[0.00000001], VETBULL[13.54826291], XRP[0], XRPBEAR2021[.07.089066], XRPBULL[847262.84126575], XTZBULL[59.9447] | | |
| 01384380 | | BTC[0.00571275], BTC-1230[0], BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01384389 | | NFT (297503637319047389/FTX AU - we are here! #8420)[1], NFT (302222960679305155/FTX EU - we are here! #155757)[1], NFT (459214792031755810/FTX AU - we are here! #8427)[1], USD[0.00] | | |
| 01384391 | | APE-PERP[0], AXS[0.00625450], AXS-PERP[0], BNB[0.00000001], BTC[0.00000470], BTC-PERP[0], ETH[0.00022083], ETH-PERP[0], ETHW[0.00018598], FTT[150.23748844], FTT-PERP[0], NFT (308506741849794356/France Ticket Stub #1296)[1], NFT (309546615625768032/FTX AU - we are here! #23843)[1], NFT (347874539371119440/Mexico Ticket Stub #1098)[1], NFT (353794556928720471/Monaco Ticket Stub #188)[1], NFT (372129083833215867/FTX EU - we are here! #159890)[1], NFT (415765965322875986/The Hill by FTX #35236)[1], NFT (455177170423704730/Netherlands Ticket Stub #1235)[1], NFT (462630664519932642/FTX AU - we are here! #498)[1], NFT (481889507372730497/Austria Ticket Stub #896)[1], NFT (504356519154696347/FTX Crypto Cup 2022 Key #164)[1], NFT (526664724235776938/FTX AU - we are here! #502)[1], NFT (538386354036185072/FTX EU - we are here! #160173)[1], NFT (544363391958361767/MF1 X Artists #76)[1], NFT (550045196201176180/Hungary Ticket Stub #84)[1], NFT (551818018564331402/FTX AU - we are here! #160097)[1], NFT (564990698053759574/Belgium Ticket Stub #1520)[1], SLP-PERP[0], SOL[0.00294860], SOL-PERP[0], TRX[.000107], USD[9292.40], USDT[0.80594492] | Yes | |
| 01384392 | | ADABULL[.3000346], ALGOBULL[11956000], ALTBULL[2.711], ATOMBULL[2077], BNBBULL[.0000829], BSVBULL[934000], BULL[.00007], COMPBULL[55.94], DEFIBULL[1.895], DOGE[7699.35787626], ETHBULL[.00007964], FTT[162.7], LINKBULL[100.9], LTCBULL[999.8], NFT (291318064623370239/The Hill by FTX #24207)[1], NFT (319086499271585908/FTX EU - we are here! #150704)[1], NFT (329391113207131915/FTX AU - we are here! #67499)[1], NFT (340731199718184496/FTX EU - we are here! #149105)[1], NFT (568622490670001300/FTX EU - we are here! #149272)[1], STGT[60.0038], SUSHIBULL[1587500], TRX[.000002], UNISWAPBULL[.12481257], USD[0.47], USDT[0.00000001], XRPBULL[5236.332], XTZBULL[299.94] | | |
| 01384398 | | BULL[0], LTC[8.69741034], USDT[73.32291611] | | |
| 01384400 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-2021092[0], AVAX-2021092E[0], AXS-PERP[0], BIT-PERP[0], BTC-MOVE-2021092S[0], BTC-MOVE-2021101[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2[24.79884174], LUNA2_LOCKED[57.86396406], LUNC[5400000], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USDt-532.80], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01384411 | | BTC[0] | | |
| 01384414 | | USDT[0.00000160] | | |
| 01384415 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01384422 | | USDT[0] | | |
| 01384426 | | AAVE-PERP[0], ADABULL[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[5500], SOL-PERP[0], SUSHI-PERP[9000], SXP-PERP[0], THETA-PERP[0], UNI-PERP[1900], USDt-7807.94], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01384432 | | NFT (301776375779755121/FTX EU - we are here! #14615)[1], NFT (330318155662712614/FTX AU - we are here! #14425)[1], NFT (331756942405490983/FTX AU - we are here! #114320)[1], NFT (395215210284335000/FTX EU - we are here! #114462)[1], NFT (408991422820221988/FTX AU - we are here! #14382)[1], USD[0.00] | | |
| 01384438 | Contingent, Disputed | USD[0.00008372] | | |
| 01384439 | | AMPL[0], ATOM-20210924[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000052], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01384440 | Contingent | AUD[4904.10], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00945066], LUNA2_LOCKED[0.02205155], LUNC[0.009949], LUNC-PERP[0], MATIC[.0001], MEDIA[0.00322300], MEDIA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[.05947161], USD[0.01], USTC[.900607], XRP-PERP[0] | | |
| 01384445 | | AMC[0], USD[0.00] | | |
| 01384447 | | KIN[26616021.67367355] | | |
| 01384449 | Contingent, Disputed | USD[585.64] | | |
| 01384450 | | APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS[.24807881], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], STEP-PERP[0], TRX[.000777], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01384451 | | TRX[0] | | |
| 01384452 | Contingent | BULL[.3369326], ETH[.00000001], LUNA2[1.61076028], LUNA2_LOCKED[3.75844067], USD[0.07] | | |
| 01384453 | | ETH[0], TRX[.000002], USD[0.80] | | |
| 01384461 | | TRX[.000002] | | |
| 01384469 | | BNB[0], USDT[0] | | |
| 01384471 | | FTT[0.02398990], TRX[0], USD[0.00], USDT[0] | | |
| 01384479 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04824759], FTT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01384481 | | AKRO[4], DFL[0.00020315], DOGE[.00034625], ETH[.00000007], ETHW[.00000007], EUR[0.03], PRISM[63.62977759], SPELL[1403.64133674], TRX[2], XRP[.00022939] | Yes | |
| 01384485 | | BAT-PERP[0], DENT-PERP[0], ETH[0.00009568], ETHW[0.00009568], FTT-PERP[0], KIN-PERP[0], SOL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00019451] | | |
| 01384486 | | TRX[.000006], USD[0.01], USDT[25003.97177] | | |
| 01384490 | | APE[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[.365074], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01384491 | | MOB[.489835], TRX[.000001], USDT[0] | | |
| 01384495 | | TRX[.000001], USD[0.24], USDT[.67162] | | |
| 01384498 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.29147214], XMR-PERP[0], XRP-PERP[0] | | |
| 01384503 | | DOGEBULL[0], MATIC[19732.55169354], MATICBULL[0], USDT[0.00001674] | | |
| 01384505 | Contingent | FTT[.4656678], SRM[17.58798383], SRM_LOCKED[70.63009703], USD[2.35] | | |
| 01384507 | | BTC[0.00058930], USD[0.00], USDT[0] | | |
| 01384509 | | BTC[0] | | |
| 01384510 | | AVAX[0], ETH[0], FTM[-0.29080959], FTT[0.52932617], MATIC[0], RUNE[0], SOL[0], USD[5.24] | | |
| 01384512 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00192917], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000005], USD[112.35], USDT[0.00000001] | | |
| 01384513 | | ALT-PERP[0], BTC-PERP[0], MATH[8.39236], RSR[54.93451155], TRX[.000002], USD[-0.09], USDT[0.11177691] | | |
| 01384515 | | ATLAS[3839.232], AURY[18], STEP[102.37952], TRX[.413709], USD[0.01], USDT[305.05000000] | | |
| 01384518 | | KIN[2063410.657] | | |
| 01384525 | | LINK[.00295656] | Yes | |
| 01384530 | | BTC[0], ETH[0], TRX[0] | | |
| 01384540 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EUR[1.22], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[-0.80], WAVES-PERP[0] | | |
| 01384543 | | TRX[.000778] | | |
| 01384545 | | BTC[0.00739859], BTC-PERP[0], ETH[.0199962], NFT (513717323280933274/Road to Abu Dhabi #30)[1], NFT (575306993861181239/Road to Abu Dhabi #29)[1], USD[4799.45] | | USD[25.00] |
| 01384547 | | USD[0.00] | | |
| 01384550 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000003], USD[70.73], USDT[0.00000003], XMR-PERP[0] | | |
| 01384553 | | ETH[0], TRX[0] | | |
| 01384560 | | BAO[1], BTC[.00000001], EUR[0.00], KIN[2], TRX[1] | Yes | |
| 01384563 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20211123[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0.00073424], SOL-PERP[0], SRM[34.06441679], SRM_LOCKED[34323363], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16773.74], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01384565 | | APE-PERP[0], AUDIO[47], AXS-PERP[0], BTC[0.00000410], BTC-PERP[0], CAD[0.00], DFL[890], DOT-20211231[0], ETC-PERP[0], ETH[.00000001], FTT[0.00000001], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SOL-PERP[0], STG[.96], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01384566 | | DOGE[0], USDT[1.35220239] | | |
| 01384575 | | RAY[45.61447222], TRX[.000003], USD[1.45], USDT[0] | | |
| 01384580 | | BNB[0] | | |
| 01384581 | | BTC[.00002498], BTC-PERP[0], ETH-PERP[0], USD[0.24] | | |
| 01384584 | | ETH[.00465231], ETHW[.00459755], EUR[22.18], USD[11.09] | Yes | |
| 01384590 | | 1INCH[.99392], PROM[.0085446], SLP[9.6656], SUSHI[.497815], USD[0.00] | | |
| 01384595 | | APE-PERP[0], APT[.00211642], ATOM[0], AVAX[.05412968], BNB[0], MATIC[0], SOL[0], TRX[33.89894942], USD[0.01], USDT[0.00004098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01384601 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-200], ALGO-PERP[407], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-7.29999999], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[320], CRV-PERP[148], DOGE-PERP[1428], DOT-PERP[-8.39999999], EGLD-PERP[-1.23999999], ENJ-PERP[1], EOS-PERP[42.10000000], ETC-PERP[3.69999999], ETH-PERP[0.08599999], EXCH-PERP[0], FIL-PERP[-15.89999999], FTM-PERP[0], FTT[84], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[27.8], LOOKS-PERP[-321], LTC-PERP[1.03000000], LUNC-PERP[0], MATIC-PERP[59], MID-PERP[0], NEAR-PERP[0], OKB-PERP[-0.09999999], OMG-PERP[37.39999999], OP-PERP[54], QTUM-PERP[0], REN-PERP[0], RSR-PERP[11650], RUNE-PERP[0], SAND-PERP[24], SNX-PERP[0], SOL-PERP[14.62], SRM-PERP[131], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[11.3], USD[4966.83], USDT[0.00000012], VET-PERP[0], XRP-PERP[922], XTZ-PERP[0], ZEC-PERP[4.5] | | |
| 01384602 | | 0 | | |
| 01384604 | | TRX[0] | | |
| 01384607 | | GBP[0.19], USDT[0.00000001] | | |
| 01384608 | | TRX[.000004], USD[0.02], USDT[.52] | | |
| 01384609 | | ATLAS[1000], ATLAS-PERP[0], ETH[.00097454], ETH-PERP[0], ETHW[.00097454], POLIS[10], USD[6.63], USDT[0.00000001] | | |
| 01384611 | Contingent | BNB[0], BTC[0.00668446], DOGE[0], ETH[0.00000002], FTT[6.67000000], LUNA2[0.49709709], LUNC[108243.94], SAND[234.61217627], SRM[.01921902], SRM_LOCKED[.09170022], TRX[.000004], USD[0.00], USDT[0.00000001], WAVES[4.27789477] | | BTC[.000678] |
| 01384612 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.03981], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058165], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[1500], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000049], TRX-PERP[0], UNI-PERP[0], USD[-960.04], USDT[0.00017100], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01384613 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00009181], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00055916], GAL-A-PERP[0], GENE[.09881], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[1.41], USD[1.41], USDT[0.70118664], VET-PERP[0], XRP-PERP[0] | | |
| 01384615 | | TRX[.000003], USDT[0.00001907] | | |
| 01384619 | | BTC[0], ETH[0], FTT[0], LINK[0], MATIC[0] | | |
| 01384620 | | DOT[.00198427], FRONT[1], KIN[1], MATH[1], RSR[1], TOMO[1], UBXT[1], USD[0.01] | Yes | |
| 01384621 | | 0 | | |
| 01384622 | | BTC[0.00323337], DOGE[0], ETH[1.20231954], ETHW[1.20231954], RSR[0], SOL[0.58303497], USD[0.00] | | |
| 01384625 | | ETHBULL[0.00000675], KNC[.1], USD[0.00], USDT[0] | | |
| 01384628 | | OMG[.31090412], USD[0.00], USDT[0] | | |
| 01384633 | | ETH[0], USD[0.17], USDT[0.00184724] | | |
| 01384634 | | XRP[.00000001] | | |
| 01384643 | | TRX[.000004], USD[2.105882] | | |
| 01384644 | | BTC-PERP[0], USD[0.00] | | |
| 01384645 | | SOL[1.82860288], TRX[.001555], USDT[9] | | |
| 01384651 | | USD[0.00] | | |
| 01384652 | Contingent | BTC[0], FTT[0.00000344], KIN[52524376.86008144], LUNA2_LOCKED[28.84500165], SHIB[40160761.56036166], USD[0.00], USDT[0], USTC[.707] | | |
| 01384655 | Contingent | BTC[.08571455], DENT[1], NFT [304230424367120383/FTX EU - we are here! #197230][1], NFT [371561050634630861/FTX EU - we are here! #197578][1], SOL[44.33785451], SRM[.08660575], SRM_LOCKED[2.72888431], TRX[1.000014], USD[15.76] | | |
| 01384658 | | NFT [379462414531498754/FTX AU - we are here! #40688][1], USDT[0.08367923] | | |
| 01384663 | | BTC[0], DOGE[0], ENJ[0] | | |
| 01384665 | | AGLD[0], APT[0], ATLAS[0], AUDIO[0], BAL[0], BTC[0], C98[0], CHR[0], CRO[0], DOT[0], ENJ[0], FTM[0], FTT[.30281111], HNT[0], KIN[2861.33305060], LINA[0], LRC[0], MNGO[0], NFT [435150862995012063/FTX EU - we are here! #218986][1], NFT [444911792012520907/FTX EU - we are here! #218919][1], NFT [545164747164164583/FTX EU - we are here! #218955][1], PROM[0], PUNDIX[0], RAY[0], ROOK[0], RUNE[0], SAND[0], SOL[0], STEP[0], TRX[0], USD[0.00], USDT[0.00000011], YFI[0] | | |
| 01384670 | | BAO[2480.19072519], BRZ[5.77158973], CUSDT[102.58281284], DMG[35.28433315], EMB[12.06286341], JST[29.62691899], KIN[5893.3263161], LUA[26.43551054], REEF[81.00160384], RSR[235.75285398], SHIB[1214684.04831691], SKL[13.48887279], SLRS[19.43759554], SUN[353.51905161], UBXT[37.25153128], USD[0.00] | Yes | |
| 01384671 | | BNB[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01384679 | | BTC[0], ETH[0], FTT[150.07018798], USD[37.08], USDT[0] | | |
| 01384681 | | 0 | | |
| 01384682 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[821792.34828896], ALTBULL[.95225742], AXS-PERP[0], BCHBULL[213.85479687], CLV-PERP[0], DOGEBULL[0.45059442], EOSBULL[14832.4318808], ETCBULL[8.48858789], GRTBULL[7.94358693], LINKBULL[5.28595124], LRC[0], LTCBULL[64.44342437], LUNC-PERP[0], MATICBULL[.45.19905321], SOL-PERP[0], STX-PERP[0], SXPBULL[3591.43829851], TRXBULL[36.31457866], USD[0.00], USDT[19.96535453], XLMBULL[3.19864026], XRPBULL[8605.88125017] | | |
| 01384685 | | ETH[0] | | |
| 01384690 | | TRX[.000005], USDT[.004853] | | |
| 01384695 | | USD[0.28] | | |
| 01384696 | | BTC[.00000026], CHZ[.01047608], NFT [369007865704912570/FTX AU - we are here! #14128][1], NFT [391059202328808000/FTX AU - we are here! #14144][1], TRX[.000001], USD[0.53], USD[0.00160645] | Yes | |
| 01384699 | | TRX[.000004], USDT[0] | | |
| 01384701 | | ADA-PERP[0], ALICE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01384703 | | BTC[0], WRX[0.87515975] | | |
| 01384704 | | BTC[0] | | |
| 01384707 | | 0 | | |
| 01384708 | | AKRO[2], BAC[3], BIT[0], BTC[.04374495], CRO[0], DENT[4], KIN[4], NFT [455936517415852756/FTX Crypto Cup 2022 Key #14588][1], RSR[1], SOL[.00004761], SPELL[0], TRX[3], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01384709 | | DOGE-PERP[0], USD[0.16] | | |
| 01384717 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00003157], WRX[0] | | |
| 01384721 | | KIN[.00000001], USD[0.00] | | |
| 01384724 | | TSLA[.0227767], USD[4.00] | | |
| 01384727 | | BNB[0] | | |
| 01384728 | | BNB-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.00], USDT[.0041425] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01384734 | | AKRO[2], BAO[6], BF_POINT[200], BTC[0.00000257], CEL[123.76424057], DENT[4], ETH[0.00002870], ETHW[3.68761378], FRONT[0.00000598], FTM[300.14434431], FTT[.00040519], GBP[0.00], HNT[0.00032853], HOLY[0.00000599], KIN[2], MANA[427.89280217], MATH[.000006], RSR[1], SOL[0], STMX[45703.86570941], SXP[1.0274911], TRX[1], UBXT[2], USDT[0.00000002], XRP[.02796107] | Yes | |
| 01384735 | Contingent | AVAX[0], BNB[0], CRO[4.03402202], ETH[0], FTM[0], LTC[0], LUNA2[0.00130358], LUNA2_LOCKED[0.00304169], LUNC[283.85828892], SLRS[0], SOL[0], TRX[.000087], USD[0.00], USDT[.01256301] | | |
| 01384737 | | ATLAS-PERP[0], BNB[0], BTC-20210924[0], CAKE-PERP[0], CUSDT[0], ETC-PERP[0], ETH[0], ETH-20210924[0], FLOW-PERP[0], FTT[0.07375570], LEO[0], MATIC[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.04], USDT[0] | | |
| 01384741 | Contingent | ALCX[0], AURY[9.998254], FTT[6.0988795], IMX[39.89385408], MNGO[669.900658], RAMP[24.995635], RAY[0], SLP[429.924922], SOL[0], SPELL[1000.70318], SRM[0.00046634], SRM_LOCKED[0.00301425], STORJ[19.998254], TRX[.000001], USD[1.47], USDT[0.00000001] | | |
| 01384742 | Contingent | AAVE[0], AAVE-PERP[0], AUD[0.00], BTC[0], ETH[0], ETHW[0], FTT[0.00023146], LINK[0], LINK-PERP[0], LUNA2[0.00265164], LUNA2_LOCKED[0.00618716], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], REN[0], REN-PERP[0], SNX[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 01384744 | | 0 | | |
| 01384749 | Contingent | ADABULL[.0580152], ADA-PERP[0], ALGOBULL[139430160], ATOMBULL[56165576.287], BCHBULL[599.88], BNB[.00000001], BNBBULL[.00004894], BTC[0], COMPBULL[2788.854046], DOGEBEAR2021[.008688], DOGEBULL[31337.8325508], DOGE-PERP[0], EOSBULL[99.98], ETCBULL[.00952], ETHBULL[666.430344], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRTBEAR[79.904], GRTBULL[16.01984], HTBULL[.571952], KNCBULL[53.73174], KNC-PERP[0], LINKBULL[.9808], LOOKS-PERP[0], LUNA-PERP[0], LUNA2[0.19344093], LUNA2-PERP[0], LUNC[18052.358806], LUNC-PERP[0], MATICBULL[1146747.52948], MATIC-PERP[0], MTL-PERP[0], SHIB[99500], SRN-PERP[0], SUSHIBULL[165186236.53], SXPBULL[88030691.662], THETABULL[70.258442], TOMOBULL[1791.04], TRX[8.18819940], UNISWAPBULL[.00008554], USD[0.63], USDT[0.63730067], VETBULL[5.141628], XMR-PERP[0], XTZBULL[.24554], ZECBULL[.8609] | | |
| 01384751 | | TRX[.000004], USDT[0.00000206] | | |
| 01384756 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL[0], USD[0.00] | | |
| 01384757 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], KNC-PERP[0], LTC[.0099775], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[1.06], USDT[0] | | |
| 01384760 | | BNB[0], BTC[0], TRX[0], WRX[0] | | |
| 01384762 | | TRX[0] | | |
| 01384763 | | BNB[.00408628], BTC[.000516], ETH[.00079847], ETHW[.00079847], EUR[0.97], FTT[1.255], GBP[33989.70], MPLX[.000011], NEAR[.06143997], SOL[.00603831], TRX[.000239], USD[0.33], USDT[0], XRP[.598075] | | |
| 01384769 | | BIT[722], BIT-PERP[0], LOOKS[248], USD[0.00], USDT[0.00000001] | | |
| 01384772 | | USD[25.00] | | |
| 01384774 | | USD[0.00] | | |
| 01384779 | | TRX[.000013], USD[0.00], USDT[2.151509] | | |
| 01384783 | | TRX[.035829], USDT[.041] | | |
| 01384788 | Contingent, Disputed | USDT[0.00020471] | | |
| 01384789 | | ETH-PERP[.003], EUR[1.00], MATIC-PERP[6], USD[4.77] | | |
| 01384793 | | AXS[0], ETH[0.00000001], TRX[.000098], USDT[0.00003445] | | |
| 01384794 | | 1INCH[73], BTC[.00593046], CEL[.07553262], ETH[.01364228], ETHW[.01364228], EUR[2493.76], FRONT[3], FTM[53.08011429], FTT[5.36687955], IMX[28], LINK[24.76], LOOKS[30], PEOPLE[514.31291703], RUNE[8.40845958], SUSHI[16.05377013], USD[0.00], USDT[161.60144930], YFI[.008] | | |
| 01384795 | | 0 | | |
| 01384797 | | 1INCH[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0.04000000], ALT-PERP[0], ATLAS-PERP[0], ATOMBULL[8.1935], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.02605], DEFIBULL[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[.00764209], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GRT[19369.93649466], GRT-20210924[0], GRT-20211231[0], GRTBULL[44781379.60360775], GRT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[377.83152723], LINK-PERP[0], LTCBULL[8.01221], LUNA2-PERP[0], LUNC-PERP[0], MATICBULL[29068.36716725], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], NFT (477664065604345273/The Hill by FTX #17138)[1], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SXP-20211231[0], SXPBULL[963.40000000], SXP-PERP[0], TLM-PERP[0], TOMOBULL[0], TONCOIN-PERP[0], TRX[.000007], TRXBULL[.08106675], USD[-0.42], USDT[0.22000000], USDT-PERP[0], USTC-PERP[0], VETBULL[133000], VET-PERP[0], XLMBULL[61.18993195], XLM-PERP[0], XRP[0.71391700], XRPBULL[658.40454450], XRP-PERP[0], XTZBULL[0], ZECBULL[0] | Yes | |
| 01384798 | | SAND[12], TRX[.000119], USD[0.31], USDT[2.99987707] | | |
| 01384804 | Contingent, Disputed | USDT[0.00035630] | | |
| 01384809 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[4.35], VET-PERP[0], YFII-PERP[0] | | |
| 01384812 | | TRX[.07343987], USD[0.00], USDT[-0.04409951] | | |
| 01384813 | | ATOM-PERP[0], AVAX[.499905], CRO[49.9962], DOT[1.99981], FLOW-PERP[0], FTT[1], GRT[20], HNT[.199962], MATIC[29.9962], RAY[22.97019167], RAY-PERP[0], SOL[2.499848], SRM[5], USD[0.32], XLM-PERP[0], XRP[23.9962] | | |
| 01384817 | Contingent, Disputed | USDT[0] | | |
| 01384820 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01384822 | | USD[0.00] | | |
| 01384829 | | BTC[0] | | |
| 01384832 | | GRT[1492.59824525], USD[0.09] | | |
| 01384833 | | 0 | | |
| 01384836 | | ALCX-PERP[0], BTC[0], COPE[0], CRO-PERP[0], FTT[0], LUNC-PERP[0], TRX-PERP[0], USD[408.04], USDT[0] | | |
| 01384837 | | ETH[0], EUR[0.00], FTT[0], STETH[0], UBXT[1], USDT[0] | Yes | |
| 01384839 | | BTC[0], ETH[0], ETHW[0.24995393], FTT[6.8], MNGO[1020], RAY[547.03495222], SOL[162.14524492], TRX[.000006], USD[0.07], USDT[.004943] | | |
| 01384840 | | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01384846 | | AXS-PERP[0], BNB-PERP[0], CLV-PERP[0], LUNC-PERP[0], TRX[.000003], USD[0.00], USDT[0.10736846], USDT-PERP[0] | | |
| 01384847 | | 0 | | |
| 01384848 | | BTC[0], DOGE[0], NFT (311092820667910346/FTX EU - we are here! #51937)[1], NFT (527065221905276662/FTX EU - we are here! #52220)[1], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01384851 | | 0 | | |
| 01384852 | | BNB[0] | | |
| 01384856 | | DFL[339.892], FTT[25.1989912], SOL[.009998], USD[6.77], USDT[0.00000001], XRP[210.632086] | | XRP[10] |
| 01384859 | Contingent | SRM[2.58199305], SRM_LOCKED[49.17137652], USD[0.90] | | |
| 01384863 | | ATLAS[7378.88], GENE[43.39132], KIN[2404428.33547187], MBS[3796], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01384865 | | USDT[0.00015783] | | |
| 01384867 | Contingent | BNB[3.18526115], BTC[0], ETH[0], FTT[25.24853594], GRT[0], LUNA2[0.00069764], LUNA2_LOCKED[0.00162783], LUNC[151.91379095], RUNE[0], SOL[0], USD[0.02], USDT[0] | | BNB[3.177539] |
| 01384871 | | USDT[0] | | |
| 01384873 | | BTC[.00000288], GBP[0.00], USD[0.00] | | |
| 01384877 | | TRX[.000004], USDT[0.00002383] | | |
| 01384879 | Contingent, Disputed | USDT[0.00003959] | | |
| 01384885 | | BNB[0], FTT[0.01151869], USD[0.00] | | |
| 01384890 | | APT[2.10675697], AUD[0.00], AURY[.00006143], BAO[3], BTC[.06771929], CRO[168.36562006], ETH[0.00651062], ETHW[0.45368670], FTT[.75126672], GALA[415.16292632], KIN[3], LDO[8.32660137], LINK[17.44961481], LOOKS[.00052744], NFT [489664746653283888/The Hill by FTX #44070][1], REEF[24630.06522594], SHIB[1769698.16278311], SKL[23.35095589], SOL[.5646871], USD[243.42], XRP[12.11451983] | Yes | |
| 01384898 | Contingent | SRM[3.48152479], SRM_LOCKED[49.27453286], USD[0.00] | | |
| 01384905 | | BNB[.00146531], ETHBULL[.00009896], LINKBULL[.09804], MATICBULL[.0963], NFT [497723254787374837/FTX EU - we are here! #182983][1], NFT [558165452667130430/FTX EU - we are here! #183337][1], SUSHIBULL[.67.02], TRX[.000001], USD[0.00], USDT[0.71594060] | | |
| 01384909 | | SOL[0], TRX[.000002] | | |
| 01384910 | | ETH[.00000001], USDT[0] | | |
| 01384911 | | USD[0.14] | | |
| 01384913 | | ETH[.0007193], ETHW[.0007193], LINK[7.19618], SOL[1.72], TRX[.000004], USD[0.01], USDT[97.01645429] | | |
| 01384914 | | FTT[7.88667777], TONCOIN[222.2], TRX[.000777], USD[0.28], USDT[0] | | |
| 01384917 | | USD[1.26] | | |
| 01384919 | | BTC-PERP[0], USD[4.00] | | |
| 01384920 | | AVAX-PERP[0], DFL[599.886], ETH[0], ETH-PERP[0], USD[10.96] | | |
| 01384929 | | TRX[.10122578], USDT[0] | | |
| 01384931 | | TRX[0] | | |
| 01384932 | | BTC[.00193771], KIN[1], USD[0.00] | | |
| 01384933 | | USD[0.00], USDT[0] | | |
| 01384936 | Contingent | BTC[0.03412949], ETH[0], FTM[0], LRC[0], LUNA2[0.66558040], LUNA2_LOCKED[1.55302093], SOL[57.51170811], USD[0.34], USDT[0.00000001] | | |
| 01384938 | | BAO[3], BF_POINT[400], BTC[0], ETH[0], KIN[1], TOMO[1], TRX[0], USD[0.00] | Yes | |
| 01384940 | | BNBBULL[.0001], DOGEBULL[2.102], ETHBULL[2.9246], LINK[.065808], LINKBULL[62965], USD[0.05], USDT[156.70810626], XRPBULL[1340] | | |
| 01384942 | | 0 | | |
| 01384946 | | BTC-PERP[0], USD[29.88] | | |
| 01384950 | | BTC[0], SXP[0], SXPBULL[2300209.82199058], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01384957 | | BNB[.00000001], LTC[0], USD[0.00], USDT[0] | | |
| 01384960 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.02731579], TULIP-PERP[0], USD[-0.04], USDT[0.47000000], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01384962 | Contingent, Disputed | USDT[0.00025211] | | |
| 01384963 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000002], TULIP-PERP[0], USD[0.00], USDT[0.22096482], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01384964 | | C98[0], FTT[0.16950898], USD[0], USDT[0.38179164], WRX[0] | | |
| 01384969 | | SOL[0] | | |
| 01384979 | | USDT[0] | | |
| 01384987 | | ALPHA-PERP[0], ATOM[.009828], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICX-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], TRX[.000033], USD[0.60], USDT[0.00002652], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01384990 | | USDT[0.00006211] | | |
| 01384996 | | AGLD[103.391868], ALCX[.00081247], ALPHA[182.96475483], APT-PERP[38], ASD[275.99423243], ATOM[2.699601], AVAX[4.29943], BADGER[5.4284287], BCH[0.15497910], BICO[15.99373], BNB[.4798917], BNT[20.99753858], BTC[0.01869298], CEL[.052652], COMP[1.51718059], CRV[.9981], DENT[7297.568], DOGE[453.716142], ETH[0.16960067], ETH-09303[0], ETHW[0.01296295], FIDA[49.98575], FTM[52.98841], FTT[2.699582], GRT[409.81304], JOE[218.92932], KIN[610000], LINA[1989.582], LOOKS[86.98024], MOB[0.49843848], MTL[17.896618], NEXO[41], PERP[56.830403], PROM[3.0880905], PUNDIX[.093407], RAY[128.04962272], REN[136.91849], RSR[6304.45542179], RUNE[3.70131852], SAND[58.99373], SKL[254.82729], SPELL[98.803], STMX[3239.1526], SXP[39.284971], TLM[1004.87536], USD[500.82], WRX[142.98822], XLM-PERP[941] | | |
| 01385000 | | ETH-PERP[0], USD[0.07], VET-PERP[0] | | |
| 01385001 | | BTC[0], CHZ-PERP[0], CREAM-PERP[0], ETH[0], STEP-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0] | | |
| 01385003 | | AAVE[1.54914446], ATOM[6.08970202], BNB[0], BTC[0.00951850], CHZ[10.51939382], CRO[349.950572], CRV[.998254], DOT[11.79085978], ETH[0.21488430], ETHW[0.00037709], FTT[0.00075917], GALA[69.959842], GRT[19.996508], IMX[.092143], LDO[71.938017], LINK[56.88640084], LTC[0], MANA[.997381], MATIC[189.9264934], NEAR[25.99079858], SAND[38.988651], SHIB[99860.32], SLP[869.979048], SNX[0], SOL[0.00980968], UNI[0.19662716], USD[0.00], USDT[0], XRP[0], YGG[.9800956] | | |
| 01385005 | | BNB[0], BULLSHIT[.0004985], USD[0.26] | | |
| 01385009 | | TRX[0] | | |
| 01385011 | | ATLAS[23740], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], LOOKS[239], MNGO[980], MNGO-PERP[0], POLIS-PERP[4.5], TRX[210.313752], USD[0.01], USDT[0.00628873] | | |
| 01385013 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.37], USDTI-0.00000021], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

Amended Schedule F - Non-priority Creditors Other Changes

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01385014 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.00194608], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01385015 | | CRO[0], FTT[0.03908104], MATIC[0], USD[0.02], USDT[-0.00988978] | | |
| 01385017 | | TRX[.000163], USDT[0] | | |
| 01385019 | | TRX[0] | | |
| 01385022 | | BNB[0], DOGE[0], ETH[0], HT[0], NFT (553438203508825713/FTX EU - we are here! #86395)[1], SOL[0], USDT[0.00000262] | | |
| 01385023 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 01385026 | | AAVE-PERP[0], C98-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01385027 | Contingent | BTC[0.40266962], LUNA2[3.76235237], LUNA2_LOCKED[8.77882221], LUNC[12.12], SOL[0], USD[0.00] | | |
| 01385030 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-22010625[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SWEAT[.9994], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[197.81626270], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-202109240[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01385031 | | ETH[0] | | |
| 01385032 | | ADABULL[0], ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTM-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01385033 | | USD[9.43] | | USD[9.17] |
| 01385038 | | USDT[0.00025690] | | |
| 01385040 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BSV-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[.10138168], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.92], USDT[0], ZIL-PERP[0] | | |
| 01385042 | | BTC[.0005] | | |
| 01385043 | Contingent | ADA-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], ENS[.00000001], ETH[0], ETH-PERP[0], FTT[50.51795595], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00911000], NEAR-PERP[0], QI[.00000001], REN[0], SOL[0], USD[28.60], USDT[0] | | |
| 01385047 | | RAY[.17605288], USD[1.17] | | |
| 01385048 | | USD[1096.05] | | |
| 01385049 | | BTC-PERP[0], TRX[.000001], USD[0.31] | | |
| 01385050 | Contingent | ADABULL[159.51364592], ATOMBULL[17345.9877758], BEAR[599167.25906367], DOGEBULL[1842.49701394], ETCBULL[141.841927], ETHBULL[5.08415728], LUNA2[0.04347311], LUNA2_LOCKED[0.10143726], LUNC[9466.36222845], MATICBULL[2220.95085124], OKBBULL[10.99862618], SHIB[1867762.42062009], SUSHIBULL[120594959.27801012], THETABULL[202.94766052], TRX[.000002], USD[0.01], USDT[0.00335440] | | |
| 01385051 | Contingent | BCHA[.37425], BNBBULL[6.99823255], BULL[.6185241], DOGEBULL[87.90276923], DOT[104.986586], ETHBULL[5.92425000], LUNA2[0.39449721], LUNA2_LOCKED[0.92049351], LUNC[85902.6], SHIB[17496713], SXP[5077.190086], TRXBULL[131.4], USD[0.07], USDT[0], WRX[5017.63542], XRPBULL[12690] | | |
| 01385052 | | ETH[0], TRX[.000002] | | |
| 01385056 | | APE[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], LINK-PERP[0], SAND[0], SOL[0.00000001], SOL-PERP[0], USD[3611.05], USDT[0.00000011] | | |
| 01385059 | | BTC[0], BTC-20210924[0], ETH-20210924[0], LINK-20210924[0], TRX[.000002], USD[25.00], XRP-20210924[0] | | |
| 01385060 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT[16], BTC[0.04119507], BTC-PERP[0], DOT[66.596428], DOT-PERP[0], DYDX-PERP[0], ENS[2.01], ETH[.50696808], ETH-PERP[0], ETHW[.50696808], FB-0325[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], LRC-PERP[0], LTC[0.01424178], LUNA2[9.65595058], LUNA2_LOCKED[22.53055137], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[23], PEOPLE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[7.3397777], TRX[.004032], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[13344.25166449] | | |
| 01385073 | | ATLAS[790], ATLAS-PERP[0], TRX[.000119], USD[0.83], USDT[0] | | |
| 01385075 | | AMPL[0], BTC[0], ETH[0], ETHW[0], EUR[0.01], FTT[0], KIN[0], MNGO[0], SAND[0], SOL[0], SUN[0], TRX[0], USD[0.00] | | |
| 01385076 | | BTC-PERP[0], USD[-0.02], XRP[2.07220749] | | |
| 01385080 | | NFT (375384790713386111/FTX AU - we are here! #47573)[1], NFT (441500947003005862/FTX AU - we are here! #47588)[1], NFT (533667519411036740/Netherlands Ticket Stub #1629)[1] | | |
| 01385082 | | BNB[.00593476], ETH[.00151785], ETHW[.00151785], GBP[0.00], MATIC[1.49709165], TSLA[.00952131], USD[0.00], XRP[1.1069013] | | |
| 01385096 | | CONV[313744.86067895], CONV-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01385097 | | KIN[300460] | | |
| 01385100 | | BNB[0], EUR[0.00], FTT[0], USD[0.00], USDT[-0.00000029] | | |
| 01385101 | | LTC[0] | | |
| 01385102 | | ATLAS[249.964], ATLAS-PERP[0], USD[0.77], USDT[0] | | |
| 01385108 | | USD[0.00] | | |
| 01385118 | | USD[0.00] | | |
| 01385119 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01385123 | | BTC[0.00061110], FTT[0], USD[0.00] | | |
| 01385130 | | BTC[0] | | |
| 01385138 | | 0 | | |
| 01385145 | | TRX[.000003], USD[11131.47], USDT[17800] | | USD[10838.21] |
| 01385146 | | BTC[.00000196], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], USD[4.38], XLM-PERP[0] | | |
| 01385147 | | ETH[0], TRX[0.95592500], USD[-0.05], USDT[0.00879032] | | |
| 01385149 | | AKRO[1], AUD[1.75], BAO[2], BTC[.000019], DENT[1], ETH[0.00000060], ETHW[0.00000060], KIN[2], SOL[0.00013066] | Yes | |
| 01385151 | | ATLAS[1000], FTT[0], LTC[0], USD[0.22], USDT[0] | | |
| 01385152 | | BTC[0] | | |
| 01385156 | | USD[0.00] | Yes | |
| 01385157 | | TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01385159 | | 0 | | |
| 01385169 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETHBULL[.00000892], FIL-PERP[0], FTT-PERP[0], LUNA2[0.72863809], LUNA2_LOCKED[1.70015556], LUNC[158662.48], MATICBULL[.186945], MATIC-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00002], USD[17.44], USDT[0.01369400] | | |
| 01385170 | | 0 | | |
| 01385175 | | 0 | | |
| 01385179 | | ATLAS[2219.556], FTT[.89982], TRX[.77968], USD[0.03] | | |
| 01385184 | | ATLAS[4.1692], ETH[.00000001], USD[0.00], USDT[13.16] | | |
| 01385185 | | USD[0.01] | | |
| 01385202 | | DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[6.20] | | |
| 01385204 | | BAO[2], DENT[.1], KIN[3], TRX[2], UBXT[1], USD[0.00] | | |
| 01385205 | | ETCBULL[.00860765], MATICBEAR2021[.0620285], MATICBULL[96.5658151], SUSHIBULL[71.2245], SXPBULL[.11529], TRX[.000002], USD[0.03], USDT[0], VETBULL[.0281513] | | |
| 01385206 | | CAKE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01385209 | | USD[0.26], USDT[0.00001187] | | |
| 01385210 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01385213 | | ALTBEAR[97.7], LINKBULL[.00263], TRX[.000003], USD[23.33], USDT[0] | | |
| 01385216 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11613291], USD[0.01] | | |
| 01385219 | | TRX[0] | | |
| 01385222 | | ETH[1.14614217], ETHW[1.14614217], FTM[1307], FTT[71.0815401], RUNE[650.66577388], SOL[17.78253812], SRM[.29957153], STEP[4602.6], SXP[267.3], USD[1015.34], USDT[0], XRP[3591.582217] | | |
| 01385225 | | ALTBEAR[2.21], TRX[.000003], USD[0.00], USDT[0] | | |
| 01385228 | | BULL[0.23364451], ETH[0], TRX[.000001], USD[293.98], USDT[230.59827410] | | USD[278.61], USDT[204.62334383] |
| 01385230 | | BAO[1], KIN[1], LINK[0.59961149], SOL[0.32105410] | | |
| 01385231 | | ADA-PERP[0], ALTBEAR[89.71], ATOM-PERP[0], AXS-PERP[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00000023], XTZ-PERP[0] | | |
| 01385234 | | AUDIO-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GRT-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01385236 | | SUN[30.9], TRX[.000001] | | |
| 01385238 | | TRX[.000002], USD[0.03], USDT[0.06197871] | | |
| 01385247 | | AAPL[1.02], AMD[.51], NOK[.399924], NVDA[0.44495962], USD[0.71], WNDR[54] | | |
| 01385248 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-MOVE-0510[0], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00629938], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01385250 | | BULL[0], ETHBULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01385251 | | AAVE-PERP[0], BTC-PERP[0], BULL[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 01385252 | | 0 | | |
| 01385254 | | BTC[0] | | |
| 01385255 | | BTC[.00006037], ETH[.1], ETHW[.1], USD[3.03] | | |
| 01385258 | | ATLAS-PERP[0], ETH[0], USD[-0.55], USDT[.74863] | | |
| 01385261 | | BTC[0.00007347], TRX[.000002], USD[0.00], USDT[0] | | |
| 01385264 | | BTC[1], CHF[269.52], ETH[0.00000001], PAXG[0], SOL[0.00000001], USD[0.00], USDT[8562.14126099] | | |
| 01385266 | | ADA-PERP[0], ALT-PERP[0], AURY[19.9962], AVAX-PERP[0], BNB[.005], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], FTM-PERP[0], MID-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[1209.86482817] | | |
| 01385267 | | AUD[0.00], BAO[11.23434312], DOGE[0], KIN[2], SHIB[139.60208527], TRX[1], UBXT[1], USD[0.00], XRP[14.10358191] | Yes | |
| 01385269 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[26.095982], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.01582673], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.82], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01385272 | Contingent | 1INCH-20210924[0], AAVE-20210924[0], ADA-PERP[0], AKRO[35], ALGO-20210924[0], AMPL-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.01979676], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-20210924[0], CHZ[269.9487], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO[63.4], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], GRT-20210924[0], ICP-PERP[0], LINK-PERP[0], LTC[21.43153466], LUNA2_LOCKED[0], LUNA[26.106621], LUNC[61692.24], LUNC-PERP[0], MATIC[10], MKR[.016], MKR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20210924[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.84], SOL-20210924[0], SOL-PERP[0], SUSHI[21.5], SUSHI-20210924[0], SXP-20210924[0], THETA-20210924[0], TRON-PERP[0], USD[0.00], USDT[3.57228130], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01385274 | | TRX[.000003], USD[16.63], USDT[0.00000001] | | |
| 01385275 | | ATOMBULL[43.9692], BCHBULL[130.9083], EOSBULL[1399.02], ETCBULL[.2458278], LINKBULL[6.135702], LTCBULL[91.9356], MATICBULL[4.27313461], TRX[.000003], USD[0.03], USDT[0] | | |
| 01385281 | | ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.17200199], LINK-PERP[0], MAPS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01385282 | | BLT[.83907], CRO[9.9962], SOL[.0081], USD[41.76], USDT[26.73695662] | | |
| 01385286 | Contingent, Disputed | USDT[0] | | |
| 01385289 | | TRX[.000005], USDT[2.73025107] | | |
| 01385292 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (289663313953795717/FTX EU - we are here! #220459)[1], NFT (297779821405910598/FTX EU - we are here! #220427)[1], NFT (456235726369249040/FTX EU - we are here! #220446)[1], ONT-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00606341], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[1.68], USDT[0.00481470], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01385293 | | TRX[.000003], USD[0.02], USDT[0.09701399], USDT-PERP[0] | | |
| 01385298 | | TRX[.000002], USDT[0] | | |
| 01385299 | | TRX[0] | | |
| 01385300 | | BTC[0], TRX[.000001] | | |
| 01385309 | | TRX[.000002], USDT[0.00001289] | | |
| 01385312 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[-4.3], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[-.22], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-00000003[0], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0069246], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00003], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[34.77], USDT[115.6443972S], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |
| 01385313 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAMR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBEAR[87320], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000021], UNI-PERP[0], USD[0.00], USDT[0.01809704], XLM-PERP[0] |
| 01385318 | | BTC[0], ETH[0], FIL-PERP[0], NFT [289782164045221990/FTX EU - we are here! #167712][1], NFT [435653660947650940/FTX EU - we are here! #166838][1], NFT [486681861537695744/FTX EU - we are here! #167639][1], OMG[0], USD[0.00] |
| 01385326 | | BTC[0], COMP[0], FTT[0], NFT [478094124238269501/FTX Crypto Cup 2022 Key #13086][1], NFT [534855929080704173/FTX EU - we are here! #168177][1], NFT [559453680406490265/FTX EU - we are here! #168244][1], NFT [574676086772569841/FTX EU - we are here! #168283][1], RUNE[0], TRX[.000003], USD[0.00], USDT[0.31136134] |
| 01385327 | Contingent | 1INCH[0], AND[0], BAND[0], BNB[0.00124249], BNT[0], BRZ[0], BTT[0], CRO[0], CUSDT[0.03950782], CUSDT-PERP[0], FTT[0], HT[0], HT-PERP[0], LEO[0], LUNA2[18.67626147], LUNA2_LOCKED[43.57794343], LUNC[0], MATIC[0], REN[0], RSR[0], SNX[0], SOL[0], TOMO[0], TONCOIN[0], TRX[0], TRYB[0], USD[662.18], USDT[0.94040950], USTC[0], XLMBULL[0], XRP[0] |
| 01385330 | | FTT[0], TRX[0], USD[0.00], XRP[0] |
| 01385332 | | GBP[0.00], USD[0.00], USDT[0] |
| 01385335 | | BNB-PERP[0], BTC[0.00339531], BTC-PERP[0], DOT-PERP[0], ETH[.007], ETHW[0.00700000], EUR[0.00], FTT[3.299734], FTT-PERP[0], RUNE[23.695497], SOL[2.299563], SOL-PERP[0], TRX[.000019], USD[0.00], USDT[1.44139675] |
| 01385336 | | KIN[13736275.6799651] |
| 01385341 | | BTC[0.00001476], ENS[.069986], LINKBULL[6.3], MATICBULL[23.39532], USD[0.13], USDT[0.00000001], VETBULL[11.69536], XTZBULL[131.9736] |
| 01385342 | | USD[0.23] |
| 01385350 | Contingent | BNB[0], CEL[0], ETH[0], ETHW[0], FTT[25], HT[0], LUNA2[0.00077951], LUNA2_LOCKED[0.00181886], LUNC[0], NFT [306387419215203812/FTX EU - we are here! #190870][1], NFT [371414331509868578/FTX AU - we are here! #58108][1], NFT [420333597150602361/The Hill by FTX #13443][1], NFT [439817676418389378/FTX EU - we are here! #190900][1], NFT [474638570070113011/FTX Crypto Cup 2022 Key #13876][1], NFT [531824400767018790/FTX EU - we are here! #190840][1], TRX[0], USD[0.00], USDT[0.00927100], USTC[0] |
| 01385359 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.0006162], AVAX-PERP[0], BAO-PERP[0], BNB[-0.00015930], BTC[0.80438893], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], EUR[0.08], FIDA-PERP[0], FIL-PERP[0], FTM[0.89718584], FTM-PERP[0], FTT[0.03602160], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[-0.04004086], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[2.68299855], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.72], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] |
| 01385373 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00036654] |
| 01385376 | | KIN[1004977.02909647], SHIB[4261363.63636363], USD[0.00] |
| 01385382 | | ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], CAKE-PERP[0], CLV-PERP[0], DMG-PERP[0], DOGE-20210924[0], DOT-20210924[0], ETH[0], ETH-20211231[0], ICP-PERP[0], LINK-20210924[0], LINK-PERP[0], ORBS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], STEP[0], SXP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[0.00], XEM-PERP[0] |
| 01385387 | | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.01159329], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000326], ETHW[.00000326], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], TRX[.000001], TRX-20210924[0], USDE-2.41], USDT[-0.00803798], XRP-PERP[0] |
| 01385396 | | ETH[0], FTT[25.1950812], USD[0.00] |
| 01385398 | | TRX[.000003], USDT[0.00000744] |
| 01385399 | | BTC[0.06318799], BTC-PERP[.011], ETH[0], EUR[0.00], FTT[2.42535988], LUNC-PERP[0], USD[940.05] |
| 01385401 | | 0 |
| 01385404 | | KIN[36306865] |
| 01385406 | | BF_POINT[200] |
| 01385412 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.02549714], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |
| 01385417 | | DOGE[600] |
| 01385422 | | USD[0.06] |
| 01385423 | | BTC[0], FTT[.00985344], USD[0.00] |
| 01385424 | | BTC[0], USD[0.04] |
| 01385425 | | LTC[.00218222], LTCBEAR[12890], USD[0.04] |
| 01385426 | | USD[0.05], USDT[366.07558826] |
| 01385427 | | DOGE[15.34533416], USD[5.00] |
| 01385428 | | ADABULL[10.04078767], BNBBULL[0], BULL[1.42757355], ETHBULL[59.36274288], FTT[0], GRTBULL[22126937.07435875], MATICBULL[402145.94889060], SOL[0], USD[0.22], USD[0], XRP[0], XRPBULL[1026092.05732727] |
| 01385437 | | TRX[.000001] |
| 01385439 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01385440 | | USD[5626.05], USDT[0] | | |
| 01385446 | Contingent | AVAX[2.80577430], BNB[0], BTC[0], CEL[0], DOGE[3500.01725908], ETH[0.05138155], ETHW[0.11886640], FTT[2.37615595], LINK[3.50588175], LTC[0], LUNA2[0.00010743], LUNA2_LOCKED[0.00025067], LUNC[23.39315826], MATIC[37.27431225], PAXG[.00000001], SOL[1.49232066], USD[0.00], USDT[0] | | SOL[.00938699] |
| 01385449 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2451.83], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01385452 | Contingent | BNB[0], DOGE[1], FTT-PERP[0], GMT[0], GST[407.38402309], GST-PERP[0], LUNA2[0.50194333], LUNA2_LOCKED[1.17120112], LUNC-PERP[0], NFT (554616999764382090/Mystery Box)[1], SLP-PERP[0], SOL[5.30038070], SOL-PERP[0], TRU-PERP[0], TRX[0.00000100], USD[-46.03], USDT[62.99073578] | | |
| 01385458 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], ETH-PERP[0], FTT[0.06188545], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.14], USDT[0], WAVES-PERP[0] | | |
| 01385461 | | BNB[0] | | |
| 01385465 | | ENJ-PERP[0], SOL[0], SOL-PERP[0], USD[0.02] | | |
| 01385466 | | 1INCH-20210620[0], 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[.0000005], MANA-PERP[0], MATIC-PERP[0], OKB-20210924[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], THETA-20210924[0], TRX-PERP[0], USD[3.24], USDT[0.00000010] | | |
| 01385467 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01385468 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[-0.03], USDT[1.820573] | | |
| 01385470 | | BNB-PERP[0], BTC[.00000087], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01385474 | | FTT[37.26063898], USD[0.00], USDT[0.00000001] | | |
| 01385478 | | BTC[0.00002797], ETH[0], ETHW[0], MATIC[-0.62028393], NFT (301835576335277608/FTX EU - we are here! #275555)[1], NFT (407632620496694751/FTX EU - we are here! #275537)[1], NFT (423310847998095050/The Hill by FTX #44388)[1], NFT (518542372711316825/FTX EU - we are here! #275548)[1], TRX[0.92606461], USD[0.90], USDT[0] | | TRX[.864712] |
| 01385479 | | ADABULL[0], ADA-PERP[0], BNB[0], BTC[.00161824], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], TRX[.000003], USD[0.24], USDT[0] | | |
| 01385480 | Contingent | BTC[0], ETH[0], ETHW[12.40297744], FTT[674.05387868], SPELL[73.92258489], SRM[.39426314], SRM_LOCKED[21.46226106], USD[0.00], USDT[0], YFI[0] | | |
| 01385485 | | BTC-PERP[0], FTT[.35189486], TRX[.00003], USD[7.20], USDT[0.03935756] | | |
| 01385486 | | ADA-PERP[0], AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00000001], ETHBEAR[5033691049.5561], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBEAR[2000000000], USD[0.00], USDT[0.36194013], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01385491 | | 0 | | |
| 01385493 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUD[0.19], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[13.29], XRP-PERP[0] | | |
| 01385494 | | FTT[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01385497 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS[.09791], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00207873], SOL-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00898328], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01385500 | | BEAR[83.2545], CEL[.01227075], ETHBEAR[61050], LTCBEAR[.7061], SUSHIBEAR[95531], TRX[.000004], USD[0.00], USDT[0] | | |
| 01385501 | | FTT[155], TRUMP2024[86.7], TRX[.000001], USD[505.25], USDT[0.00960001] | | |
| 01385502 | Contingent | ADA-0930[0], ADA-PERP[0], AVAX[.002369], AVAX-0930[0], AVAX-PERP[0], BTC[2.09082404], BTC-PERP[0], DOT[.005304], DOT-PERP[0], ETH[.00045168], ETH-PERP[0], ETHW[.00045168], FTT[1050.06797597], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], NFT (429493391272743546/The Hill by FTX #42488)[1], SOL-PERP[0], SRM[1.65152599], SRM_LOCKED[87.38847401], TRX-PERP[0], USD[222008.00] | | |
| 01385525 | | NFT (462908619315904506/FTX EU - we are here! #154583)[1], TRX[.675001], USD[0.00], USDT[1.46342596] | | |
| 01385530 | | ATLAS[2630], DOGEBULL[178.69550907], SUSHIBULL[323953.2], USD[0.00], USDT[0] | | |
| 01385535 | Contingent | 1INCH[0], BIT[63], BNB[0.04960040], BTC[-0.00081727], BTC-PERP[0], ETH[.01852795], FTT-PERP[0], LUNA2[0.11467708], LUNA2_LOCKED[0.26757985], LUNC[.00000001], MATIC[0], MKR[.02102362], MKR-PERP[0], TRX[.000006], USD[-31.87], USDT[61.31154911], VET-PERP[0] | | |
| 01385536 | | FTT[0.00274681], USD[0.04], USDT[0] | | |
| 01385538 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BULL[0], CHZ-PERP[0], COMP[.00007156], DOGE-PERP[0], DYDX-PERP[0], ETH[0.81988446], ETHBULL[0], ETH-PERP[0], ETHW[3.81795397], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.27997927], HNT-PERP[0], LINK[0.02261253], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NFT (311416613221253752/Not a Banksy)[1], NFT (314175638679658111/Limbo Woman #U16)[1], NFT (315823765660156716/Untitled (Think) #3)[1], NFT (338280418406685525/Symphony#10)[1], NFT (339959692677788957/Symphony#35)[1], NFT (346660820786764247/A dark day is coming)[1], NFT (360909330859316465/Symphony#29)[1], NFT (364245554697283310/Lulu Art #006)[1], NFT (368077524208271867/DRM Art#202)[1], NFT (401714720234039378/Among The Clouds)[1], NFT (402558082328585963/Surreal Art #2)[1], NFT (403323183241111882/Symphony#36)[1], NFT (427276402611265437/Flower#9)[1], NFT (436021010033991618/Holo World #2)[1], NFT (449624968375796923/Generative Art #001 #3)[1], NFT (454179175055500648/Symphony#31)[1], NFT (457094723366706255/Lion #2)[1], NFT (502190732060881031/Untitled (Think) #7)[1], NFT (525477776863099591/Symphony#26)[1], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00228781], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0.22574426], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1.94], USDT[12222.60929934], VET-PERP[0], XRP-PERP[0] | | |
| 01385547 | | ETHW[.0002666], POLIS[9.854], RAY[.4658], TRX[.000001], USD[0.00], USDT[0] | | |
| 01385553 | | ETH[0] | | |
| 01385555 | | BTC[0.00018881], BTC-PERP[0], ETH[0.00065053], ETH-PERP[0], ETHW[.00168162], USD[-0.53] | | |
| 01385559 | | USDT[0.00000031] | | |
| 01385570 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[.01337], BNB-PERP[0], BTC[0.00000707], BTC-PERP[0.0282], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[-7826], DOT-0930[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1.71], FTM[.393], FTT[16.36630622], FTT-PERP[22.6], GALA-PERP[0], LTC[.00948396], LUNC-PERP[0], MATH[471.6], MATIC[9.70075], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY[.9929966], RSR-PERP[0], SHIB-PERP[0], SOL[.0096504], SOL-PERP[0], SPELL-PERP[0], SRM[.8307], THETA-PERP[0], USD[-154.35], USDT[0.00466200], XMR-PERP[0], XRP1188.061], XRP-PERP[0] | | |
| 01385572 | | 0 | | |
| 01385573 | | DENT[399.734], USD[0.20] | | |
| 01385575 | Contingent | AAVE[2.36096033], BTC[.03774965], ETH[.19691159], ETHW[0.34691157], FTM[366.4433576], LINK[67.36043196], LUNA2[0.00018365], LUNA2_LOCKED[0.00042853], LUNC[39.992], MANA[117.9694], SAND[85], SOL[13.27600075], UNI[63.43443246], USD[8.04], USDT[0] | | |
| 01385576 | | ATOM-PERP[0], AVAX[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.01], FB[0.16036189], FB-0930[0], FB-1230[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STETH[0], TRX-PERP[0], USD[87.27], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 01385577 | | AUD[20013.25], BTC[0.85050425], DAI[0.27.52856391], ETH[0.00083527], ETHW[0.00083527], FTT[164.30156042], LINK[0.07937232], MATIC[1.74256549], SOL[27.97436], TRX[5498.900002], USD[0.04], USDT[0.426653860] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01385580 | | USD[0.00] | | |
| 01385584 | Contingent, Disputed | AKRO[1], DENT[2], EUR[0.00], KIN[2], TRX[1], USD[0.56] | Yes | |
| 01385585 | | ALTBEAR[18.3], ATLAS-PERP[0], BEAR[90.36], DOT-PERP[0], NEAR-PERP[0], TRX[.74352338], USD[0.95], USDT[0.21325015] | | |
| 01385586 | | BTC[0], GBP[0.00], USD[0.02], XRP[0] | | |
| 01385587 | | SHIB[0], USD[0.00], USDT[0] | | |
| 01385588 | | BNB[0] | | |
| 01385593 | | TRX[.000002] | | |
| 01385594 | | CAD[0.00], CEL[0], CEL-PERP[0], ETH[0], ETH-20210924[0], FTM[0], FTT[0.05257311], FTT-PERP[0], LINK[1.71128615], SOL[.07605079], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01385598 | | BTC[0], TRX[.01], USD[0.00] | | |
| 01385599 | | 0 | | |
| 01385600 | | TRX[0], USDT[0.00012808] | | |
| 01385605 | | BOBA[.07], USD[0.01], USDT-20211231[0] | | |
| 01385609 | | ETH[0], TRX[0] | | |
| 01385612 | | AKRO[4], AXS[.00009143], BAO[49], BTC[0], CEL[.0005951], DENT[5], DOT[10.04448218], ENJ[.00093281], ETH[.00000385], FIDA[.00046374], GODS[.00295267], KIN[53], MATH[1], NEAR[.00067699], POLIS[.0015904], RNDR[.00099345], RSR[3], SRM[.00054999], UBXT[9], USD[0.00], USDT[0.17537906], USTC[0] | Yes | |
| 01385617 | | BTC[0], TRX[0] | | |
| 01385621 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.12218498], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[1.34389128], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00463907], LUNA2_LOCKED[0.01082450], LUNC[1010.168137], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[76.91], USDT[1602.37041710], XRP[27.96357146] | | |
| 01385624 | | ETH-PERP[0], USD[1.33], USDT[0] | | |
| 01385626 | | ATLAS[7159.73726812], BTC[0], FTT[0], POLIS[48.34163768], SOL[0], TRYB-PERP[0], USD[0.00], USDT[.0051848] | | |
| 01385627 | | ATLAS[289.9582], CONV[807.6426213], FTT[0.00806129], MATH[18.696447], USD[0.00], USDT[0.00000001] | | |
| 01385629 | | CEL[0], SOL[0], USD[0.00], USDT[0.00000004], XRP[0] | | |
| 01385630 | | EMB[5.5616], TRX[.000001], USD[2.91], USDT[0.00000001] | | |
| 01385631 | | 0 | | |
| 01385634 | | BTC[0], DOGE[.5], REEF[9.17255], SOL[0], USD[0.00], USDT[0] | | |
| 01385635 | | AAVE-PERP[0], ADA-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02073520], HUM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SOL[0], SUSHI-PERP[0], UNI[0], USD[0.59], USDT[0.00349075], XEM-PERP[0] | | |
| 01385637 | Contingent | AKRO[1], BF_POINT[200], CHZ[1], DENT[1], EUR[1.75], IMX[0], KIN[1], LUNA2[3.54073764], LUNA2_LOCKED[8.26172116], TRX[1], UBXT[1], USTC[501.20852658] | | |
| 01385643 | | BTC[0] | | |
| 01385648 | | BTC[0.00002925], ETH[0], SHIB[0], USDT[0] | | |
| 01385651 | | ATLAS[2524.72016848], SHIB[40781.60801106], SOL[.00000001], STARS[0], USDT[0] | | |
| 01385653 | | APE-PERP[0], AVAX[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LINK[.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC[0], SOL[0], USD[508.38], USDT[0] | | |
| 01385659 | | TONCOIN[250.8992077], TRX[.000004], USD[0.00], USDT[0] | | |
| 01385660 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00006053], BTC-PERP[0.5567], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00054704], ETH-PERP[-1.98000000], ETHW[0.00156381], FIL-PERP[0], FTM-PERP[0], FTT[432.79890881], FTT-PERP[0], FXS[.09058742], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[539554471510913927/The Hill by FTX #4629][1], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PSY[5000], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[.05661578], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[.000265], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[30362.86], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01385661 | | BTC[0.00025143], BTC-PERP[0], TRX[.000001], USD[-2.76] | | |
| 01385662 | | 0 | | |
| 01385663 | | 0 | | |
| 01385666 | | TRX[.000001], USDT[1.443122] | | |
| 01385668 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC[0.81949627], CLV-PERP[0], DOGE[6136.76970805], ETH[.2059069], ETHW[.2059069], EUR[0.70], LUNA2[0.20199976], LUNA2_LOCKED[0.47133278], SOL[9.65444815], USD[51.84], USDT[0.00000001], XLM-PERP[0], XRP[.040732] | | |
| 01385669 | | AXS[.0887135], BTC-PERP[0], ETH-PERP[0], GMT[.60739986], LUNC-PERP[0], RUNE[.038373], USD[0.00], USDT[0] | | |
| 01385671 | | BNB[0], SOL[0] | | |
| 01385675 | | BTC[0] | | |
| 01385678 | Contingent, Disputed | USDT[0.00023108] | | |
| 01385680 | | ADA-PERP[0], ALGO-PERP[0], AMC[0.22758233], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00199823], BTC[0.02736032], BTC-PERP[0], CAD[0.00], CLV-PERP[0], DOGE[356.09134518], DOGE-PERP[0], DOT-PERP[0], ETH[.10259652], ETH-PERP[0], ETHW[0.10259950], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[5240905.02345449], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.41285055], SOL-PERP[0], SPELL[.14075.16561473], SPELL-PERP[4100], SUSHI-PERP[0], USD[32.79], XRP-PERP[0], XTZ-PERP[0] | | |
| 01385681 | | SNY[.7], TRX[.000001], USD[0.15] | | |
| 01385684 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL[0], TRX[.000006], USDT[0.00000004] | | |
| 01385685 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.55] | | |
| 01385686 | | CHZ[149.97], CRV[15], DOGE[.8042], FTM[.084], KNC[.09638], SNX[7.8], TRX[.000002], UNI[.05], USD[0.00], USDT[2], ZRX[121] | | |
| 01385687 | | TRX[0] | | |
| 01385691 | | ATOM[0], BTC[0.00000416], CHF[0.00], ETH[0.07380259], ETHW[0.07372051], EUR[0.00], FTT[.00064941], SNX[0.00000001], SOL[0], UBXT[1], USD[0.00], USDT[0.00097603] | Yes | |
| 01385692 | | BTC-PERP[0], USD[0.00] | | |
| 01385695 | | COPE[22.98993], FIDA[6], FTT[.099848], MNGO[100], TRX[.000059], USD[4.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01385704 | | DOGEBULL[63.3880594], LINKBULL[.002496], MATICBULL[13499.29515], SUSHIBULL[196040.78], SXPBULL[4692.4298], TOMOBULL[512884.108], TRX[.2374832], TRXBULL[.01416], USD[10.75], USDT[0.71538014], VETBULL[6757.08803], XLMBULL[.002526] | | |
| 01385707 | | AKRO[2], BAO[6], CAD[0.00], KIN[2], SHIB[756.61979106], TRX[1], USD[0.00] | | |
| 01385709 | | AKRO[5], ALPHA[92.14027704], ATLAS[864.03103554], BAO[15], BAT[69.10167087], CONV[3378.41583449], DENT[3], DFL[498.11952841], DOGE[599.91269905], DYDX[8.19084033], ETT[4.13385591], HOLY[1.08777335], HT[10.22935967], IMX[.0018113], KIN[16], LINA[2644.86074088], MANA[18.77551383], SHIB[5439127.12506482], SOL[.54321663], TRX[3], UBXT[21], USD[0.01] | Yes | |
| 01385712 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01385719 | | AVAX[0], BTC[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0], LTC[0], SUSHIBULL[0], USD[0.00], USDT[0.00000063] | | |
| 01385720 | | ETH[0], ETH-PERP[0], FTT[0.00371375], USD[0.00] | | |
| 01385721 | | NFT (350357416347667233/FTX AU - we are here! #64144)[1], NFT (407972555606666565/FTX AU - we are here! #5577)[1], NFT (455212279448585118/FTX EU - we are here! #100773)[1], NFT (520035975575287762/FTX EU - we are here! #100110)[1], NFT (545752244055274630/FTX AU - we are here! #5597)[1], NFT (563933130842376556/FTX EU - we are here! #99674)[1], USD[0.00], USDT[0] | | |
| 01385725 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], TRX[.000781], USD[-0.08], USDT[.10028352], USTC-PERP[0] | | |
| 01385728 | | 0 | | |
| 01385736 | | BTC[.0038619], ETH[.05352896], ETHW[.05352896] | | |
| 01385739 | | ADABULL[0], BULL[0], FIL-PERP[0], USD[0.00], USDT[0] | | |
| 01385741 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FTT[.0142877], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.0], TONCOIN-PERP[0], TRX[.002911], TRX-PERP[0], UNI-PERP[0], USD[-65.69], USDT[72.18947313], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01385742 | | 0 | | |
| 01385744 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01385745 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.00004829], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], EOS-20210924[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.61] | | |
| 01385746 | | BNBBEAR[992300], BNBBULL[.00084905], TRX-20210924[0], USD[0.00], USDT[0.18542091], VETBEAR[3020.7], VETBULL[.079092] | | |
| 01385756 | | 0 | | |
| 01385757 | | 0 | | |
| 01385759 | | BTC[.00000008], RUNE[0], USD[0.00] | | |
| 01385761 | | USD[25.00] | | |
| 01385763 | | KIN[1202214.16773593] | | |
| 01385764 | | 0 | | |
| 01385770 | | FTT[0], USD[0.00] | | |
| 01385773 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC[.00673105], LTC-PERP[0], MATICBULL[.009335], MATIC-PERP[0], USD[14.92], USDT[-0.00701263] | | |
| 01385778 | | TRX[.000004], USDT[0.00007222] | | |
| 01385779 | | 0 | | |
| 01385780 | | BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01385782 | | FIDA[.90123], FIDA-PERP[0], FTM[.674586], SOL-PERP[0], USD[-0.17], USDT[0.56588013] | | |
| 01385784 | | BTC[0] | | |
| 01385787 | Contingent, Disputed | USDT[0.00014028] | | |
| 01385789 | Contingent | AAVE[14.33], ACB[214.7], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE[35], AMD[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ARKK[25.14], ASD[.00000002], ASD-PERP[0], ATLAS[14742.76144066], ATLAS-PERP[0], AURY[78], AVAX[45.00486224], AXS[20.16735669], AXS-PERP[0], BABA[18.33500000], BAT[574], BCH[0], BCH-PERP[0], BILI[23.55000000], BIT-PERP[0], BNB[0], BNB-PERP[0], BNTX[10.07], BOBA[330], BOBA-PERP[0], BRZ-PERP[0], BTC[0.13502300], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CGC[134.7], CLV-PERP[0], COIN[4.37], CREAM-PERP[0.13999999], CRON[305.4], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[.2719], ENJ[849], ENS-PERP[0], ETH[0.68602405], ETH-PERP[0], ETHW[0], FB[2.83251974], FIDA-PERP[0], FTM[0], FTT[81.53431453], FTT-PERP[.250], FXS-PERP[0], GALA[3550], GOOGL[2.50396675], GOOGL-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[48.92117829], HT-PERP[0], LEO[0.02826730], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA[330], MAPS-PERP[0], MATIC[11.29919544], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA[11.245], MSOL[.00000001], NFLX[0], NIO[38.83481962], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PAXG[.00000001], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[6.59600908], RAMP-PERP[0], RAY[756.14088652], RAY-PERP[.2000], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SAND[188], SECO-PERP[0], SHIB-PERP[0], SNX[409.22297546], SNX-PERP[0], SOL[0.49], SOL-PERP[-170.9], SOS-PERP[0], SPY[0], SRM[663.94706465], SRM_LOCKED[.16975171], SRM-PERP[-1000], STEP-PERP[0], STETH[0], STOR[53.1], STORJ-PERP[0], STSOL[41.94206134], SUSHI-PERP[0], TLM[2415], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSM[10.395], TULIP-PERP[0], UNI-PERP[0], USD[-4861.03], USDT[0.34352979], USTC-PERP[0], XAUT[0.00006238], XAUT-PERP[0], XRP[2688.02419646], YFII-PERP[0], ZRX[2576] | | |
| 01385794 | | USDT[0] | | |
| 01385796 | | AAVE-PERP[0], AXS-PERP[0], CRO-PERP[0], DAI[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SHIB[98060], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[4628.60], USDT[0.00001918] | | |
| 01385797 | Contingent | BNB[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[11.61337625], MATIC[0], SAND[0], TRX[.000001], USD[0.01], USDT[50.32076146] | Yes | |
| 01385799 | | TRX[.000003], USDT[0.00002429] | | |
| 01385800 | | 0 | | |
| 01385802 | | CONV[406.48188855], TRX[.000002], USDT[0] | | |
| 01385803 | Contingent | EUR[0.00], FTT[0], LUNA2[0.16321297], LUNA2_LOCKED[0.38083027], LUNC[35539.969114], USDT[0] | Yes | |
| 01385806 | | USDT[10] | | |
| 01385809 | | BTC[0], FTT[25.5], TRX[.001859], USD[737.59], USDT[0.58678191] | | |
| 01385810 | | BNB[0.98791072], BTC[0], ETH[0], ETHW[1.26906212], EUR[0.01], FTT[30.76275179], SOL[5.07613814], USD[4.55], USDT[0], YFI[0] | | SOL[5.021004] |
| 01385816 | | ETH[.0009998], ETHW[.0009998], KIN[7310.69917236], USD[0.36] | | |
| 01385821 | | BNB[0], USD[0.00], USDT[3.96703517] | | |
| 01385823 | | LTC[.00106511] | Yes | |
| 01385830 | | USD[10.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01385831 | | USD[0.00], USDT[1.01512502] | | |
| 01385833 | Contingent | AAVE[5], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[36], APE-PERP[0], AR-PERP[0], ATLAS[224490], ATLAS-PERP[0], ATOM[15.2], ATOM-PERP[0], AUDIO[40], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[75000], BAT[2567.57053857], BAT-PERP[0], BNB-PERP[0], BTC[2.01916774], BTC-MOVE-0405[0], BTC-PERP[0], BTT[98000000], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR[4000], CHR-PERP[0], CHZ[9.74198], CHZ-PERP[0], CONV[8.7099], COPE[.9032425], CRO[508.3375], CRO-PERP[0], CRV[77.9677475], CRV-PERP[0], DODO[.08866555], DOGE[25736.0259745], DOGE-PERP[0], DYDX[42.9], EGLD-PERP[0], ENJ[30.9677475], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[4.00045151], ETH-PERP[0], ETHW[4.00045151], EUR[0.90], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[104.9395496], FTM-PERP[0], FTT[25.0922442], FTT-PERP[0], GALA[500], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[200], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0.032425], LINK-PERP[0], LINA-PERP[0], LRC[2527], LRC-PERP[0], LTC-PERP[0], LUNA2[4.94916082], LUNA2_LOCKED[11.54804193], LUNC[1077690.19], LUNC-PERP[0], MANA-PERP[0], MATIC[2957], MATIC-PERP[0], MINA-PERP[0], MKR-0624[0], MSTR-0930[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.974198], PEOPLE-PERP[0], POLIS[50], PYPL-0930[0], RAMP-PERP[0], RAY[23.7204059], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[16913.35], RSR-PERP[0], RUNE[.0604685], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[7.4400000], SHIB-PERP[0], SLP[9.35495], SNX[.0903425], SNX-PERP[0], SOL[9.63842855], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[26.67692952], SRM_LOCKED[.56085271], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[100], STORJ-PERP[0], SUSHI[.4896792], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.35495], TRX-PERP[0], TULIP-PERP[0], TWTR-0930[0], USD[-0.31], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[238], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01385834 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00], XRP[1151.84886100], XRP-PERP[0] | | |
| 01385843 | | BNB[.00000001] | | |
| 01385845 | | BNB[0], BTC[0], TRX[0.00000100], USDT[0.00002019] | | |
| 01385866 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20211231[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT0.00902009], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00363101], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01385869 | | 1INCH-PERP[0], ATLAS-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SLP-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01385875 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[24709.73], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01385891 | | USD[.12], USDT[0.04367796] | | |
| 01385892 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01385894 | Contingent | BNB[.0599962], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[40], COMP[.2757], DOT-PERP[0], DYDX[6.2], ENS-PERP[0], ETH[.013], ETH-PERP[0], ETHW[.013], FTT[.099981], GRT[16.10841608], ICP-PERP[0], LINK[1.95415914], LINK-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], MKR[.00408114], SNX[5], USD[927.42], XRP[106.50782686], XRP-PERP[0] | | |
| 01385896 | | BNB[0], ETH[0], TRX[0.46124507], USDT[0], XRP[0] | | |
| 01385900 | | KIN[7418], USD[1.85] | | |
| 01385903 | | ETH[0], TRX[.000011], USDT[0.00000393] | | |
| 01385907 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0225], ETH-PERP[0], ETHW[.0225], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01385909 | | CRO-PERP[0], USD[0.13] | | |
| 01385910 | | KIN[1636273.58986928], TRX[1.516803], USD[0.81] | | |
| 01385920 | | 0 | | |
| 01385921 | | DYDX[.082026], ETH[.00000001], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.50737940] | | |
| 01385926 | | 0 | | |
| 01385927 | | 1INCH-20211231[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00001485], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00001485], EUR[0.01], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], PROM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHIBEAR[239000000], SUSHI-PERP[0], TOMO-PERP[0], TRX[2.7000584], USD[-0.04], USDT[0], WAVES-20210924[0], XRP[.00097327], XRP-PERP[0] | | |
| 01385928 | | USD[25.00] | | |
| 01385931 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01385934 | | BTC-0325[0], ETH-0325[0], USD[0.84], USDT[0] | | |
| 01385936 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20210807[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[107.43], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01385941 | | USD[0.20] | | |
| 01385943 | | BNB[0] | | |
| 01385945 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000805], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01385949 | Contingent, Disputed | USDT[0.00013815] | | |
| 01385950 | | ADABULL[.3838], ALGOBULL[16089511.7], ASDBULL[199981], DOGEBULL[1.229], EOSBULL[10199.9145], MATICBEAR2021[970.93], MATICBULL[77673.41264985], TRX[.247354], USD[37.50], USDT[0.01753967] | | |
| 01385951 | | SOL[0] | | |
| 01385956 | | BNB[.00233269], DAI[.08560492], JST[.16780482], NFT (295249987516576381/Medallion of Memoria)[1], NFT (314905421589381856/The Hill by FTX #8425)[1], NFT (325893856060646453/FTX EU - we are here! #260306)[1], NFT (349874398291430551/FTX Crypto Cup 2022 Key #4410)[1], NFT (378113614573065397/FTX EU - we are here! #260321)[1], NFT (399957884837046950/FTX EU - we are here! #260300)[1], NFT (508826203431901651/FTX AU - we are here! #59311)[1], SOL[3.3], SOL-PERP[0], TRX[.000053], USD[19.08], USDT[0] | Yes | |
| 01385960 | | AKRO[4], BAQ[1990.48721089], BTC[.0011622], CONV[1.19920761], KIN[36593.54172191], MXN[0.00], RSR[7.90407028], SHIB[22433.71089658], TRX[2], USD[0.00], XRP[.07228739] | Yes | |
| 01385964 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01385965 | | TRX[.000003] | | |
| 01385967 | | EMB[9.664], TRX[.000004], USD[0.01] | | |
| 01385969 | | ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT[0], DENT-PERP[0], DFL[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], LEO-PERP[0], LTC[0.00009471], ONE-PERP[0], ORBS[0], PTU[0], REEF-20211231[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-20211231[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01385970 | | TRX[.000004], USDT[0] | | |
| 01385974 | | USD[0.00] | | |
| 01385977 | | C98[7.04671089], SOL[.0015756], TRX[.000002], USD[-0.01], USDT[0] | | |
| 01385978 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[15058.52], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01385983 | Contingent, Disputed | USDT[0.00017814] | | |
| 01385987 | | BTC[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0.02951362], LINK-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], RSR[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[1.47] | | |
| 01385995 | | AXS-PERP[0], BNB[0], ETH[.00000322], ETHW[0.00000322], USD[0.20], USDT[0.00001052] | | |
| 01385997 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01386002 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[9.9829], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[.41643718], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MANA[.99981], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.001663], TRX-PERP[0], USD[1.37], XRP-PERP[0], XTZ-PERP[0] | | |
| 01386009 | | CLV-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01386012 | | 0 | | |
| 01386021 | | KIN[2300000] | | |
| 01386033 | | BTC[.00000961], USDT[0.00057799] | | |
| 01386039 | | AGLD[0], BTC[0], ETH[.00000001], FTM[0], LINK[0], LTC[0], MATH[0], MATIC[0], MEDIA[0], USD[0.49], USDT[0] | | |
| 01386040 | | TRX[.000005] | | |
| 01386041 | | NFT (311455491907956757/FTX EU – we are here! #10054)[1], SOL[0.00140821], USD[-0.69], USDT[1.01322186] | | |
| 01386042 | | TRX[.000001] | | |
| 01386046 | | SOL[0.21558846], TRX[1] | | |
| 01386047 | | TRX[.000003], USD[12.02], USDT[0], USTC-PERP[0] | | |
| 01386051 | | KIN[1], TSLA[.11770328], TSLAPRE[0], USD[0.00] | Yes | |
| 01386052 | | BTC[.0026944], EUR[0.00], USDT[0.85256115] | | |
| 01386055 | | ATLAS[0], BAO[2.19018798], CONV[579.65664066], KIN[7], SHIB[6338896.83493279], USD[0.00] | Yes | |
| 01386060 | | FTT[4.3376] | | |
| 01386064 | | ADA-20210924[0], ADABULL[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BTC[0.00000195], BTC-20210924[0], BTC-20211231[0], CAKE-PERP[0], CHZ-20210924[0], CLV-PERP[0], COMP-20210924[0], CREAM-PERP[0], DENT-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210924[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[6.79864], LINKBULL[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], OXY[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SRM-PERP[0], STEP-PERP[0], SXP-20210924[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], USD[70.11], USD[0.02183019], VET-PERP[0], WAVES-20210924[0], XEM-PERP[0] | | |
| 01386069 | | BTC[0] | | |
| 01386074 | | AKRO[1], AXS[1.16169132], BAO[0], DENT[4], EUR[0.00], GRT[1], KIN[5], POLIS[1340.35980134], RSR[1], SAND[15.01488457], SOL[1.22555571], TLM[320.07644362], TRX[2] | Yes | |
| 01386078 | | ALGOBULL[329988.6], MATICBULL[21.8932455], MATIC-PERP[0], SXPBULL[.867], USD[0.01], USDT[0.00000001] | | |
| 01386085 | | BTC[0], USD[0.00], XRP[0] | | |
| 01386089 | | FTT[.8910223], USD[0.00] | | |
| 01386109 | Contingent, Disputed | BNB[0], ETH[0] | | |
| 01386117 | | TRX[37.110467], USDT[0.04902466] | | |
| 01386119 | | ETH[0], USDT[0.00000007] | | |
| 01386124 | | EUR[0.00], FTT[.00055833], KNC[.370249], TRX[.000004], USDT[5.03731127] | | |
| 01386125 | | USD[0.00] | | |
| 01386137 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01386150 | | ADA-PERP[0], AXS-PERP[0], BTC[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01386151 | | AKRO[1], BAO[1], MATIC[109.64014924], USD[0.00] | | |
| 01386152 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.89], YFI-PERP[0] | | |
| 01386158 | | BTC[.00006963], USDT[0.33170095] | | |
| 01386164 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMZN[.0000001], AMZNPRE[0], APE[.151926], APE-PERP[0], APT-PERP[0], AVAX[.060761], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[65.254], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00115541], ETH-PERP[0], ETHW[.00075344], EUR[0.30], FIL-PERP[0], FTT[0.02813587], FTT-PERP[0], GST-PERP[0], KSM-PERP[0], MANA[.48959], SOL-PERP[0], SRM[.4525013], SRM_LOCKED[4.96330421], TRX-PERP[0], USD[4766.64], USDT[0.0016202 3], XRP-PERP[0] | | |
| 01386167 | | ETH-PERP[0], USD[0.00] | | |
| 01386171 | | ETH[1.99334242], ETHW[1.99334242] | | |
| 01386178 | | AKRO[3.05802663], BAO[1], DENT[2.02787843], DOGE[2246.94960524], GALA[.00092468], KIN[4], MATIC[114.19849896], SHIB[9972944.27719472], TRX[1], UBXT[2], USD[244.84], XRP[.0009129] | Yes | |

Amended Schedule F - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01386185 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.00001158], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000046], TRX-PERP[0], USD[80.33], USDT[0.00748900], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01386187 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], NFT (453707420499148059/Crazy Money)[1], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], STG[.996011], TRX[.000002], USD[21.34], USDT[2.10956697] | | |
| 01386189 | | 0 | | |
| 01386190 | | BNB[0], TRX[0] | | |
| 01386194 | | AMPL[0.12859016], AVAX[3.85543494], BCH[0.75492834], BNB[1.95129478], BTC[0.29699483], ETH[.60052495], ETHW[.15225678], FTM[125.65349466], FTT[26.91], LTC[2.77968941], MATIC[60.79458998], MOB[27.04772336], PAXG[.12758348], SOL[3.12194860], TRX[2116.45682127], USD[683.01], USDT[206.78679571] | | |
| 01386198 | | AVAX[0], BTC[0], FTT[100.18219118], LUNC[0], MATIC[.00000001], SOL[0], USD[.45], USDT[915.95796464] | | |
| 01386221 | | ALTBEAR[13.76], TRX[.000003], USD[0.00], USDT[0] | | |
| 01386222 | | NFT (369630123581822488/FTX AU - we are here! #29645)[1], NFT (432955271120771269/FTX EU - we are here! #6601)[1], NFT (452828045015516592/FTX EU - we are here! #66183)[1], NFT (478060418173719551/FTX EU - we are here! #66109)[1], NFT (575974391765832917/FTX AU - we are here! #16720)[1] | | |
| 01386231 | Contingent, Disputed | USDT[0.00038120] | | |
| 01386238 | | EUR[0.00] | Yes | |
| 01386239 | | AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.2], GRT[114], HBAR-PERP[0], HNT-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY[72.01091039], RUNE-PERP[0], SKL-PERP[0], SOL[1.29446519], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.99], XRP[0.05549525], XRP-PERP[0] | | |
| 01386248 | | 0 | | |
| 01386249 | | AMC[7.19706], USD[48.52] | | |
| 01386251 | | 0 | | |
| 01386252 | | ADABULL[.0677], ADA-PERP[0], ATOMBULL[2091.8575361], AVAX-PERP[0], BNBBULL[.0007], BTC[0], DOGEBULL[.582], USD[0.00], USDT[115.88174573] | | |
| 01386259 | Contingent, Disputed | USDT[0.00025213] | | |
| 01386263 | | BTC-PERP[0], ETH[.00007731], ETH-PERP[0], ETHW[0.00007731], LUNC-PERP[0], USD[0.00] | | |
| 01386267 | | KIN[4428.33547187] | | |
| 01386268 | | SHIB-PERP[0], TRX[.000003], USD[0.00], USDT[0.01143291] | | |
| 01386272 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01386274 | | BULL[0.04361272], ETHBULL[.05315756], LINKBULL[22.404306], MATICBULL[70.14506], USD[0.43] | | |
| 01386285 | | BULL[.6438712], DOGEBULL[5.046], FTT[0.00862926], MATICBULL[61.44187660], SUSHIBULL[28000], USD[0.19], ZECBULL[14.9895] | | |
| 01386288 | | 0 | | |
| 01386292 | | TRX[.000003] | | |
| 01386293 | | KIN[128853], SOL[.01068148], TSLA[.00118614], USD[0.00], USDT[0.72018909] | | |
| 01386298 | | USDT[0] | | |
| 01386302 | | ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01386306 | | TRX[.000003], USDT[0.00002451] | | |
| 01386307 | | ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01386308 | Contingent, Disputed | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01386309 | | BAO[38044.42433366], DENT[4619.88100891], KIN[102870.34840925], SHIB[24857242.25903849], TRX[154.24658875], USD[0.00] | Yes | |
| 01386310 | | USD[0.00] | | |
| 01386313 | | BCH-PERP[0], BSV-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], GENE[35.4], GOG[2339], GST-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01386317 | | BTC[.00000007], DOGE-PERP[0], USD[0.36] | | |
| 01386318 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.00109333], FTT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[4.00000011], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01386320 | | ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], ENJ-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01386324 | | CVC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], USD[1.33] | | |
| 01386327 | | ADA-PERP[0], APE[.099981], APE-PERP[0], ETH-PERP[0], SOL[.00000001], USD[11.44], USDT[0] | | |
| 01386331 | | ATLAS[12570], BTC-PERP[0], FTT[47.7], GALA[4240], HNT[61.3], MANA[569.8917], POLIS[664.311422], SAND[378], SOL-PERP[0], UNI-PERP[0], USD[1.84], USDT[146.69440645] | | |
| 01386332 | | BTC[0], CRO-PERP[0], USD[0.11], USDT[0] | Yes | |
| 01386338 | Contingent | APE[0], AUDIO[0], BTC[0], CRO[0], FTT[0], GBP[0.00], LUNA2_LOCKED[0.00000001], LUNC[0.00107800], MANA[0], RAY[0], SAND[0], SLND[0], SOL[0], STORJ[0], USD[0.06] | | |
| 01386348 | Contingent, Disputed | BTC[.00000667], USD[52.35] | | |
| 01386356 | | BTC[0], CEL[0], FTT[109.43869317], GRT[5295.02670003], LTC[41.5027], USD[0.00], USDT[0] | | |
| 01386359 | | BTC-PERP[0], FTT[.00506307], RAY-PERP[0], SOL[.001], USD[0.00], USDT[0] | | |
| 01386361 | | USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01386362 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.05427924], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[ 13415674], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01386366 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01386368 | | BNB[0], ETH[0], SUSHI[0] | | |
| 01386369 | | BTC[0] | | |
| 01386370 | | TRX[.000003], USDT[1.004764] | | |
| 01386382 | | USD[0.34] | | |
| 01386395 | | USD[0.01] | | |
| 01386401 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01386408 | | BTC[0], ETH[0], MATIC[0], SOL[.00000002], USD[0.00], USDT[0] | | |
| 01386410 | | TRX[.000003] | | |
| 01386412 | | USD[3.08] | | |
| 01386415 | | USD[7.10] | | |
| 01386418 | | USD[0.52] | | |
| 01386420 | | BTC[0], DOT-PERP[0], ETH[0], EUR[0.00], FTT[0], MATIC[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000003], XRP[0] | | |
| 01386421 | | AKRO[2], APE[4.22271256], BAO[3], BTC[.00257854], DOGE[6.5], ETH[.03237532], ETHW[.03197589], GBP[20.96], KIN[2], MATIC[65.4041154], XRP[148.8018707] | | |
| 01386423 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0204[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-20220220[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFIBULL[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LEOBULL[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (504076408590911426/Elon Mars Supreme Commander)[1], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF[8.791768], RUNE-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.28], USDT[5.88465170], WAVES-PERP[0], XRP-PERP[0] | | |
| 01386432 | | AMC[2.08698], GME[.03692], SHIB[3200000], TRX[.000025], USD[13.02], USDT[0] | | |
| 01386437 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[3276.15], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOMBULL[.710785], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL[0.00588720], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000936], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00376962], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNCBULL[.066256], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0054325], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[88406.63795438], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.33], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 01386438 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.42], XRP-PERP[0] | | |
| 01386444 | | BTC[0], FTM[569], RAY[77], RUNE[38.5], SOL[.00000001], SRM[96], USD[1.50] | | |
| 01386452 | Contingent | BTC[0.00286183], ETH[0.02030226], ETHW[0], FTT[10.45110126], RAY[65.11572369], SOL[8.76632222], SRM[5.99217522], SRM_LOCKED[1.11991061], USD[0.00], USDT[0] | | |
| 01386459 | | DFL[33366.45350684], LINK[83.73281184], SOL[62.96568040], USD[1007.93] | | |
| 01386466 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01386470 | | BNB[0], ETHW[0], FTT[0], MATIC[0], NEAR[0], NFT (348004863482491343/FTX EU - we are here! #142933)[1], NFT (480145399039677999/FTX EU - we are here! #142728)[1], NFT (523040596529781969/FTX EU - we are here! #142600)[1], SOL[0], TRX[0.00000800], USD[0.00], USDT[0.00000924], WRX[0] | | |
| 01386476 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01386477 | | BTC[.00079944], DOGE[38.9727], ETH[.0139902], ETHW[.0139902], LTC[.01517169], SHIB[11392020], USD[0.00] | | |
| 01386478 | | ETH[0] | | |
| 01386480 | | ADABULL[2.7845], BNBBULL[1], DOGEBULL[29.14065509], EOSBULL[111561.324], LINKBULL[217.437874], LTCBULL[416], SUSHIBULL[85800], TRX[.000002], TRXBULL[183.87142], USD[0.11], USDT[0], XRPBULL[5176.374] | | |
| 01386482 | | ADABULL[2.13233048], AXS[0.98834814], BCHBULL[0], BNB[0.08571574], BNBBULL[0], BSVBULL[0], BTC[.00003357], BTC-PERP[0], BULL[1.16715246], COMP[1.24890134], CRO[166.15130536], CUSDT[0], DOGEBEAR20210[0], DOGEBULL[32.56846326], DRGNBULL[0], ETH[0.09082079], ETHBULL[1.01191938], ETHW[0.09082079], FTT[.96413131], LTC[0], MKR[0.09769441], PAXG-PERP[.17], SHIB[7383037.53337289], SHIB-PERP[0], SOL[1.84969363], USD[-276.39], USDT[0.00000023], XLMBEAR[0], XRPBULL[0], XTZBULL[0], YFI[0.00270701] | | |
| 01386498 | | USD[0.45] | | |
| 01386500 | | USD[96.48] | | |
| 01386503 | | BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], SUSHI[.4963425], TRX[.000002], USD[-0.01], USDT[0], XLM-PERP[0] | | |
| 01386505 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], PYPL[0], UBER[0], USD[0.06], USDT[0], USO-0325[0] | Yes | |
| 01386508 | | USD[0.00] | | |
| 01386510 | | BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[9774.11] | | |
| 01386512 | | TRX[.000002], USDT[0.00003368] | | |
| 01386513 | | LINK-PERP[0], MATIC-PERP[0], SOL[.00662078], SOL-PERP[0], USD[7.16] | | |
| 01386514 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00099981], ETH-PERP[0], ETHW[.00099981], SLP-PERP[0], SOL-PERP[0], USD[3.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01386517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[12.38], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01386518 | | TRX[.000002] | | |
| 01386520 | | 0 | | |
| 01386522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01386523 | | DOGE-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01386527 | | BTC[0.00003650], DOGE[0] | | |
| 01386528 | | BTC[0.00000023], CRO[0], DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 01386530 | | 1INCH[49.49008458], AAVE[.37004903], AKRO[4], ALGO[78.13250658], ALICE[2.21945983], ALPHA[134.43554234], ATLAS[2421.35733121], BADGER[2.2288439], BAO[13], BAT[24.41678684], BCH[.31108321], BRZ[.48127108], BTC[.01634068], CHZ[106.32354065], COMP[1.10954361], CRV[12.91579031], DENT[3], ENJ[22.32794363], ETH[.28917002], ETHW[.28840994], FTT[6.13347777], GAL[3.59623644], GALA[255.76249967], GENE[2.26045018], GOG[124.39517499], GRT[37.06387027], HNT[7.20142155], IMX[23.21329738], JOE[45.78296249], KIN[18], LDO[25.4806902], LEO[25.80395843], LINK[24.75485858], LTC[3.84287475], MANA[100.12015593], MKR[0.02844598], NFT (498554131352443156/The Hill by FTX #46746)[1], PERP[2.18263642], POLIS[35.91261705], QI[263.1760383], SHIB[746832.35531563], SNX[.00000878], SOL[3.29402093], SRM[31.80936911], SUSHI[19.97709342], TRX[476.40056575], UBXT[2], UNI[4.26214738], USD[0.00], WAVES[1.09177598], YFI[.00522239], ZRX[345.00791653] | Yes | |
| 01386531 | | SOL[677.85406289] | | |
| 01386533 | | ALT-20210924[0], BCH-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.10244748], USD[0.00] | | |
| 01386538 | | BTC[0] | | |
| 01386548 | | ADABULL[0], DOGE[0], DOGEBULL[0], ETHBULL[0], SHIB-PERP[0], USD[0.00] | | |
| 01386555 | | ETH-PERP[0], NFT (576225562823752700/The Hill by FTX #21664)[1], TRX[.000168], USD[0.00] | Yes | |
| 01386559 | | TRX[0.00009400], USDT[0.84920953] | | |
| 01386561 | | USD[106.01] | | |
| 01386564 | Contingent, Disputed | BTC-0624[0], BTC-PERP[0], BULL[0.00000004], ETHBULL[.0.00000001], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036886], NFT (501856881527063118/The Hill by FTX #34635)[1], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], USD[0.05], USDT[0], USTC[0] | | |
| 01386565 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DAI[.51474071], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01386567 | | TRX[0] | | |
| 01386570 | | ATLAS[34500], USD[0.00], USDT[1.87202024] | | |
| 01386572 | | DENT[1], SOL[1.2082491], USD[49.60] | | |
| 01386573 | Contingent | AAVE-PERP[0], ALCX[.0000591], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006918], BTC-20210625[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.00053665], ETH-PERP[0], ETHW[0.00053666], FIL-PERP[0], FLOW-PERP[0], FTT[.09377212], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00057342], SOL-PERP[0], SPELL-PERP[0], SRM[6.10251114], SRM_LOCKED[32.61265171], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.39], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01386576 | | BNB[0.00000001], BTC[0], ETH[0], FTT[0.00326053], MATIC[0], RAY[0], SOL[1.62533795], TRX[0.00089600], TRX-PERP[0], USD[0.00], USDT[0.00000007] | | |
| 01386578 | Contingent, Disputed | USDT[0] | | |
| 01386580 | | 0 | | |
| 01386582 | | USD[0.00] | | |
| 01386585 | | FTT[0] | | |
| 01386590 | Contingent | ADA-PERP[0], APE[0.39021877], APT[0.00060812], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000079], C98-PERP[0], CRO[0], DAI[0.00095202], ETH[0], ETH-PERP[0], FTM[0.03004738], FTM-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00792451], LUNC-PERP[0], MATIC[0.00710785], MNGO[0], MNGO-PERP[0], SAND[0.00156499], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP[0.00000001], STEP-PERP[0], TLM-PERP[0], TULIP[.00000558], TULIP-PERP[0], USD[0.18], USDT[0.00027816], VET-PERP[0], XRP[.0095], XRP-PERP[0] | | |
| 01386596 | | ALCX[.40746659], TRX[.000002], USDT[0.00000166] | | |
| 01386601 | | ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[3.68], USDT[0] | | |
| 01386604 | | USD[5.48] | | |
| 01386611 | | TRX[.000002] | | |
| 01386612 | Contingent | BTC[0.00008067], BTC-PERP[0], ETH[0.00098024], ETH-PERP[0], ETHW[0.23298024], FTT[3.7], LUNA2[0.05081902], LUNA2_LOCKED[0.11857772], LUNC[11065.95], TRX[53.000002], UNI[.099772], USD[0.25], USDT[1166.58206902] | | |
| 01386614 | Contingent, Disputed | USDT[0.00023154] | | |
| 01386616 | | DOGEBULL[.41273447], ETHBULL[1.026524], GRTBULL[867138.07234203], MATICBULL[63.42101055], SHIB[1311266.25445582], TRX[.000006], USD[0.00], USDT[0], XRPBULL[1445399.18774592] | | |
| 01386619 | | TRX[.000004], USDT[0.23398841] | | |
| 01386623 | | ATLAS[2179.600069], FTT[32.09781918], IMX[456.3], POLIS[31.9], SOL[8.97936144], USD[17.87], USDT[0.00000001] | | |
| 01386624 | | USDT[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01386626 | | USD[0.06], USDT[82.9544561] | | |
| 01386630 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01386635 | | USDT[0.00000002] | | |
| 01386638 | | BNB[.00487988], BTC[0.00002428], USD[2.85] | | |
| 01386641 | | ATOM[0], BTC[0.00455025], ETH[0], ETHW[20.17238085], FTT[174.59525], TRX[0.00080825], USD[0.00], USDT[0.01548411], WBTC[0] | | BTC[.004555], TRX[.000796], USDT[.015402] |
| 01386643 | | BTC[0.00007100], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.09] | | |
| 01386644 | | ETH[.00003062], ETHW[0.00003061], MATIC[0], SHIB[7561.40462859], TRX[.000002], USD[0.01], USDT[10.13345233] | | |
| 01386650 | | GST-0930[0], USD[965.12] | Yes | |
| 01386651 | Contingent | AVAX[0], BTC[.00975], LUNA2[0.00308542], LUNA2_LOCKED[0.00719932], LUNC[0.00993936], SOL[0], USD[0.00], USDT[0] | | |
| 01386652 | | LUNC[0], SOL[2.00917327], TRX[0], USDT[0] | Yes | |
| 01386653 | | BNB[.0096314], BTC[0.00009950], BTC-PERP[0], DAI[0.04661646], DYDX[.09697748], ENS[.00827716], ETH[0.00097405], ETH-PERP[0], ETHW[0.17697774], FTT[5.09861775], GALA[3.06993371], ICP-PERP[0], LUNC-PERP[0], NFT (521456163608578656/FTX AU - we are here! #29976)[1], OP-PERP[0], SOL[0.00986361], TRX[14140.000001], USD[0.81], USDT[0.00956222] | | |
| 01386654 | | BTC[0], ETH[0], TRX[.534301] | | |
| 01386657 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01386660 | Contingent | ATLAS[0.00000001], ATLAS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.26033794], BTC-PERP[.25], C98-PERP[0], DYDX-PERP[0], FTT[548.95639157], FTT-PERP[-250], KIN[1000005], KIN-PERP[0], KLAY-PERP[10000], LUNA2[1.40147022], LUNA2_LOCKED[3.27009718], LUNC[305173.09158435], LUNC-PERP[9500000], PAXG-PERP[0], PRISM[0.00000001], RAY[1283.58763925], RAY-PERP[0], SOL[12.00980177], SOL-PERP[0], SRM[519.63874779], SRM_LOCKED[55.09114113], SRM-PERP[0], TRX[0.03296002], USD[-7770.02], USDT[0.00000001], USTC-PERP[10000], XLM-PERP[0] | | RAY[310.30941] |
| 01386661 | | 0 | | |
| 01386664 | | USDT[500] | | |
| 01386672 | | TRX[.000003], USDT[4] | | |
| 01386673 | | 0 | | |
| 01386675 | | USD[166.02], XRP[-1.62378546] | | |
| 01386677 | | BTC[.0001], BTC-PERP[0], USD[-0.20] | | |
| 01386678 | | USDT[0.00000003] | | |
| 01386682 | | USDT[0.00031593] | | |
| 01386689 | | BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], ORBS-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0.00868929], XRP[.118033] | | |
| 01386692 | | TRX[.000001], USD[0.57], USDT[.004276] | | |
| 01386693 | | USD[9.50] | | |
| 01386696 | Contingent, Disputed | USDT[0.00014788] | | |
| 01386697 | | SOL[2.36560634], USD[0.81] | | |
| 01386698 | | USD[0.68], USDT[0] | | |
| 01386701 | | BTC[0], USD[0.00], USDT[0] | | |
| 01386704 | | BNB[.0099772], BTC[0.00897567], ETH[.00093958], ETHW[.00093958], LINK[.09981], PAXG[0.00006429], RSR[2339.1469], SOL[.0099297], TRU[80], USD[0.07], USDT[0.00075721], YFI[.00099981] | | |
| 01386707 | | ETH[0], SOL[0], USDT[0.00001589] | | |
| 01386710 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], SAND-PERP[0], TOMO-PERP[0], USD[0.02] | | |
| 01386724 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00163665], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.21005798], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[59.24529115], LUNC[0], LUNC-PERP[0], NFT (315167445066277693/Baku Ticket Stub #2423)[1], NFT (427570601887041731/Poopmanz-03)[1], NFT (428332830346507786/Poopmanz-01)[1], NFT (452362814944123286/France Ticket Stub #1527)[1], NFT (564520479653462047/Poopmanz-02)[1], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000012], TRX-PERP[0], USD[0.01], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | BNB[.001601] |
| 01386733 | | USD[2.84], USDT[.009414] | | |
| 01386738 | Contingent, Disputed | AKRO[1], BAO[1], CAD[0.00], DENT[2], DOGE[585.57934038], KIN[3], SOL[0.00000091], USD[0.00], XRP[.00868404] | Yes | |
| 01386744 | | USD[0.09] | | |
| 01386749 | | TRX[.000002], USDT[0.00000016] | | |
| 01386751 | | USDT[0] | | |
| 01386752 | Contingent, Disputed | USDT[0.00018925] | | |
| 01386753 | | BTC[0] | | |
| 01386754 | | USD[500.01] | | |
| 01386757 | | ETH[.00000001], LINK[0], SHIB[0], SPELL[0], USD[0.00] | | |
| 01386758 | | BTC[0], TRX[.000001] | | |
| 01386764 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01386764 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[.00000012], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[36.16] | | |
| 01386770 | | BNB[0] | | |
| 01386771 | | TRX[.574094], USD[0.64] | | |
| 01386773 | | BTC-PERP[0], BULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[.00089906], USD[1.28], USDT[0.00000001], ZEC-PERP[0] | | |
| 01386775 | Contingent, Disputed | ETH[0], USDT[0.00001535] | | |
| 01386776 | | TRX[.000001], USD[0.00056812] | | |
| 01386778 | | USD[0.00], USDT[0.04655620] | | |
| 01386779 | Contingent, Disputed | USDT[0.00029754] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01386785 | | ADA-PERP[0], BTC[0.04219836], BTC-PERP[0], CHZ[289.9449], CRO[309.9411], DOT-PERP[0], ETH[2.35932881], ETH-PERP[0], ETHW[3.77532881], FTM[38.99259], LINK[312.740568], LINK-PERP[0], LUNC-PERP[0], SAND[30.994111], SGD[0.00], SHIB[3399354], SOL[26.80922733], SOL-PERP[0], TONCOIN[44.585028], TRX-PERP[0], USD[1.69], USDT[5.46334330], VET-PERP[0] | | |
| 01386786 | | BTC-PERP[0], USD[0.01] | | |
| 01386787 | Contingent | FTT[25.06451964], SOL[2.22209886], SOL-PERP[0], SRM[1.46126979], SRM_LOCKED[2.46636273], TRX[.047595], USD[118.51], USDT[0.05112350] | | |
| 01386790 | | BAL-PERP[0], SAND-PERP[0], SHIB[30366.17354468], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01386791 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000008] | | |
| 01386792 | | CHR[.5381005], DODO[15620.1], FTT[157.18294275], USD[0.14], USDT[882.08730534] | | |
| 01386794 | Contingent | MTL[.026974], RUNE[.092747], SOL-PERP[0], SRM[5.1234465], SRM_LOCKED[17.60731034], TRX[.121565], USD[0.00] | | |
| 01386799 | | SXP[0], TRX[9.67349174] | | |
| 01386805 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08764306], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00012], USD[0.00], USDT[0.73340900], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01386806 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01386814 | | COMPBULL[.005906], ETCBULL[.00359], LINKBULL[.004682], SUSHIBULL[16.46], THETABULL[.00006952], TRX[.000003], USD[58.77], USDT[0], XTZBULL[.0088] | | |
| 01386815 | | CRV-PERP[0], SLP-PERP[0], TRU-PERP[0], TRX[.00005], USD[0.00], USDT[0] | | |
| 01386819 | | 0 | | |
| 01386835 | | ETHW[.031183], TRX[.000001], USD[0.00], USDT[0] | | |
| 01386838 | | BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX[0], USD[0.00] | | |
| 01386840 | | ADABULL[0], ATOMBULL[.32572], BOBA[.084325], BTC[0], ETHBULL[0.24595326], SUSHIBULL[723.77], TRX[-0.83991525], USD[0.15] | | |
| 01386848 | | ETH[0], TRX[.000004], USDT[0.00000204] | | |
| 01386850 | | DEFIBULL[0], FTT[0], MIDBULL[0], USD[454.80], USDT[0] | | |
| 01386852 | | USD[2.85] | | |
| 01386853 | | FTT[42.6], USD[3.85], USDT[0.27964977] | | |
| 01386855 | Contingent | AUD[99000.00], ETH[14.99745], ETHW[14.99745], FTT[999.8], GBP[5540.98], SRM[15.64618737], SRM_LOCKED[143.35381263], USD[20717.84], USDT[100], XMR-PERP[0] | | |
| 01386857 | | BTC[0] | | |
| 01386864 | | BTC-PERP[0], C98-PERP[0], ETH-PERP[0], GLMR-PERP[0], LINK-1230[0], LINK-PERP[0], PEOPLE-PERP[0], SXP[1], USD[0.00], USDT[0.00000005] | | |
| 01386868 | | USD[0.00] | | |
| 01386874 | | USD[4.02] | | |
| 01386876 | | ALTBEAR[27.894], BTC[0], BULL[.0], CHZ[9.012], COMPBULL[0.00787940], DOGE[.56834], DOT[13.6174758], EOSBULL[.0], ETCBULL[.00689435], LINKBULL[0.09430017], MATICBULL[0], OXBBULL[.0], SUSHIBEAR[35229], SUSHIBULL[176.31639966], THETABULL[.0], TRX[.000003], USD[-0.04], USDT[0], XRPBULL[0.31140223] | | |
| 01386877 | | USD[2.60] | | |
| 01386880 | | ADA-PERP[0], ALICE[.09542], BNB[1.92047551], ETH[.8400143], ETHW[.653907], RUNE[69.4805636], SPELL[19296.14], UNI[19.8], USD[0.08], USDT[556.16053898] | | |
| 01386884 | | USDT[0.00002361] | | |
| 01386886 | | BTC-PERP[0], USD[1.18] | | |
| 01386889 | | USD[0.00] | | |
| 01386894 | | BTC[0], FTT[0], KNC[0], SGD[0.00], TRX[0.00000914], USD[0.01], USDT[0], XRP[0], YFI[0] | | TRX[.000009] |
| 01386897 | Contingent | FTM[.957126], FTT[.05116165], HT[.09176], LUNA2[13.77784741], LUNA2_LOCKED[32.14831062], USD[1346.74], USDT[3.27433480] | | |
| 01386900 | | ALTBEAR[617.79], MNGO-PERP[0], TRX[.000002], USD[0.84], USDT[0.00683693] | | |
| 01386902 | | AAVE[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00597147], FTT-PERP[0], SHIB[23480771.05], USD[2.37], XRP-PERP[0] | | |
| 01386903 | | ALTBEAR[12.58], DOGEBULL[.0000106], SUSHIBEAR[51770], SUSHIBULL[269.84], TRX[.000001], USD[0.00], USDT[0] | | |
| 01386906 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01386911 | | USDT[0.00000792] | | |
| 01386912 | | AXS-PERP[0], TRX[.000271], USD[2.15], USDT[1.16769466] | | |
| 01386913 | | ETH[0], TRX[.000002], USD[0.91], USDT[1.37795248] | | |
| 01386914 | Contingent | CTX[0], ETH[0], LUNA2[0.0000002], LUNA2_LOCKED[0.00000006], LUNC[.005824], SHIB[0], USD[0.00], USDT[0] | | |
| 01386919 | | ATLAS[8.9933], TRX[.000001], USD[0.00], USDT[0] | | |
| 01386925 | | TRX[.000002], USD[105.03], USDT[106.44096500] | | USD[99.86], USDT[100] |
| 01386932 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00039653], BTC-MOVE-20210816[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09643566], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KShA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR[9.8157], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-4.74], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01386935 | | CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01386940 | | USDT[0.24660282] | | |
| 01386942 | | 1INCH[.01], AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BNB[0.00436636], BOBA[.02913125], BTC[0.00001746], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[0.00002184], ETH-PERP[0], ETHW[7.68123162], FTT[.09301494], GMT-PERP[0], KNC[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STORJ-PERP[0], TRX[.000002], USDT[0], USDT[1716.32], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 01386947 | | APE-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01386950 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01386952 | | KIN[1], TRX[13927576.6016713], USD[0.00] | | |
| 01386955 | Contingent, Disputed | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01386957 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.191], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[895.81], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01386972 | | BNB[0], TRX[.000045] | | |
| 01386974 | | ETHW[.00004089], NFT (328108238216259550/FTX EU - we are here! #130380)[1], NFT (515377196393054121/FTX EU - we are here! #130482)[1] | | |
| 01386975 | | USD[0.00] | | |
| 01386980 | | 0 | | |
| 01386983 | | ALTBEAR[3.52], DOGEBULL[.0001386], SUSHIBEAR[19470], SUSHIBULL[27.19], TRX[.00009], USD[0.00], USDT[0.04033855] | | |
| 01386985 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00121468], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00011825], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00026953], ETH-PERP[0], ETHW[0.00026953], FIL-PERP[0], FTM-PERP[0], FTT[57.02443099], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.19331441], LUNA2_LOCKED[0.45106695], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[34.96165865], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.94], USDT[0.00445628], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01386989 | | TRX[.000004] | | |
| 01386996 | | BCH[.0001688], DOGE[170.715965], ETH[.00092316], ETHW[.00092316], FTT[.069758], LINK[.031629], LTC[.0022501], MATIC[7.417], SXP[.04658], UNI[.048127], USD[0.11] | | |
| 01386998 | | ALTBEAR[14.56], TRX[.000002], USD[0.00], USDT[0] | | |
| 01387001 | | ETH[0.00006841], ETHW[0.00006841], FTT[.0094956], RAY[0], SGD[0.00], SNX[.0036548], SOL[.0086129], SRM[60.00000128], USD[848.84] | | |
| 01387002 | | DOGEBULL[1.65403766], SHIB[99800], USD[0.21], USDT[0] | | |
| 01387004 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01387005 | | SXP-20210625[0], TRX[.000002], USD[0.01] | | |
| 01387006 | | ICP-PERP[0], USD[-0.06], USDT[2.22569191] | | |
| 01387008 | | TRX[.943768], USD[0.37] | | |
| 01387009 | | ETH[0], SOL[.00000001], SOL-PERP[0], USD[0.08] | | |
| 01387013 | | ETH[.00000001], STETH[0], USD[0.00], USDT[1.52751464] | | |
| 01387015 | | AMPL[0], AMPL-PERP[0], DAI[13.46567533], ETH[0], TRX[4.29377945], USD[-0.24], USDT[66.62946346], WRX[0] | | |
| 01387017 | | TRX[0.89962285], USDT[0.00003148] | | |
| 01387018 | | TRX[.000784], USDT[0.00000192] | | |
| 01387021 | | ADA-PERP[0], BRZ[2.12250987], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01154022], HNT-PERP[0], KSHIB-PERP[1], LTC-PERP[0], MATIC-PERP[0], STORJ-PERP[0], USD[-0.18], YFI-PERP[0] | | |
| 01387024 | | FTM[62525.75381438], USD[0.00] | | |
| 01387025 | | BTC[0], TRX[.000001] | | |
| 01387028 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[1688.657], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.04], USDT[-0.00000006], XMR-PERP[0], XRP-PERP[0] | | |
| 01387029 | | TRX[.000001], USDT[2.578] | | |
| 01387031 | | BNB[0] | | |
| 01387033 | | 0 | | |
| 01387038 | | 0 | | |
| 01387040 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[8.614469], USD[-0.44] | | |
| 01387041 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01387042 | | BNB[.00314209], TRX[.000004], USD[5.82], USDT[0.82847550] | | |
| 01387049 | Contingent | ATOM[0], AVAX[0], BNB[0], GENE[0], HT[0], LUNA2[0.00052417], LUNC[114.14], MATIC[0.00008151], NFT (366558029176563265/FTX EU - we are here! #8916)[1], NFT (383193426994703701/FTX EU - we are here! #8477)[1], NFT (396505492965081404/FTX EU - we are here! #9115)[1], NFT (461685478884599318/The Hill by FTX #30767)[1], SOL[0], TLM[0], TRX[0.00810700], USDT[0] | | |
| 01387050 | | NFT (321934398305764172/FTX EU - we are here! #33105)[1], NFT (368834222874950698/FTX EU - we are here! #33821)[1], NFT (379899649176283872/FTX EU - we are here! #33234)[1] | | |
| 01387054 | | 0 | | |
| 01387060 | | AVAX[0.00005863], ETH[0], FTT[0], NFT (296003671825698024/FTX EU - we are here! #95448)[1], NFT (316386651354219056/FTX EU - we are here! #94767)[1], NFT (429516435169836971/FTX EU - we are here! #94010)[1], TRX[0], USD[0.00], USDT[0] | | |
| 01387066 | | MATIC[0] | | |
| 01387068 | | BTC[0.00100000], BTC-20211231[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], DAI[9.97005600], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.10259084], GALA-PERP[710], STEP[0.00203218], STEP-PERP[0], USDt-13.99], USDT[0], XRP[0.09256588] | | |
| 01387074 | | ALCX[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01387075 | | USD[0.00] | | |
| 01387077 | Contingent, Disputed | ALPHA-PERP[0], BTC-PERP[0], DASH-PERP[0], FTT[0.01313678], USD[0.00] | | |
| 01387080 | | ATOM[0], USD[0.99], USDT[0] | | |
| 01387081 | | USD[0.00] | | |
| 01387085 | | BNB[0], GALA[0], SHIB[0], TOMOBULL[565.87988604], TRX[0], USDT[0] | | |
| 01387087 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01387089 | Contingent | AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00004000], BTC-PERP[0], COMP-PERP[0], DYDX[.081912], DYDX-PERP[0], ETH[0.00000001], ETHW[0.00097766], FTT[.0743481], FTT-PERP[0], LUNC-PERP[0], MNGO[2.32515], RAY[.899477], SOL[0.02200951], SOL-PERP[0], SOS[80273.7269], SRM[.06060474], SRM_LOCKED[0.01556204], TRX[.000002], TULIP[.025505], USD[4168.93], USDT[0.73030098] | | |
| 01387090 | | BTC[0.01339547], BTC-PERP[0], DOGE[.97473], ETH[.17680449], ETHW[.17680449], USD[3.98] | | |
| 01387095 | | FTT[.09986], LTC[.001], USD[0.14] | | |
| 01387099 | | ETHW-PERP[-0.6], GST-PERP[0], TRX[.000004], USD[8.26] | | |
| 01387103 | | BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20211006[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211015[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211026[0], BTC-MOVE-20211028[0], BTC-MOVE-20211102[0], BTC-MOVE-20211108[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211116[0], BTC-MOVE-20211118[0], STEP-PERP[0], USD[0.76], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01387106 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000003], USD[-0.09], USDT[.285764] | | |
| 01387108 | | BNB[0], BTC[0], FTT[0], TRX[.000004], USDT[0.00000637] | | |
| 01387112 | | KIN[90000], TRX[.278545], USD[0.02] | | |
| 01387113 | | TRX[.000002], USDT[2.21596] | | |
| 01387114 | | BTC[0], TRX[.000002] | | |
| 01387125 | | USD[0.00] | | |
| 01387126 | | BTC[0], CAKE-PERP[0], FTT[.95578632], MATH[32.9837816], MOB[3.49880205], POLIS[3.8], TRX[.000002], USD[.57], USDT[0.99346257] | | |
| 01387128 | | BTC[0] | | |
| 01387133 | | USD[0.00] | | |
| 01387136 | | ADA-PERP[0], BTC-PERP[0], MTA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01387139 | | BNB[0] | | |
| 01387140 | | BNB[0], BTC[0], GST[7.115], GST-PERP[0], LTC[0], SOL[0], TRX[0.00155400], USD[0.39], USDT[0.00000001] | | |
| 01387145 | | ETH[0], TRX[.000004], USD[3.08], USDT[2.84976967] | | |
| 01387150 | | ALTBEAR[669.6], TRX[.000004], USD[0.00], USDT[0] | | |
| 01387153 | | 0 | | |
| 01387164 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], APT[0.24011782], APT-PERP[0], ASD[0], ATLAS[0.00000001], ATOM[0], AUDIO[0.00000003], AURY[0], AVAX[0], BAT[0.00000002], BICO[0.00000002], BIT[0.00000002], BNB[0.00000001], BNB-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0.00000013], CHZ-PERP[0], CRO[0.00000001], DAI[.00000003], DFL[0.00000002], DOGE[0], DOGEBULL[0], DOT[0], EMB[0], ENS[0], ETH[0], ETHBULL[0], ETHW[0], FTM[0], FTT[0.00000004], GALA[0], GARI[0.00000234], GENE[0], GMT[0], GRT-PERP[0], GT[0], HMT[0.00000005], HNT[0], IMX[0], IND[0.00000001], KIN[0], LEO[0.00000002], LOOKS[0], LUNA2[.00284], LUNA2_LOCKED[0.00683], LUNC[0], MANA[0], MATIC[0], MATIC-PERP[0], MOB[0.00000014], NEAR[0], NEXO[0.00000001], OKB[0], PEOPLE[0.00000001], POLIS[0], PTU[0], RAY[0], REAL[0], RUNE[0.00000108], SAND[0], SC-PERP[0], SHIB[0.00000001], SOL-PERP[0], SPA[0.00000067], STG[0.00000001], TAPT[0], TONCOIN[0], TRX[0], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0], USTC[0.40250325], VGX[0.00000002], WAVES[0], XLM-PERP[0] | | |
| 01387166 | | TRX[.000049], USDT[21] | | |
| 01387168 | Contingent | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.09371331], IMX[.081], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071303], LUNC-PERP[0], SAND[0], SOL[.00428844], STARS[.99088], TRX[.000026], USD[70.25], USDT[0.00079300] | | |
| 01387170 | | BTC[0], BTC-PERP[0], FTT[50], TRX[0], USD[0.00], USDT[0], XLM-PERP[0], XRPBULL[9948860.01022832] | | |
| 01387173 | | ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01387174 | | LTC[.00022937], SPELL[5200], TRX[.000003], USD[1.44], USDT[0.00594268] | | |
| 01387176 | | BNB[.00015567], BTC[.0000092], NFT (297002295502168457/Austin Ticket Stub #1086)[1], NFT (299128153574007915/Hungary Ticket Stub #1263)[1], NFT (332590297827902859/The Hill by FTX #30822)[1], NFT (337724294651600425/Belgium Ticket Stub #1960)[1], NFT (394249114567263212/Singapore Ticket Stub #265)[1], NFT (417375744435968956/Japan Ticket Stub #1235)[1], NFT (472018989662787046/Monza Ticket Stub #965)[1], NFT (507895044075946345/FTX Crypto Cup 2022 Key #20319)[1], NFT (553295313885919445/Netherlands Ticket Stub #1076)[1], NFT (561630809135282776/Mexico Ticket Stub #1278)[1], USD[3.12], USDT[0.00400000], USTC[0] | Yes | |
| 01387186 | | COMP[0], FTT[0], USD[0.00], USDT[86.96303023] | | |
| 01387195 | | SUN[200], TRX[.000001] | | |
| 01387198 | | ADA-PERP[0], BNB-PERP[.2], BTC-PERP[.0025], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[.037], MATIC-PERP[0], NEO-PERP[0], TRX[.000002], USD[-84.64], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01387202 | | AKRO[1], USD[20.87] | | |
| 01387203 | | BTC[-0.00000835], BTC-PERP[0], TRX[.286537], USD[2.08], USDT[0.00016758] | | |
| 01387205 | | TONCOIN[27.1], USD[0.20] | | |
| 01387207 | | USDT[0.00035533] | | |
| 01387209 | | USD[25.00] | | |
| 01387212 | | 1INCH-PERP[0], ATLAS[19.996], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BEAR[15996.8], BTC[0.00000419], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB[36098.52774631], SHIB-PERP[0], SOL-PERP[0], TRX[.000046], UNI-PERP[0], USD[6.36], VET-PERP[0] | | |
| 01387214 | | BNB[.0062], USD[0.60], USDT[3.02015255] | | |
| 01387216 | | USD[0.00] | | |
| 01387217 | Contingent | AVAX[0], BNT[0], BTC[0], CEL[0], COMP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], RUNE[0], USD[0.00], USDT[0.00000001], USTC[.5] | | |
| 01387218 | | TRX[.000005] | | |
| 01387223 | Contingent | ADABULL[0], ATLAS[19150.0282], AVAX-PERP[0], BTC[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT[536.74684824], ETHBULL[0], ETH-PERP[0], ETHW[.00022115], FTT[150.03516218], GRT[14000.9583770], SAND-PERP[0], SOL[0], SRM[2.59680104], SRM_LOCKED[72.95544224], UNI[52.56389436], UNISWAPBULL[0], USD[7198.91], USD[0], WAXL[398.993235], WBTC[0], XRP[.399399], XRP-PERP[0] | | |
| 01387227 | | TRX[.000003], USD[0.00], USDT[106.02230144] | | USDT[99.935986] |
| 01387228 | Contingent, Disputed | USDT[0.00029341] | | |
| 01387229 | | ETH[.00002059], ETHW[.00002059], SOL[603.70464293], USD[124.17], USDT[.00896646] | | |
| 01387231 | Contingent | 1INCH-PERP[0], ADA-PERP[1322], ALGO-PERP[800], ALT-PERP[0], AVAX[23.00874733], AVAX-PERP[23], BAL[49.9905], BNB[8.00467335], BTC[.00005312], BTC-PERP[0], CRO[5328.9873], DOT[45.9], ETH[0.00038971], ETH-PERP[0], ETHW[0.00038971], FTT[10], GALA-PERP[25070], GRT[4043.23164], LINA[19995.31175], LUNA2[0.39423406], LUNA2_LOCKED[0.91987947], LUNC-PERP[0], MANA[1152], MATIC[399.924], MID-PERP[0], RAY[399.734], REN[1998.67], SAND-PERP[1441], SHIB[230524707.75], SHIT-PERP[0], SNX[286.245603], SOL[.000043], STX-PERP[300], THETA-PERP[250], TRX[50973.31323], USD[91299.63], YFI[0.09498249] | | |
| 01387232 | | BTC[0], DOGE[0] | | |
| 01387234 | | USDT[1.99260225] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01387238 | | BTC-PERP[0], GRTBULL[.0777], SXPBULL[.373], TRX[.000002], USD[0.00], USDT[0] | | |
| 01387239 | | AAVE-PERP[0], BCH[0.10932109], BCH-PERP[0], BTC[0.00009922], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[95.33], LINK-PERP[0], LTC-PERP[0], SOL[0.27289725], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[990.65], XRP-PERP[0] | | BCH[.108979], BTC[.000999], SOL[.269948] |
| 01387241 | | BTC[.00000213] | Yes | |
| 01387242 | | BTC[0], TRX[.000002] | | |
| 01387245 | | ALPHA[1], CEL[0], IMX[0.00274770], USD[0.01] | Yes | |
| 01387247 | | ETH[.08691079], SHIB-PERP[90000000], SOL[45.28772], USD[-881.27] | | |
| 01387250 | | BTC[0], TRX[.000001] | | |
| 01387252 | | ADABULL[0], BNBBULL[0], BTC[0.00549895], BULL[1.13863029], DOGEBULL[0], ETH[0], ETHBULL[0], GRTBULL[0], MANA[0], MATICBULL[157905], USD[243.27], USDT[0], XRPBULL[0] | | |
| 01387254 | | BULL[.00000001], USD[1.47], USDT[0.70015994] | | |
| 01387256 | | ATOMBULL[9810], BTC-PERP[0], BVOL[.0000924], NFT (360109279976202920/FTX EU - we are here! #222552)[1], NFT (398016310709763168/FTX EU - we are here! #222526)[1], NFT (530921596026626171/FTX EU - we are here! #222567)[1], TRX[.887067], USD[0.01], USDT[0], XRPBULL[915.07] | | |
| 01387257 | | USD[0.02] | | |
| 01387258 | | USD[0.21] | | |
| 01387267 | | DOGE[0], TRX[0] | | |
| 01387269 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.67], FTT[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00046644], SRM_LOCKED[.02239564], STORJ-PERP[0], TRX[.000777], USD[1.72], USDT[0.00000001] | | |
| 01387270 | Contingent | BNB-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], ENS-PERP[0], ETH[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00144752], LUNA2_LOCKED[0.00337755], LUNC-PERP[0], MINA-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SRM[.00034554], SRM_LOCKED[5.50609228], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01387272 | | BSVBULL[984.23], LTCBULL[2612.96393], SUSHIBULL[82679.138], USD[0.03], USDT[0.23534022] | | |
| 01387275 | | EUR[0.00] | | |
| 01387283 | | BAL-PERP[0], DOGEBULL[3.327], FIL-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[-0.16], USDT[0.27233763] | | |
| 01387284 | | BTC[0], USD[200.00] | | |
| 01387291 | | 0 | | |
| 01387308 | | AXS-PERP[0], BTC-PERP[0], USD[0.00], USDT[1.32976265], XRP-PERP[0] | | |
| 01387311 | | TRX[.000006], USD[2.07], USDT[1.12782609] | | |
| 01387312 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01387317 | | FTT[28.194642], TRX[.000001], UBXT[154], USDT[.03204] | | |
| 01387318 | | ETH[0], ETHW[0], FTT[25], MATIC-PERP[0], NFT (425626639405906682/FTX AU - we are here! #34441)[1], NFT (533979560645915696/The Hill by FTX #41439)[1], NFT (562272458300844237/FTX AU - we are here! #34464)[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01387320 | | ETH[.00191982], ETHW[.00191982], TRX[.000003], USDT[2.25] | | |
| 01387329 | | 0 | | |
| 01387333 | | 0 | | |
| 01387334 | Contingent, Disputed | USDT[0] | | |
| 01387335 | | SOL[0] | | |
| 01387345 | | BTC[0] | | |
| 01387354 | | BTC[0], DOGE[0], LTC[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01387356 | | BTC[1.28333814], LUNC-PERP[0], MATICBULL[8], NEAR-PERP[0], SOL[.00334454], USD[11.83] | | |
| 01387359 | | ATOM-PERP[0], BTC[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], LEOBEAR[0], LOOKS-PERP[0], LUNC-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 01387364 | | RSR[6024.6898] | | |
| 01387367 | | USDT[0] | | |
| 01387368 | | AXS[.09448], BNB[0], BTC[0.11238856], COPE[.9896], DOGE[24.359], ETH[0.00000001], ETHW[3.54156575], FTT[26.7933632], LINK[0.06079426], MATIC[0], PAXG[0.01389730], SOL[0.00105781], TRX[.137282], TSLA[516.29006548], USD[21095.81], USDT[0], XRP[0.36155200] | | |
| 01387370 | | BAO[1], KIN[1], TRX[.000032], USD[0.00], XRP[.00000001] | Yes | |
| 01387372 | | USDT[0] | | |
| 01387375 | | BTC-PERP[0], ETH-PERP[0], USD[0.50], USDT[0] | | |
| 01387377 | | ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[46.11] | | |
| 01387381 | | BNB[0], BTC[0] | | |
| 01387385 | | BTC[.001] | | |
| 01387390 | | ADA-PERP[0], ATLAS[1999.64], AVAX[0.09990888], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.1], HBAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[-70.63], USDT[127.39319713], XRP-PERP[0], ZIL-PERP[0] | | |
| 01387391 | | NFT (340582340998926411/Cristiano Ronaldo destiny)[1], TRX[.000001], USD[0.98], USDT[0] | | |
| 01387399 | | APT[.008], ETH[.00005458], NFT (333943323295746134/FTX EU - we are here! #58839)[1], NFT (408314806798129274/FTX EU - we are here! #58630)[1], NFT (458911695981515699/FTX EU - we are here! #58771)[1], SOL[0], TRX[.964167], USD[0.01], USDT[0.00432483] | | |
| 01387401 | | ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], KSM-PERP[0], USD[0.02] | | |
| 01387405 | | AKRO[2], BAO[1], ETH[.00096508], ETHW[.00095139], EUR[34.00], KIN[1], UBXT[1] | Yes | |
| 01387412 | | ETH[0], TRX[.000002], USDT[0.00000253] | | |
| 01387415 | | TRX[.000003] | | |
| 01387417 | | BTC[0] | | |
| 01387426 | | TRX[.000003], USDT[497.0096061] | | |
| 01387427 | | DOGE[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01387429 | | 1INCH-0930[0], 1INCH-2021123[1][0], ADA-20211231[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-1230[0], ETC-PERP[0], ETHBEAR[0], ETHW[.00140979], ETHW-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JPY[52453.49], KIN[0], KIN-PERP[0], KSM-PERP[0], KGOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTCBEAR[0], LTCBULL[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[0], SOS[62500], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0], TRU-PERP[0], TRX[.09009], TRX-20211231[0], TRX-PERP[0], UNI-20211231[0], USD[-364.22], USDT[36.44947399], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-20210924[0], ZRX-PERP[0] | | |
| 01387431 | | TRX[.000125], USDT[11.139859] | | |
| 01387432 | | 1INCH-PERP[0], ADA-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[4.399354], ATOM-PERP[0], AVAX[11.199373], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00478425], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ELU-PERP[0], ENS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[588.09824795], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT[.099544], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[45.64267227], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[112.296333], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.000000001], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[579], TRX-PERP[0], TULIP-PERP[0], USD[-246.31], USDT[32.16203526], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP[1441], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01387434 | | USD[0.00] | | |
| 01387435 | | USD[0.00] | | |
| 01387443 | | ADA-PERP[0], ETH[0.00002490], ETHW[0.01734112], NFT (305093127849963815/FTX EU - we are here! #275820)[1], NFT (326316980193704488/FTX EU - we are here! #275317)[1], NFT (336089870334324625/FTX EU - we are here! #275610)[1], SLP-PERP[0], SOL[-0.00309222], USD[-2.55], USDT[3.36301828] | | |
| 01387448 | | SUN[190.9], TRX[.000002] | | |
| 01387450 | | AUDIO[5], BNB[.00215299], BTC[0.00002382], BTC-PERP[0], ETH[.221931], ETH-PERP[0], ETHW[.0009602], EUL[9.2], JST[9.64], SOL[.007796], SOL-PERP[0], THETA-PERP[0], TRX[.809612], USD[2.14], USDT[0.27328666], XPLA[125], XRP[0] | | |
| 01387457 | | TRX[.000003], USD[0.08], USDT[.05715112] | | |
| 01387458 | | BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[54.7], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[-86.64] | | |
| 01387460 | | NFT (452027580386417088/The Hill by FTX #39462)[1], NFT (542288251482411483/FTX EU - we are here! #284990)[1], NFT (552264740944717146/FTX EU - we are here! #285006)[1], USD[0.17] | Yes | |
| 01387467 | | USD[0.92] | | |
| 01387478 | Contingent, Disputed | USD[25.00] | | |
| 01387481 | | LUNC-PERP[0], USD[0.00] | | |
| 01387486 | | NFT (420022118533130287/FTX EU - we are here! #263602)[1], NFT (481472133050614694/FTX EU - we are here! #263589)[1], NFT (497762030401307178/FTX EU - we are here! #263597)[1] | | |
| 01387500 | | ATLAS-PERP[0], FTT[.09976], FTT-PERP[0], TRX[.000009], USD[1.00], USDT[0] | | |
| 01387503 | | 0 | | |
| 01387507 | | BNB[0], FTT[0], USD[0.00] | | |
| 01387513 | | AKRO[0], AUDIO[0], BAL[0], BAO[0], BF_POINT[300], BTC[0], BTT[30774.50556055], COMP[0], ETHE[0], GBP[0.00], KNC[0], MATIC[0], RSR[0], RUNE[0], SKL[0], SOL[0], SRM[0], XRP[0] | Yes | |
| 01387514 | | BNB[0], ETH[.00000001], HT[0], MATIC[0], OMG[0], SOL[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01387522 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[8.8562], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BRZ-PERP[0], BTC[.00000177], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[56.471], DOGE-PERP[0], DOT-PERP[0], DYDX[.083698], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHW[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GST[.09], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00330825], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND[.95383], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SLP-PERP[0], SOL[0.00556401], SOL-PERP[0], SPELL[97.15], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.02], USDT[12.25773908], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01387523 | | ATLAS[53.10], BNB[7.62862278], BOBA[.99981], BTC[0.01839660], CHR[1387.73628], CRO[1249.774375], DOGE[11692.77795], ETH[1.99962], ETHW[1.99962], FTT[20.096181], LRC[1997.62038], OMG[1.01876709], SAND[672.87213], SHIB[460791108], SOL[35.40333143], SRM[113.97834], USD[2.65], XRP[3181.421963] | | OMG[.99981] |
| 01387526 | | NFT (375063073555475804/FTX EU - we are here! #281983)[1], NFT (508947344384719575/FTX EU - we are here! #281976)[1] | | |
| 01387528 | | BNB[0.00000001], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[.00000001], USTC[0] | | |
| 01387530 | | BTC[0], SOL[0] | | |
| 01387531 | | BTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[1.32], USD[190.26], USDT[0.45490866] | | |
| 01387535 | Contingent | 1INCH[33.74017965], AAPL[0.31707524], AAVE[2.11047469], AKRO[18], ALICE[7.06556941], AMD[.75546053], AMZN[.94284646], APE[4.60600414], ATLAS[7534.10677405], ATOM[4.14297395], AUDIO[253.10784284], AURY[38.07740759], AVAX[6.31885316], BAO[136], BAT[61.26424267], BCH[0.47942343], BNB[4.12478822], BOBA[70.95746501], BTC[0.00106317], CHZ[46.62812144], COMP[1.95693752], CREAM[3.69105811], CRO[168.34847216], CVC[70.68228814], DENT[17], DFL[13250.63548938], DOGE[399.06863805], DOT[5.40647866], ENJ[62.82507442], ETH[0.00000443], ETHW[1.92852302], EUR[0.00], FB[.33445296], FIDA[0.00001593], FTM[180.47080861], FTT[0.09607823], GALA[787.45786041], GENE[20.11820752], GMT[19.76208114], GODS[38.45871856], GOOGL[1.02536471], GRT[673.92152007], GTI[4.611546], HNT[13.04368368], IMX[105.02244408], JOE[85.19993621], KIN[273.03708110], LINK[5.63369025], LUNA2[0], LUNA2_LOCKED[1.21535111], MANA[68.07535941], MAPS[489.34071184], MATIC[210.64792413], MBS[205.08214843], MNGO[1629.60797486], MOB[33.62471609], POLIS[104.93479083], PYPL[.30335845], RAY[39.79952546], RNDR[129.94417304], RSR[0], RON[6], SAND[52.75259368], SECO[7.48861958], SHIB[2858441.51139833], SLP[0], SOL[93.02384112], SNX[.00026638], SOL[11.34153562], SPELL[17755.283591], SRM[31.06980207], SUSHI[0], TLM[260.18268090], TRX[54.63764482], TSLA[.54744928], TSM[.62225989], TULIP[0], TWTR[0], UBXT[10], USD[545.47], USDT[31.42297094], UXI[4.18191971], WRX[0], XRP[388.24761182] | Yes | |
| 01387541 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-20210924[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.62], USDT[0.00], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01387542 | | BTC-PERP[0], FTT[95.08268435], TRX[.000002], USD[0.13], USDT[2457.229714] | | |
| 01387547 | | EUR[5666.28], KIN[6200], MNGO[2.3715], RNDR[102.584904], SLRS[.19503], SRM[.39162], SUN[.00049944], USD[0.05] | | |
| 01387549 | | BTC[0] | | |
| 01387555 | | AVAX-PERP[0], BTC[.00000117], CEL-PERP[0], ETH-PERP[0], SRM[9], TRX[.002333], USD[6233.09], USDT[1.24617924], XRP[.75] | | |
| 01387565 | | BNB[0], BTC[0], ETH[0], FTT[30.96886559], USD[11687.38] | | |
| 01387566 | | ADA-PERP[0], APE-PERP[0], BTC[0.04578584], BTC-PERP[0], ETH-PERP[0], ETHW[0.00557882], FTT[.0902], LRC[.4416], LRC-PERP[0], LTC[.009342], LTC-PERP[0], LUNC-PERP[0], MASK[.995], SOL[.009962], USD[5.94], USDT[0.00000001], XRP-PERP[0] | | |
| 01387570 | | ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BRZ[0], BTC[0.00002429], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], EDEN-PERP[0], ENS-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[-0.52], USDT[0.42224670], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01387572 | | KIN[249833.75], USD[1.55] | | |
| 01387579 | Contingent | ADA-PERP[0], ALGOBULL[27446992], BTC-PERP[0], DEFIBULL[1210.0061116], ETHBEAR[192090], ETHBULL[33.03006948], ETH-PERP[0], ETHW[10.039], FTT[3.1], LUNA2[0.01562735], LUNA2_LOCKED[0.03646383], LUNC[3402.89], MATICBULL[280933.042855], TRX[.001], TRXBULL[3.3], USD[0.10], USDT[0.00000001] | | |
| 01387580 | | ATLAS[5.26506962], ATLAS-PERP[0], BTC-PERP[0], FTT[.4], MANA[8], POLIS[.09304066], SOL[.00000001], STEP[15.6], USD[0.00], USDT[3.21274525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01387584 | | NFT (446748493617892686/FTX EU - we are here! #77933)[1], NFT (451807150209182543/FTX EU - we are here! #77775)[1], NFT (546100581637007325/FTX EU - we are here! #77611)[1], USDT[0] | | |
| 01387585 | | ALTBEAR[28.61], DOGEBULL[.0003476], USD[0.00] | | |
| 01387587 | | NPXS[1348994] | | |
| 01387588 | | 0 | | |
| 01387589 | | DAI[.09506225], TRX[.000397], USDT[0.94802981] | | |
| 01387595 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM[.03322], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.0000556], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00069641], ETH-PERP[0], ETHW[0.00069640], GMT[.4392], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO[.526], LDO-PERP[0], LINK[.07876], LINK-PERP[0], LOOKS-PERP[0], LRC[.796], LTC[0.07211222], LUNC-PERP[0], MATIC-PERP[0], NEAR[.09248], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR[3.218], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[82469.56194191], SNX-PERP[0], SOL[0.06620800], SOL-PERP[0], SRM-PERP[0], STG[.9802], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000067], UNI-PERP[0], USD[979.16], USDT[-3.13610405], WAVES-PERP[0], XMR-PERP[0] | | |
| 01387596 | | BCH[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 01387599 | | ALT-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.28], USDT[1.04678494] | | |
| 01387601 | | AAVE[.0000397], ATLAS[0], BNB[0], BTC[0], LUNC[0], POLIS[0], TRX[.000001], USD[0.00], USDT[-0.00320118] | | |
| 01387603 | | BTC[0.00002169], USD[1.40], USDT[0] | | |
| 01387614 | | USD[0.28] | | |
| 01387620 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05224752], LUNA2_LOCKED[0.12191088], LUNC[11377.00771108], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000213], TRX-PERP[0], UNI-PERP[0], USD[-1.83], USDT[1.97918617], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01387627 | Contingent | BTC[0.94651442], CHF[2788.70], ETH[.69086871], ETHW[.69086871], LINK[29.9943], LUNA2[1.24146453], LUNA2_LOCKED[2.89675057], LUNC[3.59924], MATIC[249.943], SOL[84.9038652], USD[0.00] | | |
| 01387628 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123 1[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00050813], ETH-PERP[0], ETHW[.00050813], FLOW-PERP[0], FTM-PERP[0], FTT[3.58024588], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00206489], SOL-2021123 1[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.78], USDT[0.00454102], WAVES-PERP[0], XRP-PERP[0] | | |
| 01387629 | | 1INCH-2021123 1[0], 1INCH-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BNB-2021123 1[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-WK-2021102 9[0], BTC-PERP[0], CEL[0], CONV-PERP[0], DEFI-PERP[0], DOGE-2021123 1[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], HBAR-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], OKB-PERP[0], OMG[0.00000001], OMG-2021123 1[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], THETA-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01387631 | | BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], USD[-0.55], USDT[1.31559495] | | |
| 01387632 | | 0 | | |
| 01387634 | | CRO[45.34067681], GRT[0], RAY[0], SOL[0], USD[0.00] | | |
| 01387636 | | 0 | | |
| 01387638 | | TRX[8.73994746], USDT[0] | | |
| 01387643 | | BCH[.00428298], BCH-0325[0], ETH[.00000001], IMX[854.76266205], RAY-PERP[0], TRX[.000002], USD[0.03], USDT[0] | | |
| 01387644 | | BTC[0.00003111] | | |
| 01387645 | | USD[2.00] | | |
| 01387650 | | BTC[.00000022], DENT[64.77410919], EUR[48.29], KIN[1] | Yes | |
| 01387654 | | ETH[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01387655 | | USDT[0] | | |
| 01387663 | | AKRO[140.19386809], USD[0.00], USDT[0] | | |
| 01387665 | | BTC[0], TRX[.000002] | | |
| 01387666 | | BTC[0] | | |
| 01387676 | | AVAX[0], EUR[0.00], FTT[0], LUNC-PERP[0], NFT (493271515224003209/The Hill by FTX #29824)[1], USD[0.00], USDT[0] | | |
| 01387677 | | USD[0.00] | | |
| 01387680 | | BTC[0] | | |
| 01387689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0624[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0002178], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01387691 | | SUN[2458.005], TRX[.000002] | | |
| 01387693 | | BTC[.00000762] | | |
| 01387695 | | MOB[0], USD[25.00] | | |
| 01387698 | | BTC[0], ETH[0], FTT[0.06847135], SOL[.002], USD[83.47], USDT[0] | | |
| 01387701 | | ETH-PERP[0], USD[-0.23], USDT[1.08508091], XRP[.70588027], XRP-PERP[0] | | |
| 01387705 | | BTC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01387707 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01387714 | | 0 | | |
| 01387717 | | 1INCH[23.82598287], AAPL[0], BTC[0], GRT[112.88470038], TONCOIN[26.42317842], USD[0.00], USDT[0.00000001] | Yes | |
| 01387725 | | ADA-PERP[0], BTC[0], CRV-PERP[0], ETHW[.1499986], GMT-PERP[0], LTC[.0061462], LUNC-PERP[0], NFT (396661114647353635/FTX EU - we are here! #263532][1], NFT (483816048211243269/FTX EU - we are here! #263478][1], NFT (490068093931853648/FTX EU - we are here! #263459][1], TRX[.000018], USD[4.23], ZIL-PERP[0] | | |
| 01387727 | Contingent, Disputed | USDT[0.00019424] | | |
| 01387732 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDTI-0.00126844], WAVES-PERP[0] | | USD[0.00] |
| 01387733 | | USDT[1] | | |
| 01387736 | | BTC[0], LEO[0], SXP[0], USD[0.00] | | |
| 01387748 | Contingent | CHR[47.99088], CHR-PERP[0], LUNA2[0.00832242], LUNA2_LOCKED[0.01941899], LUNC[1812.2259772], OKB-PERP[0], PERP[.0943], PERP-PERP[0], SHIB[2799848], SHIB-PERP[0], SRM[38.992591], SUSHI[29.9943], USD[0.00] | | |
| 01387758 | | ETH[0.00000028], ETH-PERP[0], ETHW[0.00000028], TRX[4.17710852], USD[-0.20] | | |
| 01387760 | | GRTBULL[.0288995], MATICBULL[.0424681], TRX[.000002], USD[0.00] | | |
| 01387762 | | 0 | | |
| 01387763 | | ETHW[.12], USD[360.05], USDT[0.02655879] | | |
| 01387775 | | DOGEBULL[.55312], EUR[0.93], KIN[6697.71903881], LUNC-PERP[0], MATICBEAR2021[62.203], MATICBULL[88.0833], NEO-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01387780 | | BNB[.00000001], SKL-PERP[0], USD[0.00] | | |
| 01387784 | | FTM[.02285733], LUNC-PERP[0], SOL[0], USD[-0.09], USDT[2.08050872] | | |
| 01387785 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01387786 | | BTC[0], BTC-2021092410], BTC-2021123110], BTC-PERP[0], EUR[0.39], USD[-0.20], USDT[0.00010705] | | |
| 01387791 | | BTC-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01387799 | | BTC[0] | | |
| 01387807 | | TRX[.000003], USDT[0.00000445] | | |
| 01387808 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.06061621], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.45168657], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FTM-PERP[0], FTT[4.28673674], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.29177147], LUNA2_LOCKED[0.68080011], LUNC[1.10891585], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.64975944], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000002], TSLA[.00000001], TSLAPRE[0], UNISWAP-PERP[0], USD[0.76], USDT[2788.76257146], VET-PERP[0], XLM-PERP[0], XRP[24.21], XTZ-PERP[0] | | |
| 01387818 | | ATLAS[229.954], CQT[9], TRX[.000001], USD[0.06], USDT[0] | | |
| 01387819 | Contingent, Disputed | USDT[0.00013644] | | |
| 01387821 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.40], USDT[0], XRP[0] | | |
| 01387824 | | ALGOBEAR[97095.0304207], AMPL[0], ASDBEAR[52707.20724588], DMG[22.5370511], ETHBEAR[454545.45454545], FTT[0.00552609], OKBBEAR[6600.66352203], SOL[0], TOMO[0], USD[0.01], USDT[0], WRX[0], XRP[0] | | |
| 01387827 | Contingent, Disputed | USDT[0.00016336] | | |
| 01387830 | | BTC[0], TRX[0], USDT[0.00027754] | | |
| 01387836 | | ALGOBULL[0.00014598], BNBBULL[.0], COMPBULL[51489.90562175], ETHBULL[0], FTT[0], KIN[0.00395349], SHIB[0], SUSHIBULL[240408076.2], SXPBULL[150778.36931122], USD[0.01], USDT[0], XRPBULL[2573.34019557] | | |
| 01387837 | | CAKE-PERP[0], TRX[.000001], USD[3.89], USDT[0.00000001] | | |
| 01387838 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01445758], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000002], LTC-PERP[0], LUNA2[0.90366478], LUNA2_LOCKED[2.10855117], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000003], TRYB-PERP[0], UNI-PERP[0], USD[-0.32], USDT[0.00804858], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01387842 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09649331], FTT-PERP[0], GALA-PERP[0], GBP[0.96], HBAR-PERP[0], JOE[.2599], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0][33656.6], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00033156], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.73], USDT[0.00863779], VET-PERP[0], WAVES-PERP[0], ZEC-AKRO[1], BTC[0.00690996], DOT[10.89540376], ETH[.00000465], KIN[1], TRX[1], USD[0.01] | Yes | |
| 01387852 | | | Yes | |
| 01387853 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01387858 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.027799966], ETH-PERP[0], ETHW[0.027799966], FIL-PERP[0], FTM-PERP[0], FTT[15.03388580], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[11.88582396], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01387860 | | TRX[.000001], USDT[0.00000662] | | |
| 01387861 | | TRX[.000001] | | |
| 01387863 | | 1INCH[0], BRZ[0], CRO[0], DENT[0], DOGE[39.11354138], MATIC[0], RUNE[0], SHIB[124548.08722842], SOL[3.00140666], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01387864 | | OXY[2231], USD[0.04] | | |
| 01387869 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SLP-PERP[0], TRX[.000001], USD[1.27], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01387875 | | ADAHEDGE[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], SAND[0], SHIB[0], SLP[79.42046718], TRX[0], USD[0.00], USDT[0], USDTHEDGE[0], XAUT[0] | | |
| 01387876 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BICO[.98955], BIT-PERP[0], BNB-PERP[0], BOBA[.099905], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.09953650], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[8.478475], CONV-PERP[0], COPE[.1263625], CREAM-PERP[0], CRO[9.015925], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DFL[9.92875], DMG[.1395], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0081], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[1.5609825], GENE[.005725], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.018999], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM[.853225], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.049494], LUNA2[0.00277336], LUNA2_LOCKED[0.00647118], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.970075], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.9930175], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMI-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[9.2875], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.0008575], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[99472.75], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[1.952975], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[2244.73], USDT[1304.64204416], USTC[0], USTC-PERP[0], VET-PERP[0], VGX[.992875], WAVES-PERP[0], XPLA[.6941], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01387878 | | LTC[0.00] | | |
| 01387881 | | USD[3.00] | | |
| 01387885 | | OMG[0], USD[0.00], USDT[10000] | | |
| 01387886 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01387888 | | USD[5.00] | | |
| 01387893 | Contingent, Disputed | BTC[0], FTT[.0954145], USD[0.00], USDT[.0053] | | |
| 01387894 | | ALEPH[0], ALICE[0], BADGER[0], BAO[2], BCH[0], BICO[0], BNB[0], BTC[0.00020382], CEL[0.00002546], COPE[0], DOGE[0], DOT[0.00000191], EDEN[0], ETH[0], ETHE[0], FTM[0], FTT[0], GLD[0], GODS[0], HGET[0], HUM[0], KIN[0], LOOKS[0], LTC[0], MANA[0], MATIC[0], MTL[0], SAND[0], SHIB[0], SLRS[0], SOL[0], SPELL[0], STARS[0], STOR[0], SUSHI[0], TOMO[0], USD[0.00], VGX[0] | Yes | |
| 01387903 | Contingent, Disputed | USDT[0.00017808] | | |
| 01387911 | Contingent | BNB[0.00638730], BNB-20210924[0], BTC-20210924[0], COMP-20210924[0], ETH-20210924[0], LUNA2[65.0413574], LUNA2_LOCKED[151.7631673], SOL[2987.00933531], TRX[2.000085], USD[0.00], USDT[8982.66799083] | | |
| 01387913 | | LINKBULL[56.83], USD[73.67], XRPBULL[9553.308] | | |
| 01387919 | | DOT[0], ENJ[0], FTT[2.399544], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01387923 | | USD[0.00] | | |
| 01387927 | Contingent, Disputed | USD[9.10] | | |
| 01387934 | | USD[0.01] | | |
| 01387935 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00037711], ETH-0331[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15000976], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00013811], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01387941 | | BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[.08330857], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000048], UNI-PERP[0], USD[-0.02], USDT[96026.20584536] | | |
| 01387942 | | AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.86], XEM-PERP[0], XRP-PERP[0] | | |
| 01387944 | | FTT-PERP[0], SOL[0], SOL-PERP[0], TRX[.682817], USD[0.00], USDT[0] | | |
| 01387946 | | FTT[.0986814], SOL[.0092628], USD[78.19], USDT[0.00765968] | | |
| 01387949 | | 0 | | |
| 01387950 | | USD[2.42] | | |
| 01387952 | | BTC[.00000661], EMB[4517.216], USD[0.00], USDT[134.12204592] | | |
| 01387953 | | AAVE[.2799496], BTC[0.00009992], BTC-PERP[0], ETH-PERP[0], USD[2.24] | | |
| 01387955 | | TRX[0] | | |
| 01387961 | | ADA-PERP[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.072566], USD[1.44], USDT[0.00000001], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01387962 | | APT-PERP[0], CHF[550.00], ETH-PERP[0], GBP[0.20], MATIC-PERP[7000], SOL[50.19577077], SOL-PERP[500], USD[-12660.83] | | |
| 01387964 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.013493], BOBA-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 01387966 | Contingent | AAPL-1230[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMD-1230[0], AMPL[0], AMPL-PERP[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[0], AMZNPRE-0624[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.01492753], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DKNG-0930[0], DKNG-1230[41.91], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.01199999], ETH-0930[0], ETHBULL[0.00041747], ETH-PERP[1.99300000], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FTT[0.02015941], FTT-PERP[0], FXS-PERP[0], GBP[0.94], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NFLX-0624[0], NFLX-0930[0], NVDA[.79], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PERN-0930[0], PERP-PERP[0], POLIS-PERP[0], PYPL[1.405], PYPL-1230[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SQ-0624[0], SRM[.93808504], SRM_LOCKED[10.65181915], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TULIP-PERP[0], UNI-PERP[0], USD[-2864.90], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.51076666], XRP-0930[0], XRPBULL[12415.02], XRP-PERP[0], ZIL-PERP[0], ZM-0624[0], ZM-0930[0] | | |
| 01387967 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01389970 | | BTC[.031607], ETH[2.00087241], ETHW[2.00087241] | | |
| 01389972 | | TRX[.000002], USD[0.00] | | |
| 01389973 | | ETH[.04762534], ETHW[.04762534] | | |
| 01389976 | | USD[0.00] | | |
| 01389977 | | ATLAS[6.856], BNB[.000026], BTC[0.08950000], BTC-PERP[-0.0851], DYDX-PERP[0], STEP[.0055], USD[5617.53], USDT[0.00000001] | | |
| 01389980 | | CRO[199.18061257], TRX[.000777], USDT[0.89772935] | | |
| 01389982 | | TRX[.000001] | | |
| 01389985 | | ALGO-20210924[0], BTC-20210924[0], DOT-PERP[0], LINK-20210924[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.05], WAVES-20210924[0] | | |
| 01389991 | | BNB[.01372791], EUR[0.00], FTM[195.80591331], USD[0.00] | | |
| 01389993 | | ADABULL[0], ALGOBULL[1019806.2], BNB[0], BSVBULL[135974.16], BTC[0.06349507], DEFIBULL[.31593996], DOGEBULL[.138], EOSBULL[96.732], EXCHBULL[0], GRTBULL[321016.113341], LINKBULL[8.9518], LRC[224.95725], OKBBULL[46.1590902], RUNE[0], SUSHI[.5], SUSHIBULL[762.18], SXPBULL[2649.4965], THETABULL[0], USD[0.03], USDT[0.00000001], ZECBULL[.487] | | |
| 01389995 | | BTC[0.00005328], SOL[238.16022179], USD[9.68] | Yes | |
| 01389997 | Contingent, Disputed | BTC[0], TRX[.000003] | | |
| 01389998 | | BTC[0] | | |
| 01389999 | | ATLAS[4.622], BNB[0], BTC[.00000948], BTC-PERP[0], ETHW[.0005464], FTT[0], SOL[.00000001], USD[0.00] | | |
| 01388001 | Contingent | DAI[.00213652], LUNA2[0], LUNA2_LOCKED[6.17219568], SOL[0.00462293], TRX[.000777], USD[0.56], USDT[0.00170000] | | |
| 01388002 | | USD[798.13] | | |
| 01388004 | | ATLAS[ 10451792], BTC[.21081159], KIN[1], POLIS[53.47004925], TONCOIN[6.67403349], USDT[0] | Yes | |
| 01388005 | Contingent | BNB[0.00008095], BTC[.00003015], ETH[0.00000875], ETHW[0.00099621], EUR[0.40], HKD[1.23], LUNA2[0.00060146], LUNA2_LOCKED[0.00140342], SPY[0.00033322], TRX[0.00104421], USD[0.00], USDT[0.00112327], USTC[0.08514090] | Yes | |
| 01388009 | | BAO[1], USD[0.00] | Yes | |
| 01388013 | | BCH[0], BNB[0.00248053], BTC[0], DOGE[0], ETH[0], FTT[0], LINK[0], LTC[0], MATIC[0], SOL[0.00000001], SUSHI[0], UNI[0], USD[91.98], USDT[0], WBTC[0], YFI[0] | | |
| 01388017 | | BF_POINT[400], USD[33.63], USDT[0] | | |
| 01388018 | | TRX[.000004], TRYB[.598862], USD[0.00] | | |
| 01388022 | | BTC[.1], BTC-PERP[0], ETH-PERP[0], EUR[10867.87], FTT[.00571056], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[531.38], XLM-PERP[0], ZIL-PERP[0] | | |
| 01388024 | | HT[.098385], USD[0.00], USDT[0] | | |
| 01388025 | | USD[100.00] | | |
| 01388026 | Contingent, Disputed | ETH[.00000001], FTT[0], MATIC[0], TRX[.900807], USD[0.00], USDT[0] | | |
| 01388027 | | AXS-PERP[0], BTC[.00000301], USD[8.56] | | USD[8.24] |
| 01388040 | Contingent | ALGOBULL[755246.27], ASDBULL[.09146], BCHBULL[6.9986], DOGEBULL[3.2963406], EOSBULL[7422.81614], ETCBULL[13.327334], LINKBULL[78.2936748], LTCBULL[10.007998], LUNA2[0.00008771], LUNA2_LOCKED[0.00020466], LUNC[19.1], MATICBULL[216.25674], SXPBULL[20], TOMOBULL[8098.38], TRXBULL[17.138572], USD[0.00], USDT[0.00000001], XTZBULL[753.169336] | | |
| 01388044 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ONE-PERP[0], SHIB18400000[0], SHIB-PERP[0], SOL[.065696471], SOL-PERP[0], USD[0.88], USTC-PERP[0], XMR-PERP[0], XRP[.37646], XRP-PERP[0] | | |
| 01388053 | | BTC[0.03719293], USD[1.78] | | |
| 01388065 | | ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0.01238846] | | |
| 01388069 | | ETH[.0001], TRX[.000009], USD[0.00], USDT[0.08525560] | | |
| 01388072 | | ETH-PERP[0], TRX[.00014], USD[572.35], USDT[0] | | |
| 01388075 | | BULL[0.02878339], TRX[.000002], USD[81.55], USDT[0] | | USD[47.44] |
| 01388079 | | COPE[92.61637845], USD[-0.27], USDT[0] | | |
| 01388081 | | BTC[0], EUR[0.00], FTM[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01388088 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01388093 | | BTC[0.00017711], EUR[0.00], USD[0.00] | | |
| 01388094 | | TRX[.000004], USD[0.44] | | |
| 01388097 | | USD[1.83], XRP[.8] | | |
| 01388101 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[7.5], BTC-PERP[-0.0133], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN[9715], KIN-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[7.5], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[313.57], USDT[104.74149416], XLM-PERP[0], XRP-PERP[0] | | |
| 01388102 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.39], ZEC-PERP[0] | | |
| 01388106 | | BAO[1], GBP[7.49], SOL[.08125832], USD[0.00] | Yes | |
| 01388107 | | ADA-PERP[0], AVAX-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[.002306], YFI-PERP[0] | | |
| 01388109 | | BULL[0], TRX[.000001], USD[72.40], USDT[0] | | |
| 01388117 | | BTC[0], CEL[.0626] | | |
| 01388126 | | BTC[.00002453], USD[0.00] | | |
| 01388128 | | BNB[0], BNBBULL[0], BTC[0], ETH[0], GRT[0], SHIB[0], SLP[0], SUSHI[0], USD[0.00], USDT[0.00000265] | | |
| 01388129 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[.071521], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.51272836], LUNA2_LOCKED[12.86303285], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01388130 | | 1INCH-PERP[0], APE[8], AR-PERP[0], CRO-PERP[0], DYDX-PERP[0], FTT[0.39569379], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[219.745], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 01388132 | | AMC[17.68619223], RSR[1], TRU[1], TRX[1], USD[106.12] | | |
| 01388138 | | BTC-PERP[0], COMP[.0000014], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK[.00000001], SRM-PERP[0], USD[-0.66], USDT[1.82370877], YFI[.00000001] | | |
| 01388139 | | BNB[0.00000001], DOT[0], ETH[0], FTM[0], HT[0], MATIC[0], NEAR[0], SOL[0.00000001], USD[0.00], USDT[30.56853091] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01388154 | | KIN[1731000], NFT (319154599838289469/FTX EU - we are here! #69565)[1], NFT (443131305828227379/FTX EU - we are here! #69637)[1], NFT (555616108495743244/FTX EU - we are here! #69729)[1] | | |
| 01388155 | | SXPBULL[1349.73], TRX[.000002], USD[0.02], USDT[0.02942001], XRPBULL[5286.9424] | | |
| 01388165 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-202210924[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[1.29110917], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], XRP[0] | | |
| 01388166 | | BTC[.00002], ETH[.00098205], ETHW[.00098205], LINKBULL[388.917567], USD[54.52], VETBULL[231.717684] | | |
| 01388168 | | FTT[314.04360434], LUNA2[127.512396], TRX[.000017], USD[0.00], USDT[0.00000041] | | |
| 01388171 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.05814724], SOL-PERP[0], USD[1.91], USDT[0], XRP[.00796113], XRP-PERP[0] | | |
| 01388173 | | BTC-202210924[0], FTT[1.99873650], GOOGL[.00000009], GOOGLPRE[0], SOL[.17], USD[0.00], USDT[1.00792146], XRP[2.88865463] | | |
| 01388176 | | BTC[0.01966528], ETH[0], EUR[2.13], LINK[0], USD[0.40] | | |
| 01388177 | | USD[0.02] | | |
| 01388184 | | BAO[3], FIDA[1.03781399], GBP[0.06], GOOGL[1.4281646], KIN[7], TRX[.01984339], UBXT[2], USD[0.00] | Yes | |
| 01388187 | | 0 | | |
| 01388189 | | RSR[717670.23559286] | | |
| 01388204 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-202210625[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-202109240], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0624[0], OMG-20211231[0], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.03, USDT[0] | | |
| 01388205 | | BOBA[41.492115], BTC[0.11337212], BULL[.00006], CEL[0], RNDR[28.494585], SLND[85.583736], STSOL[.99981], USD[15123.23] | | |
| 01388208 | | BNB-PERP[0], BTC[3.047865], ETH[99.05726860], SOL[1969.68348254], USD[160671.89], USDT[0] | | |
| 01388212 | | CAKE-PERP[0], USD[0.00] | | |
| 01388214 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009450], BTC-PERP[0], CHZ-PERP[0], COPE[.98841], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.9981], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[.097511], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.066297], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000035], TRX-PERP[0], USD[492.40], USDT[0.95980380], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01388221 | | ATLAS[0.10], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE[.61848], DOGE-PERP[0], ETH[16.74947526], ETH-PERP[0], ETHW[15.14998477], FTT[.0981], FTT-PERP[0], MNGO-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000003], USDI-9041.70], USDTI-0.15563718] | | |
| 01388224 | | TRX[.000002], USDT[2.199504] | | |
| 01388229 | | ALGOBULL[9935.4], TRX[.000001], USD[0.59], USDT[-0.00169115] | | |
| 01388232 | | ADA-PERP[0], BNB[.00000001], DOT-PERP[0], FTT[0], SLRS[0], USD[0.00], USDT[0.00000009] | | |
| 01388240 | | ADABEAR[29979000], BEAR[92.93], COMPBULL[0], DOGEBULL[23.4856], ETHBEAR[1399020], LINKBULL[45.0825], MATICBULL[4143.74677], SUSHIBULL[188545.31], USD[1047.72], USDT[0], XRPBULL[1869.65] | | |
| 01388246 | | BTC[0] | | |
| 01388251 | | ATOMBULL[5147.78528978], BCHBULL[1341.0947864], DEFIBULL[.00001951], DOGEBULL[.0004356], FTT[0.00188611], LTC[.0064745], USD[0.96], USDT[0.17284765], XRP[0], XRPBULL[4051.35834813] | | |
| 01388255 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], TRX[0.00000116], USD[0.00], USDT[0], VET-PERP[0] | | TRX[.000001] |
| 01388256 | Contingent | AR-PERP[0], AVAX-PERP[0], BTC[1.17467089], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000021], FTT-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00026788], LUNC[225], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], SOL[.011, SOL-PERP[0], TRX[10.000028], USD[19532.39], USDT[0.00000708] | | |
| 01388270 | | ALGOBULL[238000], BSVBULL[22717.8232782], DOGEBULL[0], EOSBULL[2311.43127639], GRTBULL[8.57517912], KIN[0], LTCBULL[21.2240385], MATICBULL[0], SHIBULL[6675.2928845], SXPBULL[186.633696], THETABULL[1.00074664], TOMOBULL[1716.399026], TRX[0], USD[0.00], USDT[0], XRPBULL[1066.12658278] | | |
| 01388272 | | AVAX-PERP[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], MNGO[0], MNGO-PERP[0], SOL[0], USD[0.04], USDT[0] | | |
| 01388274 | Contingent | AAVE[.0091621], ALICE[41.386434], ATLAS[20206.1601], AURY[31.99392], BAL[10.3380354], BAND[90.875224], CHZ[9.7055], CQT[583.88904], DOGE[.5370745], DYDX[40.692267], FTM[586.88847], FTT[.08864237], GODS[70.98651], GRT[1051.80012], IMX[139.173552], LINK[28.494585], MATIC[149.9715], MNGO[3408.2121], POLIS[100.71771456], RAY[120.08025237], REN[804.77105], RSR[9898.119], RUNE[34.583166], SRM[136.22117104], SRM_LOCKED[1.8722663], STEP[2017.916523], SUSHI[104.955065], TRX[.000085], USD[2294.11], USDT[998.03138303] | | RAY[109.816336] |
| 01388276 | | TRX[.000056] | | |
| 01388283 | | 1INCH[.58992], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00026496], BNB-PERP[0], BTC[.00006881], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[754.00000001], DOGE-093[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HT[0.02542725], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[-0.17291115], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[.49750015], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00778], TRX-PERP[0], UNI-PERP[0], USD[-1104.71], USDT[1190.80186143], VET-PERP[0], XMR-PERP[0], XRP[.53879757], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01388288 | Contingent | ADA-PERP[0], BIT[.85891261], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.10000085], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (297657030294625493/Silverstone Ticket Stub #435)[1], NFT (341908495276145533/FTX EU - we are here! #98433)[1], NFT (359447674621621366/FTX EU - we are here! #98556)[1], NFT (392001664551104870/France Ticket Stub #1253)[1], NFT (423443603295348740/Singapore Ticket Stub #360)[1], NFT (438766545122941662/Hungary Ticket Stub #345)[1], NFT (449519783200363520/FTX AU - we are here! #99063)[1], NFT (456633334576423224/The Hill by FTX #1711)[1], NFT (458291303665227745/Austria Ticket Stub #360)[1], NFT (471845984908515169/Japan Ticket Stub #274)[1], NFT (493873686001578098/Baku Ticket Stub #1353)[1], NFT (539442080701241068/Montreal Ticket Stub #517)[1], NFT (568980667246718078/FTX EU - we are here! #98241)[1], SRM[.05543754], SRM_LOCKED[3.66151078], TOMO-PERP[0], USD[518.31], USD[0.00031330], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01388295 | | FTT[6.5], USD[0.09] | | |
| 01388296 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01388299 | | KIN[.00000001], USDT[0] | | |
| 01388301 | | BNB[0.02938734] | | |
| 01388303 | | BTC[0] | | |
| 01388310 | | ETH[0], TRX[0] | | |
| 01388313 | | USD[1.06] | | USD[1.05] |
| 01388314 | | KIN[1], USD[0.00] | | |
| 01388317 | | AGLD[1.17783562], AKRO[2], AMPL[0.45263059], ATLAS[6.74629267], BAO[4], CHR[2.33283951], DOGE[6.59051592], HT[2.26885323], HXRO[4.17612056], KIN[5094.91533298], LTC[.000004], MNGO[4.09966347], SHIB[318035.26968677], SLRS[2.40428808], SUSHI[1.11435362], UBXT[1], USD[11.03], XRP[20.15288545] | Yes | |
| 01388319 | | TRX[.000002], USDT[0.00000340] | | |
| 01388321 | Contingent, Disputed | USDT[0.00026105] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01388322 | Contingent | FTT[25.09498], GAL[1477.37326361], HKD[0.70], LUNA2[0.03602798], LUNA2_LOCKED[0.08406530], LUNC[7875.71228281], SUSHI[50000733], TRX[.000198], USD[290497.86], USDT[0.00379138] | Yes | |
| 01388324 | | AURY[1.00519426], SPELL[2792.49459028], SRM[56.20227728], USDT[0.00000005] | | |
| 01388328 | | USD[0.00], USDT[0.51273415] | | |
| 01388329 | | BTC[0], BTC-PERP[0], FTT[0.00028738], USD[0.00], USDT[0.00002975], YFI[0] | | |
| 01388332 | | ADABEAR[959435], BTC[0.00019989], DOGEBULL[0], ETH[0], USD[-2.46], USDT[0.01345743] | | |
| 01388333 | | WRX[13.28] | | |
| 01388337 | | MANA[12], USD[1.70] | | |
| 01388338 | | USDT[0.00007420] | | |
| 01388339 | Contingent, Disputed | TRX[.00007] | | |
| 01388343 | | DOGE-20210625[0], DOGE-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], USD[0.00] | | |
| 01388344 | | BTC[0.17216826], ETH[0.00085037], ETHW[1.09285037], LUNC-PERP[0], MATIC[0], USD[3.83], USDT[1.81490501] | | |
| 01388347 | Contingent | AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], APE[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[.00000001], ETH-PERP[0], EUR-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00223791], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[1], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.01941238], LUNA2_LOCKED[0.04529556], LUNC[0.00528485], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-20210924[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01388358 | | TRX[1.000002] | | |
| 01388363 | | FTT[.099696], SOL[.0050561], TRX[.000001], USD[0.00], USDT[0] | | |
| 01388372 | | TRX[.000003], USDT[3] | | |
| 01388375 | | CQT[.259], LTC[.0079], TRX[.000003], USD[0.45], USDT[619.99057800], XRP[.241269] | | |
| 01388376 | | BTC[0.00008820], ETH[.00018], ETHW[.00018], USD[1.12], USDT[0] | | USD[1.06] |
| 01388387 | | 1INCH[0.44217150], BTC-PERP[0], FTT[0.00002089], FTT-PERP[0], MTL-PERP[0], USD[2.91] | | |
| 01388388 | | 0 | | |
| 01388389 | | SOL-PERP[0], TRX[.000003], USD[-13.96], USDT[100] | | |
| 01388390 | | DOGE[981.98993], ETH[0.00900000], ETHW[0.00900000], SHIB[1200000], USD[0.00], USDT[0.04433649] | | |
| 01388391 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01388392 | | BNBBEAR[942900], BNBBULL[.00007334], USD[-0.24], USDT[0.26311942] | | |
| 01388394 | | BTC[0], USDT[0.00033886] | | |
| 01388396 | | SOL[11.45498095], USDT[0.00000061] | | |
| 01388397 | | TRX[.000002], USDT[0.00000185] | | |
| 01388398 | | BTC[0], ETH[0], XRP[0] | | |
| 01388403 | | ETH[.0009674], ETHW[.0009674], TRX[.000124], USDT[.30298893] | | |
| 01388406 | | ATLAS-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRO[0.9905], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SPELL[1399.544], SPELL-PERP[0], USD[0.15], USDT[0] | | |
| 01388410 | Contingent, Disputed | USDT[0.00036608] | | |
| 01388411 | | ATOMBULL[.72], AUDIO-PERP[0], BCH-PERP[0], C98-PERP[0], CRV[.0025], DOGE[.7179], DOGEBULL[.0008833], GRT-20210924[0], GRTBEAR[.6486], GRTBULL[.00316], KAVA-PERP[0], KIN-PERP[0], LINKBULL[.00789], LTCBULL[.4708], MATICBEAR2021[.06584], MATICBULL[.031269], MATIC-PERP[0], MTL-PERP[0], RSR-PERP[0], STEP-PERP[0], SUSHIBEAR[71280], SUSHIBULL[95.12], SXPBEAR[59050], SXPBULL[.917], THETABEAR[825000], THETABULL[.00008579], TOMOBEAR2021[.00008299], TOMOBULL[76.69], TOMO-PERP[0], TRX[.000001], TRXBEAR[5457], TRXBULL[.00554], USD[0.83], USDT[0], VETBULL[.04022] | | |
| 01388412 | | TRX[.000004], USDT[.78] | | |
| 01388423 | | USD[25.00] | | |
| 01388426 | | ATLAS[7948.828], BTC[.00009354], USD[1.37] | | |
| 01388427 | | USDT[0.00040249] | | |
| 01388429 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000100], UNI-PERP[0], USD[-0.02], USDT[0.03148563], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01388435 | | KIN[.0000002], LTC[0.69005112] | | |
| 01388438 | | BTC-PERP[0], CEL-PERP[0], REEF-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.25], USDT[2.48312586] | | |
| 01388439 | Contingent | LUNA2[0.01687832], LUNA2_LOCKED[0.03938274], LUNC[3675.29], NFT [299752967222747741/The Reflection of Love #1258][1], NFT [476935067024410372/Medallion of Memoria][1], NFT [535287214569417612/The Hill by FTX #45925][1], NFT [560512897510897654/Medallion of Memoria][1], USDT[0.00901056] | | |
| 01388440 | | USDT[0.14394874] | | |
| 01388442 | | APT-PERP[0], AR-PERP[0], ATLAS[15867.912], BAND-PERP[0], BNB[.00727893], CHZ-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[.780586], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO[0.3903], MNGO-PERP[0], MOB[.2017], OP-PERP[0], POLIS[143.6], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000035], USDI[-3.29], USDT[3.01575898], USTC-PERP[0], XRP-PERP[0] | | |
| 01388443 | | 0 | | |
| 01388444 | | BTC[0], TRX[.000001] | | |
| 01388445 | | AUDIO[150.9742], SRM[.196549], USD[0.00], USDT[397.35860148] | | |
| 01388449 | | HNT[66.18361], SRM[39], USD[130.08] | | |
| 01388453 | | 0 | | |
| 01388469 | Contingent | BTC[0], BTC-PERP[0], BULL[0], ETH[0], KIN[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01388473 | Contingent | 1INCH[109.60191686], BNB[0.22864419], BTC[0], FTT[60.089783], FTT-PERP[0], LTC[0], LUNA2_LOCKED[315.3840483], NFT [316114934879031244/FTX EU - we are here! #114547][1], NFT [333676057520600296/FTX Crypto Cup 2022 Key #11002][1], NFT [417822207840835362/FTX EU - we are here! #114201][1], NFT [454145700132239212/FTX EU - we are here! #114027][1], SRM[88.3676709], SRM_LOCKED[.74109099], TRX[0], USD[0.00], USDT[1.83670137], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01388474 | | TRX[0] | | |
| 01388475 | | BAO[1], BTC[.00002532], DOGE[4.31608925], ETH[.00020852], ETHW[.00020852], SHIB[17524.95153695], SOL[.0092561], USD[0.00] | Yes | |
| 01388483 | Contingent, Disputed | USDT[0.00019028] | | |
| 01388487 | | BTC[0] | | |
| 01388491 | | TRX[.000002], USD[0.93], USDT[.000644] | | |
| 01388492 | | BLT[.9], EMB[4], USD[1.55], USDT[1.20536936] | | |
| 01388494 | Contingent, Disputed | USD[0.00] | | |
| 01388502 | | LTC[.00177], USD[0.00] | | |
| 01388507 | Contingent | ATLAS[50020], ATLAS-PERP[0], ATOM-PERP[0], CEL-PERP[0], LUNA2[16.5956372], LUNA2_LOCKED[38.72315347], LUNC-PERP[0], MNGO[42100], NEAR[830.93378], NEAR-PERP[0], SLRS[14254.7458], SOL-PERP[0], TRX[9], USDI[4431.28], USDT-PERP[0], USTC-PERP[0] | | |
| 01388510 | | USD[2.80] | | |
| 01388517 | | TRX[.000001] | | |
| 01388522 | | BTC[0] | | |
| 01388525 | Contingent | AGLD[0], ATLAS[0], BTC-PERP[0], COPE[0], ETHBEAR[0], LUNA2[0], LUNA2_LOCKED[13.37144457], MANA[0], MATICBULL[0], MNGO[0], OKBBEAR[0], ONE-PERP[0], PUNDIX-PERP[0], SHIB[0], SLRS[0], SOL[0], SUSHIBEAR[0], SUSHIBULL[0], USD[0.00], XTZBULL[0], ZECBULL[0] | | |
| 01388527 | Contingent | PYTH[250000000], PYTH_LOCKED[250000000] | | |
| 01388528 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.36], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-RPERP[0] | | |
| 01388529 | | ADA-PERP[0], ALGO-PERP[0], DOGE[23.21932394], DOT-PERP[0], SHIB[502066.30348279], SOL[3.59591691], SOL-PERP[0], USD[0.06], USDT-PERP[0], XRP[6.28773860] | | |
| 01388535 | | APE-PERP[0], AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.07], USD[0.00] | | |
| 01388537 | | BTC[0.00000583], BTC-MOVE-20210907[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0], VET-PERP[0] | | |
| 01388538 | | BTC[0.00006803], DOT[.00115717], ETH[.00000953], EUR[0.46], FTT[5.95770196], USD[958.77] | Yes | |
| 01388541 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], PERP-PERP[0], RUNE-PERP[0], TRX[.000003], USD[0.20], USDT[0.70271864] | | |
| 01388554 | | USD[0.00], USDT[0.05760353] | | |
| 01388555 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01388558 | | 1INCH-PERP[0], ADABULL[.0447], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BEAR[806.2], BNB-PERP[0], BNT-PERP[0], BTC-0930[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DAWN-PERP[0], DOGEBULL[.9304], ENJ-PERP[0], ETHBULL[14.879643], ETH-PERP[0], FTT[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAPBULL[217], USDt-0.07], USDT[0.12885851], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01388560 | | LINA[469.906], USD[0.36], USDT[0.00000001] | | |
| 01388571 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.97], USDT[0.00001646] | | |
| 01388572 | | TRX[.000778], USD[1055.48], USD[0.05594502] | | USD[1052.71] |
| 01388574 | | FTT[0.00000033], SRM-PERP[0], USD[0.00], USDT[4.71260600] | | |
| 01388578 | | AAVE[5.26283112], AKRO[1222.88168397], ALPHA[2], AMD[0], AUDIO[1.00504465], BAO[4], CAD[0.00], CRO[643.69916170], DENT[1], ETH[1.82927949], ETHW[1.82851125], KIN[2], LTC[5.22575788], RSR[1068.25268906], SAND[0.00001619], SECO[1.03238534], SHIB[1613517.87082102], TRX[11.39038056], UBXT[1], USD[0.00], XRP[0.00011704] | Yes | |
| 01388584 | | BNB[0], BTC[.00000682], EUR[0.00], FTT[0.00420028], MATIC[0], USD[0.00], USDT[0.00878526] | | |
| 01388586 | | ETH[0] | | |
| 01388591 | | TRX[0] | | |
| 01388594 | | BF_POINT[200], BTC-PERP[0], CRV[48.9902], ETH-PERP[0], FTT[0.01611889], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SOL[0], USD[0.00], USDT[10053.04631517], USTC-PERP[0] | | |
| 01388605 | | ATLAS[629.715], DYDX[11.297853], TRX[.000001], USD[0.71], USDT[.009375] | | |
| 01388606 | | USDT[0.40280963] | | |
| 01388608 | | ADABULL[.0394], ALGOBULL[9482], ATOMBULL[3000], BTC[0], DOGEBULL[.2796279], ETCBULL[9.7492], ETH[.00000001], ETHBULL[.001382], ETHW[0.00090580], FTT[0], SUSHIBEAR[33370], SUSHIBULL[609783321.62], TRX[0], USD[0.01], USDT[0.16093135], XRPBULL[576] | | |
| 01388609 | | DOGEBULL[1], FIDA-PERP[0], GALA[24.76378099], SHIB[4225081.29326533], SHIB-PERP[0], USD[0.00] | Yes | |
| 01388613 | | NFT [382176527390903529/FTX EU - we are here! #186705][1], NFT [475155367278105596/FTX EU - we are here! #186757][1], NFT [553368777792352629/FTX EU - we are here! #186625][1] | | |
| 01388614 | | COPE[.466199], USD[2.30] | | |
| 01388615 | | BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], USD[0.00] | | |
| 01388621 | | BTC[0] | | |
| 01388622 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.03], WAVES-PERP[0], XEM-PERP[0] | | |
| 01388628 | Contingent, Disputed | BTC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[.481176] | | |
| 01388635 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000202] | | |
| 01388636 | | NFT [362013414230792545/FTX EU - we are here! #11986][1], NFT [446266690834835380/FTX EU - we are here! #12062][1], NFT [529129359267331413/FTX EU - we are here! #12132][1], TRX[0.22571675], USDT[0.29209607] | | |
| 01388639 | | AKRO[12], AVAX[0], BAO[34], DENT[12], DOGE[.37667576], ETH[0.00000003], ETHW[0.00000003], EUR[0.00], KIN[44], NFT [461846268640361249/The Hill by FTX #29030][1], RSR[8], TRX[.000086], UBXT[8], USD[4.00], USDT[0.51000001] | Yes | |
| 01388640 | | TRX[.000001], USDT[0.00000001] | | |
| 01388647 | | ATLAS[8730], MATIC[0.02848856], MATIC-PERP[0], POLIS[137.9658], SLP-PERP[0], TRX[.000027], USD[0.17], USDT[0.83019701] | | |
| 01388649 | | EMB[3009], USD[0.86] | | |
| 01388653 | | CRV[.00000001], GBP[0.00], LINK[0.79700517], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01388656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL[-0.04149022], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[63.30581628], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[1.1], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[-0.00029265], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.11283000], TRX-PERP[0], TRYB-PERP[0], USD[26396.27], USDT[961.29306793], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01388659 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.01127283], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.02767535], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00022448], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[.73267], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.054076], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00199065], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.120526], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARI[.4537025], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.916115], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.0266045], LUNA2[0.00420991], LUNA2_LOCKED[0.00940313], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000028], MANA-PERP[0], MASK-PERP[0], MATIC[0.68338108], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.657105], SNX-PERP[0], SOL[0.06934288], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.062], STEP-PERP[0], STG[.7157375], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[93.923505], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.10140775], TONCOIN-PERP[0], TRU-PERP[0], TRX[02.117293], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[.0508185], UNI-PERP[0], USD[20660.25], USDT[2041.17253633], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9193925], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01388660 | | USD[25.00] | | |
| 01388661 | | FTT[0.04143147], USD[1.66], USDT-PERP[0], XLM-PERP[0] | | |
| 01388667 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[5.22598481], AVAX-PERP[0], BTC[0.00009823], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0.00111111], ETH-PERP[0], ETHW[0.14911111], FTT[0.01503646], LINK-PERP[0], LUNA2[0.00017613], LUNA2_LOCKED[0.00041097], LUNC[38.3527116], LUNC-PERP[0], OMG-PERP[0], REN[97], REN-PERP[0], SKL[2206], SKL-PERP[0], SOL[.0094938], SOL-PERP[0], USD[0.37], USDT[1258.95783228], XLM-PERP[0], XTZ-PERP[0] | | |
| 01388674 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.00927289], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001147], LUNA2_LOCKED[0.00002678], LUNC[2.49955], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[10.00], USTC-PERP[0] | | |
| 01388677 | | USD[498.00] | | |
| 01388678 | | KIN[201310.69917236], USD[0.10] | | |
| 01388684 | | AUDIO-PERP[0], AXS-PERP[0], FIDA-PERP[0], HUM-PERP[0], KIN-PERP[0], MNGO-PERP[0], RAY-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000002], TRYB-PERP[0], USD[0.00], USDT[-0.00002343] | | |
| 01388689 | | USD[0.75] | | |
| 01388691 | | USDT[0] | | |
| 01388692 | | BNB[0], BRZ[.83869295], BTC[0], USD[0.00], USDT[0] | | |
| 01388694 | | ATLAS[2.24909386], ATLAS-PERP[0], AVAX[0], ETH[0], FTT[31.3948], MEDIA-PERP[0], POLIS[.0370294], POLIS-PERP[0], RAY[.661147], RAY-PERP[0], SOL[.34530559], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[402.28], USDT[2.58410043] | | |
| 01388697 | | USDT[0] | | |
| 01388699 | | ALGOBULL[9209], ATOMBULL[8.8572], COMPBULL[.097158], EOSBULL[224.47], GRTBULL[.45541], LINKBULL[.09125], MATICBULL[.09636], SHIB[499650], TOMOBULL[88.73], USD[0.18], USDT[0], VETBULL[.077382], XLMBULL[.007718] | | |
| 01388704 | | BTC[0.00024917], LTC[0], TRX[1.000224], USD[0.00], USDT[128.57246294] | | |
| 01388706 | | TRX[.000003] | | |
| 01388709 | | NFT (502250300474090513/The Hill by FTX #29910)[1] | | |
| 01388712 | | ATLAS[14077.4656], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[9.56727758], ETH-PERP[0], ETHW[9.56727758], FTT[151.77968329], NEO-PERP[0], USD[2258.38], USDT[60.41214854] | USDT[57.730555] | |
| 01388713 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[-0.02099999], FTM-PERP[0], GALA-PERP[0], GBP[-66.52], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00848286], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[173.49], USDT[0] | | |
| 01388714 | | ATLAS[8.33809753], BTC[0], FTT[.355], LOOKS-PERP[0], POLIS[.12425376], SOL[0], USD[0.16] | | |
| 01388717 | | KIN[6060378] | | |
| 01388726 | | USD[0.00] | | |
| 01388739 | | KIN[31257568.36113426] | | |
| 01388740 | | ADA-PERP[0], EGLD-PERP[0], LTC-PERP[0], LUNC-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0.80726681], XTZ-PERP[0] | | |
| 01388741 | | NFT (404381065998694323/FTX EU - we are here! #91166)[1], NFT (494553491177828932/FTX EU - we are here! #90908)[1] | | |
| 01388744 | | NFT (314207021703591340/FTX EU - we are here! #278947)[1], NFT (507528126944341622/FTX EU - we are here! #278956)[1] | | |
| 01388751 | | BTC[.999845], BTC-PERP[0], CRV-PERP[0], DOGE[.2], ETH[.0002], ETHW[.0002], GALA[3], SOL[.003], SUSHI[.346], USD[21825.30] | | |
| 01388752 | | FTT[.00000001], FTT-PERP[0], HT-PERP[0], OXY-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 01388769 | Contingent, Disputed | USDT[0] | | |
| 01388772 | | ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LEO-PERP[41], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000056], USD[-139.72], USDT[59.81973890] | | |
| 01388779 | | TRX[.00002], USDT[.18] | | |
| 01388785 | | TRX[.000002], USDT[1.275] | | |
| 01388786 | | TRX[.456135], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01388795 | | BTC[0] | | |
| 01388797 | | USDT[0.00031477] | | |
| 01388798 | | USD[0.00] | | |
| 01388799 | | SOS[4540000], USD[0.00], USDT[0] | | |
| 01388802 | | BSVBULL[0], BTC[0], BULL[0], DOGEBULL[3208.3152001], ETHBULL[0], HEDGE[0], SHIB[0], SOS[63853123.32258064], TRX[.001083], USD[0.00], USDT[68.52256742], XRPBULL[1090512.54089422] | | |
| 01388807 | | ALGO-PERP[0], BCH-PERP[0], BIT[.18701226], BTC[0.00007278], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00024343], ETHW[0.00024343], FTT[.09528857], FTT-PERP[0], NFT (343631847760785409/FTX AU - we are here! #67856)[1], NFT (374830217291829747/FTX EU - we are here! #161984)[1], NFT (419426007807761111/FTX EU - we are here! #162012)[1], NFT (514494729211505494/FTX EU - we are here! #162124)[1], SOL[0], SUSHI-PERP[0], TRX[.000044], USD[0.00], USDT[0.00000001] | | |
| 01388810 | | BTC[0], BTC-PERP[0], DOGEBEAR2021[.0081415], MATIC-PERP[0], USD[2.02], XRP[0] | | |
| 01388811 | | ALPHA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], OKB[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], USD[0.12], USDT[0] | | |
| 01388812 | | ETH[.00000001], MATICBULL[776.98587826], USD[0.01], USDT[0], VETBULL[40675.35303414], XRPBALL[32116.39100614] | | |
| 01388817 | | ETH[0], USD[0.02] | | |
| 01388819 | Contingent, Disputed | USDT[0.00024429] | | |
| 01388822 | | AUDIO[0.00000106], BCH[0], BNB[0], BTC[0], DOGE[0], LTC[0], RAY[0.00000076], SOL[0], TRX[0.00000042] | | |
| 01388826 | | 0 | | |
| 01388838 | | BTC[.00007322], EUR[0.00] | | |
| 01388847 | | 0 | | |
| 01388855 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00060477], ETH-PERP[0], ETHW[0.00060478], FIL-PERP[0], FTM-PERP[0], FTT[.07175098], FTT-PERP[0], KIN[49023.5617319], KIN-PERP[0], LINK[.096681], LINK-PERP[0], LRC-PERP[0], LTC[0.22581749], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[.060685], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.17833095], SRM_LOCKED[5.06166905], SRM-PERP[0], TRX[.000007], USD[0.05], USDT[0.00378552], XLM-PERP[0] | | |
| 01388862 | | BTC-PERP[0], DOGE-PERP[0], LTC[.009601], SHIB[96010], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01388864 | Contingent | 1INCH[0], FTT-PERP[0], HT[0.97087985], SRM[2.99433779], SRM_LOCKED[12.12566221], USD[2.74], USDT[0.00392605] | | |
| 01388867 | Contingent | AAVE[0.00000001], ACB[0], ADABULL[0], ALGO-PERP[0], ATLAS[0], AUDIO[0], BAL[0], BAL-PERP[0], BAT[0], BCH[0], BNT[0], BNT-PERP[0], BOBA[0], BRZ[0.00000001], BTC[0], CHZ[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], ETH[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], GALA[0], HOOD[0], HT[0], IOTA-PERP[0], LINK-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MAPS[0], MTA[0], POLIS[0], PROM[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SOL[0], SOL-20211231[0], SPELL[0], SRM[0.00196539], SRM_LOCKED[0.1075588], SRM-PERP[0], TRX[0.00000001], TRX-PERP[0], TSLABULL[0], TSM[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0], XRP-PERP[0] | | |
| 01388890 | | AAVE-PERP[0], BTC-PERP[0], ETHBEAR[65562.5], ETH-PERP[0], LINK-PERP[0], USD[159.99] | | |
| 01388892 | | AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT[0], GST-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[.40], USDT[0.00610557], XRP-PERP[0] | | |
| 01388893 | Contingent, Disputed | USDT[0] | | |
| 01388895 | | 1INCH-PERP[0], BTC-MOVE-0508[0], BTC-MOVE-0618[0], BTC-MOVE-0622[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.002102], USD[17.41], USDT[98.74766100] | | |
| 01388897 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01388898 | | USDT[0] | | |
| 01388900 | Contingent | AGLD[0], ATOMBULL[0], BIT[0], CHR[0], COPE[0], DFL[0], ETHW[0], FTT[50.12234739], HT[0.00000001], LUNA2[0.00043323], LUNA2_LOCKED[0.00101089], MER[0], MNGO[0], MTA[0], NFT (374704367144216165/afghanistan)[1], POLIS[798.26967981], SLRS[0], SOL[0.00260371], STEP[0], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 01388903 | Contingent, Disputed | AAVE[0.00000001], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0.00000001], USD[0.00], USDT[0.00000002], XMR-PERP[0], XRP[0] | | |
| 01388906 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EUR[0.00], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], TRX[.000778], USD[1.03], USDT[1307.24019437] | | |
| 01388910 | | BTC-20210924[0], BTC-20211231[0], ETH-20211231[0], USD[0.00] | | |
| 01388911 | | BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], USD[4453.11], USDT[0] | | |
| 01388914 | Contingent | BTC[0.00009947], FTT[.6], LUNA2[0.14900185], LUNA2_LOCKED[0.34767098], POLIS[13.2], USD[0.00], WAVES[.49964] | | |
| 01388917 | | BAO[1], KIN2[], SLND[24.48665131], USD[0.00] | Yes | |
| 01388918 | | BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], SOL-PERP[0], USD[-0.46], XRP[8.3871718] | | |
| 01388931 | | EUR[0.00], FTT[0] | | |
| 01388936 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0.03750026], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0507[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0.80617663], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINKBEAR[3000000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[.0393515], MATICBULL[.0030707], MATIC-PERP[0], MOB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[1.75964003], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000003], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 01388941 | | USD[0.00], USDT[0] | | |
| 01388944 | | 0 | | |
| 01388945 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[0.17], USD[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01388946 | | AURY[.00000001], SOL[0], USD[0.00], USDT[0.00000392] | | |
| 01388957 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01388959 | | USD[310.00] | | |
| 01388969 | | BNT-PERP[0], BTC[0.00000001], CEL-PERP[0], DOT[.00848142], IOTA-PERP[0], KSM-PERP[0], MINA-PERP[0], SAND-PERP[0], USD[4355.59], USDT[0.00372501], USTC[0] | | |
| 01388972 | | 1INCH[0], BTC[0], BTC-PERP[0], FTT[0.02083016], USD[30.29], USDT[0] | | |
| 01388976 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01388978 | | BTC[0] | | |
| 01388981 | | USD[1410.1891] | | |
| 01388982 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[500], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[30], AXS-PERP[0], BAND-PERP[-100], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.03316160], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[-500], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[1000], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[5], EOS-PERP[250], ETH[0.23627886], ETH-0624[0], ETH-PERP[0], ETHW[0.00059931], FIL-PERP[45], FLOW-PERP[125], FTM-PERP[0], FTT[65], FTT-PERP[25.5], GMT-PERP[0], GRT-PERP[1000], GST-0930[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[48.79907004], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[250], NEXO[39.56823], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], REN-PERP[1000], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[40], SPELL-PERP[0], SRM[0.01218546], SRM_LOCKED[16761538], SNX-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[75], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1559.52], USDT[0], USDT-0624[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[1000], XRP-PERP[0], XTZ-PERP[400], YFI-PERP[0.5], YFI-PERP[0.25], ZIL-PERP[0] | | BTC[.025091], ETH[.150777], USD[400.00] |
| 01388990 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[-4.97330057], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.47], XRP-PERP[0] | | |
| 01388997 | | ASD[.082], FTT[36.1], TRX[.000018], USD[0.01], USDT[0.32667003] | | |
| 01388998 | | BTC-PERP[0], DOGE[.29087378], ETH[.0008656], ETHW[.0008656], USD[0.00], USDT[0] | | |
| 01388999 | | BF_POINT[200] | | |
| 01389004 | | TRX[.000004], USD[107.57], USDT[.8397801] | | |
| 01389006 | | BAO[4], DENT[1], DOGE[0], ETH[0], KIN[5], SOL[0.00000913], TRX[4], UBXT[2] | Yes | |
| 01389009 | | BAO[1], BTC[.00543], KIN[1], SOL[.47379639], USD[4.82] | | |
| 01389011 | | ADA-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.01] | | |
| 01389014 | | LTC[0], TRX[.002333], USD[0.01], USDT[0] | | |
| 01389016 | | AAVE[0], ALTBULL[0], AURY[24.9974198], BADGER-PERP[0], BCH[0.00042146], BIT[27], BNB[0], BNBBULL[0], BOBA[59.89121645], BTC[0], BULL[0], CRO[449.671946], DAI[.09248056], DEFIBEAR[0], DEFIBULL[1210.93105133], ETH[0], ETHBULL[0], FTM[.9198177], FTT[0], IMX[132.63560086], LTC[.06609789], MANA-PERP[0], MATIC[0], MSOL[0.00252110], SPELL[25100], TRX[.2798337], UNI[.01549066], USD[-0.59], USDT[0.00847785] | | |
| 01389017 | | EMB[7596.1], TRX[.000003], USD[3.18], USDT[0] | | |
| 01389018 | | TRX[160.000002], USDT[0] | | |
| 01389019 | | BTC[0], TRX[.000004], USDT[0.00022062] | | |
| 01389028 | | HOT-PERP[0], LINK[0], USD[0.00] | | |
| 01389032 | | BCH[0.00061360], BTC[0.00008883], DOGE[.20364643], ETH[0.06000000], ETHW[0.06000000], FTT[.0591305], LINK[.09839], SOL[.057902], UNI[.00151215], USD[25.00], USDT[2.29070546] | | |
| 01389037 | | 1INCH[.99297], BNB[.0000043], DOGE[.007985], HXRO[.01479014], LTC[.009154], TRX[.5342], USD[0.01], USDT[0.03341533] | | |
| 01389042 | | DOGE[.27186813], TRX[.000003], USD[0.98], USDT[0] | | |
| 01389043 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01389044 | Contingent, Disputed | USDT[0.00005250] | | |
| 01389048 | | BTC-PERP[0], FTT[.0675612], ICP-PERP[0], LINK-PERP[0], TRX[.000028], USD[0.11], USDT[0], YFI[0] | | |
| 01389051 | | BTC-PERP[0], FTT[.00000001], PYPL[.000291], USD[0.00], USDT[0] | | |
| 01389071 | | BTC[0.00009629] | | |
| 01389079 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB[6.63704520], BTC[0.00006183], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0221[0], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0406[0], BTC-MOVE-0506[0], BTC-MOVE-0921[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210927[0], BTC-MOVE-20211002[0], BTC-MOVE-20211004[0], BTC-MOVE-20211007[0], BTC-MOVE-21110008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211028[0], BTC-MOVE-20211026[0], BTC-MOVE-20211101[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211122[0], BTC-MOVE-20211202[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[.0000005], GBP[0.00], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], NFT (31182960577057108?/Magic Eden Pass)[1], OKB-PERP[0], SOL[50.00547454], SOL-PERP[0], SPY-0624[0], USD[1006.42], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0] | | |
| 01389080 | | BNBBULL[.00008451], BULL[0.00000730], ETHBULL[.0000797], TRX[.000003], USD[8.44], USDT[42.55771911] | | |
| 01389085 | | ADA-PERP[0], DOGEBULL[0], DOGE-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], USD[0] | | |
| 01389087 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.90149232], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[.03887646], BTC-PERP[0], CHZ-PERP[0], COMP[.13712399], CONV-PERP[0], DOGE-PERP[0], DOT[9.82906313], DOT-PERP[0], EGLD-PERP[0], ETH[.54022571], ETH-20210924[0], ETHW[.44539558], FTM[178.14326896], FTM-PERP[0], FTT[5.51143474], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK[3.21679032], LINK-PERP[0], LUNC-PERP[0], MTA[133.9982577], RAY[3.65797159], RUNE[40.34273596], RUNE-PERP[0], SAND[12.8563572], SNX[0], SNX-PERP[0], SOL[12.0706099], SOL-PERP[0], SRM[14.04911514], SRM_LOCKED[.06567096], STEP[647.56136161], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP[207.49861493], XRP-PERP[0] | | |
| 01389088 | | SOL[0], USD[0.00], XRP-PERP[0] | | |
| 01389100 | | TRX[.000004] | | |
| 01389106 | | USD[0.00] | | |
| 01389108 | | FTT[0], TRX[.00002], USD[0.00], USDT[0.14851579] | Yes | |
| 01389112 | | USD[0.00] | | |
| 01389117 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00064463], ETH-PERP[0], SOL[.00322235], SOL-PERP[0], USD[1.37] | | |
| 01389118 | Contingent, Disputed | AR-PERP[0], BTC[.0010499], KSM-PERP[0], POLIS[0], SOL[0.00000001], SOL-PERP[0], STEP[0.00000001], USD[0.00] | | |
| 01389124 | | BTC[0.07371394], ETH[0.05834064], ETHW[0.05802386], SOL[8.46126362], USD[1.80], USDT[1741.58920186] | | BTC[.058752], ETH[.058085], USD[0.95], USDT[1471.054816] |
| 01389128 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01389131 | | FTM[3048], USD[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01389132 | | USD[0.00] | | |
| 01389134 | Contingent | BRZ[0], BTC[0], ETH[0], EUR[0.00], FTT[0.58782710], FTT-PERP[0], LEO[0], LUNA2[0.00015872], LUNA2_LOCKED[0.00037035], LUNC[34.56220800], LUNC-PERP[0], SOL-PERP[0], USD[1613.74], USDT[2355.88902510], USTC-PERP[0] | | |
| 01389142 | | ADA-PERP[0], APT-PERP[0], BTC[0.01004341], BTC-MOVE-0930[0], BTC-MOVE-20211206[0], BTC-MOVE-20211210[0], BTC-PERP[0.01470000], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.21], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], TRX[0.000001], TRX-PERP[0], USD[-328.97], USDT[11.74803003], XRP-PERP[0] | | |
| 01389144 | Contingent, Disputed | SOL[0], USDT[0.00000304] | | |
| 01389153 | | EUR[0.00], LTC[0.00012448], USD[0.00], USDT[0.00002789] | | |
| 01389156 | | DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN[10.69936641], TRX[.000002], USD[0.00], USDT[0] | | |
| 01389162 | | USD[25.00] | | |
| 01389163 | | LINKBULL[40.711856], TRX[.000003], USDT[.00608] | | |
| 01389175 | Contingent | AKRO[1], APE[0], BAO[3], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], HXRO[0], KIN[3], LTC[0], LUNA2[0.57357350], LUNA2_LOCKED[1.29615388], LUNC[125466.13861624], MATIC[0], SAND[0], SHIB[0], SLP[0], SLRS[0], SOL[0.00015077], TRX[1], USD[0.00] | Yes | |
| 01389181 | | BNB[.00000001], ETH[0], TRX[.000001], USD[0.00], USDT[0.00004464] | | |
| 01389186 | | USD[0.00] | | |
| 01389188 | | GOG[0], TRX[.000779], USD[49803.08], USDT[0] | | |
| 01389192 | | ATLAS[70], FTT[.00661792], USD[0.00], USDT[0] | | |
| 01389204 | Contingent | AAVE[.0199937], ATLAS[10], BNB[.0199982], BTC[0.00139974], DOT[.3], ETH[.00799748], ETHW[.00799748], FTT[ 1], LINK[.699811], LTC[.0099811], LUNA2[0.03999236], LUNA2_LOCKED[0.09331552], LUNC[8708.4222018], POLIS[1], RAY[1.24004152], SLP[9.9937], SOL[.49514383], TRX[.000001], UNI[.2], USD[17.14], USDT[12.41616733] | | |
| 01389215 | Contingent | BAO[939.485], DOGE[558], FIL-PERP[33.6], KIN[9388.2], LUNA2[4.92327852], LUNA2_LOCKED[11.48764989], LUNC[1071322.07], SAND[29], USD[-254.44], USDT[40.18770958], USTC[.47598] | | |
| 01389224 | | BTC[.05] | | |
| 01389226 | | BNB[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01389230 | | DAI[0], TRX[.000004], USDT[.085383] | | |
| 01389231 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], EOS-PERP[0], ETH-PERP[0], FTT[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01389232 | Contingent | ALT-PERP[0], BTC[0], DOT[14.14765692], ETH[.04215353], ETHW[.04165877], FTT[6.91847635], ICP-PERP[0], MID-PERP[0], NEXO[49.46403687], NFT [532358434575227715/The Hill by FTX #368473(1], SHIT-PERP[0], USD[0.00], USDT[0], WBTC[0.01259479] | Yes | |
| 01389244 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000001], YFI-PERP[0] | | |
| 01389246 | | BRZ[25.08866208], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01389247 | | ETHBULL[0], FTT[0.02508429], USD[0.43], USDT[0] | | |
| 01389248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[21.04], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XRP[.9842], XRP-PERP[0], YFI[0.00008430], YFI-PERP[0] | | |
| 01389251 | | SLRS[0], SOS[33517.25221211], TRX[0], USD[0.00], USDT[0] | | |
| 01389265 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00990099], BNB-PERP[0], BTC[.082], BTC-MOVE-20210807[0], BTC-MOVE-20210816[0], BTC-MOVE-20210906[0], BTC-MOVE-20210915[0], BTC-MOVE-20210911[90], BTC-MOVE-20210923[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.99580874], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097182], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], STEP-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[1318.14], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01389268 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[26.96630736], GMT-PERP[0], LDO-PERP[0], LUNA2[0.73925295], LUNA2_LOCKED[1.72492356], LUNC[160973.8879589], NEAR-PERP[0], SAND[19.9962], SAND-PERP[0], SOL[.71051907], SOL-PERP[0], STEP[0.08628482], THETA-PERP[0], TRX[.000843], USD[-60.19], USDT[0.00022930], XLM-PERP[0] | | |
| 01389269 | | BTC[0.00045682], BTC-PERP[0], DOT[.0044], ETH[.00000001], ETH-PERP[0], FTT[0.00017739], MATIC-PERP[0], USD[0.81], USDT[0] | | |
| 01389276 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01389283 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000044], TRX-PERP[0], USD[0.21], USDT[0.60996414], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01389286 | | BTC[0], BTC-PERP[0], USD[55.62], XRP[0], XRP-PERP[0] | | |
| 01389290 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00590358], USD[0.00] | | |
| 01389291 | | USD[-0.04], XRP[.22905004] | | |
| 01389292 | | ETH-PERP[0], TRX[.000003], USD[-5.08], USDT[55.91] | | |
| 01389293 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0.09999999], CEL-PERP[1500], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], KBTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5644.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01389298 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0.00009188], SOL-PERP[0], USD[0.08], USDT[1.53835236], XRP-PERP[0] | | |
| 01389300 | | BTC[1180.09261265], BNB[0], BTC[0], DOGE[20178.16775708], FTM[0], GMT[60.00004443], GST[335.17003545], LINK[268.19297521], MATIC[0], NEAR[0], SAND[0], SHIB[0], SOL[0], SRM[761.28816559], TRX[0.00000001], UNI[83.59158003], USD[0.00], WRX[3598.62229791], XRP[0] | Yes | |
| 01389304 | | BTC[0.00008879], SOL[0.08484819], STEP[.00000001], USD[0.77] | | |
| 01389312 | | ADA-PERP[0], BTC[0.00005716], DOT[.07374884], DOT-PERP[0], ETH[.00092927], FTT[0.03237974], FTT-PERP[0], SOL[.00857176], USD[0.36], USDT[0] | | |
| 01389324 | Contingent, Disputed | BAO[2], BTC[.00000009], CAD[0.00], DENT[1] | Yes | |
| 01389333 | | TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01389342 | | AMPL[0.20091370], AMPL-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0] | | |
| 01389343 | | CRO[399.918], FTT[.02340345], MANA[24.995], POLIS[13.79918], USD[0.00] | | |
| 01389348 | | DOGE[123.48379131] | | |
| 01389349 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[2.62481932], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS[182.69799415], SLP-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.05], USDT[0.005040067], YFI-PERP[0] | | |
| 01389350 | | BNB[0.00069529], BTC-PERP[0], COMPBULL[369.5915], DOGEBULL[.00094889], KIN-PERP[0], KNCBULL[8.99829], TRX[.000001], USD[0.00], USDT[0], XRPBEAR[434643.291], XRPBULL[0], XRP-PERP[0] | | |
| 01389356 | | BTC[0.00000001], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.05716000], USD[0.27], USDT[0] | | |
| 01389358 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.05279422], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT[0.07315631], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 01389364 | Contingent | BTC[0.16471229], CEL-PERP[0], ETH[.00000001], FTT[0.05886867], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008704], SOL[217.05300208], USD[7847.68] | | |
| 01389373 | | USD[0.00] | | |
| 01389377 | | DOGE[3244.02657921], USD[0.00] | | |
| 01389378 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01389379 | | USD[0.00] | Yes | |
| 01389385 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], CLV-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[0.19], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01389386 | | TRX[.000002], USD[0.00] | | |
| 01389389 | Contingent, Disputed | BTC[0], ETH[0], ETH-PERP[0], ETHW[0.50070000], FTT[0], SOL[0], TRX[.000132], USD[0.00], USDT[0] | | |
| 01389393 | | BNB[0], BTC[0], LTC[0], SOL[0], SOS-PERP[0], TRX[.000006], USD[0.00], USDT[0.62223613] | | |
| 01389394 | | BOLSONARO2022[0], USD[0.34] | | |
| 01389395 | | BNB[0] | | |
| 01389398 | | BTC[0], CAD[0.00], DOGE[0], EUR[0.00], USD[0.35], USDT[0.00121399] | Yes | |
| 01389402 | | ETHW[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01389403 | | AURY[1], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], PERP-PERP[0], POLIS-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01389406 | | BNB[0.20358442], BTC[0.00009417], CAD[0.98], CRV[7], ETH[0.00026912], ETHW[0.00026912], LINK[0], OMG[12], REN[.09105632], SHIB[700000], SOL[2.37782596], SPELL[1000], TRX[0.84426697], TRYB[.0335], USD[0.68], USDT[0] | | |
| 01389410 | | BTC[0.00397030], CEL[3898.76423777] | | |
| 01389413 | | AKRO[1], AUDIO[1], BAO[13], BNB[0], BRZ[0.00205193], DOGE[1], ETH[.00000001], FIDA[2.0162439], KIN[6], MATH[1], MATIC[2.01660725], RSR[3], SECO[1.01977065], SXP[2.00044755], TOMO[1.00478761], TRX[4.000034], UBXT[2], USDT[29.05592436] | Yes | |
| 01389414 | | BNB[0], TRX[0], USDT[0] | | |
| 01389415 | | BTC-PERP[0], USD[104.78] | | |
| 01389421 | | 0 | | |
| 01389436 | | BTC-PERP[0], USD[0.00] | | |
| 01389438 | | USD[0.00] | | |
| 01389439 | | FTM-PERP[0], GALA[563.26963755], GODS[44.79676201], MANA[54.54277368], SAND[40.14809235], TRX[.000001], USD[0.00], USDT[.0011154] | | |
| 01389440 | | BTC[0], CHZ[0.00000001] | | |
| 01389444 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[0.05855729], SOL-PERP[0], USD[0.95] | | |
| 01389451 | Contingent | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0.00000001], COMP-PERP[0], CRO-PERP[0], CUSDT[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00001431], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.03836390], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.44086235], LUNA2_LOCKED[5.69534549], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.15423614], SRM_LOCKED[40.93552323], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4939.12], USDT[0.00613], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01389456 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-032S[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005187], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.05511142], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01148816], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], TRX[0.45958316], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.82], WAVES-PERP[0], XLM-PERP[0], XRP[0.35833784], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01389468 | Contingent | 1INCH[0], ALPHA-PERP[0], ANC[50], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0.00003484], LUNA2[1.78147651], LUNA2_LOCKED[4.15677853], LUNC[0], LUNC-PERP[0], MATIC[242.75507109], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[4418796.37262984], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.44758022], USD[614.70], WAVES-PERP[0], XEM-PERP[0], XRP[0] | | |
| 01389475 | | USDT[0.00008403] | | |
| 01389476 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-27.06], USDT[54.84582851], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01389479 | Contingent | LUNA2[0.00335700], LUNA2_LOCKED[0.00783300], SOL[.005], USTC[.4752] | | |
| 01389486 | | USD[0.52] | | |
| 01389488 | | BTC[0.00150102], DOGE[213.0862], DYDX[.62197094], ETH[0.02100584], ETHW[0.02100584], FTT[2.00383887], LINKBULL[86.29634221], LTC[.11489081], NEAR-PERP[0], OMG[2.25283822], RAY[2.49288899], SOL[.22047543], SRM[0], SUSHI[2.13577735], TRX[.000002], USD[0.00], USDT[0.00000035], XTZBULL[947.72230496] | | |
| 01389492 | Contingent, Disputed | USDT[0.00007981] | | |
| 01389501 | | ADABULL[0], ETCBULL[0], USD[0.01], XRPBEAR[0], XRPBULL[0] | | |
| 01389503 | | ANC-PERP[0], BTC[0.00032808], ETH[0.00054190], USD[-3.51], USDT[0.00000001], USTC-PERP[0] | | |
| 01389506 | | TRX[.000001] | | |
| 01389508 | | USD[0.90] | | |

Consolidated Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01389510 | | BTC[.00005278], USD[0.00] | | |
| 01389511 | | TRX[.000001], USDT[0.00008503] | | |
| 01389513 | | BTC[0.02700941], ETH[0.71518002], ETHW[0.71170901], FTT[2.99943], SOL[2.99943], TRX[.000004], USDT[195.423275] | | ETH[.700288] |
| 01389520 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AAVE-20211231[0], AVAX-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[174.00184], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00007231], BCH-PERP[0], BIT[1036.002895], BIT-PERP[0], BNB[0.01861856], BNB-PERP[0], BNT-PERP[0], BOBA[675.0003525], BOBA-PERP[0], BSV-PERP[0], BTC[2.37551747], BTC-PERP[0], BTTPRE-PERP[0], C98[1686], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHR-PERP[0], CLV-PERP[0], CQT[2902.013795], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.008375], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[237.0798856], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.24144202], ETH-PERP[0], ETHW[0.24144202], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1648.5551655], FTM-PERP[0], FTT[184.16057315], FTT-PERP[0], GALA[4800], GALA-PERP[0], GENE[67.3], GODS[151.9007595], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[523.4], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.18771171], MATIC-PERP[0], MNGO-PERP[0], MSOL[0.73032652], MTA-PERP[0], NEAR-PERP[0], NFT (518301228573097445/FTX Beyond #297)[1], OMG[.0003525], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[1680423.5], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.08587339], SNX-PERP[0], SOL[74.42148896], SOL-PERP[0], SPELL-PERP[0], SRM[76.26476808], SRM_LOCKED[1.1987241], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[25.5001875], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TLM[2944], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[33.49196834], TRX-PERP[0], TULIP-PERP[0], UNI[11.200056], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-26780.91], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BNB[.000241], BTC[.075691], USD[19.09] |
| 01389522 | | TRX[.759834], USD[0.09] | | |
| 01389524 | | 0 | | |
| 01389531 | Contingent | AAVE[.00018155], APE-PERP[0], ATLAS-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.15020075], BTC-0624[0], BTC-1230[.5], BTC-PERP[0], CAKE-PERP[0], DOGE-20211231[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[650.09126407], FTT-PERP[2588.4], GST-PERP[0], HT[0], IND_IEO_TICKET[1], LINK[0], LUNA20.00000003], LUNC2_LOCKED[0.00000009], LUNC20.00867759], LUNC-PERP[0], MATIC[0], NFT (332299231465352187/FTX AU - we are here! #14886)[1], NFT (394042612861511412/FTX EU - we are here! #117190)[1], NFT (420429854022411611/Austria Ticket Stub #1079)[1], NFT (432083203229496672/FTX EU - we are here! #117260)[1], NFT (497847388357975001/The Hill by FTX #18980)[1], NFT (508978220933214721/FTX AU - we are here! #35400)[1], NFT (574811277841190209/FTX AU - we are here! #14875)[1], OMG-PERP[0], POLIS[8608.34314365], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.17597928], SRM_LOCKED[101.65737075], STEP[.00000001], SUSHI[0], TRX[.000259], USDI-9292.76], USDT[17.43000001], USTC[0], USTC-PERP[0] | | |
| 01389532 | | BNB[0], BTC[0], ETH[0], LTC[0.05458619], TRX[60.50402700], USDT[0] | | |
| 01389534 | Contingent, Disputed | USDT[0.00031835] | | |
| 01389536 | | TRX[.000006], USDT[1.18085576] | | |
| 01389541 | | BTC-PERP[0], TRX[.605986], USD[0.00] | | |
| 01389546 | | AUD[0.00], ETH[.00000001], SOL[0], USD[0.91] | | |
| 01389549 | | BTC[0], FTT[0.10657462], USD[0.00], USDT[0.00000002] | | |
| 01389554 | | ATLAS[416.19565071], DENT[1], USD[0.00] | Yes | |
| 01389565 | | BCH[0], BNB[0], FTT[0.00399713], KIN[.00000001], SOL[0], USD[0.63] | | |
| 01389568 | | TRX[.090002], USDT[0] | | |
| 01389570 | | BNB-PERP[0], BTC-PERP[0], CRO[199.96], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], KAVA-PERP[0], LDO-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.009842], TRX[.000006], USDI-0.54], USDT[0.46909510] | | |
| 01389571 | | AAVE[.009563], AR-PERP[0], ETC-PERP[0], LINA-PERP[0], MATIC[5.4134], RSR-PERP[0], SOL[.0251525], THETA-PERP[0], USD[170.71], YFII-PERP[0] | | |
| 01389573 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01389577 | | BAO[1], BNB[0.00001368], ETHW[0.00001368], FTM[0], KIN[2], MATIC[0.00175868], SOL[0], USD[0.00], USDT[0.00000002] | Yes | |
| 01389586 | | 0 | | |
| 01389590 | | ADABULL[0.00000696], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.04104284], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBEAR2021[.06214], MATICBULL[.087279], MATIC-PERP[0], ONE-PERP[0], SAND[.946], SAND-PERP[0], SHIB-PERP[0], SOL[.00973731], SOL-PERP[0], THETABULL[.0007153Z], THETA-PERP[0], TRX-PERP[0], USD[-0.26], USDT[0], XRP-PERP[0] | | |
| 01389591 | | FTT[0.09713242], TRX[.000002], USD[0.00], USDT[0] | | |
| 01389595 | | BTC[0] | | |
| 01389601 | | BTC-PERP[0], ETH-PERP[0], TRX[.374125], USD[1.42], XRP[.640599] | | |
| 01389602 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0.02573806], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA[3.5], BRZ-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN[.0695581], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.62], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.06115439], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOM-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MTA[.90538], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG[3.5], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.8119], REN-PERP[0], RON-PERP[0], ROOK[.00068156], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000088], TRYB-PERP[0], USD[1219.52], USDT[15072.76823347], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01389605 | | AGLD-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00322442], ICX-PERP[0], LINK-PERP[0], SLP-PERP[0], TRX[.000417], UNI-PERP[0], USD[-0.01], USDT[0.01548432] | | |
| 01389610 | | 0 | | |
| 01389612 | | BTC-PERP[0], ETH-PERP[0], USD[282.35] | | |
| 01389613 | | CQT[.7528] | | |
| 01389621 | | BTC[0.00833562], BTC-PERP[0], SOL-PERP[0], USD[-16.06] | | |
| 01389622 | | BAND-PERP[0], LUNC-PERP[0], USD[1.54], USDT[0] | | |
| 01389623 | Contingent, Disputed | USDT[0.00036292] | | |
| 01389625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], BRZ-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LINA-PERP[0], PERP-PERP[0], REN-PERP[0], SC-PERP[0], SKL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.31], USDT[0], VET-PERP[0], XAU[T[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01389631 | | 1INCH[0.49333489], 1INCH-PERP[0], BNB[0.0059826], BNB-PERP[0], BTC-PERP[0], DOGE[0.56461052], DOGE-PERP[0], ETH[0.00022802], ETH-PERP[0], ETHW[0.00022680], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[1.13674213], USD[0.00], USDT[2.17982898] | | 1INCH[.454196], BNB[.005605], DOGE[.557782], ETH[.000222], TRX[.995623], USD[0.00], USDT[2.120744] |
| 01389633 | | BTC-PERP[0], TRX[.000002], USD[0.26] | | |
| 01389634 | | BAO[1], BTC[.00203361], KIN[3], TRX[1], USD[2.18] | | |
| 01389638 | Contingent | BNB[0], BTC[0.00000101], ETH[0], ETHW[0.00057030], FTT[236.55877662], HOLY[6.00003], LUNA2[0.00097745], LUNA2_LOCKED[0.00228073], LUNC[3.23313358], MATIC[536.92129799], RUNE[0], SOL[25.45749077], SXP[93.07796643], USD[0.00], USDT[0] | | SOL[25.434262] |
| 01389640 | | BRZ[.99], TRX[.000002], USDT[0] | | |
| 01389653 | Contingent, Disputed | BNB[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LTC[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01389655 | | USD[8.03] | | |
| 01389661 | | BTC[0], DOGE[0] | | |
| 01389669 | | TRX[.000003], USD[52.51], USDT[53.22053950] | | USD[49.93], USDT[50] |
| 01389670 | | TRX[.000004] | | |
| 01389672 | | BNB[.1298296] | | |
| 01389677 | | AKRO[3], AUD[0.97], BAO[2], BTC[.02199775], DENT[1], DOGE[218.59406369], KIN[1], SOL[8.33122873], TRX[2] | Yes | |
| 01389678 | | 0 | | |
| 01389680 | | BTC[0] | | |
| 01389683 | | USD[0.15], USDT[0] | | |
| 01389684 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[-0.00020000], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.05969612], LUNA2_LOCKED[18.80595763], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.88], USDT[0.77665301], VET-PERP[0], XMR-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01389690 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[43587.19], XRP-PERP[0], XTZ-PERP[0] | | |
| 01389691 | | LTC-PERP[0], USD[0.00] | | |
| 01389692 | | APE[.04997], BNB[.01008148], GMT[.5], MATIC[.98442], SOL[.01403039], USD[0.01], USDT[0.00002761] | | |
| 01389696 | Contingent | BTC[0.00004275], ETH[0.00096010], ETHW[0.01317269], FTM[1.30553613], FTT[0.04196267], LINK[0.10833441], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00382017], MATIC[-0.91365467], SOL[0.00588770], USD[0.18], USDT[0], XRP[386.92647000] | | |
| 01389698 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.9846], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01389699 | | BAO[21], DENT[2], KIN[25], MATIC[72.72394289], RUNE[9.02435102], SOL[3.97539748], TRX[1], UBXT[3], USD[0.00], USDT[0.00007701] | Yes | |
| 01389705 | | 0 | | |
| 01389710 | | USD[0.00] | | |
| 01389714 | | BNB[0], TRX[.000066], USD[0.00], USDT[0.42302701], USTC[0] | | |
| 01389719 | | OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01389722 | | USDT[0.00000078] | | |
| 01389725 | | AXS[.153253], BEAR[62.66], BTC[0.00009308], BULL[0.00000856], DEFIBEAR[7.09395], LTC[.00735831], MATICBEAR2021[.0179545], MATICBULL[.0436373], ONE-PERP[0], SHIB[400000], SLP[380], SUSHIBULL[816.509], TRX[.000003], USD[0.00], USDT[0] | | |
| 01389728 | | BLT[.933], ETH[.002], GENE[.09984], LOOKS[10.9848], SWEAT[99.1], USD[149.41], USDT[4.22033001] | | |
| 01389731 | | ETH[0], TRX[.000005], USDT[1.891] | | |
| 01389734 | | BTC[.00033] | | |
| 01389745 | Contingent, Disputed | USDT[0.00025306] | | |
| 01389746 | | BTC[0], CAKE-PERP[0], NFT [300813545966501921/FTX EU - we are here! #271102][1], NFT [329112510753194476/FTX EU - we are here! #271083][1], NFT [364367043840307326/FTX EU - we are here! #271127][1], USD[1.41] | | |
| 01389747 | | BNB[0] | | |
| 01389752 | | ADA-PERP[0], SOL-PERP[0], TRX[.1693], USD[-1.34], USDT[1.38216942] | | |
| 01389761 | | ADA-PERP[0], ALICE[.0335], ALICE-PERP[0], BAT[.76], BTC[0.00235551], BTC-PERP[0], CRO[6.1], CRV[.79138], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.061069], DYDX-PERP[0], ETH[.00062], ETH-PERP[0], ETHW[.00062], FTM-PERP[0], GALA[8.765], GALA-PERP[0], GALFAN[.07653025], LINK[-0.00000001], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF[2], THETA-PERP[0], TRX[.000002], USD[19015.82], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01389764 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[.0959], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], USD[298.95], USDT[0.00000001] | | |
| 01389765 | | BTC[0] | | |
| 01389768 | | ADABULL[0], BNB[0], BTC[0], BULL[0], DOGEBEAR2021[1.00525], ETH[0.18808102], ETHW[0.19012945], FTT[0.79357712], LTC[0], OMG[0], SOL[1.04024276], SOL-PERP[0], USD[444.89] | | ETH[.187993], SOL[1.000129] |
| 01389770 | | NFT [352225517953747146/FTX EU - we are here! #215292][1], NFT [404942505406436148/FTX EU - we are here! #215231][1], NFT [440154084790602716/FTX EU - we are here! #215326][1], NFT [574755195675474863/The Hill by FTX #26449][1], USD[0.00] | | |
| 01389779 | | BTC-PERP[0], USD[0.02] | | |
| 01389781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[9.498195], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01389783 | | AXS-PERP[0], KSM-PERP[0], SOL-PERP[0], USD[-0.03], USDT[.23231314] | | |
| 01389785 | | BCH[.0005899], RAY[0], RAY-PERP[0], TRX[.000002], USD[0.66], USDT[.54066651] | | |
| 01389786 | | BTC[0.00004114], ETH[0.00001962], EUR[0.00], FTT[155.43045065], USD[0.00], USDT[7305.42011117] | Yes | |
| 01389787 | | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NFT [292395155692757999/FTX AU - we are here! #34610][1], NFT [457730660944047059/FTX AU - we are here! #34576][1], OKB-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01389795 | | USD[0.00], XRP[.682926] | | |
| 01389796 | | BTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.029402], USD[0.00] | | |
| 01389797 | | BTC[0] | | |
| 01389798 | | ATLAS[310.91798914], BAO[7], BAT[44.29943429], BTC[.0013718], DENT[1496.7728498], ETH[.01059343], ETHW[.01045653], KIN[4], SAND[28.29757525], SLP[1314.07385465], SRM[8.43855642], TRX[11], UBXT[3], USD[0.14], XRP[71.81484513] | Yes | |
| 01389805 | | ETH[.03501545], ETHW[.03501545] | | |
| 01389808 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01389815 | | KIN[2377312.3] | | |
| 01389818 | | BTC[0], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00] | | |
| 01389820 | | CRO[0], LRC[4.999], USD[2.77] | | |
| 01389823 | | BNB[0], BTC-PERP[0], DOGE[0.00238385], KIN[1], LTC[0.00001406], SHIB[0], SOL[-0.00001407], TRX[0.84988798], USD[0.00] | | |
| 01389824 | | BNB[.0035006], BTC[.00004634], BTC-PERP[0], ETHW[.00195756], RAY[91.949555], RUNE[29.976], SHIB[59888020], UNI[4.94], USD[1.07] | | |
| 01389830 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNISWAP-PERP[0], USD[6.72], USDT[0.35699742], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01389832 | | BNB[0], BTC[0], HT[0], MATIC[0], NFT (380716867928322289/FTX EU - we are here! #97365)[1], NFT (466382994222031846/FTX EU - we are here! #97634)[1], NFT (480437429413345380/FTX EU - we are here! #97799)[1], SOL[0], TRX[0], USD[0.00], USDT[0.09174375] | | |
| 01389833 | | BTC[.01719656], RSR[19441.5], USD[0.02] | | |
| 01389835 | | CQT[.63942857], NFT (399379749641352780/FTX AU - we are here! #55975)[1], USD[0.00] | | |
| 01389841 | | NFT (411478553167955227/FTX EU - we are here! #244131)[1] | | |
| 01389846 | | RAY[0], SOL[0], USD[0.00] | | |
| 01389851 | | AMPL[0], AVAX[.00000001], BTC[0], BTC-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.0004], FTT[0.03151168], SGD[0.01], TRX[30150.957533], USD[1.47], USDT[.006198] | | |
| 01389855 | | ADA-PERP[0], APE-PERP[0], BTC[0.00000750], BTC-PERP[0], DYDX-PERP[0], ETH[0.00018336], ETH-PERP[0], ETHW[0.00068818], FTT[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MSTR[.001], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[4839.000177], USD[5.35], USDT[0.08925157], WAVES-PERP[0] | | |
| 01389856 | | BTC[0], SOL[0], TRX[0] | | |
| 01389857 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210730[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[5], NFT (436969840396207314/FTX AU - we are here! #30037)[1], NFT (504095459528605525/FTX AU - we are here! #30225)[1], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01389860 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01389861 | | LINK[.308325], LINK-PERP[0], USD[0.00] | | |
| 01389863 | | BNB[0] | | |
| 01389868 | | AXS[0], BTC[0], ETH[0], FTT[0.00075990], LUNC[0], MOB[.00000001], SNX[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01389870 | | USD[0.27] | | |
| 01389875 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], PERP-PERP[0], SXP-PERP[0], USD[0.06] | | |
| 01389879 | | USD[335.83] | | |
| 01389880 | | USDT[1] | | |
| 01389893 | | BAND[741.75070644], ETH[.00000001], ETHW[0], GALA[10389.696], USD[286.96] | | BAND[739.219132] |
| 01389896 | | BAO[4], FTM[.00042875], KIN[4], UBXT[2], USD[0.28] | Yes | |
| 01389897 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01389898 | | BNB[.01051855], ETH[1.53603006], ETHW[0.00003090], FTT[25.49515785], MATIC[28.08895388], USD[0.22] | | BNB[.010457], ETH[1.53373], MATIC[28.022448], USD[0.22] |
| 01389905 | | 0 | | |
| 01389914 | | AMC[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], SOL[16.12802402], USD[0.00] | | |
| 01389917 | | USD[0.02], USDT[0], XRPBULL[15440] | | |
| 01389918 | | ADA-PERP[0], BTC[.0081], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[1.30], XRP-PERP[0] | | |
| 01389922 | | CAKE-PERP[0], ORBS-PERP[0], USD[0.00], USDT[0] | | |
| 01389931 | | 0 | | |
| 01389932 | | TRX[.000005] | | |
| 01389935 | | DOGEBULL[0.00219958], ETH[.00016586], ETHW[0.00016585], MATICBULL[32.193882], TRX[.000002], USD[0.00], USDT[.000948] | | |
| 01389939 | Contingent | ADA-PERP[0], AR-PERP[0], AUDIO[1000], BAT[1000], BNB-PERP[0], BSV-PERP[0], BTC[1.7000025], BTC-PERP[0], CVC[2000], DOT-PERP[0], EGLD-PERP[0], ETH[12.32608236], ETH-PERP[0], ETHW[3.00550944], FIDA[257.99656], FTM[3057.26763943], FTT[150.99506], GRT[2003.36626702], KIN-PERP[0], LINK[2021.50485619], LRC[1000], LUNA2.39519869], LUNA2_LOCKED[0.92213028], LUNC[236.93121217], MAPS[2000], MATIC-PERP[0], MNGO[1999.62], MSTR[0], OXY[1088.793009], PERP[121.2], RAY[2416.36119112], REN[1779.05337948], SAND-PERP[0], SLRS[5000], SOL[720.88612505], SOL-PERP[0], SRM[2060.52893124], SRM_LOCKED[48.3858886], SRM-PERP[0], THETA-PERP[0], TLM[999.81], USD[189.94], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01389940 | | BTTPRE-PERP[0], NFT (513986524904124917/Not a Plaid+ Tesla Model S)[1], SHIB-PERP[0], SOL[0], USD[0.15], USDT[0] | | |
| 01389946 | | AAVE[0], AMPL[0], AXS[0], BTC[0], CHZ[0], DAWN[0], HT[0], RUNE[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01389950 | | BAND-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], KSM-PERP[0], NEAR-PERP[0], TRX[.000002], USD[0.00], USDT[0.01821173] | | |
| 01389956 | | TRX[.000004], USDT[.52933] | | |
| 01389958 | | TRX[.000003] | | |
| 01389965 | | AMPL[0.10129730], BNB[0.00948439], ETH[0.00015552], ETHW[0.00015552], FTT[0], TRX[1.580222], USD[0.09], USDT[0.70010652] | | |
| 01389966 | | DOGE[0] | | |
| 01389968 | | ETH[.05798898], TRX[633.901514], USD[41.70], USDT[0.81788464] | | |
| 01389970 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 01389972 | | ETH[0], SHIB[16472.36131542], TRX[0], USD[0.00], WRX[0] | | |
| 01389974 | Contingent, Disputed | USDT[0] | | |
| 01389975 | | BNBBULL[0.01369937], DOGEBULL[2.85], EOSBULL[22800], ETHBULL[.008], SOL[.4], SUSHIBULL[250000], USD[0.02], USDT[10.35958749] | | |
| 01389978 | | AUD[0.00], BAO[7], DENT[1], KIN[3], TRX[2], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01389980 | | KIN[9533322], USD[0.47] | | |
| 01389985 | | 0 | | |
| 01389990 | | HT[137.08477938] | | |
| 01389991 | | POLIS[2.7], USD[0.05], USDT[0] | | |
| 01389994 | Contingent | APE-PERP[0], APT[.95], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00054166], FTT[0.06212654], GALA-PERP[0], HT-PERP[0], IMX[0], LUNA2[0.00194148], LUNA2_LOCKED[0.00453012], LUNC-PERP[0], NEAR-PERP[0], NFT (326368643672091338/FTX AU - we are here! #32002)[1], NFT (399581756861271526/FTX EU - we are here! #4268)[1], NFT (419173845469965222/The Hill by FTX #11518)[1], NFT (425353412909688418/FTX Crypto Cup 2022 Key #3115)[1], NFT (502054222992851014/FTX AU - we are here! #31994)[1], NFT (503840221446781558/FTX EU - we are here! #42804)[1], NFT (517252049199849917/FTX EU - we are here! #42590)[1], OKB-PERP[0], RAY-PERP[0], SRM[.12199396], SRM_LOCKED[52.85388711], TRX-PERP[0], UNI-PERP[0], USD[-0.09], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 01389996 | | USDT[0.00001019] | | |
| 01389997 | | TRX[.000003], USDT[1.171] | | |
| 01390003 | | MATIC[.00000002], TRX[.000004], USDT[-0.00000022] | | |
| 01390007 | | FTT[0.00030812], USD[1.14] | | |
| 01390014 | Contingent | ABNB-20210625[0], ETH[0], FTT[0.00197843], HT[0], LOOKS-PERP[0], NFT (403231502564703510/FTX AU - we are here! #13627)[1], NFT (528212382784626339/FTX AU - we are here! #13637)[1], SQ-0325[0], SRM[.0885393], SRM_LOCKED[5.11463169], TRX[.98345336], USD[2657.20], USDT[0.00892474], XAUT[0] | Yes | |
| 01390019 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 01390030 | | AKRO[2], BAO[22], CAD[0.01], DENT[6], DOGE[.02698715], KIN[20], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01390039 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], APT[.12.89978], AVAX-0325[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.19689096], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[.462], ETH-PERP[0], ETHW[1.576], EUR[0.00], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.09657045], LUNA2_LOCKED[0.22533106], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SOL[7.3599], SOL-0325[0], SOL-PERP[0], SPELL[618155.4], SPELL-PERP[0], USD[739.12], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01390041 | | BTC[.00000141], BULL[0.00166966], ETHBULL[.0569886], MATICBULL[5335.32518807], SHIB[148.54267592], SOL[0], USDT[24.64616763], XRPBULL[80979.18957054] | | |
| 01390042 | | ETH-PERP[0], FTT[3.45], USD[0.00] | | |
| 01390052 | | TRX[.000003] | | |
| 01390054 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01390055 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01390058 | | AKRO[12], BAO[12], CEL[0], DENT[4], GBP[0.00], GOOGL[.2243612], KIN[3], MATIC[.00263768], RSR[1], UBXT[1], USD[0.00], USDT[0.00250210] | Yes | |
| 01390062 | | BNB[0], BTC[0], DOGE[0], FTT[0.00000004], HT[0], MATIC[0], NFT (505567306191560174/FTX EU - we are here! #278796)[1], NFT (528037475698837131/FTX EU - we are here! #278773)[1], SOL[0.00789667], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 01390064 | | 0 | | |
| 01390068 | | TRX[.000002], USDT[0.00002355] | | |
| 01390069 | | ETH-PERP[0], FTT[0], SOL[0], USD[1.15] | | |
| 01390071 | | ATLAS-PERP[0], BLT[.001945], BNB[.00304553], FTT[82.3872846], TRX[.000023], USD[0.00], USDT[378276.25790249] | Yes | |
| 01390081 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00005465], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0009184], ETH-PERP[0], ETHW[.0009184], FTM[.8762], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[10619.27], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01390082 | | ATLAS[52611.025], USD[39.51], USDT[0.00107700] | | |
| 01390085 | | USD[0.01], USDT[0.00000020] | | |
| 01390088 | | CEL[0.00060109], LTC[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 01390093 | Contingent | BTC[0.10114505], BTC-PERP[0], BULL[0.00073738], ETHBULL[1.62798271], FTT[.0293827], FTT-PERP[-164.1], POLIS[9128.117698], SOL[32.19508223], SOL-PERP[0], SRM[652.81476165], SRM_LOCKED[5.33507275], USD[22058.65], USDT[50316.74756027] | | BTC[.101142], USD[2.20] |
| 01390094 | | TRX[1], USD[0.00], USDT[0.00002204] | Yes | |
| 01390095 | | BTC[0], FTT[0], USD[3566.75], USDT[0] | | USD[7.00] |
| 01390096 | | BTC-PERP[0], FTT[.00000159], FTT-PERP[0], MATIC-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 01390099 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[-1], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[1.76], USDT[0.32500542], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01390101 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01390105 | | SOL[66.28043392] | | |
| 01390109 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000107], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01390110 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[3558.06], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01390115 | | AUD[0.00], BAO[12], ETH[.00000018], ETHW[.00000018], KIN[11], SPELL[3.29340729], UBXT[1], USD[0.01] | Yes | |
| 01390116 | | USD[0.00], USDT[0] | | |
| 01390120 | | KIN[26448716] | | |
| 01390123 | | USD[0.13] | | |
| 01390127 | | KIN[3784812.38758901] | | |
| 01390133 | | ATLAS[0.00017195], BAO[2], BNB[0.00000056], BRZ[0], FTM[0], POLIS[0.00001896], SAND[0], SOL[0], XRP[0] | Yes | |
| 01390135 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.98], USDT[0] | | |
| 01390136 | | XRP[0] | | |
| 01390139 | | USD[0.00], USDT[0.09845960] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01390151 | | LTC[.001] | | |
| 01390152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.67], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01390155 | Contingent | 1INCH[7.15220908], LUNA2[0.11710937], LUNA2_LOCKED[0.27325521], LUNC[25500.8138355], USD[0.44], USDT[0.00090546] | | |
| 01390158 | | 0 | | |
| 01390159 | Contingent, Disputed | AUDIO[99.98157], AUDIO-PERP[0], AXS-PERP[0], BNB[.005016], BTC[.01495788], BTC-PERP[0], DOGE-PERP[0], ETH[.15806103], ETHW[.15806103], EUR[212.83], FTT-PERP[0], GRT-20210924[0], ICP-PERP[0], LINK-PERP[0], RUNE-PERP[0], USDI1026.11], USDT[0.00884361], XMR-PERP[0], XRP-PERP[0] | | |
| 01390161 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBEAR20210[0.00011089], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[509124.3], ETH-PERP[0], FTM-PERP[0], FTT[8.50153554], GRT[2349.23494846], GRT-PERP[0], ICP-PERP[57.86], KNC-PERP[0], LINK[44.79108635], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[183.2], TRU-PERP[0], USD[-651.16], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01390164 | | SLND[20], USD[0.63] | | |
| 01390165 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDI-2.03], USDT[3.96854695], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01390171 | | 0 | | |
| 01390174 | | AKRO[1], BAO[3], BTC[.00000005], DENT[1], ETH[.00000032], ETHW[.00000032], EUR[0.00], KIN[3], RSR[.975], USD[0.00] | Yes | |
| 01390179 | | ETH[0] | | |
| 01390181 | | BTC[0], ETH[0], TRX[0], USD[0.00] | | |
| 01390182 | | TRX[.000003], USD[14.13], USDT[0] | | |
| 01390184 | | BTC[0] | | |
| 01390186 | | TRX[.000782], USDT[.92092979] | | |
| 01390188 | | EMB[11.03242400] | | |
| 01390190 | Contingent | FTT[.01248863], IMX[706.43188], LUNA2[1.21859923], LUNA2_LOCKED[2.84339821], LUNC[265352.548874], USD[0.06] | | |
| 01390191 | | USD[0.00], USDT[0.00000077] | | |
| 01390194 | | BAO[1], USD[0.00] | Yes | |
| 01390201 | | TRX[.000005] | | |
| 01390204 | Contingent | AAVE-PERP[0], ADABULL[.0898601], ALGOBULL[5606320], AVAX-PERP[0], BSVBULL[125151094], BULL[0.0000255], CAKE-PERP[0], CRV-PERP[0], DOGEBULL[.000683], DOGE-PERP[0], EOSBULL[4429.2], ETHBULL[.48542376], GALA-PERP[0], KBTT-PERP[0], KSHIB[8.15], KSHIB-PERP[0], LINKBULL[2.0314], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091616], MATICBULL[.11785], SHIB-PERP[0], SUSHIBEAR[9998100], SUSHI-PERP[0], SXPBULL[432.66], TRX[.001555], TRXBULL[.66642], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[2872], XLMBULL[.15621], ZECBULL[.77684], ZEC-PERP[0] | | |
| 01390207 | | NFT (371671338776195517FTX EU - we are here! #281820)[1], NFT (483935207817472670/FTX EU - we are here! #281822)[1] | | |
| 01390213 | | ETHBULL[.06748936], EUR[0.00], LINKBULL[247.51324], USD[0.00], USDT[1575.35310218] | | |
| 01390214 | | ADABULL[11.47791977], ALGOBULL[10061659.3], ATOMBULL[1024], BNB[0], BNBBULL[1.86316827], BNB-PERP[0], DOGEBULL[7.66224241], DRGNBULL[6.12], ETHBULL[3.14830884], GRTBULL[28.3], HTBULL[72.2], LINKBULL[47.8], MATICBULL[156.273837], SXPBULL[779], USD[0.10], USDT[0.03803734], VETBULL[13987.26847040], XLMBULL[49], XRPBULL[456201.88438963] | | |
| 01390215 | | CQT[.75148], TRX[.000005], UBXT[.879635], USD[0.76] | | |
| 01390219 | | ATLAS[3.94820291], BNB[0], USD[0.81] | | |
| 01390222 | | COMPBULL[.99981], GRTBULL[4.99335], SUSHIBULL[4796.8555], SXPBULL[159.8936], TRX[.000002], USD[0.02], USDT[0] | | |
| 01390224 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01390232 | Contingent | BNB-PERP[0], BTC[0], CHZ[.00000001], DOGE-PERP[0], FTT[0.08348474], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00000098], LUNA2_LOCKED[0.00000229], LUNC[.214117], MATIC-PERP[0], USD[0.00], USDT[0], USTC[0], XTZ-PERP[0] | | |
| 01390235 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[11.38430847], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OMG[0], OMG-PERP[0], PROM[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.93520000], TRX-PERP[0], UNI-PERP[0], USD[8810.13], USDT[499.905], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01390238 | | KIN[721328.50064156] | | |
| 01390242 | | TRYB[5.68096503], USD[0.00] | | TRYB[4.294072] |
| 01390243 | | BTC[.04559336], FTT[.08550008], NFT (425015431893588564/The Hill by FTX #35525)[1], TRX[.001556], USD[52.87], USDT[0.00000001], XRP[1000] | | |
| 01390259 | | DENT[3099.715], SOL[1.9283375], SXP[12.697587], USD[0.63], USDT[0.00000001] | | |
| 01390261 | Contingent | ETH-PERP[0], LUNA2[1.05277411], LUNA2_LOCKED[2.45647294], LUNC[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01390269 | | 1INCH-20210924[0], ALPHA[0], AMPL[0], BAL-20210924[0], BAO[955.4], BTC-20210924[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FTT[0], MEDIA[0], PERP-PERP[0], SOL[0], STEP[.08566], STEP-PERP[0], SUSHI-20210924[0], USD[1.15], USDT[0] | | |
| 01390272 | | BTC[0], ETH[0], ETH[0.00204451], ETH-PERP[0], ETHW[0.00203440], SLP-PERP[0], TRX[.000006], USD[1.54], USDT[47.04113107] | | |
| 01390273 | | AMPL[0.25631576], TRX[.000002], USDT[0] | | |
| 01390275 | | FTT[0.13144969], FTT-PERP[0], USD[0.01] | | |
| 01390276 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[12.58], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1786   Filed 06/27/23   Page 804 of 1666

22-11068 (JTD)

Amended Schedule F-Part 30 - Nonpriority Customer Claims Based on Crypto and Fiat Holdings, in Customer Order of Priority

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01390277 | | AAVE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0.000002], USD[30.09], USDT[86.43557511], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01390278 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[158880.89], USDT[0], VET-PERP[0], XMR-PERP[207.92], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01390282 | | NFT (474841208138927517/The Hill by FTX #3554)[1] | | |
| 01390288 | | USD[0.00], USDT[0] | | |
| 01390291 | | FTT[12.36855721], TRX[.000001], USD[0.33], USDT[0.00000003], XRP[792.19841561] | | |
| 01390292 | | ADA-202109240[0], ADA-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01390297 | | BTC[.00001517] | | |
| 01390298 | | BCHBULL[26.9811], BSVBULL[9993], TRX[.000003], USDT[.04399], XRPBULL[359.748] | | |
| 01390299 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[28.96882967], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-1012[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01390303 | | TRX[.000004], USD[0.56], USDT[0] | | |
| 01390305 | Contingent | BNB[0], ETH[0.12636849], ETHW[0.12574895], LUNA2[16.79085618], LUNA2_LOCKED[39.17866442], LUNC[3656244.284864], USD[0.00] | | ETH[.125455] |
| 01390306 | | AVAX[0], ETH[0.15597548], FTT[25.00013702], KIN[2], NFT (481160188038489590/Baku Ticket Stub #2497)[1], USD[0.00], USDT[664.88186858] | Yes | |
| 01390309 | | BTC[.00011742] | | |
| 01390321 | | BTC[0] | | |
| 01390328 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[188.78] | | |
| 01390338 | | AUD[0.00], FTT[.00000001], MVDA25-PERP[0], USD[0.64], USDT[0] | | |
| 01390339 | | LTC[0] | | |
| 01390342 | Contingent | ALT-PERP[0], BTC[0], DEFI-PERP[0], ETH[0], FTT[25.42318978], LUNA2[0.41855429], LUNA2_LOCKED[0.97662669], LUNC[91141.08], USD[0.00], USDT[0.00000022] | | |
| 01390343 | Contingent | BTC[0], LUNA2[0.03738284], LUNA2_LOCKED[0.08722663], LUNC[8140.1930694], USD[1.17], USDT[0.73335101] | | |
| 01390345 | | TRX[.000005], USDT[0] | | |
| 01390351 | | CRO[970], USD[0.65], USDT[0] | | |
| 01390356 | | 0 | | |
| 01390358 | Contingent | ETHBULL[.282], LUNA2[0.39182197], LUNA2_LOCKED[0.91425127], LUNC[85320.06], MATICBULL[3700], TRX[.000002], USD[0.13], USDT[0], XRPBULL[1159.7796] | | |
| 01390361 | Contingent | BNB[.22564279], BTC-PERP[0], ETH[4.22978010], ETH-PERP[0], ETHW[0], FTT[25.98272995], FTT-PERP[0], LUNA2[1.10748081], LUNA2_LOCKED[2.58412190], LUNC[3.56762635], SOL[41.51026056], SOL-PERP[0], USD[0.00], USDT[0.00001362] | | |
| 01390362 | | CRO[2089.59454], ETH[2.19742693], ETHW[2.19742693], EUR[0.00], FTT[15.40108085], HNT[22.995538], SOL[57.32975577], USD[6.32] | | |
| 01390365 | | ETH-PERP[0], USD[0.03], USDT[0.01431424] | | |
| 01390366 | | ETH[0], KIN[1], NFT (307844941363168971/FTX EU - we are here! #253023)[1], NFT (523167184817330143/FTX EU - we are here! #190131)[1], NFT (553048320704486628/FTX EU - we are here! #190513)[1], TRX[1] | Yes | |
| 01390367 | | ETH[0] | | |
| 01390368 | | BTC[0] | | |
| 01390377 | | APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BRZ-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], MAPS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01390385 | | TRX[.000003] | | |
| 01390388 | | ALGOBULL[2300000], BTC[0], DOGE[5], DOGEBULL[6.74201003], EOSBULL[57900], LINKBULL[476.8132499], SHIB[2900000], TRX[.000003], USD[0.01], USDT[0.01458754], XRPBULL[43995.31175] | | |
| 01390394 | | USD[0.00], USDT[0] | | |
| 01390396 | | BNB[0], BTC[0.08806968], ETH[0.05440279], ETHW[0.55253655] | | |
| 01390401 | | ZAR[0.00] | | |
| 01390402 | Contingent, Disputed | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01390404 | | APE-PERP[0], ATOM-PERP[0], AUD[0.00], BTC-PERP[0], SOL-PERP[0], USD[134.32], USDT[0.00042317], XRP[0] | | |
| 01390405 | | MATICBULL[42.571484], USD[0.01] | | |
| 01390409 | | USD[54.39] | | |
| 01390411 | | USDT[0.07980269] | | |
| 01390412 | | ETH[.1], ETHW[.1], USD[9.83] | | |
| 01390414 | | ETH[0], TRX[.0344] | | |
| 01390419 | | DFL[9.22], USD[0.25] | | |
| 01390422 | | LTC[0] | | |
| 01390425 | | USD[0.00] | | |
| 01390430 | | 0 | | |
| 01390433 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09206736], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[30.90477626], LUNA2_LOCKED[72.1111446], LUNC[0.00781637], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKRBULL[0], ROOK[0], RUNE[1.40000000], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[7.57], USDT[0], USTC-PERP[0] | | |
| 01390434 | | USDT[0] | | |
| 01390436 | | KIN[4216097.57381734] | | |
| 01390437 | | ATLAS[22138.80875891], BTC[0], BTC-PERP[0], LINA[2113.73853388], SAND[10.99802], SOL[.00000001], USD[10.96], USDT[840.79892926] | | |
| 01390443 | | BTC-PERP[0], FTT-PERP[0], TRX[.00047], USD[-7.63], USDT[8.34694957] | | |
| 01390449 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01390450 | Contingent | ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[0], DFL[0.00000001], DODO[0], DOGE-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[.00000002], LOOKS-PERP[0], LUNA2[3.61664321], LUNA2_LOCKED[8.43883416], LUNC[.004016], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SHIB[33969829.53439435], SHIB-PERP[0], SLP[0.00000001], SLP-PERP[0], SOL-PERP[0], SOS[1289923.39473684], STEP[0.05058376], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRX[5324.90684798], USD[1.39], XLM-PERP[0] | | |
| 01390455 | | BTC[0.00006211], ETHW[.00019], SOL[4.72526], USD[3.12], USDT[326689.61038501] | | |
| 01390457 | | ATLAS[6.48420571], AVAX[.09927786], BAO[1], BNB[0.00048672], BTC[0.02394121], DENT[1], ETH[0.15734485], ETHW[.00147457], FTM[.648367], LTC[0], LUNC[0], PAXG[.00001058], SOL[0], USD[0.69], USDT[0] | Yes | |
| 01390458 | | ATLAS[172.23620996], BAO[6], BF_POINT[100], CHZ[.00050882], DENT[1], FIDA[.51161372], FTT[1.08430315], GBP[0.00], KIN[1211408.69379878], NFT [451115542698863093/Mexico Ticket Stub #150][1], NFT [529579382369177751/Austin Ticket Stub #1662][1], SOL[0.62390571], SWEATI475.47823247], USD[0.00] | Yes | |
| 01390461 | | SOL[.00000001], USDT[0] | | |
| 01390462 | | ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000347], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PRISM[290], RVN-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP[0.00000001], XRP-PERP[0] | | |
| 01390463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[1.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01390467 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-0930[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIL-0930[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GMT-0930[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000366], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01390468 | | MOB[.5], USD[5.17] | | |
| 01390473 | | 1INCH[.96504], ALICE-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[.9386889], FTT[0.03268561], FTT-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[-0.44], USDT[0] | | |
| 01390475 | Contingent | ATLAS[180000], ATOMBULL[11821030.31366], DYDX[6259.030199], ETHBULL[3653.43049078], FTM[73130.58033], FTT[1007.5760692], GRTBULL[381359.1616225], MATICBULL[2790587.6813316], POLIS[1800], POLIS-PERP[1044.5], SRM[43.00702711], SRM_LOCKED[344.95297289], SUSHIBULL[4608367802.44065], USDl-7893.57] | | |
| 01390477 | | ETH[0.91864698], ETH-PERP[0], ETHW[0.91864698], USD[0.78] | | |
| 01390478 | | AXS[0], BNB[0], BTC[0], ETH[.00000001], MANA[0], SAND[0], SOL[0], UNI[.00000001], USD[0.00] | | |
| 01390479 | | AKRO[.5], AUD[0.00], BAO[12], CEL[.0889467], CRO[0], DENT[5], ETH[0], GRT[1.00311903], HXRO[2.0045674], KIN[10], MATH[1.01206379], RSR[4], TRX[2], UBXT[5], USD[0] | Yes | |
| 01390482 | Contingent, Disputed | USDT[0.00015745] | | |
| 01390483 | | NFT [382357983711618738/FTX EU - we are here! #44689][1], NFT [474783887630758289/FTX AU - we are here! #32222][1], NFT [481335529145636836/FTX EU - we are here! #47009][1], NFT [544880105391106460/FTX EU - we are here! #47158][1] | | |
| 01390484 | | BTC[0], BULL[0.00000784], ETH[.00017228], ETH-PERP[0], ETHW[.00017228], JOE[0], USD[2.04], USDT[1.37020632] | | |
| 01390486 | | ETH[0], ETH-PERP[0], USD[0.05], USDT[0] | | |
| 01390487 | | TRX[0] | | |
| 01390489 | | LTC[0.00445521], SOL[3.20772642], TRX[.000777], USDT[25.87948814] | | |
| 01390491 | | ATLAS[0], BNB[0], CEL[0], CRO[0], ETH[0], EUR[0.00], FTM[0], FTT[0], LTC[0], MATIC[0.00000001], NFT [563285675769067220/NFT Solana Reward][1], OMG[.000000783], RAY[0], SOL[0], USD[0.00], USDT[0.12625211] | Yes | |
| 01390496 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.00], USD[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01390500 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP[.0025781] | | |
| 01390501 | | ALGOBULL[8011187.67366352], MATICBULL[135.30447063], SUSHIBULL[83164.14563460], TOMOBULL[96649.500244], TRXBULL[321.387858] | | |
| 01390503 | | USD[0.00], USDT[0] | | |
| 01390504 | Contingent, Disputed | USDT[0.00008168] | | |
| 01390506 | | SXPBULL[5308.938], TRX[.000003], USD[-0.06], USDT[8.47] | | |
| 01390508 | | BTC-PERP[0], ETH-PERP[0], USD[0.26] | | |
| 01390510 | | TRX[.000004], USDT[1.69481101] | | |
| 01390511 | | 0 | | |
| 01390513 | | BNB[.003], MANA[.9944], TRX[1.000006], USD[0.00], USDT[0] | | |
| 01390519 | | USDT[0.00001100] | | |
| 01390521 | | BTC-PERP[0], CLV-PERP[0], FTT-PERP[0], TRX[.010394], USD[3335.01], USDT[0], USDT-PERP[0] | | |
| 01390523 | | BTC[0.00000008], CHZ-PERP[0], FLOW-PERP[0], LTC[.00003417], SXP-0325[0], SXPBULL[235418.249], SXP-PERP[0], USD[0.00] | | |
| 01390527 | | FTM[0], USD[0.00] | | |
| 01390530 | | USD[0.00] | | |
| 01390534 | | BTC-PERP[0], EDEN[.09422], ETH-PERP[0], USD[0.88], USDT[0] | | |
| 01390536 | | ETH[0], USD[0.33], USDT[0] | | |
| 01390542 | | 0 | | |
| 01390545 | Contingent, Disputed | USDT[0.00012057] | | |
| 01390547 | | ETH[0], HT[.00000001], NFT [360051756204969742/The Hill by FTX #43600][1], NFT [459424500133040484/FTX EU - we are here! #280903][1], NFT [526418998721453723/FTX EU - we are here! #280895][1], USD[0.00], USDT[0] | | |
| 01390554 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOSBULL[8034.442], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00183670], FTT-PERP[0], GRT[0.12481376], GRTBULL[4669.720994], GRT-PERP[0], JASMY-PERP[0], LTCBULL[27], LUNA2[0.90410887], LUNA2_LOCKED[2.10958736], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.45], USDT[0.20753428], XRM-PERP[0], YFII-PERP[0] | | |
| 01390556 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[50.00], FIL-PERP[0], FTM[744.00833616], FTM-PERP[0], FTT[7.03830588], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], SGD[0.00], SOL[13.21944562], SOL-PERP[-5], SPY[0.00099533], TSLA[-0.00017547], TSLAPRE[0], USD[192.83] | | |
| 01390558 | | ALGOBULL[340203.39740026], BNBBULL[.566964], DOGEBULL[0.8668281 6], ETCBULL[8.53634183], LINKBULL[7.75682344], MATICBULL[3.91601842], MKRBULL[.52207506], SHIB[463859.96651092] | | |
| 01390559 | | AAVE[0], BTC[0.00569892], CEL[0], GALA[3.37167651], GBTC-1230[99.99], LINK[0.10000000], SOL[0.00749148], USD[82848.34], XRP[.83708705] | | |
| 01390566 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01390573 | | KIN[2404428.33547187] | | |
| 01390575 | | 0 | | |
| 01390579 | | ETH[0], TRX[0], USDT[0.00000512] | | |
| 01390581 | | AUD[0.00], LINK[0.00332757], USD[0.00] | | |
| 01390583 | | ADABULL[0], AMPL[0], BTC[0], DOGE[0], ETH[0.00079609], ETHW[.469], FTT[0.00331873], SOL[0.01870476], USD[319.72], USDT[0] | | |
| 01390589 | | BTC[.0065], BTC-MOVE-1020[0], BTC-MOVE-1022[0], BTC-MOVE-1024[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1105[0], BTC-MOVE-1108[0], ETH[0], TRX[.000002], USD[0.70], USDT[1.2921] | | |
| 01390595 | | DOGE[0], DOGE-PERP[0], LTC[0], USD[0.00] | | |
| 01390596 | | TRX[.000002] | | |
| 01390597 | | ADA-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[121.04560999], SOL-PERP[0], STORJ-PERP[0], TRX[.001554], USD[0.13], USDT[0.00000014], XMR-PERP[0] | | |
| 01390598 | | 0 | | |
| 01390604 | | USD[0.61] | | |
| 01390606 | | BTC[0], SOL-PERP[0], USD[0.00] | | |
| 01390609 | | SUN[.00022], TRX[.000003], USD[0.00] | | |
| 01390612 | Contingent, Disputed | USDT[0.00018795] | | |
| 01390614 | | USD[0.00] | | |
| 01390615 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ[9.99335], COMP-PERP[0], CUSDT[18.987365], DAI[.098271], DOGE[56.94319], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC[.00998005], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PAXG-PERP[0], RUNE[.69981], SHIB-PERP[0], SOL[.1999145], SUSHIBULL[99.9335], THETA-PERP[0], TRX[.000004], USD[2.47], USDT[11.21363786], USDT-20210924[0], XRP-PERP[0] | | |
| 01390616 | | AKRO[4161.95164], TRX[.000003], USD[0.00], USDT[1.00000001] | | |
| 01390619 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01390623 | | TRX[.000004], USDT[.44] | | |
| 01390626 | | TRX[.000002] | | |
| 01390629 | | ALPHA-PERP[0], AXS-PERP[0], HBAR-PERP[0], LEO-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX[.000003], USD[1.49], ZIL-PERP[0] | | |
| 01390635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00007440], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV[43250], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097190], ETH-PERP[0], ETHW[0.00097190], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS[8.9531], ORBS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[3], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.00031621], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01390637 | | DOGE-PERP[0], EMB[4049.165], USD[1998.68], USDT[62.92] | | |
| 01390639 | | ETH[0], TRX[.000002], USDT[.625702] | | |
| 01390642 | | USDT[1036.40258044] | | |
| 01390643 | | BTC[0] | | |
| 01390651 | | DAI[.00268149], DOGE-PERP[0], FXS-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], STG-PERP[0], USD[722.62] | | |
| 01390652 | Contingent, Disputed | USD[25.00] | | |
| 01390654 | | ETH[0], FTT[0.00016627], SOL[0], TRX[.25], USD[0.00], USDT[0] | | |
| 01390658 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0.01549999], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[8.69588695], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-812.68], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[918.2989538], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01390659 | | BTC[0] | | |
| 01390676 | | ALPHA[1.00987489], CHF[506.85], USD[0.00] | Yes | |
| 01390678 | Contingent | LUNA[3.11506169], LUNA2_LOCKED[7.26847728], LUNC[10.034825], USD[1.29] | | |
| 01390681 | | MATICBULL[0.02568513], USD[0.18] | | |
| 01390682 | Contingent, Disputed | USDT[0.00011715] | | |
| 01390685 | | BTC[0] | | |
| 01390691 | | AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[-0.01], USDT[0.01121281] | | |
| 01390692 | | ETH[0] | | |
| 01390700 | | NFT (464269488608793963/FTX EU – we are here! #61064)[1] | | |
| 01390701 | | ATOM-PERP[0], AVAX[0], AXS[0], BTC-PERP[0], CHF[17987.35], DOT[0], DOT-20211231[0], DOT-PERP[0], GLMR-PERP[11342], LUNC-PERP[0], NEAR-PERP[0], USD[-1824.82] | | |
| 01390708 | Contingent | ALTBEAR[0], ALT-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210627[0], BTC-PERP[0], DEFI-PERP[0], ETHBEAR[74100], ETHBULL[0], ETH-PERP[0], FTT[0.04044595], HT-PERP[0], ICP-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MATICBULL[0], MATIC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[2.24], USTC[5], XTZ-PERP[0] | | |
| 01390709 | | BNB[.00000001], TRX[.003825], USD[0.00], USDT[0], XRPBULL[54.55845682] | | |
| 01390712 | | AKRO[2], ALPHA[1], BAO[2], BTC[.00000176], CEL[1.00022825], DENT[2], DOT[21.25094564], ETH[.00000971], ETHW[1.06400043], GBP[6369.27], KIN[3], LINK[10.87589436], MBS[106.81935692], RSR[2], SHIB[6072051.41572122], SOL[10.74588572], TRX[2], UBXT[5], USD[0.00] | Yes | |
| 01390713 | | BTC[.00038557], STEP[.05706083], TRX[8393.8586501], USD[10350.89], USDT[0] | | |
| 01390715 | | BTC[.00000664] | | |
| 01390720 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[.0099981], TULIP-PERP[0], UNI-PERP[0], USD[2498.32], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01390727 | | ADA-PERP[0], ALTBEAR[15000], ATLAS[0], ATOMBEAR[9998100], ATOMBULL[0], AVAX-20210924[0], BNB[0], DOT-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHIBULL[0], THETABULL[0.15751261], USD[0.06], USDT[0.00000119], VETBULL[0], XRPBULL[0] | | |
| 01390734 | | BOBA[19.79604], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01390741 | | USD[0.00], USDT[0] | | |
| 01390742 | Contingent | LUNA2[0.00012665], LUNA2_LOCKED[0.00029553], LUNC[27.58], USD[0.00] | | |
| 01390743 | | 0 | | |
| 01390744 | Contingent | ALICE-PERP[0], ANC-PERP[0], BTC[0], BTC-20210924[0], COMP[0], DEFI-PERP[0], DRGN-PERP[0], GST-PERP[0], LUNA2[0.09372198], LUNA2_LOCKED[0.21868463], LUNC[20408.16], MANA-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[0.000001], USDI-1.95], USDT[0], XEM-PERP[0], YFII-PERP[0] | | |
| 01390759 | | BTC[0] | | |
| 01390760 | | ETH[0.00649860], ETHW[0.00649860], FTT[.19996], TRX[.000001], USD[-0.34], USDT[16.258228] | | |
| 01390761 | | BTC-PERP[0], EUR[0.01], USD[0.00] | | |
| 01390775 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.5], BABA-1230[1], BNB-0325[0], BNB-2021123[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0327[0], BTC-MOVE-0411[0], BTC-MOVE-0417[0], BTC-MOVE-0505[0], BTC-MOVE-0707[0], BTC-MOVE-0716[0], BTC-MOVE-0921[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1027[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1104[0], BTC-MOVE-2021061610], BTC-MOVE-2021061710], BTC-MOVE-2021061810], BTC-MOVE-2021061910], BTC-MOVE-2021062010], BTC-MOVE-2021062110], BTC-MOVE-2021062210], BTC-MOVE-2021062310], BTC-MOVE-2021062410], BTC-MOVE-2021062510], BTC-MOVE-2021062610], BTC-MOVE-2021062710], BTC-MOVE-2021062810], BTC-MOVE-2021062910], BTC-MOVE-2021063010], BTC-MOVE-WK-0210710], BTC-MOVE-WK-0217010], BTC-MOVE-WK-0221010], BTC-MOVE-WK-0228010], BTC-MOVE-WK-0307010], BTC-MOVE-WK-0310910], BTC-MOVE-WK-0310010], BTC-MOVE-WK-0107010], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[400], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[300], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001052], TSLA-0930[0], TSLA-1230[2], TSLAPRE-0930[0], TWTR-1230[0], USD[-30.51], USDT[156.46299849], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01390779 | | EMB[9.32472248], USD[0.00] | | |
| 01390782 | | 0 | | |
| 01390786 | | 0 | | |
| 01390791 | | AURY[62], BTC[0], BTC-PERP[.03], CQT[2146], DOT[22.65], FTT[2.22671427], HMT[537], LTC[2.21261684], MCB[6.6], TRX[.000001], TRXBULL[705], USD[-659.49], USDT[12.85352809], XRPBULL[29330], ZIL-PERP[0] | | |
| 01390793 | | 1INCH[0], BTC[0.01078739], ETH[0], SOL[0.00585044], USD[0.00], USDT[0.00001242] | | |
| 01390794 | | BTC[.00075615], TRX[.000001], USD[0.00], USDT[528.74504314] | | |
| 01390795 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.02961890], LUNA2_LOCKED[0.53577744], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SRM[.01419957], SRM_LOCKED[.24857187], USD[-0.01], USD[0.00000001] | | |
| 01390796 | Contingent | BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNA2[0.00000137], LUNA2_LOCKED[0.00000321], LUNC[.3], USD[0.00], XRP-PERP[0] | | |
| 01390797 | | USD[0.00], USDT[0] | | |
| 01390798 | | SOL[0], YFI[0] | | |
| 01390799 | | BSVBULL[764.438888], BULLSHIT[.00085], DOGEBEAR2021[.009466], DOGEBULL[.77674462], GBP[0.02], MATICBEAR2021[.9026], MATICBULL[.09105486], SUSHIBEAR[860600], SUSHIBULL[47.96], SXPBULL[.2208], TRXBEAR[91320], USD[0.00], XTZBEAR[483] | | |
| 01390801 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], SOL[.0099982], SOL-PERP[0], USD[0.64] | | |
| 01390806 | | BEAR[74.6595], BTC[0.00011153], BTC-PERP[0], BULL[0.00000270], MATIC[8.87285858], SOL[.0349725], SRM[.62038], TRX-PERP[0], USD[0.13], USDT[0.90606528] | | |
| 01390809 | | USD[105.03], USDT[106.44096500] | | USD[99.86], USDT[100] |
| 01390810 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01390811 | | EMB[13252.113], ICP-PERP[0], SHIB[38342180], TRX[.000002], USD[0.37], USDT[1.54390226] | | |
| 01390813 | Contingent | ATLAS-PERP[0], BCH[.00000001], BOBA[0], BOBA-PERP[0], BTC[.00000073], BTC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], EUR[0.00], FTT-PERP[0], LUNA2[0.31106947], LUNA2_LOCKED[0.72582876], MATIC-PERP[0], RNR-PERP[0], TRX[.000114], USD[-1.66], USDT[0.30550253] | | |
| 01390817 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.0005], USD[0.00] | | |
| 01390818 | | BTC-PERP[0], ETH-PERP[0], TRX[0.00000413], USD[10.56], USDT[0.35109018] | | TRX[.000002], USD[0.72], USDT[.346644] |
| 01390821 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098967], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[-12.90], USDT[12.93322275], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01390826 | | USD[1.55] | | |
| 01390831 | | ATLAS[154.17610462], BAO[1], KIN[236688.74270428], NFT (364942129910124377/Austin Ticket Stub #1666)[1], NFT (538984435452939761/Mexico Ticket Stub #195)[1], SOL[.00017208], UBXT[1], USD[0.00] | Yes | |
| 01390834 | | FTT[0], TRX[.000228], USD[0.00], USDT[79.73547972] | | |
| 01390836 | | BTC[0], SHIT-PERP[0], TRX[.000003], USD[0.05], USDT[0] | | |
| 01390837 | | BTC[0] | | |
| 01390842 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01390844 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.04277099], GALA-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01390846 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], USD[3.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01390851 | | USDT[0] | | |
| 01390853 | | BTC[0.00004636], ETH[0.00040178], ETH-PERP[0.00040178], USD[-0.87] | | |
| 01390858 | | BRZ[0.89906875], BTC[0.00009998], USD[0.00], USDT[1.16344344] | | |
| 01390867 | | TRX[.000002], USD[0.00] | | |
| 01390870 | | AMPL[86.70800428], TRX[.000002], USDT[.459571] | | |
| 01390871 | | AAVE[.0209], ATLAS[.00581589], AUDIO[4.05467764], BAO[2], CLV[9.9736626], FTT[.3647945], GRT[7.62441692], KIN[3], SOL[.00270261], SPELL[285.72276764], TONCOIN[.00012332], UBXT[1], USD[0.01] | Yes | |
| 01390874 | | BNB[.00999335], BTC[0.00303302], ETH[.00739468], ETHW[.00739468], FTT[.0999335], LINK[.099734], SOL[.0596865], USD[34.69], XLM-PERP[0] | | |
| 01390875 | | BTC-PERP[0], FTM-PERP[19], SPELL-PERP[2100], USD[8.12] | | |
| 01390876 | | 0 | | |
| 01390877 | | BTC[0] | | |
| 01390882 | | USDT[49999.71] | | |
| 01390883 | Contingent, Disputed | USDT[0.00009038] | | |
| 01390884 | | BTC[0], USDT[0] | | |
| 01390897 | | 0 | | |
| 01390906 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[41.47], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.07230780], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[80], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.16596680], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00878735], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[13998.545], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[.9418], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.62], USDT[0.16299757], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01390907 | | ETH[0], KIN-PERP[0], SHIB[126766.46164190], TRX[.000045], USD[0.00], USDT[0.04661979] | | |
| 01390917 | | PRISM[0], USD[0.00], XRP-PERP[0] | | |
| 01390920 | | ETH[0.00098116], ETHW[0.00098116], RAY[40.32767499], SOL[4.07920121], STEP[701.5], USD[1.42] | | |
| 01390922 | | ETH[0], USD[0.00] | | |
| 01390928 | | AMPL-PERP[0], BSV-20210924[0], DEFI-20210924[0], LTC-20210924[0], USD[0.00] | | |
| 01390931 | | TRX[.000002], USD[0.00] | | |
| 01390932 | | DOGE[0], ETH[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01390937 | | BTC[.0015823], ETH[0.13399789], ETHW[0.13399789], FTT[6.81971884], SOL[.96185883], USD[0.00] | | |
| 01390939 | | TRX[.000001] | | |
| 01390944 | | AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], FTM[0.99982995], RUNE[.09813], RUNE-PERP[0], SXP[.066697], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01390956 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], FTM-PERP[0], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3374.39], USDT[0], USDT-PERP[0] | | |
| 01390958 | | ADA-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-20210924[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[-0.24], USDT[.26935] | | |
| 01390959 | | BNB[0.00011941], SPY[.23184572], TRX[.000002], USD[1.78], USDT[0] | | |
| 01390967 | | ADA-PERP[130], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0.00630000], CRO-PERP[0], DOGE-PERP[0], ETH[.034], ETH-PERP[0], ETHW[.034], FTT[25], FTT-PERP[0], HNT-PERP[5.99999999], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[1000], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[610.26], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01390974 | | BTC-PERP[0], ETH-PERP[0], USD[-86.32], USDT[227.47955589] | | |
| 01390975 | | TRX[.000002], USDT[1.682202] | | |
| 01390978 | | BNB[0] | | |
| 01390980 | | BTC[0.00005465], BTC-PERP[0], ETH[0], USD[2.06] | | |
| 01390983 | | FTT[25.99506], USD[6.15] | | |
| 01390986 | | BICO[13], FTT[.1], TRX[.000004], USD[2.31], USDT[0.00007687] | | |
| 01390989 | | RUNE-PERP[0], USD[0.39] | | |
| 01390997 | | EUL[.08426152], USD[5088.81] | Yes | |
| 01390999 | Contingent | COPE[.002625], LUNA2[0.06175393], LUNA2_LOCKED[0.14409252], LUNC[.05], SOL[5.23701493], USD[0.15], USDT[0.00092414] | | |
| 01391000 | | 0 | | |
| 01391001 | | ATLAS[5000], BTC[.00232331], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01391014 | | DAI[0], ETH[0], KIN[1], NFT (325075075664219284/FTX EU - we are here! #49119)[1], NFT (373304339669471862?/FTX EU - we are here! #49001)[1], NFT (462641615050751194/FTX EU - we are here! #1467)[1], SOL[0], TRX[.000021], USD[1.12], USDT[0] | | |
| 01391006 | | ALGOBULL[49965], BCHBULL[24.9825], BSVBULL[2997.9], DOGEBULL[8.2220195], EOSBULL[999.3], GRTBULL[33.27349], KNCBULL[20.68551], LINKBULL[13.89027], LTCBULL[7.9944], MATICBULL[33.9767], MATICHEDGE[.09858], SUSHIBULL[3095762.52], SXPBULL[279.804], THETABULL[21.028], TRX[.000005], TRXBULL[24.9825], USD[0], VETBULL[11.871684], XRPBULL[2028.219], XTZBULL[.086], ZECBULL[2.9979] | | |
| 01391010 | | AMC[1.699373], BTC[0.03048316], ETH[.48258136], ETH-PERP[0], ETHW[.48258136], EUR[0.00], FTT[2.99981], MATIC[24.99525], SAND[13], USD[145.30], USDT[0.01982411] | | |
| 01391012 | | TRX[.000003], USDT[6] | | |
| 01391017 | | BTC[.00000354], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC[.00115201], MATIC-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01391018 | | ATLAS[4.67944834], ETHW[.00058201], FTT[25.8], GRT[2978], OP-PERP[0], SOL[0], USD[1.41], USDT[0] | | |
| 01391020 | | BAO[3], CAD[0.00], CRO[101.44133859], TRX[809.76605151], UBXT[1], USD[0.00], XRP[.00123981] | Yes | |
| 01391023 | Contingent | BTC[.00000763], DOT[10.43995896], ETH[0.00001671], ETHW[0.00001671], FTT[25.19569441], LUNA2[0.16091880], LUNA2_LOCKED[0.37543948], SOL[3.21506160], SOL-PERP[0], TRX[.82580008], USD[517.24], USDT[0.03701231], USTC[22.90272606], XRP[37.8942378] | Yes | |
| 01391026 | | BEAR[14997.15], BNBBEAR[111978720], BNBBULL[.01099791], BULL[0.00088983], USD[0.02], XRP[.75], XRPBEAR[16996770], XRPBULL[829.8423] | | |
| 01391027 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01391028 | | ALICE[657.02762], ALICE-PERP[0], ATOM-PERP[0], AUDIO[117.0326], AUDIO-PERP[0], BAT[7071.1402], BAT-PERP[0], BNB[3.39], BTC[0], CHR-PERP[0], COMP[37.73212604], COMP-PERP[0.60309999], CRV-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[75], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK[2.36122], LINK-PERP[0], LTC[32.889308], MANA-PERP[0], SAND-PERP[670], SOL[18.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[.059874], UNI[177.44412], UNI-PERP[0], USD[21518.83], VET-PERP[1083], XTZ-PERP[209.309], ZRX-PERP[0] | | |
| 01391029 | | FTM[348.93369], SHIB[2099601], USD[1.54] | | |
| 01391041 | | SOL[0.00002857] | | |
| 01391046 | | ANC-PERP[0], BTC-PERP[0], FXS-PERP[0], KAVA-PERP[0], ROSE-PERP[0], USD[0.90], USTC-PERP[0], WAVES-PERP[0] | | |
| 01391047 | | ADABEAR[19986000], BEAR[99.98], BNBBEAR[4996500], USD[-0.01], USDT[0.00158001], XRP[.04221157] | | |
| 01391049 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01391050 | | CQT[2021.20429735], FTM-PERP[0], FTT[0.00274984], NFT [438653786908806255/FTX AU - we are here! #36774][1], NFT [542205835918834817/FTX AU - we are here! #36810][1], SOL[0], USD[0.26] | | |
| 01391051 | | BTC[0.00] | | |
| 01391054 | | USD[0.00] | | |
| 01391059 | | POLIS[8.7], USD[0.25] | | |
| 01391061 | | 0 | | |
| 01391062 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00790216], BTC-MOVE-0812[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TONCOIN-PERP[0], TRX[.00029], UNI-PERP[0], USD[-15.33], USDT[0.00456038], XLM-PERP[0], XMR-PERP[0] | | |
| 01391063 | | ATLAS-PERP[0], C98-PERP[0], ETH[.00057063], ETHW[0.00057062], FTT[.07553433], LRC-PERP[0], USD[5.09], USDT[2.81959164] | | |
| 01391064 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[1.22231170], LUNA2_LOCKED[2.85206064], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAYI.12012489], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06], USDT[0.00147790], XTZ-PERP[0] | | |
| 01391066 | | ETH-PERP[0], USD[7.21], XRP-PERP[0] | | |
| 01391068 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.003], ETH-PERP[0], ETHW[1.003], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[46.64], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01391070 | | TRX[.000005] | | |
| 01391073 | | FTT[25] | | |
| 01391077 | Contingent | BTC[0], FTT[.09734], LUNA2[0.00009818], LUNA2_LOCKED[0.00022909], LUNC[21.38], USD[0.00], USDT[138.78997855] | | |
| 01391081 | | AVAX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.67], XLM-PERP[0] | | |
| 01391082 | | ETH-PERP[0], MATIC-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01391083 | | 1INCH[804.57150528], FTM[91.79352637], MATIC[0], USD[0.20], USDT[1.61067930] | | |
| 01391085 | | ATLAS-PERP[0], BOBA-PERP[0], GALA-PERP[0], OMG[0], OMG-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01391086 | | NFT [315273249821523872/FTX EU - we are here! #30661][1], NFT [519600670944856220/FTX EU - we are here! #30452][1], NFT [531869564029682984/FTX EU - we are here! #30869][1], TRX[.937715], USD[0.85], XRP[.024714] | | |
| 01391091 | | ALGO-PERP[0], SOL[1.33], TRX[.000001], USD[0.96], USDT[.03457699] | | |
| 01391092 | | AMPL[-1.95428784], ATOMBEAR[15400000], AXS-PERP[0], BICO[.00000031], BNB[0.00011500], BULL[0.05560561], ETHBULL[.05611542], FTM[0.00021719], JST[0], SNY[.00038249], USD[0.00], USDT[0.00003539] | | |
| 01391097 | | TRX[763.942408] | | |
| 01391098 | | ADA-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SXP-PERP[0], TRX[.303383], USD[0.00], USDT[0] | | |
| 01391104 | | CEL-PERP[0], TRX[.001565], USD[0.00], USDT[0.07690000], USTC-PERP[0] | | |
| 01391106 | | ETH[.0000578], ETHW[.0000578], NFT [437095084148382992/FTX EU - we are here! #64367][1], NFT [466176728541480390/FTX EU - we are here! #64336][1], NFT [482042297260583236/FTX AU - we are here! #15617][1], NFT [483117105364032599/FTX AU - we are here! #27350][1], NFT [559307687280329772/FTX EU - we are here! #64162][1], NFT [570315970286589226/FTX EU - we are here! #64055][1], TRX[.000001], USD[0.64], USDT[1.18866049] | | |
| 01391109 | | BTC-PERP[0], FTT[0.04752284], GALA-PERP[0], IMX-PERP[0], NFT [306878920399676135/FTX AU - we are here! #41321][1], NFT [549174361282073938/FTX AU - we are here! #41360][1], USD[2766.39] | | |
| 01391115 | Contingent | FTT[.57707175], NFT [344225302749866428/The Hill by FTX #26896][1], PSY[5000], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[62.32992461] | | |
| 01391117 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00043968], BNB-PERP[0], BTC[0.00000255], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000054], USD[0.00], USDT[0.00445046], XMR-PERP[0] | | |
| 01391120 | Contingent | FTT[0], LUNA2[0.01528077], LUNA2_LOCKED[0.03565513], LUNC[3327.420408], SOL[0], USD[0.02], USDT[0.11090956] | | |
| 01391121 | | SOL[0], USD[0.00], USDT[0.00000003] | | |
| 01391123 | | SOL[0], USD[0.00] | | |
| 01391124 | | BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0214[0], CUSDT-PERP[0], TRX[.000783], TRYB[0.22664861], TRYB-PERP[0], USD[5098.33], USDT[2370.58910706], XAUT-PERP[-2.06] | | |
| 01391125 | | CAKE-PERP[0], SOL[2.669466], USD[0.00], USDT[0.08843531] | | |
| 01391126 | | BAO[1], SHIB[2131824.73886309], USD[0.02] | | |
| 01391132 | | TRX[.000003], USD[52.84], USDT[53.26723919] | | USD[50.95], USDT[51.097853] |
| 01391133 | | FTM[.9905], USD[0.02], USDT[0] | | |
| 01391134 | | 0 | | |
| 01391138 | | 0 | | |
| 01391140 | | FTT[9.296352], TRX[.000002], USDT[7.04960967] | | |
| 01391141 | | ADA-PERP[0], AMD[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00004457], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000036], TRX-PERP[0], USD[1.29], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01391142 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01391154 | | AMC[8.18182438], USD[49.09] | | |
| 01391156 | | NFT (400608133930989510/The Hill by FTX #34715)[1] | | |
| 01391159 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00024174], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[2.0933661], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.000003], UNI-PERP[0], USD[0.00], USDT[870.46069007], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01391161 | Contingent | BTC[.030394], FTT[0.00018528], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], NFT (492574817742754276/FTX AU - we are here! #54966)[1], USD[1.43], USDT[0] | | |
| 01391162 | | ETH-PERP[0], RUNE-PERP[0], TRX[.000001], USD[4.75], USDT[0.00000001] | | |
| 01391163 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01391165 | Contingent | ADABULL[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[0.03327060], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.64440124], SRM_LOCKED[123.03559876], THETABULL[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01391166 | | CQT[.05342857], RAY[.5], USD[0.84] | | |
| 01391167 | | USD[0.24], USDT[0], XRP[.85] | | |
| 01391168 | | 0 | | |
| 01391176 | | ETH[0], TRX[0], USD[0.00], USDT[0.09050307] | | |
| 01391177 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX[12], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.035], EUR[0.00], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.09], USDT[561.82468581], VET-PERP[0], XLM-PERP[0] | | |
| 01391181 | | ETH[0] | Yes | |
| 01391183 | | BTC[0], CQT[167.9692219], ETH[0], FTT[0], SOL[0], SPELL[1003.71832164], USD[3.38], USDT[0] | | |
| 01391187 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000035], USD[6.22], USDT[14.385495], USDT-PERP[0], USTC-PERP[0] | | |
| 01391190 | | ATOM[.85] | | |
| 01391191 | | ETH[0], TRX[0], USDT[0] | | |
| 01391192 | | AXS-PERP[0], CRV[.4884], CRV-PERP[0], ETH[.000966], ETHW[.000966], FLOW-PERP[0], ROOK-PERP[0], RUNE[.05574], RUNE-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 01391194 | | USDT[0.07082300] | | |
| 01391195 | | BTC[0], DOGE[0] | | |
| 01391197 | | BTC-20210625[0], BTC-PERP[0], MATIC-PERP[0], TRX[0], USD[0.00] | | |
| 01391198 | | AKRO[1], USD[7.51] | | |
| 01391199 | | BTC[0], FTT[0], NFT (393052672419549450/FTX EU - we are here! #144202)[1], NFT (523119580788647846/FTX EU - we are here! #144704)[1], NFT (574929583618376332/FTX EU - we are here! #143838)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01391204 | | BTC-PERP[0], USD[0.04], XRP[0] | | |
| 01391211 | Contingent | BTC[0], ETH-PERP[0], FTT[0.05314739], GST-PERP[0], LUNA2[0.74414319], LUNA2_LOCKED[1.73633413], LUNC[162038.7484519], NFT (544895273510363258/The Hill by FTX #29278)[1], USD[22.55], USDT[0] | | USD[36.94] |
| 01391212 | | USD[0.02] | | |
| 01391216 | | USD[0.00], USDT[0.00024392] | | |
| 01391217 | | USDT[1.988702] | | |
| 01391218 | Contingent, Disputed | USDT[0.00032594] | | |
| 01391220 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0133914], BNB-PERP[0], BTC-PERP[0], C88-PERP[0], CHR-PERP[0], COPE[7.30836902], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.57617287], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDI-4.34], USDT[8.64250976] | | |
| 01391222 | Contingent | BULL[.00000001], ETHW[0], EUR[0.00], FTT[187.92641753], LUNA2[0.01505693], LUNA2_LOCKED[0.03513285], USD[0.01], USDT[0.00000002], XRP-PERP[0] | | |
| 01391224 | | 0 | Yes | |
| 01391227 | | ETH[0], NFT (388229425562572673/FTX EU - we are here! #110757)[1], NFT (50437163442920496/The Hill by FTX #17177)[1], NFT (508443847684906121/FTX EU - we are here! #111096)[1], NFT (512881760155838201/FTX AU - we are here! #59532)[1], NFT (520630106615984640/FTX EU - we are here! #110638)[1], NFT (541804195849572298/FTX Crypto Cup 2022 Key #4508)[1], SOL-PERP[0], USD[0.31], USDT[0.00000001] | | |
| 01391228 | | KIN[1000000.00001455] | | |
| 01391230 | | USD[45.81] | | USD[45.00] |
| 01391236 | | BTC[0], DOGE[0], MATIC[0] | | |
| 01391237 | | MER[1329.11555], USD[0.11] | | |
| 01391238 | | USD[0.78] | | |
| 01391240 | | BNB[0], ETH[.04197327], GMT[.7574], GST[.06104276], IND[.94], NFT (356440454865192853/FTX EU - we are here! #821)[1], NFT (449519405779529187/FTX EU - we are here! #944)[1], NFT (557745889661186470/FTX Crypto Cup 2022 Key #5455)[1], NFT (573453848516434630/FTX EU - we are here! #905)[1], SOL[0], TRX[.000021], USD[0.96], USDT[0.00000001] | | |
| 01391246 | | ETH-PERP[0], USD[-24.99], USDT[29.2] | | |
| 01391247 | | DOGE[101.70929966], DOGEBULL[.0106351], ETH[.0231798], ETHW[.0231798], USD[163.65], XRP[120.74715], ZRX[57] | | |
| 01391249 | | BOLSONARO2022[0], BTC[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01391250 | | FTT[0.49739440], SOL[92.46507225], USD[0.32], USDT[0] | | |
| 01391252 | | NFT (367156902439493140/FTX EU - we are here! #205708)[1], NFT (389529184504942043/Austin Ticket Stub #1699)[1], NFT (389758460543598229/FTX EU - we are here! #205467)[1], TRX[.000002], USD[105.03], USDT[106.44096500] | | USD[99.86], USDT[100] |
| 01391262 | | USD[25.00] | | |
| 01391263 | | NFT (371718842251948933/FTX AU - we are here! #15343)[1], NFT (418403980008387139/FTX AU - we are here! #41722)[1] | | |
| 01391264 | | BNB[0.00748623], HT[0.00890328], OKB-PERP[0], TRX[.000025], USD[0.20], USDT[0.97113170] | | |
| 01391266 | | ATLAS-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01391269 | | LTC[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01391276 | | BTC[.00001] | | |
| 01391278 | | BTC-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], SOL-PERP[0], USD[6.88] | | |
| 01391279 | | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-20210924[0], USD[0.00] | | |
| 01391281 | | BTC[0], ETH[0], USD[0.00], USDT[27.45441826] | | |
| 01391290 | | USD[25.00] | | |
| 01391291 | | AAVE[.13496784], AKRO[1], BAO[6], BNB[1.82520532], BTC[.01193764], CRV[6.98548274], DENT[1], ETH[1.24654018], ETHW[.161771], FTT[33.87293809], KIN[6], LINK[1.1884009], NFT (313645985400532422/Hungary Ticket Stub #1598)[1], NFT (372464222453793692/FTX Crypto Cup 2022 Key #21214)[1], NFT (575894869557211759/The Hill by FTX #5499)[1], SAND[5.58791934], SOL[2.34083758], SRM[8.80954738], TRX[1.000868], UNI[1.80475764], USD[409.76], USDT[5702.44286275], YGG[5.95608841] | Yes | |
| 01391292 | | EUR[0.00], USD[0.00] | | |
| 01391303 | | TRX[.000002], USD[0.00], USDT[0.00749400] | | |
| 01391305 | | XRP[.00000001] | | |
| 01391308 | | AAPL[0], BAO[11.87237785], BICO[0.96227166], BTC[0], CAD[0.00], DENT[1], DFL[311.56176203], ETH[.00000136], ETHW[.00000136], FTM[.00004244], GENE[0], KIN[19.11592354], MANA[0.00022262], RSR[3], SAND[0], SOL[0.854967900], TRX[2.07725180], UBXT[1], USD[0.00] | Yes | |
| 01391312 | | 0 | | |
| 01391314 | | TRX[.5074], USDT[0.13909894] | | |
| 01391318 | | ATLAS[5000], BNB[.6595], POLIS[23.7], USD[127.02], USDT[161.57] | | |
| 01391319 | | 0 | | |
| 01391321 | | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01391322 | | 0 | | |
| 01391323 | | 0 | | |
| 01391325 | | TRX[.000003], USDT[0.00000472] | | |
| 01391328 | | 0 | | |
| 01391329 | | AKRO[1], BAO[4], BTC[.01607953], CEL[126.09117405], ETH[.70653928], EUR[402.08], KIN[3], UBXT[1] | Yes | |
| 01391335 | | 0 | | |
| 01391340 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01391341 | | AKRO[1], BAO[1], LTC[.29142718], SHIB[660414.8077086], USD[0.00] | Yes | |
| 01391343 | | BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], USD[0.17], USDT[0] | | |
| 01391346 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00913950], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[49800.00], FTM[0], FTM-PERP[0], FTT[0.06955314], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01391349 | Contingent, Disputed | BTC[0], ETH[0], LTC[0], SOL[0], TRX[0.00466300], USD[0.00] | | |
| 01391352 | | 0 | | |
| 01391354 | | BTC[0.00000092], FTT[21.09097180], TRX[.9696], USD[185.92], USDT[368.55331458] | | |
| 01391361 | | ETH[.06724242], ETHW[.06662948], NFT (311426889763011050/The Hill by FTX #10307)[1], NFT (397241878242977774/FTX Crypto Cup 2022 Key #3229)[1], NFT (480108387918375835/FTX EU - we are here! #235732)[1], NFT (510931499911607023/FTX EU - we are here! #235736)[1], NFT (524301031575795966/FTX EU - we are here! #235721)[1], TRX[1637.000001], USD[1.00], USDT[26779.22189055] | | |
| 01391363 | | 0 | | |
| 01391367 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[-13.85], USDT[14.08] | | |
| 01391369 | | 0 | | |
| 01391375 | | BNB[.00000001], KIN[200], SOL[0], TRX[4.51465758], USD[0.00] | | |
| 01391376 | | BTC[.00001], ETH[0] | | |
| 01391385 | | 1INCH[1024.50795737], ATLAS[16000], MATIC[7948.59345975], SHIB[1600000], SRM[10.9784], USD[1.72] | | 1INCH[948.361427], MATIC[5000] |
| 01391387 | | 0 | | |
| 01391388 | | 0 | | |
| 01391389 | | 0 | | |
| 01391393 | Contingent | 1INCH-20210924[0], AAVE-20210924[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[.08691779], ATOM-0930[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-20211231[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], ENJ-PERP[0], EOS-20210924[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HGET[.019896], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04190081], LUNA2_LOCKED[0.09776856], LUNA2-PERP[0], LUNC[9123.99], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-20211231[0], PERP-PERP[0], PYPL-20211231[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], THETA-20210924[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[505.01], USDT[0.00101485], USO-0624[0], USO-0930[0], USO-20210924[0], USO-20211231[0], WAVES-0624[0], WAVES-1230[0], XAUT-0624[0], XAUT-20210924[0], XAUT-PERP[0], XRP-20210924[0], XRP-20211231[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01391394 | | ETCBEAR[747272950], TRX[.000004], USD[0.01], USDT[0] | | |
| 01391397 | Contingent | BTC[0.34537252], ETH[.0007284], ETHW[.0004834], FTM[.05381], FTT[0], GBP[0.00], LUNA2[4.66068913], LUNA2_LOCKED[10.87494131], LUNC[15.013892], SOL[.00509401], USD[1.05] | | |
| 01391399 | | BNB[.00000001], SUSHIBULL[1323286.25], TRX[.870001], USD[0.00], USDT[0] | | |
| 01391401 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01391404 | | 0 | | |
| 01391405 | | 0 | | |
| 01391409 | | TRX[.670003], USDT[0] | | |
| 01391410 | | BTC[0], FTT[25], USD[0.00], USDT[0] | | |
| 01391412 | | ETH-PERP[0], FTT[.091773], MATIC-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[300.46], USDT[0] | | |
| 01391413 | | BTC[.00019986], MATIC[29.979], USD[1.49], USDT[.62] | | |
| 01391415 | | BTC-PERP[0], ETH-PERP[0], TOMO-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01391418 | | ALGOBULL[500808.25223766], SUSHIBULL[10022.56100454], TRX[.000002], XRPBULL[10301.97413591] | | |
| 01391419 | Contingent | FTT[.00746221], LUNA2[0.00554950], LUNA2_LOCKED[0.01294884], LUNC-PERP[0], RAY[0.53553084], SRM[1.75568392], SRM_LOCKED[10.36431608], TRX[.000003], USD[0.79], USDT[-0.45358941], USTC[0.78555939], USTC-PERP[0] | | |
| 01391422 | | ETH[.00099202], ETHW[.00099202], USD[1.38] | | |
| 01391424 | | 0 | | |
| 01391432 | | EUR[0.61], KIN[420.34582051], SHIB[1318876.02891638], SPELL[838.46276906], TRX[1], USD[0.00] | | |
| 01391433 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (387634827205970389/FTX EU - we are here! #270393)[1], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-032500, TRX-062400, TRX-PERP[0], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 01391436 | | ADABULL[.4995], BNBBULL[1.17800439], EOSBULL[2018516.409], ETHBEAR[99298.78], ETHBULL[.0100753], GRTBULL[2459.72], LINKBULL[.046662], TOMO[219.9715], TRX[.000002], USD[181.81], USDT[448.55950248] | | |
| 01391437 | | USD[0.00], USDT[0] | | |
| 01391440 | | FTT[0.01107928], USD[0.38], USDT[0] | | |
| 01391441 | | USD[0.00] | | |
| 01391445 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01391458 | | AKRO[1], BAO[29], BTC[.00000023], CHF[0.02], COPE[.00000173], DENT[2], ETH[.00000344], ETHW[.00000344], HXRO[1], KIN[33], MATIC[.00004076], RSR[2], TRX[6], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01391460 | | ADABEAR[1999600], LINKBEAR[993200], USD[0.01], USDT[0.00000001], VETBEAR[73985.2] | | |
| 01391461 | | BAO[2], BOBA[.0007156], USDT[0.00000001] | Yes | |
| 01391462 | | BNB[0] | | |
| 01391463 | | ETHW[.02661576], USD[-0.02] | | |
| 01391464 | | 0 | | |
| 01391469 | | ETH[70.56777019], ETHW[.00065427], SOL[0], USD[37245.73], USDT[0] | | |
| 01391475 | | 0 | | |
| 01391478 | | BTC-PERP[0], TRX[.000046], USD[0.56], USDT[0.00000001] | | |
| 01391479 | | 0 | | |
| 01391483 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00000050], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.46637167], LUNA2_LOCKED[12.75486723], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[183.27], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01391487 | | 0 | | |
| 01391489 | | ETH-PERP[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01391491 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.00000062], RUNE[0], USD[0.00], USDT[0] | | |
| 01391492 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC[0.00000002], BTC-PERP[0], DENT-PERP[0], ETH[0.01021971], ETH-PERP[0], ETHW[0.01017137], FTT[0.01170225], GMT-PERP[0], KSM-PERP[0], LUNA2[0.00656282], LUNA2_LOCKED[0.01531326], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE[.098252], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00001088], SOL-PERP[0], USD[3.87], USDT[0.35456084], USTC[.929], VET-PERP[0] | | |
| 01391502 | | BNB[0] | | |
| 01391504 | | BTC[0], ETH[0], ETHW[0.00524666], TRX[.330006], USD[0.00], USDT[0.00005942] | | |
| 01391506 | Contingent | BLT[.2], ETH-PERP[0], GAL-PERP[0], GLMR-PERP[0], LUNA2[0.06977591], LUNC[15150.9204937], LUNC-PERP[0], USD[0.00], USDT[0.00647306], USTC[.027909], USTC-PERP[0] | | |
| 01391508 | | 0 | | |
| 01391512 | Contingent | BTC[0.00190606], ETH[.0011336], ETH-PERP[0], ETHW[.0011336], FTT[0], HT[0], MATIC[0], SLRS[.01266], SRM[7.98456601], SRM_LOCKED[39.69543399], USD[6.98], USDT[0], XRP[2] | | |
| 01391514 | | BNB[0] | | |
| 01391515 | | BADGER-PERP[0], BAL[.0024], BAL-PERP[0], CONV[68750], FTM[999.8], LUNC-PERP[0], MATIC[9.8], RUNE-PERP[0], SNX[.06], SNX-PERP[0], USD[379.24] | | |
| 01391517 | | 0 | | |
| 01391520 | | NFT (344429075117426497/FTX EU - we are here! #121098)[1], NFT (410104521061636931/The Hill by FTX #27611)[1], NFT (421935947463377460/FTX EU - we are here! #120663)[1], NFT (486005374945882359/FTX EU - we are here! #120906)[1], TRX[.000004] | | |
| 01391521 | | ADA-PERP[0], DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01391529 | | BAO[1], DENT[1], FTT[130.5365354], MATIC[27.39969727], USDT[0] | Yes | |
| 01391531 | | AMPL[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00008774], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EUR[0.14], SOL[.004488], TRX[.000025], USD[-0.18], USDT[0] | | |
| 01391540 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00001795], LUNA2_LOCKED[0.00004189], LUNC[3.91], SOL-PERP[0], SUSHI-PERP[0], TRX[.000019], USD[1.92], USDT[0] | | |
| 01391541 | | BTC[.00000002], EUR[300.52], KIN[3], USD[0.00] | Yes | |
| 01391545 | | 0 | | |
| 01391549 | | NFT (458354627431702577/FTX Crypto Cup 2022 Key #8866)[1], TRX[.000001], USDT[1.56317657] | | |
| 01391556 | Contingent | BTC[0], BTC-PERP[0], CEL[0.00224212], ETH[0], ETHW[0.00094149], FTT[25.13240745], LUNA2[0.04238640], LUNA2_LOCKED[0.09890160], NFT (485833558457936726/FTX EU - we are here! #148918)[1], NFT (512783678437873959/FTX EU - we are here! #148970)[1], SOL[0], USD[0.00], USDT[0], USTC[6] | | |
| 01391557 | | APE[0], BNB[0], BTC[0.00493915], ETH[0], EUR[0.00], GALA[0], GST[0.07041624], LTC[0], SOL[0], TRX[.00119], USD[0.00], USDT[0] | | |
| 01391559 | | ETH[0], FTT[0], MATIC[0], RAY[0], SHIB[0], SLRS[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01391560 | | ATLAS[394.82432308], BNB[.00440338], USDT[0] | | |
| 01391564 | | AKRO[5.28161], BAND[.196656], BAT[4.96105], BTC[0], BTC-PERP[0], DENT[96.865], DENT-PERP[0], DOGE[.95839], EDEN[.291868], ETH[.00198917], ETH-PERP[0], ETHW[.00198917], FTT[.09981], GT[.393654], JST[19.7701], KIN[9469.9], KIN-PERP[0], MANA[2.99183], MATIC[19.9848], NEAR-PERP[0], NFT (534499063626048202/The Hill by FTX #34564)[1], SAND[1.9905], SAND-PERP[0], USD[0.00], USDT[0.00043310], XRP[.99145] | | |
| 01391565 | | LOOKS[.14], POLIS[.07516], USD[5.13] | | |
| 01391566 | | BULL[0.00000845], NFT (418714083042255061/The Hill by FTX #13591)[1], TRX[.585002], USD[0.01], USD[0.85394077] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01391567 | | NFT (318806701669606769/FTX AU - we are here! #27299)[1], NFT (500230007902723421/FTX AU - we are here! #27367)[1] | | |
| 01391573 | | 0 | | |
| 01391576 | | BTC[0], FTT[0.10577083], USD[0.16], USDT[0] | | |
| 01391579 | | SHIB[0] | | |
| 01391583 | | ADA-PERP[0], BNB[0], CHZ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GOG[53], POLIS[0], SOL[0], SRM-PERP[0], TOMO-PERP[0], USD[5.49], USDT[0.00000001] | | |
| 01391587 | | ETH[0.00050000], ETHW[0.00050000], FTT[0.18723275] | | |
| 01391590 | | SUSHIBEAR[85370], USD[29.08] | | |
| 01391591 | | AAVE[31.92852652], ALICE[97.97720642], BAO[7], BAT[1203.54460652], CHZ[9828.15171476], DENT[4], DOGE[1], ETH[4.72736785], ETHW[5.22865113], FRONT[1.00248509], FTT[.00033579], GMT[40.0094398], GRT[1.00014687], HXRO[11], KIN[10], LINK[.00259215], MATIC[1.03785098], RSR[4], SOL[.08439645], TRX[2], UBXT[4], USDT[0.00000013] | Yes | |
| 01391592 | | BNB[0], TRX[.00005], USD[0.00], USDT[0] | | |
| 01391596 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RARE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01391597 | Contingent, Disputed | BTC[.00000296], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01391601 | | BTC[0.00010762], ETH[0], MATIC[4.98005], USD[1.95] | | |
| 01391602 | | BNB[.0095], GENE[.09934], POLIS[30.69456], TRX[.400001], USD[1.30], USDT[0.18446406] | | |
| 01391604 | | USD[0.00] | | |
| 01391607 | Contingent, Disputed | USDT[0.00005548] | | |
| 01391613 | | 0 | | |
| 01391614 | | TRX[0] | | |
| 01391616 | | USD[0.66], USDT[0.37194125] | | |
| 01391624 | | CLV[.011309], TRX[.000001], USD[0.00], USDT[0] | | |
| 01391628 | Contingent | REN[38.86080807], SOL[0.00001203], SRM[.29278821], SRM_LOCKED[.03332571], TRX[.000002], USD[-0.29], USDT[0] | | REN[37] |
| 01391633 | | BNB[0], BTC[0], ETH[1.96199985], ETHW[60.0009948], FTT[25.52], SOL[28.79], UNI[-864.09788584], USD[1478.88], USDT[1048.42871734] | | |
| 01391636 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01391638 | | LTC[.77173098] | | |
| 01391642 | | AMPL[0.01279715], CHZ[2.5039612], DOGE[.8696], ETH[.00067022], ETHW[0.00067021], IMX[.02869333], RUNE[.0685], SPELL[23.73638630], STEP[0.01597062], USD[0.00], USDT[0] | | |
| 01391643 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], GME[5.2340892], GMEPRE[0], LRC[0], LTC[0], TRX[0], USD[0.00], XRP[0] | | |
| 01391645 | | BOBA[.09866], USD[0.00], USDT[0.00000002] | | |
| 01391647 | | FTT[21.24504625], USD[0.00], USDT[0.00000046] | | |
| 01391651 | | DOGE[10], ETH[.00705559], ETH-PERP[.001], ETHW[.00705559], USD[14.12], USDT[-0.05955684] | | |
| 01391652 | Contingent | AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.04545938], LUNA2_LOCKED[0.10607189], LUNC[.8761207], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB[389465.49386391], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[.00001486], USTC-PERP[0], ZIL-PERP[0] | | |
| 01391654 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0.01042628], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.09584917], LUNA2_LOCKED[.22364807], LUNC[20871.35919028], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.76], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01391655 | | KIN[.00000001], LTC[0] | | |
| 01391656 | | BAO[1], DOGE[1], ETH[.01636775], FRONT[1.01042896], HNT[140.52904732], KIN[3], SAND[1861.00134348], USD[0.00] | Yes | |
| 01391662 | | TRX[.000002] | | |
| 01391663 | | 0 | | |
| 01391671 | | TRX[.000002], USD[0.93], USDT[2.557] | | |
| 01391672 | | TRX[.000003], USD[0.00] | | |
| 01391674 | | BTC[0.04666020], EUR[0.00], FTT[0], POLIS[.09733148], SRM[.56570026], STEP[.08969229], USD[0.18], USDT[0] | Yes | |
| 01391675 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[3], FTT[.052276], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RSR[1.57264], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0000749], STORJ-PERP[0], SUSHI-PERP[0], USD[-2347.09], USDT[0.96326961], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01391679 | | 0 | | |
| 01391683 | | NFT (539542438802418862/FTX EU - we are here! #280126)[1], NFT (562000861462868638/FTX EU - we are here! #280133)[1], TRX[.000002], USD[0.00], USDT[0.00000147] | | |
| 01391691 | | HNT[20.9], USDT[13.36421806] | | |
| 01391694 | | APE-PERP[0], AVAX-PERP[0], BTC[.00005838], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01391696 | Contingent | BAT[27.6807886], BTC[0.00620088], DOGE[.9360188], DYDX[10], FTT[25], GBTC[3], GODS[61.29650412], HT[0.00601313], KNC[20.75865464], LTC[1.50240871], LUNA2[0.04212717], LUNA2_LOCKED[0.09829673], LUNC[3173.28], MAPS[206.9907656], MTA[.84768], PAXG[0.00006886], PYPL[.49], RAY[54.80528052], REN[102], SOL[.27], SUSHI[.49048], SXP[.0636455], TRX[45.000147], TRYB[0.08417975], TSLA[.87], USD[8.97], USDT[639.54290037], ZRX[15.8307809] | | |
| 01391697 | | ETH[.831], ETHW[.831], FTT[25.1950106], USD[1.60], USDT[0] | | |
| 01391705 | | NOK[1], TRX[.000004], TSLA-20211231[0], USD[25.53], USDT[0] | | |
| 01391706 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO[277.5706414], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01391709 | | BTC[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 01391714 | | BAND[0], BNB[0], BTC[0], ETH[0.00000002], FTT[30.90253971], JST[6280], TRX-PERP[0], USD[7.40], USDT[0.00000001] | | |
| 01391724 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP-20210924[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01391726 | | AKRO[5], BAO[5109.32388752], CRO[.00050896], DENT[2], EUR[0.00], FTM[.00004679], KIN[5], REN[.00019811], SHIB[18.44904002], SRM[.00011925], UBXT[3], USD[0.00] | Yes | |
| 01391728 | Contingent, Disputed | USDT[0.00024706] | | |
| 01391732 | Contingent, Disputed | USDT[0.00024858] | | |
| 01391733 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[9.1089], CHZ-PERP[0], DFL[14.16457831], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[.054602], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00470012], SOL-PERP[0], SRM-PERP[0], STEP[.07740139], STEP-PERP[0], TRX[0.00233100], USD[-0.06], USDT[0.12298513] | | |
| 01391740 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN[1], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.01776987], LUNA2_LOCKED[0.04146305], LUNC[10.97927046], MATIC[0], SOL[.00000054], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP[0] | | |
| 01391743 | | 0 | | |
| 01391746 | | 0 | | |
| 01391747 | | DOGEBULL[.006], LTCBULL[.8032], MATICBULL[8.8], TRX[.000004], USD[0.59], USDT[0], VETBULL[44.397084], XTZBULL[320.25874] | | |
| 01391756 | | BTC[0] | | |
| 01391757 | | BTC[0], TRX[.000003], USDT[0] | | |
| 01391762 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.090286], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00280001], LUNA2_LOCKED[0.00653337], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], TULIP-PERP[0], USD[373.36], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01391768 | Contingent, Disputed | USDT[0.00015231] | | |
| 01391770 | | BNB[0], ETH[0] | | |
| 01391775 | | ATOM-PERP[0], USD[0.01], USDT[0] | | |
| 01391787 | | USD[0.03] | | |
| 01391789 | | ETH[.00000001], FTM[0], SOL[0], USD[0.00], USDT[0.00000012] | | |
| 01391791 | | 0 | | |
| 01391792 | | BTC[0], DOGEBULL[0.00000001], ETCBULL[0], ETHBULL[0.00000001], LINKBULL[0.00000001], MATICBULL[0], SXPBULL[0.00000001], THETABULL[0.06518002], USD[0.00], USDT[0.00000001], VETBULL[0], XRP[0], XRP-PERP[0] | | |
| 01391796 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.34], XRP-PERP[0] | | |
| 01391801 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[0.00131518], BNB[0], BTC[-0.00000005], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SKL-PERP[0], TRX[.000103], USD[0.09], USDT[1526.02951204] | | |
| 01391804 | | ETH[.00000001], USDT[0] | | |
| 01391807 | | BTC[0], COMP[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0], LTC[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01391810 | | LINA[3120], TRX[.460001], USD[0.38] | | |
| 01391811 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0.00184524], BTC-PERP[0], BTT[31583239.001], CAKE-PERP[0], COMP[.0872], CRV-PERP[0], DOGE-PERP[0], ETH[0.04899573], ETH-PERP[0], ETHW[0.04899573], EXCH-PERP[0], FTT[3.67248970], FTT-PERP[0], LINK[0.04962717], LINK-PERP[0], LTC[.15688928], LUNA2[20.35478191], LUNA2_LOCKED[0.82782447], LUNC[77254.51], LUNC-PERP[0], SHIB[499903], TRX[344.356724], USD[206.73], USDT[0.00000001], XRP[666.23038095], XRP-PERP[0], XTZ-PERP[0] | | |
| 01391812 | | BAO-PERP[0], C98-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01391813 | | AKRO[1], BAO[2], ETH[0], FTT[.04169888], KIN[1], TRX[6.83], USD[0.00], USDT[0] | | |
| 01391815 | Contingent | BICO[.88845688], BNB[.00000002], BTC-PERP[0], CLV[.079909], CLV-PERP[0], DOT-PERP[0], ETH[.093], ETH-PERP[0], ETHW[.093], FLOW-PERP[0], FTT[677.80154919], FTT-PERP[0], GAL-PERP[0], GOES[7395.89693507], HT-PERP[0], IMX[1737.4457594], KSM-PERP[0], LTC[.07750886], LUNA2[0.00314789], LUNA2_LOCKED[0.00734509], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.008], SOL-PERP[0], TRX[.060566], TRX-PERP[0], USD[2.91], USDT[0.09718462], USTC[.4456] | | |
| 01391824 | | NFT (320169956984276797/FTX EU - we are here! #233104)[1], NFT (562692795066632635/FTX EU - we are here! #233141)[1], NFT (570136879266021775/FTX EU - we are here! #233189)[1], TRX[.000002] | | |
| 01391825 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[-0.01], USDT[0.00893696] | | |
| 01391827 | | ETH[0], USD[0.13], USDT[0] | | |
| 01391830 | | 0 | | |
| 01391831 | | USD[0.89] | | |
| 01391835 | | 0 | | |
| 01391836 | | 0 | | |
| 01391838 | | MER[0] | | |
| 01391839 | | 0 | | |
| 01391841 | | 0 | | |
| 01391846 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0], BTC-MOVE-0221[0], BTC-MOVE-20210809[0], BTC-MOVE-20210918[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01101972], LUNA2_LOCKED[0.02571268], LUNA2-PERP[0], LUNC[2399.568], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01391849 | | 0 | | |
| 01391852 | | 0 | | |
| 01391853 | | 0 | | |
| 01391856 | | DOT[553.2], NFT (292674020662443467/The Hill by FTX #26966)[1], TRX[.000778], USD[5.68], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01391858 | | BNB[18.76826294], TRX[.000017], USD[1865.92] | | |
| 01391859 | | ALGOBULL[1200000.99586035], BNBBULL[.36933488], DOGEBULL[.3613114], EOSBULL[237.489022], ETCBULL[5.70588517], LINKBULL[7.82671906], MATICBULL[7.63714623], OKBBULL[1.31003016], TOMOBULL[253.18992787] | | |
| 01391863 | | BNB-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000001], USD[1.01], USDT[0] | | |
| 01391864 | | AMC[1.25589744], BAO[1], USD[7.54] | | |
| 01391865 | | ETH-20210924[0], USD[0.12] | | |
| 01391866 | | 0 | | |
| 01391869 | | FTT[3.95088996], SUN[421.54502] | | |
| 01391871 | | 0 | | |
| 01391875 | | 0 | | |
| 01391885 | | ANC-PERP[0], APT-PERP[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], CEL-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (369360777119245085/FTX EU - we are here! #234191)[1], NFT (477664950465225649/Austria Ticket Stub #1937)[1], NFT (492669200310850334/FTX EU - we are here! #234181)[1], NFT (501070465436569632/The Hill by FTX #5116)[1], NFT (510698457206860351/FTX EU - we are here! #234163)[1], RVN-PERP[0], SRN-PERP[0], TRX[.001064], USD[-0.48], USDT[2.26286873], USTC-PERP[0], YFII-PERP[0] | | |
| 01391888 | | BTC[0], TRX[.000036] | | |
| 01391889 | | BTC[0.00000001], ETH-PERP[0], TRX[.000002], USD[316.36], USDT[0.00000001] | | |
| 01391890 | | 0 | | |
| 01391891 | | 0 | | |
| 01391892 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01391893 | | 0 | | |
| 01391894 | | 0 | | |
| 01391900 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01391902 | | BTC[0.00200035], LINK[501.4968805], USD[0.07], USDT[.0081866] | | |
| 01391903 | | AURY[.00000001], BTC-PERP[0], FTT-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[-7.76], USDT[13.65794357] | | |
| 01391908 | Contingent | ALGO[369], BTC[0.12159524], BTC-PERP[0], CEL-PERP[0], DOT[22.9], ETH[0.86793308], ETHW[0.79193308], FTM[355.992628], FTT[51.4950044], FTT-PERP[0], LINK[55.49759106], LTC[0.27970798], MATIC[380], RAY[466.44703803], SAND[80.998157], SLP[1259.98157], SOL[16.87778859], SRM[394.96694059], SRM_LOCKED[3.03489841], TRX[98.9817543], USD[567.67], USDT[0.00000001], XLM-PERP[0], XRP[1041] | | |
| 01391911 | | 0 | | |
| 01391913 | Contingent, Disputed | USDT[0.00030589] | | |
| 01391914 | | 0 | | |
| 01391918 | | BEAR[39.75293087], TRX[.000003], USD[0.00], USDT[0] | | |
| 01391922 | | 0 | | |
| 01391929 | Contingent | AAVE[0], BTC[0], CHF[0.00], FTM[0], FTT[0], LUNA2_LOCKED[.765], LUNC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[0.44412700] | | |
| 01391930 | | 0 | | |
| 01391931 | | 0 | | |
| 01391933 | | BTC[0], USD[3.32] | | |
| 01391937 | | FTT[24.0921934], IMX[.33660274], SOL[0.00000001], TRX[.000056], USD[0.18], USDT[0.92458243] | | |
| 01391939 | Contingent | BCHBULL[9.96585497], BULL[.84155537], DOGEBULL[.01216402], LINKBULL[4.85626600], LTCBULL[2.2656955], LUNA2[0.00002476], LUNA2_LOCKED[0.00005779], LUNC[5.39352237], MATICBULL[1.66298733], SHIB[280615.21164983], THETABULL[1.11606532], USD[2.01], USDT[0] | | |
| 01391940 | | USDT[313.67318705] | | |
| 01391948 | | AGLD-PERP[0], ATLAS-PERP[0], GBP[-0.86], LUNC-PERP[0], TWTR-20210924[0], UNI[.000006], USD[1.26] | | |
| 01391952 | | BNB[0], SOL[0], TRX[.000003] | | |
| 01391961 | | MATICBULL[18.008154], TRX[.000002], USD[0.03], USDT[.007808] | | |
| 01391967 | | 0 | | |
| 01391968 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000421] | | |
| 01391969 | | AAVE[3.69696619], AAVE-PERP[0], AMPL[120.94737565], AXS[1.94890052], AXS-PERP[1.2], BRZ[2698], DOT[6.54014952], DOT-PERP[0], FTT[1.44505585], FTT-PERP[0], HNT[2.2339252], HNT-PERP[-2.2], IMX[21.59648365], IMX-PERP[0], KSM-PERP[-0.3], MATIC[39.47865498], MATIC-PERP[0], SNX[13.73116850], SNX-PERP[-0.09999999], SUSHI[15.04925313], SUSHI-PERP[0], UNI[5.73552989], UNI-PERP[-5.6], USD[736.27], XMR-PERP[0], YGG[29.93350455], ZEC-PERP[-1] | | DOT[6.537799], SNX[12.323758], USD[400.00] |
| 01391973 | | TRX[.252101], USDT[0] | | |
| 01391976 | | DEFI-PERP[0], DRGN-PERP[0], FTT[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01391977 | | 0 | | |
| 01391980 | | 0 | | |
| 01391981 | | ALICE[0], BAT[0], CHR[0], CHZ[0], DENT[0], DYDX[0], ETH[0], FIL-PERP[0], FTM[0], LTC[0], RSR[0], SAND[0], SOL[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], TLM[0], TOMO[0], USD[0.00], USDT[0] | Yes | |
| 01391983 | | MATIC-PERP[0], USD[0.15], USDT[0] | | |
| 01391990 | | FTT[1.59969601], TRX[.000001], USD[0.00], USDT[0] | | |
| 01391992 | | ATLAS[0], BAO[1], EUR[0.07], GODS[0], KIN[2], MANA[0], POLIS[0], SOL[0], XRP[0] | Yes | |
| 01391993 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LTC[.00003771], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01391994 | Contingent | BTC[0.08892133], ETH[0.02505398], ETHW[0.04800296], FTM[0.083000], FTT[550.3974935], GENE[430.8113135], NFT (363883719943967389/The Hill by FTX #23563)[1], NFT (480268693073060302/FTX Swag Pack #645)[1], SRM[10.60620906], SRM_LOCKED[120.43379094], TRX[.00003], USD[2.09], USDT[1.29191557] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01391996 | | BAO[1], BTC[0.00160040], EUR[0.00], KIN[1] | Yes | |
| 01391998 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[3.59], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01392000 | | AXS[.09981], TRX[.000034], USD[0.00], USDT[0] | | |
| 01392004 | | USDT[0] | | |
| 01392007 | | USD[25.00] | | |
| 01392014 | | ADABULL[0], BNBBULL[0], DODO[239.1], DOGE[875], FTT[3.76549723], USD[33.58], USDT[0.03372068] | | |
| 01392015 | | KIN[14529585.00000001], SOL[59.50658421], USD[-3.47] | | |
| 01392016 | | USD[0.00], USDT[0] | | |
| 01392020 | | DOGE[.9923], TRX[.000004], USDT[0.24041439] | | |
| 01392021 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0] | | |
| 01392034 | | AAPL[.0099601], ABNB[0.02498337], ADA-0325[0], ADABULL[.00896029], AMZN[.0198765], AMZNPRE[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], BABA[0.00483327], BNBBULL[0.00038434], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0.00107944], DOGE-0325[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETHBULL[.0099164], ETH-PERP[0], FB[.00993825], GOOGL[.0199867], GOOGLPRE[0], LUNC-PERP[0], MSTR[.0049145], NFLX[.00993255], NVDA[.0024867], NVDA-0930[0], NVDA_PRE[0], PYPL[.00489265], SAND-PERP[0], SHIB-0325[0], SOL-PERP[0], SUSHI-0325[0], TRX[.000004], TSLA[.02986035], TSLAPRE-0930[0], UBER[.04996675], UNI-0325[0], USD[2.67], USDT[15.48375], XRP-0325[0] | | |
| 01392036 | | BTC[0.00001177], LTC[.009], USD[5950.00] | | |
| 01392039 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0.02189872], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.1129542], ETH-PERP[0], EUR[0.08], FTT[.096458], FTT-PERP[0], LUNC-PERP[0], SOL[22.3266472], SOL-PERP[0], USD[-76.14] | | |
| 01392041 | Contingent, Disputed | ADAHEDGE[0], BNB[0.00030219], BTC[-0.00000350], CHZ[.00007826], CRO[0], DOGE[0], EGLD-PERP[0], ETH[0], LTC[0], MANA[.00019026], SOL[0], TRX[0.03348302], USD[0.00], USDT[0.00000003] | | |
| 01392043 | | 0 | | |
| 01392045 | | 0 | | |
| 01392050 | | 1INCH-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00018150], USDT-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01392052 | | USD[0.00] | | |
| 01392056 | | 0 | | |
| 01392058 | | BTC[0.00089983], USD[1.56] | | |
| 01392061 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01392062 | Contingent, Disputed | USDT[0.00008005] | | |
| 01392063 | | USDT[0] | | |
| 01392066 | | GMT-PERP[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000028], XRPBULL[2900515.3875] | | |
| 01392074 | Contingent | AAVE[0], ADABULL[.69.975556], ALPHA[142], ATOMBULL[2597097.76], BCH[0.35495034], BNB[0.45967049], BR[Z[0], BTC[0.02789733], COMP[0], DOGE[777.30793200], DOGEBULL[328.999736], DOT[5.90000000], ETH[0.17686853], ETHBULL[6.4236368], ETHW[0.00000001], FTT[10.70784804], LINK[0], LINKBULL[166760.022], LTC[0], LUNA2[0.00374738], LUNA2_LOCKED[0.00874388], MATIC[0.00000001], MATICBULL[53923.9326], NEXO[42.993598], RUNE[0.00000001], SAND[37], SHIB[4098370.4], SOL[0.63000001], SRM[.0003306], SRM_LOCKED[0.00884114], SUSHI[16.49612000], TRX[0.21932800], UNI[7.29945680], USD[46.24], USDT[0.00000001], VETBULL[362856.052], XRP[75.701822], XRPBULL[1329556.322] | | |
| 01392078 | Contingent | BNB[0], BTC[0.00024181], ETH[0], ETHW[.00000001], EUR[0.00], FTT[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0], MNGO[0], RAY[0], SOL[0], SRM[0], STEP[0], TRX[.3158], USD[1058.67], USDT[0.00000001], XRP[0] | | |
| 01392080 | | BTC[0], ETH[.006], ETH-PERP[0], ETHW[.006], FTT[0.61202802], UMEE[10], USD[27.67] | | |
| 01392089 | | TRX[.000002] | | |
| 01392090 | | SOL[0], USDT[0.93683335] | | |
| 01392097 | | ATLAS[4830], BNB[5.72], BTC[.0009958], CRV[.35716686], DAI[.02542204], DOGEBULL[45.40006275], ETCBULL[815.03534656], ETH[.00044843], ETHW[0.00044842], FTT[25.84687856], LINK[.005], MATIC[9.9908465], MATICBULL[41.91462475], SUSHIBULL[2290.534], TRU[2944], TRX[.000777], USD[0.00], USDT[0], XRP[223] | | |
| 01392099 | | BTC[0.00053433], ETH[0], LINK[0], LTC[0], SHIB[0], SOL[0], USDT[0.00026137] | | |
| 01392102 | | ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01392103 | | 0 | | |
| 01392105 | | ETH[0.00000001], SOL[0] | | |
| 01392109 | | ETH[0], USD[0.00], USDT[0.00003306] | | |
| 01392114 | | TRX[.000004] | | |
| 01392115 | | BAO[2], KIN[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01392117 | | 0 | | |
| 01392120 | | NFT (290188343330345767676/FTX EU – we are here! #104010)[1], NFT (328722774903652013/FTX Crypto Cup 2022 Key #9827)[1], NFT (351494737783210538/FTX EU – we are here! #104208)[1], NFT (362960453675111298/FTX EU – we are here! #101985)[1], USD[0.00], USDT[0] | | |
| 01392121 | Contingent | AAVE[0], BAO[1], BTC[0.00000060], ETH[0.00098328], ETHW[0.00098328], FTT[3.00000737], KIN[1], LTC[0], PAXG[0], SOL[0.00000001], SRM[.04434911], SRM_LOCKED[.18821611], UNI[0], USD[0.51], USDT[1.81064435] | Yes | |
| 01392125 | | 0 | | |
| 01392131 | | USDT[0.00000012] | | |
| 01392136 | | 0 | | |
| 01392141 | | ADA-PERP[0], FTT[.00112048], SOL-PERP[0], USD[0.00] | | |
| 01392143 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01392144 | | 0 | | |
| 01392145 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[10000], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[9000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[83.04, VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01392158 | | 0 | | |
| 01392160 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0085], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[1880.17], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01392161 | | APT[4.94822577], AVAX[0], BNB[0.00000001], GENE[0], MATIC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000002], WRX[0] | | |
| 01392162 | | BTC[0], DOGE[0], STORJ[0] | | |
| 01392163 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[228.88230556], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[10146005], LUNC-PERP[0.00000003], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01392164 | | SOL[.00000001], TRX[.000006], USD[0.00], USDT[0] | | |
| 01392181 | Contingent | BTC[0.00000001], ETH[0], SOL[.00000001], SRM[93.77092852], SRM_LOCKED[966.73236292], USD[0.01], USDT[0.00000001] | | |
| 01392187 | | ETH[0] | | |
| 01392188 | Contingent, Disputed | USDT[0.00027161] | | |
| 01392189 | | BAL[0.00298035], COPE[.03303766], STEP[.01163532], STEP-PERP[0], USD[0.00], USDT[3.16813599], USDT-20210924[0] | | |
| 01392190 | | ETH[.00000333], ETHW[.00000333], FTT[.06764245], FTT-PERP[0], MATIC[.00486454], NFT [422108835850606770/FTX AU - we are here! #59276][1], NFT [478479972477646870/The Hill by FTX #9949][1], NFT [546873448136328061/FTX Crypto Cup 2022 Key #2927][1], TRX[128.33966219], USD[-1.25], USDT[1.18035176] | Yes | |
| 01392191 | | 0 | | |
| 01392199 | | EOSBULL[179.874], TRX[.03660057], USD[0.00], USDT[0], VETBULL[2.9979] | | |
| 01392202 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], USD[0.00] | | |
| 01392207 | | TRX[.000036], USDT[.00003023] | | |
| 01392208 | | ETH[.05551471], ETHW[0.05521515], TRX[.000003], USD[814.50], USDT[47.84772565] | | ETH[.054681], USD[800.33], USDT[46.799739] |
| 01392209 | Contingent, Disputed | BTC[.000407], BULL[0.02990904], USD[-1.28] | | |
| 01392214 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[1.70039277], LUNA2_LOCKED[3.96758314], LUNC[370264.106668], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01392224 | | ETH[0], SOL[1.58296121], USD[0.00], USDT[.00001034] | | |
| 01392225 | | TRX[.000002] | | |
| 01392226 | | AKRO[1], BAO[1], BOBA[13.03127062], KIN[1], OMG[13.05127791], SHIB[3065598.39809508], UBXT[1], USD[87.78], XRP[55.78879924] | Yes | |
| 01392227 | | ETH[.34468494], ETHW[.34468494], USD[0.00] | | |
| 01392229 | | TRX[.000003], USDT[0.00030411] | | |
| 01392231 | Contingent, Disputed | USDT[0.00020289] | | |
| 01392234 | | BTC[0.00009998], ETH[0.00204780], ETHW[0.00203685], TRX[.000001], USDT[20.33287584] | | ETH[.002], USDT[10] |
| 01392236 | | 0 | | |
| 01392237 | | ALGOBULL[10845986.98481561], EOSBULL[31157.24426311], GRTBULL[1213.72147535], LTCBULL[623.83777184], MATICBULL[22597.05948662], SXPBULL[85159.28219004], THETABEAR[29994000], USD[1.80], USDT[0.13998610], VETBULL[207051.32680039], XLMBULL[68.15067708], XRPBULL[229795.78597337], XTZBULL[475.66925427] | | |
| 01392239 | | SHIB[32336162.965255], SHIB-PERP[0], USD[0.00] | | |
| 01392241 | | BTC[2.01407653], OMG[1], TRU[1], USD[0.00] | | |
| 01392243 | | SHIB[0], USD[0.00], USDT[0.54146807] | | |
| 01392244 | | USD[0.10] | | |
| 01392251 | | SOL[0], TRX[8.61934229] | | |
| 01392258 | | 0 | | |
| 01392259 | | RAY[714.97791654], TRX[.000002], USD[3.37], USDT[0] | | |
| 01392260 | | TRX[.000004] | | |
| 01392272 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-16357404], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01392273 | | BNBBULL[0], FTT[0.05029796], USD[0.00], USDT[0] | | |
| 01392274 | | BTC[.00059988], FTT[1.09988], USD[0.68] | | |
| 01392278 | Contingent | ATLAS[0], ETH[.0009516], ETHW[.0009516], FTT[.0861234], MNGO[6.74792215], MNGO-PERP[0], SOL[2.58266501], SOL-PERP[0], SRM[.00092474], SRM_LOCKED[.00383141], USD[0.00] | | |
| 01392279 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01392281 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[890], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-0.00000002], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDI-157.20], USDT[172.25925728], VET-PERP[0], XLM-KIN[640234] | | |
| 01392283 | | KIN[640234] | | |
| 01392286 | | TRX[.000002] | | |
| 01392291 | | 0 | | |
| 01392293 | Contingent | ADABULL[1.20671945], AGLD[0.00019429], AKRO[4], ALGO[5.88340187], AMPL[0], APE[20.34909606], ATLAS[10.56468642], AVAX[.28474076], BAO[9], BNB[.03988452], BTC[.00059419], DENT[3], DOGE[40.02547503], ETH[0], FTT[0], GALA[73.31423214], GRT[5.616581 6], IMX[21.17924835], KIN[8], LINK[1.44286378], LUNA[0.00027065], LUNA2 LOCKED[0.00063152], LUNC[58.93497425], MANA[20.66501565], MATIC[31.04640322], REN[.00003086], SAND[20.80357861], SHIB[2301301.65365169], STG[5.66351804], TRX[4.00035591], UBXT[4], USD[135.38], USDT[0], WFLOW[0], XRP[.15641749] | Yes | |
| 01392296 | | 0 | | |
| 01392303 | | MINA-PERP[0], USD[2.48] | | |
| 01392316 | | AKRO[14], ALPHA[2.04269439], AUDIO[1.01626648], AVAX[0.01208265], BAO[7], BAT[1.01052075], BTC[0], DENT[3], DOGE[0.04742025], ETH[0.00125325], ETHW[0.00123956], FIDA[1.03262061], FRONT[2.05319928], GRT[3.05318383], HOLY[2.11995815], KIN[7], LINK[0], MATH[1.00815156], MATIC[2.12672457], RSR[3], SECO[1.07538302], SOL[0], SRM[1.04712932], SUSHI[0.00696039], SXP[2.04411369], TOMO[2.10867459], TRU[1], TRX[4], UBXT[9], USD[0.00], XRP[0] | Yes | |
| 01392317 | | USD[0.26], USDT[0.00674 7] | | |
| 01392326 | | 1INCH[0], BNB[9.13233944], BNT[89.90868896], BTC[0], DYDX-PERP[0], ETH[0.07143388], ETH-PERP[0], ETHW[0.07105144], FTT-PERP[0], GRT[517.04138523], GRT-PERP[0], KIN-PERP[0], KNC[0.06458748], LRC-PERP[0], LUA[34.593772], LUNC-PERP[0], OKB[0.06343197], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[12.45318762], SOL-PERP[0], SRM[83.98488], SRM-PERP[0], TRX[0.00000100], UNI-PERP[0], USDI-1.86], USDT[71.35675013] | | BNB[8.558943], BNT[64.47751], ETH[.069808], GRT[512.889814] |
| 01392327 | | SHIB[500000] | | |
| 01392336 | Contingent | 1INCH-PERP[0], AAVE[1], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[13.0937], APE-PERP[0], ATLAS[9.718894], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.199082], AVAX-PERP[0], AXS-PERP[0], BNB[0.00988127], BNB-PERP[0], BOBA[.49702923], BRZ[0.17562316], BTC[0.00027763], BTC-PERP[0], CAKE-PERP[0], CHZ[19.791542], CHZ-PERP[0], COMP-PERP[0], CRO[139.992908], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[3.0991], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01295098], ETH-PERP[0], ETHW[0.00195296], FTM[.98578], FTM-PERP[0], FTT[.096454], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[5.29266041], LINK-PERP[0], LRC-PERP[0], LTC[0.1853072], LTC-PERP[0], LUNA[20.30202828], LUNA2_LOCKED[0.70473267], LUNC[1555.2297768], LUNC-PERP[0], MANA-PERP[0], MATIC[.935902], MATIC-PERP[0], NEAR-PERP[0], OMG[0.49702923], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.09797464], RAY[7.9987454], REEF[199.964], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.00897916], SOL-PERP[0], SPELL-PERP[0], UNI[4.09892], UNI-PERP[0], UNISWAP-PERP[0], USD[940.51], USDT[232.08072254], VET-PERP[0], WAVES[4.99676], XRP-PERP[0], XTZ-PERP[0] | | |
| 01392342 | | 0 | | |
| 01392344 | | COPE[.33437476], TRX[.000002], USD[0.11], USDT[0.00000001] | | |
| 01392346 | | USD[7.04] | | |
| 01392347 | | ETH-PERP[0], USDT[.00289561] | | |
| 01392349 | | BTC[0.00007967], BTC-PERP[0], USD[0.02], USDT[0] | | |
| 01392351 | | 0 | | |
| 01392353 | | ATLAS[190], NFT [289840391561563297/FTX EU - we are here! #151836][1], NFT [351782920000867276/FTX EU - we are here! #151756][1], NFT [539430648265944826/FTX EU - we are here! #151675][1], TRX[.000003], USD[0.55], USDT[1.980341] | | |
| 01392359 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.1636], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], MATIC-PERP[0], USD[-1349.61], USDT[21.76350410] | | |
| 01392363 | | 0 | | |
| 01392364 | | FTT[.00317265], USD[57.53], USDT[0] | | |
| 01392368 | | AAVE[.00000001], SOL[142.39658144], UNI[.00000001], USD[1.45] | | |
| 01392369 | | EMB[179.8993], USD[0.57] | | |
| 01392370 | | CRO[794.56098521], FTM[157.75792104], FTT[.00056455], GBP[0.00], TRX[.62812195], USD[0.00], XRP[296.48250334] | Yes | |
| 01392375 | | CAD[0.00], KIN[1], SHIB[289805.80324505], SXP[.00006511], USD[0.00] | Yes | |
| 01392378 | | ETH[0], NFT [421421844495500637/FTX EU - we are here! #22984][1], NFT [498056487938072879/FTX EU - we are here! #23098][1], NFT [575646324918213574/FTX EU - we are here! #22851][1], TRX[.000003] | | |
| 01392383 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 01392387 | | USDT[1.264397] | | |
| 01392389 | | BAO-PERP[0], BTC[.00008997], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CONV-PERP[0], GRT-20210924[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[-0.29] | | |
| 01392396 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01392397 | | 0 | | |
| 01392398 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01392402 | | USD[0.00] | | |
| 01392403 | | ATLAS[.91], BRZ[0.00056556], SOL[0], USD[0.08], USDT[0] | | |
| 01392406 | Contingent | LUNA2[1.46939525], LUNA2_LOCKED[3.42858892], USTC[208] | | |
| 01392409 | Contingent | 1INCH-PERP[0], AAPL-2021123 1[0], AAVE[0.00000001], AAVE-20210924[0], AAVE-PERP[0], ABNB-0325[0], ABNB-2021123 1[0], ADA-20210924[0], ADA-2021123 1[0], ADABULL[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-2021123 1[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210924[0], AVAX-2021123 1[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-2021123 1[0], BNB-20210924[0], BNB-2021123 1[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00250978], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123 1[0], BTC-MOVE-2023Q1[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-2021123 1[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-2021123 1[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021123 1[0], ETH-PERP[0], FIL-2021092 4[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03665124], FTT-PERP[0], GBP[0.00], GMT[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-2021123 1[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123 1[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0.00000001], MNGO-PERP[0], NEAR-PERP[0], NVDA-1230[0], ONE-PERP[0], OP-PERP[0], PYPL[0], PYPL-0624[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB-PERP[0], SHIT-2021123 1[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.58098661], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-2021123 1[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00008416], SRM_LOCKED[0.02084734], SRM-PERP[0], STEP[0], SUSHI-2330[0], SUSHI-PERP[0], TAPT[0], THETA-PERP[0], TRX-PERP[0], TSLA-1230[0], USD[-37.90], USDT[0.00000001], USO-0325[0], USTC[.00000001], USTC-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT[.00000006], XAUT-0325[0], XAUT-0624[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-2021123 1[0], XTZ-PERP[0], YFII[0], YFII-2021123 1[0], ZRX-PERP[0] | | |
| 01392413 | | FLOW-PERP[0], NFT [399358404688536755/FTX EU - we are here! #188662][1], NFT [561715113140579363/FTX EU - we are here! #188410][1], NFT [571056569464524388/FTX EU - we are here! #188411][1], TRX[.00089 1], USD[0.01], USDT[1.49108239] | | |
| 01392418 | | CEL[0], USD[0.00] | | |
| 01392420 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.96867000], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.52442608], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.91], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01392421 | | TRX[.000003] | | |
| 01392422 | | BNB-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01392426 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.17] | | |
| 01392427 | | ETH[.00000003], ETHW[.00000003], USD[0.00] | Yes | |
| 01392428 | | 0 | | |
| 01392431 | Contingent, Disputed | BTC[0], ETH[0], LTC[.00000555], USD[0.00], USDT[62.15783358] | | |
| 01392437 | | CAD[0.00], ETH[0], FTT[158.12164016], MATIC[0], SOL[19.63402584], SUSHI[0], USD[0.00], USDT[667.91444967] | | |
| 01392438 | | CHF[0.00], USD[2.76] | | |
| 01392443 | | TRX[.000004] | | |
| 01392444 | Contingent | AUDIO[72.9950239], FTT[6.06451841], MNGO[886.48001779], RAY[24.20342205], RUNE[9.96], SLRS[325.50093106], SOL[20.14993434], SRM[23.27711493], SRM_LOCKED[.46897301], USD[1.55], XRP[57.651021] | | |
| 01392453 | | BCH[211.43901505], BTC[0.12457482], ETH[2.78494772], GMT[344.72696929], NFT (57266096080407062/Netherlands Ticket Stub #1252)[1], SOL[124.28130452], USD[0.34], USDT[0.16165237] | Yes | SOL[4.277398] |
| 01392463 | | CQT[.05342857], USD[0.44] | | |
| 01392467 | Contingent, Disputed | USDT[0.00024355] | | |
| 01392472 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000520], FXS-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01392473 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01392485 | | 0 | | |
| 01392492 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01392500 | | ADA-0325[0], ALGO-0325[0], BTC[0.00914995], DOGE[0.00065164], GALA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA[53.50792221], MANA-PERP[0], MCB-PERP[0], ONE-PERP[0], RUNE[0], SAND[10], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.35] | | |
| 01392502 | | TRX[.000003] | | |
| 01392507 | | AUD[0.00], BTC[9.42093331], DOGE[12390.25762616], EMB[70065.95356546], ETH[164.18863394], ETH-PERP[0], ETHW[163.53921869], FTT[26.44953411], LTC[11.96237651], SOL[99.22624920], STARS[86.64258673], USD[0.00], XRP[3511.29656042] | | LTC[10.95347331], SOL[97.15617301] |
| 01392523 | Contingent, Disputed | USDT[0.00015151] | | |
| 01392525 | | TRX[.000002] | | |
| 01392526 | | AXS-PERP[0], DOGE[.9286], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00092555], ETH-PERP[0], ETHW[.00092555], TRX[.000002], USD[3.54] | | |
| 01392530 | | AKRO[2864.12275703], KIN[2], TRX[1605.68362257], USD[0.00] | | |
| 01392534 | | TRX[.000001], USDT[2.38] | | |
| 01392536 | | 0 | | |
| 01392540 | | BRZ[.07573738], USD[0.00], USDT[0] | | |
| 01392543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01392545 | | 0 | | |
| 01392549 | | BNB[0], BTC-PERP[0], LTC-PERP[0], MATIC[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00107671] | | |
| 01392550 | | EUR[0.00], GBP[0.00], SOL[0] | Yes | |
| 01392564 | | USD[25.00] | | |
| 01392567 | | BTC[0], WBTC[0] | | |
| 01392575 | | AKRO[2], BAO[4], DENT[1], ETH[0], KIN[1], MATIC[0.30000000], NFT (301147337108810613/FTX Crypto Cup 2022 Key #12896)[1], NFT (484297737024426775/The Hill by FTX #27401)[1], TRX[.000001], USD[0.00], USDT[0.00000378] | | |
| 01392581 | | BTC[0] | | |
| 01392582 | | AUD[0.00], BTC[0], ETHBULL[0], SOL[16.20480141], TRX[.000002], USD[0.00], USDT[0] | | |
| 01392584 | Contingent, Disputed | BTC[.0000002], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MTL-PERP[0], USD[437.11] | | |
| 01392586 | | HBAR-PERP[0], LTC-PERP[0], TRX[.000003], USD[1.35], VET-PERP[0] | | |
| 01392587 | | TRX[.000004], USDT[9] | | |
| 01392592 | | MATICBULL[.0297], SUSHIBULL[241351.72], TRX[.000002], USD[0.20], USDT[0] | | |
| 01392593 | | BTC-20210625[0], BTC-PERP[0], TRX[.000003], USD[-0.89], USDT[.9823466] | | |
| 01392595 | | BTC-20210924[0], BTC-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20210924[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01392599 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], CHZ-PERP[0], DOGE[0.00000001], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00011551], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], NFT (339571124374341354/FTX EU - we are here! #28093)[1], NFT (503969425122256013/FTX EU - we are here! #28594)[1], NFT (568621066081569960/FTX EU - we are here! #28714)[1], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], SUSHIBULL[2903954.13700227], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[4.40], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[55988.999095], XRP-PERP[0] | | |
| 01392601 | | USD[5.94] | | |
| 01392602 | | BNB[0], ETHBULL[4.249556], FTT[0], SUSHIBULL[141278.08676304], TOMOBULL[0], USD[2.89], USDT[0] | | |
| 01392608 | Contingent | BTC[0], FTT[25.2951124], LTC[.00084], LUNA2[0.00103601], LUNA2_LOCKED[0.00241736], USD[0.59], USDT[0.06832000], USTC[.146653] | | |
| 01392609 | Contingent, Disputed | USD[0.00] | | |
| 01392612 | | ETH[0] | | |
| 01392614 | | ETH[0], MATIC[0], TRX[0.00000100] | | |
| 01392618 | | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CQT[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USTC-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 01392632 | | AUD[0.00], BTC[0], LRC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01392633 | | USD[0.00], USDT[0] | | |
| 01392634 | | DOGE[0] | | |
| 01392635 | | BTC[0], USD[0.00], USDT[0.00000285] | | |
| 01392650 | | NFT (37117213237274257/Ballpark Bobblers 2022 - ID: 97660865)[1] | | |
| 01392663 | | USDT[0.00011690] | | |
| 01392669 | | TRX[.001558], USDT[0.00000980] | | |
| 01392670 | | TRX[.000001], USD[0.03], USDT[-0.00494889] | | |
| 01392676 | | APE[0], AVAX[0], AXS[0], CRO[0], DAI[0], ETH[0], FTM[0], FTT[25.08354989], TRX[0.00000348], USD[0.00], USDT[0.00000001] | | TRX[.000003] |
| 01392686 | | SOL[12.80601473], USD[0.00], USDT[0.00000023] | | |
| 01392688 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PRIV-20210625[0], SHIB-PERP[0], USD[10.04], USDT-PERP[0] | | |
| 01392689 | | ADA-PERP[0], ALPHA[.10050009], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL[.006876], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (353445640681694368/FTX AU - we are here! #15704)[1], NFT (463968482941724855/FTX AU - we are here! #68004)[1], OXY[.8588], OXY-PERP[0], SAND-PERP[0], SLP[8.068], SLP-PERP[0], SOL-PERP[0], STARS[.902], STG[.983], THETABULL[.00674], TRX-PERP[0], USD[38.41], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 01392702 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01392707 | | CQT[.27927209], USD[0.07], USDT[0] | | |
| 01392709 | | BTC[0], TRX[0] | | |
| 01392711 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DFL[.10], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.0009857], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[.02528968], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00340383], LUNA2_LOCKED[0.00794227], LUNC[191.37839680], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.001399], TRX-PERP[0], USD[0.05], USDT[0.00000001], USDT-PERP[0], USTC[0.35741888], USTC-PERP[0], WAVES-0930[0], XAUT-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01392714 | Contingent | BTC[-0.00107680], LUNA2[1.42094252], LUNA2_LOCKED[3.31553255], LUNC[309413.22637145], MATIC[9.95396655], TRX[16218], USD[-1.66], USDT[0] | | |
| 01392716 | | TRX[.000001], USD[0.00] | | |
| 01392718 | | BTC[0.00739859], USDT[.18] | | |
| 01392719 | | BNB-PERP[0], ETH[0], FTT[0.00003195], FTT-PERP[0], NFT (387944348571476240/FTX EU - we are here! #871)[1], NFT (433384384754372269/FTX EU - we are here! #661)[1], NFT (474423900517337884/FTX EU - we are here! #1039)[1], TRX[.080631], TRX-0624[0], USD[0.00], USDT[0] | | |
| 01392722 | | SOL[0], USDT[0.00000133] | | |
| 01392723 | | TRX[.000007] | | |
| 01392728 | | USDT[0.57303743] | | |
| 01392732 | | ETH[2.0006], ETHW[2.0006], SOL[7.06], USD[2423.00], USDT[644.48881974] | | |
| 01392743 | | SOL[0.92004964] | | |
| 01392749 | | TRX[.000002], USDT[0.00022240] | | |
| 01392750 | | BTC[.00015906], USD[0.00], USDT[0.00000001] | | |
| 01392751 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01392757 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MINA-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[29.56], USDT[0.29850867], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01392759 | | 0 | | |
| 01392761 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004792], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[.7064], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00020422], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[374.64267303], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[23.2], MATIC-PERP[0], MKR[0.0089758], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7044.18], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01392764 | | BTC[0], ETH[.00000001] | | |
| 01392768 | | USD[1.00] | | |
| 01392770 | | AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01392771 | | ATLAS[24841.52528219], SNX[97.93105525], SOL[3.67427873], TRX[.000152], USD[1704.07], USDT[1501.13978170] | | |
| 01392775 | | ETH[.00000118], EUR[0.00] | Yes | |
| 01392782 | | TRX[.000002], USD[75.94], USDT[0.10497183] | | USD[72.59], USDT[.099999] |
| 01392786 | | DAI[0], ETH[0], USD[0.00], USDT[0] | | |
| 01392787 | | BAO[2], BTC[.00125385], KIN[2], UBXT[1], USD[19.41] | Yes | |
| 01392788 | Contingent, Disputed | USD[0.00] | | |
| 01392791 | | TRX[0], WRX[0], ZRX[0] | | |
| 01392793 | | ALCX-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], LINK-PERP[0], RAMP-PERP[0], SLP-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.62], USDT[0] | | |
| 01392799 | | AAVE[0.01723750], AAVE-PERP[0], AVAX-PERP[0], BTC[0.00002367], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[.0433195], LINK-PERP[0], MATIC[8.822], MATIC-PERP[0], NFT (355434962528067999/MAGIC SOLANA SHIT X SOL BIG BRAIN)[1], NFT (532723239066954214/MSS x Sol big brain)[1], SOL-PERP[0], USD[7.28] | | |
| 01392812 | | BTC[.00005568], HT-PERP[0], JPY[194.39], TRX[.000114], TSLA-0930[0], TSLAPRE-0930[0], USD[0.70], USDT[0.00613653] | Yes | |
| 01392813 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01392816 | | ATLAS[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01392818 | | AAVE-PERP[0], ALT-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], MSTR-20210924[0], NIO-20210924[0], PERP-PERP[0], USD[0.00] | | |
| 01392820 | | OXY[.9058], TRX[.000001], USD[0.00], USDT[0] | | |
| 01392824 | | BNB[0], ETH[0], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0], VND[0.00] | Yes | |
| 01392827 | Contingent | ALCX-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[106236.9129], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0828[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-0933[0], BTC-MOVE-100[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], EUR[0.29], FTT[1533.4704305], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[20.00015], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM[66.13221395], SRM_LOCKED[518.80778605], USD[19795.23], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01392837 | | BNB[0.00] | | |
| 01392838 | | AUD[0.00], BAO[1], BTC[.00757719], DENT[1], ETH[.05374482], ETHW[.05374482], KIN[2] | | |
| 01392839 | | TRX[.000003], USD[52.51], USDT[53.22048250] | | USD[49.93], USDT[50] |
| 01392842 | | USD[10.00] | | |
| 01392845 | | AAVE[0], ADABULL[0.55676302], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT[1.7159462], BCH[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00135049], DOGE-PERP[0], ENJ[.4838194], EOSBULL[1344074.942], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[1.9929966], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA[.5831172], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], RUNE[.06918504], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000028], USD[0.38], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01392849 | | ETH[.0009433], ETHW[0.00094329], SOL[1.35000001], USD[1.04], USDT[0.00696200] | | |
| 01392860 | | TRX[.000003] | | |
| 01392861 | | TRX[0] | | |
| 01392864 | | 0 | | |
| 01392885 | | COPE[51.9636], ETH[.00071436], ETHW[.00071436], USD[0.76] | | |
| 01392887 | | BTC[0], CHZ[0], USD[0.00] | | |
| 01392890 | | TRX[.000002], USD[3.99], USDT[0.00813288] | | |
| 01392893 | | USDT[0] | | |
| 01392896 | Contingent | ATLAS[10], BTC[0.02469531], ETH[.00076149], ETHW[.05676149], FTT[.09772], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071893], MATIC[6.9981], SOL[0], USD[0.14], USDT[0] | | |
| 01392897 | | EUR[0.00], USDT[0] | | |
| 01392901 | | ADA-PERP[0], ATLAS[111780], ATLAS-PERP[0], AUDIO[.8596], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.05192537], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], TRX[.000001], USD[22.64], USDT[0.00000001] | | |
| 01392905 | | BEAR[675.832], BULL[.00000772], ETH[0.00799705], ETHBEAR[32024897.5], ETHBULL[.00534091], ETHHEDGE[.00023525], ETHW[0.00799705], GRT[99.94449], ICP-PERP[0], LINA[549.7321], LINKBEAR[988220], LINKBULL[.0981], SAND[.99487], TRX[.000002], USD[1.62], USDT[0.00488874] | | |
| 01392906 | | KIN[1] | | |
| 01392907 | | AUDIO-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.67], XEM-PERP[0], XRP-PERP[0] | | |
| 01392918 | Contingent | BNB[0.21851640], BTC[0.09382866], FTT[0], JPY[0.00], LUNA2[0.02301510], LUNA2_LOCKED[0.05370190], LUNC[5011.5865084], PAXG[.000081], SOL[1.862028], SRM[17.3236241], SRM_LOCKED[.2743989], TRX[7.998481], UNI[4.996], USDT[916.04760622], XRP[1.02522703] | | |
| 01392922 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007806], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETM-PERP[0], FTT[25.39389697], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00808213], SRM_LOCKED[.04433026], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI[676.28], USDT[2.01632988], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01392924 | | AVAX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[15.47], USDT[6318.74] | Yes | |
| 01392925 | | ETH[0], SOL[0], TRX[.479003], USD[0.00], USDT[0.83107083] | | |
| 01392927 | | BNB[0], BTC[0], CREAM-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], OXY-PERP[0], USD[0.00] | | |
| 01392942 | | ETH[0], TRX[.000002], USDT[.1485] | | |
| 01392947 | Contingent, Disputed | USDT[0.00006926] | | |
| 01392953 | | BTC[.00009958], BTC-PERP[0], SOL-PERP[0], USD[11.52] | | |
| 01392954 | | ETH[0], TRX[0] | | |
| 01392956 | | APT[0], AVAX[0], BNB[0], DOGE[0], ETH[0], LTC[0], MATIC[0], NFT (435136430507449377/The Hill by FTX #24402)[1], NFT (435197234880758509/FTX Crypto Cup 2022 Key #13548)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01392959 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[799.38], YFI-PERP[0] | | |
| 01392961 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BICO[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210629[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[81.61], USDT[0] | | |
| 01392963 | | TRX[.000003], USDT[1.346] | | |
| 01392965 | | TRX[.000204], USDT[0.00209833] | | |
| 01392968 | | TRX[.00004] | | |
| 01392979 | | BNB[0] | | |
| 01392981 | Contingent | HKD[0.00], LUNA2[0.02522538], LUNA2_LOCKED[0.05885924], LUNC[5492.8815551], TRX[255.68828706], USD[51.51], USDT[0.01695400] | | USD[51.49], USDT[.016834] |
| 01392983 | | BTC[0] | | |
| 01392991 | | USD[25.00] | | |
| 01392997 | | KIN[.00000001] | | |
| 01393002 | | ETH[0], USD[1052.27], USDT[0.08002655] | | USD[1004.89] |
| 01393006 | | USD[0.00], USDT[30.76512794], XRP[.139847] | | |
| 01393008 | Contingent, Disputed | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01393014 | | USD[10.00] | | |
| 01393017 | | KIN[3800.114], USD[0.05] | | |
| 01393020 | | 0 | | |
| 01393023 | | 0 | | |
| 01393031 | | ETH-PERP[0], USD[0.00] | | |
| 01393032 | | TRX[.000003], USDT[0.00001998] | | |
| 01393037 | Contingent, Disputed | USDT[0.00024321] | | |
| 01393039 | | KIN[2786944.44528141] | | |
| 01393043 | | TRX[.000005], USD[0.36], USDT[1.37624400] | | |
| 01393045 | | BTC[0] | | |
| 01393046 | | ETH[.26295003], ETHW[.26295003], FTT[.00521602], USD[0.00] | | |
| 01393048 | | NFT (381936795633373223/FTX EU - we are here! #29683)[1], NFT (444451232219116396/FTX EU - we are here! #29049)[1], TRX[.067495], USDT[0] | | |
| 01393049 | | BTC[0], ETH[0.00000001], TRX[.000017], USD[0.63], USDT[0.00000001] | | |
| 01393050 | | ATLAS[449.824], FTT[0], USD[0.00], USDT[0] | | |
| 01393054 | | ATOM[0], BNB[0], GENE[0], LTC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01393060 | | TRX[.000001], USD[0.00], USDT[0], XRP[0.07861069] | | |
| 01393062 | | BTC[0], TRX[0] | | |
| 01393068 | | TRX[0.00000100] | | |
| 01393070 | | 0 | | |
| 01393074 | | TRX[.000001], USDT[-0.00000005] | | |
| 01393075 | | FTT[0], LTC[0.00000001], LTC-PERP[0], USD[0.02] | | |
| 01393077 | | BNB[0], NFT (300636577839708570/FTX EU - we are here! #8057)[1], NFT (368232966751270494/FTX EU - we are here! #8264)[1], NFT (443635540890284658/FTX EU - we are here! #8183)[1] | | |
| 01393078 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DFL[10], EGLD-PERP[0], ETH-PERP[0], EUR[1.78], FTT[0.02347452], FTT-PERP[0], SRM-PERP[0], USD[0.29], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01393083 | Contingent, Disputed | USDT[0.00037053] | | |
| 01393084 | | TRX[.000011], USD[0.01], USDT[0] | | |
| 01393090 | | 0 | | |
| 01393092 | | USD[0.51] | | |
| 01393100 | Contingent, Disputed | AUDIO[1], BAO[1], DOGE[1], KIN[1], LUNA2[0.00070105], LUNA2_LOCKED[0.00163579], LUNC[152.6557417], SHIB[1030094.68948605], TRX[.021374], UBXT[1], USD[0.00], USDT[2.79213866] | Yes | |
| 01393101 | | FTT[0], USD[0.01] | | |
| 01393102 | | ADABULL[0], BCHBULL[0], BEAR[0], BULL[0], DOGE[52], ETCBULL[0], ETH[0], ETHBEAR[0], ETHBULL[5.00866348], FTT[0], MATICBULL[12911], SHIB[303303], SOL[0], SUSHIBULL[30290514.64882040], TRX[0.00002800], USD[0.00], USDT[0.00000002], XRPBULL[0] | | |
| 01393109 | | BTC[0], DAI[.00463939], ETH[-0.00176791], ETHW[-0.00175666], NFT (339516557182983826/FTX EU - we are here! #250921)[1], NFT (382155013825201482/FTX EU - we are here! #250889)[1], NFT (454391377637943769/FTX AU - we are here! #16656)[1], NFT (506684953544751786/FTX AU - we are here! #61376)[1], NFT (562607723327042145/FTX EU - we are here! #250909)[1], SOL[0], USD[-1.50], USDT[9.88566300] | | |
| 01393114 | | NFT (391223080046396299/The Hill by FTX #19097)[1], TONCOIN[.097435], USD[0.01], USDT[0] | | |
| 01393118 | | BCH-20210625[0], BCH-PERP[0], BSV-PERP[.0002], DRGN-20210625[0], DRGN-PERP[0], OKB-20210625[0], OKB-PERP[0], SHIT-20210625[0], SHIT-PERP[.006], TRX[.000002], USD[9.29], USDT[0.00000001] | | |
| 01393124 | | AUD[0.00], BTC[0], BTC-MOVE-20210817[0], ETH[.36108534], FTT[3.18924076], SOL[.98734102], USD[0.01], XRP[3321.38831012] | | |
| 01393127 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01393129 | | 0 | | |
| 01393133 | | DEFIBULL[.0002547], DOGE[.04605167], DOGE-PERP[0], ETHBULL[0], USD[0.01], USDT[0], XRP[0] | | |
| 01393134 | | FTT[0.00009930], USD[8.19] | | |
| 01393135 | | BTC[0], EUR[0.00], LINK[0.20062050], SOL[0.00013620], USD[0.00], USDT[.266813] | | |
| 01393138 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RAMP-PERP[0], TRX[.000001], USD[0.73], USDT[0.83173421] | | |
| 01393141 | | BTC[0] | | |
| 01393143 | | BNB[0] | | |
| 01393144 | | BTC[0] | | |
| 01393145 | | BTC[0] | | |
| 01393146 | | APE-PERP[0], CEL[.0333], SRN-PERP[0], USD[-0.01] | | |
| 01393147 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007729], USD[0.12], USDT[0] | | |
| 01393149 | | 0 | | |
| 01393150 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (434442999571343348/FTX AU - we are here! #54561)[1], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01393151 | | BTC[0], USD[0.04] | | |
| 01393154 | | 0 | | |
| 01393156 | | AXS-PERP[0], BNB-PERP[0], ICP-PERP[0], KAVA-PERP[0], USD[0.00], USDT[0] | | |
| 01393161 | | BNB[0.00000001], ETH[0.00000001], MATIC[0], NFT (316673585904813690/The Hill by FTX #4548)[1], NFT (348655367538734361/FTX AU - we are here! #27639)[1], NFT (360740731402903965/FTX EU - we are here! #82432)[1], NFT (448060444498619797/FTX EU - we are here! #83007)[1], NFT (489371354223169608/FTX AU - we are here! #6770)[1], NFT (502883881227993598/FTX AU - we are here! #6756)[1], NFT (512380783443766377/FTX EU - we are here! #82822)[1], NFT (543109716909839773/FTX Crypto Cup 2022 Key #5000)[1], TRX[0.00001200], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01393162 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], AMPL[0.40703528], AMPL-PERP[0], AR-PERP[0], ATOM[0.02762609], ATOM-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BNB[0.00681887], BNB-PERP[0], BNT-PERP[0], BTC[0.00002013], BTC-1230[-0.03], BTC-PERP[0.03000000], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[0.00083139], ETH-PERP[0], ETHW[0.00013946], FLOW-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00392954], LUNA2_LOCKED[0.00916893], LUNC[669.90987619], LUNC-PERP[0], MATIC[0.55853794], MKR-PERP[0], NFT (498387790540422610/FTX AU - we are here! #15708)[1], OKB-PERP[0], OMG-0325[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STETH[0.00006325], STX-PERP[0], TRU-PERP[0], TRX[.000777], UNISWAP-PERP[0], USD[91.61], USDT[0.00525890], USTC[0.12075540], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01393163 | | BNB[.01], USD[17.31] | | |
| 01393166 | | 0 | | |
| 01393167 | | AURY[.00000001], SOL[0] | | |
| 01393168 | Contingent, Disputed | ENJ[0], ENS[0], FTT[0], MANA[0], SOL[0], USD[0.00], USDT[0.00000018] | | |
| 01393170 | Contingent | BNB[0.00827622], ETH[0] | | |
| 01393171 | Contingent | BTC[.0319936], ETH[.3789242], ETHW[.3789242], LUNA2[0.00681846], LUNA2_LOCKED[0.01590975], USD[0.65], USTC[.965187] | | |
| 01393173 | | 0 | | |
| 01393174 | | ADA-PERP[0], AMPL-PERP[0], ETHW[.00081], NEAR-PERP[0], RSR[1.85862700], RSR-PERP[0], USD[649.28], USDT[2116.62800639] | | |
| 01393177 | Contingent, Disputed | USDT[0.00026606] | | |
| 01393178 | | BTC[0.00000986], BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], USD[-0.01], USDT[0.00024544], XRP[0], XRP-PERP[0] | | |
| 01393184 | Contingent | SRM[.52762456], SRM_LOCKED[2.01044529] | | |
| 01393185 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], HBAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[13.98113], SRM-PERP[0], TRX[10.509999], USD[-2.48], XRP[.589619] | | |
| 01393192 | | ETH[.00092138], ETHW[.00092138], TRX[.000003], USDT[0.00000648] | | |
| 01393193 | | BNB[0] | | |
| 01393197 | | BTC[0], USDT[0] | | |
| 01393199 | | SOL[0] | | |
| 01393200 | | 0 | | |
| 01393204 | | SUN[5122.12482] | | |
| 01393207 | | FTT[25.199748], TRX[.000786] | | |
| 01393211 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 01393213 | | USD[0.00], USDT[0.67101591] | | |
| 01393216 | | SXPBULL[459.9126], TRX[.000002], USD[0.12], USDT[0] | | |
| 01393218 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], SOL-PERP[0], TONCOIN[4.199202], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.03], USDT[0.18320150] | | |
| 01393220 | Contingent | 1INCH-20211231[0], AAVE[.00098834], AAVE-PERP[0], ADA-PERP[0], AKRO[.88657], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0.99943000], AUDIO-PERP[0], AVAX-20210924[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.00009999], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9297], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[.099715], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.49235695], LUNA2_LOCKED[1.14883290], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.76], USDT[0.00893043], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01393223 | | 0 | | |
| 01393225 | | BAO[2], BTC[0], MATIC[0] | Yes | |
| 01393231 | | 1INCH[0], ETH-PERP[0], FTT[.099658], USD[0.00] | | |
| 01393233 | | AR-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], EUR[0.00], GLMR-PERP[0], ICP-PERP[0], MATIC-PERP[0], PROM-PERP[0], SC-PERP[0], USD[3.16] | | |
| 01393240 | | BTC[0] | | |
| 01393241 | | 0 | | |
| 01393243 | | NFT (337643561733810724/FTX EU - we are here! #74931)[1], NFT (410830220934541033/FTX AU - we are here! #28880)[1], NFT (455920618570025463/FTX EU - we are here! #75392)[1], NFT (520203501899788537/FTX AU - we are here! #8076)[1], NFT (547998367288390665/Austria Ticket Stub #1422)[1], NFT (548558801931136762/FTX AU - we are here! #8067)[1], NFT (549091385714623035/FTX EU - we are here! #73979)[1], NFT (573586390789610931/FTX Crypto Cup 2022 Key #4901)[1], TRX[.000003], USD[0.01], USDT[0] | | |
| 01393244 | | TRX[.000002], USDT[-0.00000010] | | |
| 01393248 | | MATICBULL[.0473], THETABULL[14.57710118], TRX[.000002], USD[0.95], USDT[9.71000001] | | |
| 01393249 | | USD[1.86] | | |
| 01393250 | Contingent | AUDIO[.9974], AVAX-PERP[0], BTC-PERP[0], FTM[.999], FTT[0.01340105], LUNA2[0.00682725], LUNA2_LOCKED[0.01593027], SOL[0.00809633], TRX[.040778], USD[-0.23], USDT[.002], XRP-PERP[0], XTZ-PERP[0] | | |
| 01393252 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01393254 | | 1INCH[0], BEAR[0], BNB[0], BNT[0], BRZ[0], BTC[0], ETH[0.00000001], EUR[0.00], FTT[.00000001], GRT[0], GRT-PERP[0], MATICBULL[0], OMG[0], SHIB-PERP[0], SOL[0.27100933], TRX[0], USD[0.01], USDT[0], XRP[19128157] | | |
| 01393255 | | 0 | | |
| 01393259 | | ATLAS-PERP[0], ETH[.00126802], ETHW[.00126802], USD[-0.34] | | |
| 01393260 | Contingent, Disputed | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], REEF-PERP[0], TRX[.000004], USD[0.00], USDT[6.35808617] | | |
| 01393271 | | BTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000004], USD[-0.96], USDT[1.664418] | | |
| 01393273 | | TRX[.000002], USD[0.01], USDT[-0.00319257] | | |
| 01393274 | | BTC-PERP[0], USD[0.01] | | |
| 01393275 | | ADA-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL[.008423], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01393285 | | DOGE[0], WRX[0] | | |
| 01393290 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01393296 | | BTC[0.01251890], ETH[.0524429], ETHW[.0524429], USD[96.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01393299 | | USD[83.40] | Yes | |
| 01393303 | | 0 | | |
| 01393305 | | BEAR[504.374], DOGEBEAR2021[.00012934], DOGEBULL[.00069418], ETH[.00055864], ETHBULL[0.00009825], ETHHEDGE[.00029217], ETHW[0.00055863], HTBEAR[.6022], MATICBEAR2021[.0647685], TRX[.000028], USD[-0.23], USDT[0] | | |
| 01393313 | | TRX[.000001], USD[0.34], USDT[0.77025738] | | |
| 01393314 | | 1INCH-PERP[0], ADA-PERP[0], BALBULL[473.8149584], BCHBULL[.28], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINKBULL[.0], LTCBULL[.0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[1242.74619899], SXPBEAR[6000000], SXPBULL[14400], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRPBULL[25897.65912807], ZECBULL[0.06755872] | | |
| 01393315 | | BNB[0.01995146], BTC[0.00049990], ETH[0], FTM[35.99468], FTT[0.14566432], USD[411.72], USDT[41.66630992], XRP[.02909536] | | |
| 01393321 | | BTC[0], USDT[1.9054] | | |
| 01393322 | | USD[0.00] | | |
| 01393325 | | BTC[.03760842], USD[0.00] | | |
| 01393328 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000064], UNI-PERP[0], USD[-0.26], USDT[0], VET-PERP[0], XRP[.97245], XRP-PERP[0] | | |
| 01393331 | | 0 | | |
| 01393337 | | TRX[.000002], USDT[2.07471574] | | |
| 01393338 | | FTT-PERP[0], USD[6.29], USDT[0.00000001] | | |
| 01393339 | Contingent | APE[.09926], DOGEBULL[315.35609847], LUNA2[0.30560504], LUNA2_LOCKED[0.71307843], LUNC[66546.14194], MATICBULL[11201], TRX[.000002], USD[0.00], USDT[0.00325904] | | |
| 01393340 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00970100], BTC-PERP[.01], CAKE-PERP[0], CHZ-PERP[0], ETH[0.05990050], ETH-PERP[0], ETHW[0.05990050], EUR[0.00], FLM-PERP[0], FTT[12.25500384], FTT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-383.15], USDT[10.85587785], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[250], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01393343 | | 0 | | |
| 01393344 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.18], YFI-PERP[0] | | |
| 01393351 | | USDT[0] | | |
| 01393352 | | FTT[3.4976725], TRX[.000005], USD[105.00], USDT[106.66608900] | | USD[99.84], USDT[100] |
| 01393354 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01393355 | | AMC[9.998], BTC[.0169966], ETH[.2209558], ETHW[.2209558], TRX[.000002], USD[59.99], USDT[0] | | |
| 01393357 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 01393359 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLRS[.981], SRM-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01393360 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01393361 | | AGLD[.06858], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BAO[111.4], BIT-PERP[0], BNB[.00152542], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[1.3818], CRO-PERP[0], DFL[8.76402587], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GARI[.6578], GMT-PERP[0], GST[.01000008], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS[.579], LOOKS-PERP[0], LUNC-PERP[0], MBS[1.2378], MOB[.371], OP-PERP[0], PEOPLE-PERP[0], PRISM[6.404442], SCRT-PERP[0], SKL[.9156], SKL-PERP[0], SLP[8.113], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.001821], USD[-1.91], USDT[0.99757956], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01393363 | | 1INCH[0], 1INCH-PERP[0], AAPL[0.01156014], ASX[0.02610397], BTC[0.00041207], BTC-MOVE-2022Q2[0], BTC-PERP[0], ETC-PERP[0], ETH[0.01102380], ETH-PERP[0], ETHW[0.00098713], EUR[0.00], FTT[0.03326629], FTT-PERP[0], GALA-PERP[0], GMT[0.42916282], GMT-PERP[0], LUNC-PERP[0], SPY[0], TRX[0.35468664], TSLA[0.01312828], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], USD[0.00], USDT[0.00], USDT[7565.43684524] | | BTC[.000411], ETH[.011008] |
| 01393366 | Contingent | AVAX[0.03978927], BNB[0], BTC[0], DOGE[3], ETH[0], FTT[5.19972351], LUNA2[0.09050065], LUNA2_LOCKED[0.21116818], LUNC[20111.96872140], MATIC[0], NEAR[6.45675216], NFT (355451293085355830/Belgium Ticket Stub #1360)[1], NFT (396898885374391207/Netherlands Ticket Stub #1510)[1], NFT (441942069281683347/FTX Crypto Cup 2022 Key #21266)[1], NFT (470895337151049886/Montreal Ticket Stub #1926)[1], NFT (516528726353035316/Monza Ticket Stub #1371)[1], NFT (527572697615773363/Silverstone Ticket Stub #405)[1], NFT (553627140903183373/The Hill by FTX #4772)[1], OKB[0], OP-PERP[0], SHIB[22621.1290894], SOL[0.06066571], TRX[.000862], USD[0.00], USDT[2031.19562105] | | |
| 01393367 | | 1INCH-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], AUD[0.00], BCH-PERP[0], BIT-PERP[0], BNB[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LTC[.00405], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (309783623705447883/The Hill by FTX #18836)[1], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.78], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01393368 | | MATICBEAR2021[7.5], SLRS[.786535], USD[0.01] | | |
| 01393369 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 01393372 | | BTC[.0423], FTT[0.01800839], USD[0.60], USDT[0] | | |
| 01393374 | | ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], SAND-PERP[0], SC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01393380 | Contingent | AVAX-PERP[0], BTC[.00009872], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNA2[.02464529], LUNA2_LOCKED[2.39083901], LUNA2-PERP[0], LUNC[223118.67], LUNC-PERP[0], NEAR-PERP[0], NFT (425464721384694775/FTX AU - we are here! #45598)[1], NFT (494417643647857994/FTX AU - we are here! #45711)[1], SOL-PERP[0], THETA-PERP[0], USD[66016.50], USDT[.00627382], XRP[0.83203200], ZIL-PERP[0] | | |
| 01393382 | | BNB[0] | | |
| 01393396 | | TRX[.000004], USDT[9] | | |
| 01393398 | | USD[2.24] | | |
| 01393399 | | ETHW[.09186], EUR[0.43] | | |
| 01393401 | | USD[16.04] | | |
| 01393404 | | BNB[0], ETH[.00049797], ETHW[.00049793], LTC[0.00398472], MATIC[0], NFT (477517401025099001/FTX Crypto Cup 2022 Key #11702)[1], NFT (560041100272477466/The Hill by FTX #17264)[1], SOL[0.00585142], TRX[.010089], USD[0.00], USDT[0] | | |
| 01393405 | | KIN[4755833.65], LTC[.0081057], NFT (372683065215534317/FTX Crypto Cup 2022 Key #22389)[1], TRX[.000089], USD[0.08], USDT[.008433] | | |
| 01393406 | | 0 | | |
| 01393407 | | BTC-PERP[0], ETH[.071], ETH-PERP[0], FTT[245.1], LDO-PERP[0], USDT[0] | | |
| 01393409 | | ETH[0.00050000], ETHW[0.00050000], TRX[.000004], USDT[1.97868397] | | |
| 01393413 | | BTC[0], BTC-PERP[0], ETH[0.04745717], ETH-20210625[0], ETH-PERP[0], ETHW[0.04745717], SOL[0.00762800], USD[-2.96] | | |
| 01393414 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01393420 | | TRX[.001554], USD[0.00], USDT[0], XRP[.941551] | | |
| 01393422 | | ETH[0.00229886], ETHW[0.00229886] | | |
| 01393431 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[-0.00099999], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[6.02], USDT[0] | | |
| 01393436 | | BTC[0.00054433] | | |
| 01393446 | | TRX[.000003], USD[0.00], USDT[.60431626] | | |
| 01393447 | | CEL-PERP[0], ETH[.0008431], ETHW[.0008431], GMT-PERP[0], USD[0.00] | | |
| 01393452 | | NFT (327776570094290865/FTX AU - we are here! #6955)[1], NFT (365868872099024002/FTX AU - we are here! #25850)[1], NFT (369947065710118223/FTX AU - we are here! #6964)[1], NFT (460548496587510630/FTX EU - we are here! #9563)[1], NFT (515528761016706729/FTX EU - we are here! #9552)[1], NFT (536071021061472962/FTX EU - we are here! #0523)[1] | | |
| 01393454 | Contingent | ADABULL[.09962], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[367.68], BCH-PERP[0], BEAR[1628747.36185475], BIT-PERP[0], BNB[0], BNB-PERP[0], BSVBULL[292.63], BSV-PERP[0], BTC[0.00260000], BTC-PERP[-0.00010000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOUBLE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00620000], ETH-PERP[0], ETHW[0.20197781], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[2], LTC-PERP[0], LUNA2[5.92041371], LUNA2_LOCKED[13.81429867], LUNC[19.18], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[.564058], MATICBULL[.043209], MATIC-PERP[0], MER[.16324], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[82881], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.008803], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[84.388], TRX[0], UNI-PERP[0], UNISWAPBULL[0.00008810], UNISWAP-PERP[0], USD[220.26], USDT[0.00373786], USTC[100.09434078], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01393456 | | DOGE-PERP[0], ETH-PERP[0], FLM-PERP[100], FTT-PERP[10], LRC-PERP[0], RUNE-PERP[750], SOL-PERP[0], USD[-243.70], XRP-PERP[0] | | |
| 01393459 | | AUDIO-PERP[0], BTC[0.00009378], FTT[.09464371], MAPS[.72925], USD[2.59], USDT[0.00000001], XRP[.515009] | | |
| 01393467 | | 0 | | |
| 01393468 | | BAO[1], ETH[.00000005], ETHW[.00000005], USD[0.00] | Yes | |
| 01393473 | | AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], USD[0.74], WAVES-PERP[0] | | |
| 01393474 | | 0 | | |
| 01393485 | | ALGO[117], ATLAS[5060], AURY[1], BNB[.06], BTC[0.00003153], BULL[.00014], CHZ[29.886], COMP[0.00002077], CREAM[.0093958], DOGE[830], ENJ[53], ETH[.091], ETH-PERP[0], ETHW[.103], FTT[0.02774059], GALA[570], HNT[4.8], MANA[20], NEAR[.097701], SOL[.0097074], TRX[.93407], USD[6.43], USDT[1.93671886] | | |
| 01393489 | | BADGER[0], BNB[0], ETH[0], LINK[0], ROOK[0], TRX[.000002], USDT[0.00000366] | | |
| 01393490 | | 0 | | |
| 01393494 | Contingent, Disputed | BTC[.00009876], TRX[.000004], USD[97.13], USDT[199.00000001] | | |
| 01393495 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], FIDA-PERP[0], KIN-PERP[0], RUNE-PERP[0], SRN-PERP[0], USD[-5.44], USDT[30.762746] | | |
| 01393501 | | TRX[.000003] | | |
| 01393507 | | BTC[0.00215811], BTC-PERP[0], USD[7.33] | | |
| 01393515 | | BTC[0], DAI[0], ETH[0], SXP[0], WRX[0] | | |
| 01393522 | Contingent | BTC[0.22950000], BTC-PERP[0], ETH[2.50000001], ETH[0], ETHW[2], FTM[0], FTT[10.10052553], LUNA2[0.00250449], LUNA2_LOCKED[0.00584383], LUNC[545.36], NEAR[344.8], SOL[12.01479447], STARS[240], USD[2255.84] | | |
| 01393524 | | DOGE[0] | | |
| 01393525 | | SXPBULL[5.17], USD[0.00], USDT[0] | | |
| 01393526 | | BNBBEAR[999335], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-20210924[0], KNCBULL[.094946], MATICBEAR2021[.0870355], MATICBULL[.093825], MTA-PERP[0], SC-PERP[0], STX-PERP[0], SUSHIBULL[87.631], SXPBULL[4169.82009], TRX[.000004], UNI-20210924[0], USD[0.01], USDT[0] | | |
| 01393527 | | KIN[3], USD[0.00], USDT[.00548053] | | Yes |
| 01393528 | | AKRO[100.14939255], ATLAS[2002.51256189], AUD[1.17], BAO[10787.41818228], BAT[1.0097424], BNB[.10712249], BTC[0.00001129], CEL[.24403408], DENT[378.13547055], DOGE[885.64135903], KIN[64236.8881846], LINA[132.68781717], MANA[406.20536671], MATIC[5.41714814], NFT (409522802700463791/Crypto Ape #211)[1], NFT (438550873349029810/Crypto Ape #20)[1], SAND[291.63462234], SHIB[9447887.98574987], TRX[3863.54282892], USD[0.00], XRP[3738.36488053] | Yes | |
| 01393529 | | 0 | | |
| 01393539 | | 0 | | |
| 01393540 | | TRX[.000001], USD[0.06], USDT[0] | | |
| 01393541 | | AXS[0], BNB[0], DODO[0], ETH[0], MATIC[0], SAND[0], USD[0.00], USDT[0.00600423], XRP[0] | | |
| 01393543 | Contingent | BTC[0.00000001], CEL[0], DAI[0], DOGE[0.00000001], ETH[0.00000001], FIDA[0.00000592], FIDA_LOCKED[.0001292], FTT[0.09872000], GRT[0], RAY[971.96528477], SHIB[0.00000001], SLRS[0], SOL[0.00000001], SRM[0.00000457], SRM_LOCKED[0.00002814], UBXT[0], USD[0.00], USDT[0] | | |
| 01393545 | | BNBBEAR[1396710], BTC-PERP[0], TRX[.000002], USD[0.08] | | |
| 01393549 | | USD[25.00] | | |
| 01393557 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02427510], EUR[5.04], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.44947490], LUNA2_LOCKED[1.04877478], LUNC[7.94731824], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.002332], UNI-PERP[0], USD[225.10], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01393561 | | DOGE-PERP[0], DOT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 01393562 | Contingent | 1INCH[.01908435], AKRO[3], ALCX[.00021399], ALPHA[.07375699], AMPL[0.00288879], APT[.09], BADGER[.00002674], BAO[1], CREAM[.00101754], DENT[11], ETH[.0159931], ETHW[.00087496], KIN[4], LINK[.00287111], LUNA2[0.00003610], LUNA2_LOCKED[0.00008423], LUNC[.00011634], MTA[.01364224], NEAR[.00000002], NFT (406222991974529126/The Hill by FTX #12571)[1], REN[2.45416111], ROOK[.00016355], SNX[.00727898], TRX[.47443743], UNI[.00218697], USD[0.13], USDT[7.95022286], YFI[.00000298], YFII[.00063] | Yes | |
| 01393565 | | SOL[0], USD[1843.07] | | |
| 01393566 | Contingent | ADABULL[0], ATOM[0], AVAX[0], BNB[0], BNBBULL[0], DOGEBEAR2021[0], ETH[0], EXCHBULL[0], FTM[0], FTT[0], GST[42.35533689], LEOBULL[0], LUNA2[0.00000922], LUNA2_LOCKED[0.00002153], LUNC[2.009598], MATIC[0], RAY[.00000001], SOL[0], THETABULL[0], UNISWAPBULL[0], USD[0.16], USDT[0], USTC[0] | | |
| 01393568 | | AXS[0], ETH[0], TRX[.000002], USDT[0.00001176] | | |
| 01393572 | | 0 | | |
| 01393574 | | 0 | | |
| 01393577 | | NFT (436511727855440558/FTX Crypto Cup 2022 Key #7804)[1], NFT (446286505985804824/The Hill by FTX #18483)[1] | | |
| 01393578 | | AVAX[0], BTC[0], ETH[0], ETHW[0], FTT[0], LTC[0.29762221], USD[-0.04], USDT[0] | | |
| 01393580 | | AUDIO[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAND[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNT[0], BTC-PERP[0], BTT[0], CEL[0], DYDX-PERP[0], ETH[0], FTM[0], FTT[0.00009023], GALFAN[0], LINK[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], RAY[0.00000002], RUNE[0.00000001], RUNE-PERP[0], SOL[0.09410542], SOL-PERP[0], SRM[0], SUSHI[0], TRX[0.00000002], TRX-PERP[0], TRYB[0.00000002], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | SOL[.093983] | |
| 01393582 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01393586 | | FIDA[14.9972355], FTT-PERP[0], RAY[4.9988657], SLRS[0], SRM[4.99905], USD[0.00], USDT[0] | | |
| 01393590 | | USD[10.00] | | |
| 01393595 | | BAL-20210924[0], BAL-PERP[0], ETH-20211231[0], ETH-PERP[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], TRX[.000005], USD[0.79], USDT[31.08405681] | | |
| 01393597 | | AVAX[.00469978], AXS[.00099871], BEAR[1406.84], BULL[0.00003675], CRO[9.9924], ETH[.01602514], ETH-PERP[0], ETHW[0.00023856], EUR[0.38], LOOKS[.18713466], TRX[.000002], USD[65059.68], USDT[0.00298640] | | |
| 01393602 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], DOT-PERP[0], FTT[.00043998], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01393604 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[-5.11100000], ETHW[.00083204], FTM-PERP[0], FTT[0.05074257], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[-0.00000001], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[.0156175], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLRS[.00602], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7183.27], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01393605 | | BNB-PERP[0], TRX[.000001], USD[0.01] | | |
| 01393606 | | USD[5.91] | | |
| 01393607 | | AAPL[0], ALICE-PERP[0], AMD[0], AMZN[0], AMZNPRE[0], BTC[0], DYDX[.99994], ENS[.03], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.02527636], GOOGL[0], GOOGLPRE[0], TONCOIN[.79998], TSLA[0], TSLAPRE[0], USDI[-0.02] | | |
| 01393609 | | AR-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00013542], ETH-PERP[0], ETHW[0.00013542], MATIC-PERP[0], TRX[.000868], USD[0.01], USDT[.0226202] | | |
| 01393618 | | BTC[0], TRX[0] | | |
| 01393620 | | USD[10.00] | | |
| 01393621 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00649106], USDT-PERP[0], XLM-PERP[0] | | |
| 01393622 | | AXS-PERP[0], USD[2.67] | | |
| 01393625 | | SLP[9145] | | |
| 01393627 | Contingent | ADABULL[1.07144069], ALGOBULL[2632527.12745098], ATOMBEAR[0], BAO[0], BNBBULL[0.00092249], BSVBULL[0], CONV[0], DOGE[0], DOGEBULL[52.72130329], EOSBULL[0], ETHBEAR[0], GRTBULL[600.99831283], KIN[0], LINA[0], LUNA2[0.08219865], LUNA2_LOCKED[0.19179685], LUNC[17898.92910866], LUNC-PERP[0], MATICBULL[0], MKRBULL[0], ORBS[0], SUSHIBULL[10173197.05464640], SXPBULL[100801.71345379], THETABULL[4.00512936], TRX[0], USD[0.10], USDT[0], XRPBULL[0] | | |
| 01393628 | | BTC[0], DOGE[0] | | |
| 01393629 | | ETH[.71329404], ETH-PERP[0], ETHW[.83342238], USD[0.03], USDT[1.83073171] | | |
| 01393630 | | ETH[-0.00026673], ETHW[-0.00026503], NFT (365980265401401045/FTX EU - we are here! #38213)[1], NFT (388152076432655991/FTX EU - we are here! #38649)[1], NFT (512008867540623041/FTX Crypto Cup 2022 Key #15007)[1], USDT[1.15452586] | | |
| 01393631 | | BNB[.009955], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], TRX[.000003], USD[0.07], USDT[3] | | |
| 01393632 | | BTC[.0089], BTC-PERP[0], ETH[0.01414934], ETH-PERP[0], ETHW[0.01414934], USD[0.00], USDT[4.48982903] | | |
| 01393636 | Contingent | 1INCH[540], ALCX[10], ALGO[266], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], COMP[3.00948921], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[150.0905], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[22.03056503], FTT-PERP[0], GRT[1001.905], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2[6.47354218], LUNA2_LOCKED[15.10493177], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI[15.0948396], USDI[1251.22], USDT[0.00000001], WAVES-PERP[0] | | |
| 01393638 | | USD[0.00] | | |
| 01393642 | | CRO[20.08484347], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01393656 | | CEL-PERP[0], ETH[206.62607002], ETH-PERP[0], ETHW[.00007002], FTM[.74327], RUNE[.029089], SOL[7966.83138807], USD[1.11], WBTC[5.02015737] | | |
| 01393660 | | BTC[0] | | |
| 01393662 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01393677 | | BTC[0] | | |
| 01393684 | | ATLAS[1609.335], SOL[.53007026], TRX[.000001], USD[385.23], USDT[0] | | |
| 01393686 | | FTT[.499918], NFT (323386793652241587/FTX EU - we are here! #16185)[1], NFT (395794195489743458/FTX EU - we are here! #125669)[1], NFT (491457344607477198/FTX AU - we are here! #49141)[1], NFT (503511393954261896/FTX Crypto Cup 2022 Key #2997)[1], NFT (531647701151193717/FTX EU - we are here! #126485)[1], NFT (545548262780530897/FTX AU - we are here! #41930)[1], USD[0.95], USDT[0.72062509] | | |
| 01393691 | | KNC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01393693 | | KIN[1501], USD[0.34] | | |
| 01393696 | | 0 | | |
| 01393698 | | EUR[0.00], USDT[5.42947231] | | |
| 01393701 | | USD[0.07] | | |
| 01393707 | | GBP[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 01393708 | | AAVE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], KAVA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.10] | | |
| 01393712 | | BAO[2], KIN[2], LINA[642.53993614], LINK[1.5933406], TRX[139.10200475], USD[0.00] | | |
| 01393717 | | AAPL[.83009252], AMZN[1.01591819], APE[2.08718484], BTC[.00438711], DOGE[0], ETH[.0552374], ETHW[.0545529], EUR[0.01], FTT[1.44162366], MANA[0], SPY[.19665019], TSLA[.5173566], USD[-0.81] | Yes | |
| 01393722 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], TRU-PERP[0], USD[0.08], USD[0.00788021], XRP[.0009482], XRP-PERP[0] | | |
| 01393726 | Contingent | APE[0], BADGER[0], BICO[0], BLT[0], BOBA[0], BTC[0], C98[0], CEL[0], CQT[0], CRO[0], CTX[0], DMG[0], DOGE[0], ETH[0], ETHW[0], FTM[0], GMT[0], IMX[0], IND[0], KIN[0], LDO[0], LINA[0], LOOKS[0], LUNA2[0.00411294], LUNA2_LOCKED[0.00959687], LUNC[895.60280894], MAGIC[0], MANA[0], MATIC[0], MNGO[0], MOB[0], MPLX[0], MTL[0], ORBS[0], PUNDIX[0], RAMP[0], REEF[1827.32332020], SAND[0], SHIB[21598.55354230], SLP[0], SOL[0], SPELL[0], STEP[0], STG[0], SWEAT[0], TRX[0], USD[0.00], USDT[0], VGX[0], XRP[0] | Yes | |
| 01393732 | | BNB[0], ETH[0] | | |
| 01393737 | | BAO[1], DOGE[.00101617], FTM[0], GBP[0.00], KIN[1], SHIB[70.42963318], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01393738 | | NFT (295130106315688698/FTX EU - we are here! #18561)[1], NFT (475182273826612108/The Hill by FTX #21059)[1], NFT (496692515401839755/FTX EU - we are here! #18569)[1], NFT (525146201597297920/FTX EU - we are here! #18553)[1] | Yes | |
| 01393740 | | 0 | | |
| 01393742 | | USD[0.01], XRP[2.60843459] | | |
| 01393743 | | NFT (408283494366144726/FTX AU - we are here! #47471)[1], NFT (475010063443467193/FTX AU - we are here! #47455)[1] | | |
| 01393746 | | 0 | | |
| 01393752 | | ALPHA-PERP[0], ATOMBEAR[3009981000], AUDIO-PERP[0], AXS-PERP[0], BNB[.00000001], ETCBEAR[10000000], ETHBEAR[998100], FTM[.00000001], FTM-PERP[0], KIN-PERP[0], LINKBEAR[89981000], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], PERP-PERP[0], SAND-PERP[0], STMX-PERP[0], SUSHIBEAR[9969600], SXPBEAR[9990500], THETABEAR[389981000], USD[36.84], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01393754 | | ATLAS[889.63061745], CHZ-PERP[0], POLIS[12.53975297], USD[0.00], USDT[0.00000013] | | |
| 01393758 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.098081], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[11.2362427], LUNC[688229.05223038], LUNC-PERP[0], MATIC-PERP[0], PAXGBULL[.0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], TRYBHALF[0], UNI-PERP[0], USD[-78.11], VET-PERP[0], XLM-PERP[0] | | |
| 01393759 | | USD[0.00] | | |
| 01393760 | | BAO[2], GBP[61.57], USD[53.00], XRP[.00062559] | Yes | |
| 01393765 | | BNB[.0052427], USD[0.45], USDT[1.64677914], XRP[.92] | | |
| 01393766 | | XRP[.0003] | | |
| 01393767 | | AMC[0], USD[0.00], USDT[0.00003870] | | |
| 01393774 | | NFT (340644232100744390/FTX EU - we are here! #114955)[1], NFT (443582806303619989/FTX EU - we are here! #115140)[1], NFT (451925914503909335/FTX EU - we are here! #114720)[1] | | |
| 01393780 | | BTC[0], ETH[0], MATIC[0], TRX[.001204], USDT[3.20219428] | | |
| 01393781 | | ETH[.00000001], USD[0.00] | | |
| 01393782 | | BTC[0] | | |
| 01393789 | | TRX[.000003] | | |
| 01393803 | | BTC[.0000051], BTC-PERP[0], USD[0.00] | | |
| 01393805 | | BTC[0.00007231], LTC[.008051], USDT[0] | | |
| 01393809 | | BTC[.06251535], GBP[0.00], LINK[4.053], SOL[39.51908647] | | |
| 01393813 | | AAVE[.00188725], BNB[.0055232], COPE[.374105], DYDX-PERP[0], ENJ[.67516], ETH-PERP[0], LINK[.0203995], LINK-PERP[0], LUA[.020596], RAY-PERP[0], RUNE[.0441425], SRM[.60233], SRM-PERP[0], THETA-PERP[0], TOMO[.0677095], USD[0.92], USDT[0.00137425] | | |
| 01393815 | | TRX[.000002], USDT[0] | | |
| 01393820 | | ALGO-PERP[0], ETH[.009], ETHW[.009], TRX[.000001], USD[0.01], USDT[1.25720634] | | |
| 01393825 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3.02], USDT[0] | | |
| 01393826 | Contingent | ATLAS[97.55109727], FTT-PERP[0], LUNA2[0.11101812], LUNA2_LOCKED[0.25904228], LUNC[24174.43], NFT (475184778379272905/Solflare X)[1], RAY[2.24471589], SLRS[19.15872125], SOL[5.51746332], SOL-PERP[0], USD[3.51], USDT[3.46563915], USTC-PERP[0] | | |
| 01393835 | | AUD[1.03], USD[0.00], USDT[0] | | |
| 01393836 | | 0 | | |
| 01393842 | | BRZ[.9998] | | |
| 01393846 | | BTC-PERP[0], CAKE-PERP[0], TRX[.000002], USD[25.02], USDT[0.00982615] | | |
| 01393849 | Contingent | GALA[9.98196], IMX[.0939156], LUNA2[0.36003407], LUNA2_LOCKED[0.84007951], LUNC[1.15980976], SOL[14.08811767], USD[0.40], USDT[0.77245781] | | |
| 01393850 | | SUSHIBULL[150112.52195445], USD[0.00] | | |
| 01393853 | Contingent, Disputed | USDT[0.00024560] | | |
| 01393857 | Contingent | ATLAS-PERP[0], ETH[0], FTT[0.13193893], FTT-PERP[0], LUNA2[2.24925810], LUNA2_LOCKED[5.24826890], LUNC[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 01393858 | | AUDIO[299.79], SLRS[202.8579], STEP[1054.40584], USD[5.69], USDT[41.70684600] | | |
| 01393859 | | ADA-PERP[0], DOT-PERP[0], SOL[0], USD[0.00] | | |
| 01393861 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01393864 | | SHIB[3871404.39315887], USD[0.00] | Yes | |
| 01393866 | | ALGO[.992], USD[0.01] | | |
| 01393868 | | ATLAS[100], USD[0.60], USDT[43.85097125] | | |
| 01393869 | | 0 | | |
| 01393872 | | 0 | | |
| 01393874 | | CRO[9.9354], TRX[.000005], USD[1.33], USDT[0.00386000], XRP[.22] | | |
| 01393878 | | USD[0.48] | | |
| 01393886 | | BTC[0.00062038], TRX[.000002], USDT[16.94818235] | | |
| 01393889 | | ATLAS[2.46376812], POLIS[.02463768], SWEAT[49], USD[5.73], USDT[1.73880358] | | |
| 01393893 | Contingent | ALGO-PERP[0], ALTBULL[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.40004386], BTC-1230[0], BTC-PERP[0], BULL[0.31945043], DOGEBULL[0], EGLD-PERP[0], ETHBULL[0.00002303], FTM-PERP[0], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], SLND[.079024], SOL[199.96811215], USD[305.55], USDT[0], XRPBULL[335828.86192144] | | |
| 01393894 | | MATIC[1.65022047], USD[0.00], USDT[0.00000058] | | |
| 01393901 | | USDT[0.00028394] | | |
| 01393902 | | KIN[10060128.15561429] | | |
| 01393907 | | KNC[.0439], TRX[.000003], USD[0.00], USDT[0] | | |
| 01393908 | | FTT[0], USD[0.64], USDT[0.16656670] | | |
| 01393915 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01393918 | Contingent, Disputed | ALGO-PERP[0], APE-PERP[0], BNB[0], BTC[0], BTC-0930[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00027610], LRC-PERP[0], LUNA2[0.00010803], LUNA2_LOCKED[0.00025208], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], XRP[0] | | |
| 01393920 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], LUA[870.2], LUNA2[0.00667081], LUNA2_LOCKED[0.01556523], TONCOIN[0], TRX[.000023], USD[0.00], USDT[0.00017484], USTC[.944286] | | |
| 01393921 | | BTC[.00003287], EUR[0.00] | | |
| 01393928 | | DENT[1], IMX[.00056869], KIN[3], PEOPLE[.00877537], SHIB[13870.75795408], USD[104.25], USDT[0] | Yes | |
| 01393932 | | TRX[.000002], USDT[0] | | |
| 01393935 | | APT[0], BNB[0], BTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01393936 | Contingent, Disputed | USDT[0.00007157] | | |
| 01393940 | | BNB[0], TRX[.000001], USDT[0.00024668] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01393941 | | TRX[.000001], USD[0.00] | | |
| 01393953 | | 0 | | |
| 01393955 | | FTT[57.85003395], USD[0.01] | | |
| 01393958 | | BTC-PERP[0], TRX[.000002], USD[0.83], USDT[0] | | |
| 01393961 | | TRX[.000009], USD[0.00], USDT[2.76063477] | | |
| 01393967 | Contingent, Disputed | ETH-PERP[0], TRX[.03568413], TRX-PERP[0], USD[0.00] | | |
| 01393968 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[0], FTT[0], SXP-PERP[0], USD[1.38], USDT[0] | | |
| 01393972 | | GBP[0.00], KIN[1] | | |
| 01393974 | | ATLAS[0.00], CAD[0.00], COIN[0.99931295], CREAM[0.69317996], MATIC[0], STMX[0], USD[-0.04], XRP[72.06129825] | Yes | |
| 01393981 | | HMT[155.95664344], USD[0.00], USDT[0] | | |
| 01393988 | | DYDX-PERP[0], SOL-PERP[0], TRX[.000783], USD[1.24], USDT[0.90047497] | | |
| 01393992 | | TRX[0] | | |
| 01393997 | | SUSHIBULL[119476.1], SXPBULL[24465.106], TRX[.000003], USD[0.07], VETBULL[70.015994] | | |
| 01394006 | | SXPBULL[7.211], TRX[.000002], USD[0.03], USDT[0] | | |
| 01394011 | | USD[0.00] | | |
| 01394012 | | NFT (309849529603831329/FTX Crypto Cup 2022 Key #2852)[1], NFT (407564073950852148/Austria Ticket Stub #1760)[1], NFT (411613928525023846/Netherlands Ticket Stub #1727)[1] | | |
| 01394013 | | BNB[0], BTC[0.02510000], ETH[0], FTT[25], USD[0.00], YFI[0] | | |
| 01394015 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0614[0], BTC-MOVE-0618[0], BTC-MOVE-0703[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01394018 | | USD[0.00] | | |
| 01394019 | Contingent | 1INCH[0], AAVE[0], AVAX[.0003435], BNB[0], BNB-PERP[0], BTC[0], CEL[0], CEL-PERP[0], DOT[.0001395], ENS[.00042575], FTT[0.01887180], FTT-PERP[0], IMX[.0039925], KIN-PERP[0], LINK[0], MATIC[0], MKR[0], OMG[0], RAY[17.56595220], RUNE[0], SNX[0], SRM[.09619969], SRM_LOCKED[2.0402954], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01394025 | | ETH[0], ETH-PERP[0], ETHW[0.00020415], SOL[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 01394028 | | TRX[.000004], USDT[.868154] | | |
| 01394029 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], LINK[0], LINKBULL[5.999], SOL[0], STMX[0], USD[0.13], USDT[0] | | |
| 01394033 | | BEAR[109280.8325], BULL[0.00000548], USD[0.03] | | |
| 01394039 | | AAVE-PERP[0], ATLAS[510], ATLAS-PERP[0], BTC[0.00039993], BTC-PERP[0], ETH[.003], ETHW[.003], FTT[.1], SAND[3], TRX[.000001], USD[0.56], USDT[0] | | |
| 01394044 | | AAVE[.0077909], BTC[0.00005301], ETH[.00066282], FTT[2574.14182614], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (531117263996961972/FTX Crypto Cup 2022 Key #2042)[1], TRX[10], UNI[.05598054], USD[10.27], USDT[0] | Yes | |
| 01394045 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01394048 | | ATLAS[100], BTC-PERP[.0001], TRX[.000001], USD[-5.88], USDT[67.56737500] | | |
| 01394049 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00755254], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.62], USDT[50.20172115], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01394050 | | ADA-PERP[0], APE-PERP[0], USD[0.05] | | |
| 01394056 | | 0 | | |
| 01394059 | | 0 | | |
| 01394064 | | BTC[0] | | |
| 01394066 | | CQT[.85313], ETH[0], USD[0.41], XRP-PERP[0] | | |
| 01394071 | | BNB[1.93941825], CHZ[487.714324], DOT[68.3], ETH[0.33691315], ETHW[0.33691315], FTT[31.88965567], HNT[16.77163794], LINK[25.4], LTC[8.58854907], SOL[8.24], TRX[31.3825256], USDT[460.49104040], XRP[106.766036] | | |
| 01394082 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01394087 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], BNB[1.60083536], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-20210924[0], COMP-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[150.07387147], FTT-PERP[0], GRT-0624[0], GRT-PERP[0], HOT-PERP[0], KNC[0], LINK-0624[0], LINK-PERP[0], LUNA2_LOCKED[75], LUNC[0], NFT (297997885378672697/FTX EU - we are here! #8730)[1], NFT (438833850342694091/FTX EU - we are here! #8758)[1], NFT (464383628585844650/FTX AU - we are here! #62272)[1], NFT (500072246253418012/FTX EU - we are here! #86942)[1], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY[0], SOL-PERP[0], SHIT-0624[0], SHIT-20210924[0], SHIT-PERP[0], SOL[0], SOL-0624[0], SOL-20210924[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], USD[-2.33], USDT[0.00000002], USDT-0624[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01394090 | | TRX[.000004] | | |
| 01394094 | Contingent, Disputed | ALGOBULL[150000], SUSHIBULL[400], SXPBULL[1.5], TOMOBULL[200], TRX[.000001], USD[0.01], USDT[-0.00245794] | | |
| 01394108 | | AXS-PERP[0], ETC-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0091697], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01394109 | | BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210930[0], BTC-MOVE-WK-20210806[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 01394110 | | USD[0.00] | | |
| 01394113 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[.00879897], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01394119 | | ETH[0], MAPS[0.00000042] | | |
| 01394125 | | USD[25.00] | | |
| 01394127 | Contingent | ATLAS[10007.998], BTC[0], DOGE[.5056], ETH[.000916], ETHW[.000916], LUNA2_LOCKED[70.61238985], LUNC[97.487128], SOL[50.028678], USD[0.08], USDT[0.00000001], XRP[17], ZEC-PERP[0] | | |
| 01394129 | Contingent, Disputed | EUR[0.00], USDT[0.00006693] | | |
| 01394134 | | USD[0.00], USDT[0] | | |
| 01394138 | | BAO[1000], BTC[.01481781], COPE[45.993], FIDA[6], FTT[.09956], GT[.096], HT[0.07026865], KIN[9966], SLRS[23.9908], USD[0.00], USDT[10.73787822] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01394139 | | TRX[.000001], USD[0.52], USDT[0] | | |
| 01394140 | | AXS[0], DAI[0], ETH[.00000001], TRX[.000005], USD[0.05], USDT[0] | | |
| 01394141 | | BNB[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01394147 | | USD[25.00] | | |
| 01394150 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000032], USD[-0.30], USDT[0.65735900], XRP-20210924[0], XRP-PERP[0] | | |
| 01394151 | | NFT (46075329953394290G/FTX EU - we are here! #69903)[1], NFT (520928001422231681/FTX EU - we are here! #70383)[1], NFT (53988275002647933/FTX EU - we are here! #70038[1] | | |
| 01394152 | | TRX[0], USDT[1.50717915] | | |
| 01394154 | | MSOL[.00000001], SOL[0], TRX[.000003], USD[0.31], USDT[0.00000001] | | |
| 01394159 | | ALGOBULL[510933.5], ASDBULL[2.0986035], ATOMBULL[15.979385], BALBULL[34.996675], BCHBULL[167.91431], BSVBULL[20993.35], COMPBULL[10.00799835], DOGEBULL[2], DOGE-PERP[0], DRGNBULL[1.00932835], EOSBULL[3197.872], ETCBULL[1.00866335], FTT-PERP[0], GRTBULL[132.0853035], HTBULL[3.01866335], KNCBULL[7.0952785], LINKBULL[50.09669335], LTCBULL[20.986035], MATICBULL[110.38558785], OKBBULL[1.00466335], SHIB-PERP[0], SUSHIBULL[199486.3675], SXPBULL[2098.99585], THETABULL[13], TOMOBULL[2098.6035], TRX[.000001], TRXBULL[4.996675], USD[0.00], USDT[0], VETBULL[150.0093467], XLMBULL[5.00666835], XTZBULL[150.952785], ZECBULL[22.0932835] | | |
| 01394164 | | BTC-PERP[0], TRX[-0.03384408], USD[0.00] | | |
| 01394166 | | 0 | | |
| 01394167 | | BNB[0], USD[118.40], USDT[0.07152355], VETBEAR[1369337], VETBULL[450.49021000] | | |
| 01394177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[9.6436], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[.03], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.04896066], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[70.29999999], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-30.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01394183 | Contingent | ADA-093[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0.02155520], AVAX-PERP[0], BNB[0.00960510], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00036277], ETH-123[0], ETH-PERP[0], ETHW[0.00036277], FLM-PERP[0], FTT[32.59062407], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.16105161], LUNA2_LOCKED[0.37578709], LUNC[35069.32765112], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (32192979895188643/The Hill by FTX #44222)[1], NFT (322245755905092259/Belgium Ticket Stub #1950)[1], NFT (409013351797675082/FTX EU - we are here! #170031)[1], NFT (421118311601862385/FTX EU - we are here! #169752)[1], NFT (422569169340869602/FTX EU - we are here! #170486)[1], NFT (440220934711156049/Montreal Ticket Stub #1873)[1], NFT (488159660093263839/FTX Crypto Cup 2022 Key #19021)[1], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000004], UBXT[10138.99895511], UBXT_LOCKED[55.79895703], UNI-PERP[0], USD[3377.40], USDT[0.75953350], ZIL-PERP[0] | | USDT[.74] |
| 01394184 | | BAO[3], DENT[2], MATIC[293.81453748], SOL[23.55535252], TRX[1], UBXT[1], USD[0.04] | Yes | |
| 01394186 | | USD[0.75] | | |
| 01394190 | Contingent | AAVE[0.62988389], ATLAS[159.924], CQT[91.9830444], EDEN[20.29625871], ETH[0], FTT[6.34401771], HMT[159.9696], HNT[9.39826758], KIN[699870.99], MNGO[329.854137], POLIS[4.899487], RAY[16.27672516], REN[64.9880205], ROOK[0.85573810], RSR[2329.570581], SLP[1399.734], SRM[625.67542086], SRM_LOCKED[.11988548], USD[0.00] | | |
| 01394192 | | COPE[15.31857655], USD[0.00] | | |
| 01394195 | | ALGO-PERP[0], BTC-PERP[0], MANA-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[-38.02], USDT[42.42897305] | | |
| 01394215 | | ALCX[0], FTT[14.43502], USD[0.20], USDT[.007818] | | |
| 01394221 | | DEFIBULL[.97052183], TRX[.88315], USD[-0.68], USDT[0.83191493], XRP[0] | | |
| 01394230 | | BF_POINT[600], PSY[8333.33], USD[24028.67] | | |
| 01394232 | | USD[0.00], USDT[0] | | |
| 01394237 | | SOL-PERP[0], USD[-1.35], USDT[2.6675] | | |
| 01394238 | Contingent, Disputed | BAO[5], BNB[0], BTC[0.00017777], KIN[5], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01394242 | | BAO[15], BTC[.00000105], CEL[6.44179714], DENT[1], GRT[1.00402637], KIN[18], MATIC[8.76540717], TRX[1.000002], UBXT[2], USDT[0.06609745] | Yes | |
| 01394244 | | BTC[0], BTC-PERP[0], NFT (356992867531527943/FTX AU - we are here! #45752)[1], NFT (414005025674808602/FTX AU - we are here! #45774)[1], TRX[.000066], USD[14.72] | | |
| 01394249 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0012064], USD[0.00], USDT[0] | | |
| 01394254 | | BTC-MOVE-0218[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], USD[-1.39], USDT[1.57052182] | | |
| 01394259 | | KIN[19902904.52542251] | | |
| 01394265 | | SOL[.0223973], SXP[2.08001892], TRX[.000002], USD[2.65], USDT[0] | | |
| 01394268 | | COPE[9.9874], TRX[.56224], USD[0.34], USDT[1.75135024] | | |
| 01394274 | Contingent | BAO[2070000], KIN[13260000], LUNA2[4.33209988], LUNA2_LOCKED[10.10823305], LUNC[943323.869723], SHIB[22615387.96804117], SPELL[109178.16], TRX[.000004], USD[0.86], USDT[0], USDT-PERP[0] | | |
| 01394288 | | BNB[.00448005], TRX[.000004], USDT[0.00000001] | | |
| 01394289 | | BTC[.00016014], BTC-PERP[0], USD[-0.91] | | |
| 01394298 | | USD[0.13], USDT[0] | | |
| 01394303 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210713[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-0210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], FTT[45.0955182], FTT-PERP[60], GMT-PERP[0], NFT (313593524872705316/FTX EU - we are here! #99714)[1], NFT (327278738200403007/FTX EU - we are here! #99523)[1], NFT (372491893047272136/Montreal Ticket Stub #1752)[1], NFT (492445351714151587/FTX EU - we are here! #99886)[1], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[4044.66], USDT[0.00140000] | | |
| 01394306 | | EMB[5], USD[0.00], USDT[0] | | |
| 01394307 | | BTC-PERP[0], EOS-PERP[0], TRX[.71798557], UNI-20210924[0], USD[-0.02], XRP-PERP[0] | | |
| 01394308 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BTC[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC[0], KNCBEAR[0], KNCBULL[0], LINA-PERP[0], LINK[0], LINKHEDGE[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SKL[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX[0], SUSHI[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TONCOIN[0], TONCOIN-PERP[0], TRX[0.00000000], TSM[0], UNI[0], USD[0.91], USDT[1.18870822], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX[0] | | |
| 01394313 | | USD[0.67], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01394315 | | AUDIO[100], BTC-PERP[0], CHZ[149.9709], ETH-PERP[0], FTT[5.19896], LUNC-PERP[0], RAY[1.1282973], SOL[0], USD[-3.85], USDT[18.70126654] | | |
| 01394318 | | ALPHA-PERP[0], AR-PERP[0], BTC-PERP[0], CHZ-20210625[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[5.74], XRP[.52086], XRP-PERP[0] | | |
| 01394320 | | TRX[.000002], USDT[-0.00000009] | | |
| 01394321 | | DYDX-PERP[0], MATIC-PERP[0], RUNE[.082976], SRM-PERP[0], TRX[.000003], USD[-1.88], USDT[2.30000000] | | |
| 01394328 | | BTC[0], USD[2.33], USDT[.38420601] | | |
| 01394329 | | TRX[.000003], USDT[0.00000529] | | |
| 01394343 | | USD[25.00] | | |
| 01394344 | | BCH[.00346748], BTC[.00008333], DOGE[6.7744518], ETH[.00177008], ETHW[.00177008], HNT[.15472517], USD[7.00] | | |
| 01394349 | | ALICE-PERP[0], APE-PERP[0], BAND-PERP[0], BLT[0], ENS-PERP[0], ETH[.00081771], ETH-PERP[0], FIL-PERP[0], FTT[.00162785], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-0.05], USDT[0] | | |
| 01394358 | | CHZ[20.74763838], KIN[1], RAMP[31.50838986] | Yes | |
| 01394363 | | SOL-PERP[0], TRX[.000002], USD[0.53], USDT[0.00000001] | | |
| 01394366 | Contingent | AVAX[.88461], CRO[74.4178], CRV[12.77124], ETH[.0006], ETHW[.0006], LUNA2[0.88573149], LUNA2_LOCKED[2.06670681], LUNC[192869.896972], USD[260.47], USDT[.004782] | | |
| 01394373 | | BTC[0], EUR[0.00], SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 01394385 | Contingent, Disputed | KIN[84758.84972377] | | |
| 01394392 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.05] | | |
| 01394399 | | ETH[.024], ETHW[.024], FTT[3.69058272], USD[3.82], XRP[0] | | |
| 01394401 | | BTC[0], GALA[2.41070727], USD[0.13], USDT[0.00016188] | | |
| 01394402 | Contingent | BTC-PERP[0], DOT-PERP[220], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[3.21466477], LUNC-PERP[0], SOL-PERP[0], TRX[.072347], USD[-397.85], VETBULL[170344.9], XTZBULL[991.6] | | |
| 01394405 | | ALPHA[1], BAO[1], EUR[0.00], KIN[2], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 01394407 | | ADA-20210924[0], ADAHALF[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], MID-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[428512.5], THETABULL[0], USD[0.00], USDT[0] | | |
| 01394408 | | 1INCH-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[11378.54], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01394409 | | BTC[.01518528] | | |
| 01394410 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[25.0941592], LUNA2[0.57117375], LUNA2_LOCKED[1.33273877], USD[1073.93] | | |
| 01394413 | | CRO[59.988], DFL[49.99], TRX[.000005], USD[19.36], USDT[0] | | |
| 01394418 | | BRZ[.01] | | |
| 01394421 | | BTC[.0000029], BTC-PERP[0], USD[0.00] | | |
| 01394423 | | USD[0.00], XRP[11.88880189] | | |
| 01394427 | | TRX[.000003], USDT[.141] | | |
| 01394429 | | ETH-PERP[0], USD[5883.82] | | |
| 01394430 | | ALICE[.0994471], FTT[8.45766416], PTU[83.9863618], STEP[1122.23420789], TRX[.000001], USD[26.95], USDT[0.00225529] | | |
| 01394431 | | BTC[.00000934], CEL[0.00729336], ETH[.00000001], TRX[.000002], USDT[0.00000001] | | |
| 01394437 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000026], USD[0.03], USDT[0.0420579], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01394442 | | ETH[0.00004246], ETHW[0.00004246], TRX[.000001], USD[-0.01], USDT[0.00025949] | | |
| 01394446 | | TRX[.000003], USDT[0.50020403] | | |
| 01394449 | | LRC-PERP[0], USD[0.50], USDT[0] | | |
| 01394455 | Contingent, Disputed | BNB[0], BTC[0], ETH[0] | | |
| 01394456 | | AAVE[0.00147306], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], COMP-PERP[0], CRV-PERP[0], DAI[0.01431489], DOGE[0.02472386], ETH[0.00090000], ETH-PERP[0], ETHW[0.00090000], FTT[25.089955], FTT-PERP[0], GRT[0], LTC[0], MATIC[0], MKR[0.00099197], MKR-PERP[0], SNX[0.09699414], TRX[.000002], USD[65.52], USDT[0.00620001], WBTC[0] | | |
| 01394457 | Contingent | AAVE-PERP[0], APE-PERP[0], BTC[0.00016933], BTC-PERP[0], ETH[1.29601747], ETH-PERP[0], ETHW[1.19954616], EUR[0.00], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00011410], LUNA2_LOCKED[0.00026624], LUNC[8.74252593], LUNC-PERP[0], MSTR[1.3], SAND-PERP[0], SHIB-PERP[0], SOL[.0454343], SOL-PERP[0], UNI-PERP[0], USD[-4.91], USDT[0.00010001] | | |
| 01394459 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[300], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[10220.00], FTM-PERP[0], FTT[26.04801012], FTT-PERP[0], LUNC-PERP[0], MANA[500], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[.726632], RAY-PERP[0], ROOK-PERP[0], RUNE[20.9], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TULIP-PERP[0], USD[10404.01], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 01394461 | | TRX[.000003], USDT[0] | | |
| 01394465 | | BEAR[975.32], ETHBEAR[990580], SUSHIBEAR[182999200], TRX[.000049], USD[0.28], USDT[0] | | |
| 01394470 | | 0 | | |
| 01394474 | | RUNE[1.8534145], SHIB[582948.73166352], USD[0.02], USDT[0], WAVES[.85971534] | | |
| 01394477 | | 0 | | |
| 01394479 | | BNB[0.02527535], USD[0.00] | | |
| 01394481 | | SOL[.0000676] | | |
| 01394482 | | TRX[.000001], USDT[0] | | |
| 01394484 | | BTC-PERP[0], ETH-PERP[0], RAY[.6046], SOL-PERP[0], USD[3.47], USDT[0] | | |
| 01394489 | | ETH[.00130674], ETHW[.00130674], GRT-PERP[0], LINK-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-1.29] | | |
| 01394492 | | ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01394495 | | BF_POINT[200] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01394497 | | ETH[0], NFT (320546084618711025/FTX EU - we are here! #69534)[1], NFT (358035421089544704/FTX AU - we are here! #19284)[1], NFT (379652844355038813/FTX EU - we are here! #69394)[1], NFT (527908911674688576/FTX EU - we are here! #69745)[1], SOL[0], TRX[.000055], USD[0.00], USDT[0.00000001] | | |
| 01394499 | | BTC[.00908425] | | |
| 01394500 | | AKRO[1], BAO[1], BTC[.00028363], ETH[.02267356], ETHW[.022389], USD[0.01] | Yes | |
| 01394508 | Contingent | ETHW[4.735], LUNA2[0.00730798], LUNA2_LOCKED[0.01705197], LUNC[1591.330138], SGD[0.37], TRX[63.89709606], USD[0.00], USDT[0.00554501] | | |
| 01394511 | Contingent | AAVE[0], ATLAS[0.01924859], AVAX[0.00016139], BNB[0], BTC[0], CHZ[114.12869628], COMP[0], DAI[0], ENJ[0.00195647], ETH[0], EUR[0.00], FIDA[.00041666], FIDA_LOCKED[.00097029], FTM[0.98139932], FTT[0.00000476], HNT[0], KNC[0], LINK[0], LTC[0], MATIC[1], MATICBULL[0], MNGO[0], RAY[0], SLP[0.09210016], SLRS[3.99878209], SOL[0], SRM[.00126011], SRM_LOCKED[.00505669], STARS[0], TRX[0.00012798], TULIP[0.00000007], UBXT[26.88849], UNI[0], USD[0.00000011], XRP[0] | | AVAX[.00016], FTM[.953564], TRX[.000111] |
| 01394513 | | ALCX[0], BTC[0], FTT[0.16300606], USD[0.00], USDT[0] | | |
| 01394514 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00002264], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-0.00100133], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.11470807], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00765856], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ORCA[5], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[.13246359], SRM_LOCKED[2.63861958], SRM-PERP[0], SRN-PERP[0], STARS[.7653325], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1215.98], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01394519 | Contingent, Disputed | USDT[0.00023571] | | |
| 01394525 | | BTC[0], FTT[70.08686302], NFT (304009367693500316/FTX EU - we are here! #31918)[1], NFT (322491297102384517/The Hill by FTX #9034)[1], NFT (337043743053153933/FTX Crypto Cup 2022 Key #21230)[1], NFT (347957386302904824/FTX EU - we are here! #127416)[1], NFT (387346438709986615/FTX AU - we are here! #43800)[1], NFT (407610243284601639/Netherlands Ticket Stub #585)[1], NFT (423903356769899947/FTX EU - we are here! #132130)[1], NFT (443751124807226202/Montreal Ticket Stub #1835)[1], NFT (459924398195676317/Monza Ticket Stub #1316)[1], NFT (473218780047476990/FTX AU - we are here! #43697)[1], NFT (480835198115254097/FTX AU - we are here! #43591)[1], NFT (535941633767832524/FTX EU - we are here! #31607)[1], NFT (551236526933106674/FTX EU - we are here! #126953)[1], NFT (565817722061020951/FTX AU - we are here! #34532)[1], NFT (597318313184872601/France Ticket Stub #611)[1], TRX[.000004], USD[3.28], USDT[0] | Yes | |
| 01394526 | | AKRO[1], BAO[1], DENT[1], DOGE[.00032902], KIN[3], MATIC[.00001649], NFT (349428168810393887/PICTURE)[1], USD[0.00], XRP[26.85417969] | Yes | |
| 01394530 | | KIN[3449420] | | |
| 01394534 | | AUD[0.00], BAO[1], CHZ[1], DOGE[1], TRX[2] | Yes | |
| 01394536 | Contingent, Disputed | BTC-0624[0], BTC-PERP[0.04370000], BULL[.00007022], CRO-PERP[0], DOGEBULL[.05406889], ETHBULL[.00009676], ETH-PERP[0.67500000], GODS[.00654], LINKBULL[576.589762], LOOKS-PERP[0], OXY-PERP[0], USD[-1382.36], USDT[217.58690477] | | |
| 01394538 | | ALGO-PERP[0], ATOM[85.683], ATOM-PERP[0], AVAX-PERP[0], BTC[0.05413045], DYDX[415.9185742], DYDX-PERP[0], FTT[0.06734826], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[714.28954145], SUSHI-PERP[0], TRU-PERP[0], UNI[347.94975568], UNI-PERP[0], USD[-2.25], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01394545 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01394547 | Contingent, Disputed | USDT[0.00032976] | | |
| 01394549 | | BTC[-0.00003211], BTC-0325[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], USD[0.93], USDT[46.30260855] | | USDT[46.058950] |
| 01394552 | | BNB[0] | | |
| 01394560 | | TRX[.000004], USD[0.00] | | |
| 01394563 | | ETH[0] | | |
| 01394566 | | ATLAS[0], ETH[.00025825], ETHW[.00025825], MANA[.58393402], USD[0.01], USDT[0] | | |
| 01394568 | | BTC[0.00705196], ETH[0.02391490], ETHW[0.02380380], TRX[0], USD[2.92], USDT[20.02153835] | | |
| 01394570 | | USD[0.40] | | |
| 01394571 | Contingent | LUNA2[0.63770654], LUNA2_LOCKED[1.48798193], LUNC[138861.942056], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01394572 | Contingent | BNB[.00000001], LUNA2_LOCKED[338.2627039], SGD[0.98], SPELL[10100], USD[0.00], USDT[0.30153071], USTC[20521.166] | | |
| 01394574 | Contingent, Disputed | USD[0.88], USDT[0] | | |
| 01394577 | | BRZ[0.10378228], ETH[.00000001] | | |
| 01394580 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01394581 | | 0 | | |
| 01394585 | | BNB[0], ETHW[2.19996429], TRX[.000007], USD[0.00], USDT[0] | | |
| 01394588 | | RSR[1], TRX[.000001], UBXT[1], USDT[0] | | Yes | |
| 01394590 | | BNB-20210924[0], BNB-PERP[0], ETH-20210924[0], ETH-PERP[0], GRT-20210924[0], GRT-PERP[0], REEF-20210924[0], REEF-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01394592 | | ETH[0], NFT (311492699675125572/FTX EU - we are here! #199309)[1], NFT (379101984305044881/FTX EU - we are here! #199672)[1], NFT (409347891588700651/FTX AU - we are here! #21141)[1], NFT (414551413280078592/FTX EU - we are here! #199496)[1], SOL[0], USD[0.00], USDT[0.00013711] | | |
| 01394597 | | USD[25.00] | | |
| 01394599 | | ETH[.00001076], ETHW[.00001076], FTT[0.04243342], MATIC[1], MBS[.068612], STARS[.858], TRX[.000034], USD[0.00], USDT[0.00991838] | | |
| 01394604 | | USD[0.00] | | Yes | |
| 01394606 | Contingent, Disputed | USDT[0.00011133] | | |
| 01394608 | | APE-PERP[0], BTC-0325[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01394618 | Contingent, Disputed | BNB[0], BTC[0] | | |
| 01394621 | | CEL[0], USDT[0.00000003] | | |
| 01394642 | | TRX[.000004] | | |
| 01394647 | | BNB[0], SOL[0.11000000], TRX[.000001], USD[0.60], USDT[0.00000117] | | |
| 01394648 | Contingent, Disputed | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01394650 | | APT-PERP[0], CAKE-PERP[0], CEL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01394652 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRU-PERP[0], TRX[.000002], USD[21.46], USDT[0.00000098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01394657 | | NFT (469809412639760928/The Hill by FTX #15491)[1], NFT (531634970495503357/FTX Crypto Cup 2022 Key #18811)[1], USD[25.00] | | |
| 01394659 | | ETH[0.00423743], ETHW[0.00423743], MATIC[-0.00463040], USD[0.00] | | |
| 01394661 | | AR-PERP[0], TRX[.000001], USD[0.00], USDT[0.00513871] | | |
| 01394664 | | NFT (333164137629690186/FTX Crypto Cup 2022 Key #7937)[1], NFT (486427316050813371/The Hill by FTX #22726)[1], NFT (510352694699990720/FTX EU - we are here! #194950)[1], NFT (556523413331211896/FTX EU - we are here! #195041)[1], NFT (570159003230111252/FTX EU - we are here! #195090)[1] | | |
| 01394678 | | BTC-PERP[0], DOGE-PERP[0], USD[77.82] | | |
| 01394684 | Contingent, Disputed | USDT[0.00032180] | | |
| 01394687 | | AMZN[39.7184354], ETH[.57258901], ETHW[.57234843], NIO[205.81557191], SXP[2701.5830844], USD[0.00] | Yes | |
| 01394693 | Contingent, Disputed | LINK[.00000001], LINKBULL[1536.22315932], SUSHIBULL[0], SXPBULL[0] | | |
| 01394702 | | USDT[0] | | |
| 01394708 | | ATLAS[0], AUDIO[0], BADGER[0], BNB[0], COPE[0], CQT[0], EDEN[0], FRONT[0], HMT[0], HUM[0], JET[0], JST[0], MATIC[0], MNGO[0], MOB[0], PRISM[0], PROM[0], SLRS[0], SOL[0.00000001], SPELL[0], SUN[0], TRX[0.00000600], UBXT[0], USD[0.00], USDT[0.00000145] | | |
| 01394715 | | SOL[.08455836], TRX[.000003], USDT[0.00000009] | | |
| 01394718 | | USDT[0.60496182] | | |
| 01394722 | | EUR[0.00] | Yes | |
| 01394731 | | BTC-PERP[0], LUNC-PERP[0], SOS-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.85], USDT[0] | | |
| 01394734 | | ETH[.0001004], ETHW[.0001004], TRX[.000002] | | |
| 01394735 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00050001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.15303805], ETH-PERP[0], ETHW[0.15303805], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-20210924[0], HUM-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0.40180781], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[1279.17], USDT[0.58450728], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01394736 | | BTC[0], ETH[0], FTT[0.00000008], LINK[0], RUNE[0], SUSHI[0], USD[81.00] | | |
| 01394742 | | DAI[0], ETH[.00006631], ETHW[.00006631], LTC[.00008172], NFT (296468887727918151/FTX Crypto Cup 2022 Key #10242)[1], NFT (438495084777787507/FTX EU - we are here! #198715)[1], NFT (486515090738098341/FTX EU - we are here! #198416)[1], NFT (510901151413965147/FTX EU - we are here! #198313)[1], NFT (562695627680964730/The Hill by FTX #27351)[1], SOL[.000004], TRX[.000006], USD[0.00], USDT[0.00008929] | | |
| 01394747 | | BTC[.00000012], BTC-PERP[0], LEO-PERP[0], USD[0.00] | | |
| 01394751 | | BNB[0], BTC[0.00000770], DOT[.084], EUR[0.35], USD[1985.46] | | |
| 01394768 | | 0 | | |
| 01394771 | | USDT[1] | | |
| 01394772 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], GMT-PERP[0], LRC-PERP[0], NFT (426997388752800670/The Hill by FTX #10727)[1], SOL-PERP[0], TRX-PERP[0], USD[0.80], USDT[0.00114237], XRP-PERP[0] | | |
| 01394774 | Contingent | ATOM[22.85676596], AVAX[0.01954632], BNB-PERP[0], BTC[0.00100864], BTC-PERP[0], ETH[3.31136134], ETH-PERP[0], ETHW[3.29414426], FLM[0], FTT[85.00565568], FTT-PERP[0], HNT[49.4], LINK[74.88295008], LINK-PERP[0], LUNA2[0.00219097], LUNA2_LOCKED[0.00511228], LUNC[477.09], LUNC-PERP[0], MATIC[0], RAY[454.55655205], SOL[275.24915083], SRM[238.01160563], SRM_LOCKED[1.85553813], TRX[5250.48934214], USD[192.74], USDT[0.00000003] | | BTC[.001002] |
| 01394778 | | ALCX-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], SOL-1230[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01394780 | | BTC[.000057], TRX[.000005], USDT[7.71341755] | | |
| 01394781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[51.1], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[7.101], ETH-PERP[0], ETHW[3.4988857], EUR[5540.00], FTM-PERP[0], FTT[0.00132223], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MFL-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SLND[0.052405], SNX-PERP[0], SOL[-1.02850480], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USDT[-2397.01], USDT[115.10259163], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01394782 | | ETH[0], ETH-20211231[0], TRX[.000004], USD[0.08] | | |
| 01394785 | Contingent, Disputed | USD[25.00] | | |
| 01394786 | | BNB[0.28974382], BTC[0.22390000], CEL[13.82904991], ETH[2.844], ETHW[2.121], EUR[0.01], FTT[25.03897083], SOL[0], USD[0.99], USDT[1.03153701] | | |
| 01394788 | | RAY[0], SOL[0], USDT[0] | | |
| 01394792 | | NFT (335474080870691330/FTX Crypto Cup 2022 Key #20316)[1], NFT (528028852688361706/The Hill by FTX #31853)[1] | | |
| 01394795 | | EUR[2600.00], OXY[1475.3118], TRX[.000003], USDT[.530965] | | |
| 01394807 | Contingent | ETH[0.02000000], ETHW[0.02000000], FTT[25.0924437], LOOKS[52], SRM[.00636055], SRM_LOCKED[.03729152], USD[0.00] | | |
| 01394822 | | ETH[.0004998], ETHW[.0004998], TRX[.300803], USD[0.07], USDT[0.05348190] | | |
| 01394826 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[64.99659222], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00425846], ETH-PERP[0], ETHW[0.00425846], GST-PERP[0], IGP-PERP[0], KIN[400263.95173453], KIN-PERP[0], LEO-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PROM[.80121857], PROM-PERP[0], SAND-PERP[0], SHIB[2907028.30959302], SHIB-PERP[0], SOL[0.03696470], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[16.95] | | |
| 01394830 | | USD[0.00] | | |
| 01394832 | | USD[0.00], USDT[28.90065929] | | |
| 01394836 | | ATLAS-PERP[0], C98-PERP[0], FTT[.06946597], FTT-PERP[-0.59999999], SPELL-PERP[0], SXPBULL[204400], USD[27.32], USDT[1.40296722] | | |
| 01394837 | | USD[0.00], USDT[0] | | |
| 01394839 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01394843 | | TRX[.000004], USDT[2.102348] | | |
| 01394844 | | ADABULL[0.19056146], ALGOBULL[3840000], ATLAS[770], ATOMBULL[480], BALBULL[2847], BSVBULL[603938.725], BTC[0], DOGEBULL[3.96175594], EOSBULL[160550], ETHBULL[0.00001295], LINKBULL[152.694561], MATICBULL[299.1], SUSHIBULL[10592.951], SXPBULL[173470.22865], TRX[.000004], USD[0.00], USDT[0], VETBULL[.06679], XLMBULL[32.6995085] | | |
| 01394853 | Contingent, Disputed | USDT[0.00021580] | | |
| 01394854 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], HT-PERP[0], ICP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01394858 | | BCH[0], BTC[0], ETH[0], USDT[0] | | |
| 01394862 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01394863 | | USDT[0.00034277] | | |
| 01394868 | | TRX[.000005] | | |
| 01394873 | | ALGO-PERP[0], APT-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTT-PERP[0], LUNA2-PERP[0], MASK-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[120.48448212] | | |
| 01394880 | | ATLAS[149.974], BAO[35000], DOGE[16.9966], ENJ[27], EUR[0.02], HUM[110], KIN[210000], LINA[499.9], RAY[24.27078525], SHIB[2400000], SOL[.7697844], SOL-PERP[0], SPELL[7099.2], USD[0.07] | | |
| 01394889 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[-2.07], USDT[3.55536598], XEM-PERP[0], XRP-PERP[0] | | |
| 01394890 | | BTC[0], KIN[1], STORJ[0], SXP[0], ZRX[0] | | |
| 01394897 | | 0 | | |
| 01394906 | | KIN[.00000001] | | |
| 01394909 | | EUR[0.00], FTT[38.11912741], LTC[18.985786], USD[0.00], USDT[0.51725397] | | |
| 01394917 | Contingent, Disputed | ADA-PERP[0], AMPL[0.10538225], BNB-PERP[0], BTC[0.00009998], BTC-PERP[0], CEL-PERP[0], DOGE[.998], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.63491663], FIDA[.9996], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], DOGEBEAR202 1[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], SOL[0.00999907], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000404], USD[25.56], USDT[0.13394459], USDT-PERP[0], VETBULL[.09962], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01394921 | | EUR[0.00], FTT[40.09956344], LTC[19.03638928], USDT[.72116702] | | |
| 01394922 | | BTC[0.01381285], BTC-PERP[0], EMB[7.76932], FTT[.0905], USD[5.13] | | |
| 01394928 | | ATLAS[50], BOBA[5.9], DOGE[1.99964], MBS[10], NFT (343464235414518617/FTX EU - we are here! #240767)[1], NFT (378100993267688292/FTX EU - we are here! #240763)[1], NFT (428288239092497483/The Hill by FTX #15667)[1], NFT (552999481276525840/FTX EU - we are here! #240768)[1], NFT (558453845437539171/FTX Crypto Cup 2022 Key #8556)[1], USD[0.48], USDT[0] | | |
| 01394932 | | AAVE-0325[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00004961], GALA[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[1], ZEC-PERP[0] | | |
| 01394937 | | TRX[.000002], USDT[.165128] | | |
| 01394942 | | BTC-PERP[0], USD[0.00], USDT[0.00000019] | | |
| 01394945 | | ADAHEDGE[.03517496], BRZ[8049.62877904], USD[0.00] | | |
| 01394948 | | ATLAS[18996.39], AVAX[24.89166964], BNB[.0084724], BTC[0.00010827], EUR[1.75], FTT[12.097701], RUNE[.05], USD[1.01] | | |
| 01394950 | | TRX[.000004], USDT[0.00000242] | | |
| 01394957 | | ENJ[0], ETH[1.62132512], ETHW[1.62132512], EUR[0.00], FTM[3359.614048], SOL[40.15522842], USD[0.59], XRP[0] | | |
| 01394963 | | 1INCH-PERP[0], AVAX[1.1], BNB[ 1], BTC[.16476693], ETH-PERP[0], EUR[0.46], LTC[.01], SOL[.58], USD[0.00], USDT[0.00000002] | | |
| 01394964 | | LOOKS[.99748], USD[0.00], USDT[0] | | |
| 01394967 | | 0 | | |
| 01394969 | | KIN[100], SOL[.84] | | |
| 01394970 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.32], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01394971 | Contingent, Disputed | USDT[0.00004119] | | |
| 01394977 | | DOGE[.9986], ETH[.000493], ETHW[.000493], USD[0.01], USDT[0] | | |
| 01394979 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.07088219], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0097853], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TSLA-20211231[0], USD[0.60], USDT[0.68444685], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01394983 | | TRX[.000006], USDT[2.85959796] | | |
| 01394985 | | ADA-PERP[0], BTC[0.00023295], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], MANA-PERP[0], USD[759.86], USDT[0], XAUT-PERP[0], XRP[.218689], XRP-PERP[0] | | |
| 01394993 | Contingent, Disputed | ETH[0], THETA-PERP[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 01395000 | | AKRO[62658.08884353], BAO[655.0548421], DENT[3.29786496], DOGE[1], JST[6286.23125703], KIN[4444274.07792093], RSR[7.61685733], SHIB[236.16862646], STMX[.08729372], SUN[30633.80656466], TRU[1], TRX[2], UBXT[4], USD[0.01] | Yes | |
| 01395008 | | BTC-PERP[0], USD[0.00], XRP[.00000001] | | |
| 01395011 | | BTC[0.00002119], TRX[.000001] | | |
| 01395014 | Contingent | ADABULL[172.161834], ALGOBULL[134978660.21], ATOMBULL[782.7], BCHBULL[98738.752365], BEAR[55.977], BSVBULL[65987.65], BTC[0], BTC-PERP[0], BULL[1.77000000], COMPBULL[40.257836Z], DENT[88000], DOGEBULL[8.54590844], EOSBULL[1699.98 1], ETCBULL[2.4295383], ETHBULL[0.01313885], GRTBULL[87.083451], LINKBULL[114330.3235425], LTCBULL[552.89493], LUNA20.58268816], LUNA2_LOCKED[1.36030571], LUNA2-PERP[0], MATICBULL[19687.658355], SHIB-PERP[0], SUSHIBULL[234293.106], SXPBULL[30], TRXBULL[258.95079], USD[0.01], USDT[0.00000001], VETBULL[359249.75764425], XLMBULL[12.56], XRP[180], XRPBULL[6076226.28126], XTZBULL[214.5], ZECBULL[200.3] | | |
| 01395016 | | BNB[0.51865950], TRX[.000003], USDT[0.00000124] | | |
| 01395021 | | BTC[0], BTC-PERP[0], DOGE[30.5804298], SHIB[29607698.00148038], SHIB-PERP[0], USD[-245.22], USDT[402.72685911] | | |
| 01395022 | | ETH[0], TRX[.000003], USDT[2.125208] | | |
| 01395023 | | ETH-PERP[0], TRX[.000001], USD[0.16] | | |
| 01395025 | | BTC[0] | | |
| 01395035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[6.55], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-20210924[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.51], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01395041 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[5.49701372], SRM_LOCKED[360.12562174], USD[0.00] | | |
| 01395043 | | CEL[0] | | |
| 01395044 | | BTC[0.00071409], ETH[0.00029339], ETHW[0.00029339], USD[0.28], USDT[0.02142904] | | |
| 01395045 | | AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0], FTT[0.00449329], FTT-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00687340] | | |

Amended Schedule F-10 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01395048 | | BTC[.00001526], USD[0.00], USDT[0] | | |
| 01395056 | | ATLAS-PERP[0], AXS-PERP[0], ETH[0], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00001923] | | |
| 01395057 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01395058 | | BTC[0], ETH[0], EUR[0.01], FTT[.00000018], USD[0.00] | | |
| 01395060 | Contingent | AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00263671], LUNA2_LOCKED[0.00615233], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.993449], USD[4867.86], USDT[0.00000001], USDT-20210924[0], USDT-PERP[0], USTC[.37324], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01395064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA[3.499335], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.924], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.207772], USD[0.37], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01395070 | Contingent, Disputed | THETA-PERP[0], USD[0.00] | | |
| 01395071 | | ADABULL[.04257018], ATOMBULL[3565.74564567], BULL[.01958628], ETHBULL[.06365541], TRX[.000003], USD[0.45], USDT[0], VETBULL[11.39202], XRPBULL[3497.55] | | |
| 01395073 | | 0 | | |
| 01395075 | | AUDIO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], FTT[.00000194], LTC[0.00168468], LUNC-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00006800], USD[0.00], USDT[0.13060729], USTC-PERP[0], ZIL-PERP[0] | | |
| 01395079 | | TRX[.000014], USDT[0.00001516] | | |
| 01395085 | | 0 | | |
| 01395086 | | BTC[0.00760947], CQT[2813.94964943], ETH[0.29557703], ETHW[0], FTT[4.899069], SOL[34.42207345], USD[0.94], USDT[0.00000001] | | |
| 01395088 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00003525], BTC-PERP[0], COMP-PERP[0], COPE[292], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0949555], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[.062698], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.25], USDT[0], WAVES-PERP[0] | | |
| 01395091 | | APT[.08], ATOM-PERP[0], BNB[0], BTC[0], HT[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01395094 | Contingent, Disputed | USDT[0.00032087] | | |
| 01395096 | | LTC[0] | | |
| 01395100 | | BTC[0], BTC-20210625[0], BTC-20210924[0], DOGE-20210924[0], ETH-20210625[0], REEF-20210625[0], TRX[.000002], USD[0.00], USDT[0.00000059] | | |
| 01395105 | | AVAX[0], BNB[0.00000001], ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01395110 | Contingent | ALPHA[1.03652437], BNT[24.80619509], BTC[0.00419469], DENT[300], LUNA2[0.00307087], LUNC[668.69], LUNC-PERP[0], NFT (292875474152112199/The Hill by FTX #22857)[1], SPELL[1000], TONCOIN[.1], USD[7.12] | | BNT[24.272106], BTC[.000202], USD[3.13] |
| 01395117 | | KIN[4808856.67094373] | | |
| 01395124 | | ETH[0], TRX[.001556], USD[0.00002220] | | |
| 01395126 | | USD[25.00] | | |
| 01395128 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[1.80623236] | | |
| 01395131 | Contingent, Disputed | HNT[.0085822], USD[0.01], USDT[0] | | |
| 01395134 | | DOGEBULL[0.00057436], USD[1.57], USDT[0] | | |
| 01395139 | | 0 | | |
| 01395150 | | SOL[.00000001] | | |
| 01395157 | | ALGOBULL[9214828], ASDBULL[.0888], ATOMBULL[.6362], BCHBULL[6502.4726], BSVBULL[700124.2], DOGEBULL[.9408118], EOSBULL[50026.88], ETCBULL[120.519568], MATICBEAR2021[.06402], MATICBULL[.00586], SUSHIBULL[42.86], SXPBULL[299947.994], TRX[.387204], USD[0.03], USDT[0.03069750], VETBULL[195.38092], XRPBULL[3741.2532] | | |
| 01395160 | | 0 | | |
| 01395163 | | BTC-PERP[0], FTM[0], FTT[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], RAY-PERP[0], SOL-PERP[0], USD[3484.09], USDT[0], USTC[0] | | |
| 01395166 | | ETH[0], SOL[0], TRX[.00001], USD[0.03], USDT[0] | | |
| 01395169 | | BNB[0], BTC[0], DOGE-PERP[0], FTT[0.04492120], LTC[0], USD[0.00], USDT[0] | Yes | |
| 01395170 | | DOGE[0], TRX[0] | | |
| 01395175 | | 0 | | |
| 01395178 | | BNB[0], ETH[0], TRX[.000051], USD[0.00], USDT[0.00001687] | | |
| 01395180 | | BTC-PERP[0], USD[-0.17], USDT[90.003256] | | |
| 01395186 | | BTC-PERP[0], ETH-PERP[0], FTT[0], SOL-0325[0], SOL-PERP[0], USD[-0.29], USDT[1.08572576], ZEC-PERP[0] | | |
| 01395187 | | TRX[.000004], USDT[0.00000012] | | |
| 01395188 | | TRX[.000003] | | |
| 01395189 | | CRO-PERP[0], TRX[.000002], USD[5.07], USDT[0.00947201], USDT-PERP[0] | | |
| 01395199 | | AXS-PERP[0], BTC[0.00000103], BTC-PERP[0], ETH[.00000105], ETH-PERP[0], ETHW[.00000105], FTT[0], LUNC-PERP[0], SAND-PERP[0], TRX[.000005], USD[0.00], USDT[0], XRP[.008697] | | |
| 01395201 | | GRT[20479.9032], USD[0.34], USDT[.008078] | | |
| 01395203 | Contingent, Disputed | USDT[0.00033438] | | |
| 01395204 | | IMX[18.60332471], KIN[1], NFT (568391333959409262/The Hill by FTX #36309)[1], USD[0.00] | Yes | |
| 01395205 | Contingent | BTC[0], LUNA2[0.00645545], LUNA2_LOCKED[0.01506272], LUNC[.00055], USD[0.00], USDT[.9138], WBTC[.00000894] | | |
| 01395210 | | BAO[3], ETH[0.00000005], FTT[0.00000003], NFT (350998446642087422/FTX Crypto Cup 2022 Key #7143)[1], NFT (426324836754495738/FTX EU - we are here! #24443)[1], NFT (471055577186452576/FTX EU - we are here! #24082)[1], NFT (532428067783244138/FTX EU - we are here! #23632)[1], USD[1.80], USDT[0.00001665] | Yes | |
| 01395211 | | BTC-PERP[0], USD[873.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01395212 | | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.0004087], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO[469.54], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[88.41232683], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL[81.226], SRM-PERP[0], STEP[.081616], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI[01_YFI-20210924[0], YFI-PERP[0] | | |
| 01395222 | | BNB[0], ETH[83.81549062], ETH-PERP[0], EUR[0.00], FTT[0.00000006], USD[7.39], USDT[82.94816950] | | |
| 01395223 | | KIN[2475.11523614], SHIB[1592201.54411846], SPELL[706.0946133], USD[1.00] | Yes | |
| 01395234 | Contingent, Disputed | BNB[0], BULL[0], ETH[0], FTT[0.12659234], GBP[0.00], USD[-0.06], USDT[0.00000008] | | |
| 01395235 | | KIN[14401921.20913208] | | |
| 01395240 | | USD[0.00], USDT[.08388756] | | |
| 01395242 | | USD[2.46] | | |
| 01395243 | | TRX[.000002], USD[0.00], USDT[1.0777588] | | |
| 01395245 | Contingent | BNB-PERP[0], FTT[0.01475488], GOG[.1112], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005234], TRX[.000001], USD[0.34], USDT[0.00803295] | | |
| 01395247 | | FTT[.299811], USD[0.44] | | USD[0.42] |
| 01395248 | | AAVE[.009], FTM[.784], LINK[.0788], MATIC[2809.512], SOL[101.859624], USD[4263.69] | | |
| 01395252 | | AUD[0.00], BTC-PERP[0], USD[1.40], USDT[2.21918998] | | |
| 01395255 | Contingent | AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.01455793], LUNA2_LOCKED[0.03396852], LUNC-PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], SRM_30600228], SRM_LOCKED[132.57549158], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01395263 | | BTC[0.00557811], BTC-PERP[0], MATIC[0], SOL[1.8394319], USD[2.17], USDT[0] | | BTC[.004299] |
| 01395264 | | AAVE-20211231[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], BOBA-PERP[0], DAWN-PERP[0], ETH[0.01199999], ETHW[.012], FTT[0.00135162], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01395272 | | SUN[141.408], TRX[.000002] | | |
| 01395273 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01395275 | | 0 | | |
| 01395276 | | AMPL-PERP[0], ATLAS-PERP[0], BNB[.00635887], CHR-PERP[0], DOGE-PERP[0], GRT-PERP[0], LRC-PERP[0], USD[12.03], USDT[-0.55818387] | | |
| 01395280 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[277.043255], ALGO-PERP[0], ALICE[924.0026005], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[7.703574], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[110.81557351], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.43610202], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP[33.30311367], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CRO[520.0553], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[180.000357], DOT-PERP[0], ENJ[3700.00964], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.09901412], ETH-PERP[0], ETHW[0.18100032], EUR[101.98], EXCH-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.25454262], FTT-PERP[0], FXS-PERP[0], GALA[2710.38925], GALA-PERP[0], GLMR-PERP[0], GMT[2656.005345], GMT-PERP[0], GRT[1160.10663], GRT-PERP[0], HBAR-PERP[0], HNT[1.59519300], HNT-PERP[0], HOT-PERP[0], HT[0.600003], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[1411.8080865], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[6715.0121], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14999671], LUNA2_LOCKED[0.34999232], LUNC[32662.1], LUNC-PERP[0], MANA[935.009105], MANA-PERP[0], MATIC[281.15803646], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR[554.703111], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[25162.51685], RNDR[1691.1737635], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[1899.004385], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.38029865], SOL-PERP[0], SPA[106772.42265], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-1230[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[355.000001], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1184.61], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT[0.00009819], XLM-PERP[0], XMR-PERP[0], XRP[40.14611287], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01395284 | | TRX[.000003] | | |
| 01395289 | | DEFI-PERP[0], DRGN-PERP[0], LTC[.0060542], MID-PERP[0], SHIT-PERP[0], TRX[.000002], USD[-0.27], USDT[0.00000031] | | |
| 01395295 | | AXS-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01395296 | | ADABEAR[990200], ALGOBEAR[930700], BCHBULL[0], BNBBEAR[3656.52173911], BSVBULL[0], EOSBULL[0], SUSHIBEAR[87150], TRX[.000004], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01395306 | | BNB[0], ETH[0], USDT[0.00002916] | | |
| 01395308 | | BNB[.00421832], NFT [288945541662096714/FTX EU - we are here! #275272][1], NFT [308847979403791169/FTX EU - we are here! #275268][1], NFT [310600316470295625/FTX EU - we are here! #275255][1], TRX[.000060], USD[0.98], USDT[2.89535212] | | |
| 01395312 | | AKRO[0], BAND[0], BAO[0], BTC[0], DENT[0], DOGE[0], KIN[0], TRX[0] | | |
| 01395316 | | EUR[1.00], FTT[.006142], FTT-PERP[0], LTC[.0035], TRX[.000003], USD[0.04], USDT[2.01425252], XRP-PERP[0] | | |
| 01395321 | | BTC[0], USD[0.00], USDT[0.00000094] | | |
| 01395324 | | ETCBULL[1.958628], LINKBULL[24.17956], SUSHIBULL[59235.39], USD[0.00] | | |
| 01395325 | | RAY[.00002], USD[0.62] | | |
| 01395327 | | ALGOBULL[239952], ATOMBULL[12.9974], BALBULL[1.9996], BCHBULL[18.9962], BSVBULL[28995.8], DOGEBULL[.0083016], EOSBULL[2600], GRTBULL[.9998], MATICBULL[1], SUSHIBULL[9598.08], SXPBULL[200], TOMOBULL[1899.62], TRX[.000138], USD[0.00], USDT[0], USDT-PERP[0], XRPBULL[419.916], XTZBULL[4.999] | | |
| 01395333 | | SOL[.01283384], TRX[.000001], USDT[7.00000128] | | |
| 01395346 | | ETH[0], TRX[.000021] | | |
| 01395347 | | CAKE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01395352 | | BOBA[364.4635321], USD[0.09], XRP-PERP[0] | | |
| 01395353 | | NEAR[.00159114], NFT [552613514196762977/FTX EU - we are here! #285711][1], USD[0.04], USDT[0.00063880], XRP[.2] | | |
| 01395356 | | 0 | | |
| 01395362 | | ETH[0], FTT[0], NFT [384470137116035556/FTX EU - we are here! #263550][1], NFT [528220710292164234/FTX EU - we are here! #263561][1], NFT [575058578738551931/FTX EU - we are here! #263570][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01395363 | | ADABULL[0.00006384], ADA-PERP[0], ALGO-PERP[0], ALTBULL[.00088894], ASDBULL[.046679], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BADGER[.0723572], BADGER-PERP[0], BALBULL[.91168], BCHBULL[5.9701], BEAR[842.86], BNBBULL[0.00045059], BSVBULL[2848.59], BULL[0.00000797], BULLSHIT[.0036263], CHR[.8613], COPE[1.87479], CQT[1.84059], DEFIBEAR[102.207], DEFIBULL[.00303207], DENT[251.512], DMG[.16335], DOT-PERP[0], DRGNBEAR[672.88], DRGNBULL[.0384112], EGLD-PERP[0], ETHBULL[0.00034226], FTT-PERP[0], GRTBULL[.692631], HGET[.032748], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[57.877], LINKBULL[.016628], LTCBEAR[70.417], LTCBULL[7.32834], LUA[.060616], LUNC-PERP[0], MAPS[.88923], MATICBEAR2021[.95196], MEDIA[.0306368], OMG-PERP[0], ORBS[9.8746], PRIVBULL[.00285115], RAY-PERP[0], REN[.91906], REN-PERP[0], RSR[21.8034], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.03064], STEP-PERP[0], STMX[49.6453], SXP[.216660], TBULL[.42158], THETABULL[.0062827], TOMOBEAR2021[.0076212], TRU-PERP[0], TRXBULL[.192103], UNISWAPBULL[0.00002225], USD[1.14], USDT[0], VETBULL[201665], XRPBULL[119.0313], XTZ-PERP[0], ZECBEAR[.120903] | | |
| 01395366 | | BTC[0.03002112], BTC-PERP[0], ETH[0.32429943], ETHW[0.21028178], SOL[9.8050429], USD[1667.12] | | ETH[.1], USD[684.32] |
| 01395367 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01395381 | | AUD[0.00], BTC[0], ETH[0], ETHW[14.73714010], FTT[25.00670654], SOL[0], USD[0.00], USDT[0] | | |
| 01395385 | | BTC[.00000328] | | |
| 01395387 | Contingent, Disputed | BTC[.01178513], CEL[.0518], ETH[.3749598], ETHW[.3749598], MANA[308.9622], MATIC[330], SOL[.009288], USD[0.69], USDT[0.00791935] | | |
| 01395388 | | ATOM-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00050000], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], NFT [416082741236817356/FTX EU - we are here! #274795][1], NFT [564015565528359943/FTX EU - we are here! #274798][1], NFT [573387572706696205/FTX EU - we are here! #274790][1], SLP[0], SLP-PERP[0], SNX[.0714811], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01395393 | | TRX[.000004] | | |
| 01395394 | | GRTBULL[4754347.44], TRX[.00007], USD[0.03], USDT[0] | | |
| 01395398 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[500], BTC[0.03603075], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT[4.09964], DOT-PERP[0], EGLD-PERP[0], ETH[0.00012571], ETH-PERP[-0.01000000], ETHW[.00012572], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[17.99856], LINK-PERP[10.1], LUNC-PERP[0], MATIC[10], NEAR[.16102096], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[15], SOL[.5], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[279.21], VET-PERP[0], YFI-PERP[0] | | |
| 01395400 | | TRX[.000004] | | |
| 01395405 | | TRX[.24106288], USD[0.00], USDT[0] | | |
| 01395407 | | BNB-PERP[0], BTC[0.00003364], BTC-PERP[0], ETH[0.00009440], ETH-PERP[0], ETHW[0.00009440], USD[332.77], USDT[0] | | |
| 01395414 | | BTC-PERP[0], RAY-PERP[0], TRX[.000002], USD[1.97], USDT[0] | | |
| 01395417 | | BTC[.0281], CRO[1830], ETH[.9599392], ETHW[.9599392], MANA[531.9356], SOL[22.058508], USD[3.12], USDT[1.41506987] | | |
| 01395421 | | BNB[0] | | |
| 01395438 | | BTC[0] | | |
| 01395443 | Contingent, Disputed | BTC[.00000007], MOB[.26], USDT[3.0275568] | | |
| 01395445 | Contingent | ARKK-0325[0], BNB[.00000001], BYND-0624[0], ETH-0624[0], LTC[0], LUNA2[0.00002749], LUNA2_LOCKED[0.00006414], LUNC[5.98662606], NVDA-0325[0], SPY-0325[0], TRX[.0606071], USD[0.00], USDT[0], XRP[.01184412] | | |
| 01395448 | Contingent | ATLAS[999.81], LUNA2[0.01507366], LUNA2_LOCKED[0.03517189], LUNC[3282.32277818], NFT [460839786889115604/FTX AU - we are here! #55985][1], USD[0.00], USDT[3.37189861] | | |
| 01395453 | Contingent, Disputed | USD[0.05] | | |
| 01395459 | | BTC[.00003034], USDT[17.46720855] | | |
| 01395466 | | AUD[217.38], BAO[2], BTC[.00033843], DOGE[50.63737564], ETH[.00389432], ETHW[.00383956], KIN[1] | Yes | |
| 01395468 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[13.33219679], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3.08], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01395469 | | TRX[.000007] | | |
| 01395470 | | EMB[4] | | |
| 01395472 | | BAO[2], BCH[.04185862], DENT[1], DOGE[494.37733168], ETH[.01272485], ETHW[.01256324], KIN[1], LTC[.15208391], SOL[1.14837561], TRX[1], USD[0.00] | Yes | |
| 01395475 | | AUD[100.00], TRX[.000001], USDT[107.787384] | | |
| 01395478 | | LTC[1.11232249] | | |
| 01395479 | Contingent, Disputed | BTC[.05318249], JPY[0.02], USD[572.22] | Yes | |
| 01395480 | | BTC[0.03341236], DOGE[.2605107], ETH-PERP[0], ETHW[0.00052056], FTT[.01430764], KIN[247189554.948], RUNE[370.150931], TRX[.000002], USD[628.87], USDT[0.00157311] | | |
| 01395481 | | 0 | | |
| 01395485 | | AVAX-PERP[0], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 01395491 | | ALCX[.000357], TRX[.000002], USD[0.00] | | |
| 01395493 | | 1INCH-PERP[0], ADA-PERP[0], BRZ[.2756592], BTC-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[2.39], USDT[0.71000000], WAVES-PERP[0] | | |
| 01395497 | | MATIC[0.31280483], MATIC-PERP[0], TRX[.000002], USD[-0.08], USDT[-0.00286478] | | |
| 01395506 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.002976], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[4376], ETH[0], ETH-PERP[0], FTT[3561.44338487], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0053015], SOL-PERP[0], SRM[117.02947541], SRM_LOCKED[1235.50866893], SUSHI-PERP[0], TRX-PERP[0], USD[2082.27], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01395507 | | BRZ[.69884858], USD[0.00], USDT[0] | | |
| 01395508 | | DOT-PERP[0], TRX[.000001], USD[-22.10], USDT[32.85] | | |
| 01395512 | | 1INCH[0], ETH[0], TRX[0.00000233], USD[0.00], USDT[0] | | TRX[.000002] |
| 01395515 | | BAO[1], ETH[0.55280199], ETHW[0.53051168], LRC[112.13011069], TRX[1], UBXT[1], XRP[202.76403994] | Yes | |
| 01395517 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[.00008037], BTC-PERP[0], DOGE-PERP[0], ETH[.00063647], ETH-PERP[0], ETHW[.00063647], MATIC-PERP[0], SOL-PERP[0], USD[48987.67], USDT[0] | | |
| 01395520 | | DOGE[942], USD[0.03] | | |
| 01395548 | | BNB-PERP[0], ETH-PERP[0], NFT [487698053875376223/FTX AU - we are here! #37640][1], NFT [532156834055112152/FTX AU - we are here! #19105][1], TRX[.000001], USD[0.01] | | |
| 01395562 | | BTC[0] | | |
| 01395565 | | AVAX-PERP[0], BNB[.00000001], BTC[0], ETH[0.00000001], FTT[228.96953541], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[3.12] | | |
| 01395570 | | TRX[.000002] | | |
| 01395582 | | BTC-PERP[0], USD[9.49] | | |
| 01395583 | | APT[5.79623471], BNB[0.00000003], ETH[0.00000012], ETHW[.00000001], MATIC[0.00000002], NFT [386326107519240656/FTX EU - we are here! #121603][1], NFT [396840894746807517/FTX AU - we are here! #31162][1], NFT [408084627354868810/FTX AU - we are here! #5889][1], NFT [463400368891907898/FTX EU - we are here! #121762][1], NFT [504423328764601719/Austria Ticket Stub #991][1], NFT [506943821047600644/FTX EU - we are here! #122252][1], NFT [548954773427050171/FTX AU - we are here! #5900][1], SOL[0.11098142], TRX[.000003], USD[0.00], USDT[0.00032713] | | |
| 01395584 | | BTC-0325[0], ETH-0325[0], TRX[.05927715], USD[0.00], USDT[0] | | |
| 01395585 | | 0 | | |
| 01395587 | | FTT[0.00122732], USD[0.27] | | |
| 01395592 | Contingent | ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.34894834], LINK-PERP[0], LUNA2[3.20360356], LUNA2_LOCKED[7.47507498], LUNC[10.32005280], SRM[6.09369172], SRM_LOCKED[58.02503386], SUSHI-PERP[0], USD[0.00] | | |
| 01395593 | | TRX[.877365], USDT[0.26115912] | | |
| 01395595 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01395598 | | BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01395601 | | BTC[0], ETH[0], TRX[0] | | |
| 01395602 | | TRX[.460043], USD[0.00], USDT[0.19283337] | | |
| 01395605 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DRGN-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19191765], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[8.921], SLP-PERP[0], SNX-PERP[0], SOL[.00268623], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00358725], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01395614 | | USDT[0.03216528] | | |
| 01395619 | | BTC[0], USD[11.65] | | |
| 01395622 | | TRX[.000001], USDT[50] | | |
| 01395623 | | TRX[.000133], USDT[0] | | |
| 01395625 | | BNB[0.06957326], BTC[.03065958], USD[0.00], USDT[0.00016184] | | |
| 01395626 | | TRX[.000027], USDT[0] | | |
| 01395629 | Contingent | BOBA-PERP[0], BTC[1.37914186], ETH[6.71959661], ETH-PERP[0], ETHW[12.27446250], FTM[0], FTM-PERP[0], LINK[150.08253679], LUNA2[0.54765855], LUNA2_LOCKED[1.27786997], LUNC[0], MATIC[0], MOB[535.901437], OMG[0.00001463], SOL[604.23495842], USD[162.66], USDT[0.00000023] | | LINK[.081674], OMG[.000014], SOL[2.21982713] |
| 01395635 | | GRT[0], TRX[0], USD[0.00] | | |
| 01395639 | Contingent, Disputed | USDT[0.00006143] | | |
| 01395640 | | TRX[.000087], USD[0.54], USDT[2.41896956] | | |
| 01395644 | | 1INCH[2.99928], ADA-PERP[2], ALGO-PERP[7], BTC[.0004], DASH-PERP[.08], DODO[1.4], DOGE[50], ETH[.01799766], ETHW[.01799766], GRT[60.9874], ICP-PERP[0], LINK-PERP[0], ONE-PERP[0], SKL[30], SKL-PERP[59], STORJ[4.2], TLM[38.98938], TONCOIN[.5, UNI[.5], USD[9.76], USDT[5.84666139], WRX[10], XRP[3], XTZ-PERP[0] | | |
| 01395645 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[1.88610538], SRM_LOCKED[0.05126422], TOMO[0], UNI-PERP[0], USD[0.00] | | |
| 01395648 | | AXS[0], LINK[0], SLV[0], TRX[.000004], USD[0.00], USDT[0], ZM[0] | | |
| 01395662 | | AKRO[2], BAO[13], BNB[.10936734], EUR[0.00], KIN[9], MATIC[.00278701], UBXT[3] | | |
| 01395664 | | ATOM[0], AVAX[0], BNB[0], LTC[0], SOL[0], TRX[.000001], USD[0.20], USDT[0.00000001], USTC[0], XRP[0] | | |
| 01395666 | | BAO[1], USD[0.00] | Yes | |
| 01395682 | | BTC-PERP[0], BULL[0.00002229], TRX[.000001], USD[94.61], USDT[152.09813568], XRP[383.4254] | | USDT[150.345851] |
| 01395689 | | BIT[32.99373], BOBA[39.9962], BTC[0.00099981], FTT[9.59820336], USD[0.80] | | |
| 01395697 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], FTT[.01570341], TLM-PERP[0], USD[-0.69], USDT[63.70353465] | | |
| 01395701 | | ALGOBULL[589587], ATOMBEAR[216], ATOMBULL[.9465], SUSHIBULL[36.93], TRX[.000001], USD[-0.01], USDT[0], XRP[.0142666], XRPBULL[7.249] | | |
| 01395705 | | BAO[1], ETH[.0082018], ETHW[.0082018], USD[10.00] | | |
| 01395706 | | BTC-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[18.62] | | |
| 01395711 | | BTC[0], USDT[0] | | |
| 01395719 | | 1INCH-PERP[0], AGLD-PERP[0], ALGOBULL[9741], AR-PERP[0], ATOMBULL[5.72412], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BEAR[40.596], BNB[.00000001], BTC-PERP[0], BULL[0.00000056], CHZ-PERP[0], COMPBULL[.074638], CONV-PERP[0], DMG-PERP[0], DOGEBULL[.00091342], DOGE-PERP[0], EOSBULL[97.72], ETHBULL[.0092723], FTM-PERP[0], GRTBULL[595.071207], HTBULL[.02571], LINKBULL[.07161025], LTCBULL[.44982], LUNC[.00000011], LUNC-PERP[0], MATICBULL[.00441265], NEAR-PERP[0], NFT (494055205819036344/Dancing Giri)[1], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHIBULL[4881.234], SXPBULL[3.94415], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[9.80], USDT[0.00219409], VETBULL[.0929833], XRP[.00000001], XRPBULL[3.3842], XTZBULL[.18391], XTZ-PERP[0], ZECBULL[.097891] | | |
| 01395722 | | ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CLV-PERP[0], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[4.96], USDT[0] | | |
| 01395723 | | ETH[0], TRX[.000003], USD[-0.01], USDT[0.08428663] | | |
| 01395728 | | USD[0.02] | | |
| 01395730 | | BTC[0] | | |
| 01395731 | | BTC[.00170526], DYDX-PERP[0], EUR[3.00], FTT[1.6], RUNE-PERP[0], SNX-PERP[0], SOL[1], USD[0.00], USDT[0.00000001] | | |
| 01395733 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00042121], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.00000004], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01395737 | Contingent | ADA-PERP[0], ALTBULL[0.00115174], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00005345], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00044598], ETHBULL[0], ETH-PERP[0], ETHW[0.00044598], FLOW-PERP[0], FTT[0.12458011], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.12259983], SOL-PERP[0], SRM[.20876792], SRM_LOCKED[5.23348196], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[3086.82], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.607005], XRP-PERP[0], ZIL-PERP[0] | | |
| 01395749 | | 0 | | |
| 01395751 | Contingent | APE[0], APT[.0000007], ATLAS[0], AVAX[0], BNB[0], DOGE[0], ETH[0], HNT[0.00000097], LUNA2[0.00055094], LUNA2_LOCKED[0.00128553], LUNC[119.96933304], MATIC[0], NFT (406271134486594798/FTX Crypto Cup 2022 Key #8561)[1], NFT (411736250789626524/FTX EU - we are here! #26194)[1], NFT (568737615681746054/FTX EU - we are here! #26278)[1], SHIB[.79487179], SLRS[0.21491395], SOL[0], SPELL[0.00024713], TRX[0.00917500], USD[0.00], USDT[0.00757220] | | |
| 01395753 | | AVAX[0.00000001], BNB[0], ETH[0], ETHW[0.00021942], FTT[0], LINK[0], NFT (463110001752215030/FTX EU - we are here! #126138)[1], NFT (492144568669816777/FTX EU - we are here! #126317)[1], SOL[0], TRX[0.00000001], USD[0.00], USDT[0.00918100] | | |
| 01395755 | | USD[0.01] | | |
| 01395756 | | CAKE-PERP[0], USD[18.17] | | |
| 01395757 | | SHIB[1803503.38937862] | | |
| 01395762 | | ALTBEAR[226.714], ALTBULL[61.98894516], ALT-PERP[0], AXS-PERP[0], BEAR[369.9885], BTC[0], BTC-20210924[0], BULL[0], CHZ-20210924[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], QTUM-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], XEM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01395771 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BTC[0.00099808], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SOL[.00231863], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.972258], USDL-2.921, USDT[0.00480190], WAVES-PERP[0], XRP[.505657], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01395772 | Contingent | FTT[.00632], SRM[10.90736692], SRM_LOCKED[51.65417891], TRX[.000001], USD[0.00] | | |
| 01395773 | | CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.07], USDT[0.00350001] | | |
| 01395776 | | USD[25.00] | | |
| 01395779 | | 0 | | |
| 01395782 | | BTC[0.00001957], BTC-PERP[0], POLIS[1441.72602], USD[58927.11], USDT[0.00286016] | | |
| 01395783 | | BTC[0], ETH[.00059695], ETHW[.00059695], FTT[0.04690136], USD[0.09] | | |
| 01395786 | Contingent, Disputed | BTC[0], NFT (297545610286646372/FTX EU - we are here! #194398)[1], NFT (329174626183088779/FTX EU - we are here! #194371)[1], NFT (345477103932456080/FTX EU - we are here! #194430)[1] | | |
| 01395791 | | BSVBULL[26982.045], LTCBULL[20.986035], SXPBULL[12906.286], TRX[.22675], USD[0.05] | | |
| 01395796 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01395799 | | KIN[6972842.17286841] | | |
| 01395801 | | ATOMBULL[149.90025], USD[0.00], XRP[.03852567] | | |
| 01395807 | | TRX[0] | | |
| 01395809 | | ETH[.0015665], FTT[0], USD[0.00] | | |
| 01395814 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000061], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00000006], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[102.63], USDT[0.08900008], VET-PERP[0], XRP-PERP[0] | | |
| 01395815 | | GRTBEAR[1.96610720], SUSHIBULL[19.76], TRX[.16241212], USD[0.00], USDT[0] | | |
| 01395819 | | TRX[.000001], USDT[0] | | |
| 01395822 | | TRX[0], USDT[0.00000497] | | |
| 01395825 | Contingent, Disputed | USDT[0] | | |
| 01395827 | | USD[26.46] | Yes | |
| 01395828 | | ATOM-PERP[0], AVAX[0], BTC[0], DAI[0], ETH[0], FTM[0], FTT[0], SAND[0], SLP[0], SOL[0.00456281], SUSHI[0], USD[0.00], USDT[0.81528282] | | |
| 01395840 | | TRX[.000005] | | |
| 01395841 | | ETH[.00110024], ETHW[.0058], FLM-PERP[0], TRX[.000053], USD[1.70], USDT[0] | | |
| 01395842 | | AUD[0.00], BF_POINT[300], BTC[0.00135759], USD[0.00], USDT[0] | Yes | |
| 01395844 | | BNB-20210924[0], USD[0.97], USDT[1] | | |
| 01395856 | Contingent, Disputed | BNB[.00000001], ETH[0], NFT (464189787764474480/FTX EU - we are here! #233355)[1], NFT (546874760550871224/FTX EU - we are here! #233525)[1], NFT (562670860520898778/FTX EU - we are here! #233467)[1], TRX[.000779], USD[0.00], USDT[0.00000773] | | |
| 01395866 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[-0.00001512], BTC-MOVE-20210722[0], BTC-MOVE-20210726[0], BTC-MOVE-20211003[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000777], USD[4.75], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01395871 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021092[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00236938], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01395876 | | EMB[4437.0474], USD[1.71] | | |
| 01395877 | | 0 | | |
| 01395878 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-MOVE-WK-0114[0], BVOL[0], ETH-PERP[0], FTT[0], IBVOL[0], REEF-PERP[0], THETA-PERP[0], TRX[.000028], TRX-0930[0], TRX-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01395880 | | ATLAS[300], DOGE[9.71088234], SOL[0], USD[0.00] | | |
| 01395883 | | USD[25.00] | | |
| 01395884 | | ETH[0] | | |
| 01395887 | | BTC[0] | | |
| 01395890 | | 0 | | |
| 01395892 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ[9.325], CRV-PERP[0], ETH-PERP[0], PROM-PERP[0], SRM-PERP[0], TRX[.000002], USD[-0.22], USDT[0.23000000] | | |
| 01395893 | | BTC-PERP[0], SUSHI-PERP[0], USD[2.62] | | |
| 01395895 | | BNB[0], ETH[0.18225133], ETHW[0.00000001], TRX[.000009] | | |
| 01395902 | | MATICBULL[.02578], RUNE[0], RUNE-PERP[0], USD[0.00], XRP[0.00332209] | | |
| 01395909 | | TRX[.000001] | | |
| 01395910 | | KIN[111751.66069509] | | |
| 01395915 | | ETH[0], FTT[0], SOL[0.00000001], STG[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01395916 | | BIT-PERP[0], FTT[0], NFT (381644990094661374/FTX AU - we are here! #13827)[1], NFT (444964353003739588/The Hill by FTX #4706)[1], NFT (469221274090356489/Austria Ticket Stub #1624)[1], RAY-PERP[0], USD[1.17] | | |
| 01395918 | | BTC[.00330804] | | |
| 01395925 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[.1], ETH-PERP[0], FTM-PERP[0], FTT[.00000064], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[839460.82], USDT[1.0079], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01395926 | | NFT (569883658972856883/FTX AU - we are here! #55676)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01395927 | | TRX[.000002] | | |
| 01395929 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[144174.044], ATLAS-PERP[0], ATOM-PERP[0], AUD[16501.45], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[13.89], VET-PERP[0], XMR-PERP[0], XRP[2219.45578], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01395932 | Contingent | ALPHA[.00000001], BAND[0.10139902], BNT[.00000001], BTC[0], COMP[.00005729], DOT[69493.90328126], ETH[160], LUNA2[79.39202676], LUNA2_LOCKED[185.2480624], SOL[0], TRX[724], USD[2925.43], USDT[3.73627252] | | BAND[.096236] |
| 01395933 | | AKRO[19], BAO[224], DENT[13], KIN[195], RSR[4], SOL[.00000037], TRX[3.00345079], USD[0.00], USDT[0.00061006] | Yes | |
| 01395934 | | ALGOBULL[139973.4], ATOMBULL[18.99639], BCHBULL[33.99354], BNBBULL[0.00889830], BSVBULL[11997.72], EOSBULL[659.8746], LTCBULL[26.99487], MATICBULL[1.99962], TOMOBULL[11999.62], TRX[.000003], TRXBULL[12.797568], USD[5.02], USDT[8.22600000], XRPBULL[329.9373] | | |
| 01395936 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01395939 | | BULL[0], GRTBULL[105.32622], KNCBULL[33.99643], SXPBULL[4566.801], USD[80.28] | | |
| 01395947 | | CEL[.0402569], TRX[.000001], USD[1342.77], USDT[0] | | |
| 01395951 | | BTC[0] | | |
| 01395952 | Contingent | ANC-PERP[0], ETH-PERP[0], FLM-PERP[0], LUNA2[2.12345649], LUNA2_LOCKED[4.95473182], LUNC[462387.1225864], USD[-25.65] | | |
| 01395954 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUD[0.40], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019748], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[9.54], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01395957 | | NFT (575654114266489385/FTX AU - we are here! #51521)[1], USD[0.00] | | |
| 01395960 | Contingent | 1INCH[0], 1INCH-PERP[0], AVAX[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FTT[0], LTC[0], LTC-20211231[0], LUNA2[0.09184758], LUNA2_LOCKED[0.21431103], LUNC[0], LUNC-PERP[0], SOL-PERP[0], USD[5392.16], USDT[0] | Yes | |
| 01395966 | | USD[25.00] | | |
| 01395969 | | DMG[.0649], USD[0.08], USDT[453.71561648] | | |
| 01395971 | | USD[0.09] | | |
| 01395972 | | LINKBULL[17.967634], TRX[.000002], USDT[.014434] | | |
| 01395973 | | BTC[0.00020200], ETH[.0008], ETHW[.0008], FTT[374.99484], USD[1.44], USDT[1.75531] | | |
| 01395974 | | USD[25.00] | | |
| 01395979 | | 0 | | |
| 01395990 | | AURY[32], DOGE-PERP[0], SHIB-PERP[0], USD[0.10] | | |
| 01395991 | | AMPL[0], AMPL-PERP[0], BTC[0.06149208], CLV-PERP[0], ETH[1.74396718], ETHW[0], FTT[0], KIN-PERP[0], LINK[49.83185434], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], SOL[32.33859553], SRN-PERP[0], USD[602.04], XRP[91.19730055] | | USD[0.01] |
| 01395993 | | AUD[0.00], BTC[0.03287972], CEL[33.70991415], ETH[0.57752916], ETHW[0.57752916], FTT[8.52631906], NIO[20.17992452], USD[0.00], XRP[124.98709629] | | |
| 01395994 | | BTC[0.00009900], COMP[.00007169], ETH[.00099924], ETHW[.00099924], TRX[.000001], TRY[0.90], USD[0.03], USDT[.73839546] | | |
| 01395998 | | BNB[0] | | |
| 01396000 | | BTC[0.00002665] | | |
| 01396001 | | MATIC[13.5493062], NFT (496175591102935536/FTX EU - we are here! #32925)[1], NFT (512611883716935684/FTX EU - we are here! #32883)[1], NFT (554722161719395241/FTX EU - we are here! #32945)[1], TRX[.000054], USD[0.00], USDT[0.00000001] | | |
| 01396007 | Contingent | FTT[25.09529553], LTC[0], LUNA2[0.00464911], LUNA2_LOCKED[0.01084793], LUNC[0], RUNE[0], USD[0.01], USDT[0] | | |
| 01396010 | | ADABEAR[14990500], ALGOBULL[229981], ASDBULL[5.5], ATOMBULL[65.9962], BALBULL[24.99705], BCHBULL[9.99867], BNBBEAR[5996010], BSVBULL[74990.5], EOSBULL[1100], LTCBEAR[3099411], FTT[.0999335], GRTBULL[5.01510645], HTBULL[9.9981], KIN[19996.2], KNCBULL[19.698385], LINKBEAR[3999240], LINKBULL[12.99848], LTCBULL[93.99202], MATICBULL[24.99753], SUSHIBULL[14998.48], SXPBULL[389], THETABEAR[9998100], TOMOBULL[11499.183], TRXBULL[17], USD[0.13], USDT[0.00000001], VETBULL[4.098556], XLMBULL[3.098746], XTZBULL[11006], ZECBULL[21.195117] | | |
| 01396015 | | ETH[0], TRX[.000002], USDT[53.8785] | | |
| 01396016 | | USD[0.15] | | |
| 01396019 | | FTT[151.897135], USD[0.18] | | |
| 01396021 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01396022 | | TRX[.000003], USDT[46.58] | | |
| 01396024 | | BNB[.00730322], C98[.9783], CHR-PERP[0], GME-20210625[0], KNC[.6], POLIS[.8], SAND-PERP[0], SHIB-PERP[0], SOL[0.02594355], STEP[.04514227], STORJ-PERP[0], USD[0.37], USDT[0.00000038] | | |
| 01396029 | | USD[9.92] | | |
| 01396031 | Contingent | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], LUNA2[1.14943958], LUNA2_LOCKED[2.68202569], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01396037 | | TRX[.000003] | | |
| 01396038 | | BTC[.00007004], USD[399.62] | | |
| 01396046 | | TRX[0] | | |
| 01396053 | | BTC-PERP[0], CHZ-PERP[0], USD[-0.01], USDT[0.04242364] | | |
| 01396054 | | AKRO[457.57520212], BAO[1], DOGE[68.21162584], FTM[20.32204703], GBP[0.01], KIN[4], MAPS[15.52838342], RSR[.0978652], RUNE[.00693269], SPELL[1746.38172582], STEP[62.57055075], TRX[123.99362017], USD[0.00] | Yes | |
| 01396057 | | BTC-PERP[0], USD[0.00], XRP[.397518], XRP-PERP[0] | | |
| 01396058 | | NFT (347432685717018802/The Hill by FTX #28265)[1], TRX[.000002], USDT[0] | | |
| 01396059 | | ADA-PERP[0], CRV-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.01], USDT[.004635] | | |
| 01396061 | | CRO[89.9829], USD[0.88], USDT[0.00000001] | | |
| 01396073 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01396076 | | BNB[.009925], GST[.07], USDT[.38072947] | | |
| 01396079 | | XRP[.07945] | | |
| 01396080 | Contingent | DAI[.04878555], EMB[7], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], TRX[.00003], USD[0.00], USDT[0.06792072] | | |
| 01396081 | | AUDIO[0], BNB[0], ETH[0], FTM[0], FTT[5.16042045], SOL[0.00000001], USD[0.00], USDT[0.00000022] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01396088 | | ATLAS[0], FTT[0.00000001], FTT-PERP[0], SOL[0], TRX[.00022], USD[0.03], XRP-PERP[0] | | |
| 01396093 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0.00000002], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001642], MATIC[0], NFT (334548366127256214/FTX Crypto Cup 2022 Key #5441)[1], NFT (416675292886815983/The Hill by FTX #25461)[1], SAND-PERP[0], SOL[0], TRX[0.00001600], USD[0.08], USDT[0.00000001], XRP[0] | | |
| 01396101 | Contingent | ATLAS[3.27933528], FTT[.05951078], LINK[.00345284], LUNA2[8.13634098], LUNA2_LOCKED[18.98479564], USD[580.13], XRP[0.82590000] | | |
| 01396114 | | AURY[.00000001], EUR[0.00], USD[0.00], USDT[0] | | |
| 01396118 | | BNB[.00000001], ETH[0], HT[0], MATIC[0.30000060], SOL[0], TRX[0.01093511], USDT[0.00090975] | | |
| 01396125 | | ETH[0], TRX[.000004], USDT[1.00800001] | | |
| 01396126 | | FTT[.00000001], TULIP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01396128 | | BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], FLOW-PERP[0], FTT[.00000001], IOTA-PERP[0], LTC-PERP[0], ORBS-PERP[0], STEP-PERP[0], TRX[.000001], USD[621.10], USDT[0.11357126] | | |
| 01396133 | | TRX[0.00026700], USDT[196.43734120] | | |
| 01396136 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 01396138 | | USD[20.00] | | |
| 01396143 | | AVAX[0], BTC[0], EUR[0.00], FTM[0], FTT[25.29519471], MATIC[0], USD[0.08], USDT[0] | | |
| 01396144 | | ETH[0], USD[0.01] | | |
| 01396145 | | AMZNPRE[0], BCH[0], BNB[0], BTC[0.00000002], BTC-20211231[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210731[0], BTC-MOVE-20210829[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000055], KSHIB-PERP[0], SAND[0.00358939], SAND-PERP[0], TRX-20210924[0], TSLA[0.00000003], TSLAPRE[0], USD[7.51], USDT[0], XRP[0] | | |
| 01396147 | | AVAX[0.00058328], BNB[0], BTC[0], DAI[0], EUR[0.00], FTT[0.35690800], GRT[0.32025400], USD[0.00], USDT[1.48844930] | | GRT[.317918] |
| 01396151 | | WRX[1.78] | | |
| 01396153 | | NFT (396655791363771078/FTX Crypto Cup 2022 Key #16250)[1] | | |
| 01396155 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01396158 | | USD[0.00] | | |
| 01396159 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21366607], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.08219200], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[16.94199786], SRM_LOCKED[265.63912638], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000226], UNI-PERP[0], USD[8492.24], USDT[1395753.08000001], USTC-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01396166 | | ETH[0], USD[1.34] | | |
| 01396167 | | SOL[0] | | |
| 01396177 | Contingent | 1INCH[.99962], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[2009.9392], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.099924], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[9.9601], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[480], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.13469003], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX[.099183], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.08397495], SRM_LOCKED[.07076073], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.96442], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01396178 | | ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MER[427.87325], MNGO[700], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], USD[8.09], USDT[0] | | |
| 01396187 | Contingent | LUNA2[12.11266173], LUNA2_LOCKED[28.26287736], LUNC[2637557.592958], USD[0.04] | | |
| 01396192 | | USDT[1.00000001] | | |
| 01396197 | | ETH[0], ETHBULL[0] | | |
| 01396202 | | ETH[0], FTT[0], MATIC[0], TRX[.000012], USD[0], USDT[0] | | |
| 01396203 | | USD[0.00] | | |
| 01396204 | | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], CEL[0], ETH[0], ETHW[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], KNC-PERP[0], NFT (363902929244410063/FTX AU - we are here! #35413)[1], SOL[0.00000001], SOL-PERP[0], USD[0.09], USDT[0.00000030] | | |
| 01396205 | | ALCX[.3329334], FTT[23.15188525], USD[0.05], USDT[0.00000001] | | |
| 01396207 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.843], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.962], AVAX-PERP[0], AXS-PERP[0], BIT[.83755], BIT-PERP[0], BNB-PERP[0], BTC[.000001], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00043], ETH-PERP[0], ETHW[.00043], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], PTU[.93616], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], UNI-PERP[0], USD[3696.05], USDT[3377.59982547], XRP-PERP[0], ZEC-PERP[0] | | |
| 01396208 | | TRX[.000002], USDT[34] | | |
| 01396209 | | USD[0.09] | | |
| 01396210 | | AKRO[1], BAO[10], BTC[.00000479], FRONT[1.00167244], GBP[0.00], KIN[7], SECO[1.07499323], SLND[2083.86754328], TRX[1], UBXT[3], USD[0.01] | Yes | |
| 01396216 | | USD[96.49] | | |
| 01396217 | | BTC[0], USD[0.00] | | |
| 01396218 | | BTC[0] | | |
| 01396220 | | FTT[0.04279894], SOL-PERP[0], USD[0.06] | | |
| 01396222 | Contingent | DOGE[990.5], GALA[27397.34665], LRC[44286.8086], SHIB[79581988], SRM[9.99106982], SRM_LOCKED[115.04893018], USD[0.00], USDT[0], XRP[.13933] | | |
| 01396223 | Contingent | AKRO[499.65], DOGE[999.3], LUNA2[0.04588236], LUNA2_LOCKED[0.10705884], LUNC[9990.981404], TRX[499.65], USD[0.00], USDT[3.15177410], XRP[99.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01396225 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[17.372], FIL-PERP[0], FLM-PERP[0], FTT[50.00021946], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.54518693], LUNA2_LOCKED[3.60543618], LUNC[336467.7089509], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1013.65], USDT[1029.50165005], WAVES-PERP[0], YFI-PERP[0] | | |
| 01396226 | | BNB[0], BTC[0], DOGE[0] | | |
| 01396229 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FIL-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.05354912], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.05850979], SRM_LOCKED[26.27024237], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01396231 | | BTC-PERP[0], USD[-0.92], XRP[12.10981238] | | |
| 01396243 | | TRX[.000003] | | |
| 01396244 | | 0 | | |
| 01396252 | | BTC[0], USD[0.00], USDT[0] | | |
| 01396254 | | TRX[.000002], USD[0.00] | | |
| 01396256 | | 1INCH-PERP[.32], AAVE-PERP[.32], ADA-PERP[48], ALGO-PERP[280], ATOM-PERP[1.96], AVAX-PERP[2.8], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[3.29999999], EGLD-PERP[0.66000000], ENJ-PERP[0], EOS-PERP[19.2], FIL-PERP[3.3], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[.36], MATIC-PERP[15], MID-PERP[0], MTA-PERP[0], NEAR-PERP[18.2], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SEC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[-158.71], USDT[0], VET-PERP[0], XLM-PERP[240], XTZ-PERP[25.815] | | |
| 01396257 | | USD[25.00] | | |
| 01396259 | | ALCX[.3], ETH[-0.00081081], ETHW[-0.00080571], FTT[3.87398200], LTC[0.00208315], RUNE[86.34069088], SNX[23.41806005], SOL[0], USD[0.09], USDT[.00335] | | LTC[.002017], SNX[17.785806] |
| 01396266 | Contingent, Disputed | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], MATIC[0], NFT (565380814806620686/FTX EU - we are here! #134487)[1], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 01396272 | Contingent | ATLAS[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], LUNA2[0.38849161], LUNA2_LOCKED[0.90648044], LUNC[84594.8677196], MATIC[0], NFT (402322411527670746/FTX EU - we are here! #38710)[1], NFT (489625517463003926/FTX EU - we are here! #38754)[1], NFT (549039957873169154/FTX EU - we are here! #38424)[1], NFT (571893600272511949/FTX Night #414)[1], POLIS[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.01183928], XRP[0] | | |
| 01396273 | | DOGE[.99981], LTC[.0199962], USDT[106.29641] | | |
| 01396275 | | 0 | | |
| 01396278 | | EUR[215.44], USD[0.00] | | |
| 01396280 | Contingent, Disputed | BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01396281 | | BAO[2], DENT[1], EUR[0.00], KIN[2], TRX[1], UBXT[1] | Yes | |
| 01396284 | | TRX[.000021], USDT[4218.47990562] | | |
| 01396285 | | USD[25.00] | | |
| 01396289 | | BNB[0], TRX[.000784], USDT[0.00000387] | | |
| 01396291 | | TRX[.000001], USD[1.49], USDT[0] | | |
| 01396292 | | SOL[0] | | |
| 01396301 | | BTC-PERP[0], SXPBULL[14568.94984], USD[0.12], USDT[0] | | |
| 01396302 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STMX-PERP[0], USD[20.97], USDT[0.00000001], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01396306 | | BNB[0], TRX[.000001] | | |
| 01396308 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], GMT-PERP[0], SOL-PERP[0], USD[-11.77], USDT[35.58986754], USDT-PERP[0], XRP[.18487544] | | |
| 01396308 | Contingent | AAVE-PERP[0], ACB-20211231[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ARKK-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], CHR-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-20211231[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], FTT[3], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-20211231[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TSLA-1230[0], USD[105.05], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01396310 | | ETH[0] | | |
| 01396314 | | BTC[0.00003044], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], ETH[.146], ETHW[.146], USD[1.26] | Yes | |
| 01396317 | | CREAM[.001744], FTT[154.89852975], SOL[.004184], USD[0.44], USDT[0], YFI[0] | | |
| 01396322 | Contingent | AMPL[0], BCH[0.00000001], BTC[0.00000003], COMP[0.00000001], ETH[0.00000001], ETHW[0.00000001], FTT[11.57198845], LUNA2[0.34125521], LUNA2_LOCKED[0.79626216], MKR[0], PAXG[0], STETH[0], SUN[0], USD[0.00], USDT[0.00000002], YFI[0.00000002] | | |
| 01396324 | | SOL[0] | | |
| 01396326 | | SXPBULL[8.0832], TRX[.000001], USD[0.00], USDT[0] | | |
| 01396328 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[334.61] | | |
| 01396334 | | ALGO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR[.25016208], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01396339 | | TRX[4.24571109], USD[-0.07] | | |
| 01396341 | | USD[0.00] | | |
| 01396345 | | AVAX-PERP[0], DODO-PERP[0], FLM-PERP[0], SNX-PERP[0], TRX[.000034], USD[63.36], USDT[0.00000001] | | |
| 01396355 | | ADA-PERP[0], ATLAS[.0028], ATOM-PERP[0], BTC[0.02596101], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[0], USD[0.09], USDT[0.00000001] | | |
| 01396357 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[88.40], USDT[0.00002411], XEM-PERP[0], XRP-PERP[0] | | |
| 01396368 | | NFT (417359896704761921/FTX AU - we are here! #67765)[1] | | |
| 01396370 | | ALPHA[1], ATLAS[48767.27492072], BAO[3], COPE[2638.70200599], DENT[2], EUR[22.78], HOLY[1.08004228], KIN[6.00000003], MATIC[2.13933928], POLIS[1318.76915519], RSR[2], SHIB.00000002], SOL[32.69926796], SPELL[146534.31137327], STEP[27605.92825413], TRX[4], UBXT[1] | Yes | |
| 01396375 | | USDT[0] | | |
| 01396379 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01396380 | | BTC[0] | | |
| 01396384 | | ETHW[ 10493642], TRX[.000002], USDT[0.00000925] | | |
| 01396385 | | BTC[0], TRX[0] | | |
| 01396387 | | TRX[.000002], USDT[1.6431] | | |
| 01396390 | Contingent | ADA-PERP[400], ATOM1.900094], AVAX[1.7000725], BNB[.05], BTC[0.03216001], BTC-MOVE-0531[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BULL[.47807267], DOGE[7485.43895998], ETH[.19202852], ETHBULL[36.58136145], ETHW[.10301289], FTT[152.25274430], GODS[108.1011695], LINA[6350.00265], LINK2.80015946], LTC[41.26559684], LUNA2[7.53864698], LUNA2_LOCKED[17.59017629], LUNC[309398.82], MATIC[33.00308405], SOL[-152.52883186], TRX[569.906617], USD[-975.65], USDT[3141.59117319], USTC[866], XRP[512.607675] | | |
| 01396392 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], C98-PERP[0], CLV[.07225], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01396397 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], GAL-PERP[0], LINA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.66], USDT[0], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01396400 | | 0 | | |
| 01396402 | | DYDX-PERP[0], FTT[45.7], TRX[.000003], TULIP-PERP[0], USD[0.62], USDT[0] | | |
| 01396404 | | BTC[.00297937] | | |
| 01396409 | | CRO[320], FTT[1.49915], MATIC[30], USD[1.15], USDT[.0054] | | |
| 01396410 | | ETH[0], NFT (527287729698293330/The Hill by FTX #31278)[1], SOL[0], TRX[.000021], USDT[0] | | |
| 01396413 | | GMT[47373.15169782], USD[20485.81], USDT[277054.63039689] | | |
| 01396416 | | ATLAS[1.91], AUDIO[.4348], AURY[.94373], AVAX[.0456], AVAX-PERP[0], BNB[.006362], CAKE-PERP[0], CVC[.1646], DYDX[.06868], DYDX-PERP[0], ETH-PERP[0], FTT[.05393], FTT-PERP[0], SOL[.008952], USDD-876.46], USDT[1158.37205566], XMR-PERP[0] | | |
| 01396417 | | USDT[0] | | |
| 01396420 | | BAO[6], CHZ[95.22633385], DOGE[219.25675271], ETH[.20193276], ETHW[.20172116], GBP[1.02], KIN[7], POLIS[4.30592768], SAND[15.50955067], SHIB[2422874.66438484], SOL[.55928509], TRX[3], UNI[3.33621044], USD[0.66], XRP[528.76377083] | Yes | |
| 01396425 | | BTC[0], USD[0.35], WBTC[.00000133] | | |
| 01396427 | | DOT[2.7], NEAR[6.4], NEAR-PERP[0], USD[0.00], USDT[-0.01705773] | | |
| 01396431 | | ATLAS[4.34488933], ATLAS-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT[1], GMT-PERP[0], MEDIA-PERP[0], POLIS[.06268801], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000056], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01396434 | | ETH[-0.00005119], ETHW[-0.00005086], NFT (329736652885419371/FTX EU - we are here! #39826)[1], NFT (337576304163849725/FTX EU - we are here! #39664)[1], NFT (436792239713450148/FTX Crypto Cup 2022 Key #5767)[1], NFT (493617089906150847/FTX EU - we are here! #39968)[1], TRX[.000002], USD[-21.13], USDT[23.29772360] | | |
| 01396438 | | BNB[.0058437], BTC[-0.00000326], ETH[0.29299632], ETHW[.293], USD[2.09], USDT[0.40333053] | | |
| 01396439 | | USD[0.25] | | |
| 01396441 | | BTC[.00001554], SHIB[.00008472], USD[0.00] | | |
| 01396442 | | ADABULL[4.51836306], ATLAS[3819.25892], ATLAS-PERP[0], BNBBEAR[70950300], COPE[.0033], ETHBEAR[4980], ETHBULL[0.38220035], GRTBULL[2188.03042], MATICBULL[61.96492], STEP-PERP[0], SUSHIBEAR[3797240], SUSHIBULL[136742.6], SXPBULL[351498.935], THETABULL[.00002514], TOMOBULL[37.84], TRXBEAR[9128], TRXBULL[262.11639], USD[277.68], USDT[0.00000001], XRPBULL[4.617] | | |
| 01396453 | | USDT[0] | | |
| 01396454 | | BAO[7061836], COPE[3381.5983875], FTT[121.79126], TRX[.000001], USD[1.01], USDT[1.41898520] | | |
| 01396457 | Contingent, Disputed | BTC[0] | | |
| 01396460 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01396461 | | BTC[0] | | |
| 01396465 | | USD[25.00] | | |
| 01396466 | | ADABEAR[25994800], BNBBEAR[31977600], ETHBEAR[2468271], EUR[0.00], LINKBEAR[8094330], SUSHIBEAR[5696010], SXPBEAR[6295590], USD[0.18], USDT[0.74708004] | | |
| 01396478 | | ADA-20210924[0], ETH-PERP[0], FTT-PERP[0], MNGO[5.7351], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.93] | | |
| 01396483 | | USD[15.24] | | |
| 01396485 | | SOL[0] | | |
| 01396497 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4.71] | | |
| 01396499 | | BTC[0] | | |
| 01396500 | | ASDBULL[1.9996], BTC[.00007099], GRTBULL[4.999], MATICBULL[3.19776], USD[0.06], VETBULL[1.9996] | | |
| 01396509 | | BAO[1], NFT (308504789531020667/FTX Crypto Cup 2022 Key #18394)[1] | Yes | |
| 01396520 | | BAO[0], BTC[0], ETH[0], HXRO[1.34723071], PERP[.02851495], SAND[.14469455], SRM[0.01914690], SXP[.06587563], TRX[.000003], USD[0.00], USDT[0.00001510] | | |
| 01396521 | | 1INCH-20211231[0], ADA-PERP[0], AMC-20210924[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 01396523 | | USDT[0] | | |
| 01396525 | | ETH[0], NFT (366083913373670488/FTX EU - we are here! #11946)[1], NFT (451437138095579618/FTX EU - we are here! #11808)[1], NFT (576437359319960129/FTX EU - we are here! #11643)[1], SOL[0], TRX[.894705], USD[0.00], USDT[0] | | |
| 01396528 | | BTC[0] | | |
| 01396534 | | CEL-20210924[0], EUR[0.00], MATIC[0], SNX[.087], TRX[.000002], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01396535 | | BTC[.01079598], FTT[2.9996], SOL[6.7803349], USD[82.63] | | |
| 01396537 | | BTC[0] | | |
| 01396538 | | ADA-PERP[0], AVAX[42.5], BAND[0], BTC[.20782507], ETH[1.17707548], ETHW[1.17707548], FTM[123.81495997], FTT[30], RUNE[130.69183202], TRX[0], TULIP[31.58881547], USD[0.00], VET-PERP[0] | | |
| 01396547 | Contingent | ATOM-PERP[0], BCH-PERP[0], ETCBULL[.2], ETC-PERP[0], ETHBULL[.0493], ETH-PERP[0], FTT-PERP[0], LINKBULL[656], LINK-PERP[0], LTC-PERP[0], LUNA2[0.86047930], LUNA2_LOCKED[2.00778504], MANA-PERP[0], MATICBULL[11162], MATIC-PERP[0], THETABULL[11520], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01396550 | Contingent, Disputed | ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01396553 | | AAVE[.0399928], ATLAS[9.9982], BTC[0.00009988], ETH[.01499676], ETHW[.01499676], LINK[.199964], POLIS[.199964], SOL[.009991], USD[32.71] | | |
| 01396554 | | ATOM-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GRT-PERP[0], LOOKS[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 01396560 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01396563 | | ETH[0], NFT (484051074879687827/FTX EU - we are here! #264591)[1], NFT (550213770432667394/FTX EU - we are here! #264578)[1], NFT (563470244960425567/FTX EU - we are here! #264586)[1], USDT[0.00000338] | | |
| 01396565 | | BAO[1], DENT[1], EUR[810.37], TRX[1], USD[0.01] | | |
| 01396571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00033619], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01396577 | | USD[0.00], USDT[4046.07015791] | | |
| 01396585 | Contingent, Disputed | USDT[0.00013042] | | |
| 01396592 | | BTC[0], TRX[.000003], USD[0.00], USDT[0.00015506] | | |
| 01396593 | Contingent | ETH[.00812779], ETHW[.00812779], FTT[0], SRM[2.03301467], SRM_LOCKED[.03070453], USD[3.12], USDT[0.00001552], XRP[10.63007158] | | |
| 01396596 | | 1INCH[0], BNT[0], OMG[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01396597 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], BTT-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01396598 | | FTM[1], FTT-PERP[-0.5], NFT (453723671443930914/FTX EU - we are here! #120681)[1], NFT (541905092348636481/FTX AU - we are here! #20912)[1], TRX[.000781], USD[13.53], USDT[0.63358458] | | |
| 01396599 | | BTC[0.03306216], BULL[0.00003505], DOGE[0.74856728], TRX[0.00000232], USD[330.03], USDT[0.00000001], XRP[16799.98606271] | | TRX[.000002], XRP[15548.938246] |
| 01396603 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[-0.31976908], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00024], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[.09892], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00753987], LUNA2_LOCKED[0.01759305], LUNC[0.02507319], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.40321], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[.0024858], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[40.14667], TRX-PERP[0], USD[1311.42], USDT[291.5066063S], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01396605 | | ATLAS[0], BTC[0], FTT[0.07735141], USD[0.01], USDT[0] | | |
| 01396606 | | BTC[0] | | |
| 01396611 | | BTC[0], TRX[.000002], USDT[.0036] | | |
| 01396612 | Contingent | BTC[0], ETH[.00000001], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00858], MATIC[3], SOL[.00119801], USD[447.96], USDT[0.00706547] | | |
| 01396613 | | 0 | | |
| 01396620 | | ADABULL[0], BTC[0], BULL[0.00022521], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[1.59996320], RAY[872.26802083], SOL[0], USD[0.84], VETBAR[0], VETBULL[353.35870246] | | |
| 01396621 | | AKRO[3], BAO[3], DENT[1], DFL[1716.75484981], DYDX[41.07803395], ENJ[136.17102834], ETH[.26321168], ETHW[.26301968], FTM[301.70700846], KIN[5], LINK[11.86161006], MANA[96.69978804], RSR[2], SHIB[389644.73202628], SOL[3.69611363], SRM[10.72247846], TRX[4], UBXT[1], USD[30.9], XRP[395.75723898] | Yes | |
| 01396622 | | BOBA[0], ETH[0], OMG[0], TRX[0] | | |
| 01396623 | | BNBBULL[1.32138883], USD[0.52] | | |
| 01396625 | | APT[0], AVAX[0], BNB[0.00050000], ETH[0], FTT[0.01234782], NFT (314031363389111342/FTX EU - we are here! #29096)[1], SOL[0], TRX[.00001], USD[0.00] | | |
| 01396628 | | ATLAS[9.91076000], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[9.88942], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[20.91928757], LINK[31.7], MATIC[74], POLIS[.0941024], SOL[3.06801904], SOL-PERP[0], USD[0.52], USDT[0] | | |
| 01396633 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 01396640 | | DOGE[0] | | |
| 01396644 | | BTC[0.00348878] | | BTC[.003446] |
| 01396645 | | BTC[0] | | |
| 01396646 | | BTC-PERP[0], USD[0.00], XRP[113.311842] | | |
| 01396649 | | TRX[.000012], USDT[0.08093407] | | |
| 01396650 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000001], USD[-1.72], USDT[1.73176226] | | |
| 01396651 | | TRX[.000778], USDT[0.00000012] | | |
| 01396652 | | ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00058245], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.00104], TULIP-PERP[0], UNISWAP-PERP[0], USD[12067.72], USDT[1000.91673571], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01396654 | | BTC[0] | | |
| 01396658 | | USDT[0.00000002] | | |
| 01396666 | Contingent | AAVE[.0699867], ADA-PERP[0], ALICE[.1], AVAX[2.399772], BTC[0.03160493], BTC-PERP[0], CHZ[9.9981], ETH[0.26924613], ETH-PERP[0], ETHW[0.26919131], FTT[.599943], LINK[1.299867], LUNA2[0.02623997], LUNA2_LOCKED[0.06122660], LUNC[5713.80981], POLIS[2], SOL[1.4697207], TRX[0.00000231], UNI[.55], USD[32.93], USDT[0.00000001] | | ETH[.01], TRX[.000002] |
| 01396667 | | AUD[0.00], USD[0.43] | | |
| 01396668 | | SOL[0] | | |
| 01396673 | | ADA-PERP[0], AXS-PERP[0], ETH-PERP[0], NFT (331437482700742237/FTX EU - we are here! #137595)[1], NFT (524478656408527674/FTX EU - we are here! #137871)[1], NFT (563207892481363186/FTX EU - we are here! #136127)[1], SRM-PERP[0], THETA-PERP[0], TRX[.000043], USD[0.01], USDT[0] | | |
| 01396675 | | AAVE[.1094253], ALPHA[84.48423], BTC[0.00009057], CHZ[99.76228], COMP[0.07288361], CRV[10.97156], ETH[0.00053963], ETHW[0.00053963], FTT[3.1915965], GODS[60.6882242], LINK[1.5891192], MATIC[20], SPELL[41491.949], SRM[10.94728], UNI[1.09751], USD[10010.12], USDT-PERP[-1647] | | |
| 01396684 | | TRX[.000001], USDT[0] | | |
| 01396687 | | BTC[0], MATICBULL[2342.7568], TRX[.001556], USD[0.00], USDT[0] | | |
| 01396688 | | AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00001205], ETHW[0.00001204], ICX-PERP[0], MANA-PERP[0], SOL[.00274528], SRM[.05569619], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01396690 | | BTC[0], USDT[0] | | |
| 01396691 | | ETH-PERP[0], RUNE-PERP[0], USD[1.76], XRP[.208], XRP-20210924[0], XRP-PERP[0] | | |
| 01396693 | | TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 01396696 | Contingent | ETH[0], LUNA2[1.29881196], LUNA2_LOCKED[3.03056125], MATIC[0], TRX[0], USD[0.00], USDT[0.34024022] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01396701 | | TRX[.000001], USDT[0] | | |
| 01396705 | Contingent | ADABULL[0], BNBBULL[0], BULL[0], ETH[0], ETHBEAR[200000], ETHBULL[168.29329893], ETHW[0.31992769], FTT[0.66740584], RAY[0], SOL[0], SRM[0.00903624], SRM_LOCKED[.04554167], USD[0.00], USDT[0.53028110], VETBULL[0] | | |
| 01396706 | | BTC[.0032467], ETH[.50776393], ETHW[0.50776393], FTT[4.59783], TRX[.000001], USD[0.00] | | |
| 01396709 | | USD[0.00] | | |
| 01396712 | | TRX[.000002], USDT[0] | | |
| 01396717 | | TRX[.000002], USDT[0] | | |
| 01396720 | | TRX[.000001], USDT[0] | | |
| 01396723 | | BTC[0], USD[0.00] | Yes | |
| 01396727 | | TRX[.000001], USDT[0] | | |
| 01396730 | | TRX[.000001], USDT[0] | | |
| 01396732 | | TRX[.000002], USDT[0] | | |
| 01396733 | | USD[25.00] | | |
| 01396734 | | 0 | | |
| 01396735 | | TRX[.000002], USDT[0] | | |
| 01396736 | | TRX[.000001] | | |
| 01396739 | | TRX[.000002] | | |
| 01396740 | | TRX[.000001] | | |
| 01396742 | | ETH[0], USD[0.00], USDT[0] | | |
| 01396743 | | FTT[78.394905], USD[0.71] | | |
| 01396751 | | BTC[0.03529315], ETH[0.46690940], ETHW[0.46690940], FTT[6.65322244], USD[3.90] | | |
| 01396752 | | KIN[.00000001] | | |
| 01396753 | | ETH[0], FTT[25], MINA-PERP[0], USD[0.24], USDT[0] | Yes | |
| 01396755 | | 1INCH-1230[0], 1INCH-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTT-PERP[-9000000], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-0930[0], DODO-PERP[0], DOGE[327], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.30918572], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-1230[-8], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[-92], MOB-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-1230[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0000001], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SWEAT[49.9905], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-1230[0], UNI-PERP[0], USD[111.77], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01396764 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.46067950], BNB-PERP[0], BTC[.00000004], BTC-PERP[0], BULL[.00632], C98[3], C98-PERP[0], CAKE-PERP[2.6], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[15], DOGE[95.97799617], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENA-PERP[0], EOS-PERP[0], ETH-PERP[.06], FIDA-PERP[0], FIL-PERP[0], FTM[45], FTM-PERP[0], FTT[2.699694], FTT-PERP[2.8], GENE[2], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.00527914], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[10], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[21.99982], MANA-PERP[0], MATIC[30.12601070], MATIC-PERP[0], MKR-PERP[0], POLIS[10], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.76047837], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[204.90298715], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-225.33], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-PERP[43], XTZ-PERP[0] | | |
| 01396765 | | ALT-PERP[0], ATLAS[9.964], BNB[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[-0.03] | | |
| 01396773 | Contingent, Disputed | BTC[0] | | |
| 01396774 | Contingent | BAO[5998.8], FTT[.0996], SRM[.00884632], SRM_LOCKED[.03364855], TRX[.001251], USD[0.00], USDT[0] | | |
| 01396783 | Contingent, Disputed | USDT[0.00005176] | | |
| 01396788 | | AGLD[24.295383], BNB[.07998967], FTT[2.299563], MER[139.974198], TRX[.000001], USD[0.27], USDT[0.00000001] | | |
| 01396789 | | BLT[.82], USD[0.01] | | |
| 01396798 | | BNB[0], ETH[0] | | |
| 01396801 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNA2[1.83183144], LUNA2_LOCKED[4.27427337], LUNC[6.9010266], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[5.8157364], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[98.42], USDT[0.96786744], XRP-PERP[0] | | |
| 01396802 | Contingent | APT[0], APT-PERP[0], BNB[0.00000001], DODO[.00000001], ETH[0], FTT[148.71794953], FTT-PERP[0], LUNA2[0.00976095], LUNA2_LOCKED[0.02277555], LUNC[2126.05449085], MATIC[0], MATIC-PERP[0], SOL[584.20536538], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00139800] | Yes | |
| 01396806 | | ETH-PERP[0], SOL-PERP[0], USD[27.21] | | |
| 01396809 | Contingent, Disputed | TRX[.000003] | | |
| 01396810 | | 0 | | |
| 01396817 | Contingent | ADA-PERP[0], BTC[0.00119935], BTC-PERP[0], DOGE[.9639893], DOGE-PERP[0], ETH-PERP[0], EUR[1045.58], FTM-PERP[0], LINK-PERP[0], LTC[.00751791], LTC-PERP[0], LUNA2[0.00014573], LUNA2_LOCKED[0.00034004], LUNC[31.7339694], LUNC-PERP[0], MATIC-PERP[0], OMG[.4962], SHIT-PERP[0], USD[0.00], USDT[5.00416584], VET-PERP[0], XRP-PERP[0] | | |
| 01396824 | | BNB[0], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 01396828 | | BTC[0], TRX[.000001], USDT[0.20705226] | | |
| 01396831 | | USDT[0] | | |
| 01396836 | Contingent | FTM[.00000001], FTT[915.669072], SRM[26.12676435], SRM_LOCKED[183.23931715], USD[0.63], USDT[0.46236148], XRP[.913219] | | |
| 01396843 | | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01396844 | Contingent, Disputed | TRX[.000002] | | |
| 01396847 | | USD[28.92] | | |
| 01396852 | | TRX[.000001] | | |
| 01396853 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01396857 | | MER[144.07612414], MNGO[1030.46672580], STEP[473.85065151] | | |
| 01396864 | | BAO[5], BTC[.00000204], CAD[271.90], KIN[2], UBXT[3], USD[0.02] | Yes | |
| 01396867 | | AVAX-PERP[0], BNB[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], SHIB-PERP[0], USD[0.27], USDT[0.00445721], XRP-PERP[0] | | |
| 01396869 | Contingent, Disputed | AXS-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01396870 | | BNB[.00000003], NFT (289450433044796805/The Hill by FTX #8050)[1], NFT (303826273174387158/FTX AU - we are here! #40735)[1], NFT (364581330355785029/FTX AU - we are here! #41095)[1], NFT (460206414999627967/Austin Ticket Stub #1133)[1] | | |
| 01396883 | | USD[0.01] | Yes | |
| 01396888 | | ADA-PERP[0], AUDIO[0], BTC[0], BTC-PERP[0], ETH[0.00097477], ETH-PERP[0], ETHW[0.00097477], FTT[0.03023730], MATIC[6.72945474], MTL-PERP[0], SOL[5.21834607], USD[0.05], USDT[0.00002855], XRP-PERP[0] | | |
| 01396891 | | LINK[3.0397512], LTC[.029], MKR[.05264291], MKR-PERP[0], SNX-PERP[0], SRM[2.39561559], USD[1.89], USDT[8.21108917], VET-PERP[0] | | |
| 01396892 | | BRZ[37.90800325], BTC[0] | Yes | |
| 01396893 | | USDT[0] | | |
| 01396894 | | TRX[.000002] | | |
| 01396897 | | ATOM-PERP[0], BLT[41], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[-16.63], USDT[18.20832166], XTZ-PERP[0] | | |
| 01396903 | | BTC[.00013406] | | |
| 01396905 | | BTC[0], CEL[.03] | | |
| 01396911 | | SOL[.00001832] | Yes | |
| 01396913 | | USD[898.16], USDT[0.00013595] | | |
| 01396920 | | KIN[.00000001] | | |
| 01396922 | | SOL[.00631153], TRX[.145475], USD[1.31], USDT[0] | | |
| 01396934 | | BTC[.00000001], USD[69.81] | | |
| 01396937 | | USD[25.00] | | |
| 01396938 | | BNB[-0.00000032], ETH[0.00001201], ETHW[0.00001201], TRX[-0.19383746], USD[-1.31], USDT[1.42229073] | | |
| 01396940 | | ALGO-PERP[0], BTC-PERP[0], STEP-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.07266357] | | |
| 01396943 | | BNB[0], BRZ[0], ETH[0], USD[0.00], USDT[0] | | |
| 01396945 | | ETH-PERP[0], USD[2.02] | | |
| 01396950 | Contingent, Disputed | USD[25.00] | | |
| 01396952 | Contingent, Disputed | USDT[0.00025615] | | |
| 01396958 | | PERP[0], SOL[0] | | |
| 01396960 | | TRX[.000002] | | |
| 01396961 | | FTT[0], SUN[.5] | | |
| 01396964 | | TRX[.000002] | | |
| 01396966 | | USDT[0] | | |
| 01396970 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0058341], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[1], NEO-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], UNI-20210924[0], UNI-PERP[0], USD[32.20], USDT[3.22730255], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01396972 | | 0 | | |
| 01396975 | | TRX[.000001] | | |
| 01396978 | | TRX[.00005], USDT[0.00018199] | | |
| 01396981 | | CEL[5.24754005], FTT[.9998], USD[2.01], USDT[0.56922649], XRP[.136363] | | |
| 01396985 | | DOGEBULL[188.506172], GRTBULL[181789.23446], MATICBULL[42676.06680984], THETABULL[297.2205568], TRX[.000004], USD[0.01], USDT[0.00000001], XRPBULL[1059362.35196606] | | |
| 01396989 | | TRX[.000002] | | |
| 01396991 | | ATOMBEAR[16700000], USD[0.04] | | |
| 01396993 | | ATOMBEAR[621], ATOMBULL[.3252], USD[0.00] | | |
| 01396994 | | TRX[.000001] | | |
| 01396995 | | ETH[0] | | |
| 01396998 | | USD[63.04] | | |
| 01397000 | | TRX[.000002] | | |
| 01397001 | Contingent, Disputed | USDT[0] | | |
| 01397004 | | TRX[.000001] | | |
| 01397007 | | 1INCH-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDI-25.41], USDT[54.51481798] | | |
| 01397010 | | BTC[.0000001], BTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01397013 | | TRX[.001561], USD[465.73] | | |
| 01397014 | | BAO[2], DENT[1], ETH[4.36532293], IMX[2.92423126], KIN[2], SOL[.74559314], USD[153.19] | Yes | |
| 01397017 | Contingent | AVAX-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CHR-PERP[0], CHZ[9.81], DOGE-PERP[7643], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02979851], FTT-PERP[0], LINK[.067662], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.71532592], SRM_LOCKED[9.91728313], TRX[.004016], USD[-475.72], USDT[0.00035153], XRP[.491281], XRP-PERP[0] | | |
| 01397022 | | EUR[312.18], FTT[25.00009508], USD[0.00] | | |
| 01397024 | | ETH[0], MBS[.834512], TRX[.000004], USDT[0.76357948] | | |
| 01397032 | | NFT (416708878351027100/FTX EU - we are here! #135409)[1], NFT (420489821796868126/FTX AU - we are here! #6417)[1], NFT (425312370136669778/FTX AU - we are here! #6445)[1], NFT (462795097977864512/FTX AU - we are here! #29634)[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01397033 | | AAVE[.0099685], ATLAS[30], BRZ[29], BTC[0.00319903], ETH[.01898272], ETHW[.01898272], SAND[.99982], SOL[.0099766], TRX[.000002], USD[12.24], USDT[0.93501120] | | |
| 01397042 | | USDT[0] | | |
| 01397045 | | AKRO[1], BTC[.00000005], EUR[0.27], UBXT[1] | Yes | |
| 01397048 | | USD[0.89] | | |
| 01397050 | Contingent | AMPL[0], AUDIO[53.98974], AVAX[1.599696], BADGER[2.499525], BTC[0.06728722], BTC-PERP[0], CHZ[199.962], CVC[124.97625], DOT[8.298423], DYDX[3.299373], ETH[1.24174346], ETHW[1.12776512], FTM[132.974473], GRT[110.97891], LINK[3.99924], LUNA2[0.01973522], LUNC[4.7590956], MANA[44.99145], NEAR[11.697777], RUNE[15.297093], SAND[36.99297], SOL[0], TOMO[20.796048], TRX[.810348], USD[719.86], USDT[0], USTC[.723642], XRP[49.9905], ZRX[89.9829] | | |
| 01397054 | | ADABULL[0], ALGOBULL[1.9506138e+07], ATOMBULL[0], DOGEBULL[0], ETC-PERP[0], FTT[0.00116300], KNCBULL[91.64000000], LINK-PERP[0], MATICBULL[78.32], SOS[0], SUSHIBULL[750240], TRX[.000055], USD[0.02], USDT[0.00000001], ZECBULL[983.60000000], ZEC-PERP[0] | | |
| 01397058 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], TOMO-PERP[0], TRX-PERP[0], USD[0.36], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01397060 | | 0 | | |
| 01397067 | Contingent, Disputed | USD[25.00] | | |
| 01397068 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.95776533], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[9.1847562], LUNA2-LOCKED[21.4310978], LUNC[20000000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], USD[0.00], USDT[1.62696862], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01397069 | | BTC[0], ETH[0.00085219], ETHW[0.00085219], FTT[.08784], LTC[.00579299], LTC-PERP[0], MANA[134.9756325], SOL[0.00040142], USD[2985.49], USDT[0] | | |
| 01397072 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005974], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EUR[300.45], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13723445], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.02306471], LUNA2_LOCKED[0.05381766], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.81178258], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.92439571], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0246], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[614.75], USDT[20.03889259], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01397076 | | USD[2.54] | | |
| 01397082 | | ATLAS[459.998157], TRX[.000002], USD[0.00] | | |
| 01397085 | Contingent, Disputed | USD[25.00] | | |
| 01397088 | | BTC[0], ETH[0.00000580], ETHW[0], FTT[0.01433712], FTT-PERP[0], HT[38.11566069], USD[0.62], USDT[0] | Yes | |
| 01397097 | | ETH[0] | | |
| 01397101 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR[9.348], SKL[.9], USD[1.56], VET-PERP[0], XLM-PERP[0] | | |
| 01397102 | | USD[0.01], USDT[1.91] | | |
| 01397104 | | BTC[0], DOGE[0] | | |
| 01397108 | | ATLAS[2.72276176], DMG[335.7], USD[0.01], USDT[0.00065010] | | |
| 01397112 | | BTC-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.50], USDT[0] | | |
| 01397122 | | ETH[.00097071], ETHW[0.00097070] | | |
| 01397126 | Contingent, Disputed | USD[0.00] | | |
| 01397130 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[1.3], USD[-899.47], USDT[0], ZIL-PERP[0] | | |
| 01397133 | Contingent, Disputed | USDT[0.00000768] | | |
| 01397136 | | TRX[.000003] | | |
| 01397138 | | TRX[.000002] | | |
| 01397142 | Contingent | 1INCH[0], ADABULL[0], AGLD[0], AKRO[63.888377], ALEPH[0], ALICE[0], ANC[3], ATLAS[42.20470566], ATOMBULL[257.06768862], AVAX[0.00007898], AXS[0], BAND[0.00567195], BAO[534.40937491], BTT[865200.01762669], C98[0], CHZ[0], COPE[0], DENT[775.1054517], DFL[40.02230949], DOGE[.64736517], DOGEBULL[7.48973308], EDEN[8.30000000], ENJ[0], ETHW[.01799688], FTM[1.05112941], GALA[29.48996137], GMT[0], GRT[4.6528363], GRTBULL[1879.43745830], HT[0], HUM[0], IMX[0], JET[0], JST[0], KIN[89990.5], KSOS[1081.99319152], LINA[67.62907028], LINKBULL[197.59944400], LINK-PERP[0], LUNA2[0.12193991], LUNA2_LOCKED[0.28452647], LUNC[0.89992 04278506], MANA[0], MATICBULL[304.54243], MBS[0], MNGO[0], MTA[0], NEXO[0], NFT[437391198330603855/The Hill by FTX #37987](1], OMG[0], OXY[59.17357479], PEOPLE[28.05563395], PORT[0], PRISM[60.57813338], Qi[36.71679882], REEF[136.90469531], ROOK[0], RSR[28.46104341], RUNE[0], SAND[0], SHIB[1300000.99055767], SLND[0], SLP[111.44740103], SOL[0], SOS[.00000068], SPELL[119.96239039], STARS[3.97146710], STEP[59.16599694], STG[0], STMX[0], SUN[.0002], SUSHI[0], SUSHIBULL[2300], SXP[2.30493731], SXPBULL[999.81], TLM[30], TRU[7.10560526], TRX[0.01569053], TRXBULL[2.67897123], UNI[0], USD[1.04], USTC[0], WRX[0], XTZBULL[1543.46456636] | | |
| 01397151 | | THETABULL[1.16611352], TRX[.000002], USD[0.23], USDT[0], VETBULL[2.808033] | | |
| 01397154 | | 0 | | |
| 01397164 | | FTT[0] | | |
| 01397165 | | ASD[5751.08606868], ATLAS[132222.00665493], AUDIO[403], BF_POINT[200], BTC[0.00710328], CRV[36], ETH[0.00003646], ETHW[0.00003646], FTT[26.8992628], IMX[330.37814145], POLIS[70.4], POLIS-PERP[268.4], RAY[23.29916823], USD[2347.16], USDT[0.03535165] | | |
| 01397166 | Contingent, Disputed | TRX[.000002], USD[0.00] | | |
| 01397170 | | ETH[0], TRX[.000001], USDT[0.00001434] | | |
| 01397174 | | TRX[.000002] | | |
| 01397176 | | BTC[0.00469174], ETH[.07237956], ETHW[.07237956], MATIC[62.80932646], USD[0.00] | | |
| 01397183 | | USDT[0] | | |
| 01397184 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01397187 | | TRX[.000002], USDT[0.00000225] | | |
| 01397191 | Contingent, Disputed | USDT[0.00030492] | | |
| 01397193 | | DOGE[0], NFT (528819600108477269/FTX Crypto Cup 2022 Key #12109)[1] | | |
| 01397194 | | 0 | | |
| 01397199 | | TRX[.000002] | | |
| 01397201 | | AKRO[4], BAO[25], BTC[.00000103], DENT[1], DOGE[2625.53237711], ETH[.00000322], EUR[0.00], KIN[32], LINK[.00036298], RSR[2], SHIB[3332983.68101081], SOL[7.82134377], TRX[359.9866472], UBXT[4] | Yes | |
| 01397204 | | ADABULL[0], BULL[0], ETHBULL[0], FTM-PERP[0], FTT[0.06222557], GBP[103.00], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.55693], SOL-PERP[0], TRX[.60626], USD[20249.23], USDT[0] | | |
| 01397207 | | ETH[.002], ETHW[.002], TRX[.000007], USD[0.00], USDT[15.19284586] | | USDT[13.797706] |
| 01397208 | | USDT[0] | | |
| 01397209 | | BNB[3.92887140], CRO[9.312238], DYDX[.03208545], FTT[25.03118547], NFT (420911009650682169/The Hill by FTX #35210)[1], TRX[.000806], USD[4.46], USDT[1422.77914333] | | |
| 01397214 | | USD[200.00] | | |
| 01397217 | | ALCX[0.00001282], BTC[0.00010093], ETH[0.00205816], ETHBULL[0], ETHW[0.00204721], LINK[.099937], TRX[.000001], USD[0.00], USDT[0.44518055], ZRX[4.85225662] | | BTC[.000099], ETH[.001998], USDT[.43481] |
| 01397219 | Contingent | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.08202101], LUNC[7654.39196614], POLIS-PERP[0], USD[-0.30], USDT[0.00530348] | | |
| 01397226 | | DOGEBULL[0.18087963], SHIB[481203.52150681], SUSHIBULL[16000], USD[0.00], USDT[0] | | |
| 01397227 | | ETH[0], USD[0.00] | | |
| 01397231 | | SUN[23.9], TRX[.000002] | | |
| 01397237 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02520360], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.32970273], ETH-PERP[0], ETHW[0.00003559], EUR[101.14], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GME[.031576], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00931279], LUNA2_LOCKED[0.02172985], LUNC[0.03952159], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.0095032], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.38], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01397238 | | BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], USD[0.03] | | |
| 01397241 | | TRX[.000002], USDT[0] | | |
| 01397242 | | ETHW[8.28889514] | | |
| 01397243 | | DOGE[0] | | |
| 01397246 | | AMPL[0], AUD[0.00], BTC[0], CAD[0.00], COMP[0], ETH[0], FTT[.0608448], HGET[.0486183], HKD[0.00], MKR[0], SGD[0.00], USD[0.04], USDT[0], YFI[0], ZAR[0.00] | | |
| 01397248 | | BTC[.0009], BTC-PERP[0], USD[2.09] | | |
| 01397252 | | APE-PERP[0], CEL-0930[0], CEL-PERP[0], ETH[0], GST-PERP[0], TRX[.000789], TRYB-PERP[0], USD[-0.26], USDT[0.28987919] | | |
| 01397253 | | ETH[0], FTT[0.01256329], USD[0.06], USDT[0.00000042] | | |
| 01397255 | | BTC[0.00004599], CEL[.0406], EUR[1.88], FTT[25], USD[0.00], USDT[0] | | |
| 01397259 | | AAVE[7.39892118], AKRO[1], AVAX[31.68605296], EN.J[159.57428175], EUR[0.00], LTC[.00240171], RSR[1], RUNE[20.61842753], SOL[31.02133252], TRX[1], UNI[57.02938176] | Yes | |
| 01397265 | | CLV[.013627], CQT[.213335], ETHW[.00058835], FTT[.043361], GST[.04], GST-PERP[0], TRX[1044.000002], USD[0.00], USDT[0.36849042] | | |
| 01397266 | | 0 | | |
| 01397269 | | DENT[141847.89114664], SUSHI[104.0217382] | Yes | |
| 01397270 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.09818], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], FTX[1.00], USDT[0] | | |
| 01397277 | | DYDX-PERP[0], ENS-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000002], USD[25.06], USDT[500] | | |
| 01397278 | | 0 | | |
| 01397281 | Contingent, Disputed | USDT[0.00024813] | | |
| 01397283 | | 0 | | |
| 01397286 | | ADA-PERP[0], ETH-PERP[0], TRX[.000151], USD[0.02], USDT[0] | | |
| 01397287 | Contingent | BTC[0.01160270], ETH[0.08903365], ETHW[4.10326198], FTM[0], GBP[0.00], LUNA2[0.00595314], LUNA2_LOCKED[0.01389067], RAY[100.34540392], SOL[0], SPELL[99.981], SRM[.04121946], SRM_LOCKED[2.91552783], USD[0.00], USTC[0] | Yes | |
| 01397289 | Contingent | DAI[.06427957], ETH-PERP[0], LUNA2[0.00618560], LUNC[.002462], MATIC-PERP[0], SHIB[95085], THETA-PERP[0], TRX[.000003], USD[282.91], USDT[0.00288022], USTC[.6756], XLM-PERP[0], XRPBULL[696.294], YFI-PERP[0] | | |
| 01397290 | | BNB[0], ETH[0.00910468], ETHW[0.00910468], FTT[1.28857453], USD[0.00], USDT[0.00000025] | | |
| 01397292 | | FTT[0] | | |
| 01397295 | Contingent | ANC-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.02794880], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00279], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.14], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01397300 | Contingent | AMC[0], AVAX[0.08347600], AVAX-PERP[0], BTC[0.61736525], BTC-PERP[0], CRO-PERP[0], DAI[0], ETH[0.00072068], ETH-PERP[0], ETHW[0.00072067], EUR[0.00], FTT[25.09510400], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00457608], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[56098.91], USDT[0.00330300], XTZ-PERP[0] | | USD[40000.00] |
| 01397302 | | 0 | | |
| 01397305 | | FTT[0.09242670], USD[0.00], USDT[0] | | |
| 01397310 | | TRX[.000004], USDT[0], XAUT[.00009967] | | |
| 01397317 | | ETH[.00000001], ETHW[.00000001], KIN[1], SHIB[107.14361603], USD[67.95] | Yes | |
| 01397318 | | USD[0.80] | | |
| 01397321 | | ETH[0], TRX[0.00000800] | | |
| 01397335 | | BTC[0], ETH[0], TRX[.000001], USDT[1.78787695] | | |
| 01397341 | | TRX[.000002], USDT[0.00001158] | | |
| 01397342 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01397351 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01397356 | | AKRO[2], BAO[4], BAT[15.72172215], CHZ[37.49491029], FTT[1.19885081], KIN[6], MNGO[36.15635418], RSR[2], SOL[.00000158], SUN[362.50030097], SUSHI[1.09202709], TRX[2], UBXT[1], USD[0.00], XRP[10.74119528] | Yes | |
| 01397357 | | ADA-PERP[0], USD[0.24], USDT[0.0623544] | | |
| 01397358 | | BTC[0], DAI[.00000001], EUR[0.00], FTT[0], LTC[0], LUNC[.0001805], MATIC[.00000001], PAXG[0], SOL[0], TRX[.000013], USD[0.00], USDT[0.00000001] | | |
| 01397359 | | 0 | Yes | |
| 01397361 | | EGLD-PERP[0], EUR[0.00], USD[56.63], USDT[0.00000006] | | |
| 01397363 | | ATLAS[0], CHF[0.00], DENT[0], DOGE[0], EUR[0.00], GALA[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 01397364 | | USD[0.00], USDT[.1355478] | | |
| 01397366 | Contingent, Disputed | 0 | | |
| 01397368 | | ATLAS-PERP[0], CAD[0.00], DENT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], RAY-PERP[0], SOL[.00000001], TRX[0.00006736], USD[0.00], USDT[0] | | TRX[.000059] |
| 01397370 | | TRX[.000002], USDT[0] | | |
| 01397372 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.00000001], MKR-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000129], USD[0.24], USDT[0.00010175], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01397375 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[11815.6739191], USD[71.32], USDT[0.00000001], USTC-PERP[0] | | |
| 01397379 | | ATLAS-PERP[0], SAND-PERP[0], USD[0.71] | | |
| 01397386 | | CAKE-PERP[0], TRX[.000001], USD[0.00] | | |
| 01397390 | | USD[0.01], USDT-PERP[0] | | |
| 01397395 | Contingent | LUNA2[0.02229378], LUNA2_LOCKED[0.05201883], LUNC[4854.518902], USDT[0.00000667] | | |
| 01397397 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[.010732], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000009], USD[-0.22], USDT[0.33045609], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01397399 | | BTC[.0199962], USD[0.86] | | |
| 01397403 | | ADA-PERP[0], AMC-20210924[0], CAD[0.59], MANA-PERP[0], USD[-0.30] | | |
| 01397406 | | TRX[.000002], USDT[0] | | |
| 01397412 | | AKRO[6], ALPHA[2], AUDIO[1], BAO[9], DENT[3], ETHW[.12162251], EUR[0.00], GRT[1], KIN[7], MANA[1283.53105724], SOL[.00281874], TRU[2], TRX[1.001554], UBXT[2], USD[0.00], USDT[0.00000019], WAVES[.00091398] | Yes | |
| 01397421 | | TRX[.000002] | | |
| 01397423 | Contingent | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], SUN[0], TRX[0.00001300], USD[0.03], USDT[0] | | |
| 01397424 | | NFT (392677205507017200/FTX EU - we are here! #200349)[1], NFT (521418821089306377/FTX EU - we are here! #200266)[1], NFT (539433137593641972/FTX EU - we are here! #200380)[1], SUN[90], TRX[.000002] | | |
| 01397425 | Contingent, Disputed | DOGE[0.00000231], USDT[0] | Yes | |
| 01397427 | | SOL[1.99], TRX[.000001], USD[0.00], USDT[1.31983409] | | |
| 01397429 | Contingent, Disputed | USDT[0.00033081] | | |
| 01397432 | | USD[25.00] | | |
| 01397434 | | ETHBEAR[91390], ETHBULL[.00000279], TRX[.000002], USDT[-0.00000014] | | |
| 01397435 | | SOL[2.99943], USD[118.72] | | |
| 01397441 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], FTT[0.07160212], MID-PERP[0], SHIT-PERP[0], USD[0.38], USDT[0] | | |
| 01397442 | | BTC[0], TRX[0] | | |
| 01397445 | | TRX[0] | | |
| 01397448 | | FTT[.69986], USD[1.24] | | |
| 01397457 | | BTC[0] | | |
| 01397458 | | ATOMBULL[46193.56516533], MATICBULL[100979.8], USD[0.00], XRPBULL[722304.88658457] | | |
| 01397466 | | TRX[.000003] | | |
| 01397474 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.00000615], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25], FTT-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0002652], SRM_LOCKED[.15320314], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01397477 | Contingent, Disputed | 1INCH[.02229152], AKRO[2.53825772], ALPHA[.00001832], ATLAS[.0186624], BAO[2], BAT[.00119829], CHR[.00583325], CHZ[.01724876], CLV[.00667572], CUSDT[.0714251], DENT[2], DYDX[.00397606], ETH[.00019918], ETHW[.00019918], GALA[.01752124], GRT[.00684152], HUM[.02846392], JST[.0351843], KIN[42.00955338], LINA[.12354269], LRC[.00717931], LTC[.00000123], MTA[.01307702], RAMP[.06803332], REN[.00971809], RSR[1], SECO[.00010058], SHIB[2.64992464], SLP[.11714307], SLRS[.00648735], SNX[.00049491], SPELL[.00665556], SRM[.00056664], STEP[.00177654], STMX[.10425996], SUN[.07684058], TLM[.02125974], TOMO[.00016434], TOMO[.00255712], TRYB[.08407385], UBXT[1], USD[0.14], USDT[0] | Yes | |
| 01397478 | Contingent, Disputed | USDT[0.00036103] | | |
| 01397485 | | 1INCH[.9634474], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.54], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008718], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00065344], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00065343], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[68.20003242], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.658], GMT-PERP[0], GRT[.964603], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.09865248], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (389641765162025190/FTX AU - we are here! #15219)[1], NFT (489910275249972952/Montreal Ticket Stub #1917)[1], NFT (529512917587100480/FTX AU - we are here! #15231)[1], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP2024[346.1], TRX[.003657], TRX-PERP[0], UNI-PERP[0], USD[-13.24], USDT[10.74136391], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01397487 | Contingent, Disputed | AAVE[0.00000098], AKRO[1], BAO[5], BTC[.00000001], CRO[68.96445357], EUR[0.00], KIN[2], USD[0.00], USDT[0] | | |
| 01397489 | | DOGEBULL[.0009588], ETCBULL[13.269026], LINKBULL[1.07], MATICBULL[.02822], THETABULL[7.856], TRX[.000001], USD[0.19], USDT[0] | | |
| 01397496 | Contingent, Disputed | ATLAS[2.76], C98-PERP[0], CRV-PERP[0], EDEN-PERP[0], FTT-PERP[0], LTC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01397499 | | TRX[.000002] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01397505 | | ADABULL[0.00001800], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC[0], USD[0.03], USDT[0] | | |
| 01397510 | | ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01397519 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], MAPS[32.99406], RUNE-PERP[0], SLRS[454.71335], SOL-PERP[0], SPY-0930[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[13450.25396281], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01397521 | | USDT[0] | | |
| 01397538 | | SAND[1], SOL[.01], USD[0.28], USDT[2.45304131] | | |
| 01397542 | Contingent | BNB[0], BTC[0], DMG[26.794908], ETH[0], FTT[.099202], FTT-PERP[0], LINK[.094642], LTC[.0017], LUNA2[0.00891610], LUNA2_LOCKED[0.02080424], LUNC[1941.5010447], SHIB[0], TRX[0.31001200], USDt-1.071, USDT[0.03868448] | | |
| 01397544 | | SUN[49.9], TRX[.000002] | | |
| 01397545 | | BAO[2], KIN[1], NFT (333988340282594540/FTX EU - we are here! #49914)[1], NFT (410228244425696899/FTX EU - we are here! #48752)[1], NFT (428928422543197104/FTX EU - we are here! #48687)[1], TRX[.0007771], USDT[0] | | |
| 01397553 | | TRX[.000004] | | |
| 01397554 | | APE[0], BTC[.00008972], EUR[0.00], SHIB[109670225.51505546], SHIB-PERP[0], USD[2.41] | | |
| 01397558 | | NFT (343974379069813812/FTX EU - we are here! #108123)[1], NFT (492153947757283861/FTX EU - we are here! #107184)[1], USD[0.00], USDT[1.13343215] | | |
| 01397562 | | ABNB-20210924[0], BB-20210924[0], BNTX-20210924[0], MRNA-20210924[0], PENN-20210924[0], PYPL-20210924[0], TONCOIN[13.4], TRX[.000002], USD[0.16], USDT[0] | | |
| 01397563 | | ETH[0] | | |
| 01397564 | | USD[0.01] | | |
| 01397566 | | TRX[.000004], USDT[0] | | |
| 01397570 | | SUN[120.63], TRX[.000002] | | |
| 01397573 | | BTC[0.00005141] | | |
| 01397574 | | APT-PERP[0], CTX[0], FTT[0], OP-PERP[0], TRX[1906], USD[0.06], USDT[0.00260437] | | |
| 01397577 | | SUN[.00024], USD[0.00] | | |
| 01397581 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01250000], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[3244.95779799], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[219.79417816], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[124.61108257], VET-PERP[0], XLM-PERP[0] | | |
| 01397584 | | ATLAS[8.2969], USD[0.00], USDT[0] | | |
| 01397587 | | ATLAS[10000], AUDIO[100], ETH[0], EUR[0.00], FTT[2], MATIC[25], USD[-0.93], USDT[0.96018019] | | |
| 01397590 | | AAVE-PERP[0], AVAX[3.18183047], AXS[0], BCH[0], BCH-PERP[0], BTC[0.04495513], BTC-PERP[0], CRO[20], CRO-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], ETH[1.01449290], ETH-PERP[0], ETHW[1.00958688], FTM-PERP[0], FTT[25.00047368], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[42.93008234], RAY[0], SOL[8.60047702], SRM[9], UNI-PERP[0], USD[6.70], XRP-PERP[0] | | |
| 01397593 | | FTT[0], SUN[49.9] | | |
| 01397601 | | AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00000001], XAUT-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01397602 | | TRX[.000003] | | |
| 01397606 | | TRX[.000003] | | |
| 01397611 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[361.03374982], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000017], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01397612 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01397615 | | AVAX[0], BCH-PERP[0], BTC-20210924[0], ENJ-PERP[0], ETH[0], FTT[0], FTT-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MOB-PERP[0], NFT (327575156603546774/FTX EU - we are here! #92053)[1], NFT (463472483330543488/FTX EU - we are here! #91636)[1], NFT (522413450869496634/FTX AU - we are here! #61037)[1], NFT (557995773217653217/FTX EU - we are here! #91868)[1], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01397616 | Contingent | BTC[0.00000082], ETH[.0000008], ETHW[.0000008], LUNA2[9.18291924], LUNA2_LOCKED[21.42681158], USD[1.48] | | |
| 01397619 | | ALCX[.00085492], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX[.072344], PEOPLE-PERP[0], SHELL[91.936], SPELL-PERP[0], USD[0.01] | | |
| 01397620 | | USD[594.66] | | |
| 01397621 | Contingent, Disputed | SNX-PERP[0], USD[0.00] | | |
| 01397623 | | HT[.05821], IMX[45.18492], MANA[64.992], SAND[23.9952], SLP[4689.062], TRX[.000002], USD[0.07], USDT[.003276] | | |
| 01397625 | | BNB[0], BTC[0], ETH[0.00376127], ETHW[0.00376127] | | |
| 01397626 | | ADABULL[201.16541523], ALEPH[.4633325], ATOMBULL[86.636375], BAO[550.37], BAR[.08160275], BICO[.51155], BNBBULL[0.00076647], BSVBULL[320.275], BULLSHIT[.05234959], CITY[.08688025], CLV[.0812515], CQT[1.41597], CVC[.57116], DAWN[.0549115], DENT[5.1325], DOGEBEAR2021[0.00774297], DOGEBULL[0.77552587], FIDA[.98571], FRONT[.43579], FTT[10], GAL[.046681], GALFAN[.008135], GARI[.06643], GODS[.01629201], GOG[72.3551929], HUM[8.1085], IMX[.04586], JST[7.0711], KSOS[86.42043], LINK[448.39991494], LINKBULL[721.401764], LOOKS[.2391085], LRC[.59118], LUA[.081325], MANA[.8214], MAPS[8.101371], MATH[.09753475], MATIC[3990.83014983], MATICBEAR2021[41.582], MBS[.8484502], MCB[18.37722555], MER[.0281048], MKR[.00098822], MSOL[.0078178], MTA[.6486125], MTL[.05769175], OXY[.9755945], PEOPLE[4.695599], PORT[.02558875], PRISM[4.65355], PTU[.35571], PUNDIX[.01948925], Qi[3.97095], RAMP[.96476], RNDR[.02111725], ROOK[0.00058186], RUNE[.0490705], SECO[.2995574], SLND[.0088625], SOS[1501777720.75], STARS[.92877], STEP[.00178776], THETABULL[.07434675], TRU[.378305], TRX[.000003], USD[1976.33], USDT[4059.12186404], VGX[.0202125], WAVES[.23723], WRX[.5391675], XPLA[244.2630063], XRPBULL[8077.294], YFII[0.00896401], ZECBULL[463.50325] | | |
| 01397628 | | GBP[0.00], SOL[0], USD[0.00] | | |
| 01397640 | | ADABULL[.00008719], SUSHIBULL[2083.67], THETABULL[28.8410716], TRX[.000001], USD[0.71], USDT[0.00000001] | | |
| 01397644 | | SOL[0] | | |
| 01397646 | | EMB[580], ETH[.00013627], ETHW[.00013627], USD[0.00] | | |
| 01397647 | | ALGO[0], ANC[431.00269122], ATOM[0], BNB[0], BTC[0], GRT[0], USD[0.00], USDT[0.00000011] | | |
| 01397649 | | MATIC[0], TRX[0.00544311], UNI[-0.00001357], USDT[0] | | |
| 01397653 | | USD[25.00] | | |
| 01397654 | | TRX[.000002] | | |
| 01397658 | | BTC[.00002827], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[1.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01397662 | | ETH[0.00029828], NFT (360248339189142669/The Hill by FTX #43348)[1], TRX[.000006], TRYB-PERP[0], USD[3.22], USDT[0.04087515] | | |
| 01397667 | | CEL[236.30640324], EUR[10.00], HBAR-PERP[65], ONE-PERP[1860], USD[-17.14] | | |
| 01397668 | | KIN[6862259.05853274] | | |
| 01397669 | | SOL[0] | | |
| 01397684 | | ETH[0], SHIB[0], TRX[.000001], USD[0.00], USDT[0.00003520] | | |
| 01397687 | | BTC-PERP[0], FLM-PERP[0], KAVA-PERP[0], MNGO[9.7017], TRX[.000004], USD[0.01], USDT[0] | | |
| 01397695 | | 1INCH-PERP[0], BAL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01397698 | | TRX[.000002], USDT[1.24061] | | |
| 01397702 | | FTM-PERP[0], NFT (325792843942385926/FTX EU - we are here! #217436)[1], NFT (458843604339066303/FTX EU - we are here! #217410)[1], NFT (571583796871694295/FTX EU - we are here! #217430)[1], TRX[.000001], USD[0.28], USDT[0] | | |
| 01397710 | | ASD[1.01525284], BNB[0], ETH[0], FTT-PERP[0], MATIC[0], NEAR-PERP[0], NFT (365129304433037722/FTX Crypto Cup 2022 Key #12927)[1], RON-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01397715 | | KIN[2404428.33547187] | | |
| 01397722 | | BTC[0.00000429], ETH[0], SOL[.469905], TRX[.000002], USDT[5.44777132] | | |
| 01397727 | Contingent | ALGO-PERP[0], AVAX[3.199392], BTC[0.03379358], DYDX[50.07207], ETH[.20396124], ETHW[.20396124], LOOKS[503.90424], LUNA2[0.00010215], LUNA2_LOCKED[0.00023835], LUNC[22.2434925], MATIC[159.9696], SAND[29.9943], SNX[27.494775], SOL[1.99962], TRX[.000003], USD[27.67], USDT[0.80960000] | | |
| 01397738 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.13836022], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01397745 | | TRX[.000002] | | |
| 01397759 | | BTC[0], LTC[0], USD[0.00] | | |
| 01397761 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[1.0328], CEL-PERP[0], FTT[0.01312336], FTT-PERP[0], JASMY-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000038], USDt-18147.28], USDT[3009.20000001] | | |
| 01397766 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MNGO[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000134], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01397769 | | BAO[10], ETH[.00893082], ETHW[.00893082], EUR[0.00] | | |
| 01397772 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0] | | |
| 01397774 | | ALPHA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], IMX[0], NFT (433593483296230430/FTX EU - we are here! #65017)[1], SLRS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01397778 | | CHZ[419.92], DOGE[.9714], DOGE-PERP[0], SHIB[6699380], SOL[1.89600642], SPELL[21800], USD[-6.27], XRP[103.997] | | |
| 01397782 | | BTC[0], TRX[.000213], USD[-2.09], USDT[2.87355045] | | |
| 01397785 | | 0 | | |
| 01397786 | | ALGOBEAR[12997400], AMPL[0.00117750], AMPL-PERP[0], BNB[0], BTC[.00000066], GRTBEAR[9.98], TRX[.000001], USD[0.06], USDT[0.00061218] | | |
| 01397792 | | USDT[0] | | |
| 01397803 | Contingent, Disputed | AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], USD[-2.59], USDT[9.3731] | | |
| 01397807 | Contingent | BOBA[27.46846], BTC[0.00001377], DOT[.08788], LUNA2[0.70821956], LUNA2_LOCKED[1.65251232], LUNC[154216.301852], UNI[.09468], USD[0.00], USDT[0.79573416] | | |
| 01397819 | | TRX[.000002], USDT[0] | | |
| 01397821 | | 0 | | |
| 01397830 | | ADA-PERP[0], BTC[0], BTC-PERP[0], C98[.97264], C98-PERP[124], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], HUM[9.5421], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.619048], USD[71.95], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[3050], ZRX-PERP[0] | | |
| 01397834 | | STEP[13.790823], USD[0.00], USDT[0] | | |
| 01397835 | Contingent | BTC[.00078472], EUR[0.00], LUNA2[0.64204629], LUNA2_LOCKED[1.44516201], UBXT[1], USD[0.00], USTC[90.58810296] | Yes | |
| 01397839 | | USD[25.00] | | |
| 01397847 | | BEAR[163668.897], BTC-PERP[0], TRX[.000002], USD[7.68], USDT[0.08477315] | | |
| 01397849 | | MOB[.447725], STEP[.031426], TRX[.000002], USD[1.75], USDT[0] | | |
| 01397853 | | NFT (463128612604990156/FTX EU - we are here! #125094)[1], NFT (497275808674307640/FTX EU - we are here! #125370)[1], NFT (563741252771304298/FTX EU - we are here! #124883)[1] | | |
| 01397857 | | AMZN[.590006], BAO[14], DENT[1], DOGE[.06358867], ETH[.02733102], ETHW[10.14887101], FB[.40466876], KIN[2], NFLX[.0806394], SOL[.57898981], TSLA[.13628592], UBXT[1], USD[5.64] | Yes | |
| 01397869 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BICO[.460276], BTC-MOVE-0408[0], CELO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.325632], FTM-PERP[0], FXS-PERP[0], GALA[4.1124], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ[.0998592], IMX-PERP[0], JOE[.76364695], KNC[.051538], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], STG[.467328], TONCOIN-PERP[0], TRX[.492849], USD[-0.02], USDT[0.00525847], WAVES-PERP[0] | | |
| 01397870 | Contingent | BTC[.00008764], FTT[1520.4211075], MOB[.4402075], SNY[.685194], SOL[596.89191149], SRM[81.89217135], SRM_LOCKED[583.48330635], USD[0.33], USDT[.0031379] | | |
| 01397875 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01397877 | Contingent | 1INCH-PERP[0], AAVE[-0.16558042], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[.0005], ALPHA[0.80409021], ALPHA-PERP[0], ALT-PERP[0], APE[.614566], APE-PERP[0], ATLAS[9.5872], ATLAS-PERP[0], ATOM[-0.04711541], ATOM-PERP[0], AVAX[1.10818667], AVAX-PERP[0], AXS[-0.09121991], AXS-PERP[0], BCH[-0.87698639], BCH-PERP[0], BNB[0.02193734], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007034], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0615[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0819[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0915[0], BTC-MOVE-0925[0], BTC-MOVE-1002[0], BTC-MOVE-1102[0], BTC-MOVE-1106[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211109[0], BTC-MOVE-20211122[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00064066], COMP-20210924[0], COMP-PERP[0], CREAM[.00776475], CREAM-PERP[0], CRV[.53210022], CRV-PERP[0], CVX[.01662379], DOGE[0.71115295], DOGE-PERP[0], DOT[-5.25414599], DOT-PERP[0], DYDX[.25243299], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[9.90189071], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[8.57189997], FIL-PERP[0], FTM[0.81408477], FTM-PERP[0], FTT[558.79074577], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC[-25.32384909], KNC-PERP[0], LDO[1.54218172], LDO-PERP[0], LEO[.013675], LEO-PERP[0], LINK[.1268755], LINK-PERP[0], LOOKS[1621.79355778], LOOKS-PERP[-819], LTC[0], LTC-PERP[0], LUNA2[1.38361922], LUNA2_LOCKED[3.22844486], LUNC[300000.7], LUNC-PERP[0], MATIC[-4.32137627], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[-0.06814982], OKB-PERP[0], OMG-20211231[0], PAXG[0.35402751], PAXG-PERP[0], RAY[1.14644877], RAY-PERP[0], SOL[1.00487612], SOL-0624[0], SOL-PERP[0], SRM[780.34827551], SRM_LOCKED[4051.02276341], STEP[979.98952], STEP-PERP[0], SUSHI[0.21346750], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[336976.35], USDT[-468.70722582], USDT-PERP[0], USTC[0.83553908], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00009005], XLM-PERP[0], XMR-PERP[0], XRP[103.12321777], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBEAR[2.1394], ZEC-PERP[0] | | |
| 01397878 | | FTT[0], SUN[30.9] | | |
| 01397880 | | 0 | | |
| 01397888 | | USDT[1.944] | | |
| 01397893 | | BTC-PERP[0], ETH-PERP[0], USD[-1.40], USDT[2.05382149] | | |
| 01397896 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[4.20002712], LUNA2_LOCKED[9.80006330], LUNC[874000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000001], USDC-103.87], USDT[0.00000549] | | |
| 01397897 | | FTT[0], SUN[2] | | |
| 01397900 | | ETHW[.00009279], USD[0.00] | | |
| 01397903 | | USDT[0] | | |
| 01397906 | | TRX[.00002], USDT[0] | | |
| 01397907 | | APE[0], ATLAS[0], AURY[0.00000001], BTC[0], DOT[0], FTT[0.02995387], MBS[0], POLIS[0], RAY[0], UNI[0], USD[0.00], USDT[0] | | |
| 01397910 | Contingent, Disputed | USDT[0.00036195] | | |
| 01397921 | | ADABEAR[991450], BNBBEAR[996200], COMPBEAR[25995.06], EOSBEAR[994.68], GALA-PERP[0], LINKBEAR[997910], SUSHIBEAR[99354], TRX[.000001], USD[3.91], USDT[0] | | |
| 01397930 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0000207], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.01], USTC-PERP[0] | | |
| 01397934 | Contingent | LUNA2[0], LUNA2_LOCKED[7.62670074], USD[0.00], USDT[0] | | |
| 01397936 | | BTC[0] | | |
| 01397939 | | BTC-PERP[0], USD[0.21], USDT[0] | | |
| 01397940 | | ALTBEAR[93.56], BEAR[96.29], BNB[.00000001], ETHBEAR[97970], LINKBEAR[968500], NFT (414415924962318612/FTX EU - we are here! #148041)[1], NFT (470642758848608893/FTX EU - we are here! #147903)[1], NFT (556031928187868922/FTX EU - we are here! #147730)[1], OMG-PERP[0], SUSHIBEAR[94330], TRX[.000001], USD[0.00], USDT[1.48939617], USDT-20210924[0] | | |
| 01397945 | | TRX[.000001], USD[0.00] | | |
| 01397948 | Contingent | AVAX[0], ETH[0], EUR[0.01], LUNA2[1.19513278], LUNA2_LOCKED[2.78864316], LUNC[3], SOL[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 01397952 | | TRX[.000003] | | |
| 01397953 | | USD[25.74] | | |
| 01397959 | | OXY[17], USDT[0.04179444] | | |
| 01397964 | | 1INCH-20210625[0], BTC[0], BTC-PERP[0], BULL[0], FTT-PERP[0], QTUM-PERP[0], STEP-PERP[0], USD[0.23] | | |
| 01397965 | | BCH[0], ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01397968 | | ETH[0], TRX[.000002], USDT[.0993] | | |
| 01397970 | | BTC-PERP[0], TRX[.000005], USD[2.97], USDT[0] | | |
| 01397975 | | TRX[.000003] | | |
| 01397976 | | TRX[.000003] | | |
| 01397977 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LINA-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.77], USDT[0], XMR-PERP[.03], XRP-PERP[0] | | |
| 01397982 | | TRX[.000003] | | |
| 01397984 | | USD[0.00] | | |
| 01397987 | Contingent, Disputed | TRX[.000003], USDT[0] | | |
| 01397990 | | FTM[.00000001], USDT[0] | | |
| 01397994 | | TRX[.000003] | | |
| 01397996 | | BTC[0.00030404] | | |
| 01398001 | | BAO[1] | | |
| 01398002 | | TRX[.000003], USDT[0.00016626] | | |
| 01398003 | Contingent, Disputed | USDT[0.00036389] | | |
| 01398004 | | TRX[.000003] | | |
| 01398005 | | TRX[.000002], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01398006 | Contingent, Disputed | USDT[0.00014126] | | |
| 01398008 | | ETHBULL[.14074352], USDT[0.00000436] | | |
| 01398011 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 01398012 | | TRX[.000003] | | |
| 01398016 | Contingent | ATLAS[420], BTC[0.00389921], BTC-PERP[0], CHZ[60], DOT[2.09973], ETH[.02799892], ETH-PERP[0], ETHW[.02799892], LINK[1.99964], LUNA2[0.11675533], LUNA2_LOCKED[0.27242911], LUNC[25423.72], POLIS[5.6], SOL[1.0099712], TRX[.000782], USD[1.75], USDT[61.15968189] | | |
| 01398017 | | TRX[.000002], USDT[0] | | |
| 01398018 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00496343], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[5049.41], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[8140.98], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01398019 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USDT[-1.84], USDT[1.84923302], XTZ-PERP[0] | | |
| 01398024 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[-0.28], USDT[0.35346900], VET-PERP[0] | | |
| 01398026 | Contingent | APE[1.7], BRZ[0], BTC[0.02611138], DOT[1.9], ETH[.10086887], ETHW[.26106887], FTT[.1], LINK[1.41564221], LUNA2[0.34759140], LUNA2_LOCKED[0.81104660], TRX[664], USD[0.10], USDT[0] | | |
| 01398030 | | ETCBULL[4.9073502], LINKBULL[33.51601651], XRPBULL[8488.0979084] | | |
| 01398032 | | AAVE-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00000097], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3382.68], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01398038 | | TRX[.000005], USDT[0] | | |
| 01398039 | | BCH[0], BTC[0], DOGE[0], GBP[0.00], KIN[.05421487], LINK[0], LTC[0], SHIB[0], TRX[0], USD[0.00], XRP[0] | | |
| 01398048 | | SUN[39.9], TRX[.000002] | | |
| 01398050 | | TRX[.000003] | | |
| 01398056 | | BNB[.00076899], TRX[.000003], USD[0.00], USDT[0] | | |
| 01398060 | | ETH[.00000011], ETHW[.05600001], FTT[.00000011], NFT (304398287195928328/FTX EU - we are here! #258695)[1], NFT (4867448125693238309/FTX EU - we are here! #258718)[1], NFT (5529363221971191040/FTX EU - we are here! #258708)[1], NFT (5679189567122076891/FTX AU - we are here! #16126)[1], TRX[.000004], USD[0.00], USDT[0.23815910] | | |
| 01398065 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], SLP-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01398068 | | TRX[.000004] | | |
| 01398071 | | SUN[97.80871378], TRX[.000002], USD[0.00] | | |
| 01398074 | | 0 | | |
| 01398077 | | DASH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01398078 | | 0 | | |
| 01398098 | | ETH[0], SOL[.00000001], USD[1.33] | | |
| 01398101 | | SUN[61.8], TRX[.000002] | | |
| 01398104 | | ADA-PERP[0], ATLAS[14581.0976085], BNB[0], BNB-PERP[0], BTC[.00019734], BTC-PERP[0], DOGE-PERP[0], ETH[1.28275813], ETH-PERP[0], ETHW[1.28275813], FTT[.99981], GALA-PERP[0], MATIC-PERP[0], POLIS[5.99886], SAND-PERP[0], TRX-PERP[0], TSLA[.1199772], USD[9.83], USDT[1.84981978], WRX[213.236064], XRP[341], XRP-PERP[0] | | |
| 01398105 | | ETH[0], TRX[.5883], USD[-1.34], USDT[1.48045732] | | |
| 01398106 | | NFT (343794750418620724/FTX AU - we are here! #37070)[1], NFT (3862704937641423384/FTX AU - we are here! #37256)[1] | | |
| 01398107 | | SUN[.6], TRX[.000002] | | |
| 01398114 | | ATOMBULL[4999], DOGEBULL[5.19896], EOSBULL[89982], ETCBULL[204.959], GRTBULL[899.82], LINKBULL[999.8], LTCBULL[4999], MATICBULL[249.95], SUN[.00029], SUSHIBULL[15998400], TRX[0.000003], USD[0.03], USDT[.0007362], VETBULL[1999.6], XRPBULL[38193.38], XTZBULL[4999] | | |
| 01398121 | | ATLAS-PERP[0], SOL[.00011306], USDL-1.00], USDT[1.33384569] | | |
| 01398123 | | TRX[.000003] | | |
| 01398128 | | SUN[349.279094], TRX[.000002] | | |
| 01398129 | | CHZ[.0081], ETH[.00002734], NFT (424922348297404673/FTX EU - we are here! #89782)[1], NFT (459403296238847290/FTX EU - we are here! #90061)[1], NFT (4673648931380282484/The Hill by FTX #14147)[1], NFT (480409518758317149/FTX Crypto Cup 2022 Key #7633)[1], NFT (511259976383281870/FTX EU - we are here! #89879)[1], TRX[.242632], USD[0.00], USDT[0] | | |
| 01398130 | | USD[100.00] | | |
| 01398131 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00000005], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], STETH[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01398132 | | THETABULL[.0006814], TRX[.00012], USD[0.00], USDT[0] | | |
| 01398137 | | ETH[0] | | |
| 01398138 | | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000003], BTC-20210625[0], BTC-PERP[0], BTTPERP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], NEO-PERP[0], SAND-PERP[0], USD[3.14], XEM-PERP[0], XRP[.18087246] | | |
| 01398139 | | POLIS[2.6], USD[0.12], USDT[0] | | |
| 01398151 | | SUN[49.9], TRX[.000002] | | |
| 01398152 | | BTC[.05526099], ETH[6.00000010] | | |
| 01398153 | Contingent, Disputed | NFT (4593148652708576017/FTX EU - we are here! #86624)[1], NFT (5131246170043760777/FTX EU - we are here! #86801)[1], NFT (5395824383818271392/FTX EU - we are here! #86035)[1] | | |
| 01398155 | | FTT[.0818], TRX[.000018], USDT[20.52884000] | | |
| 01398156 | | SUN[142], TRX[.000002] | | |
| 01398160 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00005236], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00005], TRX-PERP[0], USD[1.08], USDT[0.00227724], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01398162 | | ADABEAR[2999400], AKRO[20.9958], ALGOBEAR[5998800], ALGOBULL[9998], ALTBEAR[99.98], ASDBEAR[599880], ATOMBEAR[9998], ATOMBULL[.9998], BALBEAR[699.86], BAO-PERP[0], BCHBEAR[399.92], BCHBULL[2.9994], BEAR[99.98], BEARSHIT[999.8], BNBBEAR[3999200], BSVBEAR[999.8], BSVBULL[999.8], COMPBEAR[4999], CONV[9.998], CRO[9.998], CUSDT[22.9954], DEFIBEAR[39.992], DMG[9.79804], DRGNBEAR[99.84], EOSBEAR[1999.6], EOSBULL[89.982], ETCBEAR[14997], ETHBEAR[99980], EXCHBEAR[39.992], GRTBEAR[7.9984], HTBEAR[99.98], JST[9.998], KIN[9998], KNCBEAR[29.994], LEOBEAR[.0119976], LINA[9.998], LINKBEAR[2999400], LTCBEAR[39.992], LUA[14.997], MATICBEAR[3221.89982], MDBEAR[99.98], MKRBEAR[99.98], OKBBEAR[9998], ORBS[9.993], PRIVBEAR[9998], RAMP[2.9994], REEF[19.996], RSR[9.998], SHIBBEAR[999.8], SUSHIBEAR[499900], SUSHIBULL[99.98], SXPBEAR[99980], SXPBULL[9.998], THETABEAR[9998000], TOMOBULL[99.98], TRXBEAR[39992], UBXT[12.9974], UNISWAPBEAR[1.9996], USDL-1.65], VETBEAR[1999.6], XLMBEAR[69986], XTZBEAR[799.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01398167 | | BTC[.00009629], ETH[.0009769], ETHW[.0009769], TRX[.851003], USDT[.62227612] | | |
| 01398169 | | BRZ[.13843648], TRX[.00012], USD[0.01], USDT[0.14551629] | | |
| 01398172 | Contingent | 1INCH[.00007862], KSHIB-PERP[0], LUNA2[0.00197137], LUNA2_LOCKED[0.00459986], LUNC[429.27], SOS-PERP[0], TRX[.000004], USD[0.00], USDT[-0.00126541] | | |
| 01398173 | | USD[0.00], USDT[0] | | |
| 01398174 | | TRX[.000002] | | |
| 01398175 | | KIN[2], USD[-0.01], USDT[0.01186311] | Yes | |
| 01398182 | | FTT[0] | | |
| 01398183 | Contingent, Disputed | BTC[0], TRX[.000002] | | |
| 01398185 | | 0 | | |
| 01398187 | | FTT[1.9986], FTT-PERP[0], TRX[.000046], USD[100077.86], USDT[3.40154992] | Yes | |
| 01398190 | | TRX[.000003] | | |
| 01398191 | | ETH-PERP[0], TRX[.04632], USD[0.01], USDT[0.00000469] | | |
| 01398193 | | AVAX[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], EUR[0.00], MATICBULL[9183.37355374], USD[0.00], USDT[0.00000002] | | |
| 01398194 | | AXS[0], COPE[0], ETH[0], USD[0.00] | | |
| 01398197 | | GRT-PERP[0], MANA-PERP[0], USD[-84.49], USDT[92.55] | | |
| 01398198 | Contingent, Disputed | NFT (290199920138181516/FTX EU - we are here! #199756)[1], NFT (379198423381424429/FTX EU - we are here! #199813)[1], NFT (550174440802508413/FTX EU - we are here! #199784)[1] | | |
| 01398202 | Contingent, Disputed | USD[0.00] | | |
| 01398204 | | BNB[0], ETH[0.00248909], FTT[30.38998558], MATIC[0.82002308], NFT (328453750003360449/FTX EU - we are here! #1889)[1], NFT (523100703949843627/FTX EU - we are here! #402)[1], NFT (548412875199511102/FTX EU - we are here! #2043)[1], STG[17S], USD[0.31], USDT[49.71012632] | | |
| 01398206 | | AXS-PERP[0], BTC[.00019958], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01398207 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01398211 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[14.19] | | |
| 01398212 | | TRX[.000002], USD[1.41], USDT[0.00033865], XRPBEAR[271000000] | | |
| 01398213 | | TRX[.000006], USDT[0.00015277] | | |
| 01398218 | Contingent | FTT[0], SRM[1.24679707], SRM_LOCKED[5.07676573], SUSHI[0], USD[0.01], USDT[0] | | |
| 01398222 | | LTC[0.08748143], USD[0.00] | | |
| 01398224 | | USD[66.63] | | |
| 01398225 | | BTC[.00009898], USD[0.86] | | |
| 01398226 | | BNB[.0099838], BTC[0.00014878], CLV[.2], COMP[0], HNT[.015756], KBTT[999.64], LOOKS[0], LTC[.0099748], MOB[0], PAXG[0], RAY[0], SOL[0.01924562], SRN-PERP[0], STG[0], TONCOIN[.07286878], TRX[1.90964], USD[3462.12], USDT[14.75052340], XAUT[0] | | |
| 01398237 | | APT-PERP[0], BTC[0], ETH[0], FTT[0.24008861], USD[0.00] | | |
| 01398239 | | NFT (434856242505063348/The Hill by FTX #31874)[1], TRX[.000002] | | |
| 01398245 | | BTC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01398257 | | USD[0.00] | | |
| 01398259 | Contingent, Disputed | BTC[0] | | |
| 01398264 | | USD[0.00] | | |
| 01398292 | | 0 | | |
| 01398299 | | AVAX[0.00117080], NFT (331875016459899699/FTX EU - we are here! #236084)[1], NFT (525507316294019906/FTX EU - we are here! #236061)[1], NFT (543470976180928484/FTX EU - we are here! #236072)[1], USD[0.00], USDT[0] | | |
| 01398300 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00093578], ETH-PERP[0], ETHW[.00093578], LINK-PERP[0], LTC[.0073932], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.60], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01398302 | | BNB[0], TRX[.000002] | | |
| 01398305 | | CELO-PERP[0], NFT (538238102945854009/FTX Crypto Cup 2022 Key #13843)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 01398311 | | BADGER[.004], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], TRX[.000001], USD[0.00], USDT[0.60290140] | | |
| 01398312 | | TRX[.000002], USDT[1.923248] | | |
| 01398314 | | DOGE[0], NFT (321703389346805241/FTX EU - we are here! #258527)[1], NFT (355500783325127679/FTX EU - we are here! #258538)[1], NFT (419512687628488851/FTX Crypto Cup 2022 Key #13791)[1], NFT (465491570048707139/FTX EU - we are here! #258555)[1], TRX[.000001], USDT[0.00001254] | | |
| 01398324 | | SUN[50], TRX[.000002] | | |
| 01398326 | | AMZN[.017424], TLRY[.09223], TRX[.000002], USD[8.74], USDT[.04] | | |
| 01398327 | | AAVE[0], BTC[0], ETH[0], MATIC[0], SOL[578.30550129], USD[0.00], USDT[0.00000001] | | |
| 01398328 | | BTC[0] | | |
| 01398332 | | ADABULL[0.00000074], AGLD[.015177], AKRO[.88581], ALCX[.00099506], ALGOBULL[826.3], ALGOHEDGE[.00099221], ALTBEAR[682.266], ALTBULL[.00080448], ALTHEDGE[.0009981], AMPL[0.04670852], ASDBEAR[8071.5], ASDBULL[.079328], ATOMBEAR[67190.42], ATOMBULL[.05882], ATOMHEDGE[.00099183], BADGER[.0078093], BALBEAR[976.87], BALBULL[.060481], BAO[960.86], BCHBEAR[85.351], BCHBULL[.09911], BEAR[40.568], BEARSHIT[999.965], BNBBULL[0.00004765], BNBHEDGE[.0096941], BSVBEAR[927.48], BSVBULL[.419.58], BSVHEDGE[0.00009669], BULL[0.00000346], BULLSHIT[.00055277], CLV[.00009575], COMPBEAR[2250.4], COMPBULL[.003607], CONV[9.5516], DAWN[.06613], DEFIBEAR[87.642475], DEFIBULL[.00005215], DODO[.073837], DOGE[.98727], DOGEBEAR[20210.00277232], DOGEBULL[0.00088960], DOGEHEDGE[.085883], DRGNBEAR[24.641], DRGNBULL[.0003394], DRGNHEDGE[.00099202], EOSBEAR[378.57], EOSBULL[38.4424], EOSHEDGE[.00099525], ETCBEAR[93084], ETCBULL[.00074975], ETHBEAR[1661.2], ETHBULL[0.00005748], EXCHBEAR[7.682], EXCHBULL[0.00000575], GRTBEAR[35.87572], GRTBULL[.066871], HGET[.049715], HTBEAR[3.62192], HTBULL[.0077751], KIN[5650.9], KNCBEAR[25.8953], KNCBULL[.032197], LEOBEAR[.0083945], LEOBULL[0.00008204], LINA[9.8727], LINKBULL[.0935169], LINKHEDGE[.0048974], LRC[.9791], LTCBEAR[1.1878], LTCBULL[.88264], LUA[.030098], MATICBEAR[2021.775663], MATICBULL[.0758684], MATICHEDGE[.097815], MIDBEAR[40.802], MIDBULL[0.00005840], MKRBEAR[53.3439], MKRBULL[0.00000729], MTL[.094186], OKBBEAR[7082.2], OKBBULL[.0022257], OKBHEDGE[0.00094471], POLIS[.018281], PRIVBEAR[.99221], PRIVBULL[.000905], RAMP[.75471], REEF[8.6738], ROOK[.00042373], SKL[.93445], SFEP[.032279], STMX[9.9012], SUN[.00061313], SUSHIBEAR[92229], SUSHIBULL[.94.559], SXP[.095193], SXPBEAR[78777], SXPBULL[9.44537], THETABULL[0.00022970], THETAHEDGE[.009506], TLM[.88486], TOMO[.098727], TOMOBEAR2021[.00991992], TOMOBULL[19.7361], TRX[.000004], TRXBEAR[4398.8], TRXBULL[.0941891], TRYBBEAR[0.00000940], UBXT[.10206], UNISWAPBULL[0.00000906], USD[0.00], USDT[0], VETBEAR[3884.53], VETBULL[.0875153], XLMBEAR[.639286], XLMBULL[.0023587], XTZBEAR[2150.5431], XTZBULL[.039634], ZECBEAR[.0890642], ZECBULL[.043782] | | |
| 01398333 | | DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 01398334 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01398337 | Contingent, Disputed | BNB[0.18197081], FTM[13.963045], MATIC[0], THETABEAR[268842775], TRX[19.76535], UNI[3.39585800], USD[396.00] | | |
| 01398338 | | 0 | | |
| 01398341 | | AMC[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000116], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], NVDA_PRE[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01398342 | | ETH[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01398347 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.1476889], ETH-PERP[0], ETHW[0.14768890], EXCH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000057], USD[179.11], USDT[0] | | |
| 01398349 | | APE-PERP[0], AVAX[0], ETH[0], ETH-PERP[0], ETHW[0.00004773], FTM-PERP[0], FTT[0.00000003], MATIC[0], NFT (368637655981266777/The Hill by FTX #35745)[1], SLP-PERP[0], TRX[.000016], USD[0.33], USDT[0.47413514] | | |
| 01398350 | | AXS-PERP[0], BEARSHIT[0], BTC[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210709[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BULL[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0998931], MTL-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000381], USD[2.16], USDT[0] | | |
| 01398354 | Contingent | CHZ-PERP[0], LINK-PERP[0], LUNA2[0.04588977], LUNA2_LOCKED[0.10707615], USD[0.01], USDT[0.05651108] | | |
| 01398355 | Contingent, Disputed | ETH[0], RUNE[0] | | |
| 01398356 | Contingent | FTT[.069001], FTT-PERP[0], SRM[2.07429948], SRM_LOCKED[52.04570052], USD[0.78] | | |
| 01398357 | | USD[0.00] | | |
| 01398359 | | BTC[0.00003576], ETH[.179], ETHW[.185], FTT[0.03150645], USD[1130.46], USDT[0.00055844] | | |
| 01398362 | | TRX[.000001], USD[0.60], USDT[0] | | |
| 01398363 | | SUN[394.902], TRX[.000002] | | |
| 01398364 | | TRX[.000003] | | |
| 01398365 | | USD[4.04] | | |
| 01398366 | Contingent, Disputed | USDT[0.00029637] | | |
| 01398368 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.01154910], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], NEAR-PERP[0], NFT (318034513831354336/FTX AU - we are here! #42231)[1], NFT (575163723672657334/FTX AU - we are here! #42239)[1], RAY[0], SAND[0], SOL[12.03133175], SOL-PERP[0], USD[2.30], USDT[0], USTC[0], XRP[0], ZIL-PERP[0] | | SOL[12.014314] |
| 01398370 | | 0 | | |
| 01398374 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07071779], FTT-PERP[0], GRT-PERP[0], GST-[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[65.06116267], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[185.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01398375 | | ETH[0], MATIC[46.4903395], TONCOIN[.0204], TRX[.000126], USD[0.00], USDT[0] | | |
| 01398377 | Contingent | SRM[7.37221864], SRM_LOCKED[36.42778136] | | |
| 01398380 | | ETH[0], NFT (375564172739938585/FTX EU - we are here! #84985)[1], NFT (413450429752525188/FTX EU - we are here! #85069)[1], NFT (427083042295590851/FTX EU - we are here! #85213)[1], NFT (537873602697873317/FTX AU - we are here! #60929)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01398382 | | BNB[0], BTC[0], ETH[0], SOL[.000985], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00576098] | | |
| 01398384 | | ATLAS-PERP[0], ATOM-PERP[0], BNB-20210924[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01398388 | | BNB[0], ETH[0], NFT (291073883839026616/FTX EU - we are here! #182040)[1], NFT (389565959886557069/FTX EU - we are here! #182313)[1], NFT (398297821899842500/FTX EU - we are here! #182424)[1], SOL[0], TRX[.000006], USD[0.00], USDT[0.00001650] | | |
| 01398389 | | TRX[.000002] | | |
| 01398391 | | ETHW[0.00098860], NFT (436639367061915823/FTX AU - we are here! #52800)[1], TRX[.900909], USD[0.01], USDT[0.09619904] | | |
| 01398394 | | SHIB[21940.66814358], TRX[.004667] | | |
| 01398398 | | SUSHIBULL[2599.43], TRX[.000001], USD[0.01] | | |
| 01398400 | | SOL[0] | | |
| 01398401 | | SOL[.00094856], USD[0.00] | | |
| 01398416 | | BNB[0], TRX[0.00001500], USD[0.00], USDT[0] | | |
| 01398420 | | BNB[0], ETH[0], ETHW[0], NFT (379398371645617452/FTX EU - we are here! #184413)[1], NFT (438408646940327107/FTX EU - we are here! #184623)[1], NFT (573094886160826578/FTX EU - we are here! #184741)[1], SOL[0], TRX[.000006], USD[0.00], USDT[0.00001195] | | |
| 01398421 | | BNB[.14984461], TRX[.93575634], USD[0.00], USDT[1.88682238] | Yes | |
| 01398426 | | SUN[500.9], TRX[.000002] | | |
| 01398427 | Contingent | AAVE[.00154934], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00475932], LUNA2_LOCKED[0.01115008], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[1000], USTC[.673705], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01398429 | | 0 | | |
| 01398435 | | BTC[0.00000778], FTT[0], SHIB[0], USD[0.03], USDT[0] | | |
| 01398437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XRP[.01905512], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01398438 | | CEL[0] | | |
| 01398442 | | ALGO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], LRC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0] | | |
| 01398443 | | CITY[.09754], TRX[.000001], USD[0.00] | | |
| 01398444 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.04971961], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00001544], LUNA2_LOCKED[41.40421533], LUNC[.00004975], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000068], TRX-PERP[0], UNI-PERP[0], USD[1.39], USDT[3222.27947742], VET-PERP[0], XRP[.735294], XRP-PERP[0], YFI-PERP[0] | | |
| 01398445 | | BOBA[.08428], USD[0.30] | | |
| 01398454 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], CEL-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.73], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01398466 | | BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01398470 | | AMPL[0], BTC[0], FTT[0], IBVOL[0], ROOK[0], USD[0.00], USDT[0] | | |
| 01398471 | | AGLD-PERP[0], AMPL-PERP[0], AVAX-PERP[0], CEL-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], HNT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01398473 | | 0 | | |
| 01398475 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[3.58] | | |
| 01398477 | | ETHBULL[.00005984], USD[0.16], USDT[.00764264] | | |
| 01398479 | | SUSHIBULL[7460.88], USD[17.54] | | |
| 01398485 | | TRX[.000003] | | |
| 01398492 | | DOGE[0], DOT[0], EUR[0.00], FTT[0], KIN[0], ORCA[0], RSR[0], SHIB[7834565.86516195], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 01398493 | | MATIC[0.98182693], USD[7.98], USDT[0] | | |
| 01398494 | | SUN[400.28369881], TRX[.000002] | | |
| 01398495 | | BNB[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000254] | | |
| 01398502 | | SUN[65.688], TRX[.000002] | | |
| 01398504 | | AKRO[1], BAO[1], USD[0.00] | Yes | |
| 01398505 | | FTT[138.5], HT[0.04101643], HT-PERP[0], TRX[.000004], USD[0.08], USDT[0.00000001] | | |
| 01398510 | | FTT[0.00263051], LINK-20210924[0], USD[0.00], USDT[0] | | |
| 01398511 | | ADABULL[.07804], ALGOBULL[6980200], AXS-PERP[0], BEAR[793.34], BNB-PERP[0], BTC-PERP[0], BULL[0.00080540], DODO-PERP[0], DOT-PERP[0], ETHBULL[.009278], FTT[0.00065116], SHIB-PERP[0], TRX[.000777], USD[0.00], USDT[0], VETBULL[30961.8] | | |
| 01398513 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00009556], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[1.714], ETH-PERP[0], FTM[293.84015982], FTM-PERP[0], FTT[50.04790057], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA[436.97942224], MASK-PERP[0], MATIC[0], OP-PERP[0], RVN-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[3564.73], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01398514 | | BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], SHIB-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 01398516 | | AVAX[0.00073763], ETH[0], JOE[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01398521 | | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 01398522 | | BNB[.00000001], NFT [41303803839395426/FTX EU - we are here! #33488][1], NFT [49820174758088702/FTX EU - we are here! #33936][1], SOL[.00000001], USD[0.01], USDT[0.00008301] | | |
| 01398528 | | BAND[0.09187639], BAND-PERP[0], BNB[20.07732767], BTC[0.16154226], BTC-PERP[0], CAKE-PERP[305], ETH[0.43507948], ETH-PERP[0], ETHW[0.53470341], FTT[29.9944558], FTT-PERP[0], HT[.08958565], HT-PERP[0], HUM-PERP[0], SOL-PERP[0], SUSHI[1236.70830809], SUSHI-PERP[0], TRX[.000031], USD[3053.18], USDT[0.00939185] | | BTC[.11801901], ETH[.43450474], SUSHI[1200], USD[280.00] |
| 01398530 | | BNB-20210924[0], BTC[0], FTT[0], PRISM[49488.3961043], SOL-PERP[0], USD[0.17], XRP[106.48241795] | | |
| 01398533 | | SUN[0] | | |
| 01398535 | | 0 | | |
| 01398536 | | USD[0.00] | | |
| 01398539 | | BTC-PERP[0], ETH[.00065215], ETH-0624[0], ETH-PERP[0], ETHW[.00065215], LUNC-PERP[0], SOL-PERP[0], USD[24.72], USDT[3.12697570] | | |
| 01398540 | Contingent | NFT [368107057816343902/Austria Ticket Stub #1721][1], NFT [53619657499847061/FTX AU - we are here! #27211][1], SRM[5.91371113], SRM_LOCKED[49.16628887], USD[5.59], USDT[0] | | |
| 01398543 | Contingent | NFT [445739646849852563/FTX AU - we are here! #27233][1], SRM[4.68395556], SRM_LOCKED[41.27604444], USD[6.28] | | |
| 01398546 | | TRX[.035282], USDT[1.98322905] | | |
| 01398549 | Contingent, Disputed | BF_POINT[600], USD[136.50] | | |
| 01398552 | | SUN[97.3], TRX[.000002] | | |
| 01398554 | | TRX[.000004] | | |
| 01398555 | | BAO[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01398557 | | SUN[220.9], TRX[.000002] | | |
| 01398563 | Contingent | NFT [401455153329960682/FTX AU - we are here! #27212][1], NFT [571719400739543395/Austria Ticket Stub #1729][1], SRM[5.07097907], SRM_LOCKED[46.88902093], TRX[.000007], USD[5.49], USDT[0] | | |
| 01398567 | | FTT[0], USD[8.59], USDT[0] | | |
| 01398568 | Contingent, Disputed | BADGER-PERP[0], ETH-PERP[0], FTT-PERP[0], MEDIA-PERP[0], STEP-PERP[0], USD[0.44], USDT[0] | | |
| 01398571 | | NFT [333531363318009700/FTX AU - we are here! #67634][1], USD[0.00] | | |
| 01398575 | | BTC[0] | | |
| 01398577 | | TRX[.000002] | | |
| 01398580 | | USDT[0] | | |
| 01398582 | | BNB[0], DAI[0], ETH[0.00000001], HNT[0], LTC[1.97992169], SOL[0], USD[0.14], USDT[0] | | |
| 01398583 | | ETHW[2317.56725447], ETHW-PERP[0], TRX[24.000009], USD[1082.67], USDT[10.02657851] | | |
| 01398585 | | USDT[0.00015989] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01398593 | | ETH[0.00000006], ETHW[0], NFT (432127959069666699/FTX AU - we are here! #31843)[1], NFT (434003206720339375/Fly #1)[1], NFT (470425127208988478/FTX EU - we are here! #110332)[1], NFT (502173699663209921/FTX Crypto Cup 2022 Key #14491)[1], NFT (532964278917691787/FTX EU - we are here! #110600)[1], NFT (564876913809287472/FTX EU - we are here! #110052)[1], SOL[0], TRX[0.00000766], USD[0.00], USDT[0.00000794] | | |
| 01398596 | Contingent | BTC[0.00000003], FTT[0.00684001], FTT-PERP[0], GMT-PERP[0], RAY[3.58428110], SRM[1.75568392], SRM_LOCKED[10.36431608], SUN[28043.0138692], TRX[.000004], USD[16752.69], USDT[0.00205272] | | |
| 01398598 | Contingent | ATOM[0], BNB[0.00000001], BTC[0], ETH[0], LUNA2_LOCKED[0.01840327], MATIC[0], NEAR[0], NFT (331238128947147041/FTX EU - we are here! #1410)[1], NFT (395388054257937323/FTX EU - we are here! #1223)[1], NFT (415526962817243149/FTX Crypto Cup 2022 Key #5692)[1], NFT (481057313439784995/FTX EU - we are here! #1324)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01398601 | Contingent | BTC[0.13730658], ETH[0.44528760], ETHW[0.44532830], FTM[485.50337524], FTT[5.46315817], LUNA2[6.99288493], LUNA2_LOCKED[15.82799579], TRX[1.00079], USD[0.69], USDT[0], USTC[989.87666401], USTC-PERP[0] | Yes | |
| 01398603 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], TRX[.000001], USD[0.41], USDT[0] | | |
| 01398606 | | NFT (486701781583873722/FTX AU - we are here! #67626)[1] | | |
| 01398615 | | SUN[154.47750851], TRX[.000002] | | |
| 01398618 | | USD[0.00] | | |
| 01398619 | | BTC[0] | | |
| 01398621 | | ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH[.00000001], FTT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000835], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01398627 | | TRX[.000003] | | |
| 01398628 | | TRX[.000001], USDT[0] | | |
| 01398629 | | FLOW-PERP[0], SOL[0.01469025], USD[0.00], USDT[0.27946895] | Yes | |
| 01398633 | | BTC[0.02137936], BTC-PERP[-0.0027], ETHBULL[3.60139727], ETH-PERP[-0.011], FTT-PERP[0], USD[730.61], USDT[10.00000002] | | |
| 01398634 | | USD[200.01] | | |
| 01398638 | | TRX[0], USDT[0.08440318] | | |
| 01398639 | | TRX[.000004], USDT[.4061] | | |
| 01398643 | | USDT[0] | | |
| 01398646 | | BTC[0.00699785], ETH[.05897834], ETHW[.05897834], USD[3.11] | | |
| 01398647 | Contingent | BNB[0.62370487], BTC[0], CHZ[0], FTT[2.60026320], GRT[0], LINK[0], MATIC[0], RAY[10.03841318], RUNE[0], SPELL[0], SRM[.00027199], SRM_LOCKED[.15712935], USD[0.00], USDT[2.00000181] | | |
| 01398666 | | TRX[.000007], USDT[.005375] | | |
| 01398670 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000016], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01398671 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.34], USDT[-0.00000010] | | |
| 01398673 | | BNB[0], ETH[0], TRX[0.21963500], USD[0.00], USDT[0] | | |
| 01398674 | Contingent | BNB[0.00000001], BTC[0], BTC-20211231[0], DOGE-0624[0], EGLD-PERP[0], LUNA2[0.06288028], LUNA2_LOCKED[0.14672061], LUNC[13692.31], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[-0.01], USDT[0] | | |
| 01398675 | | AXS[0], BNB[0], ETH[0.00081175], ETHW[0.00022987], FTT[0.00045440], NFT (329737388143631343/FTX EU - we are here! #24967)[1], NFT (457919630331522473/FTX EU - we are here! #24976)[1], NFT (470562422204994066/FTX EU - we are here! #24976)[1], USD[-0.10], WBTC[0] | | |
| 01398676 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 01398679 | | USD[0.00] | | |
| 01398680 | Contingent, Disputed | FTT[.72789223], TRX[100.1926703], USD[0.00], USDT[15.81661947] | | |
| 01398683 | | TRX[.000008], USDT[0.00001957] | | |
| 01398686 | | EOSBULL[3000], SUSHIBULL[72400], SXPBULL[41700], USD[0.14], USDT[0.13602457], XRP[.5], XRPBULL[24935.4324] | | |
| 01398688 | | 1INCH[1377.45512099], AAVE[7.18996065], DOGE[913.73532367], ETH[0.32686549], ETHW[0.32509578], TRX[.000003], USD[3719.32], USDT[0.29739753] | | 1INCH[1361.045324], AAVE[7.112431], DOGE[909.971122], ETH[.32309], USD[3674.61], USDT[.291065] |
| 01398690 | | TRX[.000001], USD[9.18], USDT[0.00512023] | | |
| 01398691 | | TRX[.000002], USD[0.03] | | |
| 01398692 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT[.98024], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], MATIC[11.98366], MATIC-PERP[0], NFT (489587817528040915/Mystery Box)[1], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.88187246], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[111.17], USDT[.009445], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[29.95497], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01398696 | | BTC[0] | | |
| 01398697 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[32.71], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01398699 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-0624[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT[25.00000003], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], SKL-PERP[0], SNX[0], SOL[.00121706], SOL-PERP[0], THETA-PERP[0], USD[9164.78], USDT[0.00000001] | Yes | |
| 01398700 | | TRX[.000002], USDT[9] | | |
| 01398704 | | DOGE[0], ETH[0] | | |
| 01398706 | | USD[78.25], USDT[0.00000001], XRP[112.206415] | | |
| 01398707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[3.4867525], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00056606], ETH-0930[0], ETH-PERP[0], ETHW[.00056606], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.0685725], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[6669.3], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00001148], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[1.374475], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000805], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.00006678], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01398711 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01398712 | | 0 | | |
| 01398716 | | BTC[.001429] | | |
| 01398721 | | BAO[2], CRO[2995.19350205], EUR[0.00], KIN[2], UBXT[1] | Yes | |
| 01398723 | | TRX[0] | | |
| 01398724 | | 1INCH[17.07059941], BAND[8.09261342], CEL[.00104718], CRV[25.33279907], DOGE[21808.08282038], FTT[.0000013], GRT[.00072219], KIN[1], MKR[.00000006], RSR[1], SOL[1.08180719], UBXT[1], USD[329.43], YFI[.00500403] | Yes | |
| 01398726 | | ALCX[.49690557], NFT (381362445093601120/FTX AU - we are here! #35625)[1], USD[0.19], USDT[0] | | |
| 01398727 | Contingent | FTT[751], SRM[6.8514182], SRM_LOCKED[236.92694586], USD[18.04] | | |
| 01398733 | | BAO[1], TRX[.00001], USD[0.00], USDT[0] | | |
| 01398737 | | 0 | | |
| 01398741 | | TRX[.000003], USD[.01, USDT[.6907701] | | |
| 01398749 | | KIN[4808857.0064156] | | |
| 01398753 | | BTC-PERP[0], FTT[25.9948], USD[179.51] | | |
| 01398754 | | AGLD-PERP[0], BTC-PERP[0], FTT[183.00427063], IOTA-PERP[0], NFT (298356770363793254/FTX EU - we are here! #76576)[1], NFT (321504731351603629/FTX EU - we are here! #80563)[1], NFT (402248847918834569/Baku Ticket Stub #1859)[1], NFT (446515724942844688/FTX EU - we are here! #80391)[1], NFT (462557919827970142/FTX AU - we are here! #25817)[1], NFT (527092746432788784/FTX Crypto Cup 2022 Key #21692)[1], NFT (531854313950452385/FTX AU - we are here! #20296)[1], POLIS-PERP[0], TRX[.011314], USD[0.00], USDT[0] | Yes | |
| 01398764 | | ETH[0], TRX[.000002], USDT[.46302] | | |
| 01398765 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.05172222], AUDIO-PERP[0], AURY[.00000002], AVAX[.0253776], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO[.0076], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00014851], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.26377095], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNA2[0.00368868], LUNA2_LOCKED[0.00860692], LUNC-PERP[0], MANA-PERP[0], MPLX[.00469406], NFT (388221621011627984/FTX EU - we are here! #193892)[1], NFT (434861124135003477/Netherlands Ticket Stub #1584)[1], NFT (435077422118087607/The Hill by FTX #3321)[1], NFT (435299864774428574/FTX Crypto Cup 2022 Key #22074)[1], NFT (516812481980702045/FTX EU - we are here! #193794)[1], NFT (523068963139570567/FTX EU - we are here! #193462)[1], RAY-PERP[0], SAND[.97827948], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[3.03291304], SRM_LOCKED[15.83388334], SRM-PERP[0], TONCOIN-PERP[0], TRX[.00001], USD[1643.84], USDT[0.00970428], YFI-PERP[0] | Yes | |
| 01398766 | | NFT (459222611193087060/FTX EU - we are here! #122435)[1], NFT (465726193758677582/Austria Ticket Stub #1314)[1], NFT (475254411989978076/FTX - we are here! #122068)[1] | | |
| 01398769 | | FTT[23.9], TRX[.000021], USDT[.05198533] | | |
| 01398775 | | USDT[0.00000376] | | |
| 01398776 | | USDT[0.00029888] | | |
| 01398777 | | FTT[.57224959], USD[0.00] | | |
| 01398780 | | AXS[0], BNB[0], FTT[.01908394], TRX[.000002], USD[5.80], USDT[0] | | |
| 01398783 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[-0.00000004], TRX-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00373888], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000003], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01398794 | | TRX[0], USD[25.00] | | |
| 01398795 | | TRX[.000003], USDT[0.00001552] | | |
| 01398796 | | AUD[0.00], BTC[0] | Yes | |
| 01398798 | | WAVES[0.04217250] | | |
| 01398809 | | FTT-PERP[0], TRX[.000001], USD[8.17] | | |
| 01398821 | | BTC-PERP[0], USD[4.28], USDT[0] | | |
| 01398822 | | AVAX[.49731826], BNB[0], BTC[0.04777506], BTC-PERP[0], CHZ[1.56527395], ETH[0.12626398], ETHW[.12626398], EUR[0.00], FTT[39.99253886], FTT-PERP[0], GRT[4375.74409528], USD[1556.63], USDT[49.27749768] | | |
| 01398823 | | USD[25.00] | | |
| 01398829 | | AKRO[7], ALPHA[1], AUDIO[2.03089591], BAO[7], CHZ[2], DENT[4], DOGE[1], FIDA[1.0469973], FTM[.62585817], GRT[2.00246058], HXRO[1], KIN[6], LRC[.10093365], RSR[3], SHIB[1675722559.27286706], SOL[.00059313], SXP[3.20210443], TOMO[1], TRX[4], UBXT[8], USD[1734.74] | Yes | |
| 01398830 | | BTC[0.00004679], ETH[.00013605], ETHW[.01213605], FTT[.05132543], NFT (295820918289356167/FTX AU - we are here! #89549)[1], NFT (302431724371222850/The Hill by FTX #4953)[1], NFT (311033071098791391/FTX EU - we are here! #89873)[1], NFT (319583069476937214/FTX Crypto Cup 2022 Key #13755)[1], NFT (343808995617010667/FTX AU - we are here! #21114)[1], NFT (397414279722752033/FTX AU - we are here! #29045)[1], NFT (503083244333948969/Austria Ticket Stub #1562)[1], NFT (517271936389353299/FTX AU - we are here! #12090)[1], NFT (548296083872487878/FTX EU - we are here! #89068)[1], USD[0.02], USDT[0], WBTC[.00029] | | |
| 01398831 | | ETH[0], TRX[.000002], USDT[0.00002089] | | |
| 01398832 | | TRX[.000001] | | |
| 01398836 | | FTT[.1] | | |
| 01398837 | Contingent | LUNA2[0.46801513], LUNA2_LOCKED[1.09203530], LUNC-PERP[0], MPLX[1687.95], NFT (322772381887384521/FTX Crypto Cup 2022 Key #25938)[1], NFT (407818258964327290/FTX EU - we are here! #91535)[1], NFT (410603407010124323/FTX EU - we are here! #91643)[1], NFT (491546936090516032/FTX EU - we are here! #90883)[1], POLIS[199.9], SOL[50.71350398], TRX[92.0000004], UMEE[2.0827865], USD[206.41], USDT[0], WAVES-PERP[0] | | |
| 01398838 | | ATLAS[9016.98123531], CLV[0], CLV-PERP[0], CQT[0.19318505], USD[0.01], XRP-PERP[0] | | |
| 01398839 | | BTC[0], DOGE[0], ETH[0], TRX[0] | | |
| 01398840 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LEO-PERP[0], MTL-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01398842 | | BTC-PERP[0], FTT[.2], STEP-PERP[0], USD[7.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01398844 | | USD[0.00], USDT[0] | | |
| 01398846 | | EUR[0.86], STETH[0.00804648], TRX[.82752], USD[11042.36], USDT[0.00462835] | Yes | |
| 01398850 | | USD[1.35] | | |
| 01398851 | | AXS-PERP[0], USD[0.00] | | |
| 01398856 | Contingent | ALGOBEAR[28000000], ALGOBULL[99988.6], ATOMBEAR[3999240], BCHBEAR[4998.1], BCHBULL[15], BEAR[1899.639], BNBBEAR[2999430], BSVBEAR[12000], BSVBULL[10999.05], DOGE-PERP[0], EOSBEAR[21997.72], EOSBULL[399.924], ETCBEAR[4000000], ETHBEAR[6398879], LINKBEAR[9998100], LTCBEAR[499.9335], LTCBULL[13.99734], LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], LUNC[.1], MIDBEAR[1300], SHIB-PERP[0], SUSHIBEAR[5000000], SUSHIBULL[2499.81], TOMOBULL[300], TRUMP2024[0], TRXBEAR[100000], USD[-0.73], USDT[0.66191054], XRP[1.75], XRPBULL[9.9943], XRP-PERP[0] | Yes | |
| 01398857 | | SOL[0.47550046] | | |
| 01398859 | | USDT[0.41338771] | | |
| 01398861 | | DAI[0], TRX[.000004], USDT[0] | | |
| 01398863 | | NFT (340453299208865743/FTX EU - we are here! #237612)[1], NFT (482496392393380929/FTX EU - we are here! #237562)[1], NFT (540194978726441538/FTX EU - we are here! #237592)[1], USD[0.00] | | |
| 01398864 | | CHZ[.00000001], ETH[.00094243], ETHW[.00094243], SHIB[13138.54313098], TRX[.000782], USD[0.04], USDT[0.04222653], XRP-PERP[0] | | |
| 01398865 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[1011.49], USDT[0], VET-PERP[0] | | |
| 01398866 | | LTC[0] | | |
| 01398867 | | AKRO[1], BAO[1], ETH[.01621178], ETHW[.01621178], USDT[0.00000785] | | |
| 01398869 | | ETCBULL[1.60415770] | | |
| 01398876 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MTL-PERP[0], USD[2.42], USDT[0], XTZ-PERP[0] | | |
| 01398878 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01398879 | | DOGE[0] | | |
| 01398881 | | CHZ-PERP[0], CONV-PERP[0], MTA-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIT-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.14], WAVES-PERP[0], YFI-PERP[0] | | |
| 01398882 | | HKD[0.00], TRX[.000001] | | |
| 01398884 | Contingent | BTC[0.00084486], BTC-PERP[0], DYDX-PERP[0], ETH[.000002], ETHW[.000002], FTT[15700.75245200], LUNA2_LOCKED[2164.66594], LUNC[0.34798924], LUNC-PERP[420027000], NFT (558107035942821501/FTX AU - we are here! #61930)[1], ONT-PERP[0], ORCA[1.00001], PRISM[.9033], SLRS[1.19221], SOL[0.00705718], SRM[56.08501551], SRM_LOCKED[1439.03755866], USD[260344.72], USDT[0], USTC[.001165], USTC-PERP[0], XRP[1.70625900] | | |
| 01398889 | | SUN[741.555], TRX[.000002] | | |
| 01398891 | | BTC-PERP[0], ETH-PERP[0], USD[18.03], USDT[0] | | |
| 01398892 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE[.0000415], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[.091], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[175.60097269], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[2116.03883373], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR[.00006], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.00034555], POLIS-PERP[0], RAY[.000395], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[63664.85322338], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ[.0006785], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000029], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01398893 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], KAVA-PERP[0], MATIC-PERP[0], SOL[0], TSLA-20211231[0], USD[0.00], USDT[0.00000072], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01398897 | Contingent | APE[.200008], APT-PERP[0], BTC-PERP[0], ENS[.0008887], ENS-PERP[0], ETH-PERP[0], FTT[454.83678508], FTT-PERP[0], SRM[1.13594096], SRM_LOCKED[8.00249974], USD[1.54], USDT[1.0959] | | |
| 01398902 | | USD[0.00] | | |
| 01398905 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2.6], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.0095], BNB-PERP[0], BTC[.00002203], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.001051], ETH-PERP[0], ETHW[0.00105100], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05532274], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[.741], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (486391828796509872/FTX EU - we are here! #203680)[1], NFT (491982659202706863/FTX EU - we are here! #102667)[1], OKB-PERP[0], ONE-PERP[0], OP-09300[0], OP-PERP[0], PEOPLE[2.04794], PEOPLE[2.04794], POLIS[9.9565], POLIS-PERP[0], PSY[23.99592], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00818409], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[92.12], USDT[3.41161915], USTC-PERP[0], XPLA[9.756] | | |
| 01398906 | | ETH[0], USDT[0.00002945] | | |
| 01398908 | | SUN[20], TRX[10.000001] | | |
| 01398911 | | SUN[97.3], TRX[.000001] | | |
| 01398913 | | KIN[106947.55958] | | |
| 01398917 | | BAT[0] | | |
| 01398919 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01398920 | | AMZN[.00046], ATLAS[60010], BTC-PERP[-2.33], COIN[1.71], FTT[0.06620402], GOOGL[.019124], GOOGL-0624[0], HOOD[.005877], NFLX[.0097], POLIS[189.2], TRX[.000095], TSLA[.0297663], USD[45657.74], USDT[7392.24739783], ZM[1.69] | | |
| 01398921 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SKL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0.00637817], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01398922 | | ADA-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01398923 | | ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01398924 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01398926 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01398927 | | 0 | | |
| 01398928 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01398930 | | ADABEAR[166897100], ALGOBEAR[144959000], ALGOBULL[140000], ASDBEAR[49890002], BABA[.00471081], BALBEAR[1997.6], BNBBEAR[231840700], COMPBEAR[99980], ETHBEAR[17297250], FTT[0.10802165], LINKBEAR[68185760], SHIB[4606802.55424954], SHIB-PERP[0], SUSHIBEAR[21092480], SXPBEAR[1899620], THETABEAR[52089580], USD[0.00], USDT[0], XTZBEAR[35000] | | |
| 01398931 | Contingent, Disputed | BNB[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01398934 | | EOSBULL[682290.3402], TRX[.000003], USD[0.00] | | |
| 01398935 | | SUN[97.3], TRX[.000001] | | |
| 01398937 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 01398940 | | BTC-PERP[0.49999999], FTT-PERP[0], TRX[.000004], USD[-3619.13], USDT[0.00000001] | | |
| 01398941 | | FTT[0], USD[0.00], USDT[0] | Yes | |
| 01398943 | | STEP[.08047931], USD[1.17], USDT[3.222163] | | |
| 01398944 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01398946 | | TRX[.000002], USDT[1.682599] | | |
| 01398947 | | NFT (347711311435802367/FTX EU - we are here! #233904)[1], NFT (427423956040544072/FTX EU - we are here! #233888)[1], NFT (529820609503800665/FTX EU - we are here! #233872)[1], USD[0.00], USDT[0] | | |
| 01398948 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], SKL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 01398950 | | TRX[.000002] | | |
| 01398955 | | FTT[0], USD[4.13], USDT[0] | | |
| 01398962 | | ATLAS[7.58196], FTT[.08824], SPELL[8100], USD[0.00], USDT[0] | | |
| 01398963 | | USD[0.01], USDT[0.00560057] | | |
| 01398968 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01398970 | | SOL[0] | | |
| 01398971 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01398974 | | TRX[.000002] | | |
| 01398976 | | NFT (300336559093197054/FTX EU - we are here! #18178)[1], NFT (432757886017484950/FTX Crypto Cup 2022 Key #8288)[1], NFT (466817024045223709/FTX EU - we are here! #18074)[1], NFT (491089231447119485/FTX EU - we are here! #17066)[1] | | |
| 01398977 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01398978 | | TRX[.000003], USDT[9] | | |
| 01398980 | | BTC[0], ETH[0], LTC[0] | | |
| 01398983 | | BLT[24.9], NFT (342062568477897834/The Hill by FTX #36680)[1] | | |
| 01398987 | | SUN[7.3], TRX[.000003] | | |
| 01398988 | | USD[25.00] | | |
| 01398994 | | BULL[.0041], MATICBULL[.32986], USD[0.04], USDT[0], XRPBULL[6918.616] | | |
| 01398995 | | TRX[.000002] | | |
| 01398998 | | COIN[145.27094], USD[26.12] | | |
| 01398999 | | FTT[.01037538], TRX[.381693], USD[0.00], USDT[0.29265362] | | |
| 01399002 | | ADA-PERP[0], BNB-PERP[0], USD[-0.81], XRP[3.3963303] | | |
| 01399003 | Contingent | AXS-PERP[0], BNB[0.00042029], ETH[.00000001], NFT (294288489213088355/FTX AU - we are here! #5752)[1], NFT (463006867124943015/FTX AU - we are here! #27118)[1], NFT (505377531349736391/FTX AU - we are here! #5777)[1], RAY-PERP[0], SOL[0.01402491], SRM[6.80898292], SRM_LOCKED[35.91101708], TRX[.000002], USD[1254.64], USDT[699.40000000] | | |
| 01399004 | | APE-PERP[0], BTC-PERP[0], ETH[.09100001], ETH-PERP[0], ETHW[.091], GMT-PERP[0], LRC-PERP[0], SPELL-PERP[0], TRX[.000001], USD[65.60], ZIL-PERP[0] | | |
| 01399023 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE[.01903944], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000003], XRP-PERP[0] | | |
| 01399025 | | 1INCH[0.97693846], CLV[3871.3], NEAR[106.9], NFT (339370847964151974/The Hill by FTX #26686)[1], NFT (454336552952523946/FTX EU - we are here! #68312)[1], NFT (483288363547140545/FTX EU - we are here! #68142)[1], NFT (506676095737402108/FTX EU - we are here! #68230)[1], RAY[414.06033070], USD[0.15], USDT[0] | | |
| 01399035 | | BTC[.01874581], BULL[0.05522950], USD[25.00], USDT[0.05988934] | | |
| 01399041 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-20210924[0], COMP-PERP[0], DENT-PERP[0], EOS-PERP[0], GRT-PERP[0], LCP-PERP[0], LTC-PERP[0], MTL-PERP[0], PAX-PERP[0], PUNDIX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01399045 | Contingent | ETH[.00044058], HT-PERP[0], JOE[.60613555], LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], LUNC[.1], MATIC[5.03652672], TRX[.000058], USD[0.00], USDT[.00370912] | Yes | |
| 01399046 | Contingent | AAVE[.00001264], AKRO[2], AUDIO[0.0084342], BAO[9], BTC[0], DENT[2], ETH[.06923058], ETHW[0.05888808], GBP[0.08], KIN[5], LUNA2[1.52053444], LUNA2_LOCKED[3.53733561], LUNC[4.88835428], RSR[1], SECO[1], SLND[20.68332786], SOL[0], SRM[.00009854], TRX[2], UBXT[4], USD[0.00] | | |
| 01399048 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0.63282558], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR[.0096], NEAR-PERP[0], PROM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000003], USD[-0.21], USDT[0], ZIL-PERP[0] | | |
| 01399053 | Contingent, Disputed | USD[1.65], USDT[0] | | |
| 01399056 | | ALT-PERP[-0.00599999], BNB-PERP[0], BSV-PERP[-0.45000000], BTC-PERP[-0.00070000], ETC-PERP[-1.2], FIL-PERP[0], SUSHI-PERP[-4], TRX-PERP[-520], USD[249.82], USDT[265.96000001] | | |
| 01399057 | | ATOMBULL[3280000], DOGEBULL[116.052], USD[0.11], USDT[0.00787900] | | |
| 01399067 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[499.905], AVAX-PERP[0], AXS-PERP[0], BTC[.00007112], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[.0008765], ETH-PERP[0], ETHW[.0008765], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[10], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND[80.02452325], SAND-PERP[0], SLRS[299.962], SOL[.15771819], SOL-PERP[0], SRM-PERP[0], USD[39.60], WAVES-PERP[0], YFI-PERP[0] | | |
| 01399069 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01399072 | | ATLAS[8.48801676], BCH[.0000885], RAY[.548684], SOL[.5599898], USD[0.17] | | |
| 01399073 | | BNB[0.00584460], ETH[0], ETHW[0.00000149], FTT[5.4], LTC[0], SHIB[0], TRX[.00012], USD[0.02], USDT[0.00000245], WAVES[0] | | |
| 01399074 | | USD[0.92], USDT[0.90826304] | | |
| 01399076 | Contingent | ALGO[.0956], ATOM[1.895], BTC[.00278779], DAI[.097518], FTT[.15220647], HT[0.01113075], LUNA2[0.02483400], LUNA2_LOCKED[0.05794602], LUNC[.08], NFT (300348554660039561/FTX EU - we are here! #213476)[1], NFT (445112284643124916/The Hill by FTX #20552)[1], NFT (484213482804520666/FTX EU - we are here! #213489)[1], NFT (560654724886460007/FTX EU - we are here! #213450)[1], TONCOIN[.036], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01399077 | | AXS-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], STEP-PERP[0], USD[0.96], USDT[-0.73370588] | | |
| 01399080 | | USD[0.00], XRP[6.9951] | | |
| 01399082 | | 1INCH[0], BNB[0], USD[0.00], USDT[0] | | |
| 01399091 | | NFT (388899497571187739/FTX EU - we are here! #260075)[1], NFT (433728119329749768/FTX EU - we are here! #260060)[1], NFT (452064912363976671/FTX EU - we are here! #260069)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01399092 | | DODO-PERP[0], GMT-PERP[0], SPELL-PERP[0], USD[-1.74], USDT[3.31040000] | | |
| 01399093 | | ETH[0], NFT (315513587844557218/FTX EU - we are here! #1097)[1], NFT (360558505673422311/FTX EU - we are here! #1018)[1], NFT (436199799164822266/FTX Crypto Cup 2022 Key #5881)[1], NFT (535703476940076173/FTX EU - we are here! #973)[1], SOL[0] | | |
| 01399094 | | FTT[0], SOL[0], USD[0.00] | | |
| 01399095 | | SOL[0] | | |
| 01399097 | | BTC[0], EMB[58.1007], USD[2.11] | | |
| 01399102 | | FTT[.0937771], USD[0.01], USDT[0] | | |
| 01399109 | | AVAX[0.00006739], BNB[0], ETH[0.00000927], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01399114 | | BNB[0], DAI[0], ETH[0], LUNC-PERP[0], MATIC[0], NFT (369244931964047218/FTX AU - we are here! #56674)[1], SOL[0], TRX[.000007], USD[0.00], USDT[0.00001085] | | |
| 01399119 | | KIN[.00000001] | | |
| 01399121 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMZN[.00000001], AMZNPRE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BF_POINT[1000], BIT[0], BNB[0.00000001], BNBHALF[0], BNBHEDGE[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-20210917[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20211007[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], COMPHEDGE[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GMT-PERP[0], GOOGLPRE[0], GST-PERP[0], HT[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00276720], LUNA2_LOCKED[0.0064568], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[0.00000001], TSLAPRE[0], UNI-PERP[0], USD[-0.46], USDT[0.26563352], USTC[0.00000003], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP[0] | Yes | |
| 01399123 | | RAY[1.23323352], TRX[.000002], USD[0.00] | | |
| 01399125 | | 1INCH[0], ALTBULL[134.38302], ATOMBEAR[2579], BNBBEAR[89982000], BNT[0], BULL[0], ETHBULL[2.9994], FTT[0], LINK[5.35009476], RAY[0], SRM[24.995], USD[0.92], USDT[0.00000042] | | |
| 01399126 | | FTT[0] | | |
| 01399130 | | NFT (297213270214268354/FTX EU - we are here! #62431)[1], NFT (376160777788760332/FTX Crypto Cup 2022 Key #11544)[1], NFT (486989920735063602/FTX EU - we are here! #62302)[1], NFT (523391043813807051/FTX EU - we are here! #62091)[1], NFT (573931896299137568/The Hill by FTX #17372)[1], USD[25.00] | | |
| 01399131 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01399133 | Contingent | ALT-20211231[0], BAND[0], BTC[0.00618065], DEFI-20211231[0], ETH[0.00089189], ETHW[0.00089189], EUR[7372.11], FTT[0.45945731], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], SHIT-20211231[0], SOL[0], TRX[156.97017], USD[200.53], USDT[0.12130002], YFI[0] | | |
| 01399136 | | NFT (337843378299776052/FTX EU - we are here! #274731)[1], NFT (348628493129559578/FTX EU - we are here! #274724)[1], NFT (390030730273283772/FTX EU - we are here! #274715)[1] | | |
| 01399140 | | FTT[.009882], FTT-PERP[0], TRX[.000002], USD[0.68], USDT[0] | | |
| 01399141 | | EUR[0.00], USD[0.00], USDT[0.00000011] | | |
| 01399144 | | AKRO[1], KIN[61002], USDT[0.00000001] | | |
| 01399150 | | EUR[0.00], FTT[0.00000004], USD[0.00] | Yes | |
| 01399153 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02030000], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.173], ETH-PERP[0], ETHW[.173], FTM-PERP[0], FTT[2], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.45], SOL-20210924[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[202.16], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01399154 | | GBP[10.00] | | |
| 01399158 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[47.70] | | |
| 01399163 | | BNB[0], ETH[0], NFT (376771111153437180/FTX EU - we are here! #59478)[1], NFT (419497274060257575/FTX EU - we are here! #59077)[1], NFT (510162670626139367/FTX Crypto Cup 2022 Key #13247)[1], NFT (520735601885822247/FTX EU - we are here! #59245)[1], SOL[0], TRX[.00007], USD[1000.00], USDT[0.00000070] | | |
| 01399168 | | BTC[0], EUR[0.00], FTT[0.13663470], USD[0.00] | | |
| 01399170 | | TRX[.000002], USD[0.00], USDT[1.2868] | | |
| 01399171 | Contingent | DYDX[1.2], FIDA[0], KIN[159891.36], SRM[1.67363804], SRM_LOCKED[.027225], SXP[5.09898], TLM[46], TRX[.000016], USD[0.14], USDT[0] | | |
| 01399173 | | IMX[2139.4], USD[0.01] | | |
| 01399179 | | ADA-PERP[0], BTC-PERP[0], UNI-PERP[0], USD[0.73], USDT[.0041], XRP[0] | | |
| 01399189 | | USD[25.00] | | |
| 01399194 | | BTC[0] | | |
| 01399198 | | AKRO[0], ALEPH[0], AUDIO[0], BAO[11122.39887483], BCH[0], BTC[0], BTT[8042850.37567393], CEL[0], COPE[.00311465], CREAM[0], DENT[5], DFL[0.00240141], DODO[0], DOGE[0], EDEN[0], ETH[0], EUR[0.00], GBP[0.00], GODS[0.00106470], GT[0], HUM[0], IMX[0.00011535], JET[0.00274277], KIN[19.00111215], KSOS[47277.07754978], LTC[0], MANA[0.00054310], MNGO[0], MOB[.00015495], MTA[0.00144207], PERP[0], RAY[0], REEF[0], REN[0], RSR[1], SAND[2.07307711], SHIB[0], SNY[247.89556521], SOL[0], SPELL[0], SUSHI[0], TOMO[73.33842331], TRX[2], USD[0.00], WAVES[0], XRP[0] | Yes | |
| 01399200 | | USDT[0.00000001] | | |
| 01399201 | | BTC[0.00002701], BTC-PERP[0], ETH[0.00431275], ETHW[0.00431275], USD[7.51], USDT[13.21252291] | | |
| 01399204 | | FTT[.53664776], USD[0.00] | | |
| 01399207 | | ETH[.46698555], ETHW[.46698555], USD[4854.99] | | |
| 01399208 | | FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SAND[1], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[8.06], USDT[0], XRP-PERP[0] | | |
| 01399210 | | ALCX[1.06129377], USD[0.34] | | |
| 01399212 | | BTC[.00009715], LTC[7.56679648], TRX[.000005], USD[0.29], USDT[-0.24927595] | | |
| 01399215 | | AAVE[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DENT[1], ENS-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], EUR[0.00], NEAR-PERP[0], OP-PERP[0], SECO[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SUSHIBULL[0], UNI-PERP[0], USD[0.04], USDT[0.00000001] | Yes | |
| 01399217 | | 0 | | |
| 01399219 | | BTC-PERP[0], DOGE-PERP[0], USD[0.34], USDT[0.00000001], XRP-PERP[0] | | |
| 01399225 | | 1INCH[0.00002031], ACB[0], AKRO[23], ALPHA[.24277897], AMPL[0], BABA[0], BAO[100], BAT[1.00539263], BNB[0], BTC[0.00038744], CHZ[0], CQT[.00011109], CRV[0], DENT[26], DFL[1.95344300], DMG[0], DOGE[1], DYDX[0.00000954], EDEN[.00001953], ETH[0], FIDA[1.0302277], FTM[0.00028199], FTT[0], GALA[0.70164769], GRT[1.0001826], HXRO[3.09710752], KIN[96], LINK[0.00035119], LTC[0], MATIC[0], MTA[0], MTL[0], NIO[0], PFE[0], RAY[0], RSR[13], RUNE[0], SECO[.00000917], SHIB[0], SKL[0.07604530], SOL[0.00000929], SRM[0], STEP[0], SXP[1.03541721], TRU[1], TRX[25.98590204], TSLA[.00000002], TSLAPRE[0], UBER[0], UBXT[11], USD[0.00], USDT[0.00046786], XRP[0], ZAR[0.00] | Yes | |
| 01399228 | | AAVE[0], ETH[0], NFT (316595843418706819/FTX AU - we are here! #36219)[1], NFT (323580821949361285/FTX EU - we are here! #52777)[1], NFT (420225604392508445/FTX AU - we are here! #36273)[1], NFT (451794142198887225/FTX EU - we are here! #53066)[1], NFT (479391209643650228/FTX EU - we are here! #53120)[1] | | |
| 01399231 | | ETH[-0.00000917], ETHW[-0.00000911], HT[0], SOL[0.00396526], SOL-PERP[0], TRX[0.30994985], USD[0.00], USDT[0.00231525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01399234 | | AKRO[5], AUDIO[35.0241832], BAO[30], BTC[.00147126], CRO[185.29458562], DENT[2], DOGE[575.1828534], ENJ[17.33951136], ETH[.00441936], ETHW[.0043646], KIN[23], MANA[26.81511342], MATIC[36.53379101], NFT (299923699473643784/Unbelievablee Cats)[1], RSR[1], SHIB[1930691.82471006], SOL[.60125601], TRX[2], UBXT[2], UNI[2.82087136], USD[6.04], XRP[128.73810401] | Yes | |
| 01399235 | | USD[25.00] | | |
| 01399236 | | BTC[0] | | |
| 01399239 | | APE[.760652], TRX[.000001], USD[3.91], USDT[.97131955] | | |
| 01399247 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.22], USDT[0.93695500] | | |
| 01399258 | | FTT[0], TRX[.000779], USD[0.00], USDT[1.53200453] | | |
| 01399259 | | BNB[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000280], XRP[0] | | |
| 01399262 | | BAO[1], BNB[0], BTC[0.00011524], DENT[1], DOGE[0], GALA[0], GBP[0.00], KIN[2], KSOS[0], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[7.50007471], XRP[0] | | |
| 01399263 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 01399264 | | TRX[.000002] | | |
| 01399270 | | USD[0.00] | | |
| 01399272 | | COIN[1], GBP[0.00], MANA[98], SOL[2.76225757], USD[0.56] | | |
| 01399274 | | ETH[0], ETHW[.00032415], TRX[.000011], USD[0.00], USDT[0] | | |
| 01399275 | Contingent | LUNA2[11705239], LUNA2_LOCKED[0.27312226], LUNC[25488.4062825], USD[1281.44], USDT-PERP[0] | | |
| 01399278 | | TRX[0] | | |
| 01399281 | | ATLAS[8.1855], KIN[2770644.5], MNGO[14106.0176], RNDR[4102.620354], SLRS[4540.43038], SOL[71.09648910], SRM[471.89531], USD[1.53], USDT[0] | | |
| 01399282 | | 1INCH[0] | | |
| 01399283 | | ADABEAR[946800], ALPHA-PERP[0], ATOMBEAR[9860], ATOMBULL[0], BADGER-PERP[0], BCHBULL[0], BEAR[0], BNBBEAR[981100], BULL[0], COMPBULL[0], DOT-PERP[0], ETCBULL[0], ETHBEAR[7410], FLOW-PERP[0], FTT[0.00184060], LINA-PERP[0], LINKBEAR[85300], OKB-20210924[0], SAND-PERP[0], STEP-PERP[0], SUSHIBULL[0], SXPBULL[0], THETABEAR[73400], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01399290 | | OMG-PERP[0], RUNE-PERP[0], USD[0.00], USDT[35.10897214] | | |
| 01399293 | | ALGOBULL[0], BNB[0], BSVBULL[0], SXPBULL[0], USD[0.00], USDT[0.00000001] | | |
| 01399294 | | ETH[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01399295 | | BNB[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00883915], XRP[.00000001], XRP-PERP[0] | | |
| 01399298 | | BTC[0], FTT[0.04002418], TRX[11.06662351], USD[0.00], USDT[1.11834177] | | |
| 01399302 | | BTC[0], GBP[0.00], USD[0.07] | | |
| 01399306 | | TRX[.00016], USDT[0.55830741] | | |
| 01399308 | | TRX[.000003] | | |
| 01399311 | | AXS[0], ETH[0] | | |
| 01399313 | | CEL[150.00344310], USD[0.09], USDT[0.20000000] | | |
| 01399315 | | BNB-20210924[0], CAKE-PERP[0], DODO-PERP[0], USD[22.44] | | |
| 01399318 | | USD[25.00] | | |
| 01399327 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2606.62] | | |
| 01399330 | | 1INCH[9.67435125], AAVE[0.09205665], ATOM[2.51636687], BNB[0], BTC[0.05997202], ETH[0.19974525], ETHW[0], EUR[0.00], FTT[1.45578326], LINK[5.84548721], MATIC[0], POLIS[0], SOL[1.09701347], SUSHI[1.60720152], TRX[0.00000113], UNI[1.01113401], USD[1292.28], USDT[2.78971265] | | 1INCH[9.67316], ETH[.199679], LINK[5.844119], TRX[.000001], USD[1250.00], USDT[2.788152] |
| 01399352 | | USD[25.00] | | |
| 01399356 | | TRX[.000002], USDT[0.00004428] | | |
| 01399359 | | FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01399365 | | ETH[.0036], ETHW[.0036], TRX[.000003] | | |
| 01399369 | | USD[25.00] | | |
| 01399379 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01399381 | | XRP[109.75] | | |
| 01399387 | | ADABEAR[986000], ATOMBULL[8.05422531], BCHBULL[0], BNB[.00000001], DOGEBEAR2021[0], DOGEBULL[0.01005660], EOSBULL[7.04266690], ETH[.00000001], ETHBEAR[58887], GRTBULL[.4], LINKBULL[1.52348000], MATICBEAR2021[0], MATICBULL[0], SUSHIBULL[2408.12000000], THETABEAR[990900], THETABULL[.00438849], TRX[.000005], USD[0.01], USDT[0.00000002], VETBULL[0.40000000], XRPBULL[0] | | |
| 01399388 | Contingent, Disputed | HUM-PERP[0], STX-PERP[0], USD[2.34], USDT[0.00016728], XRP[.292502] | | |
| 01399391 | | 0 | | |
| 01399392 | | 0 | | |
| 01399393 | Contingent | ATLAS[180000], FTT[.00000001], POLIS[1800], SRM[6.16615609], SRM_LOCKED[43.75384391] | | |
| 01399398 | | BTC-PERP[0], DOGEBULL[8.912], ETH-PERP[0], NFT (372139635257531914/The Hill by FTX #18842)[1], USD[136.99], XRP[.5152] | | |
| 01399400 | | BTC[0], USD[0.00] | | |
| 01399401 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000024], BTC-MOVE-20211026[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211123[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-0624[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], NFT (291200414674663652/uMuntu #2)[1], NFT (310436938885852273/ntombi)[1], NFT (328957313480339228/uMuntu)[1], NFT (340755831584822665/Afro Apes)[1], NFT (380370636495340589/splashy)[1], NFT (481486465675266115/Ultimate Alien )[1], NFT (572113343250343886/Afro Apes #2)[1], NFT (572193240622093188/Mac_Oya)[1], NFT (575652422702659468/splashy #2)[1], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00609421], SRM_LOCKED[0.2864991], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-20211231[0], USD[0.30], USDT[0], WAVES-PERP[0], XRP[0.93820001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01399409 | | ETH[.22279163], ETHW[.22279163], FTT[.00000001], USDT[0.00000598] | | |
| 01399410 | | TRX[.000003], USD[145], USDT[0] | | |
| 01399422 | | DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FXS-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], SKL-PERP[0], USD[0.00] | Yes | |
| 01399425 | | KIN[39283415.79029281] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01399428 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[220].92272931], XRP-PERP[0] | | |
| 01399429 | | AKRO[2], AXS[1.10901536], BAO[7], BTC[.00000001], DENT[1], ETH[0.03600506], ETHW[.00000034], FTT[.00002354], KIN[3], SPELL[89120.26576482], UBXT[1], USD[0.00], XRP[16.13599481] | Yes | |
| 01399430 | | TRX[0] | | |
| 01399434 | | UBXT[1], USD[0.01] | | |
| 01399437 | | ETH[.00252124], ETHW[.00252124], TRX[.000004], USD[0.45], USDT[0.00001850] | | |
| 01399443 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MTL-PERP[0], USD[0.00], USDT[0] | | |
| 01399446 | | BTC[0], ETH[1.74150916], ETHW[1.74150916], USD[0.00], USDT[0] | | |
| 01399454 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[1056], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[2], AR-PERP[23.20000000], ATLAS-PERP[0], ATOM-PERP[9.49000000], AUDIO-PERP[0], AVAX[31.93454101], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.27366032], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-20211231[0], CEL-PERP[47.3], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[764], DOT-PERP[36], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[20.01000000], EOS-PERP[0], ETC-PERP[0], ETH[4.78679231], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[1222], FTT[35.09152988], FTT-PERP[4.39999999], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[11.17999999], IMX-PERP[81], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[1.01], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[5.79999999], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-20211231[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[59], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0.00000001], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[188.67], TRYB[0.00000004], TRYB-PERP[0], UNI[136.36115501], UNI-PERP[0], USD[7406.29], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[269], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[206]0_ZRX-PERP[0] | Yes | |
| 01399455 | | BCH[.6722508] | | |
| 01399459 | | ETH[.00000001], TRX[.000006], USD[0.00], USDT[0] | | |
| 01399460 | Contingent, Disputed | MEDIA-PERP[0], MER-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01399463 | | UBXT[0], USD[0] | | |
| 01399471 | | BTC[0.00228857], BTC-PERP[.2165], USD[-3188.35] | | |
| 01399472 | | EUR[30.38], USD[111.9731588] | | |
| 01399474 | | SOL[.075115], USD[0.00], USDT[0.00503553] | | |
| 01399478 | | MER[.00630554], TRX[0], USD[0.00] | | |
| 01399482 | | BTC[0], DOGE[0], ETH[0], TRX[0] | | |
| 01399486 | | ATLAS[0], ATLAS-PERP[0], BADGER[0], SHIB[67914.11475409], TRU[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01399488 | | APT[.2], BCH[0.00037783], BTC[0.00002727], CAKE-PERP[0], KSM-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000777], USD[100.50], USDT[1284.30800742], USTC-PERP[0] | | |
| 01399489 | Contingent | ADA-PERP[0], ALGO[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00014358], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.03135542], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MASK-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], USD[109.21], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01399493 | | BTC[0.00002994], BTC-PERP[0], DOGE[449.73225], DYDX[645.134863], ETH[9.045], ETHW[9.045], FTT[599.9018965], FTT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], PRISM[286726.12419], RAY[.638177], SOL[122.71032462], SOL-PERP[0], TRX[.902666], USD[2374.12], XPLA[.0188], XRP[125.455875] | | BTC[.000025] |
| 01399502 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01399503 | Contingent | LUNA2_LOCKED[25.27454201], USDT[0.27118742] | | |
| 01399504 | | ETH[.000447], ETH-0930[0], ETHW[.000447], FTT[74.31633663], TRX[.000054], USD[0.00], USDT[9.17310524] | Yes | |
| 01399507 | | BTC-PERP[0], ETH-PERP[0], USD[25.67], USDT[0.00000001] | | |
| 01399509 | | USD[0.00], USDT[1] | | |
| 01399513 | | AVAX[0], BNB[0.00007857], EUR[0.00], FTT[0], MATICBULL[0], SOL[0], TRX[0], USD[5.00], USDT[0] | | |
| 01399514 | | BTC[.00009944], ETH[.0009908], ETHW[.0009908] | | |
| 01399517 | | AMZN[.00000014], AMZNPRE[0], BNB[0], BTC[0.00134042], BTT[255.4057971], CQT[0], CRO[0], DMG[0], DOGE[0], ETH[0], FRONT[0], GBP[0.00], HUM[0], MSTR[0], REN[0], SHIB[0], STEP[0], SUSHI[0], TRU[0], USD[0.00], USDT[0], XRP[0], YFI[0] | Yes | |
| 01399523 | | RON-PERP[0], USD[0.00] | | |
| 01399525 | | BCH[0], BTC[0], BTC-PERP[0], EOS-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01399526 | | BCH[.00085298], SOL-PERP[0], USD[0.96] | | |
| 01399527 | Contingent | ADABEAR[54963425], ALGOBEAR[15989360], ASDBEAR[599601], ATOMBEAR[179880.3], BNBBEAR[10992685], EOSBEAR[13990.69], ETCBEAR[5096608.5], ETHBEAR[1598936], LINKBEAR[18987365], LUNA2[0.00000009], LUNA2_LOCKED[0.00001423], LUNC[1.32811621], SUSHIBEAR[3497672.5], SXPBEAR[1299135.5], THETABEAR[37974730], USD[0.46], USDT[0.00000001] | | USD[0.45] |
| 01399528 | | AGLD-PERP[0], ALGO-PERP[0], ETH[0.00199999], ETHW[0.00200000], FTT[150.06906139], LUNC-PERP[0], NFT (370202052113888231/FTX EU - we are here! #271440)[1], NFT (538179725898119681/FTX EU - we are here! #271455)[1], NFT (565010407866939250/FTX EU - we are here! #271486)[1], SOL[.00000001], USD[6.06], USDT[0.00000001] | | |
| 01399531 | | FTT[.00000001], USDT[0.00000012] | | |
| 01399534 | | FTT[0], NFT (565833300466797230/FTX AU - we are here! #13841)[1], USD[0.00] | | |
| 01399536 | | 0 | | |
| 01399537 | | TRX[.000002], USDT[5] | | |
| 01399538 | Contingent | BCH[0], BTC[0.00001746], DYDX-PERP[0], FTT[0.03050294], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.02407597], SRM_LOCKED[.10179906], SRM-PERP[0], TRX[0.00000500], USD[180.10] | | |
| 01399540 | | NFT (399067073689429814/FTX EU - we are here! #185816)[1], NFT (468304366115151160/FTX EU - we are here! #185854)[1], NFT (556684318008231195/FTX EU - we are here! #185562)[1] | | |
| 01399542 | | ATLAS-PERP[0], AXS-PERP[0], USD[0.00] | | |
| 01399543 | | 0 | | |
| 01399544 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01399546 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0698], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.26548982], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[0.07446719], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.99980603], TRX-PERP[0], USD[6656.44], USDT[0.08104772], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01399547 | | CEL-PERP[0], TRX[.000001], USD[-17.56], USDT[19.52], WAVES-PERP[0] | | |
| 01399548 | | NEXO[.3], USD[0.00] | | |
| 01399551 | Contingent | FTT[.00000001], IND[8000], SRM[6.16615609], SRM_LOCKED[43.75384391], USDT[0.00000034] | | |
| 01399557 | | AVAX[0], BAO[2], BTC[0], DENT[2], ETH[0], FTM[0.00093837], JST[0], KIN[2], LRC[0.00025253], LUNC[0], SHIB[14.60845041], TRX[0], USD[0.00], XRP[0] | Yes | |
| 01399561 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01399562 | | ALTBEAR[38.0425], BEAR[212.113], DEFIBEAR[39.52405], ETHHEDGE[0.00961324], ETH-PERP[0], TRX[.000231], USD[0.00], USDT[20193.98785480] | | |
| 01399565 | | BTC-PERP[.0002], SOL[3.56466297], USD[11.53] | | |
| 01399572 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], USD[-0.01], USDT[0.00665472] | | |
| 01399574 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01399575 | | ADA-PERP[0], BNB[0], BTC[0.00046677], BTC-PERP[0], ETH[0], FTM[0], SOL[0.34845064], USD[9.89] | | |
| 01399578 | | USD[6982.67] | | |
| 01399579 | | BTC[0], BTC-PERP[0], CHZ[9.9982], FTT[0.00767325], JET[10], KSHIB[10], LRC-PERP[0], MANA[1], SHIB[199964], SOL[.15322702], SPELL[199.982], USD[0.06], USDT[0], XRP[10] | | |
| 01399580 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.00002975], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000179], YFII-PERP[0] | | |
| 01399582 | | AMPL-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 01399587 | | USD[15.55] | | |
| 01399588 | Contingent | FTT[.02421321], SRM[1.72408224], SRM_LOCKED[48.19591776], USD[0.00], USDT[0] | | |
| 01399590 | | AMPL[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[1.4147635], ETH-0325[0], ETH-PERP[0], ETHW[.0007635], FLOW-PERP[0], FTT[25], IOTA-PERP[0], LTC-PERP[0], MTA-PERP[0], ORBS-PERP[0], RAY-PERP[0], TRX[.000009], USD[0.00], USDT[0.36154113] | | |
| 01399591 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01399596 | | USD[0.28], USDT[0] | | |
| 01399599 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CREAM[.008628], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.0009928], ETH-PERP[0], ETHW[.0009928], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], ROCK[.0008936], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01399604 | | TRX[.585319], USD[0.00] | | |
| 01399605 | | AVAX-PERP[0], BOLSONARO2022[0], CEL-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01399609 | | AGLD-PERP[0], BCH[0], C98-PERP[0], FTT[0.02144666], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], RUNE[0.09962669], RUNE-PERP[0], SRM[.89626], STEP[.012617], STEP-PERP[0], SUSHI[5.498955], SUSHI-PERP[0], TLM-PERP[0], USD[57.80] | | |
| 01399612 | | TRX[.000002], USDT[0.40341775] | | |
| 01399614 | Contingent | AVAX[0], BNB[0], BTC[0.13188987], ETH[0.41022885], ETHW[1.06916068], FTT[151.00384705], NFT [434383164622001300/The Hill by FTX #25845][1], NFT [472298903198904485/FTX AU - we are here! #54659][1], RAY[0], SOL[0], SRM[17.76947898], SRM_LOCKED[99.03386194], STEP[.00000001], TRX[0.00125028], USD[0.00], USDT[0.00000002] | | TRX[.001204] |
| 01399618 | | USD[0.00] | | |
| 01399620 | | ALGOBULL[321142.21309486], ETCBULL[.88299816], LINKBULL[4.85772049], MATICBULL[4.14595904], SHIB[858299.52752602] | | |
| 01399621 | Contingent | BNB[0.10541226], BOBA[2.00144059], ETH[0.00000005], ETHW[.00000002], FTM[0], FTT[0.00185073], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT [416161918216416549/The Hill by FTX #4487][1], NFT [464846429665827639/FTX Crypto Cup 2022 Key #9491][1], OKB[0], SOL[0], SRM[2.41166969], SRM_LOCKED[18.61592831], TRX[213.58178445], USD[1315.58], USDT[0.01198490], USTC[1] | Yes | |
| 01399622 | | TRX[.970003], USDT[0.00003367] | | |
| 01399624 | | ETH[0] | | |
| 01399630 | | USD[249623.51], USDT[10791.76477837] | | |
| 01399637 | | TRX[.000004] | | |
| 01399644 | | FTT[0.02099909], USD[0.00], USDT[0] | | |
| 01399648 | | ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], CRV-PERP[0], GLMR-PERP[0], GMT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RON-PERP[0], TRX[.000777], USD[-1.93], USDT[9.75], USTC-PERP[0], ZIL-PERP[0] | | |
| 01399649 | | CREAM-2021062[0], TRX[.000004], USD[0.00] | | |
| 01399651 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01399652 | | DEFI-PERP[0], SOL[2.25776403], TRX[.000043], USD[0.00], USDT[10.00000025] | | |
| 01399653 | | 0 | | |
| 01399656 | | BTC[0], ETH[0], FTT[25.01348189], RUNE[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 01399658 | | BICO[.85036547], BNB-PERP[0], DOGE[.62289471], DOT[.084], ETH-PERP[0], IMX[.06666667], LTC[.00208422], LTC-PERP[0], SOL[.008], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01399659 | | BTC[0.00072059], USD[29367.79] | Yes | BTC[.00072] |
| 01399662 | | TRX[.000003] | | |
| 01399663 | | BTC-PERP[0], ETH[.00438708], USD[0.00], USDT[0.00000003] | | |
| 01399666 | | APT-PERP[0], CQT[743], ETH[0], ETH-PERP[0], FTT[25.01095621], LUNC-PERP[0], MATIC[3000], NEAR-PERP[0], SOL[0], USD[175263.74] | | |
| 01399668 | | USD[0.00], USDT[0] | | |
| 01399670 | | RAY[14], SOL-PERP[0], USD[0.32], XRP[1] | | |
| 01399671 | Contingent | LUNA2[0.00013786], LUNA2_LOCKED[0.00032168], LUNC[30.02], SOL[99.88924748], TRX[.000002], USDT[0.00000036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01399675 | | AXS[0], BTC[0], RAY[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01399680 | Contingent, Disputed | ETH-PERP[0], MEDIA-PERP[0], MER-PERP[0], STEP-PERP[0], USD[0.01], USDT[0] | | |
| 01399682 | Contingent | 1INCH-0325[0], 1INCH-0930[0], 1INCH-1230[0], AAVE[0], AAVE-PERP[0], ACB-0325[0], ADA-0325[0], ADABULL[1.902806], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMC-0325[0], AMC-1230[0], AMD-0325[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-1230[0], ATOMBULL[36455.62], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX0.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-1230[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-0325[0], BABA-1230[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAN2-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIL1-1230[0], BIT0-0325[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BNTX-0325[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00570795], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR[227.97785581], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-1230[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETHBULL[0.1571454], ETHE-PERP[0], EUR-0325[0], EUR-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[1.95394913], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-1230[0], GLD-0325[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINKBULL[1948.008], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[1.44773633], LUNA2_LOCKED[3.37805144], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATICBULL[14014.3684], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0325[0], MSTR-0325[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0325[0], NOK-0325[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-0325[0], PENN-1230[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0325[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-1230[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-1230[0], SQ-0325[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-1230[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-0325[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[22661.42155183], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSM-0325[0], TULIP-PERP[0], UBER-0325[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1479.51], USDT[0.00038423], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-1230[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01399684 | | TRX[.000002] | | |
| 01399688 | | USD[1.07], USDT[0] | | |
| 01399692 | | ASDBEAR[98100], BALBEAR[1263.8], BALBULL[4.4615], DOGEBEAR2021[.00715], DOGEBULL[.23487555], EOSBEAR[9023.4], EOSBULL[647.13401034], MATICBEAR2021[75.9507], MATICBULL[760.5665953], SUSHIBULL[81254.13], SXPBULL[2.4342], TRX[.000001], USD[0.00], USDT[0.00053801], VETBULL[.079682], ZECBEAR[.35438] | | |
| 01399693 | | 1INCH[0], USD[0.23] | | |
| 01399694 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC[0], LUNA2_LOCKED[4.31691471], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0] | | |
| 01399697 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-0000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1343.76], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01399704 | | AKRO[1], BAO[1], KIN[3], UBXT[1], USD[0.00] | | |
| 01399707 | | BNB[0], FTT[15.5], TRX[0.77355700], USD[0.00], USDT[0.00602208] | | |
| 01399709 | Contingent | ATOM[.081595], BNB[.00809175], BRZ[0], BTC[0.06904810], CRO[460], ETH[.58232727], ETHW[.58232727], EUR[0.00], FTT[12.599612], KNC[52.1], PAXG[0.00004412], RAY[4.40006754], REEF[128100], SOL[2.00931914], SRM[126.70341148], SRM_LOCKED[.65010206], USD[4.29], USDT[3736.16304987], WAVES[8] | | |
| 01399711 | | ATLAS[380.832], GRT-PERP[0], MANA-PERP[0], MINA-PERP[0], POLIS[.06870443], SNX-PERP[0], TRX[.000017], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01399712 | | BNB[.0095], USD[0.52] | | |
| 01399718 | | GBP[0.00], USD[1.05], USDT[0.00639401] | | |
| 01399721 | | ETH[0], TRX[0], USD[0.00], USDT[0.00000740] | | |
| 01399723 | | USD[0.00], USDT[0.00593311] | | |
| 01399726 | | FTT[.18324208], MATIC-PERP[-10008], TRX[.000003], USD[8319.72], USDT[79051.16909407] | | |
| 01399735 | | ADA-PERP[0], BTC[0], ETH[0.40913138], ETHW[0.40913138], EUR[0.00], USD[0.00] | | |
| 01399739 | | BTC[.00672894], DOGE[0], EUR[0.00], GODS[0], RSR[1], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 01399742 | | TRX[.000019], USD[2.60777521] | | |
| 01399743 | | BNB[0], TRX[0], USDT[0.00000001], USTC[0], XRP[0] | | |
| 01399744 | Contingent, Disputed | ETH-PERP[0], MEDIA-PERP[0], MER-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01399745 | | APT[2.7], ETH[.001], USD[0.88] | | |
| 01399748 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[1.19659945], NFT [522864726809849723/FTX EU - we are here! #169561][1], SOL[.00566144], TRX[.002452], USD[0.00], USDT[0] | | |
| 01399752 | | USD[0.00] | | |
| 01399758 | | NFT [300547369050781602/FTX EU - we are here! #7990][1], NFT [300711581935983819/FTX EU - we are here! #6877][1], NFT [344219138126034526/FTX EU - we are here! #7716][1], USD[0.09] | | |
| 01399761 | | BTC[0], ETH[.00000001], FTT[0], HXRO[0], NFT [439541970397897821/Phantom Panels][1], SHIB[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01399765 | | 0 | | |
| 01399767 | | USDT[0.00004685] | | |
| 01399769 | | TRX[.000003] | | |
| 01399771 | | TRX[.000353], USD[0.49] | Yes | |
| 01399776 | | 0 | | |
| 01399777 | Contingent, Disputed | USDT[0.00034343] | | |
| 01399778 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], USD[1.35], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01399785 | | AKRO[1], SXP[1], USD[14.43] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01399786 | | BRZ[.00471523], SOL[.0052826], USD[0.23] | | |
| 01399787 | Contingent | DENT[45.68], DOGE[0], GENE[.09796], LUNA2[15.40302106], LUNA2_LOCKED[35.94938248], SHIB[0], SOL[0], TULIP[0], USD[0.35], USDT[0.04014878] | | |
| 01399789 | | C98-PERP[0], FLOW-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[21.52], USDT[10] | | |
| 01399792 | | BTC[.00000617], BTC-PERP[0], USD[-0.01], USDT[0.00451056] | | |
| 01399793 | | 0 | | |
| 01399796 | | 0 | | |
| 01399798 | | BNB[0], USDT[0] | | |
| 01399801 | | DAI[0], ETH[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01399805 | | NFT (306553983666201136/FTX EU - we are here! #40038)[1], NFT (477895812257057186/FTX EU - we are here! #40108)[1], NFT (514093164865347265/FTX EU - we are here! #40270)[1], TRX[.00000777] | Yes | |
| 01399806 | Contingent | ADABULL[0.00993462], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[636468], APE-PERP[0], APT-PERP[0], ATOMBULL[9.6992], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00073811], BNBBULL[.0000337], BNB-PERP[0], BTC-PERP[0], COMPBULL[.002496], CREAM-PERP[0], DOGEBULL[188.0060201], DOGE-PERP[0], DOT[.00006], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[.00638293], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINKBULL[.00152], LUNA2[1.44804102], LUNA2_LOCKED[3.37876239], LUNC[.009396], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.26234], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBULL[18218.6], SXPBULL[.8306], THETABULL[.07315134], TLM-PERP[0], TOMOBULL[17.552], TRX[.000021], UNI-PERP[0], USD[58.58], USDT[0], USTC-PERP[0], VETBULL[2.78089], VET-PERP[0], WAVES-PERP[0], XLMBULL[.009868], XLM-PERP[0], XTZBULL[442.9672], ZIL-PERP[0] | | |
| 01399814 | | BAO[113000], BAT[21], BNB[0], BTC[0], DENT[10800], DFL[228.89368486], DOGE[0], ETH[0.00000001], KIN[89994], LTC[0.37589422], MATIC[0], RAY[33.66070159], SOL[4.92624907], STMX[280], TLM[44], TOMO[0], TRX[0], USD[0.07], USDT[0.00000001], XRP[0] | | |
| 01399815 | Contingent | ALPHA[0.33664648], ATOM[.0982], BNB[0.00916034], DAI[.079959], DFL[2960], DOGE[3266.71348405], ETH[0], FIDA[14], FTM[4], FTT[22.59536466], LUNA2[0.07760513], LUNA2_LOCKED[0.18107863], MATIC[4.65857377], MPLX[119], OXY[801.9], RUNE[0.07101592], SNX[2], SOL[0], TRX[.000921], USD[40.32], USDT[0.00824875] | | |
| 01399824 | | AKRO[1], BAO[1], BNB[.2783562], ETH[.05465799], ETHW[.05397808], KIN[2], LTC[1.40970066], UBXT[1], USD[0.77], XRP[137.2171562] | Yes | |
| 01399829 | | BAO[1], ETH[.06473688], ETHW[.06393135], GBP[0.00], KIN[2], SHIB[29893607.08975362], USD[0.00] | Yes | |
| 01399830 | | BTC[0], USD[0.00] | | |
| 01399838 | | DOGE[384.30212626], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[22], ICP-PERP[-0.05], LINK-PERP[-0.1], MATIC-PERP[0], USD[5.74] | | |
| 01399841 | | FTT[2.29845245] | | |
| 01399844 | | USD[2.28] | | |
| 01399846 | | KNC[14.40405906] | | |
| 01399849 | | TRX[.880002], USD[0.75] | | |
| 01399850 | | BTC[0], BTC-PERP[0], TRX[.0353118], USD[0.00], USDT[0.00296375] | | |
| 01399855 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.02011234], BTC-PERP[0.05], DYDX-PERP[0], ETH[0], FIL-PERP[0], FTT[25.6932753], FTT-PERP[0], LUNA2[0.02295810], LUNA2_LOCKED[0.05356890], LUNC[4999.1755], NFT (442000298155067613/FTX AU - we are here! #63726)[1], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.0398362], SRM_LOCKED[.17024488], SRM-PERP[0], TRX[10.00000200], TRX-PERP[0], USD[-979.43], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01399856 | | GRTBULL[500.2892035], MATICBULL[.037818], SHIB[26581.13256722], SXPBULL[106728.68627443], THETABULL[.00004544], USD[0.02] | | |
| 01399863 | | BTC[.00009986], CEL[.09881], LINK[.0999], RUNE[.09888], TRX[.893601], USD[1.98], USD[0.66966810] | | |
| 01399865 | | SOL[0] | | |
| 01399866 | | FTT[22, USD[40.00], USDT[409.49805388] | | USDT[200] |
| 01399872 | Contingent | ALTBEAR[74364724], DOGEBEAR2021[.6942], ETHBEAR[443278], FTT[0.00605860], LINKBEAR[1029490480], LUNA2_LOCKED[75.8291965], USD[0.34], USDT[0] | | |
| 01399875 | | TOMO[.04646364], USDT[0] | | |
| 01399877 | | COMPBULL[193.20452364], DOGE[24.76667406], MATICBULL[66.85298305], SXPBULL[713.94553363], USDT[0], VETBULL[197.4847114], XRPBULL[9005.32132623] | | |
| 01399879 | | BCHBEAR[8054.60773844], ETHBEAR[3572310.70496083], TRX[.000003], USDT[0], XRPBEAR[29107.5108.15138282] | | |
| 01399884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[699.981], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[.855], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.32927942], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[.2], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[149500], EOS-PERP[0], ETC-PERP[0], ETH[2.1516257], ETH-PERP[-0.15], ETHW[.0016257], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.02761643], FTT-PERP[0], FTXDXY-PERP[0], GENE[1], GRTBULL[145.4], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[30], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[137.7], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2], SOL-PERP[0], SRM[4], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[1], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0198], USD[744.41], USDT[5672.05605442], USDT-PERP[0], VETBULL[144.9], VET-PERP[0], WAVES-PERP[0], XLMBULL[40], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC[BULL][218.6], ZIL-PERP[0] | | |
| 01399886 | | NFT (298533524298786685/FTX EU - we are here! #130462)[1], NFT (372177526911194575/FTX EU - we are here! #130550)[1], NFT (513667243241575186/FTX EU - we are here! #130003)[1] | | |
| 01399887 | | 1INCH-PERP[0], BRZ[0], DMG-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], MTL-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP[.00453002], USD[0.00], USDT[0], XRP[0] | | |
| 01399888 | | TRX[.000003], USDT[.94741] | | |
| 01399889 | | ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], SC-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00078288], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01399891 | | CVX[71.1], ETH[.00016956], ETHW[.88542111], FRONT[8284], GOG[.0958], SOL[.00076021], TRX[.000095], USD[41.69], USDT[22.46847170] | | |
| 01399898 | | BNB[0], TRX[.000002] | | |
| 01399901 | | 1INCH[0.09157421], 1INCH-PERP[0], AR-PERP[0], ATLAS[60], ATOM-PERP[0], AVAX[0.99771563], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[20], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ[10], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA[790], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (395298361556001334/FTX EU - we are here! #162188)[1], NFT (547684267818585424/FTX EU - we are here! #162664)[1], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.9974], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.37], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | 1INCH[.089731], AVAX[.968635], USD[0.36] |
| 01399904 | | TRX[.000003], USDT[22.5] | | |
| 01399915 | | EOSBEAR[990.9], TRX[.000003], USDT[0] | | |
| 01399923 | | 0 | | |
| 01399924 | | MATIC[0], TRX[.000062], USDT[0] | | |
| 01399925 | | USD[0.05], USDT[0], XLMBULL[17874.5052606] | | |
| 01399926 | | BCH-PERP[0], BULL[0], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01399928 | | TRX[.000003], USDT[0] | | |
| 01399933 | | BNB[0] | | |
| 01399939 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.254535], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[.69284313], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02095776], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.06872506], SOL-PERP[0], SPELL-PERP[0], SRM[5.52479486], SRM_LOCKED[10779792], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.14], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01399943 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.17], USDT[0.00000001] | | |
| 01399948 | | BTC[0.00119978], TRX[.000001], USD[0.00], USDT[146.72354776] | | |
| 01399949 | | TRX[.000006], USDT[0.00002883] | | |
| 01399954 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01399962 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.24946], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[1.95223], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[2.3024], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[.036398], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.92275044], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.725], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.09], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1405], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARI[.4492], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[5.670383], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INK-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[1.10752808], LUNA2_LOCKED[2.58423220], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.9915], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPA[8.7245], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.55685561], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0.09811834], USD[532.26], USDT[220.34704282], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01399966 | | BAND-PERP[0], BAT-PERP[0], BTC[0.48137881], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.32469869], ETH-PERP[0], ETHW[.32469868], LEO-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], THETA-PERP[0], TRX[.000002], USD[922.89], USDT[0.91270002] | | |
| 01399968 | | USD[0.00], USDT[0.00000090] | | |
| 01399969 | | ETH[.0000615], ETHW[0.00006614], STEP[2636.25333], USD[0.00] | | |
| 01399980 | | GBP[0.00], USD[0.00] | | |
| 01399983 | | ETH[0], FTM[.9671], USD[0.00], USDT[0.00001027] | | |
| 01399993 | Contingent | BTC[0.00006050], ETH[0.15530785], ETHW[0.15530785], FTT[0], SOL[0], SRM[25.20089964], SRM_LOCKED[131.00368568], TRX[.001153], USD[-15.39], USDT[0] | | |
| 01399994 | | DOGE[67.56] | | |
| 01400000 | | TRX[22.754601], USDT[0.04277206] | | |
| 01400001 | | LEO[1.28189348], LEO-PERP[0], USD[1.48], USDT[0] | | |
| 01400002 | | BNB[.00000001], NFT (3780134018287435[02/FTX EU - we are here! #279539)[1] | | |
| 01400004 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 01400006 | | ADABULL[.0008812], AXS[.00154409], DOGEBULL[0.09527874], EOSBULL[0], GMT[.987], LINKBULL[3.31821100], LTCBULL[0.72493032], MATICBULL[58.4302], SHIB[15161.40625223], SUSHIBULL[.965], TRX[.000009], USD[0.00], USDT[0.00581358], WAVES[.4976], XRPBULL[66.14701164], ZECBULL[33.88279000] | | |
| 01400008 | | AKRO[4], ATLAS[1.16210361], BAO[3], DFL[3234.66387672], DOGE[1], KIN[2], SGD[0.00], SHIB[630.92402123], TRX[1], USD[0.01] | Yes | |
| 01400014 | | 0 | | |
| 01400019 | | ETHW[3.926], USD[0.01], USDT[1.66743162] | | |
| 01400020 | | FTT[0.06997929], USD[0.00], USDT[0] | | |
| 01400025 | | 0 | | |
| 01400030 | | NEAR[.0635], NFT (34029968338309719[5/FTX EU - we are here! #247171)[1], NFT (35001963267457831[3/FTX EU - we are here! #247248)[1], NFT (52075848327483344[5/FTX EU - we are here! #247213)[1], SOL[0], USD[-0.08], USDT[.08753083] | | |
| 01400032 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[903575], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FB[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[2500], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA20.27805682], LUNA2_LOCKED[0.64879926], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0], NVDA[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PERP-PERP[0], PFE[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA[0.00000001], TSLAPRE[0], TWTR[0], UNI[0], USD[130.94], USDT[0], USD[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[-400], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01400033 | | AKRO[36], BAO[70], BF_POINT[400], BNB[.00000392], CHZ[759.63916988], DENT[5], DOGE[.05063799], ETHW[.0272706], IMX[6.11012356], KIN[77], RSR[3], SHIB[17.80864994], TRX[7.3416479], UBXT[7], USD[0.00], USDT[0], XRP[2742.33077404] | Yes | |
| 01400034 | Contingent, Disputed | USDT[0] | | |
| 01400035 | | APT-PERP[0], SOL[10.9978], USD[14981.35], USDT[155.008542] | | |
| 01400038 | | FTT[155], USDT[500] | | |
| 01400041 | | ALTBULL[0], APE[0], ATLAS[69444.20298599], DEFIBULL[7305.9328782], DOGE[0], ETH[.00000001], FTT[0], OXY[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01400045 | | AUDIO[0], BTC[1.01640324], ETH[6.1227752], ETHW[6.1227752], FTM[17162.3987325], LOOKS[10223.547], MATIC[0.998], SOL[135.52289], USD[97.08], USDT[2.78310393] | | |
| 01400046 | | 1INCH[0], AAVE[0], ALPHA[0], ASD[0], AUD[0.00], BAND[0], BCH[0], BNB[0], BNT[0], BRZ[0], BTC[0], CAD[0.00], CEL[0], CUSD[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GRT[0], HT[0], KNC[0], LEO[0], LINK[0], LTC[0], MATIC[0.00079192], MKR[0], OKB[0], OMG[0], REN[0], RSR[0], RUNE[0], SNX[0], SUSHI[0], SXP[0], TOMO[0], TRX[0.19538592], TRY[0.00], TRYB[0], UNI[0], USD[0.19], USD[0.05206768], XRP[0.00140702] | | |
| 01400047 | Contingent, Disputed | USDT[0.00030621] | | |
| 01400048 | | BTC[.00899829], EUR[1.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01400052 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01400053 | | BTC[0], TRX[.000002], USDT[.094] | | |
| 01400057 | | BRZ-PERP[0], BTC[0.00484494], BTC-PERP[0], ETH-PERP[.007], ETHW[.00051066], SOL[.00228579], TRX[3.10014221], USD[2302.35], USDT[0] | | |
| 01400059 | Contingent, Disputed | USD[5.30] | | |
| 01400060 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.035], FTT[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000001] | Yes | |
| 01400063 | | TRX[.000003], USD[0.16] | | |
| 01400065 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0002644], ETHW[0.00026440], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.17] | | |
| 01400066 | | 0 | | |
| 01400067 | | USDT[0.00021987] | | |
| 01400068 | | FTM-PERP[0], FTT-PERP[13.3], KLUNC-PERP[0], USD[-1.62] | | |
| 01400072 | | FTT[155], USDT[500] | | |
| 01400075 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01400076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], FTT[0.00004370], ICP-PERP[0], IOTA-PERP[0], QTUM-PERP[0], SC-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01400083 | | DOGE[0.09152384] | | |
| 01400084 | | ADA-PERP[0], APE[13.3], AXS-PERP[0], BNB[1.000005], BNB-PERP[0], BTC[0.33440343], BTC-PERP[0], DOGE[833.004165], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[2.63001771], ETH-PERP[0], ETHW[0.27701341], FTM-PERP[0], FTT[150.09727322], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-15.72], XRP-PERP[0], YFI-PERP[0] | | |
| 01400085 | | ATLAS[8800], EUR[0.00], USD[0.03], USDT[0] | | |
| 01400086 | | BEAR[63.425], BTC[0], BULL[0.0000815], ETH[0], ETHBULL[0.00007998], USD[58.11], USDT[0] | | |
| 01400088 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.019], USD[0.02], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01400093 | | TRX[.000002] | | |
| 01400096 | | TRX[0] | | |
| 01400097 | | CAD[0.00], USD[0.00] | | |
| 01400106 | | 0 | | |
| 01400108 | | CRO[70], KIN[2383963.04685759], TRX[.795301], USD[0.35] | | |
| 01400112 | | BNB[0], BTC[0], ETH[0], USD[0.90] | | |
| 01400115 | | BCH[.0003385], BTC[0.00001660], BTC-PERP[0], ETH[0.00080300], ETHW[.000803], FTT[25.09533607], PSG[.2], SHIB[200000], SOL[131.1], TRX[.000051], USD[1404.63], USDT[0.00000001], XRP[9] | | |
| 01400117 | | BAO[1], ETH[.00000004], ETHW[.00000004], TRX[.000004], UBXT[1], USDT[0] | | |
| 01400120 | | USD[0.00] | | |
| 01400123 | | AR-PERP[0], ATOMBULL[10], AVAX-PERP[0], AXS-PERP[0], BTC[.000024], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[.05], FTM[-0.45706097], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS[.24], MANA-PERP[0], NEAR[217.08847], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], USD[68370.90], USDT[0.00000001], ZIL-PERP[0] | | |
| 01400124 | | USDT[.12072098] | | |
| 01400129 | | 1INCH[171.89158352], BCH-20211231[0], BNB[0.08840026], BTC[0.01274539], CAKE-PERP[0], CRO-PERP[0], FTT[10.09813857], HT[0], RAY-PERP[0], SOL[.0027], USD[1.65], USDT[0.00000001] | | |
| 01400133 | | ATLAS[410], TRX[.000004], USD[0.01], USDT[0] | | |
| 01400136 | Contingent | KSM-PERP[0], LUNA2[0.06524152], LUNA2_LOCKED[0.15223023], LUNC[14206.48], SOL[.00772933], TRX[.000019], USD[0.00], USDT[0] | | |
| 01400142 | | BTC[0], ETH[0], ETHW[1.79562607], FTT[42], USD[2.74] | | |
| 01400143 | | TRX[.000004], USDT[1.32] | | |
| 01400145 | Contingent, Disputed | USDT[0.00035382] | | |
| 01400147 | | ATLAS[0], FTT[.00000001], POLIS[0], RAY[.00000001], USD[0.00] | | |
| 01400151 | | USD[0.93], USDT[0.00750000] | | |
| 01400154 | | BTC[-0.00010199], ETH[-0.00024366], ETHW[-0.00024210], TRX[.000105], USD[15.45], USDT[0] | | |
| 01400162 | | ETH[0], ETH-20211231[0], ETH-PERP[0], TRX[0], USD[0.00], USDT[0.00000092] | | |
| 01400163 | | BNB[0], USDT[0] | | |
| 01400165 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032802], USD[0.00], USDT[0] | | |
| 01400166 | | NFT (338342152679995183/The Hill by FTX #23708)[1] | | |
| 01400167 | | NFT (414723826123852496/The Old Man)[1], USD[0.00], USDT[0] | | |
| 01400175 | | BTC[0], ETH-PERP[0], SUSHI-PERP[0], USD[1.84] | | |
| 01400178 | | BTC[.0072731], ETH[.0494906], ETHW[.0494906], FTT[6.14028838], SOL[1.16743938], USD[0.00] | | |
| 01400183 | | USD[0.00], USDT[0.00000036] | | |
| 01400185 | | ETH[0], RAY[0], SUSHIBULL[44.31456408], TRX[.000003], USD[0.01], USDT[0] | | |
| 01400187 | | BAO[1], BTC[0], BTC-PERP[0], EUR[30.38], FTT[0.08860408], KIN[1], USD[-2.41], XRP[0] | Yes | |
| 01400190 | Contingent | ATLAS[429.920751], ETH[0.56200000], ETHW[2.13500000], EUR[230.73], FTT[25.79522226], LUNA2[0.03162238], LUNA2_LOCKED[0.07378555], LUNC[6885.84], POLIS[19.996314], TRX[.000002], USD[0.03] | | |
| 01400192 | | TRX[.000003], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01400193 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.09500000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EUR[566.07], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00510174], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.10715548], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[73.08], USDT[-1318.60431775], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01400196 | | SXPBULL[1189.20865], TOMOBULL[99.9335], USD[0.02], USDT[0] | | |
| 01400197 | | ETHW[.0001], NFT (338069255774806059/FTX EU - we are here! #22964)[1], NFT (353711516667067275/FTX EU - we are here! #22847)[1], NFT (418669358665579944/The Hill by FTX #11738)[1], NFT (438098815982558884/FTX EU - we are here! #22696)[1], NFT (444994264950311301/5/FTX Crypto Cup 2022 Key #11143)[1] | | |
| 01400199 | | ATOM-PERP[0], BTC-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MATIC[0], MTA-PERP[0], MTL-PERP[0], NFT (300787591754605194/FTX EU - we are here! #29174)[1], NFT (315501639125713261/FTX AU - we are here! #37969)[1], NFT (350459867440652934/FTX AU - we are here! #28811)[1], NFT (472098314960555802/FTX EU - we are here! #29131)[1], NFT (528116550622230021/FTX AU - we are here! #37999)[1], NFT (573450600335553862/FTX Crypto Cup 2022 Key #15490)[1], TRX[0], USD[0.08], USDT[0.00401253] | | |
| 01400201 | | CAKE-PERP[0], ETH-20210924[0], ETH-20211231[0], TRX[.000001], USD[62.39] | | |
| 01400204 | Contingent, Disputed | BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000040] | | |
| 01400206 | | AKRO[1], BAO[2], USDT[0] | | |
| 01400207 | Contingent | APE[.09957611], AXS[.09992628], BAL[0], BNB[0], BTC[0], BTC-PERP[0], CVX[.0998157], DAI[.00000001], DYDX[.09911536], ETH[0], EUR[0.00], FTT[26.37039519], GALA[9.964983], MKR[.00000001], RUNE[0], SOL[0], SPELL[98.72833], SRM[.00732112], SRM_LOCKED[.03743292], USD[0.00], USDT[0] | | |
| 01400210 | | FTT[0], USDT[0] | | |
| 01400211 | | ETH-PERP[0], EUR[6.00], USD[0.10] | | |
| 01400213 | | SOL[0], TRX[.000002], USDT[.10599691] | | |
| 01400215 | | BEAR[0], BULL[0], SUSHIBULL[20000], USD[0.06], USDT[0] | | |
| 01400216 | | 0 | | |
| 01400221 | | TRX[.000001], USDT[.3584] | | |
| 01400227 | | ATLAS-PERP[0], BTC[0.00000466], DEFI-PERP[0], DRGN-PERP[0], GST-PERP[0], MID-PERP[0], POLIS-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01400233 | Contingent, Disputed | USDT[0.00032697] | | |
| 01400235 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[6.59374548], XLM-PERP[0] | | |
| 01400236 | | BLT[4849.03], HNT[9590.02], TRX[.000005], USD[0.16], USDT[0.00000005] | | |
| 01400240 | | TONCOIN[.0554301] | | |
| 01400243 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[-7.96], USDT[16.963858] | | |
| 01400244 | | BOLSONARO2022[0], HGET[.049615], LUA[.08103], TRX-PERP[0], USD[0.06], USDT[0.00234399] | | |
| 01400247 | | ETH[0.00019748], FTT[105.69218549], TRX[.000777], USD[1.31], USDT[0.36800154] | | |
| 01400248 | | USDT[5.25005237] | | |
| 01400250 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.00093382], LUNA2_LOCKED[0.00217891], LUNA2-PERP[0], LUNC[0], REEF-PERP[0], STG-PERP[0], UNI-PERP[0], USD[1489.73], USDT[0.00000001], USTC[0] | | |
| 01400254 | Contingent | ATOM[.09684], ATOM-PERP[0], AVAX[.09892], AVAX-PERP[0], BTC[0.02212579], BTC-20211231[0], BTC-PERP[0], CRO[9.808], CRO-PERP[0], DOGE[3304.26195741], DOGE-PERP[0], DOT[.09896], DOT-PERP[0], ETH[.48479748], ETH-PERP[0], ETHW[.48479748], EUR[0.49], LTC[.003568], LTC-PERP[0], LUNA2[1.04588801], LUNA2_LOCKED[2.44040537], LUNC[3.369212], LUNC-PERP[0], SHIB[96600], SHIB-PERP[0], SOL[.009814], SOL-PERP[0], SUSHI[100.00001943], TRX[.000809], USD[0.00], USDT[1221.68732500], XRP-PERP[0] | | |
| 01400255 | | APT[.09696], AVAX[.951033], ETHW[.00020244], KIN[596460], MBS[.494366], NFT (327598692947827949/FTX EU - we are here! #35728)[1], NFT (519791383610850248/FTX EU - we are here! #35472)[1], NFT (521292660150599867/FTX EU - we are here! #35266)[1], SOL[.0063151], TRX[.15996], USD[0.01], USDT[11.95602825] | | |
| 01400256 | | TRX[0] | | |
| 01400263 | | BNB[.37389895], DOGEBEAR2021[1.2407149] | | |
| 01400265 | | USD[0.02] | | |
| 01400267 | | AKRO[0], BAO[1], BTC[0.00000003], DOGE[0], ETH[0.00000180], ETHW[0.00000180], FTM[0.00012310], KIN[0.81152722], MATIC[0.00014028], SOL[.000001], USD[0.01] | Yes | |
| 01400268 | | BTC[.00001885], BTC-PERP[0], USD[2.53] | | |
| 01400272 | | NFT (439780808859815440/The Hill by FTX #18166)[1] | | |
| 01400275 | | USD[0.00] | | |
| 01400281 | | BTC[0], FTT[0], TRX[0], USD[0.00], USDT[0.00000017] | | |
| 01400282 | | DOGE[.00010045], FTT[.075], TRX[.000001], USD[0.00], USDT[0] | | |
| 01400283 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00599880], ETH-PERP[0], FTM[.41367485], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00013287], LUNA2_LOCKED[0.00031004], LUNC[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RON-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRPL72] | | |
| 01400287 | | ETH[0.00077935], ETH-PERP[0], ETHW[0.00077935], MATIC-PERP[0], USD[-0.06], USDT[0.00000082] | | |
| 01400288 | | USD[0.00] | | |
| 01400290 | | BTC[0], TRX[.001325], USDT[0.00017899] | | |
| 01400297 | Contingent | ASD[.043619], ATLAS[9425.3792], AVAX[10.09846820], BTC[0], CHR[339.9107], CHZ[826.696907], DFL[22501.8908], DMG[.048499], ENJ[90.9715], FTM[393.86491], FTT[24.99525], GALA[1508.8239], LRC[296.8518], LUNA2[1.39602269], LUNA2_LOCKED[3.2573862 9], MANA[255.91659], MATIC[199.9696], MNGO[969.077018], MPLX[.94414], NEAR[10.093255], POLIS[609.715697], RAY[492.30179531], RUNE[31.9342905], SAND[160.97169], SLP[28000.6691], SOL[1.0121402], SUN[.00051712], TLM[2443.04582], TRX[.003311], TRYB[165.588923], USD[484.68], USDT[0.01425501] | | |
| 01400299 | | EOSBULL[57.921], ETCBULL[.009024], MATICBEAR2021[2.9994], TRX[.000001], USD[0.00], USDT[0] | | |
| 01400300 | Contingent, Disputed | ALCX-PERP[0], ALGO-20211231[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-20211231[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01400307 | | BTC[0], TRX[.000001] | | |
| 01400310 | | BTC[0], ETH[.02], ETH-PERP[0], ETHW[.02], USD[16.52] | | |
| 01400317 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NFT (435941676321688609/FTX EU - we are here! #193021)[1], NFT (565476775144382834/FTX EU - we are here! #192996)[1], NFT (568284633677024581/FTX EU - we are here! #192969)[1], TRX[.000001], USD[0.01], USDT[-0.00514226], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01400318 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000076], UNI-PERP[0], USD[-26.05], USDT[28.71534301], XTZ-PERP[0] | | |
| 01400321 | | AAPL-0930[0], NVDA-0930[0], PFE-0930[0], TRX[.000002], TSM[.0039992], UBER-0930[0], USD[0.00], USDT[0] | | |
| 01400325 | | 0 | | |
| 01400329 | | EUR[500.00] | | |
| 01400330 | Contingent | ETH[.2638535], ETHW[.2638535], FTT[150], LINK[51.78739739], LUNA2[0.71472144], LUNA2_LOCKED[1.66768337], LUNC[155632.1], SOL[22.65829543], TRUMP2024[270.6], USD[53713.71], USDT[0] | | |
| 01400331 | | GBP[0.00], USD[0.00] | | |
| 01400334 | Contingent | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[17.31], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.05242274], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETC-PERP[0], ETH[.04105335], ETH-PERP[0], ETHW[.04142481], EUR[2.58], FTM-PERP[0], FTT[.2], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[39.76281274], LUNA2_LOCKED[21.67569772], LUNC-PERP[0], MANA-PERP[0], MATIC[110], MATIC-PERP[194], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[.1302535], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001582], USDI[-1172.85], USDT[0.65970000], USTC[.95934], USTC-PERP[4880], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01400341 | | GRTBULL[26.19476], KNCBALL[13.39732], LINKBULL[8.59828], MATICBULL[8.19836], TRX[.000002], USD[0.12], USDT[0] | | |
| 01400344 | Contingent, Disputed | USDT[0.00025746] | | |
| 01400348 | | APT-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00300001], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STG-PERP[0], USD[0.61], USDT[0] | Yes | |
| 01400351 | | TRX[40.000003] | | |
| 01400352 | | USD[0.01] | | |
| 01400355 | | TRX[.000002] | | |
| 01400361 | | BTC-PERP[0], USD[-0.14], USDT[9] | | |
| 01400363 | | TRX[.000003], USDT[5] | | |
| 01400364 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[0], DOGE[0], ETH-PERP[0], FTT[0.00003059], GAL-PERP[0], GMT-PERP[0], HOOD[0], PEOPLE[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 01400365 | | TRX[.000002], USDT[.08552] | | |
| 01400366 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[.00000001], SUSHI[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01400367 | | ETH[0] | | |
| 01400376 | | BTC[.00000055], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.24] | | |
| 01400377 | | BTC-PERP[0], USD[0.72] | | |
| 01400378 | | HT[.09968824], LTC[.00284818], NFT (370115110942588368/FTX EU - we are here! #22705)[1], TRX[.803489], USD[0.00], USDT[0] | | |
| 01400379 | Contingent | AVAX-PERP[0], BTC-20210924[0], BTC-PERP[0], DOT-20211231[0], EGLD-PERP[0], ETH[.0007585], ETH-0325[0], ETH-PERP[0], ETHW[.00033003], ETHW-PERP[0], FTT[37.01960287], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063199], RNDR-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], TSM-0325[0], USD[3.77], USDT[0.00113141], USTC[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 01400390 | | USD[0.08], USDT[0], XRPBEAR[0] | | |
| 01400393 | | ATLAS[3686.87301068], BTC[0.09264463], DENT[1], NEAR[31.02522002], USD[0.00020057] | Yes | |
| 01400395 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[5.05], WAVES-PERP[0] | | |
| 01400399 | | USD[0.13] | | |
| 01400400 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000002], BTC-MOVE-0210[0], BTC-MOVE-0523[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00012352], ETH-PERP[0], ETHW[0.00007820], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.23262588], LUNA2_LOCKED[2.87612706], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000874], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[1749.45100933], USTC[44], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01400404 | | XRP[402.97034] | | |
| 01400406 | | USDT[0.01003443] | | |
| 01400407 | | BEAR[85.47], DOGE[127], LTC[0.00996200], TRX[.477354], USD[0.01], USDT[0.10510431] | | |
| 01400415 | | USD[2.30] | | |
| 01400418 | | SAND[15.9968], USD[0.61] | | |
| 01400420 | | LOOKS[12.80603366], USD[0.00] | | |
| 01400421 | Contingent | ATOM[0.00000001], AXS[0], BAND[0.00000001], BULL[0.00000002], CEL[0], DOGE[9517.00000001], ETH[0], ETHBULL[0], ETHW[0], EUR[0.00], FTM[0.00000001], FTT[0.05005831], GRT[0], LINK[0.00000003], LUNA2[0.00494374], LUNA2_LOCKED[0.01153540], POLIS[.09702095], REN[0.00000001], RSR[233624.60484342], SOL[0], SUSHI[0.00000002], TLM-PERP[0], TOMO[0.00000001], TRX[.99981], USD[7298.39], USDT[15.00163251] | | |
| 01400423 | | TRX[.000002] | | |
| 01400438 | | AGLD-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ONT-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.66], USDT[.006084] | | |
| 01400440 | Contingent, Disputed | USDT[0.00005861] | | |
| 01400442 | | 0 | | |
| 01400445 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[58.84], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01400447 | | TRX[.000003], USD[25.00] | | |
| 01400448 | Contingent, Disputed | TRX[.000003], USDT[0.00001752] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01400451 | | USD[1.46] | | |
| 01400453 | | TRX[.000001], USD[0.00], USDT[156.789729] | | |
| 01400460 | | TRX[.000002], USD[0.22], USDT[0] | | |
| 01400467 | | BRZ[.39] | | |
| 01400472 | | ETH[.00020353], ETHW[.00020353], NFT (436773704697760522/FTX EU - we are here! #5757)[1], NFT (551207743635937273/FTX EU - we are here! #17288)[1], NFT (552668175755386196/FTX EU - we are here! #5576)[1], SOL[0], TRX[1], USD[-0.21] | | |
| 01400484 | | BTC[.00003094], EUR[0.00] | | |
| 01400485 | Contingent | BNB[0.00000001], BNB-PERP[0], BTC[.00017755], BTC-PERP[0], CRO[804.02701755], EUR[0.00], FTM-PERP[0], FTT[0.00000002], IOST-PERP[0], LUNA2[0.01321713], LUNA2_LOCKED[0.03083999], LUNC-PERP[0], SOL[0], SOL-PERP[0], USDt-1.64], USDT[0] | | |
| 01400495 | | ALCX[304], BTC-PERP[0], STEP[146.3], USD[28.23] | | |
| 01400497 | Contingent, Disputed | USDT[0.00001617] | | |
| 01400500 | Contingent | ADA-PERP[7], ALICE[2.43594033], ALT-20210924[0], ALT-20211231[0], BAND[0], BNB[0], BNB-PERP[1.1], BTC[0.00000046], BTC-PERP[.1469], DEFI-20210924[0], DEFI-20211231[0], ENS[20.13567167], ETH[0.00001848], ETH-PERP[-1.02999999], ETHW[0.00045751], EUR[1250.99], FLOW-PERP[0], FTT[210.65293417], LINK[19.18025137], LTC-PERP[-0.18999999], LUNA2[1.30522511], LUNA2_LOCKED[3.00059073], LUNC[53.7001554], MATIC-PERP[330], MID-20211231[0], NFT (527404486178081065/The Hill by FTX #36692)[1], PAXG[0.30132498], SHIT-03250[0], SHIT-20210924[0], SHIT-20211231[0], SOL-PERP[39.64], TULIP[22.53244798], USD[10627.18], USTC[184.72547323], XRP-PERP[-1974] | Yes | |
| 01400502 | | TRX[.000003], USD[25.91] | Yes | |
| 01400513 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01400516 | | NFT (364746121402631505/FTX EU - we are here! #229060)[1], NFT (453457505488378916/FTX EU - we are here! #229004)[1], NFT (502788453525681802/FTX EU - we are here! #229033)[1] | | |
| 01400517 | | ADA-PERP[0], ALCX[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[310.946819], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12133515], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP[49.97294305], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[.0449885], RUNE-PERP[0], SOL[.7811608], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.10], USDT[0] | | |
| 01400527 | | USD[0.01], USDT[0.00012392] | | |
| 01400529 | Contingent, Disputed | USD[0] | | |
| 01400532 | | NFT (397085591186912022/The Hill by FTX #25243)[1] | | |
| 01400534 | | BTC[.03398629] | | |
| 01400535 | | BTC[0.00000075], USD[0.00], USDT[0] | | |
| 01400536 | Contingent, Disputed | BLT[.047875], BNB[0], BOBA[.0065], BTC[0.00008818], BTC-PERP[0], DFL[2.45889455], ETH[0.00002127], ETHW[0.00002120], FTT[.09634555], FTT-PERP[0], GENE[.0951625], OMG[.27286007], SOL[.00570072], SRM[6.12], USD[3.09], USDT[0.00000001] | | |
| 01400538 | | EXCHBEAR[15526.79491957], EXCHBULL[0], KNCBEAR[619047.61904761], KNCBULL[1933], USD[0.08], USDT[0.00001691] | | |
| 01400540 | | 0 | | |
| 01400541 | | ATOM-PERP[0], AVAX[0.00279559], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0], CRO-PERP[-17120], DYDX-PERP[0], ETH[.75058697], ETHW[.75058697], FTT[0.15222871], LOOKS-PERP[430], ONE-PERP[0], SOL[.00253372], SOL-PERP[0], SUSHI-PERP[0], USD[826.69], USDT[1041.11778906] | | |
| 01400544 | | ATLAS[3007.18245635], TONCOIN[83.15362753] | | |
| 01400554 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 01400556 | | AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.26783047], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[1.02], FIL-20211231[0], FIL-PERP[0], FTM[1637.09196098], FTT[55.44657427], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[750.89854999], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.98], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | Yes | |
| 01400564 | | AKRO[1], BF_POINT[500], BNB[0.00001269], CEL[0], EUR[0.00], FTT[3.0393238], TRX[0.38764923], USD[13.63], USDT[0] | Yes | |
| 01400565 | | ATLAS[307.08278575], BNB[.00000449], BTC[.00000011], CEL[.0000010], DOGE[.81960688], ETHW[2.04278106], EUR[0.03], FTT[.04246292], LINK[.01827504], OXY[.08516726], TRX[.000012], USD[0.60], USDT[305.36430262] | Yes | |
| 01400567 | | AR-PERP[0], AVAX-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LRC-PERP[0], SLP-PERP[0], TRX[.000002], USD[106.86], USDT[0] | | |
| 01400583 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOMBULL[2350.8], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[164.6], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.29519597], LUNA2_LOCKED[3.02212393], LUNC[282031.65], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[61.292], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXPBULL[50720], TRX[.000039], UNI-PERP[0], USD[13.88], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01400585 | | APE[.00057472], GBP[0.00], KIN[2], SHIB[4845040.59409184], USD[0.00] | Yes | |
| 01400588 | Contingent | ADABULL[19.31857596], AGLD[4.76456558], AKRO[434.80282434], AMPL[1.49667485], AMZN[.8729326], ASD[19.43941682], BAO[39685.00605456], BTC[.00596379], CHZ[29.4744212], DENT[2584.23850664], DOGE[67.10381852], ETH[.252941], ETHW[2.74337989], FTT[3.01775354], GALA[35.65148652], GBP[0.00], GENE[.00000984], GODS[3.53417226], GOOGL[.2578238], IMX[.00006233], KIN[157064.77585681], KSHIB[178.42833541], LRC[6.23933161], LUNA2[0.37040121], LUNC[648963396], LUNC[89677516], MANA[0.13243362], PERP[1.66008198], RSR[390.89567445], SAND[7.72601778], SHIB[2262595.71119067], SOL[2.44296617], SRM[2.23521137], SUN[425.70965832], SXP[1.1], TLM[49.03430491], TRU[.00033486], TRX[2], TSLA[.71291886], UBXT[339.33961001], USD[28.80], XRP[23.73498536] | | |
| 01400590 | | BTC[.00006447], COMP-PERP[0], SOL-PERP[0], USD[50.15034255] | | |
| 01400592 | | AKRO[1], ATLAS[869.57494901], BAO[5], ETHW[.5924009], EUR[2650.68], KIN[2], MATIC[.01120091], SPELL[.02892041], UBXT[3], USDT[.00036598] | Yes | |
| 01400599 | | AAVE-0624[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[601.06000000], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.07263101], TRX-PERP[0], UNI-PERP[0], USD[8096.08], USDT[4.20825010], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01400601 | Contingent | BTC[0], CEL[0], ETH[0], EUR[0.00], FTT[5.65853567], GRT[0], LUNA2[0.87975695], LUNA2_LOCKED[2.05276623], LUNC[60000], RAY[36.88391011], RAY-PERP[0], RSR[0], SOL[0.00081297], SRM[.03246525], SRM_LOCKED[.559289], TRYB[0], UNI[0], USD[13.00], USDT[0.00000001], XRP[0] | | SOL[.0008] |
| 01400610 | | CHF[0.92], ETH[.00028245], ETHW[.00071876], TRX[.000777], USD[0.01], USDT[205.59559980] | Yes | |
| 01400612 | | BNB[0.17291923], BNBBULL[0], BTC[0.00159939], BTC-PERP[0], FTT[0.27646102], IOTA-PERP[0], LTC-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.20999413], USD[1.80], USDT[0] | | |
| 01400613 | | TRX[.000003], USDT[29] | | |
| 01400614 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[2.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01400617 | | ATLAS[6.682255], AVAX[5.29902321], BTC[.0002], ENJ[383.92704], ETH[0], ETHW[3.05843337], FTT[3.499335], LINK[29.59454472], LTC[0], REEF[63910], SOL[18.75654196], TRX[.002894], USD[0.10], USDT[0.02429516] | | |
| 01400624 | | USTC[0] | | |
| 01400625 | | USDT[0.00] | | |
| 01400635 | | ATLAS[10], GOG[51], POLIS[93.88122], USD[0.07] | | |
| 01400637 | | ETH[0], FTT[.009], USD[5.99], USDT[3.09957055] | | |
| 01400638 | | ADABULL[2.93618816], BULL[0.00064844], ETHBULL[.06748648], TRX[.000005], USD[0.00], USDT[7.17844258] | | |
| 01400639 | | TRX[.000002], USDT[0.70177885] | | |
| 01400642 | | BRZ[.00159421], BTC[0], USD[0.00], USDT[0] | | |
| 01400644 | | 0 | | |
| 01400645 | | AAVE[0], AVAX-PERP[0], BNB[0.81000000], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.25746931], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC[0], LUNC[0], MATIC-PERP[0], OP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.57], USDT[0.00000001], YFI[0] | | |
| 01400646 | Contingent, Disputed | CRV-PERP[0], ETH-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[7.82], USDT[0.00928539] | | |
| 01400647 | Contingent | FTT[0], NFT (470122642362159705/FTX AU - we are here! #43038)[1], SRM[2.56776686], SRM_LOCKED[29.85373554], USD[0.01], USDT[0] | | |
| 01400649 | | BAO[1], CEL[0], CRO[0], DENT[1], KIN[1], USD[0.01] | | |
| 01400650 | | CAD[0.00], ETH[43.56295595], ETHW[43.56295595] | | |
| 01400655 | | ADA-PERP[0], MATIC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01400656 | | BTC-PERP[0], LUNC-PERP[0], TRX[.000002], USD[7.04], USDT[0.06414452] | | |
| 01400658 | Contingent | 1INCH[0], AKRO[2], AMPL[0], BAO[4], BTC[0.40777380], DOT[0], ETH[6.00476368], ETHW[6.00266331], EUR[256.76], KIN[4], LINK[158.99252140], LUNA2[0.00000075], LUNA2_LOCKED[0.00006416], LUNC[.16517022], MATH[1], MATIC[0], SOL[0], TRX[53], USD[0.00], USDT[0.00000045] | | |
| 01400659 | | BTC[.00874881], FTT[25.07479871], LUNC[0], NEXO[160], USD[8.68] | | |
| 01400660 | | BNB[0], DENT[0], LINK[0], LTC[0], USD[0.00] | | |
| 01400661 | | BTC[.00239952], USD[0.33] | | |
| 01400667 | | TRX[.000003], USD[0.01] | | |
| 01400673 | | TRX[.000033], USD[0.17], USDT[0.00000001] | | |
| 01400674 | | BNB[.00000001], NFT (451008587697661315/FTX Crypto Cup 2022 Key #10146)[1], TRX[.000002], USDT[3.20168333] | | |
| 01400675 | Contingent | AAVE-PERP[0], AUDIO-PERP[0], BNB[0.36023103], BRZ[0], BTC[0.00131683], BTC-PERP[0], CAKE-PERP[0], ETH[0.04352275], ETHW[0.04352275], FTT-PERP[0], LEO[0], LUNA2[0.00003631], LUNA2_LOCKED[0.00008474], LUNC[7.90816621], LUNC-PERP[0], PEOPLE-PERP[0], POLIS[14.8], SOL[0.85669810], STORJ-PERP[0], UNI[1.699694], USD[1.18], USDT[0] | BNB[.3469384], SOL[.20002218] | |
| 01400688 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[31.33720702], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[6420.45], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01400691 | | ATLAS-PERP[0], BTC[0.06012185], BTC-PERP[0], CEL-PERP[0], DOGE[.86], ETH-PERP[0], FTT[8.9], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[17.78], XRP[.99] | | |
| 01400694 | | ALEPH[0], ALPHA[409.03064371], AUDIO[0], BNB[0], FRONT[0.00372047], FTM[0], FTT[0.00023005], HMT[0], KIN[1], MAPS[0], ORBS[0], OXY[0], PERP[51.05953400], RAY[0.00128222], SNX[23.35926721], SOL[0.00001956], SRM[.0009382], STEP[0.01865119], USD[0.00], USDT[0] | Yes | |
| 01400703 | | ATLAS[136.73642156], FTT[3], POLIS[11], TRX[.000002], USD[0.00], USDT[0] | | |
| 01400706 | | ADABULL[1], ALGOBULL[1000000], ASDBULL[1993037.65932431], BNBBULL[0.50000000], COMPBULL[10000], DEFIBULL[0], DOGEBULL[5], ETCBULL[100], ETHBULL[.5], GRTBULL[10000], HTBULL[5], KNCBULL[1000], LINKBULL[10000], MATICBULL[10000], OKBBULL[1], PRIVBULL[0], SUSHIBULL[1000], SXPBULL[1000000], THETABULL[100], TOMOBULL[1000], TRXBULL[100], USD[0.00], USDT[0.00000008], VETBULL[10000], XLMBULL[1000], XRPBULL[1000], ZECBULL[10000] | | |
| 01400716 | | LTC[.00261431], LTC-PERP[0], USD[0.82] | Yes | |
| 01400718 | | AURY[.00000001], SOL[.00622832], USD[0.00], USDT[0] | | |
| 01400719 | Contingent, Disputed | USDT[0.00027572] | | |
| 01400731 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[.1], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP_899829], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[-0.00000002] | | |
| 01400733 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.01], USDT[-0.00807626], USDT-PERP[0], XRP-PERP[0] | | |
| 01400734 | | TRX[.209555], USD[14.25], USDT[2.99553916] | | |
| 01400736 | | BNB[0.00036652], ETH[0], GRT[0], MATIC[0], TOMO[0], USD[0.00] | | |
| 01400745 | | ETH[0], USD[0.00], USDT[50.62877166] | | |
| 01400746 | | USD[5.00] | | |
| 01400748 | | ALCX[.18788156], AUDIO[1249.78175], BTC[1.04710000], DOT[60.58941924], ETH[10.99802], EUR[2500.97], EURT[500], FTT[6.099802], HNT[2.498425], SOL[25.70819627], USD[0.00], USDT[2003.65799444] | | |
| 01400751 | | BTC[.2271936] | Yes | |
| 01400756 | Contingent | ADABULL[116.74579683], ALGOBULL[71020596], ATOMBULL[426863.0262], BNB[0], BTC[.006699], BULL[4.127409], COMPBULL[89.49], DOGEBULL[4.231], EOSBULL[220467.56], ETH[0], ETHBEAR[71360], ETHBULL[0.0010824], GRTBULL[266992.35488], LINKBULL[12827.50964], LUNA2[0.00044580], LUNA2_LOCKED[0.00104021], LUNC[97.07497269], MATIC[0], MATICBULL[5135.49875], OKBBULL[15.3622793], RNDR-PERP[0], SLP[9.594], SUSHIBULL[529531.48], SXPBULL[171672.213], THETABEAR[110000000], THETABULL[198000.86299352], TOMOBULL[692397.26], TRX[0], TRXBULL[1421.1], UNISWAPBULL[.17526], USD[0.23], USDT[0], VETBULL[24495.057462], XLMBULL[774.35287], XRPBULL[15270], XTZBULL[.9344] | | |
| 01400759 | | BNB[0], TRX[.000001] | | |
| 01400769 | | DOGEBULL[0], SOL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01400772 | | BTC[.00164163], DOGE-PERP[0], USD[3.83] | | |
| 01400774 | | FTT[0], TRX[0], USD[0.00], USDT[0.27669837] | | |
| 01400778 | | BTC[0] | | |
| 01400780 | | BTC[0.37197972], BTC-20211231[0], USD[10.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01400784 | | ADA-20211231[0], ALA-PERP[0], AKRO[.1151509], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.9442255], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRT-PERP[0], BTC[0.00009911], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO[88.95950929], DOGE[1129.39336780], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02671373], ETH-20211231[0], ETH-PERP[0], ETHW[0.0265853], FIL-PERP[0], FIL-PERP[0], FTM[1.40265042], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[.22579393], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000500], TRX-PERP[0], USD[59.62], USDT[5.13212177], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | DOGE[1120.165], ETH[.026551], USD[57.92], USDT[5] |
| 01400785 | | TRX[.000002], USD[1.27] | | |
| 01400789 | | FTT[25.08335657], USD[15.98], USDT[0] | | USD[15.78] |
| 01400791 | | BTC-PERP[0], USD[66.21] | | |
| 01400792 | | C8-PERP[0], NEAR-PERP[0], SLRS[585.65154], USD[0.01] | | |
| 01400802 | | VGX[0] | | |
| 01400805 | | FTT[.069695], USD[0.71], USDT[0] | | |
| 01400806 | | USD[0.00] | | |
| 01400807 | | TRX[.000002], USDT[2.265066] | | |
| 01400809 | | AXS[.00003942], ETH[0.00000097], ETHW[0.00000097], TRX[.000001], USDT[0.00649363] | | |
| 01400811 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01400812 | Contingent | 1INCH[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.31953716], LUNA2_LOCKED[0.74558671], LUNC[69579.89], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[101.58904108], RAY-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00044370], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-7.15], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01400813 | | ETH[0], ETHW[0], FTT[22.45724631], NFT (299917438251443795/FTX EU - we are here! #111632)[1], NFT (456902306628890213/FTX AU - we are here! #13338)[1], NFT (459425332909993262/FTX EU - we are here! #111753)[1], NFT (471136894558570878/FTX AU - we are here! #13321)[1], NFT (546563301916633384/FTX EU - we are here! #111422)[1], RAY[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000007] | | |
| 01400816 | | TRX[.000002], USD[42.07] | | |
| 01400817 | | USD[0.00], USDT[0.44211142] | | |
| 01400818 | | SHIB[842.61933814], USD[0.00], USDT[0] | | |
| 01400825 | | TRX[.000001], USD[0.33], USDT[0] | | |
| 01400826 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT[0], BTC[0.00064802], BTC-PERP[0], CRV-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01400827 | | ADABULL[.0021], AXS[.0946135], BNB[.02], BTC[0.00004228], BULL[.00004], EOSBULL[8.4965], LINKBULL[108.44], MATIC[123], RUNE[.0835745], THETABULL[1.89], USD[141.92], VETBULL[124.7020488], XRPBULL[6.7909] | | |
| 01400833 | | BTC[0] | | |
| 01400836 | Contingent, Disputed | TRX[.00045], USDT[.584] | | |
| 01400837 | | TRX[.000004] | | |
| 01400840 | | NFT (396827374932724470/FTX EU - we are here! #94130)[1], NFT (451747314321642400/FTX EU - we are here! #93743)[1], NFT (469213562225776015/FTX EU - we are here! #94363)[1], POLIS[6.51221721], TRX[.000027], USD[0.00], USDT[0] | | |
| 01400841 | | ALCX[0], ALGOBULL[0.00000001], BEAR[0], BSVBULL[1150000000], SUSHIBULL[0], TRX[.000001], TRXBULL[12076.36866462], USD[0.00], XRP[0], XRPBULL[20048398.04174414] | | |
| 01400847 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC[105], LRC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL[0.00], SOL-PERP[0], SUSHI-PERP[0], USDT[0.00000470], XRP-PERP[0] | | |
| 01400851 | | ADABULL[0.00000716], AGLD[.034646], ALGOBULL[961.7], ALTBEAR[81.855], ALTBULL[1.0003267], ATLAS[7.5793], ATOMBEAR[5084.7], ATOMBULL[.03327], ATOMHEDGE[.00097967], BALBULL[.07251], BAO[894.17], BEAR[73.932], BEARSHIT[26.907], BNBBULL[0.00007885], BSVBEAR[698.85], BULLSHIT[.00005418], CEL[.098062], CLVI.028618], COMPBEAR[8450.01], COMPBULL[.0016962], DEFIBEAR[.43478], DEFIBULL[.00004145], DENT[91.792], DODO[.094414], DOGEBEAR2[0.10198061], DOGEBULL[0.00073836], DRGNBEAR[90.842], DRGNBULL[.0003539], DYDX[.055407], EOSBEAR[869.6], EOSBULL[7.492], ETCBULL[.000974], ETHBULL[0.00030376], EXCHBEAR[69.8727], FTM[.97782], GRTBEAR[81.24469], GRTBULL[.082817], HTBEAR[9.62], KIN[5394.4], KNCBEAR[9.7663], KNCBULL[.03508], LEOBEAR[.0009525], LEOBULL[0.00009834], LINKBULL[.006579], LINKHEDGE[.0008651], LTCBEAR[4.68], LTCBULL[.9455], LUA[.014399], MATICBEAR2021[.612218], MATICBULL[.033387], MIDBEAR[8.708], MIDBULL[.000443], MTA[.97948], MTL[.08993], OKBBEAR[938.06], OKBBULL[12.0000516], POLIS[.006178], PRIVBULL[.0008537], PRIVHEDGE[0.00009308], RAMP[.98309], REEF[9.5858], ROOK[.00093844], SAND[.94376], SHIB[93293], SKL[.97625], STEP[.042181], STM[09.7226], SUN[.00013257], SUSHIBEAR[96447], SUSHIBULL[3.92], SXPBEAR[85351], SXPBULL[4.86449], THETABULL[.0084303], TOMOBEAR2021[0.00015887], TOMOBULL[74.57], TRU[.15963], TRX[.000002], TRXBEAR[1476.6], TRXBULL[.05421], UBXT[.9968], UNISWAPBULL[0.00000921], USD[0.00], VETBEAR[860.92], VETBULL[.0009705], XLMBULL[.096317], XTZBEAR[7893.91], XTZBULL[.09607], ZECBEAR[.0098119], ZECBULL[.082596] | | |
| 01400854 | Contingent, Disputed | USDT[0.00019557] | | |
| 01400855 | Contingent | ATLAS[1822.39787891], BNB[0], BTC[0.03477082], BTC-PERP[0], ETH[0.48567829], ETH-PERP[0], ETHW[0.53902193], FTT[5.35841432], LINK[3.89085461], LTC[11], LUNA2[0.43920397], LUNA2_LOCKED[1.02480927], LUNC[51362.63138867], MANA[7.99648], POLIS[34.91230980], PSG[4.01887239], SOL[4.07587654], UNI[21.02198327], USD[-0.03] | | |
| 01400857 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01400862 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.000025], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (455653722663354963/FTX AU - we are here! #36228)[1], NFT (540099516396461475/FTX AU - we are here! #36273)[1], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[137.21], USDT[2.30240218], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01400863 | | AMZN[.0199867], AMZNPRE[0], BNTX-20210625[0], BTC[0.00002272], BYND-20210625[0], CRO[49.9943], DOT[2.899639], ETH[0.01079266], ETHBULL[0], ETH-PERP[0], ETHW[0.0099810], GOOGL[.0199601], GOOGLPRE[0], LRC[104.99126], LRC-PERP[0], MATIC[52.1661432], PAXG[0.00000637], PERP[1], RAY[13.54716331], SOL[1.31848553], TRX[.260802], TSLA[.00007481], TSLAPRE[0], UNI[3.199772], USD[1.16], USDT[0.75360605], XRP[.978868671 | | |
| 01400867 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000002], USD[0.75], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01400868 | | DEFIBEAR[.05945], USD[0.00], USDT[53.96815046] | | |
| 01400869 | | SXP[1], TRX[.000002], USDT[0.14667973] | | |
| 01400871 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000003], USD[10.70], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01400876 | | ETH[.0815], ETHW[.0815], FTT[155.000025], NFT (422631530598158079/FTX AU - we are here! #14792)[1], NFT (433555150763727720/FTX AU - we are here! #40093)[1], NFT (565759847694636733/FTX AU - we are here! #14721)[1], UNI.0550055, USDI[0.00], USDT[1081.52088737] | | |
| 01400879 | | USD[0.00], USD[0] | | |
| 01400881 | Contingent | BNB[0], BTC[0], DOGE[0.09326332], ETH[0], LTC[0], LUNA2[0.11529265], LUNA2_LOCKED[0.26901620], TRX[0], USD[0.00], USDT[11.03046101] | | |
| 01400882 | | TONCOIN[87.93110753], USD[0.11], USDT[0] | | |
| 01400888 | | TRX[.001231], USD[0.01] | | |
| 01400889 | | BNB[0], DOGE[0], HT[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 01400890 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000002], USD[0.68], USDT[0.83174223], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01400892 | | NEAR-PERP[0], NFT (433588843936919084/FTX EU - we are here! #156064)[1], NFT (537042086785713606/FTX EU - we are here! #155923)[1], NFT (551220004678598796/FTX EU - we are here! #156185)[1], TRX[.000779], USDI-0.01], USDT[0.00587158] | | |
| 01400895 | | AUD[2370.16], OP-PERP[0], USD[0.01] | | |
| 01400897 | Contingent | LUNA2[109.4147859], LUNA2_LOCKED[255.3011672], LUNA2-PERP[0], LUNC[23825300], MATICBEAR2021[128700099.81], USD[12.63] | | |
| 01400900 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.15], ZEC-PERP[0] | | |
| 01400903 | | CLV[.282789], USD[0.00] | | |
| 01400904 | | APT[0], USD[0.00], XRP[0] | Yes | |
| 01400905 | | BTC[0] | | |
| 01400906 | | BTC-PERP[0], LTC-PERP[0], USD[0.05], USDT[0] | | |
| 01400908 | | BTC[0] | | |
| 01400909 | | SHIB[300000], TRX[8.43489933], USD[0.00] | | |
| 01400914 | | FTT[160], IMX[334.601673], USD[0.53], USDT[251] | | |
| 01400917 | | ADA-PERP[0], BNB[0], CRV-PERP[0], USD[0.00] | | |
| 01400922 | | SOL[.00000001], USD[0.01] | | |
| 01400927 | | BTC[0.00280777], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], NFT (312431456148721693/FTX AU - we are here! #47896)[1], NFT (333004200769938877/FTX EU - we are here! #14011)2[1], NFT (334725138440262388/FTX AU - we are here! #47866)[1], NFT (373200134014211390/FTX AU - we are here! #138904)[1], NFT (424377124663537511/FTX EU - we are here! #39358)[1], USD[1.48], VETBULL[.42], XRP[.132832] | | |
| 01400930 | | BTC[0], ETH[3.30144197], ETHW[3.30144197], FTM[1464.97761843], MATIC[620], RUNE[48.6445185 6], SGD[0.00], USD[2.09], USDT[2.58351408] | | FTM[1421.72982] |
| 01400936 | | APT[76.97], BTC[0], ETH[0], FTT[6.49878951], MATIC[136.90363726], RAY[325.60847466], TRX[.000029], USD[5.23], USDT[.003363], XRP[17.169668] | | MATIC[134.5] |
| 01400938 | | TRX[.000001] | | |
| 01400939 | Contingent, Disputed | USDT[0.00005231] | | |
| 01400942 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000007], USD[0.00], USDT[1.43487680] | | |
| 01400945 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00200000], BTC-PERP[0], COIN[0], DOT-PERP[0], ETH[0.09951547], ETH-PERP[0], ETHW[0.09951546], FTM[0], FTM-PERP[0], FTT[3.50000000], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.47560821], LUNA2_LOCKED[1.1097525], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], SOL[3.02387540], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.37], VET-PERP[0], XRP-PERP[0] | | |
| 01400947 | Contingent | 1INCH[4.887566], AAPL[.00728556], AAVE[.06548295], ADA-PERP[0], AGLD[2.09903866], AGLD-PERP[0], AKRO[174.12797932], ALCX[.03618913], ALEPH[4.25754968], ALGO[2.87537222], ALGO-PERP[0], ALICE[.38771051], ALPHA[30.10294902], AMPL[0.66374352], ANC[5.82476091], APE[.17928786], APT-PERP[0], ARS[215.23], ASD[25.54863335], ATLAS[552.91845092], ATLAS-PERP[0], ATOM[.01365828], ATOM-PERP[0], AUDIO[2.62341853], AURY[48992767], AVAX[.48106739], AVAX-PERP[0], AXS[.21831197], AXS-PERP[0], BADGER[.18809351], BAL[.16333557], BAND[2.63029754], BAO[8759.62857099], BAR[.25716955], BAT[2.89953157], BCH[.00010514], BIT[1.53807504], BLT[8.22293202], BNB[0.00300059], BNB-PERP[0], BNT[3.60055342], BOBA[288.47084445], BRZ[.45531869], BTC[.00004295], BTC-MOVE-0304[0], BTC-MOVE-0310[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0501[0], BTC-MOVE-0613[0], BTC-PERP[0], BTT[984308.59887346], C98[1.61924094], C98-PERP[0], CEL[0.67082594], CEL-PERP[0], CHR[4.77775185], CHZ[9.48184204], CITY[2.0803563], CLV[7.9075066], COMP[.01863511], CONV[1168.71717572], COPE[26.58513358], CQT[8.10969017], CREAM[.0503346], CREAM-PERP[0], CRO[8.02642531], CRO-PERP[0], CRV[.78561859], CUSDT[206.50405431], CVC[6.34784296], CVX[.11740614], DAI[4.51763452], DAWN[.94963169], DEFI-PERP[0], DENT[915.59859821], DFL[164.22659807], DMG[36.32655274], DODO[6.14701198], DOGE[.3968222], DOT[1.2295022], DYDX[.59395822], DYDX-PERP[0], EDEN[9.30139583], EMB[35.57580775], ENJ[1.72542103], ENS[.10402123], ETH[0.00077090], ETH-20210924[0], ETH-PERP[0], ETHW[0.00669066], FIDA[106.28014728], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[4.60030493], FTM[41.95181958], FTM-PERP[0], FTT[.12488831], FTT-PERP[0], FXS[.16428569], GAL[2.34337994], GALA[14.50066048], GALA-PERP[0], GALFAN[.38023878], GARI[1.70040853], GENE[.0909555], GMT[1.15949954], GMT-PERP[0], GODS[1.53144295], GOG[6.59133588], GRT[30.58679 03], GST[1.13189076], GST-PERP[0], GT[.19917305], HGET[1.23992548], HMT[4.67261704], HNT[.12286235], HOLY[1.53711179], HT[.64018843], HUM[4.67580768], HXRO[4.53425039], ICP-PERP[0], IMX[.98406567], IND[5.30602663], INTER[.37890013], IOTA-PERP[0], JET[5.50013287], JOE[3.58328039], JST[25.71166659], KBTT[990.32185346], KIN[75593.66431863], KNC[1.38467145], KNC-PERP[0], KSHIB[99.79804504], KSOS[2419.12427701], LEO[3.877196], LEO-PERP[0], LINA[113.60693211], LINK[.04963744], LOOKS[2.36954127], LRC[2.08483922], LTC[.00766705], LTC-PERP[0], LUA[81.92220515], LUNA2[0.48234710], LUNA2_LOCKED[1.12547659], LUNC[102817.8634589], LUNC-PERP[0], MANA[1.10470849], MAPS[3.44362343], MATH-8.2550791], MATIC[.03440973], MATIC-1230[0], MATIC-PERP[0], MBS[15.22175992], MCB[.37436272], MEDIA[.03991002], MER[27.19234681], MER-PERP[0], MKR[.00377384], MKR-PERP[0], MNGO[19.75654982], MOB[2.08324595], MSOL[.10684978], MTA[4.63580238], MTL[.79401807], NEAR[.90731135], NEAR-PERP[0], NEXO[.87367207], NFT (333444318649492304/Singapore Ticket Stub #1770)[1], NFT (338453749177428190/The Hill by FTX #37227)[1], NFT (345541784715731838/Monza Ticket Stub #181)[1], NFT (399608957371097380/FTX AU - we are here! #31528)[1], NFT (470543886688028284/FTX AU - we are here! #18088)[1], NFT (499384895393556491/FTX EU - we are here! #17809)[1], NFT (550733659303313324/Netherlands Ticket Stub #200)[1], NFT (576326701112236077/FTX Crypto Cup 2022 Key #165)[1], OKB[.39088575], OMG[2.7213273], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS[21.44344796], OXY[12.35715065], OXY-PERP[0], PAXG[.00061655], PEOPLE[51.51001726], PEOPLE-PERP[0], PERP[3.93872899], PERP-PERP[0], POLIS[34.20997735], POLIS-PERP[0], PORT[6.18849737], PRISM[152.29048587], PROM[.25698151], PSG[.15850009], PSY[22.2555474], PTU[1.45947243], PUNDIX[2.14712041], QI[84.51063177], RAMP[29.37928249], RAY[8.21411962], RAY-PERP[0], REAL[72730307], REEF[260.46565753], REN[30.84663346], RNDR[1.46644731], ROOK[.02697542], RSR[670.96085614], RUNE[2.30320067], SAND[.82235444], SECO[.24432471], SHIB[103619.320261], SHIB-PERP[0], SHIT-PERP[0], SKL[15.88203122], SLND[1.03297111], SLP[209.04213881], SLP-PERP[0], SLRS[12.36553671], SNX[1.50173838], SNY[4.70587283], SOL[0.21200120], SOL-PERP[0], SOS[2394295.23917282], SPA[26.48669355], SPELL[881.93897443], SRM[1.03164736], SRM-PERP[0], STARS[8.95117012], STEP[12.17453002], STETH[0.00063478], STG[3.06946063], STMX[116.50046311], STORJ[1.96068164], STSOL[1.10720337], SUN[110.05043807], SUSHI[.32267996], SXP[4.53343788], TLM[32.73368097], TOMO[7.10213905], TONCOIN[.73408936], TRU[11.98933699], TRX[53.81138031], TRYB[.07089033], TULIP[.2468921], UBXT[138.73469533], UMEE[40.10861173], UNI[.00270201], UNI-PERP[0], USD[1226.95], USDT[0.03344889], USDT-PERP[0], USTC[1], USTC-PERP[0], VGX[1.05511651], WAVES[.11816882], WFLOW[.43597469], WRX[4.16326499], XAUT[.00001887], XPLA[.97350786], XRP[.72071657], YFI[.00061037], YFII[.0021639], YFI-PERP[0], YGG[1.83417981], ZRX[2.72694622] | Yes | |
| 01400949 | | AAVE[0], AKRO[3], ATLAS[0], AUD[0.00], AXS[0], BADGER[0], BAO[5], BF_POINT[100], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], FTT[0], GBP[0.00], KIN[2], LTC[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0.04481997], XRP[0] | Yes | |
| 01400950 | | ADA-PERP[0], BTC-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4.98] | | |
| 01400951 | | USDT[0.00011641] | | |
| 01400953 | | TRX[.000001], USD[0.05] | | |
| 01400956 | | 0 | | |
| 01400958 | | USDT[0] | | |
| 01400961 | | DOGE[.4262], ETH[.0009888], ETH-PERP[0], ETHW[.0009888], TRX[.000007], USD[-0.14], USDT[0.97466610] | | |
| 01400962 | | FTT[.070531], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01400966 | | ETH[0], TRX[0], USD[0.00] | | |
| 01400967 | | BTC[0], FTT[161.02679755], NFT (403637089129843158/FTX EU - we are here! #31071)[1], NFT (560228681575119137/FTX AU - we are here! #37885)[1], SOL[7.89003945], USD[0.23], USDT[0] | | |
| 01400968 | Contingent | AAVE[0], BTC[0.00464952], CAD[1.37], CEL[40.57836460], CRO[99.981], DOGE[473.41729616], ETH[0.01669972], ETHW[0.01660984], HNT[1.098461], LINK[3.87492925], LOOKS[15.99696], LTC[0.32379528], MATIC[0], RAY[23.79678328], SOL[1.03103786], SRM[35.20127824], SRM_LOCKED[1.7418896], SUSHI[18.89431759], UNI[4.70978565], USD[56.70], USDT[23.24765712], XRP[83.94177767] | | BTC[.004593], DOGE[468.098313], ETH[.016406], LINK[3.820928], LTC[.313359], RAY[16.2078784], SUSHI[17.609717], USDT[22.677084], XRP[81.738239] |
| 01400969 | Contingent | ATOM[3.599316], BTC[0.01452435], ETH[.2299563], LUNA2[0.00065530], LUNA2_LOCKED[0.00152903], LUNC[142.6930143], NEAR[8.098461], SOL[0], USD[262.68], USDT[0.00596006] | | |
| 01400970 | | TRX[.000001], USD[0], VETBULL[.0008021] | | |
| 01400972 | Contingent | ADA-PERP[0], ALT-PERP[0], ATLAS[4.88614922], ATOM[4.58857943], AURY[37.95380763], AVAX[0], BNB[1.48127928], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], CQT[674.96230907], ETH[0.00000003], ETH-PERP[0], ETHW[8.48398782], EUR[0.00], FTT[28.45761116], GODS[66.26529659], GRT[625.72493678], IMX[293.07029435], KNC[98.49271184], LUNA[19.92829227], LUNA2[6.43602677], LUNA2_LOCKED[15.0173958], LUNC[1437782.93500477], MATIC[73.08942987], MID-PERP[0], RSR[1723.30802469], SHIT-PERP[0], TRX[.00001], TULIP[27.80190024], USD[0.51], USDT[482.60555516], YFI[0] | Yes | |
| 01400978 | Contingent | CEL-PERP[0], LUNA2[0.00606941], LUNA2_LOCKED[0.01416196], NFT (362957428516669614/FTX AU - we are here! #15941)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000043], USD[0.15], USDT[-0.01000600], USTC[.8591551], USTC-PERP[0] | | |
| 01400979 | | TRX[.000066], USD[0.00], USDT[0] | | |
| 01400980 | | BNBBEAR[87460], BNBBULL[0], ETCBULL[63.2412888], THETABULL[11.48181804], TRX[.000005], TRXBULL[.088926], USD[0.19], USDT[0.13212801], VETBEAR[233.255], VETBULL[544.3638775], XTZBULL[.8556] | | |
| 01400982 | | AUD[0.00], KIN[.00000001], SOL[2.08820922] | | |
| 01400983 | | TRX[.000002], USD[0.00], USDT[2.008227] | | |
| 01400985 | Contingent | AUD[0.00], BTC[0], FTM[0.29329124], FTT[53.71469278], LUNA2[0.00074072], LUNA2_LOCKED[0.00172835], LUNC[161.29437438], USD[0.18], USDT[0.00000043], USTC[0.00000003] | | |
| 01400986 | | BTC[0], CEL[0], DOGE[0], FTT[25.48680800], LINK[0], PRISM[0], PROM-PERP[0], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01400987 | | SOL[0], STEP[0], USDT[0] | | |
| 01400991 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAL-0624[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-0624[0], CRV-PERP[0], DEFI-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], FTT[0.00046552], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], USD[0.00], USDT[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 01400993 | | 1INCH-PERP[0], BCH-PERP[0], BNB[.0011533], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], USD[0.01], USDT[0] | | |
| 01400997 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000003], USD[0.14], USDT[.007454] | | |
| 01401001 | Contingent, Disputed | 0 | | |
| 01401003 | | BAT[5.9988942], BTC[.39992628], ETH[4.62915002], ETHW[4.62915002], FTT[9.9981], USD[0.36] | | |
| 01401004 | Contingent, Disputed | ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01401013 | | TONCOIN[186], USD[67.14], USDT[111.13218035] | | |
| 01401014 | | BTC[0] | | |
| 01401019 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000057], USD[0.09], USDT[0], WAVES-PERP[0], XRP[.437122], XRP-PERP[0] | | |
| 01401022 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.12], USDT[0.19964557], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01401023 | Contingent | SHIB[.7516949], SRM[1.31004327], SRM_LOCKED[7.81107859] | Yes | |
| 01401029 | | ALGO-PERP[0], CEL-PERP[0], FTT[.09757], USD[1.54], USDT[0] | | |
| 01401031 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0022862], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.00316122], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.62016508], LUNA2_LOCKED[1.44705186], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[1.08], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01401033 | | ATLAS[11999.726], GARI[945], POLIS[272.48768], TLM[3], TRX[.000046], USD[0.01], USDT[0.00000001] | | |
| 01401034 | | NFT (292261311551947459/FTX Crypto Cup 2022 Key #4016)[1], NFT (342703452432436602/FTX EU - we are here! #121227)[1], NFT (382119663061696159/The Hill by FTX #4676)[1], NFT (410242776238352082/FTX EU - we are here! #121146)[1], NFT (416201135668552165/FTX AU - we are here! #45523)[1], NFT (535719968781660708/FTX AU - we are here! #30480)[1], NFT (554576700986624730/FTX EU - we are here! #121077)[1] | | |
| 01401036 | | ETH[.00002023], ETHW[1.89242571], FTT[17.07558322], LUNA2[.00261724], TRX[.000002], USD[0.00], USDT[17.97800800] | Yes | |
| 01401037 | | BTC[0], ETH[0], FTT[27], TRX[.000001], USD[15697.03], USDT[0] | | |
| 01401038 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01401039 | | ATLAS[1119.78272], BTC[0.00640000], ETH[0.55788690], ETHW[0.55788690], EUR[150.67], FTT[38.60396397], TRX[22.000131], USD[74.71], USDT[50.73638484] | | |
| 01401040 | | NFT (374561270347065309/The Hill by FTX #4684)[1], NFT (385805552040664682/FTX Crypto Cup 2022 Key #4097)[1], NFT (452827462602572124/FTX AU - we are here! #45587)[1], NFT (455043820401378098/FTX EU - we are here! #118381)[1], NFT (511640786376842210/FTX EU - we are here! #118301)[1], NFT (511948829011852354/FTX EU - we are here! #118150)[1], NFT (524319727384900393/FTX AU - we are here! #29727)[1] | | |
| 01401041 | | BNB[.00083217], TRX[.000002], USD[20], USDT[0] | | |
| 01401042 | | ETH[0], TRX[0] | | |
| 01401043 | | CAKE-PERP[0], TRX[.000003], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01401044 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAPL-20210924[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210624[0], ADABULL[0.00000002], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], ATOMBULL[0], ATOMHEDGE[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BABA-20210924[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL0-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-20210924[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-20210924[0], EOSBULL[0], EOSHALF[0], EOS-PERP[0], ETCBULL[0.00000001], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], GALA-PERP[0], GME[0000001], GMEPRE[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LB-20210812[0], LEOBULL[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-20210924[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA[0.00000002], LUNA2[0], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MOB[0], MRNA[0], MSTR[0], MTA[0], MTA-PERP[0], MTL[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0], POLIS[0], POLIS-PERP[0], PRISM[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REAL[0], REEF[0], REEF-20211231[0], REN[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SNY[0], SOL[0.00000001], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00277499], SRM_LOCKED[1.48584965], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210924[0], THETABULL[0.00000002], THETA-PERP[0], TLM-20211231[0], XRPBULL[0.00000001], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZBEAR[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZMB[0], ZRX[0.00000001], ZRX-PERP[0] |  |  |
| 01401046 |  | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], TRX[0.000031, USDI-0.05], USDT[0.92766893], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] |  |  |
| 01401052 | Contingent | ADA-PERP[0], ANC[0.000175], APE-PERP[0], AVT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0216[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.04055943], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.28274228], LUNA2_LOCKED[0.65973200], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [416834298886545472/FTX EU - we are here! #278682][1], NFT [452601021376675274/FTX EU - we are here! #278677][1], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[88.76018994], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[157.53], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] |  |  |
| 01401053 |  | AAVE-PERP[0], ALICE-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[37.19297038], FTT-PERP[0], GLMR-PERP[0], LTC-PERP[0], MANA-PERP[0], NFT [494898075243625451/FTX EU - we are here! #282562][1], NFT [504892804783736076/FTX EU - we are here! #282570][1], SOL-PERP[0], TRX[.00237], UNI-PERP[0], USD[321.18], USDT[101.63056800], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0] | USDT[100] |  |
| 01401054 |  | SOL[.00211275], USD[38.13], USDT[0] |  |  |
| 01401060 |  | KIN[0], SOL[0] |  |  |
| 01401061 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[21.08574], RUNE-PERP[0], SLP[9.754], SLP-PERP[16150], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[722.54], USDT[11.70702205] |  |  |
| 01401069 |  | BTC-PERP[0], C98[0], ETH[.00000001], ETH-PERP[0], SOL[0.12141000], USD[-1.28], XRP[.00002922] |  |  |
| 01401071 |  | BTC[0], TRX[0] |  |  |
| 01401076 |  | ATLAS[128.31860051], KIN[0], SOL[0.00000001] |  |  |
| 01401079 |  | USD[1.05] |  |  |
| 01401080 |  | BTC[0], ETH[.00020795], ETHW[.00020795], TRX[.000252], USD[0.00], USDT[0.00002036] |  |  |
| 01401082 |  | BAO[750597.4], BTC[0], KIN[9586], SHIB-PERP[0], STMX[8.998], USD[0.21] |  |  |
| 01401083 |  | BNB[0], ETH[0], ETH-PERP[0], ETHW[0], MATIC[0], SOL[0.00009787], TRX[0], USD[-0.02], USDT[0.03187231] |  |  |
| 01401084 |  | DOGE[0] |  |  |
| 01401086 |  | ETH[0], FTT[0], USDT[0] |  |  |
| 01401087 | Contingent, Disputed | BTC[0] |  |  |
| 01401093 |  | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[-2.31], USDT[35.0791045], YFII-PERP[0] |  |  |
| 01401095 |  | TRX[.000004], USDT[0.00000001] |  |  |
| 01401096 | Contingent | ATLAS[19497.96255], CEL-PERP[0], FTT[101.09538612], SOL[.00000001], SRM[129.12452399], SRM_LOCKED[ 28179645], USD[5.51], USDT[0] |  |  |
| 01401097 |  | CEL[0], USD[0.20] |  |  |
| 01401102 |  | APE[4], APE-PERP[4], AVAX-PERP[0], AXS[0], BTC[0.06954498], ETH[.73900059], ETH-PERP[0], ETHW[.73900059], FLOW-PERP[0], FTT[170], GMT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.0000004], USD[2950.02], USDT[0.00339601], ZRX-PERP[0] |  |  |
| 01401103 |  | 0 |  |  |
| 01401104 |  | 0 |  |  |
| 01401107 |  | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000005], USD[1.08], USDT[0.43599928], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] |  |  |
| 01401108 |  | TRX[.000002], USDT[16.212064] |  |  |
| 01401114 |  | DOGEBULL[.3375], FTT[.035433], LTC[.009], THETABULL[.2091], USD[1.08], USD[0.06098094] |  |  |
| 01401115 |  | AVAX[.00000001], MATIC[0], NFT [299031350409946882/FTX EU - we are here! #45519][1], NFT [371210005521823070/FTX EU - we are here! #45605][1], NFT [385821939672133750/The Hill by FTX #15284][1], NFT [505976791586009942/FTX EU - we are here! #45559][1], NFT [571868288409716715/FTX Crypto Cup 2022 Key #10335][1], USD[0.00], USDT[20.00001009] | Yes |  |
| 01401118 |  | BCH[.00070607], FTT[47.71441358], PRISM[0], USD[0.00] |  |  |
| 01401122 | Contingent, Disputed | BTC[0] |  |  |
| 01401123 |  | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], SOL-PERP[0], USD[0.19], USDT[0] |  |  |
| 01401125 |  | USD[1.93] |  |  |
| 01401126 |  | USD[0.00] |  |  |
| 01401128 |  | USD[4.78] |  |  |
| 01401129 |  | BNB[0], BTC[0], DOGE[0], USD[0.00], USDT[0.00000001] |  |  |
| 01401131 |  | FTT[.0106013], IMX[36.993008], USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01401136 | | DOT-PERP[0], TRX[.000004], USD[0.00], USDT[21.19529146] | | |
| 01401137 | | ALCX-PERP[0], HT[.1], SOL[.9], USD[0.03] | | |
| 01401138 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000189] | | |
| 01401140 | | ETH[0], TRX[0] | | |
| 01401144 | Contingent, Disputed | BTC[0], TRX[.000001] | | |
| 01401147 | | ADABULL[1.003], DOGEBULL[24.02561933], TRX[.000002], USD[0.01], USDT[0] | | |
| 01401148 | | DOGEBEAR2021[0], DOGEBULL[0], ETH[0], USD[0.00] | | |
| 01401152 | | DOGE[2.8194491], TRX[.000001], USD[0.00] | | |
| 01401153 | Contingent | 1INCH[0.40108480], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.33121092], ALPHA-PERP[0], APE[0], APE-PERP[0], ATLAS[9.59295], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[.0053467], BADGER-PERP[0], BCH[0], BCH-PERP[0], BIT[.193255], BIT-PERP[0], BNB[-0.00164367], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], CEL[0.00195093], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[.000942], DOGE[-0.00004435], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.021883], EDEN-PERP[0], ENS[.00569425], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], ETHW[0.00054081], FIL-PERP[0], FLOW-PERP[0], FTM[0.0000003], FTM-PERP[0], FTT[104131.94409708], FTT-PERP[-104131.9], GALA-PERP[0], GMT[0], GMT-PERP[0], HT[0.07753084], HT-PERP[0], KIN[141.55], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC[.328285], LRC-PERP[0], LTC[-0.00047390], LTC-20211231[0], LTC-PERP[0], LUNA2[8.71007391], LUNA2_LOCKED[20.3235058], LUNC[1896636.93332410], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00182692], MATIC-PERP[0], MKR[0.00075332], MKR-PERP[0], MNGO[3.192393], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[.052071], PERP-PERP[0], POLIS-PERP[0], RAY[0.32967118], RAY-PERP[0], REN[0.65062346], REN-PERP[0], RNDR[.050068], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[9538.7], SHIB-PERP[0], SLP[4.4842], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[-0.00170453], SOL-PERP[0], SPELL-PERP[0], SRM[679.87094534], SRM_LOCKED[14692.020123], SRM-PERP[0], SRN-PERP[0], STEP[.0695055], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.0168183Z], SXP-PERP[0], THETA-PERP[0], TRX[0.41619167], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[2983729.42], USDT[0.48100595], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 01401155 | | BTC-PERP[0], TRX[.000003], USD[0.03] | | |
| 01401158 | | USD[0.00], USDT[.25460748] | | |
| 01401160 | | NFT (398691749187774134/FTX Crypto Cup 2022 Key #0031)[1], NFT (405064923729734731/FTX EU - we are here! #11949E)[1], NFT (406629172664210639/FTX EU - we are here! #11934Z)[1], NFT (408667221867448Z/The Hill by FTX #4664)[1], NFT (508964895176672445/FTX EU - we are here! #11942G)[1], NFT (521570480843601918/FTX AU - we are here! #29399)[1], NFT (547897129438473143/FTX AU - we are here! #45597)[1], USD[0.00] | | |
| 01401166 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01401175 | | CAKE-PERP[0], USD[0.00] | | |
| 01401182 | | USD[1.04] | | |
| 01401185 | | 0 | | |
| 01401188 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01401192 | | BTC[0], ETH[0], EUR[0.00], PAXG[0], USD[0.00], USDT[0] | | |
| 01401195 | | BNB[0], CAD[0.00], TRX[.000001], USDT[0] | | |
| 01401197 | | BNB[0], ETH[0] | | |
| 01401205 | | ATOM-PERP[0], FTM-PERP[0], FTT[1.43394390], FTT-PERP[-.3], HNT[9.89876], LRC[104.9634], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SXP[115.98542], USD[55.55], USDT[0] | | |
| 01401206 | | BTC-PERP[0], EGLD-PERP[0], TRX[.001554], USD[0.02], USDT[104.10377936] | | |
| 01401207 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTM-PERP[0], HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 01401209 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[48.78000000], LUNA2[12.15898799], LUNA2_LOCKED[28.37097198], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[2525], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[509550], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[.00028402], TRX-PERP[0], UNI-PERP[0], USD[.4065.95], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[47.32562684], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[75.90000000], ZIL-PERP[0], ZRX-PERP[14057] | | |
| 01401210 | | BTC[.00001623], ETH[0.00015887], FTT[150.64640434], KIN[2], USD[0.26] | Yes | |
| 01401211 | | BTC[0], TRX[.000003], USDT[0.00017271] | | |
| 01401215 | | ADABULL[1.000129], BAO[2999.4], GALA-PERP[0], GOG[3.9992], SAND-PERP[0], SHIB[499920], USD[0.25] | | |
| 01401219 | | CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.1436688], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01401220 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[685.50999999], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[11589.69], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01401223 | | BTC[.01410908], BTC-PERP[0], DOGE[31.34701354], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01401224 | | AUD[0.00], BTC[.07882075] | | |
| 01401229 | | HKD[0.00], USD[0.01], USDT[3.68678016] | | |
| 01401232 | | FTT[4.99905], USD[10.00] | | |
| 01401237 | | POLIS[1347.4], USD[0.00] | | |
| 01401238 | | ATLAS-PERP[0], ATOM-20211231[0], AUDIO[.0768], AUDIO-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[247.937831], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], RAY[.6768], RAY-PERP[0], RUNE[652.7162], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TRX[.000003], USD[104.37], USDT[0.00887798] | | |
| 01401241 | Contingent | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.], KAVA-PERP[0], LUNA2[0.02152677], LUNA2_LOCKED[0.05022913], LUNC[4687.5], MATIC-PERP[0], USD[1649.74], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01401248 | | TRX[.000003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01401252 | | 0 | | |
| 01401253 | | ETH-PERP[0], FTT[0.28601675], LUNC-PERP[0], NFT (326478592581761995/Austria Ticket Stub #1616)[1], NFT (359366543718074275/FTX Crypto Cup 2022 Key #2749)[1], NFT (382816597979489551/The Hill by FTX #4838)[1], NFT (563987253545178275/FTX AU - we are here! #15445)[1], SHIB[1000000], USD[0.28], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01401254 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01401257 | | AAVE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01401258 | | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.05108578], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[.10616784], SOL-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[481.70] | | |
| 01401261 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.17856599], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MCB[0], POLIS[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01401265 | | FTT[0.02218124], NFT (550454587412678999/FTX AU - we are here! #60954)[1], USD[0.00], USDT[0] | | |
| 01401271 | | USD[0.00], USDT[0] | | |
| 01401272 | | GENE[.499677], NFT (298283277889360513/The Hill by FTX #13957)[1], PTU[4], TONCOIN[.08], USD[1.28], USDT[0] | | |
| 01401274 | | SOL[0], USD[0.00], USDT[0] | | |
| 01401278 | | BTC[0], ETH[0], MATIC[0], TRX[0] | | |
| 01401279 | Contingent | FTT[0.00195942], LUNA2[0.00010436], LUNA2_LOCKED[0.00024351], LUNC[22.725454], USD[0.00] | | |
| 01401282 | | TRX[.000001], USDT[1.14740649] | | |
| 01401283 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-20211231[0], CAKE-PERP[0], CRV-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], SHIT-PERP[0], TRX[.000002], USD[0.00], USDT[0.00695026] | | |
| 01401284 | Contingent | ETH[0], LUNA2[0.00697447], LUNA2_LOCKED[0.01627376], OMG[0], SOL[0], TRX[0.00000100], USD[1.18], USDT[0.00031008], USTC[.98727] | | |
| 01401286 | | BF_POINT[200], BNB[0], BTC[0.00000138], ETH[0], EUR[1.02], FTM[0], MATIC[0.00000001], OKB[0], SHIB[36.82292849], SOL[0.00000001], USD[0.00] | Yes | |
| 01401288 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], JOE[0], USD[0], USDT[0.00000001], XRP-PERP[0] | | |
| 01401293 | | BTC[.0006], BTC-PERP[.0094], ETH-PERP[0], FTT[0.01678534], RUNE-PERP[0], SLP[9.983413], TRX[.000113], USD[-141.93], USDT[0], YFII-PERP[0] | | |
| 01401295 | | TRX[.000003], USD[9.68] | | |
| 01401296 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01401298 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GBP[0.00], HT-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01401299 | Contingent, Disputed | USDT[0.00013928] | | |
| 01401300 | | SAND[.00000704], USD[0.00] | | |
| 01401301 | | ANC[0], ETH[0.00000001], MATIC[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 01401302 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009920], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], MANA-RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[68.90], USDT[91.19960001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01401306 | | BTC-PERP[0], ETH-PERP[0], TRX[.000059], USD[-9.37], USDT[25.4895463] | | |
| 01401309 | | BNB[0], BTC[0], DOGE[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01401316 | | AKRO[1], BAO[3], EUR[0.00] | Yes | |
| 01401319 | | TRX[.000004] | | |
| 01401321 | | DOGE[93.76884993], KIN[2], USD[0.00], XRP[22.48485962] | Yes | |
| 01401322 | | NFT (294619219632855205/FTX EU - we are here! #92481)[1], NFT (394029589879696395/FTX EU - we are here! #92581)[1], NFT (475208970876026926/FTX EU - we are here! #92006)[1], SAND[1], TRX[.000001], USD[7.21], USDT[0.00000001] | | |
| 01401323 | | NFT (344342580769315501/The Hill by FTX #20550)[1], NFT (370552810886023076/FTX Crypto Cup 2022 Key #19762)[1], USD[100.00] | | |
| 01401325 | | BNB[0] | | |
| 01401326 | | ETH-PERP[0], TRX[.000001], USD[0.43], USDT[0] | | |
| 01401329 | | USD[0.92] | | |
| 01401330 | | BTC-PERP[0], USD[0.00] | | |
| 01401333 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PRIV-0930[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USDI4.19[0], YFI-20211231[0] | | |
| 01401335 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01401339 | | BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.03121210], YFI-PERP[0] | Yes | |
| 01401342 | | FTT[.6], TRX[.000001], USD[0.00], USDT[0] | | |
| 01401344 | | USD[0.01], USDT[0] | Yes | |
| 01401352 | | BNB[0], ETH[0.00000001], FTM[0], USD[0.00], XRP[-0.00000074] | | |
| 01401355 | Contingent | BAND[0], BNB[0], BTC[0], ETC-PERP[0], ETH[0], EUR[0.16], FTT[25], KIN[15600000], LUNA2[0.45073038], LUNA2_LOCKED[1.05170422], LUNC[98147.49], SHIB[28473917.74832909], USD[244.46], USDT[8069.26000000] | | |
| 01401360 | | AAVE-PERP[0], COMP[0.00006589], COMP-PERP[0], FLOW-PERP[0], FTT[.1738085], FTT-PERP[0], SAND[.981], SLP-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01401361 | | FTT[58.25376561], USD[0.00], USDT[0] | | |
| 01401366 | | ALGO-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.09], USDT[0] | | |
| 01401367 | | SOL[0] | | |
| 01401371 | | AAPL-0325[0], AAPL-0624[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], FB[.009986], FLOW-PERP[0], FTM-PERP[0], FTT[0.00138133], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00137878], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], POLIS[206.58601287], POLIS-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPY-0930[0], STX-PERP[0], TRUMP2024[0], TSLA-0325[0], TSLA-0624[0], USD[0.16], USDT[0], USTC-PERP[0] | | |
| 01401373 | Contingent | ATLAS[6.97826227], FTT[0.08657556], POLIS[.0749411], SRM[8.31387827], SRM_LOCKED[113.24817967], TONCOIN[.038206], TONCOIN-PERP[0], USD[9114.45], USDT[0.00650637] | | |
| 01401375 | | MNGO[159.9924], STEP[109.1], USD[0.22], USDT[0] | | |
| 01401376 | | KIN[1], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01401377 | | TRX[.000002] | | |
| 01401378 | | ADA-PERP[0], BTC[0.00024818], BTC-PERP[0], DFL[49.9905], MATIC[0], SHIB[499905], TRX[.000001], USD[35.00], USDT[0.00000011] | | |
| 01401379 | | BTC[0], BTC-PERP[0], FTT[0], TRX[.000029], USD[50.67], USDT[400.75172957] | | |
| 01401380 | | BAO[1], DENT[4], ETH[0], FRONT[1], HXRO[1], SGD[1.56], SPELL[.31321413], TOMO[.00000935], TRU[1], TRX[2], UBXT[6], USD[0.00] | Yes | |
| 01401381 | | TRX[.000011], USDT[.89583] | | |
| 01401387 | | TRX[.000003], USDT[0.00000387] | | |
| 01401391 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[.2], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT[25.48731002], LUNA2[13.27400811], LUNA2_LOCKED[30.97268558], LUNC[0.00734209], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], STX-PERP[0], USD[5171.92], USDT[0.00340690], USTC[1879], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01401394 | | BTC[0.018596046], TRX[.000001] | | |
| 01401397 | | BNB[0.00000001], TRX[0.00077700] | | |
| 01401398 | | LTC[.021472668] | | |
| 01401400 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00629007], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0] | | |
| 01401402 | | FTT[205.0411115], USD[0.00], USDT[0] | | |
| 01401404 | | APT[.00722127], DOT-PERP[0], ETH[.00080742], ETH-PERP[0], ETHW[0.00013569], FTT[13.68526034], NFT [372357918540844554/FTX AU - we are here! #13913][1], NFT [450232845059786075/FTX AU - we are here! #13937][1], SOL[0.00978715], SUN[.000239261, TRX[.00002S], USD[46.85], USDT[0.00428194] | Yes | |
| 01401406 | | BTC-PERP[0], USD[0.00] | | |
| 01401410 | | ADABULL[.000962], ALGOBULL[.669866], ALGO-PERP[0], AUDIO-PERP[0], BNB[.00000491], BNBBULL[.0000391], BNB-PERP[0], CHZ[9.44], CHZ-PERP[0], DOGEBULL[.0036626], DYDX-PERP[0], FLOW-PERP[0], MANA-PERP[0], MATICBULL[.05144], OMG-PERP[0], SUSHIBULL[35.28], SXPBULL[3.906], USD[1.79], USDT[0.18127480] | | |
| 01401412 | | BTC[0] | | |
| 01401413 | | BNB[0], BTC[0], DOGE[0], ETH[.00000001], TRX[17.49272684], USD[1.48], USDT[0.00055823] | | |
| 01401414 | | FTT[0], USD[3.96] | | |
| 01401417 | | BTC[0], BTC-PERP[0], EUR[0.50], USD[0.01], USDT[1.37455434] | | |
| 01401423 | | BTC[.00006286], ETH[.0004445], ETHW[.00118325], SHIB[0], USD[0.00] | Yes | |
| 01401425 | | SOL[0], USD[0.02] | | |
| 01401428 | | AKRO[1], BAO[1], ETH[.10106048], KIN[1], NFT [317573490220181577//FTX EU - we are here! #112032][1], NFT [416527825503937227/FTX EU - we are here! #112251][1], NFT [452097886328608469/FTX AU - we are here! #62126][1], NFT [462685287565791795/FTX EU - we are here! #112396][1], NFT [569810852629260587/FTX Crypto Cup 2022 Key #16591][1], SOL[0], USD[2118.02], USDT[246.07563769], VND[0.00] | Yes | |
| 01401431 | | ETH[0], NFT [315351379120797485/FTX EU - we are here! #133934][1], NFT [458425906354707409/FTX EU - we are here! #133776][1], NFT [539936295367175359//FTX EU - we are here! #134025][1], USDT[0.00000422] | | |
| 01401439 | | BNB[0.0000037], FTT[0.00165077], HT[0], LTC[0.00000001], NFT [295221151810041662/FTX EU - we are here! #3682][1], NFT [419256750715176597/FTX EU - we are here! #3803][1], SOL[0], TRX[0.65950753], USD[0.01], USDT[0.00433693] | | |
| 01401441 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[2.00999999], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[175], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0.09999999], FIL-PERP[0], FTM-PERP[14], FTT[150.99995950], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[27], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[224], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[4751.40], USDT[0.00000011], WAVES-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 01401442 | | AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.000001], ICP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[-0.02], USDT[0.00027362], XRP[.080865] | | |
| 01401445 | | EUR[0.00], KSM-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01401451 | | ATLAS-PERP[0], SLP-PERP[0], USD[0.16] | | |
| 01401452 | | ADABULL[0], BNB[0], BNBBULL[0], DOGE[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], TRX[.000001], USD[0.00], USDT[0.00000122], XRPBULL[58.14071930] | | |
| 01401456 | | USD[0.00] | | |
| 01401458 | | ADABEAR[50000000], ATOMBULL[.5503], DOGEBULL[0.00005987], EGLD-PERP[0], ETHBEAR[84255.11428571], HTBULL[0.07192400], MATICBULL[0], SHIB[0], SUSHIBULL[0], TRX[0.00006100], USD[0.00], USDT[0], WRX[0], XRPBULL[0] | | |
| 01401459 | Contingent | BTC[.00001164], ETHBULL[.00011122], LUNA2[7.17917174], LUNA2_LOCKED[16.75140073], LUNC[1563279.761504], USD[873.88], USDT[.0766164] | | |
| 01401463 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[0.00000582], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | TRX[.000005] |
| 01401464 | | BTC[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], ETH[0], USD[2.04] | | |
| 01401465 | | ATLAS[3473.29], BNB[.189932], BTC[0.01159768], EUR[0.97], FTT[33.65202111], SOL[3.70411534], SXP[1352.3148], USD[0.06], XRP[293.9412] | | |
| 01401469 | Contingent | FTT[37.80852976], SRM[.5311926], SRM_LOCKED[184.11137055], TRX[.000045], USD[-0.11], USDT[504.21600000] | | |
| 01401475 | | BNB[.000074], TRX[.286446], USDT[0.24642049] | | |
| 01401477 | | KIN[4807856.67094373] | | |
| 01401478 | | ADABULL[0], BEAR[260.86239047], BULL[0.00085648], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], LINKBEAR[951455], MIDBULL[0], SUSHIBEAR[47731], USD[0.00], USDT[0] | | |
| 01401481 | | AKRO[1], BAO[3], DOT[14.78746444], KIN[1], MANA[26.14096346], SAND[.00029496], SOL[1.31317458], TRX[2], USD[0.00] | Yes | |
| 01401483 | | SOL[.09], USDT[.387285] | | |
| 01401484 | | DOGE[0] | | |
| 01401486 | | AMC-20210924[0], BTC[.00002001], BTC-PERP[.0002], PAXG-PERP[0], USD[4.23], USDT[-0.00538689] | | |
| 01401487 | | NFT [295770286707498434/FTX EU - we are here! #4681][1], NFT [504225570667199201//FTX EU - we are here! #4901][1], NFT [518909771145552889/FTX EU - we are here! #4356][1] | | |
| 01401493 | | USDT[2.03805190] | | |
| 01401498 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.12278915], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.27], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01401499 | | ETH[0], TONCOIN[.012], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01401500 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[333333.33333316], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BTC[.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CQT[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETCBEAR[333333.33333333], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.08872520], LUNA2_LOCKED[0.20702547], LUNC[19320.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00003], TRX-PERP[0], TULIP-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01401505 | | LINKBULL[17.0002], MATICBULL[36.4906], TRX[.000002], USD[0.13], USDT[0], VETBULL[33.19396] | | |
| 01401506 | | SOL[0], TRX[.000001] | | |
| 01401507 | | ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], FIDA[0], GBP[0.00], GRT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0.01232506], SOL-PERP[0], STEP[0.00141374], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.42653785], XTZ-PERP[0] | | |
| 01401508 | | ATLAS[389.922], AXS[.3], BTC[0.00084714], BTC-PERP[0], CRO[590], CRO-PERP[0], DENT[1], EUR[0.00], FTT[.094], SLP[120], TRX[.000004], USD[-11.43], USDT[0.00680783] | | |
| 01401509 | | ALGOBULL[16001000], AUDIO-PERP[0], BCHBULL[1100], BNB[0], BNBBULL[.00047712], BTC[0], DOGEBEAR2021[636.000955], DOGEBULL[.099], DOGE-PERP[0], ETHBULL[0.00369010], ETH-PERP[0], FTT[0], FTT-PERP[0], LTCBULL[.88], MATICBEAR2021[3000], MATICBULL[.091703], MATIC-PERP[0], MKRBEAR[1000], SUSHIBULL[1799.9335], SXPBULL[3.37709], THETABULL[22], TOMOBULL[70], TRX[.00105], USD[0.13], USDT[0], VETBULL[20.091241] | | |
| 01401512 | Contingent, Disputed | BAND[0], BTC[0], ETH[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 01401513 | Contingent, Disputed | USDT[0.00028923] | | |
| 01401514 | | TRX[.000003], USDT[0.00000001] | | |
| 01401516 | | ETH[0], USD[0.00] | | |
| 01401517 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01401518 | Contingent | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00013681], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], ETH[.00002168], ETH-PERP[0], ETHW[0.00002168], FTM[.00000001], FTT[0], GBP[0.00], GST-PERP[0], IOTA-PERP[0], KNC[0], LOOKS-PERP[0], LTC[0.00428393], LUNA2[0.00447706], LUNA2_LOCKED[0.01044649], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TOMO[0], TRU-PERP[0], TRX[.001014], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0.88317929], USDT-PERP[0], USTC[0.63375079], USTC-PERP[0] | | |
| 01401523 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[104.19646280], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[14.09596251], SOL-PERP[0], SPELL-PERP[0], SRM[150.96470283], SRM_LOCKED[3.17298751], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00016200], TRX-PERP[0], UNI-PERP[0], USD[0.48], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.17384569], TRX[.000004] |
| 01401524 | | AXS-PERP[0], BTC[-0.00146223], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-PERP[0], BULL[0], EGLD-PERP[0], ETH-PERP[0], USD[60.69], USDT[0.00000001] | | |
| 01401526 | | 0 | | |
| 01401527 | | SOL[0], USD[0.00] | | |
| 01401528 | Contingent, Disputed | KIN[.00000001], USD[1.02] | | |
| 01401536 | Contingent | ALGO-PERP[0], AVAX[0], AVAX-20211231[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0.02584867], BTC-20211231[0], BTC-MOVE-0527[0], BTC-PERP[0], CAKE-PERP[0], DOT-20211231[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[11.11], FLOW-PERP[0], FTT[4.25029265], FTT-PERP[0], HOLY[.9990785], LINK-PERP[0], LTC-20211231[0], LUNA2[0], LUNA2_LOCKED[12.03950924], LUNC[2143.09229528], NEAR-PERP[0], SNX-PERP[0], SOL[0.00342120], THETA-0624[0], TRX[.2035], USD[0.07], USDT[0.00000001], USTC[729] | | FTM[29.291512] |
| 01401537 | | ETH[0], TRX[0.00018], USDT[2.46215450] | | |
| 01401540 | | BNB-20210924[0], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01401541 | Contingent | SRM[13.23798978], SRM_LOCKED[77.72201022], USD[0.00], USDT[0] | | |
| 01401542 | | 0 | | |
| 01401543 | | USDT[0] | | |
| 01401545 | | ETH[0], NFT (453483318406366299/FTX EU - we are here! #279863)[1], NFT (480589232642011651/FTX EU - we are here! #279860)[1], TRX[.000007], USD[0.00], USDT[0.07764664] | | |
| 01401549 | | ATLAS[1000], FTT[.75913286], POLIS[10], USD[0.00] | | |
| 01401550 | | BTC-PERP[0], ETH[0], USD[0.08], USDT[0.00000056] | | |
| 01401551 | Contingent | ETH[0.00023109], ETHW[0.00023109], FTT[.03450475], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO[30002.8908], MNGO-PERP[0], SLRS[63779.723668], SOL[.01033], SOL-PERP[0], SPELL[10.836], SRM[3.52880907], SRM_LOCKED[33.23660095], SUSHI[.41190175], USD[13639.55], XLM-PERP[0] | | |
| 01401552 | | AUD[0.00], BTC[.00061425], USD[0.00], USDT[0.00004142] | | |
| 01401553 | | TRX[.000777], USDT[500] | | |
| 01401555 | | BTC[.00000001], KIN[1], SHIB[59.88803833], USDT[0.00028796] | Yes | |
| 01401556 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01401557 | Contingent, Disputed | USDT[0.00008141] | | |
| 01401563 | | NFT (323366314953864263/The Hill by FTX #28832)[1] | | |
| 01401564 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00000001], GLMR-PERP[0], LUNC-PERP[0], OP-PERP[0], PAXG-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[1462.00], USDT[9416.40152494] | | |
| 01401571 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.90], USDT[25.87645149], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01401572 | | AKRO[1], BAO[11], DENT[3], KIN[10], NEAR[0], RSR[2], TRX[1.000034], UBXT[3], USD[0.00], USDT[0] | | |
| 01401580 | | NFT (295230198575867250/FTX AU - we are here! #6703)[1], NFT (427935156647941166/FTX AU - we are here! #6688)[1], NFT (530891512360296179/FTX AU - we are here! #67790)[1] | | |
| 01401581 | | NFT (361582495070935844/The Hill by FTX #23695)[1] | | |
| 01401587 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01401589 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (291909879538997313/FTX EU - we are here! #158906)[1], NFT (358529153271362235/Netherlands Ticket Stub #992)[1], NFT (430774479775240061/FTX EU - we are here! #158954)[1], NFT (486614470638875009/FTX EU - we are here! #158808)[1], NFT (574333507708077487/France Ticket Stub #271)[1], TRX[.000006], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01401592 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[.00000001], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINK[.00000001], LTC[.00828392], LUNC[0], MATIC[.00000001], USD[-0.48], USDT[0.34036895] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01401594 | | BNB[0], BULL[0], ETHBULL[0], HEDGE[0], LTCBEAR[0], LTCBULL[0], SOL[0], XRPBULL[0] | | |
| 01401596 | | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000046], USD[12.05], USDT[0.92766894], XLM-PERP[0], XTZ-PERP[0] | | |
| 01401599 | | TRX[.000002] | | |
| 01401602 | | TRX[.000001], USDT[0] | | |
| 01401605 | | COPE[0.00723987] | Yes | |
| 01401606 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01401617 | | BNB[0.00003411], SOL[0], TRX[0.00000300], USDT[0.00702302] | | |
| 01401618 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JOE-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00010946], LUNA2_LOCKED[0.00025541], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[.01710244], SNX-PERP[0], SOL[.00670086], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000875], USD[0.06], USDT[0.11769754], USTC[.015495], USTC-PERP[0], WAVES-PERP[0], XRP[.457], XRP-PERP[0], XTZ-PERP[0] | | |
| 01401622 | | BTC[.91331962], ETH[.82945611], ETHW[.82945611] | | |
| 01401623 | | BNB[.00000001], ETH[0], TRX[.000047], USDT[0] | | |
| 01401624 | | USD[0.00] | | |
| 01401627 | Contingent | ADA-PERP[0], AMPL[0.22793385], AR-PERP[0], AUDIO[.004145], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006877], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0], CRO[5.94345497], CRO-PERP[0], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00063611], ETH-PERP[0], ETHWD.00063610], FIL-PERP[0], FTM-PERP[0], FTT[25.09807269], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00682733], LUNA2_LOCKED[114.55419025], LUNC[79.91590054], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (28975996304956039/5/FTX EU - we are here! #179418)[1], NFT (31072860649436332/The Hill by FTX #2105)[1], NFT (31297958391990841/Austin Ticket Stub #725)[1], NFT (31896443905013043/FTX EU - we are here! #179342)[1], NFT (35654058219808540/Austria Ticket Stub #15)[1], NFT (35632041462855257/Baku Ticket Stub #1365)[1], NFT (36342758216980854027/Austria Ticket Stub #1548)[1], NFT (36804861416105231/Monza Ticket Stub #658)[1], NFT (39070249553871545/Montreal Ticket Stub #374)[1], NFT (40917762496155017/Monaco Ticket Stub #245)[1], NFT (40974163180073176/Hungary Ticket Stub #747)[1], NFT (46007779493674364/FTX AU - we are here! #548)[1], NFT (46345404931880692/FTX EU - we are here! #179462)[1], NFT (48655036852109764/Japan Ticket Stub #679)[1], NFT (49610477879420203/FTX AU - we are here! #850)[1], NFT (49935022701439493/FTX Crypto Cup 2022 Key #482)[1], NFT (53284988524850058/FTX AU - we are here! #24553)[1], NFT (53767619019162134/Singapore Ticket Stub #236)[1], PERP-PERP[0], RAY[0.00003000], RAY-PERP[0], SOL[0.00050793], SRM-PERP[0], TOMO-PERP[0], TONCOIN[.000897], TRX[.001557], USD[1.95], USDT[100.00333719], USDT-PERP[0], USTC[0.96644269], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01401628 | | EUR[0.00], FTT[.00031896], LTC[0], USD[0.00], USDT[8.98207818] | | |
| 01401629 | | DOGE[0] | | |
| 01401638 | | BTC[0], FTT[0] | | |
| 01401639 | | USD[0.00] | | |
| 01401642 | | TRX[0] | | |
| 01401644 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01401655 | | BTC[0], ETH[0], SOL[0.00004465], USD[0.00] | | |
| 01401659 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], JOE[.00000001], JPY-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (33089359200957443/The Hill by FTX #21657)[1], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01401664 | | TRX[.000004] | | |
| 01401665 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 01401666 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[9.009863], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00871452], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01401670 | | TRX[.000004], USD[0.00], USDT[0.00031959] | | |
| 01401673 | Contingent | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00375617], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.37], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01401676 | | AAVE-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 01401678 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000143], MATIC[0], USD[0.00], USDT[0] | | |
| 01401683 | | BTC-PERP[0], USD[0.12], USDT[0.00058930] | | |
| 01401686 | | ATLAS[4270.66830543], FTM[244.18368352], LINK[0], MANA[97.70806857], MATIC[0], SOL[0], USD[2.71] | | |
| 01401687 | | FTT[.0934], TRX[.000054], USD[0.00] | | |
| 01401698 | | NFT (29985040527896321/The Hill by FTX #23869)[1] | | |
| 01401702 | | AMPL-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[.00054985], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.03], USDT[0.74406507] | | |
| 01401704 | | TRX[.000002], USD[0.00] | | |
| 01401706 | | AKRO[4], BAO[14], DENT[3], ETH[.00000056], ETHW[.00000056], GBP[0.00], HXRO[1], KIN[10], REN[.92876857], RSR[1], TRX[2], UBXT[4], USD[0.01] | Yes | |
| 01401709 | | 0 | | |
| 01401718 | | TRX[.37024362], USDT[29.17767203], XRP[73.21000000] | | |
| 01401720 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09085697], AVAX-PERP[0], AXS[.07536861], AXS-PERP[0], BADGER-PERP[0], BTC[.00002046], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-20210924[0], DAI[.05638496], DOT-PERP[0], DYDX-PERP[0], ENJ[.20477736], ENJ-PERP[0], ETH[.000937], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00009367], FIL-PERP[0], FTT[17.73982866], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.02240232], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00000001], MATICBULL[.05732], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1.90], USDT[0.00219011], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01401721 | | RAY[82.92184716], USDT[3.96535767] | | |
| 01401722 | | BTC[0], TRX[.000003], USDT[5.17322675] | | |
| 01401724 | | BTC[0], COMP[0], FTT[0.20603665], TRX[.000855], USD[0.01], USDT[0.00001716] | | |
| 01401726 | | BNB[.17], BTC[.004], DOT[5.2], ETH[.113], ETH-PERP[0], ETHW[.102], FTM[201], FTM-PERP[0], FTT[1.2], MATIC[80], MATIC-PERP[0], SAND[12], SAND-PERP[0], SOL[1.15], SOL-PERP[0], TRX[.000006], USD[.94], USDT[17.295] | | |
| 01401728 | | BEAR[8322245.52770245], BTC-1230[0], BTC-PERP[0], DOGEBEAR2021[709.66328], ETHHEDGE[1.611176], FTT[0.01145702], HEDGE[.63875379], USD[1437.55], XRP-1230[0], XRPBEAR[1001969845.951648] | | |
| 01401730 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.41], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.74], USDT[0.1], USDT[0] | | |
| 01401731 | | BTC[.0008], TRX[0], USD[0.10], USDT[0] | | |
| 01401733 | | NFT (355550414076050579/The Hill by FTX #23701)[1], TRX[.000008], USDT[1.0907] | | |
| 01401735 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-20210924[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[4.37438955], SRM_LOCKED[20.22561045], USD[0.00], USDT[0] | | |
| 01401736 | | CAKE-PERP[0], TRX[.000777], USD[0.00], USDT-PERP[0] | | |
| 01401740 | | BLT[.6238], C98-PERP[0], ETH[0], GOG[0.95557199], RAY[.041559], TRX[.000016], USD[0.00], USDT[0] | | |
| 01401748 | | BNB[0], BTC-PERP[0], ETH[0], SLP[1], USD[-2.03], USDT[2.21027448] | | |
| 01401752 | | TRX[.000002] | | |
| 01401753 | | DOGEBULL[.0485655] | | |
| 01401754 | | ETH-PERP[0], USD[0.00], USDT[0.00805952] | | |
| 01401759 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00009668], ETH-PERP[0], ETHW[-0.00000329], EUR[0.01], FTT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.39] | | |
| 01401760 | | AKRO[2], ATOM[0], AVAX[0.00001771], BAO[19], BCH[0], BNB[0.00000001], BTC[0], DENT[2], DOGE[0], DOT[0], ETH[0], FTT[0], HT[0], KIN[33], LTC[0.00000031], LUNC[0.00000270], MATIC[0], SGD[0.00], SOL[0.00000094], TRX[1.00077700], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01401761 | | NFT (445300572379634262/FTX EU - we are here! #183019)[1], NFT (566589655743562948/FTX EU - we are here! #182947)[1], NFT (568335140010583072/FTX EU - we are here! #182624)[1] | | |
| 01401762 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01401765 | | BTC[0], TRX[.000001] | | |
| 01401768 | | ETH[0], FTT[0], TRX[.00005], USD[0.00], USDT[1.83534621] | | |
| 01401773 | | 0 | | |
| 01401775 | | BNB[0], CRO[0], DOGE[0], ETH[0], LTC[.00003405], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01401777 | | ETH[0], NFT (333256296707718191/FTX EU - we are here! #6773)[1], NFT (456541356865786687/FTX EU - we are here! #6416)[1], NFT (555983867910234783/FTX EU - we are here! #6216)[1] | | |
| 01401779 | | BTC[0] | | |
| 01401785 | | AKRO[1], ATLAS[0], AUD[0.00], BAO[87], BNB[0], BTC[.00000001], C98[0], CLV[0], DENT[0.11346678], DOGE[.00720639], EDEN[.00011262], ETH[0], GOG[.00113771], GRT[0.28440400], HT[.00002233], KIN[87], MNGO[0.01510052], MTL[.00008428], PORT[0], PUNDIX[.00050372], RAMP[0.21536068], RAY[0.00007914], REN[.00110395], RSR[11], SLRS[0], SNY[.0004905], SOL[.00008413], SRM[.00010649], STEP[0.11354230], TRU[1], TRX[1], UBXT[17], USDT[0], USTC[0], WAVES[.00001512], XRP[.00164865] | Yes | |
| 01401787 | | CHR-PERP[0], CONV-PERP[0], ETH[0], KIN-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-20210924[0] | | |
| 01401790 | | KIN[851.84015959], USD[0.00] | | |
| 01401795 | | 0 | | |
| 01401797 | | USD[25.00] | | |
| 01401810 | | FTT[0.00519835], NFT (425534413723234640/FTX AU - we are here! #52749)[1], USD[0.00] | | |
| 01401813 | | NFT (289315419541026807/The Hill by FTX #4450)[1], NFT (377884985033347731/FTX EU - we are here! #220170)[1], NFT (511842246923938966/FTX Crypto Cup 2022 Key #11004)[1], NFT (516366426568368352/FTX EU - we are here! #220187)[1], NFT (558328383846412890/FTX EU - we are here! #220182)[1] | | |
| 01401818 | | SHIB[99290], USD[0.16] | | |
| 01401820 | | USDT[0] | | |
| 01401825 | Contingent | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[110], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.00098992], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[0.00043442], LUNA2_LOCKED[0.00101366], LUNC-PERP[0], MATIC[.99750286], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SNY[.75214], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.997537], TRX-PERP[0], UNI-PERP[0], USD[554.92], USDT[0.01000000], USDT-PERP[0], USTC[0.06149525], VET-PERP[0], XLM-PERP[0] | | |
| 01401826 | | BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.000189], USD[0.00], USDT[0.00000001] | | |
| 01401827 | | THETABULL[.00027097], USD[-0.02], USDT[1.543561], XRP[0], XRPBULL[.6805] | | |
| 01401828 | | 0 | | |
| 01401830 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01401832 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0.00227925], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01401837 | | TRX[.000003] | | |
| 01401839 | | ETH[.0004], ETHW[.0004], FTT[0.00218234], SECO[33.9932], STEP[9.79804], USD[0.02] | | |
| 01401840 | | SOL[.0099791], USD[1.01], USDT[0.94269711], XRP[.9793] | | |
| 01401841 | | TRX[.000004], USD[0.00], USDT[.000005] | | |
| 01401842 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BTC[0.01217147], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.10760267], FTT-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[28], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND[7], SAND-PERP[0], SOL[1.57], SOL-PERP[0], SUSHI-PERP[0], USD[1.25], USDT[0], XRP-PERP[0] | | |
| 01401843 | | AMC[0], AVAX-PERP[0], BNB[-0.00715878], BNB-PERP[0], BTC[0.01201484], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00122184], ETH-PERP[-0.19499999], ETHW[-0.04298974], EUR[0.00], FTT[5.5], GME[.00000003], GMEPRE[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NVDA[0], SOL[2.39986985], SOL-PERP[0], SUSHI-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI[-0.12622056], USD[3816.57] | | |
| 01401844 | | BNB[0.07459645], CHR[43.84364491], CRO[201.67149789], DENT[2555.20956125], DOGE[237.28674083], ETH[.00000336], ETHW[.00000336], EUR[0.00], FTT[0], HUM[149.03681974], KIN[122595.11737873], LOOKS[0.70863014], MATIC[4.88988626], PERP[1.06975291], RSR[448.18886878], SHIB[3021185.73827820], SOL[5.00001491], SUSHI[5.68199611], TRX[633.82514262] | | |
| 01401846 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 01401849 | Contingent, Disputed | BTC[.00030325] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01401852 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[14], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[12000], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT[5.09964000], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1.00491440], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], USD[-41.47], USDT[0.00883309], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01401855 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MCB-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000003], USD[2.32], USDT[0.00000001], XMR-PERP[0], ZRX-PERP[0] | | |
| 01401863 | | DOGE-PERP[0], ETH[0.00000001], USD[0.19], USDT[0.00001993] | | |
| 01401864 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.05387137], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.167], ETH-PERP[0], ETHW[.329852], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.39], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01401866 | Contingent | BTC[0.00798874], CEL[0], EUR[2.75], FTT[.4768905], HNT[4.55634367], LUNA2[0.19308642], USD[4.36], USDT[12.36996739], USTC[11.71385012] | | |
| 01401871 | Contingent | BTC[0.00659802], BTC-PERP[0], EGLD-PERP[0], ETH[0.19000063], ETHBULL[0.00000003], ETH-PERP[0], ETHW[0.00000001], FTT[0], SOL[0.00000002], SRM[45.04400845], SRM_LOCKED[8.5261408], TRX[.000018], UNI[0], USD[6695.11], USDT[0.00000002] | | |
| 01401872 | Contingent | LUNA2[0.83190673], LUNA2_LOCKED[1.94111570], LUNC[1205.738878], TRX[.44032344], USD[0.00], USDT[0.69014776] | | |
| 01401876 | | BTC[0], USD[0.00], USDT[0] | | |
| 01401877 | | ETH[.21290774], ETHW[.21290774], FTT[.00000001], SLRS[5000], USD[0.00001431] | | |
| 01401879 | Contingent | BTC[0], BTC-PERP[0], FTT[0.05323478], LUNA2[0.24519694], LUNA2_LOCKED[0.57212619], LUNC[53392.15], USD[0.51], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP[.693076] | | |
| 01401881 | | 0 | | |
| 01401882 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-0102[0], BTC-MOVE-0210908[0], BTC-MOVE-0211091[0], BTC-MOVE-0211091[0], BTC-MOVE-0211091[0], BTC-MOVE-0211091[0], BTC-MOVE-0211091[0], BTC-MOVE-0211092[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[0.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000095], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[1.49494080], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01401885 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], AMC-20211024[0], APE-0930[0], ATOM-0624[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009998], BTC-PERP[0], C98-PERP[0], CEL[.0319], CLV-PERP[0], CRV-PERP[0], DOT-0624[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00034817], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00034817], FIL-PERP[0], FTM-1230[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00435662], LUNA2_LOCKED[0.01016546], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-1230[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLV-20210625[0], SLV-20210924[0], SOL-0930[0], SOL-PERP[0], SPY-20210625[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.001585], TSLA-20210625[0], TSLA-20210924[0], USD[7363.39], USDT[0.01612127], USTC[.616702] | Yes | |
| 01401888 | Contingent, Disputed | USDT[0.00009339] | | |
| 01401893 | | INDI[4000], USDT[0.00000034] | | |
| 01401895 | | ADA-PERP[0], ALICE-PERP[0], BNB[4.34073900], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (293906307176570894/Monza Ticket Stub #541)[1], NFT (424669160029258482/Austin Ticket Stub #1074)[1], PERP-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], TRX[2814.54838101], USD[0.00], USDT[0.18], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01401896 | Contingent | ADA-PERP[0], ATOM[0], ATOM-PERP[0], AUD[1.22], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00438115], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[151.79003001], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.086598], SRM_LOCKED[25.01239631], STETH[0], TRX-PERP[0], USD[0.84], USDT[0.00000001], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01401898 | | ETH[0], TRX[0], USDT[0] | | |
| 01401899 | | AKRO[1], BNB[0], BTC[0.02480991], CEL[0.05944512], DYDX[.087726], ETH[0.00073296], ETH-PERP[0], ETHW[0.00073295], FTT[30.55318], HKD[0.00], LOOKS[891.90212477], SOL[16.16095012], SRM[102.43854], TRX2.000002], USD[21.15], USDT[-657.10085547] | | SOL[14.466792] |
| 01401908 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[-0.17400000], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], NFT (487738762399916434/Official Solana NFT)[1], SHIB-PERP[0], SOL-PERP[0], SRM[14.64723788], SRM_LOCKED[.21291421], SRM-PERP[0], TRX[.000047], USD[0.67], USDT[0.00037823], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01401909 | | ATOM[.4], SOL[0.10000000], USD[0.58], USDT[0.00000001] | | |
| 01401913 | | USD[1.10] | | |
| 01401915 | | ALT-PERP[0], TRX[.000002], USD[0.00] | | |
| 01401916 | | TRX[.000002] | | |
| 01401926 | | BTC[0], EUR[3.57], SOL[39.8624247], USD[0.71], USDT[2.52682771], XRP[.68391] | | |
| 01401927 | | APE[0], BAO[3], BTC[.00154103], KIN[1], SAND[0], SHIB[0], USD[0.29], USTC[0] | Yes | |
| 01401933 | Contingent | BTC[0.00005093], FTT[0.07057831], LUNA2[0.07967961], LUNA2_LOCKED[0.18591909], NFT (318524415720486948/FTX EU - we are here! #34016)[1], NFT (331089441936011459/FTX EU - we are here! #34111)[1], NFT (553927941932392135/FTX EU - we are here! #34222)[1], TRX[.68918], USD[41.40], USDT[6.98846086] | | |
| 01401934 | | AAVE[.36], ATLAS[4.25661096], AVAX[.49991], BTC[0.04754861], BTC-PERP[0], DOT[5.89973], ETH[.32191144], ETH-PERP[0], ETHW[.32191144], FTT[1.199784], LINK[6.998758], MATIC[59.9928], SOL[.009946], TRX[.000778], UNI[3.99964], USD[1.40], USDT[3.04373068] | | |
| 01401935 | Contingent | AAVE[0], BTC[0], ETH[0.25619425], GRT[0], LTC[0], MATIC[0], SOL[0], SRM[0.00037236], SRM_LOCKED[.32265213], USD[0.00], USDT[0] | | |
| 01401937 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01401939 | | KIN[1], USD[25.00] | | |
| 01401941 | | BAO[1], DOGE[50.57174049], KIN[1], SHIB[1240694.78908188], USD[50.02], XRP[147.02696192] | | |
| 01401942 | | ETH[0], MATIC[4.74652263], TRX[.000003], USD[0.00], USDT[0.09423516] | | |
| 01401944 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00058144], ETH-PERP[0], ETHW[-1.14447007], FTT[30.40028161], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[1.77152324], SRM_LOCKED[18.09030915], TRX[.000777], UNI-PERP[0], USD[15201.79], USDT[12733.58288001], XEM-PERP[0], XLM-PERP[0] | | |
| 01401948 | | TRX[.470002], USDT[0] | | |

Consolidated Schedule F2 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01401951 | | BTC[0], USD[0.00], USDT[0] | | |
| 01401952 | | TRX[.000003], USDT[113.48338214] | | USDT[106.874881] |
| 01401954 | | BTC[0], FTT[0], MOB[60.4879], USD[0.00], USDT[0] | | |
| 01401956 | | BTC[0.00000001], ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01401959 | | BTC[.00003061], USDT[0] | | |
| 01401960 | | SOL[0], USD[0.01] | | |
| 01401964 | | TRX[.000003] | | |
| 01401970 | | AMZN[.00000001], AMZNPRE[0], BTC[0], ETH[0], EUR[0.00], GOOGL[.00000011], GOOGLPRE[0], HOT-PERP[0], SOL[0], TSM[0], USD[0.03], USDT[0] | | |
| 01401973 | Contingent, Disputed | USDT[0.00010249] | | |
| 01401977 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00001409] | | |
| 01401979 | Contingent | AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMD-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DKNG-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FB-20211231[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NIO-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-20211231[0], SRM[0.05004934], SRM_LOCKED[0.00577979], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[6.24], XRP-PERP[0], XTZ-PERP[0] | | |
| 01401984 | Contingent | AAVE[0.29989740], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[1.399568], BNB[0], BNB-PERP[0], BTC[0.01414155], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[7.09974891], DOT-PERP[0], ETH[.35191711], ETH-PERP[0], ETHW[.33431797], EUR[493.90], FTT[0], HNT-PERP[0], LINK[9.597048], LINK-PERP[0], LUNA2[0.03527357], LUNA2_LOCKED[0.08230501], LUNC[7019.6711694], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], SOL[1.69421153], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[50], USD[2269.03], USDT[0.00000003], XMR-PERP[0], YFI-PERP[0] | | |
| 01401985 | | ETH[0], USD[0.00], USDT[0] | | |
| 01401987 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0.0323], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.146036], TRX-PERP[0], USD[-350.50] | | |
| 01401994 | | FTT[200], TRX[.000003], TSLA-20211231[0], USD[0.00], USDT[778.986318] | | |
| 01401997 | | ONE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01401999 | | KIN[721428.50064193] | | |
| 01402000 | | AAPL-20210924[0], ALGO-PERP[0], AMD-20210924[0], AMZN-20210924[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TSLA-20210924[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRP[.00000145], XRP-PERP[0] | | |
| 01402001 | | BTC[.03337648], CHF[0.00], ETH[.46688151], ETHW[.46688151], FTT[33.2265911], SOL[3.40090862], USD[0.00], XRP[1487.69958084] | | |
| 01402005 | | BULL[0.00000775], DOGEBULL[0.00002041], ETCBULL[0.00277015], ETH[.00089253], ETHBULL[0.00000343], ETHW[0.00089253], LINKBULL[.048475], MATICBULL[3450.175775], SUSHIBULL[76.5675], THETABULL[0.00099908], TRX[.000002], USD[3.74], USDT[0] | | |
| 01402007 | | NFT (487711472710073885/FTX EU - we are here! #212803)[1] | | |
| 01402008 | | AAPL[0], ADAHEDGE[0], ADA-PERP[0], AMZN[.00000007], AMZNPRE[0], APE[.02053507], APE-PERP[0], ATLAS[0], AUDIO[0], BTC[0], CHR[0], DOGE[0], ETCHEDGE[0], ETH[0], FTM[9.96845197], FTM-PERP[0], GOOGL[.00000001], GOOGLPRE[0], HNT[0], KIN[0], LINK[0], NFLX[0], NVDA[.00000001], NVDA_PRE[0], SHIB[0], SKL[0], SOL[0], SOL-PERP[0], STARS[0], STEP[0], TRU[0], TSLA[.00000001], TSLAPRE[0], UNI[0], USD[0.00], USDT[6.56205972], XLMBULL[0], XRP[0] | | |
| 01402010 | | BNB[0] | | |
| 01402011 | | ETH[.32151], ETHW[.3215], FTT[155.000075], NFT (332843089402752803/FTX AU - we are here! #14708)[1], NFT (427896568425401228/FTX AU - we are here! #14785)[1], NFT (492553553232375164/FTX AU - we are here! #40087)[1], UNI[.550005], USD[0.00], USDT[950.85945085] | | |
| 01402013 | Contingent | BNB[0], BTC[0], ETH[8.80777269], ETHW[55.59553324], FTT[7001.4585], LUNA2_LOCKED[251.4664949], SOL[43.22981908], SRM[46.46666968], SRM_LOCKED[278.37333032], TRX[.000468], USD[3785.17], USDT[12850.40209363] | | ETH[5.999442] |
| 01402017 | | 0 | | |
| 01402019 | | ETH[.00004], ETHW[.00004], TRX[.8162], USD[0.00] | | |
| 01402020 | | AMPL[0], BAO[1], BTC[0], CHZ[0], COMP[0], DOGE[0], KIN[0], SHIB[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01402021 | | ATOM-PERP[0], BNB[.00773658], GALA-PERP[0], SPELL-PERP[0], USD[0.46], USDT[0] | | |
| 01402024 | | USDT[1.6790831] | Yes | |
| 01402030 | | AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNBBEAR[958105], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MBK-PERP[0], MINGO-PERP[0], MTA-PERP[0], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210924[0], TRX[.40070239], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-20210924[0], YFII-PERP[0] | | |
| 01402039 | | AVAX[.00000001], ETH[0.00013763], ETH-PERP[0], ETHW[.00013763], GENE[.00000001], LTC[0.01127291], SOL[0], TRX[0], USD[590.08], USDT[0] | | |
| 01402041 | Contingent | BTC[1], BTC-PERP[0], ETH-PERP[0], FTM[18892.94834608], FTT-PERP[0], LUNA2_LOCKED[230.968484], SOL[129.19359], TRX[.000004], USD[0.71], USDT[0.00141123] | | |
| 01402044 | | USDT[0.98289010] | | |
| 01402048 | | USD[2.73] | | |
| 01402054 | | USD[0.00], USDT[0] | | |
| 01402060 | | 0 | | |
| 01402062 | | AGLD[0], ATLAS[0], AUDIO[0], DYDX[0], ETH[0], FTM[0], KSHIB[0], MCB[0], POLIS[0], PROM[0], ROOK[0], SAND[0], SHIB[2502032.68444324], USDT[0] | | |
| 01402063 | | TRX[.000137], USD[0.11], USDT[9.23] | | |
| 01402066 | | TRX[.000001], USD[0.01], USDT[6.97] | | |
| 01402069 | | XRPBULL[6128.50007910] | | |
| 01402070 | | AAVE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.03202315] | | |
| 01402073 | Contingent | AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], FTT[0.03835487], FTT-PERP[0], LUNA2[0.00026865], LUNA2_LOCKED[0.00062685], LUNC[58.5], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.70], USDT[5351.17387923] | | |
| 01402085 | | TRX[.000002], USDT[0] | | |
| 01402089 | | ETH[0], TRX[.000003], USDT[2.8469] | | |
| 01402091 | | USD[572.66] | | |
| 01402092 | | AVAX[13.699107], ETH[.499], ETHW[.499], LTC[3.07839054], SOL[8.8999316], TRX[.000004], USD[0.00], USDT[0] | | |
| 01402094 | | NFT (461863448892489197/FTX EU - we are here! #50786)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01402097 | Contingent, Disputed | BTC[0] | | |
| 01402099 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], LTC[6.13410645], SAND-PERP[0], TRX[.000447], USD[0.00], USDT[0.83569023] | | |
| 01402102 | | ALICE[0], BNB[0], ETH[0], MATIC[0], RAY[0], SOL[0], TRX[0], USDT[0], XRP[0] | | |
| 01402111 | | AAVE[0], ADA-PERP[0], BCH[0.00086765], BIT-PERP[0], BNB[0], BTC[0.15582254], BTC-PERP[0], CEL[0], DAI[0], DOT-PERP[0], ETH[0.00000002], EUR[0.00], FTT[230.30000001], LTC[0.00000001], SHIB-PERP[0], SOL[0], TRX[1202], USD[33.07], USDT[0.00000001] | | |
| 01402111 | | BTC[0.00279946], ETH[.23142657], ETHW[.23142657], SOL[1.5497055], USD[52.93] | | |
| 01402112 | | BTC[0.00000148], LUNC-PERP[0], USD[0.01], USDT[0], USTC[0] | | |
| 01402119 | | CRO[104.80867943], EUR[0.00] | | |
| 01402120 | | HMT[.71733333], STEP[.002625], TRX[.000004], USD[0.00] | | |
| 01402122 | | USD[0.00], USDT[0] | | |
| 01402123 | Contingent, Disputed | BTC[0] | | |
| 01402124 | | AUD[1.00], BTC[.0034], CEL[225.95706], ETH[.0004], ETH-PERP[0], ETHW[.01064], KIN[6490000], USD[0.82] | | |
| 01402126 | | AXS[.00000034], BTC[0], TRX[.000002], USD[0.00001829] | | |
| 01402127 | Contingent | DOGE[1141.77162], DOGEBEAR2021[.00056775], DOGEBULL[.35283105], EOSBULL[10095.4685], LUNA2[0.06169422], LUNA2_LOCKED[0.14395318], LUNC[13434.047046], MATICBULL[110686.441111], SHIB[1699145], SOS[3599316], SUSHIBULL[48290.823], THETABULL[1], TRX[.000013], TRXBULL[.654362], USD[0.05], USDT[0], XRPBULL[589106.4826] | | |
| 01402130 | | BTC[0] | | |
| 01402135 | | BTC[0], SOL[0], TRX[0] | | |
| 01402142 | | BNB[0], BTC[0], NFT (326000695818643501/FTX EU - we are here! #50301)[1], NFT (398997839939355804/FTX EU - we are here! #50205)[1], NFT (564977090293143171/FTX EU - we are here! #50429)[1], SOL[0], TRX[.09724101], USD[0.04], USDT[0] | | |
| 01402143 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], C98-PERP[0], DENT-PERP[0], MNGO-PERP[0], PSY[.87213], SOL-PERP[0], STEP-PERP[0], TRX[.00025], USD[0.00], USDT[0.23306359] | | |
| 01402145 | | TRX[.000002], USD[0.01], USDT[63.01426294], USDT-PERP[0] | | |
| 01402149 | | ATLAS[2240], AVAX[.3], BIT[26.9946], BTC[.0007], CAKE-PERP[0], ETH[.02], ETHW[.02], FIDA[5], LTC[.004], RAY[3], REAL[40], RSR-PERP[0], SOL[1.57222074], SRM[2], TRX[.002502], USD[10.06], USDT[0.00000002] | | |
| 01402151 | | 0 | | |
| 01402157 | | AXS[0], BNB[0], BTC[0], DOGE[2346.29457108], DYDX[0], ETH[0], FIDA[0], FTM[3044.38936408], FTT[61.71950695], GRT[377.65316509], IMX[23.97604993], LINK[0], LTC[0], RAY[217.73940456], SOL[0], SPELL[27300.46013319], STARS[23.01449766], TULIP[0], USD[0.01], USDT[0.00000002] | Yes | |
| 01402161 | | TRX[.000003] | | |
| 01402162 | Contingent, Disputed | ADABULL[0], ATLAS[0], BTC[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01402164 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01402177 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000017], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01402179 | | ATLAS[2300], COPE[45], EUR[0.00], FTT[.9], MEDIA[3.98], MNGO[850], OXY[34], POLIS[21.8], RUNE[15.2], TULIP[11], USD[0.02], USDT[0.00371216] | | |
| 01402180 | | BTC[0.00679131], BTC-PERP[0], DOGE[.666635], ETH[0.19989013], ETHW[0.19934198], SHIB[3377789], USD[3.39], USDT[0.00000343], XRP[139.9069] | | ETH[.1] |
| 01402181 | | 0 | | |
| 01402182 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01402185 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0408[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.03755370], LUNA2_LOCKED[23.08438634], LUNC[1908725.68122052], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00470017], SRM_LOCKED[0.02054443], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000027], TRX-PERP[0], UNI-PERP[0], USD[14.62], USDT[20211231[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01402186 | | BNB[0], FTM[.9981], TRX[.000002], USD[0.06] | | |
| 01402188 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01402192 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00000660], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.71], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[.09083], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-0.00000001], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[2], STG-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TWTR-20210625[0], UNI-0930[0], UNI-PERP[0], USD[-1.29], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01402198 | | 0 | | |
| 01402199 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], ETH[0], RAY[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000101] | | |
| 01402200 | | AUD[0.00], BNB[0], BRZ[0], BTC[0.00000001], USD[0.00] | | |
| 01402203 | | AAVE[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DEFIBULL[0], DOGE[0], DOT[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0], ETHE[0], FTM-PERP[0], FTT[12.35755067], GALA-PERP[0], GRTBULL[0], MANA[0], MANA-PERP[0], MATIC[0], MTA-PERP[0], SAND[0], SHIB-PERP[0], SOL[0], STEP[0], USD[0.00], XTZHALF[0], ZEC-PERP[0] | | |
| 01402206 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0], LINK[0], LTC[0], USD[0.00], USDT[0] | | |
| 01402207 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01402208 | | BNB[0.00000001], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01402213 | | USD[25.00] | | |
| 01402225 | | AKRO[3], BAO[2], BF_POINT[200], BTC[0.00000013], CHF[0.00], DENT[1], ETH[0.00000202], ETHW[0.00000202], FTM[0], KIN[5], MATH[1.00671645], RSR[1], SECO[0.00003531], SOL[0.00011429], SRM[0], TRX[3], USD[105.93] | Yes | |
| 01402227 | | BTC[0] | | |
| 01402229 | Contingent | AAVE-PERP[0], AMD[0.00000001], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.49188833], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00285819], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0624[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TSLA-0624[0], USD[3.12], USDT[0] | | |
| 01402232 | | TRX[0] | | |
| 01402240 | | BTC[0.00000334], TRX[.000001], USDT[1.539378] | | |
| 01402243 | | DOGE-PERP[0], FIDA-PERP[0], FTT-PERP[0], GODS[.098784], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OKB-PERP[0], SKL-PERP[0], TRU-PERP[0], TRX[.000017], USD[0.00], USDT[0.00144577] | | |
| 01402250 | | BNB-PERP[0], BTC-PERP[0], BVOL[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[0], USD[0.02] | | |
| 01402253 | | BTC[0], USD[0.00] | | |
| 01402257 | | ALGO-20211231[0], ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], CAKE-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], EUR[0.01], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], TRU-PERP[0], TRX[.000001], UNI-20211231[0], USD[0.00], USDT[0.00091395], USDT-PERP[0] | | |
| 01402258 | | ATLAS[6999.24621?], BTC[0.01770000], COMP[0], CRV[89], ETH[0.30998489], ETHW[0.30998489], EUR[0.00], FTT[5.75703458], MATIC[18.490785], POLIS[100], SOL[0], SPELL[99.81], TRX[47.53995043], USD[15.97], USDT[0.31500489] | | |
| 01402259 | | ATLAS[1.6552], ATLAS-PERP[0], USD[0.02], USDT[78.72703940] | | |
| 01402264 | | ETH[.00000041], SOL[0], USDT[0.00000556] | | |
| 01402269 | Contingent | ADA-20210924[0], ADA-PERP[0], APE[.0385], AVAX-PERP[0], BTC[0.00002956], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[.0969836], FTT-PERP[0], JET[.36962222], LTC-PERP[0], LUNA2[0.00126187], LUNA2_LOCKED[0.00294438], LUNC[.004065], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[.007282], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.37] | | |
| 01402272 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], SHIB-PERP[0], TRX[.13139647], TRX-PERP[0], USD[0.00] | | |
| 01402274 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.01], USDT[0.00474288] | | |
| 01402277 | | TRX[.000777], USDT[.729542] | | |
| 01402290 | | BNB[0], MATIC[0], TRX[.000013] | | |
| 01402291 | | CEL[0] | | |
| 01402295 | Contingent | APE-0930[0], ATLAS[50546.8835657], AXS-PERP[0], BNB[.00000928], BNB-0624[0], BTC[0.05000305], BTC-0930[0], BTC-1230[0], CRO-PERP[0], ETH[1.04203448], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], IMX-PERP[0], LUNA2[0.00211932], LUNA2_LOCKED[0.00494508], LUNC[0], TRX-PERP[0], USD[489.39], USDT[0], USTC[0] | Yes | |
| 01402296 | Contingent | NFT (453487564205065692/The Hill by FTX #23688)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[3.18345094] | | |
| 01402299 | | USDT[0] | | |
| 01402301 | | AKRO[1], BAO[4], BTC[.00011117], CEL[4.07590288], DENT[1], ETH[.00928847], ETHW[.00928847], EUR[0.00], KIN[6], LRC[14.53368772], UBXT[2] | | |
| 01402303 | | DENT[1], DOGE[37.15059839], EUR[77.77], KIN[1], SHIB[3187690.8325862], TRX[1], USD[0.01] | Yes | |
| 01402305 | | AKRO[1], DOGE[851.03477147], USD[0.00] | | |
| 01402306 | Contingent | CQT[.70142857], FTT[.01279423], RAY[.899222], SOL[0.00811444], SRM[3.65788567], SRM_LOCKED[14.55207533], USD[0.20], USDT[0] | | |
| 01402307 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[110.93], USDT[0.00000001], VET-PERP[0] | | |
| 01402312 | | DOGE[2.998005], USD[0.20] | | |
| 01402321 | | BNB[0.00000558], TRX[.000273], USD[0.00], USDT[0.12388521] | | |
| 01402323 | | TRX[.000001], USDT[0.00001055] | | |
| 01402328 | | BF_POINT[200] | | |
| 01402332 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.072203], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01402334 | | BAO[1], ETCBEAR[31250000], GALFAN[7.22399998], KIN[1], LUA[22.61100079], MTA[8.47525007], PEOPLE[21.18286606], USD[0.00], USDT[0.09661278], VETBEAR[164203.61247947], VETBULL[426691.54950615], XRPBULL[210477.08138447] | Yes | |
| 01402335 | | USD[0.00], USDT[0.99949353] | | |
| 01402336 | Contingent | ADABULL[.023813], ALGOBULL[1929829], ASDBULL[1.0992685], BNBBULL[1.0081], BULL[.0006434], COMPBULL[2741669], DOGEBULL[.98689], DOGE-PERP[0], ETCBULL[2.62799835], ETHBULL[.0027879], GMT[.79594], GRTBULL[13.790823], LINKBULL[18.44977658], LUNA2[0.37038633], LUNA2_LOCKED[0.86423478], LUNC[80652.4046587], MATICBULL[61.064864], OKBBULL[.04596235], SHIB[99886], SXPBULL[2379.5478], TRX[9.000795], TRXBULL[104.0307735], USD[1341.74], USDT[0.00000001], VETBULL[7.395079], XLMBULL[4.197207], XRPBULL[215520.84183059] | | |
| 01402346 | | ATLAS[686.77361766], USDT[0.00000001] | | |
| 01402351 | | ETH[0] | | |
| 01402353 | Contingent | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], LDO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0021797], MATIC-PERP[0], TRX-PERP[0], USD[1.61], USDT[1.02595269], XRP-PERP[0] | | |
| 01402355 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000302] | | |
| 01402362 | | 0 | | |
| 01402367 | | AAVE[0], BCH[0], BNB[0], BTC[0], DFL[230], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.01998400], KNC[0], LINK[0], LTC[0.00411621], TRX[0], USD[1.66], USDT[0] | | |
| 01402372 | Contingent, Disputed | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.61], USDT[0] | | |
| 01402375 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.01761852], LUNA2_LOCKED[0.04110988], LUNC[431.40007624], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[4.49], XRP-PERP[0] | | |
| 01402376 | | 0 | | |
| 01402377 | | ATLAS[189.9829], BTC[0], POLIS[1.698594], SLRS[.960765], USD[0.00], USDT[10.74860449] | | |
| 01402388 | | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00360000], VET-PERP[0], XTZ-PERP[0] | | |
| 01402394 | | DOGEBULL[13.883], FTT[0.00923123], KNCBULL[.97.12], MATICBULL[.60.2], TRX[.00079], USD[0.03], USDT[0.00000001], VETBULL[975], XTZBULL[900.7558] | | |
| 01402402 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01402407 | | FTT[.0698], IMX[.05954], SWEAT[75], TRX[.000001], USD[0.11], USDT[146.84062600], WAXL[.538363] | | |
| 01402412 | | ATLAS[239.9784], BTC[0.00000001], ETH[.04099262], ETHW[.04099262], POLIS[10.098182], SOL[.0000784], USD[4.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01402413 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 01402414 | | MATICBULL[.09776], TRX[.000005], USD[0.00], USDT[0] | | |
| 01402421 | Contingent, Disputed | USDT[0.00027285] | | |
| 01402423 | | ETH[0], USD[0.00] | | |
| 01402425 | | ETH-PERP[0], EUR[0.00], LINKBULL[751.957101], MATICBULL[2173.986864], MATIC-PERP[0], THETABULL[26.134], USD[0.67], USDT[0.00000001], XTZBULL[8085] | | |
| 01402428 | | XRP[181.927285] | | |
| 01402430 | | ETH[0], EUR[0.00], FTM[0], MATIC[0], SOL[0], USD[0.50], USDT[0] | | |
| 01402434 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[731.26], XRP-PERP[0] | | |
| 01402435 | | ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM[.065], BAO-PERP[0], BNB[0.00941920], BTT[649261], CEL-PERP[0], CONV-PERP[0], DAWN[.05926], DAWN-PERP[0], DMG-PERP[0], DOGE[.021862], EDEN-PERP[0], ETH[0.00086986], ETH-PERP[0], ETHW[0.00086960], FIDA-PERP[0], FLOW-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HUM[9.374], HUM-PERP[0], ICX-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS[.953], MAPS-PERP[0], MCB-PERP[0], MER[9488], MER-PERP[0], MTL-PERP[0], MVDA25-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[.0008714], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX[.0984], SOS-PERP[0], SRN-PERP[0], TRX[.000186], USD[367.57], USDT[6.25617900], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0] | | |
| 01402437 | | BTC[-0.00000111], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.65] | | |
| 01402440 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-0624[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], STEP-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01402444 | | TRX[0] | | |
| 01402449 | | BTC[0], ETH[0], TRX[.000003], USDT[0] | | |
| 01402451 | | 0 | | |
| 01402454 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000838], TRX-PERP[0], USD[0.00], USDT[0.00000258], XTZ-PERP[0] | | |
| 01402459 | | FTT[0], TRX[0], USD[0.00], USDT[126.33713492], USTC[0] | | |
| 01402461 | | BTC[0] | | |
| 01402463 | | BTC[.00226974], ETH[.01680439], ETHW[.01659904], KIN[1], RSR[1], USD[248.11] | Yes | |
| 01402466 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 01402468 | | ADA-PERP[0], BADGER-PERP[0], DOGE-PERP[0], FTT[0.00000009], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000006], USD[-0.11], USDT[.24355278] | | |
| 01402484 | | TRX[0] | | |
| 01402486 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01402491 | | USD[0.00] | | |
| 01402492 | Contingent, Disputed | BAO[2], BTC[0], CHZ[0], CRO[.00043624], DOGE[0], ETH[0], KIN[1], LTC[0], SOL[0.00000033], USDT[0] | Yes | |
| 01402497 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01402501 | | NFT (482392087253788717/The Hill by FTX #28328)[1] | | |
| 01402502 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EUR[0.00], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[170], POLIS[23.561696], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.07], USDT[6.91874665], XTZ-PERP[0] | | |
| 01402511 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0.00003126] | | |
| 01402515 | | ATOM[.025472], FTT[1.3], USDT[.06776811] | | |
| 01402523 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00553121], BNB-PERP[0], BTC-MOVE-0125[0], BTC-MOVE-0315[0], BTC-PERP[0], C98-PERP[17185], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT[0.04555452], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], USD[6614.81], USDT[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01402524 | | AKRO[1], BAO[3], FTT[2.56158441], KIN[2], USD[0.02], USDT[0] | Yes | |
| 01402528 | | TRX[.000024], USDT[4000] | | |
| 01402534 | | AVAX[.399928], AXS[19.096562], BNB[.1099802], BTC[0.04189245], BTC-PERP[.0047], DOGE[301.94564], ETH[.03299406], ETHW[.03299406], EUR[50.00], FTT[1.599712], HNT[38.09442], LUNC-PERP[0], MANA[182.96706], SAND[239.9568], SOL-PERP[0], USD[111.02], VET-PERP[0] | | |
| 01402538 | | AKRO[3], AUDIO[1.02384612], BAO[7], DENT[3], KIN[6], SHIB[3078097.02312101], TLM[.03402613], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01402540 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.06105404], LUNA2_LOCKED[18.80912611], LUNC[17.55311.49], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-158.00], USDT[0.00000008], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01402541 | Contingent | BTC[.1793], BTC-PERP[0], DYDX[56.6], ETH[1.603], ETHW[1.603], FTM-PERP[0], FTT-PERP[0], GRT[4804.00469896], KIN-PERP[0], LUNA2[4.40493236], LUNA2_LOCKED[10.27817551], LUNC[14.19], LUNC-PERP[0], MATIC[2120], SOL[119.18043833], SOL-PERP[0], SRM[50.18268367], SRM_LOCKED[1.15156217], TRX[.000828], USD[8.43], USDT[0.00306268] | | |
| 01402542 | | USD[1.27], USDT[0] | | |
| 01402544 | | USD[0.00] | | |
| 01402545 | | TRX[.050001], USD[0.24] | | |
| 01402546 | | BTC[0], ETH[.00753295], ETHW[.00753295], EUR[0.00], FTT[2], SOL[0], USD[0.00] | | |
| 01402548 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05506624], LUNA2_LOCKED[0.12848789], LUNC[11990.79000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.66], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01402549 | | ALPHA-PERP[0], CRV-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01402552 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00019729], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000777], TULIP-PERP[0], USD[0.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01402555 | | ATLAS[300], AUDIO[21], BOBA[26.7], FTT[1.2], USD[0.42], USDT[1.71997450] | | |
| 01402556 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[.031], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00000001], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-374.52], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01402558 | | BTC-PERP[0], ETH[.00121778], ETHW[0.00121777], EUR[0.00], IOTA-PERP[0], SHIB-PERP[0], USD[-1.11], USDT[0], XTZ-PERP[0] | | |
| 01402560 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE[0], LUNA2_LOCKED[16.55617691], SHIB-PERP[0], USD[321.13], USDT[-288.60350940] | | |
| 01402561 | | ADA-20210924[0], ADABULL[20], ALDA-PERP[0], ALGO-PERP[0], ALTBULL[179.014], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00051996], ETH-PERP[0], ETHW[.00051996], EUR[0.00], FTM-PERP[0], FTT[0.06048355], LINKBULL[3844.6], LTC-PERP[0], MANA-PERP[0], MATICBULL[15133.3], MATIC-PERP[0], SAND-PERP[0], SOL[0.00000001], USD[11.57], USDT[0] | | |
| 01402563 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH[0], SOL[0], SOL-PERP[0], SRM[6.11459782], SRM_LOCKED[.09712362], USD[0.00], XRP-PERP[0] | | |
| 01402564 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.07], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01402565 | | BTC[0] | | |
| 01402566 | | BCH[0], BNB-PERP[0], BTC[2], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN[1], LUNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000978], XRP[0] | | |
| 01402568 | Contingent, Disputed | USDT[0.00007513] | | |
| 01402571 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], RAY-PERP[0], SAND-PERP[4], SOL-PERP[0], USD[8.69], VET-PERP[0] | | |
| 01402572 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.05938971], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.32], USDT[210.18270265], XLM-PERP[0], XRP[.5], XRP-PERP[0] | | |
| 01402573 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[706.35415011], DOGE-PERP[0], ENJ[263.397], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[15701290.78994196], SHIB-PERP[0], SLP-PERP[0], SOL[.055], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.13], USDT[0.13114434], VET-PERP[0], XRP[.760007], XRP-PERP[0] | | |
| 01402575 | | BTC-PERP[0], USD[0.00], USDT[1.70061447] | | |
| 01402579 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[73.73], USDT[0.00937813], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01402580 | | USD[25.00] | | |
| 01402583 | Contingent | ADA-PERP[0], ALGO[231], APE-PERP[0], AURY[10.24379767], AXS-PERP[0], BTC[0.13707000], BTC-PERP[0.062], DOGE[287], DOT-PERP[5.8], ETH[.19300001], ETH-PERP[0], ETHW[0.16200000], FTT[32.53447717], FTT-PERP[0], GMT[15], GMT-PERP[0], LINK-PERP[0], LUNA2[0.50021500], LUNA2_LOCKED[1.16716834], LUNC[108922.87], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (374135758617929250/The Hill by FTX #42875)[1], PAXG-PERP[0], SAND-PERP[19], SOL[15.54446434], SOL-PERP[0], SOS[4900000], SRM[22.28285309], SRM_LOCKED[.25145223], SRM-PERP[0], UNI-PERP[0], USDf-32.06), VETBULL[1600], VET-PERP[0] | | |
| 01402584 | | ETH[0], USD[5549.62], USDT[0] | | |
| 01402587 | | USDT[0.00035829] | | |
| 01402590 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000665], XRP[0], XRP-PERP[0] | | |
| 01402591 | Contingent | DOT[80], EUR[0.00], FTM[2454.64], FTT[52.896958], LUNA2[1.31229169], LUNA2_LOCKED[3.06201396], RAY[725.98510007], RUNE-PERP[0], SOL[38.26667896], SRM[505.32033345], SRM_LOCKED[4.82273571], USD[0.08], USDT[0], VET-PERP[0], XRP[500] | | |
| 01402593 | | ADA-PERP[0], BTC[0], BTC-PERP[.0012], HNT[0], USD[-12.73], USDT[0] | | |
| 01402594 | | ETH[1.22677914], USD[1.33], VET-PERP[0] | | |
| 01402595 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00078300], UNI-PERP[0], USD[0.23], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01402596 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00401813], BTC[0.00000147], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00011513], ETH-PERP[0], ETHW[0.00011514], FLOW-PERP[0], FTM-PERP[0], FTT[2.13209899], FTT-PERP[0], HT-PERP[0], LUNA2[0.14414288], LUNA2_LOCKED[0.33633342], LUNC[31187.4192474], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP[10798.11432], SLP-PERP[0], SOL-PERP[0], SRM[0.0242684], SRM_LOCKED[.15242795], SRM-PERP[0], STEP[334.5], TULIP-PERP[0], USD[27.09], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01402598 | | 1INCH-PERP[0], AKRO[10000], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.1597], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV[3500], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[10000], DENT-PERP[0], DFL[250], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.025], ETH-PERP[0], ETHW[.025], EUR[0.38], FTM-PERP[0], FTT[26.04755649], FTT-PERP[0], GALA[4000], GALA-PERP[0], GODS[30], GOG[50], HUM-PERP[0], ICP-PERP[0], IMX[40], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[400], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[100], MANA-PERP[0], MAPS-PERP[0], MATIC[200], MATIC-PERP[0], MEDIA-PERP[0], MNGO[500], MNGO-PERP[0], NEAR-PERP[0], NFT (488417285860218177/Retro-Future-Bitcoin : FTX #1 Edition #4)[1], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QI[1000], RAY[30], RAY-PERP[0], REEF[3500], REN-PERP[0], ROOK-PERP[0], RUNE[50], RUNE-PERP[0], SAND[200], SAND-PERP[0], SOL[.80], SOL-PERP[0], SPELL-PERP[0], SRM[70], SRM-PERP[0], STARS[100], STEP-PERP[0], THETA-PERP[0], TLM[600], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[33.72], WAVES-PERP[0], YGG[10] | | |
| 01402599 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.05918987], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COPE[357.938782], ETH[4.999145], ETH-PERP[0], ETHW[.4999145], FTT[16.696994], FTT-PERP[0], HOT-PERP[0], LINK[45.7921682], LINK-PERP[0], LTCBULL[56532.98873712], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], STEP[3439.9134816], STEP-PERP[0], SUSHI[56.990253], THETA-PERP[0], TRX[.000003], USD[623.63], USDT[1.00000004], VETBULL[91.01399908] | | |
| 01402601 | Contingent, Disputed | USDT[0.00031425] | | |
| 01402602 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], SOL-PERP[0], USD[0.00] | | |
| 01402603 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000021], USD[0.14], USDT[0.00000010], VET-PERP[0], XRP-PERP[0] | | |
| 01402607 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MTL-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPRM-PERP[0], STORJ-PERP[0], USD[0.87], XLM-PERP[0], XRP-PERP[0] | | |
| 01402610 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[-0.0256], COMP-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[.01000001], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (562636746758972009/Mystery Box)[1], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000792], SRM_LOCKED[.05696512], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[731.28], USDT[4343.81023738], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01402613 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[1.03], USD[14.44] | | |
| 01402616 | | ADA-PERP[0], BTC[0.00009917], BTC-PERP[0], BULL[0.00482999], DASH-PERP[0], ETH-PERP[0], FTT[0.00086923], SOL-PERP[0], USD[23.07], VET-PERP[0], XRP[.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01402618 | | AAVE-PERP[1.46], ADA-PERP[2236], AMC-20210924[0], AMD-20210924[0], ATLAS[1720], AUDIO[103.9818416], AVAX-PERP[16.6], BTC[0.17709697], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[263], ETH[1.97416119], ETH-PERP[0], ETHW[1.42916119], EUR[1000.00], FTT[14.8], FTT-PERP[0], GME-20210924[0], LINK-PERP[27.8], LTC-PERP[0], LUNC-PERP[0], MATIC[2548], MATIC-PERP[0], NIO-20210924[0], ONE-PERP[1840], SAND[36], SOL[9.64], SOL-PERP[0], SRM[36], SRM-PERP[0], STEP-PERP[0], USD[803.72], USDT[0], VETBULL[135.8], VET-PERP[14943], XRP[196], XRP-PERP[765] | | |
| 01402619 | | ADA-PERP[0], BTC[0.00007721], BTC-PERP[0], EUR[2.40], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[516.46], USDT[0] | | |
| 01402621 | | FTT[0.53049298] | | |
| 01402623 | | BAQ[1], BCH[0], EUR[1.60], HOLY[1.02562866], KIN[2], USD[0.00] | Yes | |
| 01402624 | | EUR[250.00] | | |
| 01402625 | Contingent | 1INCH-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APT-PERP[13], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-20210924[0], BTC-MOVE-0126[0], BTC-MOVE-0206[0], BTC-MOVE-0206[0], BTC-MOVE-0921[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAI[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FLM-PERP[0], FTT[0.02002994], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.66270537], LUNA2-20210924[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[315729084221362751/The Hill by FTX #33277][1], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-42.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01402627 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01402630 | | TRX[.02445121], USD[0.00], USDT[0] | | |
| 01402631 | | LUNC-PERP[0], TRX[.000065], USD[-0.75], USDT[1.78773985], XRP-PERP[0] | | |
| 01402632 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02077831], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[147], TRX-PERP[0], USD[1657.98], USDT[0] | | |
| 01402633 | Contingent, Disputed | USDT[0.00004663] | | |
| 01402634 | Contingent, Disputed | BTC[0.00059105], ETHW[.00059105], EUR[0.00], LTC-PERP[0], USD[0.00], USDT[0], XRP[87.24878568], XRP-PERP[0] | | |
| 01402635 | | BTC[.00004677], BTC-PERP[0], USD[2.01] | | |
| 01402641 | Contingent, Disputed | DENT[1], KIN[1] | | |
| 01402644 | Contingent, Disputed | USDT[0.00032059] | | |
| 01402649 | | ALGO-20210924[0], ALGOBEAR[13533942], ALPHA-PERP[0], AMC-20210924[0], AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], DOGE-20210924[0], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[100000], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LINKBEAR[2983000], SOL-20210924[0], SOL-PERP[0], SUSHIBEAR[989800], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01402651 | | ADA-PERP[706], BTC[0.05425341], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.46551266], ETHW[0.46551266], LTC[.81772283], USD[-781.86], XRP[511.57479280] | | |
| 01402653 | | BTC[0.03975936], ETH[0.21594133], ETHW[0.21594133], SOL[1], USD[0.00], XRP[50] | | |
| 01402656 | | 1INCH[0], ADABULL[0], ALGOBULL[0.00000026], ALGO-PERP[0], ALICE[0], ANC-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR[0], CRO[0], CRO-PERP[0], EN[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FB-1230[0], FTT[25.70491625], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT[0], LINK[0], LTC[.00000001], LUNC[.00006834], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SLP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[0], USD[1.53], USDT[0], UST-PERP[0], WAVES-PERP[0], XRP[0], ZECBULL[0] | | |
| 01402657 | | BAQ[4], DENT[1], UBXT[1], USD[0.01] | Yes | |
| 01402660 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.61860891], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.17], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01402661 | | BTC[0.00022998], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], NFT [507308390950159595/Meditating #19][1], SOL-PERP[0], SUSHI-PERP[0], USD[-0.39] | | |
| 01402665 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.30094744], ETH-PERP[0], ETHW[0.30094744], FIL-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00951274], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE[.30993016], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], TULIP-PERP[0], USD[1.89], USDT[0.00000001], XRP-PERP[0] | | |
| 01402666 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[-0.00439066], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01402667 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[705.22], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[1.87704831], LUNA2_LOCKED[4.37977940], LUNC[10.00235319], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[47.79], TRX[.000001], USD[-659.17], USDT[0.00468605], USTC[265.698759] | | |
| 01402668 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.46], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01402670 | | AGLD-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10.2], FTT-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01402673 | | ALICE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], NFT [445535787016992436/The Hill by FTX #31594][1], NFT [494596781457748791/FTX Crypto Cup 2022 Key #20302][1], RUNE-PERP[0], SOL-PERP[0], USD[1026.49], USDT[10.00000001], XRP[25] | | |
| 01402675 | | ADA-PERP[0], ATOM-PERP[9.31], AVAX-PERP[0], BCH[0.24470083], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOGE[907.31650856], DOGE-PERP[0], ETH-PERP[.308], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[34], PAXG-PERP[0], SOL-PERP[0], USD[-763.64], VET-PERP[0], XRP[586.4539681], XRP-PERP[0], YFI-PERP[0] | | |
| 01402684 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210810[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00126442], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NFT [297997828948675813/FTX Crypto Cup 2022 Key #21014][1], NFT [399283488587039045/The Hill by FTX #16789][1], NFT [420926327709302228/FTX EU - we are here! #135967][1], NFT [499163182157518279/FTX EU - we are here! #136252][1], NFT [543911128574958005/FTX EU - we are here! #130926][1], NFT [570279357521306788/Ballpark Bobblers 2022 - ID: BA646345][1], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[8.73], USDT[303.89543208], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01402687 | | AAVE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[2044.38], USD[0.20], USDT[0] | | |
| 01402693 | | 1INCH-PERP[0], ADA-PERP[0], ALCA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.73027686], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01402695 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[.00199964], BTC-PERP[0], CAKE-PERP[0], DOT[1.199784], ETH-PERP[0], FTT-PERP[0], GST[19.9964], LTC[.33], LTC-PERP[0], LUNA2[1.04450174], LUNA2_LOCKED[2.43717074], LUNC[147442.454726], RUNE-PERP[0], SHIB[900000], SKL[200.96382], SOL-PERP[0], USD[1.56], USDT[.00314802], XRP[92.98326], XRP-PERP[0] | | |
| 01402697 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-ERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.68], USDT[0.00000001], VETBULL[1909], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01402700 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.40874745], FTT-PERP[0], HT-PERP[0], POLIS[.094978], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[10.15], USDT[172.46099814] | | |
| 01402709 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0.00455596], LUNA2_LOCKED[0.01063057], LUNC[992.07], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01402710 | | SOL[0] | | |
| 01402712 | | RAY[.00000699], TRX[.000001], USD[0.01], USDT[-0.00648712] | | |
| 01402715 | | BTC-PERP[0], CAKE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[1.18], USD[0.01] | | |
| 01402720 | | ADA-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.05303703], BTC[.0052], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DENT[14500], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.01779647], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[2.05983432], SOL-PERP[0], STEP[63.5], STEP-PERP[0], USD[-100.08], USDT[0.00000001], VET-PERP[0], XRP[153.41184720], XRP-PERP[0] | XRP[150.285538] | |
| 01402724 | | KIN[1], USD[135.58] | Yes | |
| 01402725 | | ADA-PERP[0], BTC-PERP[0], USD[0.71] | | |
| 01402728 | | BNB[0], BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01402729 | Contingent, Disputed | USDT[0.00017988] | | |
| 01402733 | Contingent | BTC[0.00007219], FTT[0], RUNE[0], SOL[0], SRM[0.00388094], SRM_LOCKED[.01922703], USD[0.00], USDT[0.00251418] | | |
| 01402736 | | AKRO[1], TRX[1] | | |
| 01402741 | | AKRO[1], BAO[2], KIN[1], SHIB[925649.19745815], USD[0.00], USDT[0] | | |
| 01402746 | Contingent | BTC[0.00074321], BTC-PERP[0], ETH[0.00066094], ETHW[0.00066094], EUR[0.00], FTT[0.00182438], LUNA2[0.00002271], LUNA2_LOCKED[0.00053301], LUNC[4.94729584], SOL[0.0090665], USD[0.99] | | |
| 01402747 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.099981], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MLN-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.61], USDT[41.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01402749 | | BAO[1], USDT[0] | | |
| 01402754 | | BTC[0], USDT[0.05593050] | | |
| 01402755 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[-4.9], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[40.09] | | |
| 01402759 | | BTC[0.34057293], ETH[.80724213], EUR[0.00], FTT[0.00051796], SOL[0] | Yes | |
| 01402761 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000236], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NGS-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00156197], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.03], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01402766 | Contingent, Disputed | USDT[0.00021647] | | |
| 01402771 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[91.847562], LUNA2_LOCKED[214.310978], LUNC[200000000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10015.13], USDT[482.30140496], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01402773 | | 0 | | |
| 01402775 | Contingent | BTC[2.04586498], BULL[0], ETH[0], EUR[0.00], FTT[364.98461752], MOB[0.00595149], SOL[214.87272974], SRM[2528.34688747], SRM_LOCKED[54.00237134], STEP[0], USD[0.00], USDT[0] | | |
| 01402779 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.08], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01402780 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[2.7], ENJ[25], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01420421], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[10.52], USDT[0.09612903], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01402783 | Contingent, Disputed | ADABEAR[60932800], BCHBULL[628] | | |
| 01402784 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[11.43985994], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[4], TRX-PERP[0], TULIP-PERP[0], USD[-6.60], USDT[0.046346116], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01402785 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01402787 | | STARS[0], USD[0.38] | | |
| 01402790 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], FIDA-PERP[0], RUNE-PERP[0], USD[0.30], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01402792 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0331[0], BTC-MOVE-0110[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-1230[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.24], USDT[0.00000005], USDT-1230[0], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021092400], XTZ-PERP[0], YFI[0.000000001], YFII-PERP[0], ZEC-PERP[0] | | |
| 01402796 | | BAND-PERP[0], BNB-PERP[0], BTC[0.00000657], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0625[0], BTC-MOVE-0813[0], BTC-MOVE-0909[0], BTC-MOVE-0917[0], BTC-MOVE-0925[0], BTC-MOVE-1002[0], BTC-MOVE-1008[0], BTC-MOVE-1029[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EUR[2000.01], FTM-PERP[0], LRC-PERP[0], MASK-PERP[0], SAND-PERP[0], USD[6147.54], USDT[0.00814282], XTZ-PERP[0] | | |
| 01402797 | | BCH-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.08100004], FTT-PERP[0], USD[1.87], USDT[0.00258844] | | |
| 01402800 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HoT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.46379386], LUNA2_LOCKED[1.08218567], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01402801 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EUR[10.00], ICP-PERP[0], RUNE-PERP[0], SOL[-0.50000000], TRX-PERP[0], USD[135.82], USDT[0], XRP-PERP[0] | | |
| 01402802 | | AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00000001], EUR[0.00], LINK-PERP[0], MATIC[530], SHIB[.00000009], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[4.67], USDT[0.00000005], XRP-PERP[0], YFI-PERP[0] | | |
| 01402804 | | TRX[0], USDT[0.00000001] | | |
| 01402808 | Contingent | AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.22448092], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], LTC-PERP[0], LUNA2[1.25721250], LUNA2_LOCKED[2.93349584], LUNC[273760.67], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.96], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01402811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9.88], USDT[666.50298241], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01402813 | | ADA-PERP[0], AUDIO[108], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.04750000], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DENT[8400], DENT-PERP[0], DYDX-PERP[0], ETH[0.00001177], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[25, FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.08000001], SOL-PERP[0], STEP-PERP[0], TRX[.000783], USD[1185.26], USDT[3.83226752], XLM-PERP[0] | | |
| 01402814 | | UMEE[87.40158005], USD[0.55] | | |
| 01402817 | | BTC[0.00009953], ETH[0.00299397], ETHW[0.00299397], EUR[0.00], FTT[.02260117], USD[1.53] | | |
| 01402820 | Contingent, Disputed | BAO[1], ETH[.09850945], ETHW[.09850945], USD[0.00] | | |
| 01402821 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[1.19761278], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00000005], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], GTC-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[28.00411624], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.03525986], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01402823 | | FIDA-PERP[0], FTT-PERP[0], NFT (321303398541232466/Ape Art #198)[1], NFT (354229539436500844/Ape Art #193)[1], NFT (403546425416056422/Ape Art #352)[1], NFT (499316460527157627/Ape Art #436)[1], OMG-PERP[0], STORJ-PERP[0], USD[1.74], XRP-PERP[0] | | |
| 01402833 | | ATOM[3.06338136], ATOM-PERP[0], AVAX[0.21996183], AVAX-PERP[0], BNB[0.40553106], BNB-PERP[0], BTC[.05875537], BTC-PERP[0], DOT[1.52271769], DOT-PERP[0], ETH[.15597903], ETH-PERP[0], ETHW[.14175162], EUR[763.79], FTM[291.37086317], FTM-PERP[0], FTT[5], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC[222.56390601], MATIC-PERP[0], SOL[1.08253466], SOL-PERP[0], TULIP[5.37822], USD[-908.44] | | ATOM[2.999447], AVAX[8.107526], BNB[.39363794], DOT[1.5], EUR[106.39] |
| 01402834 | | 0 | | |
| 01402835 | | ALTBULL[20], BULL[1.01820090], USD[0.05], USDT[0] | | |
| 01402840 | | BTC[0.05430097], ETH[.06473259], ETHW[.06473259], USD[48051.29] | | |
| 01402846 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[4.00370781], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00078], USD[0.00], USDT[0.00720302], VET-PERP[0] | | |
| 01402848 | | AR-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000001], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1266.80], XRP[13197.56961826] | | |
| 01402852 | | FTT[10], USD[63.82] | | |
| 01402859 | | ATLAS[304.83354223], FTT[0.48096219], KIN[1306551.32108163], NFT (323691184031007500/FTX EU - we are here! #234114)[1], NFT (449137815589592053/FTX EU - we are here! #234070)[1], NFT (482235535427925564/FTX EU - we are here! #234090)[1], RAY[2.67689314], USD[0.00], USDT[0] | | |
| 01402860 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000006], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[287.55127300], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01402861 | Contingent | BTC[0.19396034], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123100], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[.56243092], ETH-PERP[0], ETHW[.00043092], EUR[0.00], FTT[.03626853], KIN[759.82697009], LUNC[0], LUNA2[0.32685449], LUNA2_LOCKED[0.76266047], LUNC[71173.2535], SHIB[35352.31096362], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[2473.87380334], USTC-PERP[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01402862 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[158], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.29772509], LUNA2_LOCKED[7.69469189], LUNC[227372.702], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], UNI-PERP[0], USD[-20.98], USDT[0.00000005], USTC[319], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[151.55968792], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01402864 | | BTC[0], BTC-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00] | | |
| 01402865 | | DOGE[132.20794], DOGEBULL[6.4821758], ETCBULL[33.031701], LINKBULL[7.28496], MATICBULL[442.01636], THETABULL[2.784], TRX[.000003], USD[0.03], USDT[0.00000001], VETBULL[8.44] | | |
| 01402869 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL[0.00304103], SOL-PERP[0], USD[3.09], USDT[0] | | |
| 01402872 | | 0 | | |
| 01402873 | | BTC[0], ETH[0], ETHW[.00096331], USD[1.30] | | |
| 01402874 | | TRX[.000002], USDT[0.00011798] | | |
| 01402877 | | ADABULL[0], BNB[11.86299748], BTC[0.00000003], BTC-PERP[0], DOGEBULL[0], ETH[1.05862868], ETHW[0], LUNC-PERP[0], STETH[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 01402879 | Contingent | ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-MOVE-0120[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT[1.01465083], FTT-PERP[0], GRT-PERP[0], KNC[0], LINK[0], LUNC-PERP[0], MCB-PERP[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], PRIV-PERP[0], RAY[19.02942495], SAND-PERP[0], SHIT-PERP[0], SLP[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.59395286], SRM_LOCKED[.17267714], SRM-PERP[0], THETABULL[0], TOMO-PERP[0], UNISWAPBULL[0], USD[1.00], USDT[0], VET-PERP[0] | | |
| 01402887 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00399244], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-60.09], USDT[73.84738499], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01402888 | | 0 | | |
| 01402889 | | ETH[.00011] | | |
| 01402891 | | BTC[.00462507], CHZ[93.27078261], DOGE[155.15786319], DOT[1.92410773], ETH[.05823052], ETHW[.05823052], EUR[100.00], FTT[1.63690328], SHIB[807754.44264943], SOL[1.97357172], SRM[7.62442557], TRX[.000001], USDT[0], XRP[31.77299016] | | |
| 01402892 | | IMX[0], LINK[0], SOL[0] | | |
| 01402896 | | ATLAS[20147.2852469], TRX[.000016], USD[0.00], USDT[0] | | |
| 01402898 | | TRX[.000002] | | |
| 01402900 | | BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[.000028], USDT[0], USTC[0] | | |
| 01402901 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[8.89], USDT[0] | | |
| 01402905 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.50095517], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00017969], ETHBULL[0], ETH-PERP[0], ETHW[.00017969], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT[37.29667736], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03671074], SRM_LOCKED[.24541913], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[94], TRX-PERP[0], UNI-PERP[0], USD[11970.86], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01402908 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[3.26334788], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.13], VET-PERP[0], XTZ-PERP[0] | | |
| 01402912 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.94906], RAY-PERP[0], REN-PERP[0], SHIB[98488], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000778], TRX-PERP[0], USD[1.57], USDT[0.00539102], VET-PERP[0], XRP-PERP[0] | | |
| 01402913 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[4], AVAX-PERP[0], AXS-PERP[0], BCH[0.00081392], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT[9500], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.024], FTM-PERP[0], FTT[10.02172566], FTT-PERP[0], GODS[20.09818416], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[10624999], LTC-PERP[0], LUNA2[0.02755426], LUNA2_LOCKED[0.06429329], LUNC[6000], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SNX[6.39745362], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[83.5957223], STEP-PERP[0], TRX[.62949769], TRX-PERP[0], UNI-PERP[0], USD[0.15], USD[0.00626687], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.19727606], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01402921 | Contingent, Disputed | USDT[0.00003998] | | |
| 01402926 | | AGLD[.099259], APT[11.84905], BTC[.10038002], CHZ[3699.2989], DOGE[6701.89094], ETH[2.50062385], ETHW[0], LTC[4.47689164], SOL[9.74], USD[1355.03], USDT[0] | | |
| 01402929 | Contingent, Disputed | USDT[0.00025292] | | |
| 01402930 | | BTC-20210924[0], BTC-PERP[0], DOGE-20210924[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[18.03], ZRX-PERP[0] | | |
| 01402931 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00020040], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.86265423], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000778], USD[-43.95], USDT[69.0673592], VET-PERP[0], XRP-PERP[0] | | |
| 01402933 | | 0 | | |
| 01402934 | | 1INCH-PERP[0], BTC[.00001623], BTC-PERP[0], ETH-PERP[0], USD[5.72] | | |
| 01402935 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00001330], BTC-PERP[0], CAD[0.00], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[3.95], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00620850], LUNA2_LOCKED[0.01448650], LUNC[.02], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00541913], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA-2021123110], USD[87.20], USDT[0.00000001], USO[0.01960840], USO-0624[0], XAUT[0.00099998], XAUT-PERP[0] | | |
| 01402938 | | BTC[0], FTT[25.07006910], TRX[.000006], USD[63.03], USDT[0.00117800] | | |
| 01402943 | | ADA-PERP[0], BTC-MOVE-1108[0], BTC-PERP[0], CHR-PERP[0], EOS-PERP[0], ETH-PERP[0], MANA-PERP[0], RAY[132.59140316], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.93], VET-PERP[0], XRP[.02847288], XRP-PERP[0] | | RAY[61] |
| 01402944 | Contingent, Disputed | USDT[0.00053067] | | |
| 01402946 | | USD[26.46] | Yes | |
| 01402948 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00013846], LUNA2_LOCKED[0.00032307], LUNC[30.15], SOL-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01402950 | Contingent, Disputed | USDT[0.00024124] | | |
| 01402952 | | BNB[0], BTC[0], CHZ[0], ENJ[0], LINK[0], SHIB[9998103.57488633], SOL[5.77112058], USD[0.00] | | |
| 01402955 | | BTC-PERP[0], ETH[0], SOL-PERP[0], SPY[.001], TRX[.000001], USD[13.12], USDT[0.00710366], XRP[.38295673] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01402959 | | ATLAS[380] | | |
| 01402961 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], EUR[0.00], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.16], USDT[6.98000000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01402967 | | APT[.00000329], EUR[0.00], FTT[0.05033136], SLRS[.788454], TRX[.000781], USD[0.00], USDT[0.78523738] | | |
| 01402968 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], EUR[0.20], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLRY[0], UNI-PERP[0], USD[0.38], USDT[0.00177860], XRP[0] | | |
| 01402969 | | 0 | | |
| 01402971 | | DEFI-PERP[0], DRGN-PERP[0], HOT-PERP[0], MID-PERP[0], RUNE[0.06267041], SHIT-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01402973 | | 1INCH-PERP[0], ALGO-PERP[0], AMZN-20211231[0], ARKK-20211231[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FB-20211231[0], FIDA-PERP[0], FTM-PERP[0], GOOGL-20211231[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MSTR[-0.00130612], MSTR-20211231[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TSM-20211231[0], TWTR-20211231[0], UNI-PERP[0], USD[8940.76], USDT[1.00324736], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01402974 | | USDT[0.00000002] | | |
| 01402976 | | KIN[3998058.16005397] | | |
| 01402977 | | ATLAS[18.42666], ATOM[.0875], AVAX-PERP[0], BTC[.004999], BTC-PERP[0], ETH-PERP[0], FTT[.00806], LUNC-PERP[0], SOL[.01245998], SOL-PERP[0], SRM[.997478], USD[2243.46], USDT[4240.77993451], XRP-PERP[0] | | |
| 01402978 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[1563.555185], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[31.2], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[44.3], ETH-PERP[0], ETHW[0.00064311], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.8015878], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[180], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45850417], LUNA2_LOCKED[1.06984307], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[366.8], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.08767324], STMX-PERP[0], STORJ-PERP[0], SUN[223743.88740728], SUSHI[.4946], SUSHI-PERP[0], THETA-PERP[591.80000000], TLM-PERP[0], TOMO-PERP[0], TRX[.000081], TRX-PERP[0], TULIP[1], TULIP-PERP[0], UNI-PERP[0], USD[-1993.95], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[1.05], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01402984 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01359063], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USDI-161.91], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01402986 | Contingent, Disputed | USDT[0.00022145] | | |
| 01402988 | | BNB[.46470436], BTC[.02122445], DOGE[1027.51000486], ETH[.2851032], ETHW[.2851032], EUR[92.37], FTT[7.96361587], MANA[100], SAND[74.84056788], SOL[3.58232532] | | |
| 01402989 | | ETH[.00059861], ETHW[0.00059861], USD[1.38] | | |
| 01402991 | | BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], FTT[0], OP-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01402992 | Contingent | FIDA[.24464084], FIDA_LOCKED[.5629755], SRM[.10150128], SRM_LOCKED[.41910172], TRX[.000002] | | |
| 01402993 | | NFT (404905138663142841747/FTX EU - we are here! #28283)[1], NFT (548377802552623760/FTX EU - we are here! #28339)[1], NFT (558345859418598104/FTX EU - we are here! #28408)[1], SOL[.01], TRX[.862535], USDT[0.65428780] | | |
| 01402999 | Contingent, Disputed | USDT[0.00032761] | | |
| 01403001 | Contingent | AKRO[1337], BTC[0.00000001], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], EUR[0.00], FTT[44.64170361], KSOS-PERP[0], LUNA2[0.29173389], LUNA2_LOCKED[0.68071242], LUNC[63525.67], MATIC[9.9928], PSY[18], SOL[0.00000001], SOS[1800000], SOS-PERP[0], USD[1.19], USDT[0.00000001] | | |
| 01403009 | | BTC-PERP[0], EUR[0.46], FTT[1.30849281], FTT-PERP[0], USD[-1.89] | | |
| 01403016 | | DOGEBULL[0], FTT[0], MATIC[0], USD[0.00] | | |
| 01403020 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00481671], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.06281152], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.12098431], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[98.55], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01403022 | | AKRO[3], ALPHA[1.0077743], AMPL[0], AXS[0], BAO[32], BTC[0], CRO[0], DENT[6], DOGE[0], DYDX[0], ETH[0], EUR[7.60], KIN[16], MKR[0], RSR[1], SHIB[37.69365063], SOL[0], TRX[4.000001], UBXT[3], USD[4.02], USDT[0.03888016], XRP[0.02388762] | Yes | |
| 01403025 | | BTC[4.64624], ETH[.50287181], EUR[0.00], FTT[2.10383722], SRM[14.16493701] | | |
| 01403028 | | ETH-PERP[0], FTT[.05408517], SUSHI-PERP[0], USD[0.06] | | |
| 01403030 | | BTC[0], TRX[0] | | |
| 01403032 | | TRX[.000002], USDT[0] | | |
| 01403034 | | BNB[0], TRX[.000001] | | |
| 01403035 | | NFT (392823262779224434/FTX AU - we are here! #67605)[1] | | |
| 01403038 | Contingent | ATLAS[.01335], ATLAS-PERP[0], AUDIO-PERP[0], DFL[.5368], DYDX[.0009215], ETH[0], FTT[.0001365], FTT-PERP[0], IMX[.002625], LINK[.0000785], LUNA2[0.00008912], LUNA2_LOCKED[0.00020795], MATIC[0], NFT (293126075777808942/The Hill by FTX #10721)[1], NFT (387442808596591869/FTX EU - we are here! #53835)[1], NFT (416791524604910491/FTX AU - we are here! #59843)[1], NFT (457060581773761215/FTX EU - we are here! #53899)[1], NFT (481909934906041009/FTX EU - we are here! #53580)[1], NFT (536573946555304416/FTX Crypto Cup 2022 Key #3776)[1], POLIS[.026722], PSY[.005095], RAY-PERP[0], SOL[0], TRX-20210924[0], USD[0.01], USDT[0] | | |
| 01403041 | | 0 | | |
| 01403046 | Contingent | FTT[826], SRM[46.53422862], SRM_LOCKED[278.30577138], USD[2544.65], USDT[2779.75609826] | | |
| 01403047 | Contingent | BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01449897], LUNA2[0.01235616], LUNA2_LOCKED[0.02883105], LUNC-PERP[0], RSR[0], SOL[0], USD[10.29], USDT[.0097756], USTC[1.749075] | | |
| 01403052 | | BTC[.0007332], USD[12.64], USDT[0] | | |
| 01403054 | | TRX[0] | | |
| 01403056 | | AUD[0.00], BTC[1.99411529], ETH[26.40122839], ETHW[25.40122838], FTT[0], SECO[1], USD[1.38], USDT[0] | | |
| 01403057 | | BEAR[221.94], BTC[.00002], CEL[.015], USD[0.00] | | |
| 01403059 | | BAO[1], DENT[1], ETH[.12844251], ETHW[.12735624], KIN[2], RSR[3], RUNE[42.14285737], SAND[115.95503254], SHIB[61179661.47723552], SOL[9.74093218], SPELL[7291.31373912], TRX[3], UBXT[2], USD[0.00], XRP[454.28569679] | Yes | |
| 01403064 | Contingent, Disputed | BTC[0.00000024], USD[0.00], WBTC[0] | | |
| 01403069 | | BTC[0.00010485], USD[0.00], USDT[0.00216003] | | |
| 01403072 | | KIN[1], SAND[3.69562242], USD[0.00] | Yes | |
| 01403073 | | ADA-PERP[0], SOL-PERP[0], USD[-1.21], USDT[10.252966] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01403077 | Contingent | CEL[0], SRM[.30053167], SRM_LOCKED[1.42867913], USD[8.53], XRP[.5] | | |
| 01403079 | | FTT[1.36860643], TRX[.000003], USDT[300] | | |
| 01403080 | | ETH[.3256015], ETHW[.3256015], FTT[155], NFT (292943694760177122/FTX AU - we are here! #14710)[1], NFT (497258528834254728/FTX AU - we are here! #14798)[1], NFT (564630630103138236/FTX AU - we are here! #40112)[1], UNI[.550005], USD[0.00], USDT[2346.37079733] | | |
| 01403084 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-MOVE-0320[0], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01292311], LUNA2[0.09672643], LUNA2_LOCKED[0.22569502], LUNC[16.52350302], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPY[0], SPY-0624[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01403089 | | USD[1.43] | | |
| 01403090 | | ETH[0], SOL[0], TRX[0.09782000], USDT[0.00000163] | | |
| 01403092 | | AUD[0.09], BF_POINT[100], SOL[0.07713266] | Yes | |
| 01403094 | | ETH[0.07000000], ETHW[0.07000000], FTT[155], NFT (317154671511275955/FTX AU - we are here! #40087)[1], NFT (470963671798771479/FTX AU - we are here! #14788)[1], NFT (497767123773533462/FTX AU - we are here! #14720)[1], UNI[.550005], USD[0.00], USDT[568.98943221] | | |
| 01403096 | | BNB[.00457966], TRX[.0715], USD[0.93] | | |
| 01403099 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00464662], ENJ-PERP[0], ETH-PERP[0], EUR[0.33], FIL-PERP[0], FTM[1], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.00000197], TRX-PERP[0], USD[0.16], USDT[0.00496105], XRP[.994585], XRP-PERP[0] | | |
| 01403103 | | BTC-PERP[0], FTT[.099949], TRX[.000003], USD[5.51], USDT[0.00000001] | | |
| 01403109 | | BAO[5], BTC[.000003], CEL[0.01600715], ETH[.00000184], ETHW[.00000184], FTM[0.11241381], KIN[6], LINK[0.00069520], RSR[1], SGD[0.01], USD[0.00] | Yes | |
| 01403115 | | BAO[1], ETH[0], FTT[.00007587], NFT (309455492006450312/FTX EU - we are here! #241693)[1], NFT (322735892910314610/FTX EU - we are here! #241684)[1], NFT (505557076129060709/FTX EU - we are here! #241659)[1], RAY[.99753], RAY-PERP[0], TRX[.000003], USD[28.00], USDT[0.00329743] | Yes | |
| 01403116 | Contingent, Disputed | TRX[.000002], USDT[0.00000002] | | |
| 01403120 | | ETH[0], USDT[0.00003508] | | |
| 01403122 | Contingent | BNBBULL[0], BTC[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], LINKBULL[0], LUNA2[0.00490778], LUNA2_LOCKED[0.01145149], USD[0.00] | | |
| 01403128 | Contingent, Disputed | USDT[0.00009054] | | |
| 01403129 | | HEDGE[.00061031], LINK[3.299373], THETAHEDGE[.00044789], TRX[.000003], UNI[.14571075], USD[0.00], USDT[1.17807160] | | |
| 01403135 | | USD[0.00], USDT[0] | | |
| 01403137 | | NFT (381446537695256924/FTX EU - we are here! #135483)[1], NFT (437872681119852593/FTX EU - we are here! #135454)[1], NFT (506664175347049171/FTX EU - we are here! #135123)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01403138 | | CQT[41181], ETH[.000032], ETHW[.000032], FTT[.02339412], NFT (431477821415236103/FTX EU - we are here! #86363)[1], NFT (501621086430548767/FTX EU - we are here! #86275)[1], NFT (513894124154809969/FTX EU - we are here! #86249)[1], TRX[.000002], USD[568.15], USDT[0.00000001] | | |
| 01403139 | Contingent | FTT[831], SRM[46.50669179], SRM_LOCKED[278.33330821], TRX[.000001], USD[1617.71], USDT[3960.46691785] | | |
| 01403140 | | BTC-PERP[0], USD[0.00] | | |
| 01403145 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.14836625], KAVA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MATIC-PERP[0], NEO-PERP[0], NFT (293835115004001883/Monza Ticket Stub #645)[1], NFT (307382556201531839/Hungary Ticket Stub #734)[1], NFT (312730250146486670/FTX Crypto Cup 2022 Key #839)[1], NFT (377292256622032234/France Ticket Stub #477)[1], NFT (387660368082655148/Mexico Ticket Stub #193)[1], NFT (401888813077460710/Singapore Ticket Stub #215)[1], NFT (451712772455703444/Austria Ticket Stub #1043)[1], NFT (471261764046916073/Montreal Ticket Stub #379)[1], NFT (471682002923419996/The Hill by FTX #2095)[1], NFT (475921956282980801/Austin Ticket Stub #1114)[1], NFT (498310868647776685/Japan Ticket Stub #275)[1], NFT (522370767868215554/Monaco Ticket Stub #298)[1], NFT (564589407302367995/Belgium Ticket Stub #669)[1], NFT (571839474468436455/Baku Ticket Stub #839)[1], TOMO-PERP[0], TRX[0.00024501], USD[0.01], USDT[0.00000001], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01403147 | | NFT (369084866327260597/FTX AU - we are here! #228955)[1], NFT (376494752493650434/FTX EU - we are here! #228849)[1], NFT (412692563597428017/FTX AU - we are here! #228980)[1] | | |
| 01403152 | | USD[0.01], USDT[.00972322] | | |
| 01403157 | | BNB[.05401033], SOL[0.09416429] | | |
| 01403162 | | ETH[0], LTC[0], SOL[0] | | |
| 01403163 | | ETH[.079], ETHW[.079], FTT[155], NFT (320823599694707719/FTX AU - we are here! #14719)[1], NFT (347532685116960678/FTX AU - we are here! #14788)[1], NFT (492320664614625751/FTX AU - we are here! #40093)[1], UNI[.550005], USD[0.00], USDT[2079.59671845] | | |
| 01403164 | | SHIB[100000], USD[1.82] | | |
| 01403167 | | USDT[0] | | |
| 01403169 | | BTC[0] | | |
| 01403175 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.0003252], ETH-PERP[-0.43099999], ETHW[.00109648], SOL-PERP[0], USD[10589.35] | | |
| 01403177 | Contingent | FTT[851], SRM[46.53193669], SRM_LOCKED[278.30806331], USD[5000.00], USDT[3073.42966232] | | |
| 01403182 | | USDT[1] | | |
| 01403184 | | MATH[134.596226], ORBS[3266.82046771], TRX[.15744377], USD[0.59] | | |
| 01403186 | | USD[0.00], USDT[0.00000187] | | |
| 01403187 | | ETH[0.00060000], ETHW[0.00060000], NFT (309133160451298337/The Hill by FTX #10655)[1], USD[0.30], USDT[0.00000001] | | |
| 01403191 | | 0 | | |
| 01403200 | | ADA-PERP[0], ALICE-PERP[0], AURY[4.10438017], BNB[2.67495943], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[300.26176278], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (495929891586346034/The Hill by FTX #2578)[1], PERP-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], TRX[-0.66528359], USD[1540.32], USDT[7599.52344018], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01403202 | | DOGEBULL[29.267394 1], ETH[.002], ETHW[.002], USD[3.21], USDT[0] | | |
| 01403205 | | BAO[1], BTC[.00001686], ENS[.00182205], ETH[.00148709], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01403209 | | BAO[3], BAT[1], KIN[1.700778], USD[0.01], USDT[0] | Yes | |
| 01403212 | Contingent, Disputed | USDT[0.00032954] | | |
| 01403220 | | ATOM-PERP[0], AUD[0.01], BTC[0], BTC-PERP[0], COMP-PERP[0], KSM-PERP[0], USD[0.00] | | |
| 01403226 | | ETH[0], USDT[0.00001366] | | |
| 01403227 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[2019], EOS-PERP[0], ETH-PERP[0], FTM[125], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00000004], UNI-PERP[0], USD[1.23], USDT[0.000000004] | | |
| 01403232 | | BULL[.71002277], ETHBULL[4.8746155] | | |
| 01403234 | | DOGE[0], ETH[0], MATIC[0], TRX[0], USD[0.00] | | |
| 01403240 | Contingent, Disputed | USDT[0.00035190] | | |
| 01403243 | | MNGO[4034.83747273], USD[2.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01403244 | | APE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[.00451424], SOL-PERP[0], USD[12127.64], USDT[0] | | |
| 01403245 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX[0.00123484], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00072669], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01403247 | | TRX[.000002], USDT[0] | | |
| 01403249 | | DENT[499.81], KIN[8816], USD[0.01] | | |
| 01403250 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01403255 | | AXS-PERP[-6.6], BCH-PERP[-0.453], BSV-PERP[1.29], DASH-PERP[-1.3], EOS-PERP[-54.1], EXCH-PERP[.042], FIL-PERP[-9.7], ICP-PERP[-11.22], LTC-PERP[-0.8], MVDA10-PERP[.0247], NEO-PERP[-8.09999999], USD[69.83], USDT[408.01907654], XLM-PERP[-509] | | |
| 01403257 | | ETH[.00000829], ETHW[.00000829], USD[0.00], USDT[0] | | |
| 01403259 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01403263 | Contingent | CRO[580], LUNA2[2.69017747], LUNA2_LOCKED[6.27708078], LUNC[92353.15], UNI-PERP[4.6], USD[-0.26] | | |
| 01403264 | | JOE[501], MATIC[.4969931], RUNE[0.01767972], TRX[.000002], USD[2.63], USDT[0.00811792] | | |
| 01403266 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001099], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.07259171], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00761876], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[.07999999], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (308859510147292130/FTX AU - we are here! #4429)[1], NFT (331091431352692229/FTX Crypto Cup 2022 Key #5847)[1], NFT (365188034720834777/FTX AU - we are here! #4417)[1], NFT (426843484792663244/FTX AU - we are here! #4164)[1], NFT (537136381185638558/The Hill by FTX #9305)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.98], USDT[28.06875756], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01403267 | Contingent, Disputed | DOGE[0], SOL[0], TRX[0], USDT[0.00000035] | | |
| 01403268 | Contingent, Disputed | DOGE[.71804518], EUR[0.00], STEP[.45363935], USDT[0.00000002] | Yes | |
| 01403269 | | AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01403272 | | 0 | | |
| 01403279 | | 0 | | |
| 01403280 | | ETH[0], USD[1.78], USDT[0.00384390] | | |
| 01403283 | | 0 | | |
| 01403288 | | DAI[.00000001], USD[0.96], USDT[0] | | |
| 01403289 | | USD[25.00] | | |
| 01403292 | | AMC[.00555819], AMC-20210924[0], AXS-PERP[0], BTC[.00000257], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], PERP-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01403295 | | 0 | | |
| 01403296 | | BTC[0], TRX[.000001] | | |
| 01403297 | Contingent | AUD[0.91], BTC[0], BTC-PERP[0], BULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LUNA2_LOCKED[32.90773978], NVDA[0], NVDA_PRE[0], TSLA[.00000001], TSLAPRE[0], USD[-0.07] | | |
| 01403302 | | USD[0.00] | | |
| 01403307 | Contingent | FTT[0], SRM[16.80542973], SRM_LOCKED[100.59457027], USD[5.77], USDT[0] | | |
| 01403317 | Contingent | ADA-PERP[3000], AVAX-PERP[20], BTC[.31], BTC-MOVE-20211114[0], BTC-MOVE-WK-20211203[0], BTC-PERP[2.0062], CAKE-PERP[100], DOGE-PERP[10000], DOT[45], DOT-PERP[150], ETH-PERP[2], FTT-PERP[0], LINK-PERP[100], LTC[10], LTC-PERP[15], LUNA2[9.18521575], LUNA2_LOCKED[21.4321701], LUNC[2000100.07], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USDJ-36840.22], USDT[0.12854666], VET-PERP[20000], XMR-PERP[5], XRP[2000], XRP-PERP[6000] | | |
| 01403319 | | 0 | | |
| 01403321 | | AGLD[.0066848], AKRO[3], AUDIO[0.00003622], BAO[5], BAT[.00008657], BIT[.00811605], BNB[0.00004440], BOBA[0.00352200], CHF[10.01], CUSDT[0], DENT[2], DOT[0], DYDX[0.00184297], ETH[0.00000058], ETHW[0.00000058], FIDA[.0000866], FTM[0], FTT[0.00080100], HNT[0.00074208], HOLY[0.00198830], JOE[0], KIN[5], LINK[0], LOOKS[0], LRC[0], MATH[0.000956], MATIC[0], MBS[0.00864860], MNGO[.08541442], MSOL[0], PORT[.0042687], RAY[0.00309644], REN[.0303106], RSR[1], RUNE[0.0054643], SAND[0], SECO[0.00017133], SOL[0], SRM[0.00351972], STARS[0.00070807], SUSHI[.00007118], SXP[.00009582], TOMO[.00008656], TRX[0], TULIP[.00074595], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01403323 | | ALGOBULL[8003.1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01403327 | | USD[0.00], USDT[67.96368203] | | |
| 01403331 | | ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00043203], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01403333 | | KIN[1], USD[0.00] | | |
| 01403335 | | BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT[0], LINK-PERP[0], SHIB-PERP[0], SOL[2.39692993], SOL-PERP[0], STG[0], TRX[0.00077700], USD[-22.03], USDT[0] | | |
| 01403338 | | NFT (304719691628155624/FTX EU - we are here! #249138)[1], NFT (332071633205538209/FTX EU - we are here! #249110)[1], NFT (396306715761819957/FTX EU - we are here! #249152)[1], USD[0.00], USDT[0.00000001] | | |
| 01403339 | | USDT[0] | | |
| 01403343 | | USDT[0.00002266] | | |
| 01403344 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], KAVA-PERP[0], MATIC-PERP[0], USD[0.25], USDT[0] | | |
| 01403353 | | USD[0.00] | | |
| 01403354 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[-7.68], USDT[16.64869723], XRP-PERP[0] | | |
| 01403358 | | BTC[0.00130000], ETH[0], FTT[0.06816141], USD[1.23] | | |
| 01403360 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01403361 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], HNT[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01333524], SRM_LOCKED[.07133494], USD[0.00], XRP[197.20044629] | | |
| 01403362 | | ATOM[0], AURY[.00000001], BNB[0], ETH[0], FTT[0], MATIC[0], NFT (445374289072803055/FTX EU - we are here! #14819)[1], NFT (529807204992536009/FTX EU - we are here! #14883)[1], NFT (573398936653271339/FTX EU - we are here! #14697)[1], SOL[0], TRX[.000006], TRX-20211231[0], USD[0.00], USDT[0.00001024] | | |
| 01403363 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01403369 | | BTC[0], CHZ[49.965], DENT[0], REN[0], SHIB[0], STMX[0], TRX[0], USD[0.11], USDT[0.00051956], XRP[0] | | |
| 01403375 | | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.00047], USD[0.02], USDT[723.77000000], YFI-PERP[0] | | |
| 01403377 | | NFT (486911815399323263/FTX EU - we are here! #39433)[1], NFT (487391341752218886/FTX EU - we are here! #39524)[1], NFT (511191618247046773/FTX EU - we are here! #39633)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01403379 | | HMT[.71733333], USD[0.00] | | |
| 01403384 | | CRO[9.81], FTT[.01430201], FTT-PERP[0], GAL-PERP[0], TRX[.000809], USD[7.18, USDT[35.42670331] | | |
| 01403387 | | BTC[0] | | |
| 01403389 | | USD[1250.00], USDT[50] | | |
| 01403391 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01403401 | | NFT (364860775151254901/FTX EU - we are here! #271101)[1], NFT (430176243411050912/FTX EU - we are here! #271113)[1] | | |
| 01403402 | | AVAX[0.03027519], AVAX-PERP[0], BADGER[.00523368], BADGER-PERP[0], BICO[19], BNB[0.01043961], BTC[0.00100000], CRO[350], ETH[1.000574], ETH-PERP[-17.7], ETHW[.00047275], EUR[0.39], FTM[210.06743835], FTT[29.03151576], FTT-PERP[-25], GRT[0.02970343], KIN[8966.43314082], KIN-PERP[0], LRC[190.62428463], LRC-PERP[0], MATIC[18.82342752], REN[0.39330370], REN-PERP[0], RNDR[33], SGD[121.60], SNX[0], SNX-PERP[0], SOL[0.00589344], SOL-PERP[0], USD[38318.93], USDT[10.03637272] | | |
| 01403403 | | ADA-PERP[0], ALGO-PERP[14160], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00009308], BTC-PERP[0], BTTPRE-PERP[0], CEL[.020729], CEL-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[1313.4], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[986.7], FLOW-PERP[0], FTT-PERP[803.8], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LTC[.0034531], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[15856.58], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.179838], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01403404 | | 1INCH-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DMG[0], FLM-PERP[0], FTT[0], LTC[0], PROM[0], PROM-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[.05], USDT[0], XRP[0], YFI-PERP[0] | | |
| 01403405 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01403406 | | DOGE[.54], ETH[0], NFT (298390050334518414/FTX Crypto Cup 2022 Key #3870)[1], NFT (319080956308090970/FTX EU - we are here! #31005)[1], NFT (402807558597430084/FTX EU - we are here! #31600)[1], NFT (422825885183312162/The Hill by FTX #8474)[1], NFT (438050756763043366/FTX AU - we are here! #35056)[1], NFT (510191245726834142/FTX AU - we are here! #34996)[1], NFT (520288513948876161/Medallion of Memoria)[1], NFT (542448730490762714/FTX AU - we are here! #31412)[1], NFT (570918734033521771/Medallion of Memoria)[1], SOL[0.00400000], USD[0.06], USDT[0], XRP[0] | | |
| 01403408 | | USD[0.00], USDT[.22450382] | | |
| 01403409 | | ETH[0.00000001], TRX[.000033], USDT[0] | | |
| 01403410 | | BNB[0], BOBA[1.05539749], OMG[.05539749], SHIB[13921.75971042], TRX[0], USD[0.00], XRP[1] | | |
| 01403418 | Contingent, Disputed | TRX[.000003] | | |
| 01403423 | | ETH[0], TRX[.000004], USD[0.00], USDT[1.63182] | | |
| 01403427 | | APT[0], BNB[0], ETH[0], MATIC[0], TRX[0.00000700], USD[0.01], USDT[.00000352] | | |
| 01403428 | Contingent, Disputed | BTC[1.51711709], ETH[5.12774690], ETHW[5.10725044], LUNC[0], USD[0.00], USDT[0.00151795], XRP[5618.77554388] | | ETHW[5.106908] |
| 01403430 | | ADA-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], SHIB-PERP[0], SLP[9.942], SRM-PERP[0], USD[0.25], USDT[0.00000001] | | |
| 01403431 | | BTC[0], LTC[0], TRX[0] | | |
| 01403439 | | AXS[25.74846993], CEL[475.09618001], FTT[25.06113243], FTT-PERP[0], TRX[0.00002800], USD[107.90], USDT[0] | | AXS[25.393894], USD[80.88] |
| 01403442 | | BTC[0], TRX[0] | | |
| 01403449 | | ETH[0], TRX[.000777], USDT[0] | | |
| 01403451 | | AXS[0], AXS-PERP[0], ETH[0], USD[0.00] | | |
| 01403455 | | BNB[.00530077], BTC[.00024069], ETH[0], FTM[0], MATIC[12.92166656], SOL[0], USD[0.02] | Yes | |
| 01403461 | | AKRO[1], BAO[2], DENT[3], KIN[3], USD[0.00], USDT[0] | Yes | |
| 01403462 | | DOGE[90.19875811], SHIB[2798138], TRX[.000002], USD[0.77], USDT[0] | | |
| 01403463 | | COIN[.009646], CREAM[.009], FB[.009], USD[0.00], USDT[0] | | |
| 01403465 | Contingent | AXS-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.34500002], ETHW[0.00000002], FTT[.09118314], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC-PERP[0], SHIB-PERP[0], TRX[.000043], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01403470 | | 1INCH[0.00000001], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00267789], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USD[0.00362039], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01403471 | | BTC[0] | | |
| 01403472 | Contingent | 1INCH[0], ADAHALF[0], ADA-PERP[0], APE-PERP[0], ATLAS[128650.57846042], ATLAS-PERP[0], AXS-PERP[0], BCHBULL[1873.27272638], BTC[1.77735531], BTC-PERP[0], BTTPRE-PERP[0], C98[67.87795091], C98-PERP[0], CHR-PERP[0], CRO[8910.25369756], DENT[108700], DFL[12077.7341426], DOGE-PERP[0], DOT[609.04615194], DOT-PERP[0], DYDX-PERP[0], ETH[9.91727916], ETH-PERP[0], ETHW[9.91727916], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GALA[5128.0739021], GMT-PERP[0], GRT[417.73323987], GST-PERP[0], KLAY-PERP[0], LEO-PERP[0], MANA[1475.48419437], MANA-PERP[0], MNGO[838.97706211], OKB[10.9140093], ORBS-PERP[0], PERP-PERP[0], POLIS[189.73979803], Q[8280], RAY[26.09109168], SAND[323.75875174], SAND-PERP[0], SECO[198.80332024], SHIB-PERP[0], SOL[347.90305692], SOL-PERP[0], SPELL[107200.55401246], SRM[227.56686457], SRM_LOCKED[.3038398], SRM-PERP[0], STEP[13076.04120295], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[2581.74681764], UNI-PERP[0], USD[43.57], USDT[0], YFI[.01150759], YFII[.1] | | |
| 01403473 | | BTC[.00005878], TRX[.000004], USD[0.00], USDT[0.00022189] | | |
| 01403477 | | NFT (407680714410792490/FTX EU - we are here! #219299)[1], NFT (438686100507061477/FTX EU - we are here! #222140)[1], NFT (516655017195142775/FTX EU - we are here! #222118)[1] | | |
| 01403480 | | TRX[.000002], USDT[0.00001057] | | |
| 01403483 | Contingent, Disputed | BAO[1], BCH[.32599093], ETH[.00000023], ETHW[.00000023], KIN[3], SHIB[4040181.3588207], USD[210.26] | Yes | |
| 01403485 | | AXS-PERP[0], BTC-PERP[0], RAY[339], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.13], USDT[0.00500000] | | |
| 01403486 | | USD[0.48], USDT[0] | | |
| 01403487 | | ADABEAR[989500], ALGOBEAR[993000], ATOMBEAR[49965], BNB[0], BNBBEAR[991600], FTT[0], FTT-PERP[0], HT[0.00003786], LINKBEAR[994400], SOL[0], SUSHIBEAR[95240], TRX-2021092400, USD[0.00], USDT[0], XRPBEAR[199996] | | |
| 01403488 | | USD[0.00] | | |
| 01403489 | | TRX[.000006], USD[0.74], USDT[0] | | |
| 01403490 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.00003881], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[24.46873308], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01403495 | | USDT[0] | | |
| 01403497 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01403500 | | BNB[0], DYDX-PERP[0], ETH[0.88489966], ETH-PERP[0], ETHW[0], FTT[0], HT-PERP[0], MATIC[0], NFT (449198478310744154/FTX Crypto Cup 2022 Key #3811)[1], TRX[.000105], USD[0.00], USDT[0.00009948], XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01403501 | | ALTBEAR[2709.4], USD[0.05] | | |
| 01403502 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0.06000000], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], EUR[0.38], FTM[0.00000001], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0063254], LUNC-PERP[0], MATIC[0], SOL-PERP[0], USD[2.07], USDT[0.00000460], XRP-PERP[0] | | |
| 01403504 | | HNT[219.9582], USD[573.00], WAVES[349.9335] | | |
| 01403505 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO[350.49379786], AXS-PERP[0], BNB[.00000001], BTC[0.00220788], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[1080.39758582], LUNA2[6.5193493], LUNA2_LOCKED[15.21181503], LUNC[112.87235168], MATIC-PERP[0], REN-PERP[0], SRM[0], SRM-PERP[0], STEP[3971.96984351], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00], XLM-PERP[0], XRP[1668.91104615] | | |
| 01403507 | | TRX[.000003] | | |
| 01403510 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-021[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.11318282], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001446], LUNA2_LOCKED[0.00003375], LUNC[3.15], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4.09], USDT[0.00420029], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01403516 | | BNB[0] | | |
| 01403518 | | BTC-PERP[0], SRM[2], USD[-0.32] | | |
| 01403519 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[1.04199472], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.11198918], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[769], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[1.14063925], ETH-PERP[0], ETHW[1.13443610], FTT[5.51545964], FTT-PERP[-30.7], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[15], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (509005448494654972/The Hill by FTX #18887)[1], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.02], SOL-PERP[0], SRM[43.9923176], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000316], TRX-PERP[0], UNI-PERP[0], USD[403.81], USDT[0.00003010], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[128.9774766], XRP-PERP[0], YFI-PERP[0] | | AVAX[1.007392], ETH[1.139183], TRX[.000001] |
| 01403522 | Contingent | DOGE[122.97733111], FTT[38.5924627], MBS[190.9590854], RAY[1.078409], SOL[2.12442747], SRM[5.14399834], SRM_LOCKED[.11509972], STEP[188.74316188], TRX[0.97576241], UBXT[310.9426827], USD[105.55], USDT[1827.74728437] | | |
| 01403523 | | BTC[0], CRO[629.2172208], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01403524 | | USD[0.00], USDT[0.00000001] | | |
| 01403528 | | MATICBULL[8.863931], TRX[.000001], USD[0.01] | | |
| 01403535 | | DAI[.00002689], ETH[0.00000917], ETHW[0.00000917], MATIC[0], NFT (296156848517669002/Austria Ticket Stub #1972)[1], NFT (299901917795466643/FTX AU – we are here! #29244)[1], NFT (328663196726639117/FTX AU – we are here! #12666)[1], NFT (363278086166682555/FTX AU – we are here! #12722)[1], NFT (370436757219706532/FTX EU – we are here! #19812)[1], NFT (414030681375295401/FTX Crypto Cup 2022 Key #4810)[1], NFT (495076232759745708/FTX EU – we are here! #12091)[3], NFT (538078778394094246/The Hill by FTX #4112)[1], NFT (540875801055564472/FTX AU – we are here! #11919)[1], SOL[.00054096], TRX[.991341], USDT[0.14542561] | | |
| 01403536 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[1317], AVAX[57.63417919], AVAX-PERP[0], BAND[4.51], BNB-PERP[0], BTC-PERP[0], CRO[2480], CRO-PERP[0], DFL[1720], DOT[67.2], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.329], EUR[0.00], FLOW-PERP[0], FTM[327.97586859], FTM-PERP[0], FTT[70.58805883], FTT-PERP[0], GALA[137920], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[36.5], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[533], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[153.0444728], REEF-PERP[0], RUNE[60.94268890], RUNE-PERP[0], SAND[290], SAND-PERP[0], SOL[3.69217174], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.80], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[5811.15650442], XRP-PERP[0], XTZ-PERP[0] | | AXS[11], RAY[2] |
| 01403544 | | ATLAS[18655.322], USD[1.06], USDT[0] | | |
| 01403551 | | AMPL[33.80867818], TRX[.000001], USD[0.02] | | |
| 01403554 | | ADA-PERP[0], ANC[.908706], BAND-PERP[0], BTC[0], CLV-PERP[0], CRO[0], ENS-PERP[0], ETH[0.00], EUR[0.00], FTT[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL[0], USD[0.34], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 01403559 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], EOS-PERP[0], EUR[10.00], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL[.11098], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[4.35], XLM-PERP[0], XMR-PERP[0] | | |
| 01403571 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[.0045], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-61.43], VET-PERP[0] | | |
| 01403573 | Contingent | BTC[0], ETH[0], LUNA2[13.04141039], LUNA2_LOCKED[30.42995758], LUNC[2839794.57], LUNC-PERP[0], SOL[24.8336944], USD[0.00], USDT[0] | | |
| 01403574 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BNB[0.00884261], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0.00081049], ETH-PERP[0], ETHW[0.00000002], FLUX-PERP[0], FTT[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], OKB-20210924[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-3.26], XMP-PERP[0], XTZ-20211210[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01403575 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0.04454006], RAY-PERP[0], SAND[31], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDI-0.93], VET-PERP[0], XRP-PERP[0] | | |
| 01403579 | | TRX[.000002], USDT[.657534] | | |
| 01403580 | | 0 | | |
| 01403584 | | ETH[0], TRX[.000004], USDT[2.58650053] | | |
| 01403585 | | NFT (344192940642804992/FTX EU – we are here! #259025)[1], NFT (378134974346011033/FTX EU – we are here! #259033)[1], NFT (427082725753279338/FTX EU – we are here! #259016)[1], NFT (553984409073489611/FTX AU – we are here! #16782)[1] | | |
| 01403589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0044.45886650], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.06903803], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01403593 | | AR-PERP[0], BNB[0.00000001], DOGE[0], ETH[0.00000059], ETHW[0.00000059], ONE-PERP[0], SOL-PERP[0], TRX[.000356], USD[0.00], USDT[0.00000014], XRP[0] | | |
| 01403599 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01403602 | | BNB[0], BTC[0.00005589], FTM[0], FTT[155.06739079], GST-PERP[0], NFT (290955829866060674/Japan Ticket Stub #817)[1], NFT (307857200062683159/Singapore Ticket Stub #250)[1], NFT (309055302688375022/The Hill by FTX #7586)[1], NFT (333140428456274779/FTX Crypto Cup 2022 Key #5975)[1], NFT (416641569948234573/Mexico Ticket Stub #1415)[1], NFT (469971823701703108/Baku Ticket Stub #1893)[1], NFT (480327178943002084/FTX AU – we are here! #24258)[1], NFT (523258940991020063/Austria Ticket Stub #1551)[1], NFT (534252903340318831/FTX EU – we are here! #19887)[1], NFT (540061230464001704/FTX AU – we are here! #19892)[1], NFT (557031038702755233/FTX AU – we are here! #24241)[1], NFT (570590536479081744/FTX EU – we are here! #19896)[1], SOL[0.00838987], SOL-PERP[0], USD[0.51], USDT[0] | Yes | |
| 01403603 | | ADABULL[.0], ADA-PERP[0], AXS[0], BIT-PERP[0], BTC[0.01693410], BTC-PERP[0], CRO[0], DOGE[297.76955367], ETH[0.21747897], ETH-PERP[0], ETHW[0.21654697], EUR[0.00], FTT[0], LRC[20.3607236], LUNC-PERP[0], RAY[0.00060329], SOL[0.52608732], SOL-PERP[0], USD[0.96], USDT[0], VET-PERP[428], XRP[0] | | SOL[.01270088] |
| 01403604 | | USD[0.00] | | |
| 01403612 | | AAVE[0], ADABULL[.0167991], ADA-PERP[0], APE-PERP[0], ATOMBULL[112.95914], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00079095], BTC[0.12175539], BTC-PERP[0], BULL[0.00278991], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00099856], ETHBULL[.0101], ETH-PERP[0], ETHW[.00099856], FTT[0.00117826], FTT-PERP[0], INJ-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.0367906], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0.39620150], XRPBULL[519.9424] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01403630 | | KIN[8000], USD[2.15] | | |
| 01403634 | | USD[0.06], USDT[0] | | |
| 01403636 | | DOGE[0], SOL[.00068368], SOL-20210924[0], SOL-PERP[0], USD[3.07] | | |
| 01403637 | | ATLAS-PERP[0], CREAM-PERP[0], DOGE-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 01403638 | | BTC[0] | | |
| 01403641 | Contingent | AXS[.00025315], BAO[2], BNB[0], BTC[0.00000094], BTC-PERP[0], DAI[0], DENT[1], DOT[0.00008942], ENJ[.00467765], ETH[0.00000001], ETHW[0.00079139], FTM[0], FTT[.00060766], KIN[2], LUNA2[.05693236], LUNA2_LOCKED[0.13284219], LUNC[0.09136537], MATIC[0.00227189], MSOL[0], NFT (516400820446922316/The Hill by FTX #24746)[1], RUNE[0], SHIB[5.5147916], SOL[0], SPELL[.1829326], SPELL-PERP[0], USD[103.05], USDT[0], USTC[1.49467327] | Yes | |
| 01403642 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], DENT[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], EGLD-PERP[0], ETH-123[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.002354], UNI-PERP[0], USD[0.72], USDT[0.01985186], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01403643 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.57] | | |
| 01403645 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.83], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01403648 | | BTC[0.00008765] | | |
| 01403649 | | TRX[.000002], USDT[3.5115543] | | |
| 01403652 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.968156], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.17248757], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000007], BNBBULL[0], BNB-PERP[0], BTC[0.00123533], BTC-1230[0], BTC-20210924[0], BTC-MOVE-20210727[0], BTC-MOVE-20210729[0], BTC-MOVE-20210731[0], BTC-MOVE-20210809[0], BTC-MOVE-20210820[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-PERP[0], BTCMOVE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.00000001], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOSBULL[233333.33333333], EOS-PERP[0], ETC-PERP[0], ETH[0.00981588], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA[7.57683539], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[25.15402694], FTM-PERP[0], FTT[0.00751382], FTT-PERP[0], FTXDXY-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00077181], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[3.29812469], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRING[0], PROM-PERP[0], PTU[0], PUNDIX-PERP[0], QI[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[1], RSR-PERP[0], RUNE[0.02046307], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01363434], SOL-PERP[0], SPELL-PERP[0], SRM[0.30236367], SRM_LOCKED[.06306963], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP[20.58741873], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00010101], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.08], USDT[0.00000025], USDT-PERP[0], USTC[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.00000011], XRP-PERP[0], XTZ-PERP[0], YEU-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01403655 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC[.03494699], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], GALA[150], LUNA2[0.68449402], LUNA2_LOCKED[1.59715273], LUNC[149050.01587668], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000009], USD[40.37], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01403661 | | BTC[0.00209094], ETH[.027], ETHW[.027], FTT[2.35859734], USD[0.00], XRP[.5] | | |
| 01403664 | | ATLAS[3229.3863], BNB[.00962058], ETH[0.00067057], ETHW[0.00067057], FTT[.199962], IMX[246.653127], POLIS[55.789398], SLP-PERP[0], TRX[.000003], USD[0.41], USDT[0.00269447] | | |
| 01403666 | | AMPL-PERP[0], APE-PERP[0], CAKE-PERP[0], ETC-PERP[0], NFT (447359624998652880/FTX EU - we are here! #249514)[1], NFT (561426232216500412/FTX EU - we are here! #249395)[1], TRX[.000026], USD[0.00], USDT[0.00014546] | Yes | |
| 01403670 | | BTC[0] | | |
| 01403672 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[0.00430742], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00038013], EUR[0.71], FTT[0.0937607], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00517489], LUNA2_LOCKED[0.01207474], RAY[0], RNDR[406.71238981], SAND[0], SOL[0], SRM[0], SWEAT[1112.83772743], USD[0.05], USTC[.732531] | Yes | |
| 01403678 | Contingent | ATOMBULL[0], AVAX[0], BNB[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETH[.00104799], ETHBULL[0], ETHW[0.00104799], LUNA2[0.02011759], LUNA2_LOCKED[0.04694105], LUNC[0], SUSHIBULL[0], USD[0.00], USDT[0], USDT-20210924[0] | | |
| 01403681 | | TRX[.000004] | | |
| 01403682 | | BTC[0], USDT[1.5662] | | |
| 01403683 | | BTC[.00159589], FTT[3.00349303], USD[0.55], USDT[0.00013035] | | |
| 01403684 | | ADA-PERP[1367], ATLAS[3939.154405], BTC[0.02499068], DOT-PERP[0], ETH[2.32202469], ETHW[2.31452937], FTT[29.2968175], IMX[38.3930688], KSM-PERP[0], MANA[80], MATIC[0], MATIC-PERP[0], SAND[.905], SHIB[1399741.98], USD[-1270.54] | | ETH[1.406566] |
| 01403691 | | NFT[440.64685744], FTT[38.88058794], RAY-PERP[0], SOL[.00000001], TRX[.000045], USD[1.86], USDT[0.01000000] | | |
| 01403693 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[5.55013726], LUNA2_LOCKED[12.95032027], LUNC[1208554.073636], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-20210924[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[172.97], USDT[12.75000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01403694 | | 0 | | |
| 01403697 | | USD[0.16] | | |
| 01403699 | | BNB[.00022953], BTC[0], BTC-PERP[0], ETH[0.00000083], ETH-PERP[0], ETHW[0.00000082], USD[0.00], USDT[0] | | |
| 01403700 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006957], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.33], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01403705 | | AMPL[7436.10429010], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004922], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.00075224], FTT-PERP[0], FTTW-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SUSHI-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.59], USDT[0.58205858], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01403707 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SOL-PERP[0], USD[6.70], VET-PERP[0] | | |
| 01403709 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00006938], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000004], ETHW[0.00000002], EUR[0.98], FTM-PERP[0], FTT[0.00000069], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02608086], LUNA2_LOCKED[5679.16367291], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_LOCKED[.00000913], SRM-PERP[0], TRX[.0011124], TULIP-PERP[0], USD[3.00], USDT[0.00301329], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01403710 | | TRX[.000036], USDT[.48] | | |
| 01403711 | | MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01403719 | | TRX[0] | | |
| 01403721 | | FTT[0.00025054], MATIC[1], SOL[24.64041468], USD[292.57], USDT[10] | | |
| 01403727 | | BNB[.0099335], RAY-PERP[0], TRX[.000003], USD[0.76], USDT[0] | | |
| 01403731 | | BTC-PERP[0], USD[0.00] | | |
| 01403737 | | IMX[364.26943742], SLRS[5000], USDT[1.00000001] | | |
| 01403738 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01403741 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00000413], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0.29207000], SOL-PERP[0], SPELL-PERP[0], USD[0.58], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01403743 | | USD[0.34] | | |
| 01403747 | | ETC-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01403748 | | BAO[1], DENT[1], KIN[2], TRX[2.03006868], UBXT[2], USD[0.00] | Yes | |
| 01403750 | | TRX[.000777], USDT[0.54842833] | | |
| 01403751 | Contingent | BTC[0.00000001], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETHW[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], NEAR[.24096415], RUNE-PERP[0], USD[0.10], USDT[0] | | |
| 01403755 | | 0 | | |
| 01403760 | | ATLAS[10679.64310848], BNB[.03], BTC[0.05659315], DFL[1068.03254526], DOGE[15293.11523439], DOT[1.504928833], ETH[0], EUR[0.00], FTT[10.21986312], GENE[29.0693226], MANA[149.9709], SHIB[22372937], SOL[.05233947], TRX[.0000001], USD[2.57], USDT[3.55298548], YGG[59.98836] | | |
| 01403762 | Contingent | BTC[0.99999302], ETHW-PERP[0], FTT[236.25248579], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00000001], NEAR-PERP[0], USD[-30114.12], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[100000] | | |
| 01403763 | | TRX[.000005] | | |
| 01403765 | | BTC[.01599714], LINK-PERP[0], SOL[36.41209931], USD[0.77] | | |
| 01403770 | | AAVE-0624[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[2132.98], FTT[0.43498607], GMT-PERP[0], HNT-PERP[0], IOST-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 01403771 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01403773 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[254.13] | | |
| 01403776 | | CRO[519.909208], FTT[3.9], RSR[1100], SOL[17.95933517], USD[0.30] | | |
| 01403779 | | ADA-PERP[0], ATOM-PERP[0], CHR-PERP[0], DOGEBULL[5.098993], DOT-PERP[0], FTT[.00850164], IOTA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.04], YFI-PERP[0] | | |
| 01403782 | | BTC[0], TRX[.000779], USD[0.66] | | |
| 01403786 | | EOSBEAR[970.93], TRX[.000002], USDT[0] | | |
| 01403788 | | ETH[0] | | |
| 01403790 | | BTC-PERP[0], COMP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00074808], YFII-PERP[0] | | |
| 01403795 | | BTC-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01403796 | | AVAX[.00000001], BTC[0.00000002], EGLD-PERP[0], ETH[0.00000003], ETH-PERP[0], EUR[0.35], LUNC-PERP[0], SOL[.00000001], USD[2.16] | | |
| 01403799 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.02], USDT[4.25951577], WAVES-PERP[0], XRP[.1668158], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01403800 | | BNB[2.1619882], LTC[.0007934], STEP[.05215], USD[4503.73], USDT[.01872028] | | |
| 01403802 | | ETH[2.22357744], ETHW[2.22357744], SOL[15.4370664], USD[1.34], USDT[414.4206561] | | |
| 01403808 | | ATLAS[4309.138], EUR[0.00], MANA[42.9914], USD[0.27], USDT[0] | | |
| 01403811 | | BTC[0] | | |
| 01403812 | | ETH[0] | | |
| 01403819 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01403825 | | BTC[0.00000001], USD[0.00], USDT[.0079] | | |
| 01403834 | | USD[0.00] | | |
| 01403836 | | TRX[.001] | | |
| 01403837 | | ALGO-PERP[0], EOS-PERP[0], ONT-PERP[0], USD[6.08], ZEC-PERP[0] | | |
| 01403840 | | BNB-20210625[0], BTC[.00000001], BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01403842 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 01403847 | | ADA-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01403849 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], LINK[10], PROM-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01403850 | | TRX[.000067], USDT[10.5779] | | |
| 01403851 | | MATIC-PERP[0], SPELL-PERP[0], USD[0.03], XLMBEAR[.2521] | | |
| 01403854 | | APE-PERP[0], ATOM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[5.14] | | |
| 01403855 | | AKRO[1], AUD[0.00], BAO[10], BCH[0], KIN[1], TRX[1], USD[0.01] | Yes | |
| 01403858 | | BTC[0.0004301] | | |
| 01403860 | | BTC[0] | | |
| 01403861 | | ETHW[1.995] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01403865 | | AAVE[.3], ADA-20211231[0], ADA-PERP[0], ALGO[250], ALGO-PERP[0], APE[5.9], ATLAS-PERP[0], ATOM[7.1], ATOMBULL[31500], ATOM-PERP[0], AUDIO-PERP[0], AVAX[12.91653852], AVAX-PERP[0], AXS[2.23138107], AXS-PERP[0], BAO[2], BLT[8], BNB[0.01316944], BNBBULL[.179], BNB-PERP[0], BTC[0.00574235], BULLSHIT[0.11], CAKE-PERP[0], CRO[70], CRO-PERP[0], DEFI-PERP[0], DENT[1], DOGEBULL[9.77], DOT[24.19475150], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EN.J[17], ETH[0.25723917], ETHBULL[.1994], ETH-PERP[0], ETHW[0.11338410], EUR[5.78], FLOW-PERP[0], FTM[297.69933929], FTM-PERP[0], FTT[1.23008211], FTT-PERP[0], GALA[2330.9290906], GALA-PERP[0], KIN[1], KNC[0], LEO[3], LRC[85.94609755], LTC-PERP[0], LUNC-PERP[0], MANA[43], MANA-PERP[0], MATIC[171.82274926], MATIC-PERP[0], NEAR[5], NFT [4221424778780924/The Hill by FTX #46186][1], OXY[106], PAXG-PERP[0], PERP[3.2], PRIV-PERP[0], ROSE-PERP[0], SAND[9], SAND-PERP[0], SLP-PERP[0], SOL[14.48285398], SOL-PERP[0], SPELL[2700], SUSHI-PERP[0], TONCOIN[12.8], TRX[629.98800335], UNI[4], UNI-PERP[0], USD[0.26], USDT[0.00000049], VET-PERP[0], WAVES[5.6170835], WAVES-PERP[0], XRP[150], XRP-PERP[0] | | AXS[1.617553], FTM[83.694924], MATIC[20] |
| 01403869 | | BEAR[981.95], GARI[83], SXPBULL[312220.79495], TRX[.000001], USD[0.02], USDT[0] | | |
| 01403870 | | AVAX-PERP[0], BEAR[568897.58], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[1.80822156], SRM-PERP[0], UNI[.0993016], UNI-PERP[0], USD[-0.51], VET-PERP[0] | | |
| 01403872 | | DOGE[145.849], USDT[24.164564] | | |
| 01403878 | | USD[0.01] | | |
| 01403879 | | ALPHA[1], AMC[20.86227996], AUD[0.00], USD[125.17] | | |
| 01403881 | | BAND-PERP[0], BTC-PERP[0], FTT-PERP[0], MAPS-PERP[0], SRM-PERP[0], USD[4.27] | | |
| 01403882 | | AAPL[0], ADABULL[0], BTC[0], BULL[0.00880000], DOGEBULL[0], ETHBULL[0], PAXGBULL[0], SOL[0], USD[0.33] | | |
| 01403884 | | BNB[0], SOL[0] | | |
| 01403889 | Contingent, Disputed | BTC[0] | | |
| 01403890 | | TRX[3.679002], USD[7.17] | | |
| 01403893 | | BNB[0], FTT[0], SAND[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01403896 | | BTC[0.00002758] | | |
| 01403898 | | NFT [301524691866746702/The Hill by FTX #23692][1], USDT[.8613] | | |
| 01403900 | | MATIC[0], TRX[0] | | |
| 01403901 | | BAO[5], BNB[0], ETH[0], TRX[0], USD[0.00] | | |
| 01403904 | | TRX[.000002], USDT[0.00001174] | | |
| 01403905 | | USD[1.26] | | |
| 01403910 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1410], AVAX[1.60133267], AXS[12.4], AXS-PERP[0], BADGER-PERP[0], BAO[506000], BAO-PERP[0], BNB[1.01], BTC[0.32359357], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[290], CRO-PERP[0], DOGE[1284.11169932], DOT-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ[314], ENS[8.34], ETH[2.96158790], ETHBULL[0.26075658], ETH-PERP[0], ETHW[2.23127592], EUR[762.6], FIL-PERP[0], FTM[1176], FTT[34.89802702], FTT-PERP[0], GALA[2520], GMT-PERP[0], GRT-PERP[0], GT[12], IMX[151.4], IMX-PERP[0], KIN[136610000], KIN-PERP[0], KNCBULL[958.2738696], LOOKS[173.40385445], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.00024821], LUNA2_LOCKED[0.00057917], LUNC[54.05], LUNC-PERP[0], MANA[426], MANA-PERP[0], MAPS[147], MER-PERP[0], MKR-PERP[0], MNGO[1410], NEAR[46.7], NEO-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[399.43334871], RAY-PERP[0], RNDR[409.3], RNDR-PERP[0], SAND[44], SAND-PERP[0], SHIB[9800000], SHIB-PERP[0], SLP[11150], SLP-PERP[0], SNX-PERP[0], SOL[46.31627896], SOL-20210924[0], SOL-PERP[0], SRM[449.14259831], SRM_LOCKED[4.45615385], STEP[6161.2518], STEP-PERP[0], SUSHI[184], SUSHI-PERP[0], TLM[5187], TRU-PERP[0], TRX[0.0000303], UNI[8.9], USD[0.04.18310925], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | SOL[2.41110882], TRX[.000002] |
| 01403911 | | TRX[.000001], USD[0.00], USDT[0.88183219] | | |
| 01403918 | Contingent, Disputed | BNB[.00036361], NFT [417349626057984260/FTX EU – we are here! #6202][1], NFT [463230827701158577/FTX EU – we are here! #6782][1], NFT [497187573340042741/FTX EU – we are here! #4766][1], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01403919 | | BTC[.00801119], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[.291], EUR[960.00], FTT-PERP[0], SOL[7.48], USD[-1273.48] | | |
| 01403923 | | BTC[0], USDT[0] | | |
| 01403924 | | SOL[8.6974585], USD[122.44] | | |
| 01403935 | Contingent | LUNA2[0.00672662], LUNA2_LOCKED[0.01569545], LUNC[.0092381], USDT[0], USTC[.95218] | | |
| 01403937 | Contingent | AKRO[3], AUDIO[1.00894378], BAO[7], BTC[0.08812628], DENT[4], ETH[1.98051216], ETHW[1.97968038], EUR[0.98], FIDA[1.00451238], FRONT[1], FTM[2019.52566827], HNT[.00027421], HOLY[0.00083143], KIN[10], LUNA2[0.00002659], LUNA2_LOCKED[0.00006205], LUNC[.00008567], RSR[2], SOL[26.73124512], TOMO[.03979072], TRU[1], TRX[4], UBXT[2], USD[0.00], XRP[3322.76340798] | Yes | |
| 01403941 | | BCHBEAR[27.53], BSVBEAR[111.7], BSVBULL[4996.5], DOGEBEAR2021[.0003731], DOGEBULL[.0000989], EOSBEAR[803], ETCBULL[.004775], ETHBEAR[4262], ETHBULL[.0000963], USD[0.05], XRP[427.210466] | | |
| 01403948 | | TRX[.000001], USDT[49] | | |
| 01403954 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.10.42], USDT[6.56143105], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01403956 | | USD[50.37] | | USD[50.07] |
| 01403958 | | USD[0.38], USDT[.000142] | | |
| 01403961 | | BTC[0.00008455], ETH[0.00034200], ETHW[0.00034200], GBP[0.00], USD[0.00] | | |
| 01403964 | | NFT [291595686947233128/FTX EU – we are here! #121514][1], NFT [487960369612612083/FTX EU – we are here! #119301][1], NFT [566726615172493115/FTX EU – we are here! #121158][1], USD[2.41] | | |
| 01403965 | | ETH[.0086632], ETHW[.0008632], USD[0.00] | | |
| 01403966 | | 0 | | |
| 01403972 | | 1INCH[4079.81161405], AAVE[0.00000001], ALCX[14.422], ALICE[4.2], ASD[16], AXS[3], BADGER[0], BAL[486.24185009], BAND[.00000001], BAT[23577.80775655], BCH[0.02800001], BNB[0.00000001], BNT[14.6], BTC[20], CAD[6.91], CEL[17.5], CHZ[1050], COMP[0], CRV[10540.24504315], DOGE[120], ENJ[1137.26956586], ETH[0.00000001], EUR[0.52], FTM[9674], FTT[28.42028815], GRT[42], GT[2], HNT[310.7], KNC[24.27049125], LEO[27.3], LINK[129.28206111], LTC[20.02801713], MATIC[3239.55913964], MKR[13.37200001], NEXO[4], OKB[387.3], OMG[0], PERP[4.5], RAY[12], ROOK[0], RSR[550], SAND[515.05532274], SHIB[150400000], SNX[2453.68742817], SOL[133.92706155], SPELL[362100], STETH[0], STORJ[1530.69620537], SUSHI[578.34188150], SXP[14518.09677016], TOMO[2226.95027101], TRX[157945.1932239], UNI[0.00000001], USD[337196.42], USDT[10.12370040], WAVES[5.5], YFI[0], ZRX[32] | | |
| 01403974 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00919408], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00146670], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], TRU-PERP[0], USD[47.48], USDT[0.00171688], USTC[0.08897956], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | USD[47.36], USDT[.001695] |
| 01403977 | | BNB[0], POLIS[0], SOL[0], TRX[0.863409], USD[0.02] | | |
| 01403979 | | SLRS[5000] | | |
| 01403981 | | AKRO[5000], ATLAS[2660], AURY[1], CONV[249.955], FRONT[20], GODS[29], IMX[5], LINA[500], MNGO[100], POLIS[2], RAMP[30], SHIB[400000], SPELL[1300], SRM[2], STARS[10], STEP[20], STMX[400], UBXT[600], USD[4.69], XRP[30] | | |
| 01403984 | | ALGO[55.789927], BTC[0], FTM-PERP[0], FTT[0], RAY[.99715], USD[2.00], USDT[0] | | |
| 01403990 | | BTC-PERP[0], EUR[0.01], USD[66.32], USDT[0.00508358] | | |

Amended Schedule F-17 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01403993 | | BTC[.00004014], USD[0.00], USDT[0.00028617] | | |
| 01403995 | | ATLAS-PERP[0], BTTPRE-PERP[0], BULL[0], DOGEBULL[0], FTT[0.00672761], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], SPELL-PERP[0], SUSHIBULL[62.5], TULIP-PERP[0], USD[-0.16], USDT[0.44749471] | | |
| 01403996 | | TRX[.000001], USD[0.00] | | |
| 01403997 | Contingent | BTC[0], CRO[1149.6896], ETH[0], ETHW[2.78391131], FTM[4499.127], FTT[15.28570864], GST[52.2], HNT[40.1902612], LUNA2[17.14303164], LUNA2_LOCKED[40.00040716], LUNC[1164830.10110852], SNX[189.6131594], SOL[38.9355809], TRX[269.9478], USD[474.87], XRP[298.9402] | | |
| 01403998 | Contingent | EUR[0.00], LUNA2[0.00170211], LUNA2_LOCKED[0.00397159], LUNC[370.63866739], USD[0.00], USDT[0] | | |
| 01404001 | | BAO[1], BTC[.00100231], EUR[0.00], USD[0.00] | Yes | |
| 01404003 | | ADA-PERP[0], AVAX[0], BCH[0], BNB[0], BTC[0], CRO[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000100] | | |
| 01404005 | | 0 | | |
| 01404007 | | AUD[0.00], AVAX[1.0996], AVAX-PERP[0], FTT[0], IMX[35.09298], LINK[14.79484], USD[0.44] | | |
| 01404008 | | 0 | | |
| 01404013 | | ADA-PERP[0], AGLD-PERP[0], ALCX[0], AMPL[0], ATOM-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BADGER[0], BEAR[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOT-PERP[0], DYDX[0], ETH[0], FTT[25.00000673], LDO[0], LTC[0], MATIC[0], MKR[0], OMG[0], OMG-PERP[0], PAXG[0], REN[0], ROOK[0], SOL[0], TLM-PERP[0], USD[0.00], USDT[0.00000002], WBTC[0], YFI[0] | Yes | |
| 01404024 | | BTC-PERP[0], USD[25.00] | | |
| 01404025 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOOD[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[-5000], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.22334033], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[46.77], USDT[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01404026 | | BTC-PERP[0], DOGE[4.9965], USD[0.00], USDT[.08833825] | | |
| 01404027 | | NFT (345381463898317301/FTX EU - we are here! #160296)[1], NFT (427595258864280416/FTX EU - we are here! #160914)[1], NFT (451570339552393505/FTX EU - we are here! #161161)[1], USDT[.00039246] | Yes | |
| 01404051 | | BTC-PERP[0], BULL[0], DOT-PERP[0], ETH-PERP[0], USD[290.06] | | |
| 01404056 | | ETH[0], SOL[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 01404057 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.03], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01404063 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01404064 | | BTC[0], FTT[30.49066768], PRISM[20656.4878], SLND[254.3], SOL[.007862], SOL-PERP[0], TRX[.000001], USD[1.04] | | |
| 01404066 | Contingent, Disputed | BTC[0] | | |
| 01404067 | | ADA-PERP[0], ALPHA[.72176547], ALPHA-PERP[0], AUDIO-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.02224182], CLV-PERP[0], COPE[.00000001], CRV[.4235385], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FTM[.40670374], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], USD[0.13], XTZ-PERP[0] | | |
| 01404073 | | BTC[.0002], ETH[0.00843210], ETHW[0.00843210], SOL[.22603459], USD[0.00] | | |
| 01404074 | | SUSHIBULL[366830.13], TRX[.000001], USD[0.03], USDT[.004585] | | |
| 01404075 | Contingent | AVAX[10.498822], BNB[.009943], BTC[0.00599905], DOGE[779.01428], ETH[0.05104003], LUNA2[0], LUNA2_LOCKED[6.14956177], SOL[1.4975756], STEP[12638.410266], TRU[1810.68029], TRX[337.03062000], USD[379.68], USDT[0], XRP[99.83204] | | |
| 01404082 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[1.27380907], BTC-MOVE-0213[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[0.24861394], ETH-PERP[0], ETHW[0], EUR[1.40], FTM-PERP[0], FTT[5.39417589], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[216], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01404083 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01404084 | Contingent | 1INCH[.1739506], AKRO[10], AUD[0.01], AVAX[0], BAO[15], DENT[7], DOGE[756.03682509], ETH[0], FTT[0.15551142], HOLY[.00006391], KIN[15], LUNA2[0.02238054], LUNA2_LOCKED[0.05222128], LUNC[4947.08623872], RSR[.14749027], SHIB[32946375.3628654S], SLP[0], TRX[11], UBXT[3], USD[0.00], USDT[0], WFLOW[.00031807] | Yes | |
| 01404085 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01404086 | Contingent | 1INCH[0], APE[.00000001], APE-PERP[0], APT[0], BAND-PERP[0], BCH[0], BTC[0], ETH[0], FTT[25.01152760], LOOKS[.70605487], LUNA2[0.00681015], LUNA2_LOCKED[0.01589036], LUNC[0], LUNC-PERP[0], MATIC[0], TRX[.000009], USD[0.00], USTC[0], USTC-PERP[0], WBTC[0] | | |
| 01404092 | | BTC[0], ETH[0] | | |
| 01404094 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01404096 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.30], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01404102 | | ETH[0], GENE[5.69886], TRX[.000014], USD[0.00], USDT[0.32610244] | | |
| 01404104 | Contingent, Disputed | BTC-PERP[0], USD[0.16] | | |
| 01404113 | | BTC[0.00000001] | | |
| 01404117 | | BTC-PERP[0], ETH-PERP[0], USD[0.16], USDT[0.47073668] | | |
| 01404121 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00167909], FTT-PERP[0], SOL[13.98848914], TRX[.000027], USD[0.19] | | |
| 01404125 | | ADA-PERP[0], ALCX-PERP[0], ALGO[.982], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DFL[210], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], POLIS[.09842], RUNE-PERP[0], TRX[.000011], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 01404127 | | TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 01404129 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.67], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01404133 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01404137 | | BNB[0], BTC[.00005207], KIN[8615], SOL[.0648822], TRX[.000003], USDT[0] | | |
| 01404138 | Contingent | AAVE[0], AMC[0], ANC[0], APT[0], BCH[0], BTC[0], CEL[0], CRO[0], DFL[0], DOGE[0], ETH[0], FIDA[0], FTT[0], GALA[0], GMT[0], HT[0], LINA[0], LINK[0], LUNA2_LOCKED[56.56831971], LUNC[0], MANA[0], OXY[0], REAL[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SRM[0], SUN[0], SXP[0], TSLA[.00000002], TSLAPRE[0], UMEE[0], USD[0.00], USDT[0.00020004], YFI[0] | | |
| 01404141 | | 0 | | |
| 01404142 | | APE-PERP[0], BNB-PERP[0], ETH-PERP[0], GMT[.9202], LUNC-PERP[0], MANA[.9658], NFT (332475966000450861/FTX EU - we are here! #47508)[1], NFT (509318460165863000/FTX EU - we are here! #40664)[1], NFT (575762859447438898/FTX EU - we are here! #47392)[1], SAND[.973], SAND-PERP[0], SOL[.00664], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01404146 | | PSY[.4882], USD[25.00], USDT[0] | | |
| 01404149 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], ETHBULL[0.00009571], FLOW-PERP[0], FTT[2.498425], LINA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-20210924[0], STX-PERP[0], THETA-PERP[0], USD[1.09], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01404150 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], SXP-PERP[0], USD[-1.51], USDT[1.52760875], XEM-PERP[0] | | |
| 01404155 | | SHIB[299790], USD[0.44] | | |
| 01404160 | | DAI[0], NFT (289482476265773762/FTX EU - we are here! #173132)[1], NFT (369173252932758901/FTX EU - we are here! #173082)[1], NFT (444161979655620364/FTX EU - we are here! #172808)[1], USD[-0.07], USDT[0.07857083] | | |
| 01404161 | | EUR[0.00], FTT[20.12108929] | | |
| 01404163 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[.00009901], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT[2.6], DOT-PERP[0], ETH[.1309802], ETHW[.0009802], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.0099001], LUNA2[0.66801259], LUNA2_LOCKED[1.55869606], LUNC[145461.15], LUNC-PERP[0], MANA[229.9905716], MANA-PERP[0], MATIC[29.9973], MTL-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[4.789775], SOL-PERP[0], SUSHI-PERP[0], USD[100.64], USDT[0], WAVES-PERP[0], XRP[60.98362], XRP-PERP[0] | | |
| 01404168 | | TRX[.000004], USDT[0] | | |
| 01404169 | | ATLAS[61057.1652], AURY[423], DYDX[232.9], ETH[0], GENE[176.7], IMX[572.6], TRX[.000002], USD[2.20], USDT[0] | | |
| 01404170 | | ADA-PERP[0], AVAX-PERP[0], BTC[.041676], BTC-PERP[.078], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.06203000], ETH-PERP[0], ETHW[1.06203], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[1.98], SOL-PERP[0], UNI-PERP[0], USD[-2438.36], USDT[1.00641479], VET-PERP[0], XRP[128], XRP-PERP[0] | | |
| 01404172 | | BAT[1.01638194], BF_POINT[400], GRT[2.05875113] | Yes | |
| 01404180 | | TRX[.000001] | | |
| 01404182 | | BNB[0.00166946], ETH[0], ETHW[0.00028112], FIL-0325[0], FTT[0], NFT (339656613339120973/FTX EU - we are here! #283443)[1], NFT (511042749400311903/FTX EU - we are here! #283455)[1], SOL[0.00702806], STG[0], TRX[.00005], USD[0.00], USDT[172.67523319] | | |
| 01404186 | | TRX[.800002], USDT[0.96759075] | | |
| 01404189 | | ADA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.50], XRP-PERP[0], YFII-PERP[0] | | |
| 01404192 | | ATLAS[17451.51], SHIB[10297940], USD[0.82], XRP[.651689] | | |
| 01404193 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[2.03735164], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00901672], BTC-PERP[0], CAKE-PERP[0], DOGE[35.74806683], DOGE-PERP[0], EGLD-PERP[0], ETH[.1000196], ETH-PERP[0], ETHW[0.00001995], ETHW-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25360099], LUNA2_LOCKED[0.59173566], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-56.56] | | |
| 01404198 | Contingent | APE-PERP[0], ASD-PERP[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.00596800], LUNA2_LOCKED[0.01392534], SOL[0], USD[0.00], USDT[0] | | |
| 01404199 | | DEFIBEAR[97.48], FTT[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[17.97739514] | | |
| 01404200 | | TRX[5.000002] | | |
| 01404206 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DFL[30], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[1], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LTC[.00956488], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[.00515824], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.23], XMR-PERP[0] | | |
| 01404209 | | 0 | | |
| 01404210 | | FTT[0.04388358], USD[0.00], USDT[0] | | |
| 01404215 | | BTC[0] | | |
| 01404220 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC[.00000987], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[30], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0.04999999], FLM-PERP[0], FTM[.00271556], FTM-PERP[0], FTT-PERP[1.2], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[37.03], USDT[0.00000378], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01404222 | | FTT[.0888] | | |
| 01404224 | | NFT (398677523386451531/FTX EU - we are here! #128218)[1], NFT (547973329248542754/FTX EU - we are here! #128583)[1], TONCOIN[6.04], TRX[.000118], USD[0.00], USDT[0.54501450] | | |
| 01404225 | | NFT (305431117185195671/The Hill by FTX #32120)[1] | Yes | |
| 01404227 | | CONV[2060], DODO[68.9], EMB[119.984], MER[40.9918], MNGO[3480], MNGO-PERP[0], SLRS[142], STEP[2581.6497], TRX[.000049], UBXT[644.871], USD[0.02], USDT[0.00000001] | | |
| 01404230 | | ADA-PERP[0], EUR[0.00], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01404234 | | BTC[0] | | |
| 01404240 | | USD[-0.15], XRP[4], XRP-PERP[0] | | |
| 01404241 | | BTC[0] | | |
| 01404245 | | ATLAS[0], BICO[.00000001], FTT[0.26983654], POLIS-PERP[0], SOL[.00000001], TRX[12042.81580000], USD[0.00], USDT[0], USTC[0] | | |
| 01404247 | | ALT-PERP[0], BADGER[0], BTC[0.00004955], ETH[0], EUR[0.00], SOL[.17819918], USD[-0.33] | | |
| 01404251 | | TRX[.000003] | | |
| 01404252 | | BTC[.19996], ETH[1.9996], ETHW[1.9996], SOL[66.646668], USD[32517.64] | | |
| 01404255 | | 0 | | |
| 01404256 | | BF_POINT[200], NFT (353005813283869696/FTX EU - we are here! #121054)[1], NFT (446459944136572224/FTX EU - we are here! #120942)[1], NFT (576047136526174408/FTX EU - we are here! #120806)[1], USD[0.00], USDT[0] | Yes | |
| 01404262 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], AXS[.09734], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210924[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.41441362], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2[0.05852489], LUNA2_LOCKED[0.13655809], LUNC[12743.92], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.10011853], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[30.46], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01404263 | | BNB[0], ETH[0], MATIC[0], SOL[0.00000001], TRX[0.29117262], USD[0.00], USDT[0.00000034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01404267 | | CAKE-PERP[0], DOGE[-6.19514082], DOGE-PERP[0], EUR[0.82], MATIC[0], USD[1.67], USDT[0.00000244], XRP[0] | | |
| 01404269 | | BTC-PERP[0], CRO[6.3064], DYDX[.03672], ETH-PERP[0], FTM[.45185], FTT-PERP[0], LUNC-PERP[0], STEP[.09], TRX[.000001], TULIP[.024247], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01404273 | | LINK[504.37423869] | | |
| 01404277 | | ATLAS[2860], BTC[0], ETH[0], FTT[0.00615172], USD[3.68], USDT[0.00000001] | | |
| 01404285 | | SOL-PERP[0], STX-PERP[0], USD[87.89] | | |
| 01404289 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[7.88245], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GLMR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-3.25], USDT[6.15814870], YFII-PERP[0] | | |
| 01404290 | | FTT[4.80000036], USD[0.00], USDT[0] | | |
| 01404292 | | TRX[.000001], USD[0.00] | | |
| 01404296 | | RAY[.634118], SOL[.08234], TRX[.000004] | | |
| 01404297 | | ETH[0] | | |
| 01404302 | | BTC[0.12648169], FTT[4.23336318], SOL[0], USD[680.55], USDT[0] | Yes | |
| 01404303 | | USD[0.21], XRP[5.18726633] | | |
| 01404304 | | AXS-PERP[0], BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01404307 | | 0 | | |
| 01404309 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1129], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211214[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[130], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.37875508], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[.7], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[9], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.813], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[87.45], USDT[24.83068192], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01404312 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[2.14], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01404315 | | ADA-PERP[0], ALICE-PERP[0], BTC[0.00004203], BTC-PERP[0], DOGE[0], ENJ[0], ETH[0], ETH-PERP[0], HNT[.04405701], LUNC[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[0.00012232], STEP-PERP[0], USD[0.03], USDT[0], XRP[0] | | |
| 01404319 | Contingent, Disputed | USDT[0.00021903] | | |
| 01404322 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01404323 | | AMZN[.00000012], AMZNPRE[-0.00000001], BADGER-PERP[0], BTC[0.00004562], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE[10], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001559], USD[-0.82], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01404329 | | TRX[.000002] | | |
| 01404332 | | DOGE[0.08019093], ETH[.00000001], SHIB[7818246.67669806], USD[0.00] | Yes | |
| 01404334 | | BAO[115.17596327], USD[0.00], USDT[0], XRP[2454.19824558] | Yes | |
| 01404337 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], USD[0.00] | | |
| 01404341 | | USD[0.04] | | |
| 01404342 | | AAVE[3.21905714], COMP[1.05137862], ETH[.22442277], ETHW[.22421367], EUR[2.91], GBP[0.11], SOL[4.91665777] | Yes | |
| 01404345 | | BAO[1], ETH[0], KIN[1], USD[0], USDT[0] | Yes | |
| 01404350 | | ADA-20210924[0], ADABULL[0.05719685], ADA-PERP[0], APT[.99164], BEAR[1371.06048377], BTC[0], BTC-PERP[0], BULL[0.00066208], DOGEBEAR2021[0.00939800], DOGEBULL[35539.32857888], DOGE-PERP[0], ETCBULL[6.15608], ETC-PERP[0], ETHBULL[0.07414371], ETH-PERP[0], FTT[204.56054745], GALA[16.8669], HEDGE[0], PRISM[6.92200000], SAND-PERP[0], SOL-PERP[0], TRX[.000836], USD[992.32], USDT[0.12847800], WRX[.96143], XRP[.1891861], XRPBULL[12389.64500000], XRP-PERP[0] | | |
| 01404351 | | TRX[.000001], USD[0.00] | | |
| 01404353 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000002], USD[-28.16], USDT[31.59964646], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01404355 | | BTC[0.00445079], USD[0.00] | | |
| 01404356 | | FTT[49.38622] | | |
| 01404363 | | ATLAS[8.918], BNB[.00000001], EGLD-PERP[0], FTT[0.02216643], FTT-PERP[0], MANA-PERP[0], USD[25.61], USDT[0] | | |
| 01404364 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.56401851], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-0325[0], ALT-0624[0], ALT-PERP[0], ATOM[57.78071], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00009056], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0.01773690], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[-209], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[78.16229489], ENJ-PERP[0], ETH[.00076059], ETHBULL[0.22756026], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.24831543], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[5.23542562], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE[46.4], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-20211231[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM[0], TRU-PERP[0], TRX-PERP[0], USD[-346.70], USDT[5.00287591], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01404365 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000017], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01404366 | | BTC[0], FTT[0.00000002], SOL-PERP[0], USD[0.08], USDT[0.00000001], XRP-0325[0] | | |
| 01404383 | | AVAX[0], BNB[0], ETH[0], FTT[0], TRX[0], XRP[0] | | |
| 01404385 | | TRX[.000001] | | |
| 01404386 | | TRX[.000001], USD[0.00] | | |
| 01404388 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], USD[1.24], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01404389 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.0996], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000002], USDT[4.16], USDT[6.112709361] | | |
| 01404390 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01404392 | | TRX[.000002], USD[0.00] | | |
| 01404395 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00342034], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.031], ETH-PERP[0], ETHW[.031], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SHIB[97417], SHIB-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], XRP[661.50370452], XRP-PERP[0] | | |
| 01404396 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [2888349559755517471/FTX EU - we are here! #49106][1], NFT [3083075283177348007/FTX EU - we are here! #45915][1], NFT [3810030449412590389/FTX EU - we are here! #49009][1], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.02232325], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01404399 | | 1INCH-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INK-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000000], MANA-PERP[0], MATIC-PERP[0], MLN-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.04238267], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01404403 | Contingent | BAO[4], BNB[.21111802], DENT[2], GMT[5.12555894], GST[.05373285], KIN[5], LUNA2[0.51484118], LUNA2_LOCKED[1.17453381], LUNC[113300.62904226], SOL[6.38294858], TRX[2], USD[0.04], USDT[60.45154998] | Yes | |
| 01404404 | | KIN[1], USD[0.00] | | |
| 01404405 | | TONCOIN[14.1], USD[0.05], USDT[.39] | | |
| 01404406 | | ETH[0], USDT[0] | | |
| 01404408 | | DASH-PERP[0], EUR[0.00], MKR-PERP[0], USD[0.00], USDT[1003.81553711] | | |
| 01404415 | | 1INCH[0], ANOMBULL[0], BIL[0.16175287], BTC[0], CEL[0], CQT[0], CUSDT[0], DAI[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DYDX[0], ETH[0], GARI[0], JST[0], MAPS[0], PROM[0], SHIB[0], SOL[0], SPELL[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USO[0] | | |
| 01404417 | | NFT [290366578467994802/FTX EU - we are here! #82355][1], NFT [316605026197354255/Monaco Ticket Stub #271][1], NFT [325011828645050293/FTX AU - we are here! #1432][1], NFT [371223136608089739/Hungary Ticket Stub #929][1], NFT [393160757152747424/Singapore Ticket Stub #1035][1], NFT [413879233664213701/Mexico Ticket Stub #1547][1], NFT [414679271306514996/FTX Crypto Cup 2022 Key #1378][1], NFT [445732665289739579/FTX EU - we are here! #82206][1], NFT [473091912338029339/Baku Ticket Stub #849][1], NFT [479781266373848291/Monza Ticket Stub #1202][1], NFT [487275548323471646/Belgium Ticket Stub #1743][1], NFT [500125038668012/France Ticket Stub #672][1], NFT [518610937067992771/Austria Ticket Stub #951][1], NFT [519097624640174790/FTX AU - we are here! #26200][1], NFT [547945222717889965/The Hill by FTX #1796][1], NFT [552408150157965332/FTX EU - we are here! #82297][1], NFT [553868271635575307/FTX AU - we are here! #1697][1], USD[0.03], USDT[0] | USD[0.03] | |
| 01404418 | | TRX[.000002] | | |
| 01404419 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001483], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0.01569055], CRO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00052107], ETH-PERP[0], ETHW[.00052107], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[.00323993], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00143234], LUNA2_LOCKED[0.00334214], LUNC[311.897023], LUNC-PERP[0], MANA[.0077629], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000007], UNI-PERP[0], USD[-1.50], USDT[31.05784249], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01404420 | | TRX[.972602], USDT[0.18947526] | | |
| 01404421 | | AAVE[.00809183], ATOM-PERP[0], ETH[.3439312], ETHW[.3439312], FTT[.01437713], GBP[0.00], LINK[.082414], SLP-PERP[0], USD[-175.52], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01404422 | | TRX[.000004], USDT[2.97878784] | | |
| 01404423 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 01404424 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01404425 | | ATLAS[4.70935961], BTC-PERP[0], ETH[.11127145], ETH-PERP[0], ETHW[.00023393], FTT[.00000001], NFT [453568612224021814/FTX AU - we are here! #67709][1], RAY[.27493236], SOL[0.00000008], TRX[.001025], USD[150.97], USDT[261.36065869], XRP[90.65510367] | Yes | |
| 01404427 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.23], USDT[-0.00000015] | | |
| 01404428 | | 1INCH[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], HT[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], RSR[0], SAND-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01404429 | | LTC[.00780816], TRX[.000004], USD[2.90], USDT[0.95672647], XRP[.046573] | | |
| 01404433 | | BEARSHIT[0], BULLSHIT[0], ETH[0], ETHBULL[0], USD[0.00] | | |
| 01404436 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[83.11], VET-PERP[0], XRP-PERP[0] | | |
| 01404439 | | 0 | | |
| 01404440 | | FTT[0.07325644], USD[0.00], USDT[0] | | |
| 01404444 | | TRX[.000001] | | |
| 01404450 | | TRX[.000002] | | |
| 01404463 | | ATLAS[379.9478], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT[3855.33339012], DOGE-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.72], VET-PERP[0] | | |
| 01404463 | | ETH[.23464553], ETHW[.23464553], FTT[.00000001], USDT[0.00001196] | | |
| 01404464 | Contingent | ALEPH[0], ALTBULL[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[555], DEFIBULL[2368.03342690], DRGNBULL[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], MVDA25-PERP[0], NFT [300049284578328619/FTX EU - we are here! #46208][1], NFT [323775655805983362/FTX EU - we are here! #46031][1], NFT [453229402361337417/FTX EU - we are here! #46327][1], NFT [509535394624873796/FTX AU - we are here! #35313][1], PEOPLE-PERP[0], RAY[0.00000001], SLP-PERP[0], SRM[1.23012012], SRM_LOCKED[11.88470382], TRX[0], USD[3.13], USDT[-2.77548681] | | |
| 01404465 | | BTC[0], BTC-PERP[0], DOGE[3647.34336], ETH[2.3455485], ETHW[2.3455485], EUR[0.00], FTT[14.9], SAND-PERP[0], USD[3472.78], USDT[699.53] | | |
| 01404466 | | FTT[0], NFT [295900120513193791/FTX AU - we are here! #40171][1], NFT [308874549858496013/FTX Crypto Cup 2022 Key #17288][1], NFT [381834613653067077/The Hill by FTX #6606][1], NFT [477026415910844278/FTX AU - we are here! #40290][1], NFT [484336661435561830/FTX EU - we are here! #26073][1], NFT [537447317908216547/FTX EU - we are here! #25642][1], NFT [564311789992392501/FTX AU - we are here! #25948][1], USD[0.00], USDT[0] | | |
| 01404467 | | BTC[0.09061569] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01404468 | | BNB[.004633], BTC[.00006785], USDT[0] | | |
| 01404469 | | FTT[0], NFT [41768371050030161/FTX AU - we are here! #43480][1], SRM[3.46036251], SRM_LOCKED[29.85373554], TRX[.000001], USD[0.00] | | |
| 01404470 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CVC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GBTC[7.77], GMT-PERP[0], HNT-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], POLIS[.09557768], POLIS-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.04], USDT[1.001925], WAVES-PERP[0] | | |
| 01404485 | | BNB[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], EUR[0.00], FTM-PERP[0], USD[65916.78], USDT[0], USTC[0] | | |
| 01404488 | | CHZ[5284.1534892], ENJ[3967.76587697], LTC[141.15231535], SUSHI[97.02857767] | | |
| 01404492 | | USD[7.13] | | |
| 01404493 | Contingent | FTT[.00000001], INDI[8000], PSY[5000], SRM[6.16615609], SRM_LOCKED[43.75384391] | | |
| 01404497 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.02] | | |
| 01404498 | | 0 | | |
| 01404500 | | USD[0.09] | | |
| 01404501 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.23], USDT[-0.00000004], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01404504 | Contingent | 1INCH[0], ADABULL[0.10000000], AMC[0], AVAX[0], AXS[0], BNB[0], CAD[0.00], CEL[0], ETH[0], ETHBULL[.09], FTT[0.81560500], GBP[0.00], GME[.00000002], GMEPRE[0], HOOD[0], KNCBULL[9400], LINKBULL[200], LUNA2[0.00137939], LUNA2_LOCKED[0.00321859], LUNC[0], MATIC[0], MKRBULL[500], MRNA[0], OMG[0], RAY[51.77686251], TRX[0], TRXBEAR[3000000], USD[0.00], USDT[411.32619970], USTC[0] | | |
| 01404509 | | TRX[.000002] | | |
| 01404511 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01404513 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01404521 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08521240], FTT-PERP[0], GAL[.13551218], GAL-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01404522 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.42], MOB-PERP[0], SOL[.00016392], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.34], USTC-PERP[0], XRP-PERP[0] | | |
| 01404524 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.47], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01404534 | Contingent | ALPHA[29.992628], BTC[0.00372720], ETH[0.07260646], ETHW[0.07260646], FTT[0.09941727], LINK-PERP[0], MNGO[139.973913], RAY[3.70753375], RAY-PERP[0], SOL[5.55702206], SRM[22.32648978], SRM_LOCKED[0.06606196], STEP[29.28837656], TRX[.000003], USD[8.73], USDT[0] | | |
| 01404539 | | BOBA[3.5], BTC-PERP[0], ETH-PERP[0], OMG[3.5], SAND-PERP[0], USDT[.27] | | |
| 01404541 | | BTC[0], BTC-PERP[0], FTT[0.05621840], FTT-PERP[0], USD[0.38] | | |
| 01404544 | | ATLAS[6330], DFL[840], FTT[0.04063657], GST-PERP[0], USD[0.00], USDT[0] | | |
| 01404546 | | FTM[.9998], NFT [466777827206997492/FTX Crypto Cup 2022 Key #13113][1], TRX[.000001], USD[0.18], USDT[.00471647] | | |
| 01404548 | Contingent | BTC[0.04685648], BTC-PERP[0], ETH[0.44748822], ETH-PERP[0], ETHW[0.38249991], EUR[0.55], FTT[2.53113346], LTC[0], LUNA2[5.14421746], LUNA2_LOCKED[12.00317409], LUNC[331219.769788], MANA[31.99424], MATIC[61.98884], TRX[4888.11998], USD[-2.80], USDT[8.51566848], USTC[312.67417], XRP[290.55638] | | |
| 01404549 | Contingent | BTC[0], ETHBEAR[9268.5], LTC[0], LUNA2[0.00092005], LUNA2_LOCKED[0.00214679], LUNC[200.34375226], MATIC[0], MID-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01404552 | | FTT[.00000001], INDI[4000], SLRS[4750], USDT[217.9053875] | | |
| 01404553 | | BNB[0], BTC[0], ETH[4.74172832], ETHW[0], FTT[25.99887767], LTC[0], SOL[0], TRX[.000001], USD[1476.83], USDT[3.12180000] | | |
| 01404555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.02187935], BTC-0930[0], BTC-1230[0], BTC-PERP[0.03730000], COMP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[25.00014005], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-907.62], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01404560 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03884731], FTT-PERP[0], GALA-PERP[0], GME[.00000003], GMEPRE[.00000001], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[0.072583], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01404563 | | BCH[0.00095226], BNB[0.91967232], BTC[0.01949369], BULL[0.48400964], DOGE[.7916707], DOGEBEAR2021[.00058602], DOGEBULL[0.00052511], ETCBULL[.00981], ETH[0.37189301], ETHBULL[4.54015587], ETHW[0.37189301], FTT[4.89808271], LTC[1.81924805], LTCBULL[134375.23008], MATICBULL[60188.90514], SHIB[94129.95], SOL[4.35917065], SUSHIBULL[24.09211], USD[145.74], XRP[290.8977192], XRPBULL[1470728.8947] | | |
| 01404564 | | AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00008299], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.051427], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0.00997333], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[.089668], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.63], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01404566 | | BTC[.05278124], CHZ[2722.28745773], USD[0.00], USDT[0], XRP[251.33917381] | | |
| 01404582 | | 0 | | |
| 01404583 | | USDT[0.00025176] | | |
| 01404585 | | EUR[0.00], USD[0.00], XRP[.00001356] | | |
| 01404592 | Contingent | AXS[0], BCH[4.85551956], BNT[156.13156479], BTC[1.33154092], BTT[37000000], ETH[9.30216698], ETHW[0], EUR[13719.35], FTT[71.86422185], GBP[32000.00], GME[0], GRT[0], JST[530], LUNA2[0.00273461], LUNA2_LOCKED[0.00638075], MATIC[0], OMG[0], RAY[193.77739607], SNX[0], SOL[0.00701614], SRM[60.78686922], SRM_LOCKED[73907942], SUN[8650.668], TRX[2985.12130878], USD[1866.71], USDT[0.14011443], USTC[0.38709726], XRP[2271.62980801] | | ETH[4.301872], SOL[.000039], TRX[2979], USD[1865.63] |
| 01404594 | | TRX[.000068], USDT[1.62570587] | | |
| 01404601 | | BTC[0] | | |
| 01404602 | | BSV-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[-1.37], XRP[3.902454] | | |
| 01404606 | | 0 | | |
| 01404609 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[16.896958], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[.831], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.30000001], FTT-PERP[0], GALA[1999.64], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[34.293826], LINK-PERP[0], LTC[.00854223], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RON-PERP[0], RUNE[129.48180109], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.691512], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-327.99], USDT[2474.60631238], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01404612 | | ATOM[30.10893074], AVAX[50096982], BTC[0.02872789], BTC-PERP[0], DOT[2.00387942], ETH[0.33725056], ETH-PERP[0], EUR[601.53], FTT[15.01919806], LINK[5.41047442], SOL[.67129965], TRX[.000201], USD[1.07], USDT[318.11196624] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01404617 | | ATLAS[470], DOGE[2.03666379], SOL[0], TRX[0.48515169], USD[0.80], USDT[1.03567556] | | DOGE[2.000076], USD[0.59], USDT[.074061] |
| 01404618 | | TRX[.000002], USDT[0] | | |
| 01404620 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[51.52], USDT[1.96335324] | | |
| 01404621 | | BTC[0], USDT[0] | | |
| 01404624 | | ETH[0], MPLX[.05], NFT (324793308365925430/FTX EU - we are here! #59049)[1], NFT (365156339645128773/FTX EU - we are here! #59110)[1], NFT (404269162612492105/FTX Crypto Cup 2022 Key #13531)[1], NFT (525586377101298024/FTX EU - we are here! #58995)[1], TRX[.000003], USDT[491.92], USDT[0.10512801] | | |
| 01404626 | Contingent | AAVE[0], ADABULL[0], ALT-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BTC[0], BULL[0], CHF[0.00], ETH[0.00000092], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25], LUNA2[0.00137965], LUNA2_LOCKED[0.00321918], LUNC[0], MATIC[0], SOL[0.04985614], USD[0.00], USDT[0] | Yes | |
| 01404630 | | 0 | | |
| 01404631 | | ETH[.26358992], ETH-PERP[0], SOL[19.99719214], SOL-PERP[0], USD[0.00], USDT[0.00000084] | | |
| 01404632 | Contingent | FIDA[1.28347998], FIDA_LOCKED[.17055662], FTT[1.94779501], SRM[.01757807], SRM_LOCKED[.08439747], TRX[.000002], UBXT[.94194447], UBXT_LOCKED[56.28978715], USD[0.00], USDT[46.86253153] | | |
| 01404635 | | FTT[0], USDT[0.01184500] | | |
| 01404636 | | BTC[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01404640 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.5], HBAR-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX[.000004], USD[1.12], USDT[1.91333204], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01404645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01404646 | | CAKE-PERP[0], USD[1394.43], USDT[1021.95762458] | | |
| 01404650 | | FTT[0], USDT[0.00640600] | | |
| 01404653 | | AVAX-PERP[0], BNB[0], BTTPRE-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[132.95], VET-PERP[0], ZEC-PERP[0] | | |
| 01404655 | | USD[0.00] | | |
| 01404659 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01404663 | | ADA-PERP[0000], APE[.02], ATLAS[8.0373], BNB[2.0343009], BTC[0.00005286], DOGE[1119.5], ETH[3.2493825], FTM[553.89474], SECO[.943], SHIB[32414631], USD[16388.25], USDT[9.32220980] | | |
| 01404665 | | ALPHA[.00004651], BAO[11], BCH[.00000043], BNB[.00000099], BTC[.00000001], DENT[1], DOGE[.00004278], EUR[62.61], KIN[17], ROOK[.0000018], SOL[.00000243], USD[0.12] | Yes | |
| 01404666 | | CHZ-PERP[0], USD[1.39], USDT[0] | | |
| 01404668 | | BTC-PERP[0], USD[2.34], XRP[-0.00000001] | | |
| 01404670 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.30] | | |
| 01404675 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1485.28] | | |
| 01404679 | | BADGER-PERP[0], BTC-PERP[0], CONV[0], CONV-PERP[0], CRV[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HUM[0], HUM-PERP[0], LINA[0], LINKBULL[0], LINK-PERP[0], MATIC[0], RAY[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01404681 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC[0.00000341], BTC-PERP[0], FTT[.05257501], FTT-PERP[0], SRM[.09395915], SRM_LOCKED[23.3290773], TRX[.000001], USD[6146.00], USDT[100.00465500] | | |
| 01404684 | | TRX[.000002] | | |
| 01404686 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.01907468], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.25334380], ETH-PERP[0], ETHW[.066], FIL-PERP[0], FTM[40.998254], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[40.9237716], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[60.52627807], SRM_LOCKED[.48436981], TRX-PERP[0], UNI-PERP[0], USD[3.19], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01404689 | | BTC[.0376787], BTC-PERP[0], ETH-PERP[0], RAY[38.145917], SOL-PERP[0], USD[0.00], XRP[23.78866859] | | |
| 01404698 | | ATLAS[7.43407509], BF_POINT[100], ETH[-0.00034042], ETHW[-0.00033828], POLIS[0], TRX[.000001], USD[11.01], USDT[1.10843163] | | |
| 01404700 | | BAND[1.30493540], BTC[0], FTT[.0004645], RAY[5.63715352], SOL[0.07307821], USD[300.11] | | BAND[1.108606], RAY[5.636689], SOL[.072309] |
| 01404705 | | APE[0], APT[9.5], ATOM[.04], BNB[0], BTC[0], ETH[-0.09810494], ETHW[-0.00006657], FTM[0], FTT[0.00061666], MATIC[0], NFT (465256884553040696/FTX EU - we are here! #107189)[1], NFT (473253023799769911/FTX EU - we are here! #128715)[1], NFT (540213980433473907/FTX EU - we are here! #129865)[1], SOL[0.01000001], TRX[0.33249801], USD[0.03], USDT[125.08727981], XRP[0] | | |
| 01404706 | Contingent, Disputed | NFT (514322584241257591/FTX EU - we are here! #277944)[1], NFT (552302456723506821/FTX EU - we are here! #277933)[1], USD[0.00] | Yes | |
| 01404710 | Contingent, Disputed | ALTBEAR[62.634], BEAR[92.595], ETHBEAR[84639.9], ETHBULL[0.00000222], TRX[.000002], USD[0.00], USDT[0] | | |
| 01404711 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[11.5], BTC[0.12605301], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO[499.2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[412.00206], FTM-PERP[0], FTT[.04993803], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INDI[395.92872], JST[7630], KAVA-PERP[0], KNC-PERP[0], LINK[36.2], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[550], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[11.5], ONT-PERP[0], PUNDIX-PERP[0], RAY[174], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[14300], RSR-PERP[0], SKL-PERP[0], SLP[7340], SLP-PERP[0], SNX-PERP[0], SOL[55], SOL-PERP[0], SRM[290], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[28.6], UNI-PERP[0], USD[11.81740168], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01404716 | | 0 | | |
| 01404720 | Contingent, Disputed | USDT[0.00017229] | | |
| 01404722 | | 1INCH-PERP[0], AAVE-PERP[0], ALEPH[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.36106806], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REEF[0], ROSE-PERP[0], RSR[99.98100000], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.03], VET-PERP[0] | | |
| 01404723 | | FTT[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01404725 | | ETH[1.0000998], LUNC-PERP[0], OP-PERP[0], TRX[.000778], USD[5073.28], USD[5.38819], USDT-PERP[0] | | |
| 01404727 | Contingent, Disputed | USDT[0.00027512] | | |
| 01404728 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[53.09843123], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.70], FIL-PERP[0], FTT[.09838], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[21.20362264], SOL-PERP[0], SRM-PERP[0], USD[9.17], USDT[0.67342089] | | |
| 01404729 | | BTC-PERP[0], DOGE-PERP[0], USD[55.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01404735 | | TRX[1] | | |
| 01404736 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-093O[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOSBEAR[0], EOSBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX[0.477785], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01404745 | | BNB[0], BTC[0], ETH[0], FTT[2.29953824], SOL[0], USD[1.71], USDT[0] | | |
| 01404747 | | BTC-PERP[0], ETH-PERP[0], USD[549.15], USDT[0] | | |
| 01404748 | Contingent | ATLAS[6.418], CHZ-PERP[0], DOGE[.69778], DOGE-PERP[0], ENJ[.7885], ETH[.00087043], GALA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049036], LUNC-PERP[0], MATIC-PERP[0], SAND[.743144], SHIB-PERP[0], TLM[.53912], TRX[.000046], TRX-PERP[0], USD[799.32], USDT[0.00000935], XRP-PERP[0] | | |
| 01404759 | | ATLAS-PERP[0], BTC[0], CAKE-PERP[0], DENT-PERP[0], ETH[0], KNC[0], SOL[0.0039717], SOL-PERP[0], SUSHI[0], UNI-PERP[0], USD[1.33], USDT[0], XRP[1] | | USD[1.09] |
| 01404761 | | AVAX[.29741229], BAO[1], BCH[0.00612403], BNB[0.05005108], BTC[0.05548415], BTC-PERP[0], DENT[1], DOT[.88237374], ETH[.00396468], ETH-PERP[0], EUR[0.00], FTT[.54659325], KIN[3], LINK[.58325795], LTC[.01971468], MATIC[4.9163383], SOL[21.37060431], SUSHI[1.42272339], TRX[4.88789765], UNI[13], UNI[0.19865678], USD[509.91], USDT[330.88204991], YFI[0.00039418] | Yes | |
| 01404763 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[3.35] | Yes | |
| 01404764 | | BNB[16.32943024], BTC[.00008908], ETH[-0.10325639], ETHW[-0.10260731], TRX[.001197], USD[0.00], USDT[76.88914877] | Yes | |
| 01404765 | | BNB[0] | | |
| 01404768 | | ABNB[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FB[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00121618], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XMR-PERP[0] | | |
| 01404769 | | SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 01404773 | | BTC[0.00068318], ETH[0], EUR[0.00], SOL[0.02586840] | | |
| 01404783 | | ALICE-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], MATIC-PERP[0], OMG-2021123100], SHIB-PERP[0], SLP-PERP[0], UNI[.00669672], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01404784 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.38], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.46], USDT[0.00961466], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01404787 | | FTT[0] | | |
| 01404789 | Contingent, Disputed | USDT[0.00007404] | | |
| 01404795 | | AURY[137.43165199], GENE[98.22630067], GOG[928], USD[0.18] | | |
| 01404796 | | ETH[0] | | |
| 01404801 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000356], BTC-2021123100], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000101], USD[0.75], USDT[0.00675502], VET-PERP[0] | | |
| 01404802 | | AAVE-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-2021123100], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01404805 | | HMT[1], TRX[.000003] | | |
| 01404812 | | ETH[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01404813 | | 1INCH[0], AGLD[0], APE[0], ATLAS[0], AXS[0], BNB[0], CLV[0], CRO[0], DOGE[0], DOT[5.51057984], ETH[0], FTM[0], FTT[0], KIN[0], MANA[0], MATIC[0], MTL[0], POLIS[0], RAMP[0], SHIB[0], SLP[0], SOL[0], STEP[0], TONCOIN[0], TRU[0], USD[0.00], USDT[0], XRP[0] | | |
| 01404815 | | TRX[.000001] | | |
| 01404816 | | ADA-PERP[0], ATLAS[4.8596], BTC-PERP[0], FTT[0.01968161], GALA-PERP[0], MATIC[2], NFT (332379277137324847/FTX EU - we are here! #239833)[1], NFT (473929191050707144/FTX EU - we are here! #239789)[1], NFT (561783556356427280/FTX EU - we are here! #239845)[1], POLIS[.01418527], TRX[.198741], USD[0.21], USDT[0] | | |
| 01404825 | | BNB[.00000001], SOL[0], USDT[0] | | |
| 01404831 | | BNB[0], BTC-PERP[0], ETH-PERP[0-0.178], USD[347.30], USDT[102.9706896] | | |
| 01404833 | | BNB[0], BTC[0.10986113], ETH[1.23587152], ETHW[1.22915152], FTT[25.07973378], SOL[0.00000001], USD[4999.92], USDT[0] | | BTC[.03], ETH[1.235617], USD[2.21] |
| 01404834 | Contingent | AKC-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT[.00604], BIT-PERP[0], BNB[24.30130158], BTC[2.36022980], BTC-2021123100], BTC-PERP[0.0010000], C98-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[32.90365083], ETH-2021123100], ETH-PERP[0], ETHW[32.15717347], FTM-PERP[1300], FTT[205.6083513], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY[526.61484890], RAY-PERP[0], SOL[78.82714134], SOL-PERP[0], SRM[643.35718907], SRM_LOCKED[11.15120147], SRM-PERP[0], TRX[.000946], USD[-169.08], USDT[6471.73984288], USTC-PERP[0] | | RAY[220.02704332], SOL[34.46578631] |
| 01404840 | | ALGOBULL[76747988.6276745], ATOMBULL[1640361.94665991], BNB[0], ETH[0], ETHBEAR[45.72909038], TRX[.000005], USD[0.00], USDT[0], XLMBULL[0], XRPBULL[1014467.4438190] | | |
| 01404841 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[88.63], | | |
| 01404843 | | ATLAS[140], BTC[0.00560315], DOT-PERP[0], ETH[.05075882], ETHW[.05075882], MATIC[1.94907732], POLIS[1], USD[1.99] | | |
| 01404844 | | TRX[.000003] | | |
| 01404847 | | APE-PERP[0], AVAX-2021123100], AVAX-PERP[0], BTC-PERP[0], BULL[0], DOT[0], DOT-PERP[0], ETH[0.00094787], ETH-PERP[0], ETHW[0.00094786], FTM-PERP[0], FTT[33.23530889], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[99243.14], USDT[1000], USTC-PERP[0], WNDR[1269], XRP[0.00179384], ZIL-PERP[0] | | |
| 01404849 | | 0 | | |
| 01404850 | | ATLAS-PERP[0], FTT[0.03586007], POLIS-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 01404854 | | ADA-PERP[0], BTC[.00001195], DEFI-PERP[0], ICP-PERP[0], SHIT-PERP[0], USD[4.50] | | |
| 01404856 | Contingent | ATLAS[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00508449], LUNA2_LOCKED[0.01186382], LUNC[14.52438003], SOL[.00043262], STEP-PERP[0], USD[0.20], USDT[0.00735697] | Yes | |
| 01404857 | | ADABULL[.022], ALGOBULL[259948.7], BALBULL[48], BCHBULL[440], BSVBULL[163988.6], BULL[.60588942], EOSBULL[6800], GRTBULL[27.2], KNCBULL[13], LINKBULL[9.5], LTCBULL[47], MATICBULL[37.9], SUSHIBULL[18000], USD[0.05], USDT[0.00000001], VETBULL[3.899525] | | |
| 01404864 | | TRX[0] | | |
| 01404869 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00596999], BNB-PERP[0], BTC-PERP[0], DENT[16019.18981737], DOT-PERP[0], ETH[0.00029351], ETH-PERP[0], ETHW[0.00029351], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL[.00185512], SOL-PERP[0], SRM[2.871772], SRM-PERP[0], TRX[32.91025602], TRX-PERP[0], USD[30.19], XRP[.04104406], XRP-PERP[0] | | |
| 01404873 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01404878 | | ETH[.0046661], ETHW[.0046661], TRX[.000002], USDT[1.073642] | | |
| 01404882 | | USD[3774.15], USDT[0.00000001] | | |
| 01404883 | | BTC[0.10549986], FTT[0], SRM[147], USD[1.04], USDT[0] | | |
| 01404886 | | BABA[0], BAT[0], BNTX[0], BTC[0], CHR[0], DOGE[0], ETH[0], FTT[0], PFE[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01404887 | | BAO[0], DOGE[0], KIN[1645.83093645], MATIC-PERP[0], ORBS[0], SHIB[18505.94356526], TRX[0], USD[0.00], USDT[0] | | |
| 01404890 | Contingent, Disputed | KAVA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01404894 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.00723649], BNB-PERP[0], BTC[.04999127], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[3690], DASH-PERP[3.9], DENT-PERP[0], DOT[38.9], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[1.136], EUR[0.06], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT[31.479], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[70.6], LINK-PERP[0], LTC-PERP[0], LUNA2[1.37829422], LUNA2_LOCKED[3.21601986], LUNC[300126.47], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[319], THETA-PERP[0], TONCOIN[27.3], TRX[.000002], TRX-PERP[0], USD[4293.39], USDT[-0.00621042], VET-PERP[11631], WFLOW[83.5], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01404899 | | USD[3.43] | | |
| 01404901 | | COPE[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01404912 | | AUDIO[0], BTC[0], DODO[0], ETH[0], GBP[0.00], KIN[1], SHIB[0], SLP[2466.92635166], STEP[0], USD[0.00] | | |
| 01404916 | | ETH[0], USD[0.00] | | |
| 01404918 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.19570845], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[2.02675786], ETH-PERP[0], ETHW[2.01692298], EUR[4.84], FTT[101.1951292], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[11.3797698], SAND-PERP[0], SOL[7.81796162], SOL-PERP[0], SRM[53.30267581], SRM_LOCKED[1.06553219], TRX-PERP[0], UNI-PERP[0], USD[0.67], VET-PERP[0] | | RAY[10], SOL[7.504264] |
| 01404925 | | BTC-20210924[0], MATICBEAR2021[11.06], MATICBULL[76.790122], PEOPLE-PERP[0], SAND-PERP[0], TRX[.000047], USD[6.26], USDT[0.00000001] | | |
| 01404930 | | BTC[0], TRX[0], USDT[0.00031382] | | |
| 01404932 | | ETH[.00088391], ETHW[.00088391], TRX[.000002], USD[1.18], USDT[1.34] | | |
| 01404934 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], KIN-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00000232], TRX-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | TRX[.000002] |
| 01404937 | | TRX[.000044], USD[0.08], USDT[3.99924202] | | |
| 01404938 | | AMPL-PERP[0], ATLAS-PERP[0], BICO[5.99886], CRV-PERP[0], DMG-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.00000001], FTM-PERP[0], GENE[.00000001], GMT[.00000001], LEO[0], LEO-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.49], USDT[0.00000001] | | |
| 01404943 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.50933506], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00795537], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[0.00000001], SRN-PERP[0], USD[0.37], USD[0.00000205], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01404946 | | BITW[.77169686], ENS[0], EUR[121.03], FTT[0], USD[83.62] | Yes | |
| 01404957 | | 0 | | |
| 01404970 | | KIN[13728.7061799], SOL[.0099982], USD[0.71], USDT[0] | | |
| 01404972 | Contingent, Disputed | USD[0.00] | | |
| 01404977 | | BTC[0.00002385], BTC-PERP[0], LINA[30], TRX[.000002], USD[0.01], USDT[0.00281049], USDT-PERP[0] | | |
| 01404984 | | 1INCH-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000339], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00149186], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.50], USDT[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01404986 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155486], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00412832], SRM_LOCKED[.00938728], SRM-PERP[0], TRX-PERP[0], TLM-PERP[0], TRX[.000018], TRX-PERP[0], USDT[40.46671512], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01404990 | | USDT[0.00000169] | | |
| 01404991 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00026178], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01404998 | | TRX[.03945203], TRYB-PERP[0], USD[0.00] | | |
| 01404999 | | COMP[.8603], FTT[2.09960157], HOLY[2], TRX[.000001], USD[2.72], USDT[0.01592875] | | |
| 01405000 | | KIN[4808856.67094373] | | |
| 01405003 | | BNB[0], BTC[0], FTT[0.00007447], USD[0.00], USDT[0] | | |
| 01405006 | | TSLA-20211231[0], USD[-0.04], USDT[0], XRP[.31518847], XRP-20211231[0] | | |
| 01405007 | | DOGEBULL[5.10181992], TRX[.000002], USD[0.05], USDT[0] | | |
| 01405016 | | NFT (519232701168820876/The Hill by FTX #23698)[1], TRX[.000462], USDT[1.05] | | |
| 01405019 | | BNB[.01739914], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[-1.24], USDT[0.00500000] | | |
| 01405020 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01405024 | | CRO[310.56917204], GBP[0.00], USD[0.65], USDT[591.16017696] | | |
| 01405027 | | USD[0.01] | | |
| 01405029 | | TRX[.000002] | | |
| 01405032 | | ATOM-PERP[0], BTC[.01705235], BTC-PERP[0], CLV-PERP[0], COMP[.01293804], ETH[.02897477], ETH-PERP[0], ETHW[.02897477], FTT-PERP[0], SLP-PERP[0], USD[1.94] | | |
| 01405038 | | 0 | | |
| 01405045 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[2.54699942], APE-PERP[0], ATOM[1.40289719], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.22518386], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00394007], BTC-PERP[0], CHZ[60], COMP-PERP[0], CRO[50.34338069], CRV[18], CRV-PERP[0], DOGE[1042.84341614], DOGE-PERP[0], EGLD-PERP[0], ETH[0.20091077], ETH-PERP[0], ETHW[0.20027241], FTM[81.13512204], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[3.47382347], LUNA2_LOCKED[8.10558810], LUNC[756432.37527117], LUNC-PERP[0], MATIC[91.34716729], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[1.04232057], SOL-PERP[0], SUSHI[4.32964804], TOMO-PERP[0], TRU-PERP[0], USDt-280.34], USDT[28.21431992], WAVES[1], WAVES-PERP[0], XAUT[0], XLM-PERP[0] | | APE[2.540597], ATOM[1.399411], ETH[.170046], FTM[80.632779], MATIC[91.174835], SOL[1.02015] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01405049 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[9.987099], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.09987099], AXS-PERP[0], BAT-PERP[0], BEAR[250669.739], BEARSHIT[1399734], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[16.9974426], CRO[.44662047], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[-0.09999999], ENJ-PERP[0], EOS-PERP[0], ETHBEAR[384922689], ETHBULL[0.00205562], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[2.9979727], FTT[.08142541], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[185.80], USDT[2.43380515], XMR-PERP[0] | | |
| 01405050 | | TRX[.000002], USD[0.54], USDT[0] | | |
| 01405054 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000002], RAY-PERP[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.08457754], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01405056 | | ETH[0], FTT[0], ROOK[0], USD[1.11], USDT[0] | | |
| 01405057 | | ETH[-0.00124606], ETHW[-0.00123822], SOL[-0.00374941], USD[-0.76], USDT[9.08685236] | | |
| 01405058 | | BNB[.00000035], NFT [424459625354471053/The Hill by FTX #14028][1], USD[0.00] | | |
| 01405061 | | BTC[0.41581127], ETH[0], USD[0.00] | | |
| 01405069 | | USD[0.00] | | |
| 01405070 | | TRX[.000003], USD[1.23], USDT-PERP[0] | | |
| 01405072 | | BOBA[.0643], CEL[0], USD[0.63], USDT[148.49464305], XRP[.3192] | | |
| 01405074 | Contingent, Disputed | FTT[.00000001], USD[0.00] | | |
| 01405078 | | APE-PERP[0], ATLAS-PERP[0], BTC-0325[0], CHF[0.00], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], KNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.42], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01405079 | | AXS[0], FTT[1.4991], SLRS[950], USD[0.13], USDT[59.61077246] | | |
| 01405081 | | 0 | | |
| 01405091 | | USD[26.46] | Yes | |
| 01405094 | | USD[0.01] | | |
| 01405095 | | ETH[0], SHIB[0], USD[0.26] | | |
| 01405101 | Contingent | ADA-PERP[0], ALGO-20211231[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00209962], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.2697714], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.12562466], LUNA2_LOCKED[0.29312421], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.28], USDT[0.00000002], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01405106 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01560881], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[61.15058149], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[5], TRX-PERP[0], USD[137.82], USDT[191.82811472], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01405114 | | AURY[.00000001], USD[0.00], USDT[0] | | |
| 01405115 | | USD[0.00] | | |
| 01405120 | Contingent | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000643], LUNA2[1.60022861], LUNA2_LOCKED[3.73386676], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[3072.91], USDT[0], XRP-PERP[0] | | |
| 01405125 | | GST-PERP[0], TRX[.001554], USD[0.95], USDT[1] | | |
| 01405128 | | BCHBEAR[299.79], BEAR[599.58], BNBBEAR[999300], BSVBULL[999.3], EOSBEAR[999.3], ETHBEAR[169881], LINKBEAR[997900], USDT[.818816] | | |
| 01405137 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[2812.15], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01405141 | | BTC[0.22118431], BTC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-302.78], XRP-PERP[0] | | |
| 01405143 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.08018595], LUNA2_LOCKED[0.18710055], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00022607], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01405146 | | SAND[10.07685983], USD[0.00] | | |
| 01405149 | | USD[2141.44], USDT[0] | | |
| 01405154 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.05], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01405158 | | BRZ[.08809886], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01405166 | | BTC[.00003368], BTC-PERP[0], ETH-PERP[0], MEDIA-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[13.40], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01405170 | Contingent, Disputed | ATLAS-PERP[0], BTC[0], BTC-PERP[-0.06999999], BULL[0], DOGE[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[31668.91], FTT[3], FTT-PERP[0], RAY[8.26515517], SHIB[0], SOL[0], SOL-PERP[0], SRM[10.00694758], USD[1907.56], USDT[0.00000001] | | RAY[8.264775] |
| 01405183 | | KIN[2], SHIB[4382987.08588145], USD[0.01] | Yes | |
| 01405184 | | MATICBULL[33.61668021], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01405195 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.23], XRP-PERP[0] | | |
| 01405196 | | BTC[.0009], CHF[0.00], ETH[.061], EUR[1.62], FTT[152.497], SOL[415.72323815], USD[1.86], USDT[0.74969678] | | |
| 01405197 | | 0 | | |
| 01405200 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01405201 | | USDT[0.00032028] | | |
| 01405202 | | 0 | | |
| 01405204 | | AUD[0.00], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LDO-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01405214 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.14362362], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001844], LUNA2_LOCKED[0.00004304], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-0930[0], PUNDIX-PERP[0], QTUM-PERP[0], REAL[11.1], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.91642231], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.68], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01405219 | | TRX[.000002], USDT[0.00001284] | | |
| 01405223 | | BTC[.00433708], USD[31.43] | | |
| 01405224 | | BAQ[1], EUR[0.00], LINK[1.00527578] | | |
| 01405225 | | TRX[.552482], TRX-1230[0], USD[0.14] | | |
| 01405227 | | AKRO[1], BTC[0], ETH[0], KIN[3], RSR[2], TRU[1], USDT[0] | | |
| 01405228 | | BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00027261], ETH-PERP[0], ETHW[0.00027261], FTT[25.09625], FTT-PERP[0], FTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], SLP[6], SLP-PERP[0], SOL-PERP[0], USD[309604.99], USDT[0], XTZ-PERP[0] | | |
| 01405229 | | BTC[.0295], FTT[69.012162] | | |
| 01405241 | Contingent | CHF[1.23], ETHW[1.71662518], LUNA2[0.45340213], LUNA2_LOCKED[1.05793832], LUNC[98729.27], USD[0.27], XRP[.662685] | | |
| 01405242 | | FTT[0.00062208], GBP[0.00], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01405243 | Contingent | LUNA2[0.30375678], LUNA2_LOCKED[0.70876583], LUNC[66143.68], LUNC-PERP[0], SOL[0.20000000], USD[0.00] | | |
| 01405244 | | ALCX-PERP[0], ATLAS-PERP[0], DAI[.00000001], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[4.31828633], SOL-PERP[0], TULIP-PERP[0], USD[2763.76], USDT[0.00000001] | | |
| 01405261 | | ADABULL[1011.42605849], ATOMBEAR[0], BNBBULL[0], DOGEBULL[10208.84850176], ETHBULL[0], TRXBULL[0], USD[0.00], XLMBULL[0], XRPBEAR[0], XRPBULL[27059793.87336924] | | |
| 01405269 | | SPELL[6944.95931855] | Yes | |
| 01405280 | | USD[4.54] | | |
| 01405282 | | USD[0.01] | | |
| 01405289 | | FTM[348.96131211], GBP[0.00], USD[0.00], USDT[0] | | |
| 01405291 | | BOBA[.00001587], CAD[0.00], FRONT[0.00000001], SHIB[25.25725044], STEP[.0001339], USD[0.00] | Yes | |
| 01405294 | | BTC[0] | | |
| 01405300 | | ETH[0.00000001], LTC[0] | Yes | |
| 01405310 | | BAQ[1], BTC[.00174503], USD[0.01] | Yes | |
| 01405312 | | BTC[0.00003071], BTC-PERP[0], CHZ[119.9848], ETH[.00053852], ETHW[.00053852], FRONT[26.99791], FTT[.09981], MKR[.022], MTA[515.9259], SXP[15.998651], TOMO[76.085541], USD[0.87], USDT[0.20865655] | | |
| 01405313 | | BTC[0.04240570], FTM[152.93195881], FTT[.06269872], MANA[17.66139798], SAND[18.96596302], SOL[11.40481831], USD[0.00] | | |
| 01405319 | | LTC[.179964], USD[0.05] | | |
| 01405320 | | USDT[0] | | |
| 01405322 | | ETH[0], HT[0], USD[0.01], USDT[0.00000406], XRP[0] | | |
| 01405325 | | CEL[0], DOGE[0.59594038], ETH[0], EUR[0.00] | | |
| 01405330 | | ALT-PERP[0], AUD[0.00], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], EGLD-PERP[0], FTT[.00459403], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00019405], XEM-PERP[0], XMR-PERP[0] | | |
| 01405345 | | USDT[0] | | |
| 01405348 | | TRX[.000002] | | |
| 01405353 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], TRX-PERP[0], USD[0.00], USDT[.02156669] | | |
| 01405354 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[5.92], USDT[.00277] | | |
| 01405364 | | DOGE[186466], SOL[1], TRX[.000002], USD[414.14], USDT[258.03845502] | | |
| 01405377 | | BCH[.994], EUR[300.00], HBAR-PERP[0], USD[0.01] | | |
| 01405383 | | ETH[0.01501637], ETHW[0.01499723], FTT[6.0983185], RAY[134.65576899], SHIB[100000], SOL[9.13356840], SRM[59.9859932], USD[0.09] | | ETH[.014997], SOL[4.43566] |
| 01405386 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01405388 | Contingent | AAPL[0], AMD[0], AMZN[0], AMZNPRE[0], AVAX[0.05008279], BABA[0], CEL[397.28577864], ETH[.00000001], FB[0], FTT[0], GOOGLPRE[0], LUNA2[0.00037264], LUNA2_LOCKED[0.00086951], LUNC[2.13218506], NFLX[0], NOK[0], NVDA[0], NVDA_PRE[0], PYPL[0], SOL[0], SPY[0], SQ[0], TSLA[.00000001], TSLAPRE[0], TWTR[0], UBER[0], USD[0.00], USDT[0] | | AVAX[.05] |
| 01405391 | Contingent | BNB[0], ETH[0], LUNA2[0.00000001], LUNC[.005176], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01405395 | | NFT [30152619900069365506/FTX EU - we are here! #105507][1], NFT [311203702630025655/FTX EU - we are here! #105343][1], NFT [38163196965211237474/FTX EU - we are here! #105149][1], USD[0.00] | | |
| 01405396 | | BNB-PERP[0], ETH[0], POLIS[0.02999963], STARS[.051246], TONCOIN[.00355854], USD[4.40] | | |
| 01405406 | | TRX[.000004], USDT[0.00001253] | | |
| 01405407 | | BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01405409 | | COPE[28], DOGE[0], FTT[0.03696044], LUNC-PERP[0], STEP[0], STEP-PERP[0], TRX[.96778], TRYB-PERP[0], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01405412 | | ADABEAR[988980], ADABULL[0], BTC[0], USD[0.06] | | |
| 01405418 | | 0 | | |
| 01405419 | | USD[0.00], USDT[0] | | |
| 01405420 | | TRX[.000786], USDT[.5148502] | | |
| 01405422 | | BTC-PERP[0], USD[48.27] | | |
| 01405423 | | USD[10.00] | | |
| 01405429 | | EUR[0.00] | | |
| 01405430 | Contingent | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02090294], LUNA2_LOCKED[00.04877353], LUNC[4551.66], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.67], VET-PERP[0] | | |
| 01405432 | | AAPL[.16], ADA-PERP[0], AVAX[1.26858357], BAO[1], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.16340282], ETH-PERP[0], ETHW[.16293385], FTT[2.00767548], HBAR-PERP[0], KAVA-PERP[0], KIN[3], MATIC[174.71115022], MATIC-PERP[0], NEO-PERP[0], NFT (372889108375504942/FTX AU - we are here! #800)[1], NFT (391439942587993767/FTX AU - we are here! #24470)[1], NFT (502255520805747152/FTX AU - we are here! #805)[1], TOMO[1.0082254], TOMO-PERP[0], TRX[.000001], TSLA[.25], UBXT[1], USD[232.49], USDT[108.37094531], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | AVAX[1.267857], ETH[.163303], USDT[107.842026] |
| 01405433 | | BTC[0.06210605] | | |
| 01405438 | | AXS-PERP[0], BNB[.00021174], BTC-PERP[0], CAKE-PERP[0], USD[0.00] | | |
| 01405440 | | BTC[.00016924], TRX[.000003], USD[0.02], USDT[-1.41079007] | | |
| 01405441 | | BTC[0] | | |
| 01405444 | | TRX[0] | | |
| 01405445 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04592379], LUNA2_LOCKED[0.10715552], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], USD[0.76], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[1.35] |
| 01405451 | Contingent | AMD[0], AMZN[.00000016], AMZNPRE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], ETH[0.00970516], ETH-PERP[0], EUR[0.00], FTT[0], GALA-PERP[0], GME[.00000002], GMEPRE[0], HNT[0], LTC[0], LUNA2[0.17640261], LUNA2_LOCKED[0.41160609], MKR-PERP[0], PEOPLE-PERP[0], SAND[0], SOL[0], SPY[.00090291], SRM[.00559917], SRM_LOCKED[.03554821], TRYB-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[-0.13], USDT[0], USO-032S[0] | | |
| 01405454 | | CEL[0] | | |
| 01405456 | | NFT (375444580555789643/FTX AU - we are here! #27301)[1], NFT (392919754215567150/FTX AU - we are here! #4548)[1], NFT (418406798287982785/FTX EU - we are here! #7346)[1], NFT (420770630530389194/FTX EU - we are here! #73766)[1], NFT (538236553123977068/FTX AU - we are here! #4522)[1], NFT (539019644369658671/FTX EU - we are here! #82426)[1], TRX[.000133], USDT[1.29115364] | | |
| 01405458 | | ADA-PERP[0], ATLAS[7.5018], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000011], USD[0.00], USDT[-0.00000091], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01405461 | Contingent, Disputed | BTC[0], TRX[.000002] | | |
| 01405473 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HUM-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00012731], SRM_LOCKED[.00052454], SRM-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.11], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01405474 | | TRX[.000469], USD[0.00], USDT[0] | | |
| 01405476 | | BTC[0], DOGE[0] | | |
| 01405479 | Contingent, Disputed | BAO[1], CAD[0.00], ETH[0] | | |
| 01405480 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01405482 | Contingent, Disputed | BTC[0] | | |
| 01405488 | | ATLAS[96170], BTC[.00007401], BTC-PERP[0], CAKE-PERP[0], FTT[.75692858], SOL-PERP[0], USD[0.73] | | |
| 01405490 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH[0], BNB[0.00000009], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], SOL[0.03337255], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01405492 | | BTC[0.03019426], USD[1.12] | | |
| 01405494 | | BTC[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], ENS-PERP[0], ETH-PERP[0], LTC[.00003142], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000021], USD[0.00], USDT[0.00000115] | | |
| 01405497 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[1.08], USDT[0.45584571], XRP-PERP[0] | | |
| 01405499 | | AURY[.00000001], BTC-PERP[0], USD[0.00] | | |
| 01405502 | | ETH[.000005225], ETHW[.00000525] | | |
| 01405505 | | BTC[0] | | |
| 01405510 | Contingent | BTC[0], FTT[0.06508012], FXS[.020051], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042703], MANA[.10247], SOL[.0029006], USD[26533.58] | | |
| 01405512 | Contingent | ATOM[0], AVAX[0], BTC[0.43916832], DOT[0], ETH[6.13620221], ETHW[0], LINK[0], LUNA2[0.10897035], LUNA2_LOCKED[0.25426415], LUNC[253.77257061], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01405513 | | XRP[100] | | |
| 01405514 | Contingent | EOSBULL[24473.104], LUNA2[0.00038159], LUNA2_LOCKED[0.00089039], LUNC[83.093378], SUSHIBULL[24795.04], USD[0.00] | | |
| 01405515 | Contingent | ATLAS-PERP[0], BTC-PERP[0], FTT[0.47238035], KSM-PERP[0], SOL-PERP[0], TRX[.789475], USD[0.41] | | |
| 01405517 | Contingent | FTT[150.03482317], LUNA2[1.52279126], LUNA2_LOCKED[3.55317962], LUNC[301591.004962], MATIC[0], USD[0.05], USD[0.94152971] | | |
| 01405521 | | USD[1.00.00] | | |
| 01405522 | | ADA-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRUMP2024[0], TRX-PERP[0], TRYB[.21488884], USD[0.00], XLM-PERP[0] | | |
| 01405523 | | TRX[.000003], USDT[0] | | |
| 01405527 | | BTC[0] | | |
| 01405543 | | 0 | | |
| 01405545 | Contingent, Disputed | USDT[0.00020830] | | |
| 01405550 | Contingent, Disputed | USDT[0.00010936] | | |
| 01405553 | | 0 | | |
| 01405559 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01405563 | | FTT[.09992628], NFT (296545903305884074/FTX AU - we are here! #689)[1], NFT (377979177858487347/FTX AU - we are here! #9696)[1], NFT (405198868985670096/FTX AU - we are here! #28618)[1], NFT (423983736563991736/The Hill by FTX #4783)[1], TRX[186], USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01405565 | | ATLAS[9.8686], TRX[.91144], USD[0.01], USDT[0] | | |
| 01405568 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTA-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], USD[-1.74], USDT[1.99966227], XRP-PERP[0] | | |
| 01405570 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01405587 | | AUD[0.00], USD[1.21] | | |
| 01405595 | | AUD[0.00], BAO[6], DOGE[130.34581374], KIN[379671.40417771], SHIB[8779678.8927386], UBXT[1] | Yes | |
| 01405598 | | USDT[.10] | | |
| 01405613 | | BTC[0], ETH[0], SLP[0], USD[0.00] | | |
| 01405614 | | TRX[.000001], USDT[.85716683] | | |
| 01405617 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.02288877], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00932854], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00003002], BTC-PERP[0], CAKE-PERP[0], CEL[0.05847718], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[8.69006], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.2684251], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00044324], ETHBULL[0.00052005], ETH-PERP[0], ETHW[1.89544324], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.36738490], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[4.474895], LINA-PERP[0], LINK[.0669624], LINK-PERP[0], LOOKS[.923107], LRC[.879426], LRC-PERP[0], LTC[0.00021747], LTC-PERP[0], LUNA[298.63022253], LUNA2_LOCKED[230.1371859], LUNC[21476938.61014003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[10.24346498], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.39299707], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[0], RUNE[0.02244183], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.45315998], TRX-PERP[0], UNI[.05329989], UNI-PERP[0], UNISWAP-PERP[0], USD[38802.36], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.0214345], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | MATIC[9.934839] |
| 01405618 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], RNDR-PERP[0], SRM[.02439632], SRM_LOCKED[10.56971261], USD[0.00], USDT[0] | | |
| 01405627 | | ETHW[.00028954], ETHW-PERP[0], USD[0.01], USDT[0] | | |
| 01405632 | | 0 | | |
| 01405633 | | ETH[.00160204], ETHW[.00160204], TRX[.000001], USDT[885.56238163] | | |
| 01405638 | | BRZ[.74290874], BTC[0], USDT[0] | | |
| 01405641 | | BTC-PERP[0], USD[2.73], USDT[0], XRP[1.176] | | |
| 01405644 | Contingent | AAVE[2.08017025], BTC[.13705405], ETH[.10080521], ETHW[.10080521], FTM[200.22934649], FTT[30.67803843], HNT[40.06434129], LUNA2[16.39711638], LUNA2_LOCKED[38.25993823], MATIC[0], RNDR[260.55968110], SOL[0.00567198], UNI[0], USD[0.00], USDT[0], USTC[1057.97866505] | | FTM[200] |
| 01405647 | | USD[0.38] | | |
| 01405648 | | BNB[0], BTC[0.00000001], ETH[0.00000002], FTM[0], SOL[0], SOL-PERP[0], STETH[0], USD[0.41], USDT[0.00222691] | Yes | |
| 01405655 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.25435166], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.80], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01405663 | | ETH[.00040549], ETHW[.00031224], TRX[.001554], USD[0.01], USDT[.92999149] | Yes | |
| 01405664 | | BTC[0.00003693], DOGE[0] | | |
| 01405671 | | CRO[0], FTT[.09724], NFT [29786832643049035/FTX x VBS Diamond #155][1], POLIS-PERP[0], USD[0.01], USDT[0.00024501] | Yes | |
| 01405674 | | USD[0.00], USDT[0.46513528] | | |
| 01405679 | Contingent | APE-PERP[0], BNB[0.00000003], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0], ETHW[0], FTT[0.07710631], LINK[0], LUNA2[0.00560962], LUNA2_LOCKED[0.01308911], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00910091], TRX[38.000001], TRX-PERP[0], USD[11248.82], USDT[0.49692698], USTC[.794069] | | |
| 01405682 | | DOGE[1.98893151], DOGE-PERP[0], USD[-0.09] | | |
| 01405685 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00007166], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00007166], FLOW-PERP[0], FTT[.0962], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01405686 | | TRX[.000002] | | |
| 01405687 | | ATLAS[210], ETH[.0003686], FTT[0.14733534], NFT [32701568939475940/8/The Hill by FTX #25833][1], NFT [410824001590098821/FTX EU - we are here! #49219][1], NFT [411045017568937491/FTX Crypto Cup 2022 Key #7581][1], NFT [505842346126140908/FTX EU - we are here! #49097][1], NFT [538015603403983971/FTX EU - we are here! #48843][1], SOL[.00892627], USD[-0.10], USDT[0.57780420] | | |
| 01405688 | | ETH[0], ETH-PERP[0], USD[1.49] | | |
| 01405691 | | ATOM-PERP[0], BNB[.04443765], BTC[0.00009175], BTC-PERP[0.02550000], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], LINK-PERP[0], QTUM-PERP[0], STX-PERP[0], TRX[.317354], USDt-381.37], USDT[0.00000001], WAVES-PERP[0], XRP[.909428] | | |
| 01405692 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01405693 | | ETH[0] | | |
| 01405695 | Contingent | SRM[1.21420965], SRM_LOCKED[4.78579035], USD[0.02] | | |
| 01405696 | | ALCX[.047], ATLAS[500], BAND[5.2], DOGE[496.95554], ETH[.046], ETHW[.046], EUR[0.00], FTT[2.699753], LINK[2.199715], SUSHI[10.99905], USD[2.78], USDT[0.38167941], XLMBULL[10.94771709] | | |
| 01405697 | | WRX[.88] | | |
| 01405698 | | ATOM[.06293], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.59] | | |
| 01405699 | | APT[135.006555], APT-PERP[0], BIT[.02017], ETH[0.59937829], ETHW[0.00038110], FTT[151], GALA[10.12265], IMX[.011746], LOOKS[.018775], RON-PERP[0], SRM-PERP[0], TRX[.000132], USD[1302.29], USDT[621.14285811] | | |
| 01405703 | | DOGE[0] | | |
| 01405704 | | BTTPRE-PERP[0], USD[2.98] | | |
| 01405708 | | FTT[0.17653688], KIN[1816456], USDT[0.84682656], XRP[.25] | | |
| 01405711 | | USDT[0.00033011] | | |
| 01405713 | | ATLAS[34658.37605281], BTC[.00003888], ETH[0.00014780], ETHW[0.00014780], FTT[150.02049281], TRX[.000054], USD[0.00], XRP[0.68759109] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01405716 | | KIN[1], USD[0.01] | | |
| 01405718 | | TRX[.000001], USD[0.21], USDT[0.00000001] | | |
| 01405719 | | 1INCH-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[49.44184524], DOT-PERP[0], DYDX-PERP[0], ETH[.11578854], ETH-PERP[0], ETHW[0].11578854], FTT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00002459], VET-PERP[0] | | |
| 01405725 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.757549], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.0000001], BNB-PERP[0], CHZ-PERP[0], CLV-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.70827562], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00005], UNI-PERP[0], USD[0.04], USDT[29.38704510], XLM-PERP[0] | | |
| 01405726 | | SOL[0] | | |
| 01405730 | | USDT[0.91800430] | | |
| 01405731 | | BTC[0], ETH[.03699334], ETHW[.03699334], FTT[.2], USD[0.00], USDT[0.34873988], XRP-PERP[0] | | |
| 01405733 | | BTC[0] | | |
| 01405737 | | USD[0.10], USDT[0] | Yes | |
| 01405740 | | BNB[0] | | |
| 01405747 | | USDT[0.00025273] | | |
| 01405750 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000002], USD[0.73], USDT[0] | | |
| 01405755 | | 0 | | |
| 01405758 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00204470], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.37335496], LUNA2_LOCKED[0.87116158], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01405759 | | TRX[0] | | |
| 01405767 | | ETH[0], USDT[0.41164000] | | |
| 01405769 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.22714256], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [302254581110338595/FTX Crypto Cup 2022 Key #1123][1], NFT [433020345569489189/The Hill by FTX #3705][1], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.00003301], USD[0.00], USDT[0.00000017], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01405779 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01405781 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0331[1.49], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[-1.49], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHX-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[11050.36674295], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2143.121763], LUNC[10000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR[.50985], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00037675], SOL-PERP[0], SRM[189.11041496], SRM_LOCKED[47.83729134], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[440238.68855152], SXP-PERP[0], TRX[1204.145693], TRX-PERP[0], USD[119325.58], USDT[10092.87046412], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[30.64273], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01405787 | | AKRO[2], BAO[1], DENT[1], DOGE[7198.58948363], KIN[1], RSR[1], TOMO[1], TRX[2], USD[27.73] | | |
| 01405789 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00008824], SOL-PERP[0], USD[0.00] | | |
| 01405794 | | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00570649], BTC[.00000002], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00043898], ETH-PERP[0], ETHW[.00043897], EUR[0.00], FTM[.00000011], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR[2581.79062055], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[.00000002], THETA-PERP[0], TRX[.000000001], USD[2.42], USDT[0.00369708], WAVES-20210924[0], XRP-PERP[0] | | |
| 01405796 | | BTC[0], DAI[0], LTC[0], TRX[.000382], USD[0.08], USDT[0] | | |
| 01405798 | | BTC[0] | | |
| 01405800 | | USDT[11.92049289] | | |
| 01405802 | | TRX[.000001], USD[0.00], USDT[661.61135355] | | |
| 01405803 | | TRX[.000002], USDT[0.00000629] | | |
| 01405807 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01405812 | Contingent | BTC[0.00000521], ETH[.00000001], LUNA2[6.93043884], LUNA2_LOCKED[16.17102397], LUNC[1509117.65], USD[0.35], USDT[0.96589389] | | |
| 01405813 | | WRX[2.64] | | |
| 01405815 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.01], USD[10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01405817 | | USD[3.48] | | |
| 01405823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[6.30], USDT[1.90245947], VET-PERP[0], WAVES-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01405825 | | NFT [324779684260866262/FTX EU - we are here! #163244][1], NFT [354501637912043448/FTX EU - we are here! #163594][1], NFT [457083235728909981/FTX EU - we are here! #163065][1] | | |
| 01405827 | | 0 | | |
| 01405831 | | ETH[0.53069409], ETHW[0.53069409] | | |
| 01405832 | | BNB[0] | | |
| 01405835 | | ETH[0], TRX[.00001] | | |
| 01405836 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01405844 | | CAKE-PERP[0], EOSBULL[3342031.46], LINKBULL[1119.57604], LTCBULL[14259.1476], MATICBULL[3521.99546], SUSHIBULL[34256558], TRX[.000002], USD[0.50], USDT[0.00000002] | | |
| 01405846 | | BAO[1], ETH[0], KIN[1], NFT (312667191173974396/FTX EU - we are here! #54379)[1], NFT (556462461248106688/FTX AU - we are here! #20993)[1], NFT (574116592016125811/FTX Crypto Cup 2022 Key #13501)[1], TRX[.002824], USD[0.01], USDT[0.86408709] | | |
| 01405850 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00144707], ETH-PERP[0], ETHW[0.00144707], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[78967], SOS-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.32], USDT[0.29718643], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01405851 | | BEAR[5037079.20000000], BNBBULL[0], BULL[0], ETHBEAR[0.00000001], ETHBULL[0.03685400], FTT[0], KIN[0], LINA[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], TRX[0], USD[0.82], USDT[0.04634546] | | |
| 01405856 | | USD[0.08], USDT[0] | | |
| 01405859 | | BTC[0] | | |
| 01405860 | | KIN[1173493.83628509], USD[0.00] | | |
| 01405863 | | USDT[0.00034452] | | |
| 01405864 | | TRX[.000002] | | |
| 01405866 | | APE-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.02], USDT[.0405913], WAVES-PERP[0], XRP-PERP[0] | | |
| 01405867 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01405874 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00069352], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[1.34], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01405877 | | BTC[0], BTC-PERP[0], ETH[.00032112], ETHW[9.84747720], FTT[0.00000249], MATIC[1.58168812], NFT (528971036150524930/The Hill by FTX #27977)[1], TONCOIN[.01023144], USD[0.00], USDT[0] | | |
| 01405883 | | USDT[0.39909578] | | |
| 01405884 | | CEL[100], MATIC[0], USDT[0] | | |
| 01405891 | Contingent | SRM[3.00983131], SRM_LOCKED[24.23016869], USD[0.00] | | |
| 01405892 | | ADA-PERP[0], CHZ-PERP[0], IOTA-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.00], USDT[1652.92221568] | | |
| 01405901 | | ETH[0] | | |
| 01405905 | | BTC[0] | | |
| 01405906 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.00016639], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01405907 | | 0 | | |
| 01405909 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[40.54], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01405918 | | 0 | | |
| 01405922 | | MATIC-PERP[0], USD[60.62] | | |
| 01405923 | | ETHW[.01], TRX[.000003], USD[0.00], USDT[23.50286124] | | |
| 01405925 | Contingent | BTC[0], SOL[0], SRM[0.02683003], SRM_LOCKED[.113746], USD[0.00] | | |
| 01405926 | | BULL[0.07878035], TRX[.000785], USD[0.00], VETBULL[927.68971], XLMBEAR[0], XRPBULL[2970.26120399] | | |
| 01405933 | | USD[0.00], USDT[0] | | |
| 01405935 | | USD[0.00] | Yes | |
| 01405937 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[690], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.30349124], ETH-PERP[0], ETHW[.30349124], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[57.07504612], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-2021123101, PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[72], SAND-PERP[0], SHIB-PERP[0], SOL[1.09000000], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[156], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.57], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01405942 | | TRX[.000002], USDT[0.18254843], VETBULL[5018.53374] | | |
| 01405944 | Contingent | AAVE-PERP[0], BNT[0], BTC[0], BTC-PERP[0], FTT[25.00506], LINA-PERP[0], LTC[.007], MATIC[4300], SOL[0.01000000], SRM[.00383399], SRM_LOCKED[.01674358], TRX[.000002], USD[122.04], USDT[11.09184221] | | |
| 01405946 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01405950 | Contingent | BNB[0], FTT[.05000001], SRM[.11058338], SRM_LOCKED[1.25300496], USD[0.13] | | |
| 01405952 | | SOL[.99], STEP[1154.8], TRX[.000002], USD[1.02], USDT[0] | | |
| 01405958 | | SOL[1.26623184] | | |
| 01405965 | | FTT[.0888] | | |
| 01405968 | | APE-PERP[0], AVAX[0], AXS[0], BAND[52.99401121], BAT[.00000001], BNB[0], BTC[0], BTC-PERP[0], CEL[0], ETH[0], EUR[0.00], FTM[0], LUNC[0], MATIC[0], RAY[0], SOL[0], TRX[0], USD[0.00], | BAND[52.813144], USD[0.31] | |
| 01405969 | | USDT[0.05856525] | | |
| 01405974 | | TRX[.000001] | | |
| 01405975 | | FTT[18.3], SOL[.00109632], USDT[0] | | |
| 01405980 | | ALPHA[1.0168368], BTC[.00000029], DENT[1], ETH[.00001746], ETHW[.00001746], STEP[.02302302], TRX[1], USD[0.00] | Yes | |
| 01405986 | | BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.11702779], DOGE-PERP[0], ETCBULL[33.70474913], ETC-PERP[0], EUR[0.00], FLOW-PERP[0], GRT-20211231[0], GRTBULL[152164849.63265306], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[65.63624676], MANA-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[391.84], USDT[0.00610783], VETBULL[1018908.91318956], VET-PERP[0], ZIL-PERP[0] | | |
| 01405987 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01405988 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.86997925], FTT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.000787], UNI[0], UNI-PERP[0], USD[1000.06], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01405989 | | BTC-PERP[0], USD[0.00] | | |
| 01405995 | | BNB[0.02058153], ETH[685.64270357], ETHW[685.64270357], USD[3080014.32], USDT[0.00875790] | | |
| 01405996 | | ETH[0], TRX[0.000005], USDT[0.31705283] | | |
| 01405997 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[11.86769143], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[3.52508747], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[43.57893854], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[2.03895669], BNB-PERP[0], BNT-PERP[0], BTC[0.03536839], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0.00943798], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[1020.83417111], DOGE-PERP[0], DOT[10.67929667], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00397585], ETH-PERP[0], ETHW[0.00073637], FIDA[5.19616962], FIL-PERP[0], FTM[106.73824023], FTM-PERP[0], FTT[151.68481128], FTT-PERP[0], GMT[1.01191496], GRT[101.21835363], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[3.06243363], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.17485358], LUNA2_LOCKED[7.14624448], LUNC[689806.68204718], LUNC-PERP[0], MANA[.00097542], MANA-PERP[0], MATIC[108.23106325], MATIC-PERP[0], MKR[0.10324319], MKR-PERP[0], MNGO[10.07104658], MSOL[20.85705108], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (290857168891873409/Japan Ticket Stub #294)[1], NFT (315867768335654356/FTX AU - we are here! #16964)[1], NFT (344650400059038370/FTX EU - we are here! #89710)[1], NFT (379063903585859937/FTX EU - we are here! #88424)[1], NFT (455427135501652025/FTX AU - we are here! #23446)[1], NFT (536373677594324379/Singapore Ticket Stub #1711)[1], NFT (567449374623117519/FTX EU - we are here! #88759)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[16.79298466], REEF-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE[3.55881896], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[31.15468957], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[33.08875186], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[464.51261284], TRX-PERP[0], UNI[10.29530418], UNI-PERP[0], USD[2079.86], USDT[0], USTC[1.14552655], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XPLA[.00936324], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | BAND[43.4287527], DOT[10.67872396], MKR[.10323354], MSOL[20.85295619], TRX[464.31561376], USD[2079.29] |
| 01406002 | | FTT[0], LUNC-PERP[0], USD[10.34] | | |
| 01406004 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.0025], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000151], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT[950000], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0009], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2650.02250011], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10613551], LUNA2_LOCKED[1232.53577352], LUNA2-PERP[0], LUNC[40000000.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[10000.15127], MATIC-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NFT (308950176022882936/Magic Eden Pass)[1], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[10000.10339688], SRM_LOCKED[40.90179176], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.00086592], SXP-PERP[0], THETA-PERP[0], TRX[.00021], TRX-PERP[0], USD[28143.17], USDT[0.00427400], USDT-PERP[0], USTC[.047885], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01406008 | Contingent | APE-PERP[0], AVAX[0.05066767], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETHW[0.00018762], FXS[.023034], LUNA2[0], LUNA2_LOCKED[268.61325520], LUNC[370.8395271], NEAR[.023781], TRX[0.00018663], USD[0.00], USDT[0.00], USTC[.292194] | | |
| 01406010 | | BTC-PERP[0], TRX[.000002], USD[0.08], USDT[0] | | |
| 01406011 | | SXPBULL[8908.218], TRX[.000001], USD[0.02] | | |
| 01406012 | | BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], LINK-0930[0], SOL-PERP[0], USD[55.88] | | |
| 01406014 | | BTC-PERP[0], DOGE-PERP[0], PERP-PERP[0], USD[0.00], USDT[0] | | |
| 01406015 | | BTC[0] | | |
| 01406018 | | BTC[0], TRX[0], USD[0.00], USDT[0.00029260] | | |
| 01406019 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.57499539], BTC-0325[0], BTC-0930[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX[.04194454], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.38010494], ETH-0325[0], ETH-0930[0], ETH-PERP[0.09999999], ETHW[0.38010404], FLOW-PERP[0], FTT[3.50121595], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KP-PERP[0], MA-PERP[0], KAVA-PERP[0], LOOKS[.9806], LRC-PERP[0], LUNA2[11.94930909], LUNA2_LOCKED[27.98172122], LUNC[75804.43989B], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[10.0058], SOL-PERP[0], SPELL-PERP[0], SRM[.00366621], SRM_LOCKED[0.01577924], STMX-PERP[0], SUSHI-PERP[0], TRX[.000046], UNI-PERP[0], USD[-1179.00], USDT[0.43274095], USTC[3999.8], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00004290], ZIL-PERP[0] | | |
| 01406020 | | BTC[.00409938], ETH[.0359928], ETHW[.0359928], ROOK[.6978604], TRX[.000029], USDT[.70935259] | | |
| 01406024 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00265079], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01406026 | | ETH[0], FTT[0], NEAR[14.99715], SOL[0], TRX[0], USD[0.00], USDT[143.81159224] | | |
| 01406027 | | DOGE-20210924[0], DOGE-PERP[0], FLM-PERP[0], MATICBEAR2021[.09753], MATICBULL[.098347], REEF-20210924[0], SUSHIBULL[.685], SXP-20210924[0], SXPBULL[36030.6414], SXP-PERP[0], TRX[.000002], USDI-0.21], USDT[0.26542177], VETBEAR[.4], VET-PERP[0] | | |
| 01406030 | | BTC[0] | | |
| 01406031 | | TONCOIN[.095003], USD[1.96], USDT[0.00000001] | | |
| 01406032 | | ADA-PERP[0], BULL[0], ETH[1.748894], ETHBULL[1.34730000], ETHW[1.748894], EUR[0.00], FTT[10.04219521], SHIB[45500000], SLRS[1128.60952462], USD[638.62], USDT[-3.58048679] | | |
| 01406035 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CQDEL[.8231], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[627.14], USDT[19.94000000], YFI-PERP[0] | | |
| 01406038 | | BTC[0] | | |
| 01406040 | | TRX[.000001], USDT[0.00001237] | | |
| 01406041 | | BTC-PERP[0], USD[0.03] | | |
| 01406045 | | USDT[0] | | |
| 01406046 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01406048 | Contingent | BIT-PERP[0], FTT[.05726], FTT-PERP[0], OMG-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00000001], XRP[.536], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01406052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.00000001], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000003], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01406053 | | USD[0.00] | Yes | |
| 01406054 | | USDT[0] | | |
| 01406056 | | FTT-PERP[0], USD[0.00], USDT[0.00059958], XRP[.004814] | | |
| 01406057 | | ETH[.00023405], ETHW[.00023405], TRX[.001554], USD[0.01], USDT[.56305767] | Yes | |
| 01406065 | | SUSHIBEAR[99240], USD[0.00] | | |
| 01406074 | | ATOM-PERP[0], COPE[89.95345], FTM-PERP[0], MANA-PERP[0], USD[0.66] | | |
| 01406076 | | FTT[157.30709346], TRX[.000002], USDT[-0.00000008] | | |
| 01406079 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.03175594], KIN-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.375207], TRX-0930[0], TRX-PERP[0], USD[0.11] | | |
| 01406080 | | BAO[6], KIN[3], USD[0.00] | Yes | |
| 01406085 | | BTC[0] | | |
| 01406086 | | BCH[47122138], BTC[.01212113], KIN[1], NFT (375178818286745335/FTX AU - we are here! #14821)[1], NFT (427587004533306728/FTX AU - we are here! #14810)[1], NFT (470752690154166897/FTX AU - we are here! #49730)[1], USDT[1.79359889] | Yes | |
| 01406088 | | ETH[0], SOL[0], USD[0.34], USDT[0.00019313] | | |
| 01406090 | | | | |
| 01406097 | | ATOM[0], AVAX[0], BNB[0], ETH[0], FTT[0], HT[0], LTC[0], LUNC[0], MATIC[0], NFT (469393325125844315/FTX EU - we are here! #6699)[1], NFT (537781042277235360/FTX EU - we are here! #7336)[1], NFT (558629644308822320/FTX EU - we are here! #7260)[1], SOL[0.01848047], TRX[0.00001500], USD[0.01], USDT[0.00057171], XRP[0] | | |
| 01406098 | | TRX[.000002], USDT[0.98777150] | | |
| 01406102 | Contingent | ALT-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.09065381], BTC-PERP[0], COMP-PERP[0], DAI[0], ETH[.0006592], ETH-PERP[0], ETHW[.0006592], FTT[36.81360688], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.18625231], LUNA2_LOCKED[0.43458872], MID-PERP[0], SHIT-PERP[0], SNX[341.52361696], SOL[.0007075], SOL-PERP[0], USD[41758.80], USDT[0], USTC[0] | | USD[75.86] |
| 01406103 | | ALGOBULL[8031.6], BCHBULL[.50524], COMPBULL[654.70463345], DOGEBULL[3.01301596], ETCBULL[.00778555], ETHBULL[0.00000017], MATICBULL[.0741315], SOL[.00011247], SUSHIBULL[17700000.25], SXPBULL[350198.1987], THETABULL[160.8], TRX[.000001], TRXBULL[.036245], USD[0.29], USDT[0], XLMBULL[.002685], XRPBULL[139640.86795], XTZBULL[3500], ZECBULL[.97739] | | |
| 01406105 | | ETH[0], TONCOIN[.1], USD[0.36] | | |
| 01406108 | | AMPL[0.35131270], AMPL-PERP[0], BTC-PERP[0], CAKE-PERP[-77.6], CUSDT[3662.02758561], CUSDT-PERP[0], DAI[.07317975], FTM[.1858], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[0.00003002], USD[951.25], USDT[249.34172639], USDT-PERP[0] | | USD[47.67], USDT[100.79] |
| 01406118 | | KIN[1], TRX[.000001], USDT[0] | | |
| 01406126 | | ADA-PERP[0], APE[153.4], AVAX[0], AXS[0], BNB[3.29916897], BTC[0.01170000], BTC-PERP[0], DOGE[0], ETH[0.17500000], ETHW[0], ICX-PERP[0], LUNC-PERP[0], MANA[278], MATIC[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[71.76918601], SOL-PERP[0], TRX[0], USD[8.62], USDT[191.69072041], WAVES-PERP[0] | | |
| 01406130 | | ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[150.0715], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], USD[0.00] | | |
| 01406135 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.20741413], LUNA2_LOCKED[2.81729964], LUNC[262916.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (306460912549013146/FTX AU - we are here! #35881)[1], NFT (380273437816698455/FTX EU - we are here! #156112)[1], NFT (426025885835977485/FTX AU - we are here! #35930)[1], NFT (346413568454928239/FTX EU - we are here! #156242)[1], NFT (562852866317626730/FTX EU - we are here! #156293)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01406136 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.10], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01406137 | | TRX[.000002], USD[0.00] | | |
| 01406138 | | AAVE[.003], BTC[.00006], TRX[.000077], UNI[.03], USD[118.13], USDT[.009] | | |
| 01406139 | | BTC[0.00000002], BTC-PERP[0], ETH[.00002449], ETHW[0.00002448], TRX[0.00000104], USD[0.00], USDT[0.00778261] | | |
| 01406140 | | 0 | | |
| 01406146 | | ETH[.00022768], ETHW[.00022768], TRX[.000778], USD[0.00], USDT[.47087733] | Yes | |
| 01406151 | | BTC[0], FTT[0], SLRS[0], USD[0.50] | | |
| 01406154 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.04], USDT[0] | | |
| 01406156 | | FTT[.09847867], SAND-PERP[0], TRX[.000002], USD[1.98], USDT[0] | | |
| 01406170 | | AUD[0.00], BAO[1], SOL[0] | | |
| 01406175 | | BTC[0], TRX[0], USD[0.00] | | |
| 01406179 | | EUR[99.27], USD[114.19], USDT[0] | | |
| 01406180 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], ETH[.00000001], ETH-PERP[0], IMX-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.20], USDT[0] | | |
| 01406187 | | DENT[1], MATIC[1927.13445204] | Yes | |
| 01406203 | | ATOMBEAR[49895], BALBEAR[10997.8], BNBBEAR[19986000], BSVBEAR[10997.8], ETCBEAR[1698810], ETHBEAR[199910], LINKBEAR[4999000], LTCBEAR[29.994], MATICBEAR2021[1.59888], SUSHIBEAR[799440], USD[0.04], USDT[0], XTZBEAR[999.8] | | |
| 01406204 | | BTC[0] | | |
| 01406205 | | ETH[.96790748], ETHW[.96790748] | | |
| 01406208 | Contingent | ALICE[0], BTC[0], DYDX[0], ETH[0], FTT[0], LINK[0], PRISM[1000.84617811], RAY[0], RNDR[0], SAND[21.06269439], SOL[0], SRM[6.68030446], SRM_LOCKED[.04657558], USD[0.00], USDT[0], XRP[0.05100050] | | |
| 01406222 | | BNB[2.5], BTC[0.02359551], CHF[0.00], DOT[14.99715], ETH[.40692267], ETHW[.18596466], NEAR[11.197872], SOL[10.3580316], USD[0.67], USDT[0.22280398] | | |
| 01406223 | | EMB[9], USD[1.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01406225 | | AMPL[0], DYDX[18], ETH[0.00500000], ETHW[0.00500000], FTT[.09112377], TRX[.000034], UNI[.04619421], USD[0.88], USDT[7.05405938], YFI[0.00599889] | | |
| 01406227 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.0720104], ETH-PERP[0], ETHW[.0720104], EUR[1471.43], PAXG-PERP[0], SLV-20210924[0], SNX-PERP[0], USD[706.49], USDT[125.8426] | | |
| 01406229 | | ETH[.24397796], ETHW[.24397796], SHIB[26698024], SOL[2.52576125], USD[1.16] | | |
| 01406234 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.11], VET-PERP[0] | | |
| 01406235 | | ETH[0.00002194], ETHW[0.00002194], MATIC[0.02737977], USD[-0.31], XRP[1.22741465] | | |
| 01406239 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.129], ETH-PERP[0], ETHW[.129], MATIC-PERP[0], TRX[.000002], USD[0.22], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01406240 | | USDT[.37746746] | | |
| 01406241 | | 0 | | |
| 01406243 | | DOT-PERP[0], TRY[0.00], USD[0.53] | | |
| 01406246 | | BTC[0], TRX[.000003], USD[4.35], USDT[4.62500000] | | |
| 01406250 | | BNB[0], DOGE[0], SOL[0], SUSHI[0] | | |
| 01406251 | | DEFIBEAR[2.3525], GST-0930[0], TRX[.000003], USD[0.00], USDT[7.15343360], XRP[1305.97685644] | | |
| 01406252 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01406256 | | BTC[0] | | |
| 01406260 | | FTT[0], USD[0.00], USDT[0.01000000] | | |
| 01406264 | | ATLAS[454.67290079], BAO[2], KIN[1], USD[27.25] | Yes | |
| 01406270 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.40311179], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000002], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[4.73861439], LUNA2_LOCKED[11.05676691], LUNC[.00000001], LUNC-PERP[0], SHIB-PERP[0], SRM[.01140844], SRM_LOCKED[.01059053], SUSHI-PERP[0], USD[3044.73], VET-PERP[0], XRP-PERP[0] | | |
| 01406271 | | DODO-PERP[0], USD[-2386.92], USDT[2638.01866753] | | |
| 01406272 | | ADA-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], ETH[.00005881], ETH-20211231[0], ETH-PERP[0], ETHW[0.00005881], EUR[0.00], USD[0.00], USDT[0.01797254] | | |
| 01406274 | | NFT (41264198678181069O/The Hill by FTX #23810)[1] | | |
| 01406279 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00001233], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], ICP-PERP[0], SOL[0], SOL-PERP[0], USD[0.16], XRP[0], XRP-PERP[0] | | |
| 01406280 | | TRX[.000001], USDT[0.00528899] | | |
| 01406290 | | KIN[101], SOL[.00195572] | | |
| 01406292 | | BAO[2], DENT[1], GBP[0.00], KIN[1], SHIB[15621766.13360354], USD[0.00] | Yes | |
| 01406300 | | AGLD-PERP[0], AVAX-PERP[0], BTC[0], BTC-0331[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RUNE[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.46] | | |
| 01406304 | | AUD[0.00], DENT[1], UBXT[1] | | |
| 01406306 | | 0 | | |
| 01406307 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC[0.00009760], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00712089], LTC-PERP[0], LUNA2[0.03711333], LUNA2_LOCKED[0.08659779], LUNC[8081.50763421], SOL-PERP[0], USD[925.15], USDT[0.13772646], VET-PERP[0], XRP[808], XRP-PERP[-2500] | | |
| 01406309 | | USDT[102] | | |
| 01406314 | Contingent, Disputed | USDT[0.00026056] | | |
| 01406315 | | FTT[0.00000001], USDT[0.00456000] | | |
| 01406317 | | BNB[.05], BTC[2.05940831], ETH[4.28428308], ETHW[3.01328308], LTC[71.94099694], SHIB[130600000], SOL[1.86], TRX[164.00013], USD[14.90], USDT[35518.26907882], XRP[2322] | | |
| 01406330 | | GBP[10.00] | | |
| 01406339 | | ASDBULL[.78970245], BNBBULL[0.00002508], FTT[44.691507], MATICBULL[.087019], UBXT[79674.6233555], USD[0.00], USDT[1.593877], VETBULL[.82923195] | | |
| 01406340 | | FTT[0.18709973] | | |
| 01406342 | | AVAX[0], BTC[0], BTC-0624[0], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.47666952], MANA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000830] | | |
| 01406344 | | HT-PERP[0], USD[-0.98], USDT[3.19803883] | | |
| 01406345 | | 0 | | |
| 01406349 | Contingent, Disputed | USDT[0.00014077] | | |
| 01406350 | | TRX[.000003] | | |
| 01406351 | | USDT[0.00021513] | | |
| 01406355 | | BTC[.08417784], EUR[0.00], SOL[11.81624318], USD[0.00], USDT[0] | | |
| 01406358 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[7.01870621], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02803420], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.59131456], LUNA2_LOCKED[15.37973397], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.22], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01406368 | Contingent | AVAX[0.22466141], LUNA2[0.10226462], LUNA2_LOCKED[0.23861746], LUNC[21424.92714131], NFT (434058661167153850/The Hill by FTX #27450)[1], NFT (438303176163196694/FTX Crypto Cup 2022 key #1141531), SOL[.004], TRX[.000392], USD[0.44], USDT[716.78500004], USTC[1.548279] | | |
| 01406375 | | ADA-PERP[0], AKRO[3], ATLAS[737.02652369], BAO[38], BTC-PERP[0], DENT[1], ETH-PERP[0], EUR[0.01], FTT[6.69784788], FTT-PERP[0], GALA[854.86344011], GRT[.00057416], KIN[4], LTC[.00000856], LTC-PERP[0], SRM[.00002469], SRM-PERP[0], TRX[1], UBXT[4], USD[0.04] | Yes | |
| 01406383 | Contingent | BAO[7], DENT[1], KIN[6], LUNA2[1.40566223], LUNA2_LOCKED[3.16364363], MOB[.75549647], NFT (321505715178565275/FTX EU - we are here! #181918)[1], NFT (505941151324311667/FTX EU - we are here! #181963)[1], NFT (517132980869666859/FTX EU - we are here! #182035)[1], RSR[1], STG[0], TRX[7.8281162], UBXT[1], USD[0.00], USTC[199.07643803] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01406385 | | BTC[0.09759127], DENT[45291.55032], ETH[1.05080031], ETHW[1.05080031], FTM[100.96257], FTT[1.92661014], RUNE[200.836027], SPELL[12197.112], STEP[745.04662896], TRX[.000001], USD[500.331, USDT[268.01717735], XRP[2453.77409] | | |
| 01406386 | Contingent, Disputed | USDT[0.00007497] | | |
| 01406389 | | AVAX[0], BTC[0.05039810], ETH[0.33445953], EUR[48.00], LUNC-PERP[0], SOL[0], SRM[0], USD[2.00], USDT[0.00006781] | | |
| 01406392 | | 0 | | |
| 01406393 | | DOGE[0], LTC[0], SOL[0] | | |
| 01406396 | | ADA-PERP[0], AGLD-PERP[0], ATOM-0624[0], ATOM-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[148.36465887], VET-PERP[0], WAVES-20210924[0], XMR-PERP[0], XRP-20210924[0] | | |
| 01406398 | Contingent, Disputed | USDT[0.00006044] | | |
| 01406402 | | BTC[.00245376], KIN[2], SHIB[2013010.74270811], SOL[.43934085], UBXT[11], USD[0.40] | Yes | |
| 01406403 | | TRX[.000002] | | |
| 01406405 | | AGLD[0], BNB[0], BTC[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 01406410 | | BTC[.00000906], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[-0.07], USDT[.5900579] | | |
| 01406411 | | BTC[.0000984], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[24.42], XRP[0.69897600], XRP-PERP[0] | | |
| 01406412 | | USD[0.00], USDT[0] | | |
| 01406413 | | AVAX[.00000197], BTC-20210924[0], BTC-PERP[0], ETH-20210924[0], LUNC-PERP[0], SOL[0.0000065], USD[-0.79], USDT[0.87279531] | | |
| 01406416 | | TRX[.000001] | | |
| 01406418 | | ETH[.94014972], ETHW[.94014972], USDT[0.00001111] | | |
| 01406420 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00622], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICA-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[1826.68], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01406422 | | DOGEBEAR2021[0], DOGEBULL[8.62112233], DOGEHEDGE[0], FTT[0], USDT[0.00000055] | | |
| 01406423 | | FTT[.39392], USDT[.97949, XRP[.794737] | | |
| 01406425 | | 0 | | |
| 01406429 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[.0472], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[52.23], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.722002], TRX-PERP[0], USD[-673.39], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01406430 | | BTC[0] | | |
| 01406431 | | TRX[.000002], USD[0.00], USDT[.08270792] | | |
| 01406432 | | TRX[.000002] | | |
| 01406433 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.06955182], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[.00443446], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01406436 | | ETH[0], TRX[.000001] | | |
| 01406437 | | BTC-PERP[0], CAKE-PERP[0], FTT[.099962], TRX[.000002], USD[4.45], USDT[4.40000000] | | |
| 01406438 | | USD[0.00] | | |
| 01406441 | Contingent, Disputed | USDT[0.00005491] | | |
| 01406443 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[0.09981695], BTC[0.00001598], ETH[0.00148555], ETH-PERP[0], ETHW[0], MEDIA-PERP[0], NFT (396769496748646182/Mystery Box)[1], POLIS-PERP[0], RAY-PERP[0], SOL[0.00720233], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | AVAX[.099693], BTC[.000015], ETH[.001483], SOL[.007123] |
| 01406445 | Contingent | BTC[.003], FTM[.95326], LUNA2[0.00680669], LUNA2_LOCKED[0.01588227], MANA[.93236], MOB[.47416], SRM[53.98043], TRX[.000777], USD[1.86], USDT[43.97312417], USTC[.96352] | | |
| 01406446 | Contingent | ATLAS[0.00000001], BNB[0], BTC[0], ETH[2.82340154], ETHW[0.68301317], FTT[0], LTC[0.11473910], LUNA2[0.00084304], LUNA2_LOCKED[0.00196711], LUNC[183.57588363], SOL[0.00000001], SRM[0], TRX[0], USD[0.00], USDT[0] | | |
| 01406449 | Contingent | BTC[0.00045428], CLV[706662.25213], EUR[1178494.25], SOL[23149.47836819], SRM[36139.06201019], SRM_LOCKED[187.64383871], USD[500785.55], USDT[50421.55444209] | | |
| 01406450 | | CRO[0], ETH[0.00000001], EUR[0.00], NFT (350672974720744832/Relax)[1], NFT (355640877967148745/Crypto Animal #6)[1], NFT (384782963055326552/Retro-Future-Bitcoin | Amethyst Edition)[1], NFT (458826392976328748/Vincent Art #2)[1], NFT (491563115689854298/Tired Monkey)[1], NFT (502707724674045219/Tired Monkey Club #6)[1], NFT (516243707123139271/[OSM] - DRAMA LAMA #2)[1], NFT (528064503901713714/FTX Bunny Club #6)[1], NFT (540342656787033372/Legendary #01 #5)[1], SHIB[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01406451 | | USD[1000.00] | | |
| 01406455 | | BTC[0] | | |
| 01406457 | | 1INCH-PERP[0], ALICE-PERP[0], BAT-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[1.13] | | |
| 01406458 | | FTT[0.05597173], SOL[0], USD[1.43] | | |
| 01406460 | | BNB[0], BTC[0], GMT-PERP[0], USD[-0.01], USDT[0.01402475] | | |
| 01406463 | | EMB[1.85658955], FTT[.03865352], RSR[9.998], STEP[12.1], USD[0.01], USDT[0.00001679] | | |
| 01406464 | | USD[0.00] | | |
| 01406465 | | BAO[1], DENT[1], ETH[0], FTT[.068517], IP3[1.3], NFT (299599235806705066/FTX EU - we are here! #683)[1], NFT (402130124964607954/FTX EU - we are here! #5490)[1], NFT (496419894372082550/FTX EU - we are here! #5316)[1], RSR[1], TRX[.000002], USD[279.19] | Yes | |
| 01406467 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[0], BAO-PERP[0], BIT[38.99298], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT[0.3], FLOW-PERP[0], FTM-PERP[0], FTT[0.09998255], GALA-PERP[0], GRT-PERP[0], PERP[0], EGLD-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[13.7], ICP-PERP[72.07], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000036], LUNA2_LOCKED[0.00000083], LUNC[.08], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[669], TRX[.000781], TRX-PERP[0], USD[-48.83], USDT[0.01293199], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01406468 | | NFT (443024333067494078/FTX AU - we are here! #60888)[1], NFT (468698425629010173/FTX EU - we are here! #94524)[1], USD[0.80], USDT[2.12014831] | | |
| 01406470 | | BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[7.03472627], TRX-PERP[0], USD[-0.27], USDT[0], XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01406472 | | ADA-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GODS[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], UNI[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFII-PERP[0] | | |
| 01406473 | | TRX[.000002] | | |
| 01406476 | | BTC[0], TRX[.000001] | | |
| 01406481 | | ADABULL[.00471], ATOMBULL[.9041], AUDIO[4.9944], BALBULL[.9584], COMPBEAR[8166], COMPBULL[1.409013], CRO[39.951], ETHBULL[.01383231], FTT[1.69951], GRTBEAR[35300], GRTBULL[30.4537524], KNCBULL[.08488], LINKBULL[.07067], MATICBEAR2021[744.055664], MATICBULL[31.25489], SUSHIBULL[41551.767], THETABULL[.00001177], TRX[.000002], TRXBEAR[8250], TRUBULL[.9762], UNISWAPBEAR[.9041], USD[33.33, USDT[0], VETBEAR[9482], VETBULL[7.33706] | | |
| 01406491 | | SOL[.0018839], USDT[0] | | |
| 01406494 | | LTC[0], LTC-PERP[0], SOL[0.01], USDT[1.10418229] | | |
| 01406497 | | USD[-660.46], USDT[1000] | | |
| 01406500 | | ATOM[.02], BLT[.8046752], FTT[.07161473], MATIC[.07487644], NFT (315808682504001097/FTX AU - we are here! #8914)[1], NFT (397318984717725314/FTX EU - we are here! #84280)[1], NFT (398693579901405877/FTX EU - we are here! #84551)[1], NFT (432852967207557014/FTX AU - we are here! #30430)[1], NFT (433650073784280814?/FTX EU - we are here! #84456)[1], NFT (440469104527755774/The Hill by FTX #9232)[1], NFT (460944195330503650/FTX AU - we are here! #8916)[1], NFT (491958113398935758/FTX Crypto Cup 2022 Key #4685)[1], TRX[.000005], USD[67.27], USDT[0.00211579] | | |
| 01406503 | | BTC[0] | | |
| 01406504 | | ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01406505 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USDI-65.07, USDT[17.28621209], XLM-PERP[0], ZEC-PERP[0] | | |
| 01406508 | | NFT (414248033882037591/FTX Crypto Cup 2022 Key #26782)[1] | Yes | |
| 01406509 | Contingent | ETH[.00000001], LUNA2[.00024344], LUNA2_LOCKED[0.00056804], SOL[0.01], USD[0.01], USDT[0], USTC[.034461] | | |
| 01406515 | | USD[0.00] | | |
| 01406519 | | 0 | | |
| 01406520 | | EUR[50.00] | | |
| 01406522 | | ADA-PERP[0], BTC-PERP[0], CRO[5], ETH-PERP[0], EUR[0.00], FTT[.29994], HXRO[.9848], SOL[0.09999500], USD[0.58], USDT[0.00000001] | | |
| 01406527 | | AAVE[0], BRZ[0], BTC[0.00355914], ETH[0.03826802], ETHW[0.02611010], EUR[14.61], FTT[0.06626700], LINK[0.40065516], SOL[0.32780596], UNI[0], USD[0.61], USDT[0.00000001] | | |
| 01406528 | | BAO[2], ETH[.00124686], ETHW[.00123317], NFT (506079640332008990/Moai #17)[1], SAND[2.11692155], TRX[0.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 01406529 | | KIN[1083529.17966728] | | |
| 01406535 | | BCH[0], BNB[0.00000001], ENJ[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0.00000100], USD[0.00], USDT[0.00000087] | | |
| 01406537 | | BTC[.0000047], BTC-PERP[0], TRX[.000002], USD[16.83], USDT[0] | | |
| 01406538 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000015], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.0670255], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01406541 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00375659] | | |
| 01406543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.002363], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[424.10286788], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01406544 | | COMPBULL[.00772], DOGEBULL[22], ETHBULL[.0032], LTCBULL[27556.88847], MATICBULL[.097093], STEP-PERP[0], USD[0.04], USDT[0.00681485] | | |
| 01406546 | | BTC[.00008166], TRX[.00027], USDT[2401.17827860] | | |
| 01406550 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], KAVA-PERP[0], LEO-PERP[0], LRC-PERP[0], NEO-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000000], USD[88.32], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01406552 | | BTC[0], TRX[.000002] | | |
| 01406553 | Contingent | ATLAS[51740], ATOM[-1.58179652], AURY[.99978471], AVAX[289.37775158], BNB[10.64633448], BTC[7.98798128], DOGE[-8.18242223], DOT[0.02478785], ENJ[24.99525], ETH[7.75307142], ETHW[10.61602438], FTM[-488.60109466], FTT[0.19393287], LUNA[2134.1487362], LUNA2[230213.99999999], MATIC[21322.59109438], NFT (435092280628489937/Weird Friends PROMO)[1], RAY[5.84069572], SOL[415.76668477], TRX[.000061], USD[185519.75], USTC[15131.08128859] | | AVAX[288.313299], BNB[10.646047], BTC[.595808], ETHW[10.606], MATIC[9321.605371], SOL[199.237608] |
| 01406559 | | BTC-PERP[0], USD[-1.31], XRP[100] | | |
| 01406562 | Contingent | FTT[0], NFT (364334856385935866/FTX AU - we are here! #43477)[1], SRM[2.56776686], SRM_LOCKED[2.93725054], USD[0.01], USDT[0] | | |
| 01406567 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHW[0.00039012], FLOW-PERP[0], LINK-PERP[0], REEF-PERP[0], RSR[10], RSR-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[23.30, USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01406572 | | BNB[0], DOGE[0] | | |
| 01406576 | | AUD[32.61], TRX[.000001], USD[6.14], USDT[0] | | |
| 01406579 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[2.00984747], BTC-20210924[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0710[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0701-MO[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[55914.9055375], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[.0], ETH-PERP[2.99999999], ETHW[200], FIL-PERP[0], FLOW-PERP[0], FTT[2062.92417769], FTT-PERP[0], HOLY-PERP[0], HT[0.00770712], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[49.14180996], LUNA2_LOCKED[114.6642232], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1000], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM[5314.28088342], SRM_LOCKED[174.87610633], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.99421987], TRX-PERP[0], USD[-1084.15], USDT[0.00000002], USDT-PERP[0], USTC-PERP[41310], WRX[0], XLM-PERP[0], XMR-PERP[0], XRP[30047.10694600], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01406583 | | BTC[.00059988], EUR[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01406588 | | CONV[2720], USD[0.22] | | |
| 01406589 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01406593 | | EUR[0.01], STEP[21.23546146] | Yes | |
| 01406594 | | 0 | | |
| 01406597 | | BNB-PERP[0], DOT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[-0.95], USDT[1.99672894] | | |
| 01406598 | | TRX[0] | | |
| 01406600 | | BTC[0] | | |
| 01406601 | | USDT[0.14094727] | | |
| 01406605 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00101633], ETH-PERP[0], ETHW[.00100264], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (568762126538441265/The Hill by FTX #37940)[1], SOL-PERP[0], USD[2944.52], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01406608 | | BTC[0] | | |
| 01406609 | | ETH[0], TRX[.000177], USDT[0.82248986] | | |
| 01406611 | | BTC[0.00139908], ETH[.07899183], ETHW[.07899183], USD[16.33] | | |
| 01406613 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.70010132], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.47980839], ETH-PERP[0], FTM-PERP[0], FTT[25.05486439], FTT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[5230.19527185], MATIC-PERP[0], NEAR[800.004], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.33087302], SRM_LOCKED[286.70148818], SRM-PERP[0], TRX-PERP[0], USD[2345.30], USDT[0], XRP-PERP[0] | | |
| 01406617 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00001], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.1], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[58.63], USDT[5.20652529], ZRX-PERP[0] | | |
| 01406620 | Contingent | ADA-PERP[0], BTC[0], FTT[0], LTC[0], LUNA2[0.00016099], LUNA2_LOCKED[0.00037566], LUNC[35.05778112], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01406622 | | AMPL[0], ETH[.00000001], ETHW[3.00000001], FTT[4.57439436], NFT (354905563367917648/FTX EU - we are here! #82092)[1], NFT (479013403664515028/FTX EU - we are here! #82045)[1], NFT (523095876797607550/FTX EU - we are here! #81944)[1], SOL[0], USDT[0] | | |
| 01406624 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01406625 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], LOOKS[2], TRX[.000002], USD[0.56], USDT[0] | | |
| 01406626 | | GBP[20.00] | | |
| 01406628 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0125[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-20210925[0], BTC-MOVE-20211223[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW[0.00023556], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[.00006783], SRM_LOCKED[.00037582], STEP[0.01094700], STEP-PERP[0], SUSHI-PERP[0], USD[0.21], USDT[0.00000002] | | |
| 01406629 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000166], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07999999], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-20210924[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01406631 | | KIN[4324], USD[0.04] | | |
| 01406633 | Contingent | ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00001384], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOT[0.06129853], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.35805347], FTT-PERP[.3521.7], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[16.1651538], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00864574], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUN[264098.22536109], TRX[0.12859000], TRX-PERP[0], USD[72.74976837], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01406634 | | ALGOBULL[1958628], BCHBULL[1169.181], BSVBULL[240939.8], DOGEBULL[.9998], EOSBULL[12691.11], ETCBULL[1.888677], ETH[.00000001], GRTBULL[86.63931], MATICBULL[35.9748], SUSHIBULL[49590.08], SXPBULL[1558.908], TOMOBULL[29493.7], TRXBULL[106.9786], USD[0.13], XRPBULL[9.998], XTZBULL[136.9486] | | |
| 01406636 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[-0.01], USDT[0.05071693], XRP[0.02479574], XRP-PERP[0] | | |
| 01406640 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01406645 | | FTT[0.05622156], SOL[0], TRX[0.00001100], USDT[0] | | |
| 01406647 | | TRX[0.00000200], USDT[0.00000001] | | |
| 01406648 | | ETH[0], EUR[0.03], USD[0.00], USDT[0] | | |
| 01406650 | | BNB[0], BTC[0], ETH[1.61900000], ETH-PERP[0], ETHW[1.61900000], FTT[29.99202475], SNX[0], USD[2751.70], YFI[0] | | |
| 01406656 | | SXPBULL[7624.92605], TRX[.200001], USD[0.17] | | |
| 01406661 | | FTT[3.02820243], SGD[0.01], SOL[1.36295318], TRX[.000002], USD[-0.21], USDT[.00004002] | | |
| 01406663 | Contingent | AAVE[2.3600118], ATLAS[.01665], ATOM[2.6534705], AVAX[.035], AVAX-PERP[0], BNB[.72], BTC[0.00027344], BTC-PERP[0], CHZ[.00545], DOT[80.400402], ENJ[.0102], ETH[.00045815], ETH-PERP[0], ETHW[0.00065454], FTM[.0236], FTM-PERP[0], FTT[159.30436911], HT-PERP[0], LINK[28.600143], LTC[.0118026], LUNA2[1.77138814], LUNA2_LOCKED[4.13323899], LUNC-PERP[0], MATIC[5], MATIC-PERP[0], RAY[27.12199611], REEF[.25435], SHIB[1866.5], SUSHI-PERP[0], TRX[.00024], USD[1600.92], USDT[12198.91447587], XRP[1598.00799] | | |
| 01406665 | | KIN[1477199.70987131] | | |
| 01406667 | Contingent | ALGO[.598], AMD[.00896], ATOM[.0748], BTC[0.00003062], CHZ[9.57448], CQT[.4788], DOT[.095], ENJ[.8818], ETH[.00041841], ETHW[0.02241841], FTM[.4156], FTT[.297], IMX[.0071], LINK[.07495], LUNA2[0.04187888], LUNA2_LOCKED[0.09771738], LUNC[9119.2146], MATIC[35583294], NEAR[.03894], NVDA[.0005235], REN[.784], RNDR[.0594], SOL[419.14272702], SQ[.002], SWEAT[99.4], TRX[.5722], USD[40.48], USDT[0.00019532] | | |
| 01406670 | | BNB[0], ETH[0], FTT[0], MATIC[0.29601386], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01406672 | | LTCBULL[110.914595], TRX[.000001], USDT[0.02243280] | | |
| 01406674 | | ADA-PERP[0], AGLD-PERP[0], ALGOBULL[10000], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000120], BTC-PERP[0], BULL[0.02000000], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[.3], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.00000005], VETBULL[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01406676 | | AVAX[0], BTC[0], ETH[0], SOL[0], SUSHI[0], USD[1.20], USDT[0] | | |
| 01406685 | Contingent | AGLD[0], BNB[0], BTC[0.00008886], BTC-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FTT[0.00344602], LUNA2_LOCKED[134.1481181], LUNC-PERP[0], MNGO[0], SLP[0], SOL-20211231[0], SOL-PERP[0], TRX[0.91526730], USD[302.65], USDT[0] | | |
| 01406689 | | ATLAS[.025], BTC[0.36171141], BTC[0.09143530], ETHW[.000998], FTT[150.03533066], IMX[.00037], POLIS[.0002], SOL[.007795], TRX[.633641], USD[0.14], USDT[0] | | |
| 01406691 | | ADA-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01406694 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01406696 | | USD[0.00] | Yes | |
| 01406701 | | 0 | | |
| 01406704 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01406705 | | BTC-PERP[0], ETH[0.00045254], ETH-PERP[0], ETHW[0.00045254], TRX[.000002], USD[-0.17], USDT[20.73463405] | | |
| 01406706 | | SUSHIBEAR[41470950], TRX[.000002], USD[0.47], USDT[0] | | |
| 01406714 | | 0 | | |
| 01406717 | | MATIC-PERP[0], USD[0.00], USDT[2.59912876] | | |
| 01406718 | | BNB[0], ETH[.00000001], TRX[.000001], USD[0.00], USDT[0.00001434] | | |
| 01406720 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01406722 | | ETH[0.00005284], ETHW[0.00005284], TRX[.000034], USDT[0.00000001] | | |
| 01406724 | | BTC[0.00006211], ETH[0.00075706], ETH-PERP[0], ETHW[0.00075706], FTT[0.03087477], TRX[0.09026858], USD[0.01], USDT[1.19380300], XAUT[0.00009971] | | |
| 01406725 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00050009], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01406732 | | TRX[.000205], USD[0.00] | | |
| 01406738 | | BTC-PERP[0], USD[0.00] | | |
| 01406740 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHE[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.14], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01406744 | Contingent, Disputed | DOGEBEAR2021[0], USD[0.01], USDT[0] | | |
| 01406748 | | BTC-PERP[0], ETH-PERP[0], USD[0.04], XRP[0] | | |
| 01406753 | | BTC[0], ETH[0], FTM[.381268], FTT[9.40419196], LINK[11.07390530], RAY[21.0575342], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01406754 | | 0 | | |
| 01406755 | | CONV-PERP[0], DENT-PERP[0], KIN-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 01406756 | | CRO[70.00681854], USD[0.04], USDT[0.00000001], XRP[8.43547244] | | XRP[8.235748] |
| 01406760 | | ETH[0] | | |
| 01406762 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.068], ETH-PERP[0], ETHW[.068], FIL-PERP[0], FLOW-PERP[0], FTT[18.5], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[10], SHIT-PERP[0], SOL-PERP[0], SRM[.177], SRM-PERP[0], STEP[322.6], USD[142.44], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01406763 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.000335], ETH-PERP[0], ETHW[.000335], FIL-PERP[0], FTT[.00634319], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[3.61], USDT[0.00000001], ZEC-PERP[0] | | |
| 01406764 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04799812], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01406771 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.01340676], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.02072776], SOL-PERP[0], SRM[.0061105], SRM_LOCKED[.01660074], SRM-PERP[0], TULIP-PERP[0], USD[0.06], USDT[1.05757944], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01406776 | | BEAR[9992.9195], TRX[.105601], USD[0.03] | | |
| 01406785 | Contingent | BTC[0.00088861], DOT-20210924[0], ETH[0.08843111], ETHW[0.08843111], FTT[0.09952785], LUNA2[0.22113825], LUNA2_LOCKED[0.51598925], LUNC[48153.32], SOL[8.62], USD[0.00], USDT[0.25555091] | | |
| 01406787 | | BAO[2], KIN[3], LTC[0], SOL[0.00001208], USD[0.00], USDT[0], XRP[0.00109136] | Yes | |
| 01406792 | | AAPL-20210924[0], ADA-PERP[0], ALGO-20210924[0], AMC-20210924[0], AMZN-20210924[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FB-20210924[0], GME-20210924[0], GME-20210625[0], GME-20211231[0], LINK-PERP[0], TRX[.000001], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], USD[1460.47], USDT[0.00000001] | | |
| 01406798 | | USD[0.21] | | |
| 01406800 | | SOL[21.52806358], USD[0.43] | | |
| 01406805 | | ATLAS[1000], SOL[.11], USD[1.05] | | |
| 01406808 | | EUR[0.01], TRX[.00007], USD[0.87], USDT[0] | | |
| 01406813 | | SGD[1.48], USD[0.00] | | |
| 01406822 | | 0 | | |
| 01406824 | | AXS-PERP[0], SLP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01406825 | Contingent | AAVE[.4199343], APE[.02218438], BNB[.0299784], BTC[0.00259836], COPE[.99802], DOGE[285.97966], ETH[.03398758], ETHW[.03398758], LINK[4.89928], LTC[.0199964], LUNA2[0.12727429], LUNA2_LOCKED[0.29697335], LUNC[.41], POLIS[4.099262], SAND[.99766], SHIB[4599604], SOL[.4299226], TRX[.000002], USD[0.85], USDT[77.94751434] | | |
| 01406827 | | BAO-PERP[0], USD[0.51], USDT[0] | | |
| 01406832 | | TRX[.000002] | | |
| 01406833 | | DOGEBULL[.25295193], MATICBULL[49.9905], TRX[.000002], USD[0.08], USDT[0] | | |
| 01406834 | | AVAX[.00000001], BNB[0.0000001], ETH[0], SOL[0.00085217], TRX[0.95806000], TRX-PERP[0], USD[10.75], USDT[0] | | |
| 01406836 | Contingent, Disputed | USDT[0.00010142] | | |
| 01406837 | | BTC[0], DOGEBEAR2021[3.31191939], ETHBULL[0] | | |
| 01406840 | | 0 | | |
| 01406843 | | ADA-PERP[0], BTC[0.00000001], ETH[.00000002], EUR[0.00], TRX[.000001], USD[0.00], USDT[0.00000037] | | |
| 01406858 | | ADA-PERP[0], AGLD[24.1], ALCX-PERP[0], ALGO-20210924[0], ALPHA-PERP[0], AMPL-PERP[0], AXS[.3], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[11], DYDX[2], ENJ-PERP[0], ETH[0], FTT[6.07813399], HT[0], ICP-PERP[0], MATIC[20.16016110], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[200000], THETA-PERP[0], USD[0.90], XRP-PERP[0] | | |
| 01406862 | | ALGO[4], SOL[.01], USD[0.25] | | |
| 01406863 | | ADABULL[0], ADAHEDGE[0], ADA-PERP[0], BNB[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01406865 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[2003.11025438], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.15586821], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], 0996314], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[10], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-20211231[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000045], TRX-PERP[0], USD[68.31], USDT[0.00438500], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01406866 | | BTC[.000051], DODO[0], TRX[.000002], USDT[0.00015141] | | |
| 01406867 | | TRX[0] | | |
| 01406868 | | AVAX[0], BICO[109.3360459], ETH[0], ETHW[0.01216614], TRX[.00005115], USD[0.00], USDT[0.00000162] | | |
| 01406874 | | BNB[0.65410929], ETH[0], SOL[0], STG[971.59336304], TRX[.000047], USD[0.00], USDT[0] | | |
| 01406875 | | FTT[30.82], RUNE[4444.74968], SOL[.99], UNI[.0632689], USD[0.93], USDT[0.00000001] | | |
| 01406877 | Contingent | BTC-PERP[0], LUNA2[3.78291084], LUNA2_LOCKED[8.82679196], LUNC[.688], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01406878 | | BNB[.00000131], ETH[0.00052841], ETHW[-0.00000008], LTC[.00008], MATIC[-0.00370955], USD[0.00] | | |
| 01406881 | | AKRO[1], ALPHA[9.95279678], BAO[7], BTC[.00030715], CHZ[23.36425351], CQT[13.9590713], CRO[1384.99344755], CUSDT[255.59918879], DENT[2], ETH[.00260712], ETHW[.00257974], FTM[28.9438877], HXRO[11.02910639], KIN[5], KNC[30.04618538], LINA[191.39028557], MANA[.00168043], MATIC[5.91707396], SKL[16.25969821], SOL[2.23749264], SUN[295.16382323], SUSHI[1.35413446], SXP[3.5265456], TRX[101.04726074], TRYB[46.41939323], USD[0.02] | Yes | |
| 01406882 | | DOGE[100.67293461], USD[0.00] | Yes | |
| 01406888 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000002], USD[1.49], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01406890 | | TRX[.000004], USD[0.01] | | |
| 01406892 | | USDT[.77197918] | | |
| 01406894 | | BTC-PERP[0], EOS-PERP[0], USD[0.00], XRP[.06995266] | | |
| 01406895 | | USD[0.13] | | |
| 01406896 | Contingent | BEAR[886.64], BULL[0.00069683], ETHBULL[.00281192], FTT[0.00467930], GBP[0.00], LUNA2[0.00994825], LUNA2_LOCKED[0.02321259], USD[0.00], USDT[0], XRPBULL[108.77] | | |
| 01406902 | | SOL[.03403059], USD[0.90] | | |
| 01406905 | | GBP[0.00], TRX[0.00211681], USD[0.00], USDT[0], XRP[0] | | |
| 01406906 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01406909 | | BTC[0.00008781], FTT[.01729183], SOL[11.23], USD[1.39], USDT[0.00005432] | | |
| 01406911 | | USDT[0.00025581] | | |
| 01406912 | Contingent | AAVE[0], BNB[0], BTC[0.00001400], ETH[0], ETHW[0], FTM[0], FTT[0.05386522], LUNA2[0.00561177], LUNA2_LOCKED[0.01309413], LUNC[0], SOL[0], USD[0.00], USDT[3.15213348] | | BTC[.000014], USDT[3.1347] |
| 01406914 | | BAO-PERP[0], USD[0.00], USDT[0] | | |
| 01406918 | | APT-PERP[10], BNB[2.27959083], BTC[0.07572227], BTC-PERP[0], DOT[5.29656047], ETH[2.37179224], ETHW[2.28461049], FTT[27.75856], NFT [569742906029180663/FTX-Test1][1], SOL[14.16501434], SOL-PERP[0], TRX[22842.88609789], USD[193.85], USDT[0.14996500] | | |
| 01406920 | | SOL[0], USD[0.00] | | |
| 01406921 | Contingent | BAND[0], BIT[101.22826235], BNB[2.14639372], BOBA[20.77871192], BTC[0.12218617], CRV[51.62075652], DENT[3], DOT[0], ETH[3.51591782], ETHW[0], FTT[75.03549537], IMX[50.61413101], LINK[51.17708152], LUNA2[0], LUNA2_LOCKED[20.11922351], LUNC[0], MANA[50.6085848], MATIC[0], OMG[20.58307195], SOL[12.00020996], SRM[30.64860909], SRM_LOCKED[.28774738], SUSHI[0], TONCOIN[40.48108072], TRX[0.00098765], UBXT[11], UNI[41.10924134], USD[30.07], USDT[3788.04315352], YFI[0] | Yes | ETH[.000048], OMG[20.561478], TRX[.000983], USD[0.05] |
| 01406926 | | BNBBEAR[98.1100], BNBBULL[0], BSVBULL[0], FTT[0], FTT-PERP[0], KIN[15000], MNGO[0], SOS[365083.12753055], SUSHIBULL[0], TOMOBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01406927 | | BTC[0], BTC-PERP[0], ETH[0.82187452], FTT-PERP[0], ETHW[0.82187452], USD[0.00] | | |
| 01406928 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], COMP[0], DAWN-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SORT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.04979480], STORJ-PERP[0], TRX[.000017], USD[27.99], USDT[0.66227388], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01406929 | | 0 | | |
| 01406931 | | DOGEBULL[6.24723122], USD[0.00] | | |
| 01406932 | | BAO-PERP[0], USD[0.00], USDT[0] | | |
| 01406933 | | BEAR[21.3] | | |
| 01406940 | | TRX[.000001], USDT[.336] | | |
| 01406942 | | APE-PERP[0], BNB-PERP[0], ETH[.0006776], ETH-PERP[0], ETHW[.00067759], FTT[0.00249662], GLMR-PERP[0], OKB-20211231[0], OKB-PERP[0], RAY-PERP[0], SOL[.799335], USD[-7.44], USDT[20431.00997052] | | |
| 01406949 | | FTT[.0823945], TONCOIN[166.8], TRX[.000002], USD[0.02], USDT[0] | | |
| 01406952 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210912[0], BTC-MOVE-20210926[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-20210924[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL[0.00008659], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-20210924[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01406955 | | BNB[0], BTC[0.16771896], BTC-PERP[0], CEL-20210924[0], ETH[0], LTC[0], SOL[2.01] | | |
| 01406957 | | ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01406962 | | USDT[0] | | |
| 01406967 | Contingent | AUDIO[218.96058], AURY[15], DENT[68087.742], KIN[2519546.4], LUNA2[0.15013531], LUNA2_LOCKED[0.35031574], LUNC[32692.28197947], MATIC[333.41767867], NFT [300251037946046741/FTX Donkey #9][1], NFT [330347996922539619/Apa Egg #21][1], NFT [332425810268997342/Executioner ][1], NFT [336623951001866912/FTX Punks #003][1], NFT [350286530027563021/Nothing and Everything][1], NFT [379158467692628088/Sushi][1], NFT [422659809892819770/Peacocks in the Courtyard][1], NFT [464355518988485803/Pixel Ape #003][1], NFT [489797705122206154/Poke Series #5][1], NFT [494713422059443646/Frozen land][1], NFT [511136317502606010/Apa Egg #1][1], NFT [572558818287192815/Mr. Skull #4][1], SHIB[19096562], USD[0.00] | | |
| 01406968 | | USD[0.00] | | |
| 01406969 | | BTC[0] | | |
| 01406973 | | BRZ[0.78366140], BTC[0], TRX[.000041], USD[3.31], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01406974 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0.00000138], BTC-0930[0], BTC-MOVE-0526[0], BTC-MOVE-0526[0], BULL[0], BVOL[0.00009188], CRV[.97606], ETH[0.00054607], ETH-0930[0], ETHBULL[0.00000213], ETHW[0.00154607], EUR[2.54], LOOKS-PERP[0], LUNA2[3.61753319], LUNA2_LOCKED[8.44091078], LUNC[549.16140078], SAND-PERP[0], SOL[0.00921390], TRX[2.000043], USD[1.44], USDT[69.75383875], USTC[221.72231272], USTC-PERP[0], VET-PERP[0] | | |
| 01406975 | Contingent | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-2021123[0], AVAX-PERP[0], BABA-0325[0], BAL-PERP[0], BAND-PERP[0], BILI-0325[0], BNB[2.99943801], BNB-20210924[0], BNB-PERP[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0810[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CUSDT[0.02125563], CVX-PERP[0], DENT[1], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[5.98158303], ETH-PERP[0], ETHW[0.00017199], ETHW-PERP[0], FIL-PERP[0], FTM[2495.53400000], FTM-PERP[0], FTT[15.61212842], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.07046], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0930[0], LOOKS-PERP[0], LUNA2[0.12118348], LUNA2_LOCKED[0.28270628], LUNC[0.00674572], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MSTR-0624[0], NEAR-PERP[0], NFT (402263372125963739/FTX AU - we are here! #6565)[1], NFT (570165416548740817/FTX AU - we are here! #6567)[1], NIO-0325[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SHIB[1176917.20], SHIB-PERP[0], SLP-PERP[0], SLV[.8], SLV-0325[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[703.8592], SUSHI-PERP[0], TRX[100.372247], TRX-0624[0], TRX-PERP[0], TSLA-0624[0], UBXT[1], USD[6913.78], USDT[763.76134014], USDT-PERP[0], USTC[17.15240186], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 01406980 | | APT[0.00366412], ETH[0.00000988], ETHW[0.00000988], NFT (307898489321923227/FTX EU - we are here! #20675)[1], NFT (498193072513177946/FTX EU - we are here! #20371)[1], NFT (499449283967866307/FTX EU - we are here! #20570)[1], SXP[3.99258113], USD[0.00], USDT[0.00000001] | | |
| 01406983 | | ADA-PERP[0], BTC-PERP[0], CQT[.990715], DOGE-PERP[0], ICP-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01406986 | | BTC[0], BTC-PERP[0], FTT[0.09876293], SOL[0], SOL-PERP[0], USD[53.26] | | |
| 01406987 | | DOGE[421.83763795], ETH[0.12531237], ETHW[0.12468648], MATIC[32.24014576], SHIB[3195730], SOL[6.04808208], USD[103.74], USDT[.00104], XRP[61.48999175] | | |
| 01406989 | | USD[96.32], USDT[0] | | |
| 01406990 | | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.000005], USD[179.54], USDT[0.00000002], XRP-PERP[0] | | |
| 01406991 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[-0.01], USD[2.28] | | |
| 01406992 | | 0 | | |
| 01406996 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CQT[.343485], LUNC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01406998 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00229335], SOL-PERP[0], SPELL-PERP[0], SRM[.00233716], SRM_LOCKED[0.1478457], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[16.20], USDT[0.42124892], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01407000 | Contingent, Disputed | USDT[0.00031205] | | |
| 01407001 | | ALT-PERP[0], AVAX[0.01120032], BTC[0.00005951], BTC-PERP[0], ETH[0.00005462], ETH-PERP[0], ETHW[0.00005462], FTT[25.981821], IMX[12352.4], MID-PERP[0], SHIT-PERP[0], SOL[.0063912], USD[0.11] | | |
| 01407008 | | BAO[2], FTM[.00018341], FTT[0], GALA[0.00723675], GBP[0.00], LINA[1.00443722], POLIS[0], RSR[1], SAND[3.55656574], SLP[1096.36619234], USD[2.07] | Yes | |
| 01407010 | | SOL[0], TRX[.45795658] | | |
| 01407014 | | ATOM[0], ETH[0], LTC[.0020409], SOL[0], TRX[.99981], USD[343.93] | | |
| 01407016 | | USD[0.00], XRP[1.52164781] | | |
| 01407023 | | ADABULL[8.66665302], ALICE[72.786168], ATOMBULL[10515.0202], AURY[63.98784], BNBBEAR[548514.001], BNBBULL[7.51804264], DOGEBULL[13.92976746], EOSBULL[114578.226], ETHBULL[2.41346518], LINKBULL[1992.72998524], SLP[2500], SOL[3.2193882], SUSHIBULL[259750.638], USD[0.04], XRP[1238.76497], XRPBULL[2200843.77701838] | | |
| 01407027 | | BTC-PERP[0], USD[5.95] | | |
| 01407029 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.01] | | |
| 01407030 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[21016.72], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11791903], LUNA2_LOCKED[0.27514441], LUNC[25677.11825672], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[4.49213652], SOL-PERP[0], SPELL-PERP[0], SRM[570.61154283], SRM_LOCKED[8.448638], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.156768], TRX-PERP[0], USD[0.04], WAVES[.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01407031 | | DOT-PERP[0], EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01407032 | Contingent | BTC[0], DAI[0], ETH[0.51672333], ETHW[0.35729510], EUR[0.00], FTT[0.00006913], LUNA2[0.00513258], LUNA2_LOCKED[0.01197603], USD[196.60], USDT[0.90902662], USTC[0.72654243] | | ETH[.515937] |
| 01407034 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.11744538], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.553], EUR[0.00], FTM-PERP[0], FTT[43.9], FTT-PERP[34], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[810], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[6.51920645], SOL-PERP[-11.86], TRX[7920.000786], USD[1056.79], WAVES-PERP[0], XRP[3299.304042], XRP-PERP[0] | | |
| 01407035 | | BTC[0.00145591], LINK[1.29612], SOL[.009968], USD[0.00], USDT[0.00039593] | | |
| 01407041 | Contingent | AAVE[0], ATLAS[138.7118], ATOM[0], BNB[0], BTC[0], ENJ[29.9943], ETH[0], EUR[0.00], GRT[.80031], LUNA2[0.89752267], LUNA2_LOCKED[2.09421958], MANA[250.931695], MATIC[0], POLIS[56.289303], RSR[20967.69514325], SAND[.9712492], SOL[.0095003], SRM[83.99202], USD[881.25], XRP[84.98385] | | |
| 01407049 | | ADABEAR[940815], ADA-PERP[0], BNBBEAR[16208650], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], USD[-0.04], USDT[0], XRP-PERP[0] | | |
| 01407050 | | APE-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-2021123[0], FTM-PERP[0], LUNC-PERP[0], SOL[0.00000001], TRX[0.00156000], USD[0.00], USDT[0.00000033], WAVES-PERP[0] | | |
| 01407051 | | SOL[.00566324], USD[0.00] | | |
| 01407052 | | AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], EOS-PERP[0], ETCBULL[.009616], ETC-PERP[0], ETHBULL[.00009824], ETH-PERP[0], FLN-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINKBULL[.6618], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBULL[15.98], TRX[.572242], TRXBULL[.09188], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01407054 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-0930[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007884], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31.36552036], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04446365], LUNA2_LOCKED[0.01041519], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], USDT-PERP[0], USTC[0.63184627], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01407060 | | ADABULL[0.00009998], BULL[0.00596886], COMPBULL[37.99278], DODO-PERP[0], DOGEBEAR2021[.00082921], DOGEBULL[2.81246602], ETHBEAR[951740], ETHBULL[0.00649593], MATICBEAR2021[9.7226], MATICBULL[.090063], SXPBULL[1490.30687899], TRX[.000001], USD[0.00], XRPBULL[43564.21803373] | | |

Consolidated Schedule F-35 Non-priority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01407062 | Contingent | ADA-PERP[0], ATLAS[2000], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.1], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT[847657.285], DENT-PERP[0], DFL2[000], DOGE[1000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.00017911], ETH-PERP[0], ETHW[.00195036], FTM[1883.95266], FTM-PERP[0], FTT[2.699127], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[73.084322], LINK-PERP[0], LOOKS[500], LOOKS-PERP[0], LUNA2[2.47009292], LUNA2_LOCKED[5.76355015], LUNC[537867.93474533], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS[10], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[285.74], USDT[1.33305750], VET-PERP[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01407065 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000001], USD[0.00] | | |
| 01407074 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[140.05565785], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[50.044725], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[5.3291], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00055021], LUNA2_LOCKED[0.00128382], LUNA2-PERP[0], LUNC[118.81384698], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[1000], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLND[450], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[3.169], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[100], SUSHI-PERP[0], SWEAT[900], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-19.59990425], TRX-PERP[0], UNI-PERP[0], USD[6955.86], USDT[4932.58004848], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01407075 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], FTT[25.04678167], FTT-PERP[0], LUNA2[0.09312753], LUNA2_LOCKED[0.21729757], NEAR-PERP[0], SOL-PERP[0], USD[11286.32], USDT[0], XRP-PERP[0] | | |
| 01407077 | | BTC[0.00000021], BTC-PERP[0], OMG-20211231[0], SLRS[0], SOL[0], USD[0.09], USDT[0.00000001] | | |
| 01407080 | | APE-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000002], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], PROM-PERP[0], SOL[0], SUSHI-PERP[0], USDT[0], VET-PERP[0] | | |
| 01407085 | | ETH[.00399924], ETHW[.00399924], USD[0.46] | | |
| 01407087 | | 0 | | |
| 01407088 | | BTC[0.00000001], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], GRT[0], LINK[0.00000001], MATIC[0], REEF[0], SOL[0.00000001], SRM[0], USD[0.00], USDT[0.00000061] | | |
| 01407090 | | ADABULL[35.28288064], ALTBULL[25.86082699], BNBBULL[8.3075063], BULL[3.01373897], BULLSHIT[37.80971783], DOGEBULL[25.03034256], DRGNBULL[3.04375799], ETHBULL[6.34315084], LINKBULL[480943.44575286], MIDBULL[19.20175954], OKBBULL[15.35212149], SOL[1.00692691], USD[0.00], USDT[0] | | |
| 01407093 | | TRX[.000001], USDT[0.00000030] | | |
| 01407098 | | ETH[0], TRX[.000023], USDT[2.06670200] | | |
| 01407104 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00116164], BTC-MOVE-20211215[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DRGN-0624[0], EOS-PERP[0], ETH[.02514413], ETH-PERP[0], ETHW[.00047742], EUR[0.00], FTM-PERP[0], FTT[.24413485], FTT-PERP[0], GMT-PERP[0], GODS[11.19968905], HNT-PERP[0], KNC-PERP[0], LINK[.04126166], LINK-PERP[0], LUNA2[1.19379075], LUNA2_LOCKED[2.78551175], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.08440122], SOL-PERP[0], SRM-PERP[0], STEP[344.01413986], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.16], USDT[0.00766321], USDT-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01407123 | | USDT[0.00018326] | | |
| 01407124 | | 1INCH[12.39035034], 1INCH-PERP[0], NFT [33168474307236601l6/The Hill by FTX #44654}[1], USD[0.18], USDT[0.10770744] | | 1INCH[12.244034] |
| 01407126 | | LTC-PERP[0], MATIC-PERP[0], USD[0.09], USDT[0.00000036] | | |
| 01407127 | | BTC[0], ETH[0], GALA[0], TRX[.000045], USDT[0] | | |
| 01407128 | | ALPHA[1.00469032], BF_POINT[100], DOGE[1302.36124228], DYDX[98.35566555], FIDA[.00002759], KIN[2], MSOL[25.40866529], RSR[1], SNX[.15261727], SOL[.000223], SRM[152.20009589], SUSHI[201.55279353], TRX[2], UBXT[11], USD[0.02], USDT[0.00000001] | Yes | |
| 01407133 | Contingent, Disputed | AVAX-PERP[0], BNB[0], BTC[.00000882], ETH[0], ETH-PERP[0], FTT[.09715001], LRC-PERP[0], SOL[15.69], USDT[0], XRP[.45551375] | | |
| 01407135 | | BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BTC[0], CHZ-PERP[0], DEFIBULL[0], DOGE-PERP[0], LTC[0], LTCBULL[0], SLRS[0], STMX-PERP[0], SUSHIBULL[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 01407137 | | DFL[6.4331], FRONT[.12089], IMX[.089002], LUNC-PERP[0], MNGO-PERP[0], PSY[.07685], SNX[.086608], USD[3.14], USDT[0.00962517] | | |
| 01407138 | Contingent | ALICE-PERP[0], AR-PERP[0], ATLAS[2029.998], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[.00023022], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[64.76322226], SRM_LOCKED[31.18874071], SRM-PERP[0], TRX[.37563], UNI-PERP[0], USD[0.13], USDT[0] | | |
| 01407140 | | BNB-PERP[0], BTC[.00501387], BTC-PERP[0], DYDX[1.59100143], EOSBULL[215656.67457407], ETH[0.01953291], ETH-PERP[0.01953291], FTM-PERP[0], LTC[.12989728], MATIC[7.56839455], RUNE[7.32372851], SOL[.21300448], THETA-PERP[0], USD[-148.16], USDT[68.16948239] | | |
| 01407141 | | TRX[.000003], USDT[4.43950000] | | |
| 01407148 | | ZAR[0.00] | | |
| 01407151 | | BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], FLOW-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01407154 | | DOGE[0], USD[0.15] | | |
| 01407155 | | AUD[0.00], BAO[4], BNB[0], BTC[0], DOGE[0.00003233], ETH[0], KIN[8], LTC[.00001301], MATIC[.00374473], USD[0.00], USDT[0.00541607] | Yes | |
| 01407156 | Contingent | BTC[0.01858066], DOT[.098898], ETH[.00100926], ETHW[.00099753], EUR[280.58], FTT[.0980802], LUNA2[0.00040914], LUNA2_LOCKED[0.00095467], LUNC[.0099781], TRX[.001556], USD[710.93], USDT[1.39126919], USTC[.05791] | | |
| 01407158 | | USDT[0.00012826] | | |
| 01407159 | Contingent | BCH-PERP[0], FTT[.0000037], FTT-PERP[0], LINK[0], RAY-PERP[0], SOL-PERP[0], SRM[.92672882], SRM_LOCKED[58.59781121], SRM-PERP[0], TRX[21.99772], USD[1400520.92], USDT[0.0135407], XRP-PERP[0] | | |
| 01407160 | | BAO[5], KIN[1], SHIB[32632280.08767859], TRX[2], USD[0.00] | Yes | |
| 01407165 | | BTC-PERP[0], DOT[36.2], DOT-PERP[0], USD[9.83], USDTBEAR[0], USDT-PERP[0] | | |
| 01407172 | | 1INCH-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GRT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[134.80] | | |
| 01407183 | | NFT (293369378648947641/FTX EU - we are here! #33662)[1], NFT (393965408775931606/FTX EU - we are here! #33723)[1], NFT (408703324729708880/FTX EU - we are here! #33798)[1] | | |
| 01407184 | | BTC-PERP[0], DOGE-PERP[0], USD[0.05] | | |
| 01407185 | | ATLAS[102231.88405799], ETHW[.567], POLIS[1022.31884057], USD[0.00], USDT[0] | | |
| 01407191 | | BTC[0], LTC[0.77915449], USD[0.00], USDT[0.06071967] | | |
| 01407193 | | USDT[0.00015248] | | |
| 01407194 | Contingent | AKRO[7], BAO[18], BAT[2.00972601], CHZ[2.00027403], DENT[7], DOGE[3], ENS[.00531127], ETH[0], ETHE[0], FIDA[.000092], GBP[0.00], HOLY[.0000923], HXRO[2.00451584], KIN[17.94505831], LUNA2[0.0182408], LUNA2_LOCKED[0.03458952], LUNC[3227.97529399], MANA[.39791168], MATIC[0.00012122], RSR[10], SECO[.00000913], SHIB[35417.98271718], SOL[.00832873], SRM[.00950021], TRU[1], TRX[12.03572118], UBXT[13], USD[0.00], XRP[.96887635] | | |
| 01407198 | | BNB[0], BRZ[0], BUL[0], CRV[0], DOGE[0], ETH[0.00002597], ETHW[0.00002597], FTT[.15317761], LINK[.00000001], RUNE[.00000001], UBXT[0], USD[0.00], USDT[0], XTZBEAR[999.3] | | |
| 01407201 | Contingent, Disputed | USDT[0.00007101] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01407208 | | BTC[0], BTC-PERP[0], ETH[66.27618712], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000553] | | |
| 01407210 | | 0 | | |
| 01407214 | | ATLAS[0], POLIS[0], SOL[0], USD[0.11], USDT[0] | | |
| 01407218 | | ETH[0], ETH-PERP[0], MATIC-PERP[0], USD[4143.93] | | |
| 01407220 | | AR-PERP[0], ATLAS-PERP[0], FTT-PERP[0], LTC[.00474428], OMG-PERP[0], USD[15.24], USDT[0] | | |
| 01407225 | | BTC[0], ETH[0], USD[8278.01], USDT[0] | | |
| 01407226 | | DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01407228 | | BULL[0.00000194], USD[0.54] | | |
| 01407229 | Contingent, Disputed | 1INCH-PERP[0], AAPL[0.00328981], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00572767], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.26259889], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[0], GRT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPY[0.00039076], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[S], UNI-PERP[0], USD[1.87], USDT[-56.05875238], VET-PERP[0], WAVES-PERP[0], XAUT[.00012284], XAUT-PERP[0], ZEC-PERP[0] | | ETH[.001687] |
| 01407233 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0.0785], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL[.0096504], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00003914], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[.99069], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NULS-PERP[0], REN[.98252], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.096998], SXP-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01407239 | | ETH[.0009993], ETHW[.0009993], TRX[.000002], USDT[1.43288668] | | |
| 01407241 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.07], USDT[0.00024311], XRP-PERP[0] | | |
| 01407242 | | TRX[.000002] | | |
| 01407245 | | TRX[.000003], USD[0.00], USDT[.00193] | | |
| 01407248 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.28461426], DOGE-PERP[0], ETH-PERP[0], SOL[.00072035], USD[0.00], USDT[0] | | |
| 01407249 | | TRX[.000001] | | |
| 01407257 | | BULL[0.00000405], CLV[.02429], TRX[.000002], USDT[0] | | |
| 01407261 | | TRX[.237606], USDT[0.58355690] | | |
| 01407264 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT[.04027468], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[.00000001], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH-PERP[0], EUR[6.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00031182], LUNA2_LOCKED[0.00072758], LUNC[67.9], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.35103717], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01082559], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000006], TULIP-PERP[0], USD[-1.34], USDT[2.69575550], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01407265 | | BNB-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01407268 | | ADABULL[0], ATOMBULL[0], BNB[0], BULL[0], ETH[0], ETHBULL[0], MATICBULL[0], USD[0.00], USDT[0] | | |
| 01407272 | | BTC-PERP[0], DYDX-PERP[0], FLM-PERP[0], LTC[0.00000087], MATIC-PERP[0], SOL[.00465497], SOL-PERP[0], TRX[.4774], USD[-0.01], USDT[0.39854532], XTZ-PERP[0] | | |
| 01407275 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 01407279 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[1.000886], USD[0.00], USDT[56.40774152] | | |
| 01407281 | | ADABULL[5.55631793], DOGEBULL[0.23083074], ETHBULL[197.3226517], TRX[.000015], USD[0.15], USDT[0.07855750] | | |
| 01407288 | | ETH[0], TONCOIN[1.235] | | |
| 01407289 | Contingent, Disputed | TRX[.000002], USDT[1] | | |
| 01407292 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[0] | | |
| 01407297 | | ALCX[.0008347], TRX[.000002], USD[0.00], USDT[0.63277245] | | |
| 01407299 | | APE-PERP[0], BTC-PERP[.0001], ETH-PERP[0], USD[-14.14], XRP[42.39218883] | | |
| 01407301 | | BTC[0], DOGE[0] | | |
| 01407304 | | NFT (40193365095896381 1/The Hill by FTX #29375)[1], USD[0.00] | Yes | |
| 01407309 | Contingent, Disputed | USDT[12] | | |
| 01407315 | | GBP[22.08], KNC-PERP[0], SOL[.86523204], USD[39.02], USDT[0] | | |
| 01407316 | | TRX[.000035] | | |
| 01407319 | Contingent, Disputed | AMPL[0], ATLAS[0], ATLAS-PERP[0], BTC[0], CHZ[0], CONV[0], EMB[0], HNT[0], HT[0], LRC[0], POLIS[0], SHIB[0], SPELL[0], TRX[0.00077700], UBXT[0], USD[0.00], USDT[.44706632] | | |
| 01407322 | | TRX[.154272], USDT[0.00041504] | | |
| 01407325 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.18], USDT[0.13101735], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000002], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01407328 | | BTC[.00004376], USD[0.00], USDT[0] | | |
| 01407343 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[.00429327], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01407344 | | GOG[.00000001], KIN[3313823.86296333], UNI[2.85], USD[0.00], USDT[0.13767953] | | |
| 01407354 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01407357 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00000003], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.88603554], LUNA2_LOCKED[2.06741627], LUNC[0058214], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00000001], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.00092229], SRM_LOCKED[.00819861], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-0624[0], USD[0.08], XMR-PERP[0] | | |
| 01407358 | Contingent, Disputed | USDT[0.00001679] | | |
| 01407359 | | FTT[0], USD[0.00], USDT[0] | | |
| 01407361 | | 0 | | |
| 01407364 | | BTC-PERP[0], TRX[.000047], USD[0.13], USDT[0.00000001] | | |
| 01407366 | | AAPL-0930[0], ADA-PERP[0], ALGO-PERP[0], AMC-20211231[0], AMD-0930[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], DOGEBEAR2021[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FB-0930[0], GME-0930[0], GME-20210924[0], GMEPRE-0930[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFLX-0930[0], NFT [322059091] 28104748/The Hill by FTX #41463][1], NIO-20211231[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0930[0], SUSHI-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], USD[11.18], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01407369 | | ADA-PERP[0], BTC[.07906132], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[4.72], XLM-PERP[0] | | |
| 01407371 | | BNB[.009993], ETH[0.00338095], ETHW[0.00337546], USD[-3.24] | | ETH[.001] |
| 01407374 | | BNB[0], HXRO[0] | | |
| 01407380 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CHF[0.00], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], HKD[0.00], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[0.10481399], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.08], VET-PERP[0], XLM-PERP[0], XRP[32.90946957], XRP-PERP[0] | | |
| 01407382 | | 0 | | |
| 01407384 | | BTC[.00009122], BTC-PERP[0], TRX[0], USD[0.00] | | |
| 01407385 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0126[0], BTC-MOVE-0202[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0312[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1012[0], BTC-MOVE-1015[0], BTC-MOVE-1029[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-20211219[0], BTC-MOVE-20211226[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01407389 | | USD[11599.08] | | |
| 01407390 | Contingent, Disputed | USDT[0.00014688] | | |
| 01407392 | Contingent | AAPL-20211231[0], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[305.22400008], ETH[0.00000010], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL[0], GAL-PERP[0], IMX[.00000001], KSM-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR[0], OKB-PERP[0], RAY-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[.03579228], SRM_LOCKED[15.50700854], TRX[0.00000700], USD[6.44], USDT[0.00190001], USTC-PERP[0] | | |
| 01407394 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRQ-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 01407395 | | ATOM[6.985], ATOM-PERP[0], BNB[.625], BNB-PERP[0], TRX[.000002], USD[-268.60], USDT[71.16303949], XLM-PERP[0] | | |
| 01407396 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.00079173], ETHW[.00079173], FTT[0.01847731], HOT-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[.000089], USD[0.16], USDT[5013.91322960] | | |
| 01407401 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.35], USDT[0.00000019], XRP-PERP[0] | | |
| 01407403 | | USD[0.01] | | |
| 01407405 | | BNB[0], BTC[.00000072], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01407407 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[1.00], USD[121.52], USDT[301.21200197], XRP-PERP[0] | | |
| 01407408 | | BTC[0], CEL[0], ETH[0.00000001], MATIC[0], USD[0.00], USDT[0.00006233] | | |
| 01407412 | | BTC[.00011379] | | |
| 01407413 | | GBP[0.00], PFE[.03728779], USD[0.03] | | |
| 01407417 | | AAVE[0], AAVE-PERP[0], BCH-PERP[0], BTC[0.00008840], COMP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.20746169], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[975.24787329], XAUT[.00009031], XAUT-PERP[0], XRP-PERP[0] | | |
| 01407418 | | BAND[.05871], BEARSHIT[6226.36], DOGEBEAR2021[.0047768], ETCBEAR[1857540], LINKBEAR[627100], MATICBEAR2021[.49109], SUSHIBEAR[12010], SUSHIBULL[262.2], THETABEAR[30176568[0], TRX[.000001], USD[0.00], USDT[1.95730214] | | |
| 01407419 | | ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01407421 | Contingent | LUNA2[0.00006614], LUNA2_LOCKED[0.00015433], LUNC[14.40295152], SXPBULL[686468.7336], TRX[.000002], USD[0.00], USDT[0] | | |
| 01407426 | | USDT[0], XRP[0] | | |
| 01407428 | | TRX[.000002], USDT[0] | | |
| 01407429 | Contingent | ATLAS[102.85809939], BNB[0], BTC[.0783015], ETH[.1707243], ETHW[.1807243], FTT[22.55056695], LTC[0.22219134], POLIS[6.96366902], RUNE[0], SOL[10.62624551], SRM[82.17379295], SRM_LOCKED[1.93608081], USD[3.00000031] | | |
| 01407431 | | BTC[.00006065], USD[0.01], USDT[2.86227688] | | |
| 01407432 | | USD[25.00] | | |
| 01407433 | | BTC[-0.00001395], LTC[.00653] | | |
| 01407434 | | USD[25.00] | | |
| 01407436 | | BTC[-0.00000571], BTC-PERP[0], EUR[0.25], USD[0.04] | | |
| 01407440 | | CONV[28256.701], USD[0.28] | | |
| 01407448 | | BULL[0.00000913], MATICBULL[.00809], TRX[.000001], USD[0.00], USDT[0] | | |
| 01407449 | | BAO[1], BTC[.0046058], USD[50.01] | | |
| 01407452 | | BF_POINT[200] | | |
| 01407456 | | TRX[.000001] | | |

Supplemental Schedule F-15 - Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01407466 | Contingent, Disputed | ETHBEAR[56250597], USD[0.19] | | |
| 01407472 | | ETH[.3579284], ETHW[.3579284], USD[0.37] | | |
| 01407474 | | AKRO[2], BAO[1], CHZ[0], KIN[2], RSR[1], TRX[2], USD[0.00] | | |
| 01407481 | | NFT (331363625035642063/FTX EU – we are here! #88305)[1], NFT (362736914242871112/FTX EU – we are here! #88034)[1], NFT (406189908982335323/The Hill by FTX #14136)[1], NFT (544659345057801947/FTX EU – we are here! #88620)[1], NFT (558163231809335191/FTX Crypto Cup 2022 Key #17931)[1], POLIS[9.998], TRX[.00003], USD[0.00], USDT[0.47698718] | | |
| 01407483 | | TRX[1677.8247], USD[0.57] | | |
| 01407486 | | TRX[.000002] | | |
| 01407491 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01407495 | | TRX[.000001], USD[1.03], USDT[0.00777201] | | |
| 01407496 | | 0 | | |
| 01407501 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FTT-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01407505 | | CAKE-PERP[0], DOGE-20210924[0], LUNC-PERP[0], MATICHEDGE[.08630t], MATIC-PERP[0], TRX[.000004], USD[8.51], USDT[22.83], WAVES-PERP[0] | | |
| 01407508 | | ETHW[.00066308], LTC[10.66736876], TRX[.109283], USD[0.10], USDT[1279.88765603] | | |
| 01407510 | | 1INCH-20211231[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20211231[0], BCH-0624[0], BCH-0930[0], BNB-0624[0], BNB-0930[0], BTC[0.12297663], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20211231[0], EDEN-20211231[0], EOS-20211231[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], EUR[481.78], GRT-20211231[0], LTC-0930[0], SXP-20211231[0], THETA-20211231[0], TRX-20211231[0], USD[-498.39], USDT[482.40179819], WAVES-0930[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20211231[0], XTZ-20211231[0] | | |
| 01407511 | Contingent, Disputed | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BULL[0], ETH[0.00000001], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.10], USDT[0.00000001], ZEC-PERP[0] | | |
| 01407514 | | ETH[0.00004569], ETHW[.001], USD[0.00] | | |
| 01407520 | Contingent, Disputed | USDT[0.00024690] | | |
| 01407526 | | BTC-PERP[0], TRX[.000001], USD[0.42], USDT[0.00016976] | | |
| 01407527 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01407533 | | TRX[.000001], USDT[0] | | |
| 01407535 | | ETH[0], USDT[.77493] | | |
| 01407540 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], MKR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[4.99], USDT[1.79296466], ZRX-PERP[0] | | USD[4.89] |
| 01407541 | | USD[0.01] | | |
| 01407542 | | DODO[0], DOGE[1135.77922697], DOGEBULL[0], ETH[0], LTC[0], LTCBULL[0], SUSHI[72.60190244], SUSHIBULL[0], USD[0.00], XRPBULL[0] | | |
| 01407547 | | USD[0.00], USDT[0] | | |
| 01407557 | | USD[0.08], VETBULL[4369] | | |
| 01407558 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01407560 | | APT[0], BTC[0], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01407563 | Contingent | ALCX-PERP[0], BTC[.0005], BTC-MOVE-0921[0], BTC-MOVE-0922[0], LUNA2[0.00009503], LUNA2_LOCKED[0.00022173], ORBS-PERP[0], TRX[.000001], USD[38.58], USDT[117.58343985], USTC[.013452], WAVES[.4977] | | |
| 01407565 | | USD[25.00] | | |
| 01407572 | | BTC[0] | | |
| 01407576 | | BTC[.00005388], SHIB[2008169.05548845], TRX[.000002], USDT[0] | | |
| 01407577 | | TRX[.000003], USDT[2] | | |
| 01407580 | | AKRO[1], ALPHA[.00001488], BAO[1], CONV[.11177518], DENT[2], GBP[0.00], KIN[2], MNGO[3888.28494256], RSR[1], SECO[.00000622], STEP[.00126998], TRX[2], TULIP[.00006983], USD[31.22], USDT[0] | Yes | |
| 01407582 | | COPE[.80996603], MAPS[.8373761], SOL[-0.00026371], USD[0.06], XRP[0] | | |
| 01407599 | | ETH[.00021831], ETHW[0.00021830], EUR[4790.00], FTT[.0683386], MNGO[5.099947], MNGO-PERP[0], SOL[.07771022], TRX[.000004], USD[2.72], USDT[3.79827493] | Yes | |
| 01407601 | | TRX[.000002], USDT[.10838518] | | |
| 01407605 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BOBA-PERP[0], DOGE[49], DOGE-PERP[0], ICP-PERP[0], LTC-PERP[0], ROSE-PERP[0], SNX-PERP[0], USD[0.02], USDT[0.14710657] | | |
| 01407607 | | EUR[0.90], USD[0.01], USDT[4.99399114] | | |
| 01407610 | | ALGOBULL[3853], ASDBEAR[9244], BCHBEAR[927.27], BEAR[97.83], BNBBEAR[974100], BSVBEAR[986.7], BSVBULL[948.9], COMPBEAR[971.3], EOSBEAR[986], EOSBULL[97.27], ETHBEAR[28299], LINKBEAR[996500], USD[1.84], USDT[0.73780253], VETBEAR[983.9], XTZBEAR[94.75] | | |
| 01407611 | | TRX[.812261], USD[0.48] | | |
| 01407617 | | BTC-20210625[0], BTC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01407619 | | ADA-PERP[0], AVAX-PERP[0], BCH[0.00014430], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.08659936], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00289172], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00165781], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.8686252], TRX-PERP[0], USD[0.00], USD[2005.11], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01407620 | Contingent, Disputed | USD[25.00] | | |
| 01407627 | | BTC[2.41163534], BTC-PERP[0], ETH[18.02486368], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.14426793], LTC[0], RUNE[0], SOL[45.42684368], SOL-PERP[0], USD[0.00], USDT[0.00001799] | | SOL[.007464] |
| 01407629 | | USD[0.00] | | |
| 01407631 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MKR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000071], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01407633 | | 0 | | |
| 01407634 | | BTC[0], USD[2.49] | | |
| 01407640 | | ALT-PERP[0], ATLAS[3340], ATOM-PERP[0], BTC-PERP[0], BULL[0.0080000], CAKE-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[.0003996], ETHBULL[14.7094], ETH-PERP[0], ETHW[.0003996], FTT[0.04659032], FTT-PERP[0], LTCBULL[.3], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STARS[5], TRXBULL[.3], USD[0.35], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01407641 | | 0 | | |
| 01407642 | | USD[5.34] | | |
| 01407644 | | USD[48.33] | | |
| 01407647 | Contingent, Disputed | USDT[0.00023195] | | |
| 01407649 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000157], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00582249], LUNA2_LOCKED[0.01358581], LUNC[1267.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001554], UNI-PERP[0], USD[147.75], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01407654 | | BNB-PERP[0], BTC-MOVE-20211025[0], BTC-PERP[0], ETH-PERP[0], FTT[.01723071], USD[13.59], XLM-PERP[0] | | |
| 01407658 | | SOL-PERP[0], USD[0.00] | | |
| 01407660 | | CEL[0] | | |
| 01407661 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01407665 | Contingent, Disputed | USDT[0.00002138] | | |
| 01407667 | Contingent | AVAX[0.00415565], BAND-PERP[0], BNB[.309102], BTC-PERP[0], DOT[36.89078], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT[.09272], HNT-PERP[0], HOT-PERP[0], LINK[47.88794], LINK-PERP[0], LRC-PERP[0], LUNA2[0.41957013], LUNA2_LOCKED[0.97899699], LUNC[91362.28118], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[20.15], USDT[4191.21302980], VET-PERP[0], XRP[10.7172] | | |
| 01407670 | | EUR[0.00] | Yes | |
| 01407672 | | 1INCH-20210924[0], AXS-PERP[0], DOT-20210924[0], ETH-0325[0], ETH-20211231[0], FTT[0.07995074], GRT-20210924[0], LINK-20210924[0], PRISM[71385.86133084], PUNDIX-PERP[0], SAND-PERP[0], SOL[0.00832497], SUSHI-20210924[0], USD[516.13], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01407674 | | BNB[0], FTT[.06953179], SOL[0], USD[0.00] | | |
| 01407676 | | FTT[0], SPELL[12135.66003565], STG[43.65056459], USD[0.00] | | |
| 01407679 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01407680 | | CRO[0], DFL[0], FTT[0], IMX[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01407683 | Contingent, Disputed | USDT[0.00003420] | | |
| 01407684 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.197836], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[320], SNX[5], SOL[.008], SOL-PERP[0], SRM[9.999224], SXP[50.918], SXP-PERP[0], TRX[502.962326], UNI[.045], UNI-PERP[0], USD[898.64], USDT[0.00000001], WTT-PERP[0], XTZ-PERP[0] | | |
| 01407685 | | ADA-PERP[0], CAKE-PERP[0], ETH[.0349937], ETH-PERP[0], ETHW[.0349937], EUR[0.00], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000011], USD[7.70], USDT[22.6953] | | |
| 01407686 | | BNB[0], BTC[0], TRX[.000049], USDT[0] | | |
| 01407688 | | ALGOBULL[941.6], ALICE-PERP[0], BTC-MOVE-20211229[0], BTC-PERP[0], ETH[.00000001], FTT[0.08080900], TRX[.000777], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01407692 | | ETH[0.00484846], ETHW[.05], SOL[0.00973327], TRX[.000001], USD[0.86], USDT[0] | | |
| 01407694 | | BTC-PERP[0], USD[0.10] | | |
| 01407699 | | FTT[164.78812261], INDI_IEO_TICKET[1], MATIC[1005], USD[0.00], USDT[854.77132075] | | |
| 01407700 | | AMPL[0], AMPL-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], FTT[0.00000001], SWEAT[1530.05676131], USD[0.08] | | |
| 01407701 | | AUD[0.00] | | |
| 01407707 | | ETH[0], TRX[.707662], USD[0.79] | | |
| 01407709 | | TRX[.000071], USD[0.03], USDT[1.95630883] | | |
| 01407710 | | BTC[0.00002307] | | |
| 01407717 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[19.96] | | |
| 01407722 | | ADA-PERP[0], ATLAS[999.81], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[69.08523107], WAVES-PERP[0] | | |
| 01407725 | | BTC[.04714728], ETH[1.58840566], ETHW[1.58840566], FTT[0], SOL[0.00061062], USD[2008.43], USDT[0] | | |
| 01407726 | Contingent | AXS[0], BTC[0.00000059], CHZ[0], ETH[0.00000002], ETHW[0], LUNA2[0.99413617], LUNA2_LOCKED[2.23744531], MANA[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 01407727 | | BTC[0], ETH[0], USD[11190.71], USDT[0.00000002] | | |
| 01407730 | | ALGO-PERP[0], ALTBEAR[3000], AMPL-PERP[0], AXS-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00723619], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO[100], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], OKB-PERP[0], ROOK-PERP[0], SHIB-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBEAR[19996000], SUSHIBULL[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.04] | | |
| 01407738 | | SOL[26.39212057] | | |
| 01407740 | | AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1.04228018], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LUNC[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], ONE-PERP[0], SOS-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000025], TRX-PERP[0], USD[0.57], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USD[0.57] |
| 01407744 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.22030381], VET-PERP[0] | | |
| 01407754 | Contingent, Disputed | USD[0.00] | | |
| 01407762 | | AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000003], USD[21.90], USDT[0.00317266] | | |
| 01407766 | | USDT[0.00004170] | | |
| 01407767 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT[90.172], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-0930[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00079], TRX-PERP[0], USD[0], USDT[16.18933400], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01407768 | | ATLAS[1618.8751776], AXS[0], BAO[5], EUR[0.00], KIN[10], MNGO[.00442614], RUNE[0.00002650], SOL[0], UBXT[1], USD[0.00], USDT[0.00000024] | Yes | |
| 01407771 | | BAO[1], BF_POINT[200], EUR[0.00], KIN[5], SOL[.00000929], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01407775 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00553978], ETH-PERP[0], ETHW[.00553978], FLOW-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[4.84], USDT[44.74303167] | | |
| 01407777 | | USD[0.01], USDT[.00433068] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01407782 | Contingent, Disputed | BTC[0], CAKE-PERP[0], SOL[0.00000002], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01407783 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TULIP-PERP[0], USD[1816.39], USDT[0.00166572], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01407789 | | TRX[.000207], USD[0.69], USDT[0] | | |
| 01407790 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01407791 | | ATOM-PERP[15830.87], AVAX-PERP[676.6], BTC[3.84839883], FLOW-PERP[12417.15], LTC[93.9246004], NEAR-PERP[576.7], USD[-215593.67], USDT[1.45228644] | | USD[26.00] |
| 01407794 | Contingent | BTC[0], DOT[.05154025], FTT[0.03409172], LUNA2[16.02722786], LUNA2_LOCKED[37.39686501], LUNC[50.85834254], SOL[0.15995969], USD[0.70] | | |
| 01407796 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.96022647], ETH-PERP[0], ETHW[3.96022647], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-00067223], LUNA2_LOCKED[0.00156854], LUNC[146.38], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[17.40484023], SRM_LOCKED[ 33189259], STEP-PERP[0], UNI-PERP[0], USD[79.71], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01407797 | | USDT[1.00441633], XRP[.9655] | | |
| 01407802 | | ALTBEAR[510642.3], DOGEBEAR2021[2.8729875], USD[1.56] | | |
| 01407804 | | ETH[0.00000127], ETHW[0.00000127], FTT[0.09927872], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01407808 | | BAO[13], DENT[2], GBP[9.95], KIN[9], TRX[1], USD[0.09] | Yes | |
| 01407818 | | FTT[.099983], PRISM[29.9983], SOL[2.61063393], TRX[0.00000200], USD[0.14], WRX[.99983] | | |
| 01407826 | | ADA-PERP[0], ATLAS[170], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LUNC[0], MATIC-PERP[0], OP-PERP[0], POLIS[15.1], RSR-PERP[0], SAND[10.9988], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01407831 | | ADA-PERP[0], BTC[0.00130000], BTC-PERP[0], DOGE-PERP[0], ETH[.00011146], ETH-PERP[0], ETHW[0.00073625], FTT-PERP[0], HBAR-PERP[0], SAND[.08584248], SAND-PERP[0], SHIB-PERP[0], SOL[7.43781592], SOL-PERP[12.33], USD[-234.03], XRP-PERP[0] | Yes | |
| 01407833 | | ADABULL[41.04649916], BTC[0], COMPBULL[10000000.00008878], DEFIBULL[2217.16628847], DOGEBULL[9793.48526453], EOSBULL[0], GRTBULL[11829705.74871287], LINKBULL[0], SUSHIBULL[55555555.55551459], SXPBULL[146444444.44443465], TRX[.000001], USD[0.00], USDT[0], XRPBULL[0], ZECBULL[177888.88877283] | | |
| 01407834 | Contingent | AAVE[0], ADA-PERP[0], ATLAS[80.08520977], AVAX[0.00017468], AVAX-PERP[0], BNB[0.00000001], BTC[0.00162175], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.01757996], FTT[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00544544], MATIC[0.03373503], MATIC-PERP[0], POLIS[5.98103757], SHIB[465.03579978], SOL[0.00000001], SRM[.00019638], SRM_LOCKED[.00102612], STEP[0], TRX[0.00049981], UNI[0.00379107], USD[0.05], USDT[0.00029411] | | |
| 01407835 | | DOGEBEAR2021[.0003854], DOGEBULL[.0007019], TRX[.000002], USD[0.00], XRPBULL[9.35] | | |
| 01407841 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[.00000001], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[6.28857219], SRM_LOCKED[35.27085021], THETA-PERP[0], USD[-0.95], USDT[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01407845 | | TRX[.000797], USDT[14.58304226] | | |
| 01407846 | | BNB[0], BNBBULL[0], BULL[0], DOGE[0], DOGEBULL[0], ETH[0], EUR[0.00], FTT[0.00000614], MIDBULL[0], NFT [289862653865961526/Moonlove #1](1), USD[0.00], USDT[0], XRP[.00007675] | | |
| 01407847 | | EMB[5029] | | |
| 01407849 | | BSVBULL[927.07270408], DOGEBULL[.00058906], ETHBEAR[66666.66666666], TRX[.000035], USD[25.00], USDT[0] | | |
| 01407852 | | ATLAS[9.71296752], BTC[0], CHZ[104.55532590], CRO[0], FTT[0], UNI[.4], USD[0.00] | | |
| 01407862 | | ALGO-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210622[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], HT-PERP[0], MTA-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01407863 | | AXS[0], BRZ[0.00880313], BTC[0], ETH[0], FTT[0], LINK[0], SOL[0], USD[0.00] | | |
| 01407864 | Contingent | AUDIO-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LUNA2[18.49310028], LUNA2_LOCKED[43.15056731], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], USD[0.06], USDT[0] | | |
| 01407867 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01296831], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFT (441536536957112581/FTX Swag Pack #596)[1], NFT (454053766726224845/FTX Swag Pack #674)[1], NFT (516863677312594008/FTX Swag Pack #470)[1], NFT (536145868643401882/FTX Swag Pack #600)[1], NFT (556057369735796602/FTX Swag Pack #725)[1], OMG[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.43156022], SRM_LOCKED[15.43576328], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01407872 | | BOBA[363.134624], BTC[.19119573], DOGE[6023], DYDX[40.2], FTT[163.383014], SLND[75], SOL[7.9584876], USD[47.24] | | |
| 01407883 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.14], XRP-PERP[0], ZEC-PERP[0] | | |
| 01407891 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[.8466], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00058211], SOL-PERP[0], SPELL[19.27705823], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[12.23453770], XRP-PERP[0] | | |
| 01407895 | | BTC[0] | | |
| 01407904 | | BEAR[585.764], BTC-PERP[0], BULL[16.50529480], ETH[.00308097], ETHW[.00308097], USD[4.04] | | |
| 01407908 | | BULL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01407918 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01407920 | | ALGO-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], USD[10.75] | | |
| 01407925 | | BAO[2], EUR[54.25], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01407927 | | USDT[1.45321822] | | |
| 01407929 | | BAO[2], KIN[1], USDT[0.00038555] | | |
| 01407937 | | AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00002940], BTC-PERP[0], ETH[0.00017462], ETH-PERP[0], ETHW[0.00017462], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[-2.89], USDT[5.90696666] | | |
| 01407940 | | ETHW[.04899069], FTT[.99981], NEXO[29.9943], RSR[82345.3831], USD[1.50], USDT[0.45767433] | | |
| 01407945 | | SUSHIBEAR[94480.5], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01407964 | | BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01407971 | | AKRO[3], AMC[.00096199], AUD[0.00], BAO[4], CHZ[1], DENT[2], DOGE[.02397935], ETH[.00001295], ETHW[.00001295], FTM[.00537791], GRT[1.00189223], HOLY[1.08787953], KIN[3], RSR[1], TRX[1], USD[0.01] | Yes | |
| 01407972 | | ADAHEDGE[.0000032], ETH[0], OXY[79.57545645], SHIB[.306992], USD[0.00] | | |
| 01407974 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01407978 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01407980 | | UBXT[1], USD[0.00] | | |
| 01407982 | | TRX[.000021], USD[0.00], USDT[0] | | |
| 01407983 | | ETH[.00408386], ETHW[.00408386] | | |
| 01407985 | | BTC[0], DAI[0], ETH[0], ETHW[5.37171205], FTT[1070.92738040], GOOGL[.00024613], TSLA[.00411058], TSLAPRE[0], USD[8993.88], USDT[0], WBTC[0.00007213] | | USD[8763.59] |
| 01407986 | | TRX[-0.00583577], USDT[0.00041095] | | |
| 01407990 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00849258], BTC-MOVE-0530[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.56111703], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[.16295497], LUNA2_LOCKED[5.04689494], LUNA2-PERP[0], LUNC[470988], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1021.60], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01407997 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00566415], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[958.89], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01408002 | | ADA-20210924[0], ADAHEDGE[0], ADA-PERP[0], BAO-PERP[0], BTC[.000011], MATIC[163.67818775], SC-PERP[0], SHIB[225455.27391406], SLP-PERP[0], USD[-8.29], VET-PERP[0] | | |
| 01408009 | | 0 | | |
| 01408012 | | ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01408013 | | USD[0.00] | | |
| 01408015 | | USD[0.41], XRP-PERP[0] | | |
| 01408016 | | BTC[0.00008770], ETH[.18889543], ETH-PERP[0], ETHW[.00777286], FTT[57.189132], TSLA[.0294699], USD[-16.84], USDT[0.00000001] | | |
| 01408024 | | ADA-PERP[0], USD[1.60], USDT[553.60828089] | | |
| 01408026 | Contingent | ETH[.00000001], NFT (333392776695362843/FTX Crypto Cup 2022 Key #3030)[1], NFT (394520854615074200/FTX AU - we are here! #50710)[1], NFT (456436763934591462/FTX AU - we are here! #50706)[1], SRM[6.1455132], SRM_LOCKED[43.2944868], USD[0.00], USDT[0] | | |
| 01408028 | | ADA-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[-0.45], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[21.18598680], XRP-PERP[0] | | |
| 01408030 | | BTC-PERP[0], ETH-PERP[0], FTT[.00499567], TRX[.000001], USD[-0.01] | | |
| 01408031 | | BNB[0], BTC[0], USDT[0] | | |
| 01408040 | | BAO[1], USD[0.00] | | |
| 01408041 | | BCH[.588], FTT[2.39959506], PRISM[5999.0106], SOL[14.38969866], SOL-PERP[0], TRX[.874778], USD[38.21], WRX[1999.7224733] | | |
| 01408042 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01408043 | | NFT (498118914298462220/FTX Swag Pack #199)[1] | | |
| 01408046 | | BAO[1], ETH[.32068189], ETHW[.32068189], USD[0.00] | | |
| 01408048 | Contingent | NFT (365404649379876442/FTX EU - we are here! #109310)[1], NFT (388015056878094563/FTX EU - we are here! #107644)[1], NFT (475308726458047005/FTX EU - we are here! #110948)[1], NFT (531077996889025108/The Hill by FTX #20683)[1], NFT (539507429345578461/FTX Crypto Cup 2022 Key #4606)[1], SRM[0.15486167], SRM_LOCKED[.54084289] | | |
| 01408049 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01408051 | | BTC-20211231[0], USD[1.40], VET-PERP[0] | | |
| 01408055 | | ADABULL[0], BEAR[0], BNBBULL[0], BULL[0], DOGEBULL[972.85285757], ETH[.00000001], ETHBULL[0], SUSHIBULL[0], USD[0.00], USDT[0.00000088] | | |
| 01408056 | Contingent, Disputed | BULL[0], ETHBULL[0], TRX[.000003], USD[0.00], USDT[0.04733200], XRPBULL[.97119665] | | |
| 01408062 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000002], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01408063 | | ETH[.00048], ETHW[.00048], USD[0.00] | | |
| 01408067 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRAM-PERP[0], CRO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.44918968], LUNA2_LOCKED[3.38144260], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (311811597402410604/FTX EU - we are here! #215114)[1], NFT (314987677869355061/FTX EU - we are here! #215136)[1], NFT (324725628915148401/Netherlands Ticket Stub #1217)[1], NFT (361013423830852203/FTX AU - we are here! #2915)[1], NFT (400834201662715200/FTX EU - we are here! #215146)[1], NFT (529849153560755657/FTX AU - we are here! #2912)[1], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[24.46432558], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-6.17], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01408070 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[1374.34860768], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.88151520], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[38.34], USDT[23.10436084], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01408072 | | KIN[229760], USD[10.54], USDT[0] | | |
| 01408078 | | ATLAS[.0552], ATLAS-PERP[0], BICO[16.86431736], CQT[45.997], DYDX-PERP[0], IMX[11], IMX-PERP[0], RSR[1020], RSR-PERP[0], SOL-PERP[0], USD[0.47], USDT[0] | | |
| 01408079 | | ADABEAR[999810], ALGOBEAR[999810], ASDBEAR[9993.35], ATOMBEAR[999.355], ATOMBULL[3.99924], BALBEAR[399.734], BB[0.10001205], BCHBEAR[199.9145], BCHBULL[3.99734], BEAR[199.867], BSVBULL[.969.81], COMPBEAR[999.335], DEFIBEAR[.999335], DENT-PERP[0], ETHBEAR[999933.5], EXCHBEAR[9.9981], LINKBEAR[999335], LTCBEAR[9.99335], MKRBEAR[99.9335], PRIVBEAR[3.99734], REEF[9.9981], REEF-20210924[0], SHIB[99933.5], SHIB-PERP[0], SNX-PERP[0], THETABEAR[99810], TRX[0.0000316], TRXBEAR[9993.35], TRYB[1.32023733], TRYB-20210625[0], USDI[-0.16], USDT[0.00621539], XRPBEAR[9998.1], XTZBEAR[999.981] | | TRX[.000001], TRYB[.999335], USDT[.005842] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01408081 | | LTC[.00242667], TRX[.000001], USD[0.00], USDT[0] | | |
| 01408082 | | USD[0.00], USDT[0] | | |
| 01408083 | | ETH[-0.00089792], ETHW[-0.00089220], FTT[.0976806], TRX[.000071], USD[2.52], USDT[2.33503485] | | |
| 01408084 | | FTT[0.00000008], USD[0.00], USDT[0] | | |
| 01408086 | | BTC[0] | | |
| 01408095 | Contingent, Disputed | FTT[0], SAND-PERP[0], USD[0.01] | | |
| 01408115 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], TRX[.000002], USD[1.62], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01408116 | | TRX[.000002] | | |
| 01408118 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01408126 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], KBTT-PERP[-623000], KIN-PERP[0], LINA-PERP[0], LINK-1230[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], USD[6125.28], VET-PERP[0], WAVES-1230[0], WRX[18366.0796], XLM-PERP[0], XRP-2525[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01408129 | Contingent | 1INCH-PERP[0], AAVE[0.01525891], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.00004656], CHR-PERP[0], CHZ-PERP[0], DOGE[0.07439738], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00056253], ETHW[0.00056253], GRT[.307], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.00736], LINK[.1346536], LINK-PERP[0], LUNA[21.33109404], LUNA2_LOCKED[3.10588609], LUNC[289848.53], MANA-PERP[0], MATIC[0.17865102], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[3920], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.0962118], SNX-PERP[0], SOL[0.01277980], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI[0.10888448], UNI-PERP[0], USD[1329.63], USDT[.0092551, WAVES-PERP[0] | | |
| 01408131 | | BTC[.01000206], ETH[.00000044], ETHW[.00000044], LINK[8.372461] | Yes | |
| 01408133 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0-6000000], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0-2000000], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE[.979], DOGE-PERP[-147], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[-22.9], KSHIB-PERP[0], KSOS-PERP[17300], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[14], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[13], MTA-PERP[0], MTL-PERP[-10], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[-18.4], REN-PERP[0], RUNE-PERP[0], SAND-PERP[5], SC-PERP[0], SHIB[99420], SHIB-PERP[0], SLP-PERP[1510], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000073], UNI-PERP[0], UNISWAP-PERP[0], USD[224.69], USDT[.245142], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[-0.07], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01408134 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], USD[1.02], XMR-PERP[0] | | |
| 01408137 | Contingent | BNB[2.32816452], ETH[.97306269], ETH-PERP[0], ETHW[.00084131], FTT[25.05913562], GMT-PERP[0], LUNA2[0.00036392], LUNA2_LOCKED[0.00084915], LUNC[79.2449406], NFT (291296071828895729/The Hill by FTX #1900)[1], NFT (302863334874722559/France Ticket Stub #122)[1], NFT (380193748279794791/Austria Ticket Stub #75)[1], NFT (386640952251868712/Silverstone Ticket Stub #520)[1], NFT (434882147751593011/FTX Crypto Cup 2022 Key #267)[1], NFT (497834331684768245/Singapore Ticket Stub #702)[1], NFT (527165257294798265/Montreal Ticket Stub #542)[1], NFT (562176922217579313/Hungary Ticket Stub #474)[1], SHIB-PERP[0], SOL-PERP[0], TRX[.000041], USD[92.51], USDT[0.00000001] | Yes | |
| 01408138 | | ETH[0], FTT[0.00006268], NFT (289251965866734009/FTX EU - we are here #52914)[1], NFT (391123133365219211/FTX EU - we are here #52962)[1], NFT (448713462801843847/FTX EU - we are here #52762)[1], POLIS[319.79941547], REAL[.080468], SOL[3.20000000], USD[5.46], USDT[1.01301783] | | USDT[.988089] |
| 01408145 | | ALTBULL[100.1821406], ETH[.00000001], ETHBULL[8.06445934], MATICBULL[12948.21239277], SOL[10.67765529], USD[0.00], USDT[0] | | |
| 01408148 | | ADABEAR[801466670], BEAR[61858.8365], BNBBEAR[324783875], BNBBULL[0.23684239], DEFIBEAR[2550.30292], DOGEBEAR2021[.42771538], DOGEBULL[0.43870806], ETHBEAR[23674246.15], LINKBEAR[259827100], LINKBULL[63.557706], MATICBEAR2021[129.313949], TRX[.000002], TRXBEAR[10063303.45], USD[0.08], USDT[2.20515100], XRPBEAR[11752179.6], XRPBULL[13451.0491] | | |
| 01408154 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN[95.790994], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNA2[15.7013568], LUNA2_LOCKED[36.63649919], LUNC[3419003.5], MATIC-PERP[0], NEO-PERP[0], REEF[7.67061, TOMO-PERP[0], TRX[.000005], USD[1.74], USDT[28.87906948], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | USDT[28.641663] |
| 01408156 | | CEL[0] | | |
| 01408160 | | AAVE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SRM[.00317075], SRM_LOCKED[.01570921], USD[0.00], USDT[0] | | |
| 01408162 | Contingent | AAPL-20210924[0], ADA-20210924[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-20210924[0], C98-PERP[0], DFL[0], DOT-PERP[0], FTM-PERP[0], FTT[0.02737929], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS[0], RNDR[0], SLRS[0], SRM[.00691638], SRM_LOCKED[.03322115], TLM[0.14102982], TLM-PERP[0], TRX[.000002], USD[0.00], USDT[7.16344247] | | |
| 01408166 | | 1INCH-PERP[0], CVC-PERP[0], DASH-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000001], USD[-1.45], USDT[1.57871526], WAVES-PERP[0], XLM-PERP[0] | | |
| 01408178 | | APT-PERP[0], FTT-PERP[0], USD[15.48] | | |
| 01408182 | | BOBA[1.9950239], EDEN[10.096371], FTT[2.1], NEAR-PERP[0], OMG[1.9950239], RAY[78.44666249], TRX[.000003], USD[-16.69], USDT[0] | | |
| 01408192 | | USD[0.01], USTC-PERP[0] | | |
| 01408195 | | ATOM-PERP[0], BTC[0.00449914], BTC-PERP[0], LTC[1.31041006], SAND-PERP[0], USD[1.19], XRP-PERP[0] | | |
| 01408203 | | 1INCH-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000001], BTC[0], C98-PERP[0], DOGEBULL[.0006534], DOGE-PERP[0], FTT[0.02484018], FTT-PERP[0], GRT-20210924[0], LRC-PERP[0], SHIB-PERP[0], SUSHI-20210924[0], SXP-20210924[0], SXP-BULL[0], USD[2.59], USDT[0], ZIL-PERP[0] | | |
| 01408205 | | BTC[.12037063], USD[2415.54], USDT[0] | | |
| 01408211 | | ADABULL[.00002308], ATOMBEAR[7486], BEAR[72.4], BSVBEAR[740.4], BULL[.0000062], DOGEBEAR2021[.00526], ETCBEAR[22550], SUSHIBEAR[90000], SUSHIBULL[76.9], TRXBEAR[8000], USD[0.36], USDT[0.001172], XLMBEAR[.9628], XTZBEAR852] | | |
| 01408212 | | AGLD-PERP[0], BNB-PERP[0], BTC[0.20317600], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[3.78291982], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[6810.56], USDT[0] | | |
| 01408218 | | BTC[0], USD[0.00], USDT[0] | | |
| 01408225 | | BCH-PERP[0], FTT[.2], KIN-PERP[0], RAY[0.00009774], SOL[1.68606423], SOL-PERP[0], USD[-4.09], USDT[0.00000001], XRP-20210924[0], XRP-PERP[0] | | |
| 01408226 | Contingent, Disputed | ALTBEAR[8.9615], BEAR[400.88290502], EOSBEAR[996], ETH[.00000001], ETHBULL[0], EXCHBULL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01408228 | Contingent | 1INCH[33.3940636], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], DOT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], CREAM[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], FTT[6.95643475], LINK-PERP[0], LUNA2[0.00123619], LUNA2_LOCKED[0.00288444], LUNC[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[20.1972064], TRU-PERP[0], TRX-PERP[0], USD[0.20], USDT[0], XRP-PERP[0] | | |
| 01408233 | | SOL[.0011], USD[25.00] | | |
| 01408237 | | ETH[0], TRX[.049502], USDT[0] | | |
| 01408249 | | ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01408251 | | ETH[0.00496667], ETHW[0.00499667], FTT[.0688], TRX[.000004], USD[0.00], USDT[0] | | |
| 01408253 | | ALGOBULL[835254.10050659], ATOMBULL[0], XRPBULL[12296.81153538] | | |
| 01408254 | Contingent | GENE[229.7], LUNA2[4.84957660], LUNA2_LOCKED[11.31567875], USD[0.15], USDT[0], XRP[0.35902083] | | XRP[.351756] |
| 01408256 | | BNB[0], TRX[.000002], USDT[0.00069100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01408257 | | NFT (46534423465737373089/FTX AU - we are here! #17965)[1] | | |
| 01408261 | | ADA-PERP[20000], APT-PERP[0], ATLAS[0], AUDIO[0], BNB-PERP[0], BTC[.7], BTC-PERP[0], ETH[.00153535], ETH-PERP[0], ETHW[.00153535], FTT[150.99480000], FTT-PERP[100], GMT-PERP[0], SOL[0], SOL-PERP[0], SQL[0.0366936], SRM[0], STARS[1300.96240000], TRX[.000779], TSLA[.01393017], USD[-4101.81], USDT[9.50139850], WAVES-PERP[0] | | |
| 01408262 | | TRX[.000001], USDT[0.00007256] | | |
| 01408264 | | ATOM[-0.09184635], BNB[0], BTC[.00000049], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[3.69], USDT[-0.00635871] | | |
| 01408272 | | BTC[0], TRX[.000002] | | |
| 01408273 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[49.9946], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[83], ENJ-PERP[0], ETH-PERP[0], EUR[8.52], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[270], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[11.01443445], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[10], SOL-PERP[0], SRM[116.38241745], SRM_LOCKED[1.01671783], SRM-PERP[0], STEP[102.1], STEP-PERP[0], USD[3.29], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01408275 | | USD[0.00] | | |
| 01408277 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00011617], GRT-2021092410], GRT-PERP[0], KIN[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0.01830369], VET-PERP[0], XLM-PERP[0] | | |
| 01408280 | | ALCX[0], AMPL[0], ATLAS[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0], POLIS[0], SOL[0], USD[0.00000015] | | |
| 01408281 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01408285 | | BNB[.00227102], DOGE[32.9322], LTC[.00644276], USD[3.42], USDT[4.40257597] | | |
| 01408290 | | TRX[.000002], USDT[1.6603] | | |
| 01408293 | | ALGO[.0564], BNB[0] | | |
| 01408294 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01408299 | | APE[0.0], ATLAS[0], BNB[0], BRZ[0], BTC[0], ETH[0], FTT[0], TRX[0], USD[0.04], USDT[0.00000719] | | |
| 01408302 | | BTC[0.24501505], ETH[2.995706], ETHW[2.995706], LINK[100.0722], SOL[30.18], USD[0.02], USDT[0.00000001] | | |
| 01408306 | | ZAR[0.00] | | |
| 01408313 | | USD[25.00] | | |
| 01408314 | | ALGOBULL[273287.63636363], BCHBULL[107.42370158], DOGEBEAR2021[0], DOGEBULL[169.92479721], EOSBEAR[272.48585613], EOSBULL[2407.83740562], SHIB[0], SUSHIBULL[11219.38710091], TOMOBULL[317.31468036], TRX[0.00001300], USDI[0.00], USDT[3.15137620], XRPBULL[256.19382669] | | |
| 01408316 | | AXS-PERP[0], BTC[0.00000028], BTC-PERP[0], COMP-PERP[0], ETH-0325[0], HT-PERP[0], LTC-0325[0], LTC-20211231[0], PAXG-PERP[0], SOL-20211231[0], TRX[0.00000223], USD[0.50], USDT[11.41469700] | | |
| 01408322 | | BTC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01408326 | | 1INCH[194], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA[702.96453205], AR-PERP[0], ATOM-PERP[0], AUDIO[417.06961166], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[175], DODO[350], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.02], FTM-PERP[0], FTT[25], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO[300], TOMO-PERP[0], TRU-PERP[0], UNI[60], USD[1.00], USDT[2.61599617], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01408328 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[2.51995065], USD[-0.99], USDT[2.18021532] | | |
| 01408330 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01408343 | | HKD[9.49], USD[-0.18] | | |
| 01408344 | | ATLAS[9.8195], BTC[1.664707], ETH[21.7787][25.09060735], SLRS[.0966925], SRM[.976896], USD[5047.26], USDT[19.71654032] | | |
| 01408346 | | BNB[0] | | |
| 01408351 | | AXS[.079567], NFT (43854274819412816/9/FTX AU - we are here! #37309)[1], NFT (447178976963308968/FTX AU - we are here! #37493)[1], TRX[.266074], USD[1.85], USDT[1.51162706] | | |
| 01408362 | | 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BEAR[33.69], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DFL[110], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.19603846], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LEO[2.1], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], RUNE-PERP[0], STARS[0], STEP-PERP[0], TRX[.003529], USD[2.34], USDT[0.00063192] | | |
| 01408367 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[.2768009], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00040465], ETH-PERP[0], ETHW[0.00040465], FTT[0.04150733], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[.2768009], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], YFII-PERP[0] | | |
| 01408371 | | DEFIBULL[.0006368], ETHBULL[.00005219], GRTBULL[.09308], LINKBULL[.08726], MATICBULL[.0225], USD[0.00] | | |
| 01408373 | | BTC[0] | | |
| 01408375 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.0899092], FTT-PERP[-0.10000000], SRM[38.59309623], SRM_LOCKED[22293.94526773], USD[3626474.14] | | |
| 01408377 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[10.79784], BNB-PERP[0], BTC[.00066544], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00002617], ETH-PERP[0], ETHW[0.00002617], FIL-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-2.59], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01408384 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000083], TRYB-PERP[0], UNI[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01408385 | | ALGOBULL[147939.66092060], ASDBULL[1.21535118], BCHBULL[8.49766042], BNB[0], BSVBULL[5553.20963776], COMPBULL[0.17984183], DEFIBULL[0.02448671], DOGEBULL[1.03600068], EOSBULL[163.07198700], ETCBULL[0.15208882], HTBULL[0.43093724], LINKBULL[1], MATICBULL[1.01887508], SUSHIBULL[8127.52217766], TRX[.000004], TRXBULL[3.89050000], USD[0.03], USDT[0], VETBULL[0.30000000], XRPBULL[4468.88312763], XTZBULL[3.96013399] | | |
| 01408390 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1548.30], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01408392 | Contingent | BTC[0.00008946], BTC-PERP[0], EOS-PERP[0], FTT[0.00084327], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00655034], LUNA2_LOCKED[0.01528414], LUNC-PERP[0], ONE-PERP[0], SOL[0.00884048], USD[0.23], USDT[0], USTC[0.92723346] | | BTC[0.00089], SOL[.008653] |
| 01408396 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01408399 | | FTT[0.00520587], MATIC-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0] | | |
| 01408404 | | DEF-PERP[0], EUR[0.00], FTT[0], USD[899.62], USDT[0.00780001] | | |
| 01408408 | | USDT[0] | | |
| 01408409 | | BNB[0], BTC[0], TRX[0] | | |
| 01408410 | | AKRO[1], KIN[3], TRX[.00024], USD[0.00], USDT[0] | | |
| 01408413 | | AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00007556], USD[0.00] | | |
| 01408416 | | ETH[0] | | |
| 01408417 | | BNB[.00000001], BTC[0], GBP[0.00], SOL[0], USD[0.69], USDT[0.00373100] | | |
| 01408422 | | BTC[0], TRX[.000001] | | |
| 01408425 | | AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.01111458], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0.00000003], VET-PERP[0] | | |
| 01408429 | | BTC[.0904819], EUR[0.89] | | |
| 01408437 | Contingent | DAI[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002754], NFT (34994280498036080/FTX EU - we are here! #177855)[1], NFT (50354180392334589/4/Austria Ticket Stub #1429)[1], NFT (51035478407255483/9/FTX EU - we are here! #178027)[1], NFT (57024733062338427/0/FTX EU - we are here! #177695)[1], TRX[.000017], USD[0.00], USDT[0.00003871] | | |
| 01408438 | | ETH[0.17200000], LTC[0], MATIC[0], NFT (43944258596839/46/76/The Hill by FTX #26310)[1], USD[1.49], USDT[0.00000001] | | |
| 01408443 | | HUM[4] | | |
| 01408452 | Contingent | SOL[0], SRM[.00647452], SRM_LOCKED[.02552385], USD[0.01], USDT[0] | | |
| 01408453 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.03], USDT[-0.00000005], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01408454 | | LTC[.00024574] | Yes | |
| 01408456 | | TRX[.000003], USD[1.70], USDT[2.278131] | | |
| 01408457 | | NFT (44466309811659358/5/FTX AU - we are here! #102)[1] | Yes | |
| 01408467 | | BAO[3], EUR[0.00], KIN[3], TRX[1], UBXT[2], USD[0.00] | | |
| 01408473 | | USD[0.04], USDT[0.07315566], XRPBULL[8.7365] | | |
| 01408474 | | ETH[1.55854491], ETHW[1.55854491], MOB[0], USDT[0.00000004] | | |
| 01408481 | Contingent, Disputed | USDT[0.00030766] | | |
| 01408487 | | BTC-MOVE-0611[0], LINK-PERP[0], USD[-0.13], USDT[0.13955093] | | |
| 01408489 | | ATLAS[40], BTC[0.00003100], ETH[.0008], ETHW[.0008], FTT[.09216], MNGO[4.06], NFT (52018019741800060/23/Weird Friends PROMO)[1], RAY[.8642], SRM[.90462], SRM-PERP[0], STEP[.0411], USD[0.01], USDT[0] | | |
| 01408490 | | 1INCH-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01408493 | | DEF-PERP[0], FTT[1.20776381], USD[0.80] | | |
| 01408494 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[-0.00407429], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[4.30], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01408495 | | BTC[.0003], USD[2.76], USDT[24.62457779] | | |
| 01408498 | | ADABULL[.02514], ADA-PERP[0], ALICE-PERP[0], ATLAS[50000.00000008], ATLAS-PERP[0], BTC[0.15241561], BTC-PERP[0], CHZ-PERP[0], COPE[76], DOGE[40000], DOGE-PERP[0], ETH[0.00153411], ETH-PERP[0], ETHW[0.00153411], FTT[36.15988126], FTT-PERP[0], GLD[.029979], LINK[106.77365641], MANA-PERP[0], POLIS[94.54189886], POLIS-PERP[0], RAY-PERP[0], REEF-20210924[0], SLV-20210625[0], SOL-PERP[0], SRM[86.20658], SRM-PERP[0], UNISWAP-PERP[0], USD[-4832.39], USDT[5341.11], USDT[0] | | |
| 01408500 | | BTC[.00001996], ETH[0.05001500], ETHW[0.05001500], FTT[155.592832], USD[5341.11], USDT[0] | | |
| 01408508 | | USD[77.81] | | |
| 01408511 | Contingent, Disputed | USDT[0.00011037] | | |
| 01408513 | | AAVE[26.96576], BTC[8.83252424], DOGE[9916.289], ETH[42.0557883], ETHW[38.0777883], EUR[9688.00], FIDA[742], FTT[.0780778], LINK[738.43], LTC[39.80441324], RAY[401], RSR[172657.551], RUNE[55.6654], SLP[55325], SRM[1213.00276], TRX[.000002], UNI[1312.865], USD[0.00], USDT[29770.92010171], WRX[3912.59334], XRP[2465.375] | | |
| 01408519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.1131], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.70340509], ETHBULL[.0000436], ETH-PERP[0], ETHW[1.32640509], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04797506], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[18.47250988], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[8133.91], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01408521 | | 1INCH[0], AVAX[0], BAO[7], DENT[1], ETH[0.00000008], ETHW[0.00008398], MATIC[.01], NFT (29184120520738288/7/FTX EU - we are here! #19619)[1], NFT (53544367370904127/1/FTX EU - we are here! #19746)[1], TRX[00], UBXT[1], USD[0.00], USDT[0] | | |
| 01408528 | Contingent | ATLAS[1500], BTC[.01359874], COPE[189.962], MAPS[323.9352], MATIC[99.93], RAY[726.96347263], SOL[15.87345964], SPELL[2199.56], SRM[189.47817667], SRM_LOCKED[2.96608783], STEP[481.9036], USD[0.22] | | |
| 01408531 | Contingent, Disputed | USDT[0.00026003] | | |
| 01408533 | Contingent | BTC[0.00006868], BTC-PERP[0], ETH[0.00038135], ETH-PERP[0], ETHW[262.06546576], FTT[155.0644255], FTT-PERP[0], POLIS[11693.703109], RAY[.391045], RAY-PERP[0], SOL[.0088228], SOL-PERP[0], SRM[121.56144045], SRM_LOCKED[823.57631159], SRM-PERP[0], USD[882293.78] | | |
| 01408540 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01408541 | | ADA-0624[0], ADA-PERP[0], ALGO[10918.21669965], APE-PERP[0], ATOM[335.234775], BTC[0.25030730], BTC-0930[0], BTC-PERP[0], CEL[0.00000001], CEL-0930[0], CEL-PERP[0], ETH[23.76092616], ETHW[15.94792297], FTT[25.4949], GMT-PERP[0], LINK[500.85892], RAY-PERP[0], SOL[386.29780814], UNI[949.33190896], USD[3325.35], WAVES-0624[0], WAVES-PERP[0] | | ATOM[300], BTC[.25], LINK[500] |
| 01408543 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01408544 | | BEAR[100], EOSBULL[1570.43338267], XRPBULL[8872.3297005] | | |
| 01408546 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0002], BTC-PERP[0], EOS-PERP[0], ETH[53.57817460], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[10.000001], USD[3130.42], VET-PERP[0], XRP-PERP[0] | | |
| 01408552 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[3.61], USDT[1.02342787], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01408553 | | ETH[0], ETHW[0], LOOKS[.34039896], USD[0.77], USDT[0] | | |
| 01408556 | Contingent, Disputed | USDT[0.00027665] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01408557 | Contingent | BADGER[0.39354194], BNB[0.34690790], BOBA[7.33758692], BTC[0.07087537], DOT[30.88697419], ETH[0], EUR[0.00], FTT[26.30202975], LUNA2[0.04201090], LUNA_LOCKED[0.09802545], LUNC[9147.96392222], MATIC[82.33480550], SOL[0.20412802], SUSHI[2.07276434], WAVES[0.44915469], UNI[0.00], USDT[0.00000001], XRP[595.87948293] | | DOT[30.589759], MATIC[61.707205], SOL[.199867], SUSHI[2.055729], XRP[594.083053] |
| 01408566 | | ETHBEAR[2288477.15], SUSHIBEAR[7998480], USD[0.47] | | |
| 01408567 | | AUD[0.00], USD[0.00], USDT[23.18423831] | | |
| 01408569 | | NFT (312845003633777357/FTX EU - we are here! #25161β)[1], NFT (383779471669598431/The Hill by FTX #20426)[1], NFT (539250819600219242/FTX EU - we are here! #251611)[1], NFT (540409061154578950/FTX EU - we are here! #251633)[1], NFT (554522184950664992/FTX Crypto Cup 2022 Key #14477)[1] | | |
| 01408573 | Contingent | AAVE[0.00000001], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0000113], BNB-PERP[0], BTC[0.00001414], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM[0], CRV-PERP[0], DOGE[0.43350000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00014931], ETH-PERP[0], ETHW[-0.00105256], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00077104], SOL-PERP[0], SRM[.56552418], SRM_LOCKED[5.29769286], TRX[.002095], USD[-37.39], USDT[87.22771077], XLM-PERP[0], XRP-PERP[0] | | |
| 01408575 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1710.88690377], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01408576 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.87], USDT[1.06591198], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01408580 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHW[1], FIL-PERP[0], FTM-PERP[0], FTT[3.15863584], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], TWTR-0624[0], TWTR-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[793.15], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[499.75], XRP-PERP[0], XTZ-PERP[0] | | |
| 01408583 | | BNB[0], ETH[0], LTC[0], SOL[0], TRX[0] | | |
| 01408593 | Contingent, Disputed | USDT[0.00027768] | | |
| 01408602 | | AUD[0.98], BTC[0], ETH[0], ETH-PERP[0], FTT[0.10090883], LINK[0], LINK-PERP[0], STETH[-0.00050023], SUSHI[0], USD[0.58], USDT[0.00000001] | | |
| 01408605 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007053], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[73.99], FTM-PERP[0], FTT[0.01746507], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.89], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01408610 | | O2T[1.00897354], HTBULL[1.0037755], USD[0.00], USDT[0.00000001], XTZBULL[3.16667905] | | |
| 01408612 | | AKRO[2], BAL[.00004849], BAO[7], DENT[4], FTT[0.00009790], GBP[1106.70], KIN[6], RSR[2], SOL[.46383349], TRX[4], USD[0.02] | | |
| 01408613 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000285], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0.02040656] | | |
| 01408618 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[1.04356605] | | |
| 01408621 | | USD[25.00] | | |
| 01408622 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.00000007], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[-0.00000012], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01408624 | | USD[25.00] | | |
| 01408627 | | LINKBULL[8.59398], TRX[.000002], USDT[.1998] | | |
| 01408640 | | SXPBULL[1018.63470506], TRX[.000001], USD[0.00], USDT[0] | | |
| 01408643 | Contingent | AAVE[0], AVAX[79.43306316], AVAX-PERP[0], BNB[11.85494604], BNB-PERP[0], BTC[0.17371113], BTC-PERP[0], CRO-PERP[0], DOGE[40.35188288], DOT[0], ETH[3.76131316], ETHW[3.72780704], FTM[1238.29749000], FTT[1050.55193396], FTT-PERP[0], IND[56.49522864], JOE[14.03807], LINK[0.00000001], LINK-PERP[0], LUNC[0], MATIC[734.89091306], MATIC-PERP[0], NFT (384233602253996664/The Hill by FTX #40110)[1], SLV[17.70202], SOL[532.08775279], SOL-PERP[0], SRM[26.3629612], SRM_LOCKED[269.46305991], TONCOIN[5.74909388], TRX[.00005], UNI[0], USD[30076.08], USDT[0.51661823], USTC[0], USTC-PERP[0] | Yes | ETH[3.759939], SOL[516.870393], USD[28039.54] |
| 01408647 | | ETH[0], FTM[0], SOL[0], USDT[0.00000001] | | |
| 01408649 | | BTC[0] | | |
| 01408652 | | DOGEBULL[.000908], ETHBULL[.19926014], USD[0.12], USDT[0] | | |
| 01408656 | | BNB[.00044407], ETH[0], NFT (359485057457194817/FTX EU - we are here! #158904)[1], NFT (541682392205545401/FTX EU - we are here! #156018)[1], NFT (562113475138232045/FTX EU - we are here! #157681)[1], USDT[1.19359866] | | |
| 01408659 | Contingent | LUNA2[0], LUNA2_LOCKED[1.16875897], LUNA2-PERP[0], USD[0.02], USDT[0], USTC-PERP[0] | | |
| 01408660 | | ATLAS[6758.77982], TRX[.000001], USD[1.70], USDT[0.00000001] | | |
| 01408662 | | POLIS[2827.060701], USD[264.66], USDT[0] | | |
| 01408663 | | ATLAS[649.838], TRX[.000001], USD[0.45], USDT[0.54190500] | | |
| 01408665 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01408666 | | BTC[0], FTT[0], TRX[.000041], USD[0.00], USDT[25.90859972] | | |
| 01408667 | | AAVE[0.30994286], ATLAS[350], ENJ[.9911536], ETH[0.09199447], ETHW[0.09199447], FRONT[68.98989], FTT[6.89877792], GRT[95], MATIC[179.966028], MNGO[449.915469], RAY[11.9977428], RNDR[30.89430513], SOL[0], SRM[9.99926228], STEP[36.59325462], SUSHI[16.9976763], USD[1.80] | | |
| 01408669 | | AAPL[.07], AAPL-20210924[0], AAPL-20211231[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC[0.00000007], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], UNISWAP-PERP[0], USD[0.09], USD-0325[0], WAVES-PERP[0] | | |
| 01408671 | Contingent | ADA-PERP[0], BTC[-0.00687954], BTC-PERP[0], DOGE-PERP[1023], DOT-PERP[0], ETC-PERP[0], ETH[0.02884261], ETH-PERP[0], ETHW[0.02884260], LTC-PERP[0], SXP[1035.75340104], USD[-150.85], USDT[2642.3972688S] | | USDT[2237.433343] |
| 01408674 | Contingent | AVAX[0.09582873], BTC[0], CRV[.638346], ETH[0], FTT[.0817793], GBP[49583.31], SLP[9.93657], SRM[.54067635], SRM_LOCKED[2.45932365], USD[1.05], USDT[110], XRP[0.80851531] | | |
| 01408679 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.37], USDT[0.00000559], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01408680 | | ATOMBULL[360000], BEARSHIT[1660000], GRTBEAR[2460000], SHIB[14900000], SUSHIBULL[4300000], SXPBEAR[3000000], SXPBULL[10061530.711], TRX[.00012], USD[0.02], USDT[0.00000001] | | |
| 01408684 | | AAVE[0], SRM[0], SRM-PERP[0], USD[0.00] | | |
| 01408685 | | BAO[5], EUR[147.14], KIN[4], TRX[.001554], USDT[0.00000002] | Yes | |
| 01408687 | | AUD[0.00], BNB[0.00000001], BTC[0], ETH[0], SHIB[4999.99999999], USD[0.00] | | |
| 01408689 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01408692 | | BNB[.00000001], BTC[0.00002751], ENS[0], ETH[0], FTT[0], LTC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00001778] | | |
| 01408694 | | CRV[1.9996], JST[59.988], KIN-PERP[0], MNGO[39.992], OXY[2.9994], TRX[.000002], USD[-0.38], USDT[1.602948], WRX[.9978] | | |
| 01408695 | | BLT[194], IMX[1107.28222222], PORT[.042018], TRX[.000002], USD[0.00], USDT[0.34061102] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01408696 | | BTC[0], ETH[0], USD[0.00], USDT[1936.35422194] | | |
| 01408704 | | BF_POINT[200], ETH-PERP[0], FTT[0], USD[0.16], USDT[0.00000001] | | |
| 01408712 | | ASD[1040.8], ATOM[109.8], BAND[115.6], BTC[0.31680000], ETH[2.76000000], ETHW[2.15], EUR[0.00], FTM[151], FTT[31.495193], LINK[127.1], MATIC[1200], NEAR[216.7], SNX[0], SOL[6.36], STEP[2535.1], USD[20148.08] | | |
| 01408714 | | FTM[.99981], FTT[.099943], TRX[.291016], USD[1.61], USDT[0.10522852] | | |
| 01408715 | | 0 | | |
| 01408717 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NFT (509715190422569104/FTX EU - we are here! #241644)[1], USD[0.00], USDT[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01408722 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], USD[0.00], USDT[0] | | |
| 01408723 | | BF_POINT[300] | | |
| 01408725 | | ADABEAR[86943570], ALGOBULL[9891.7], BNBBEAR[9976250], BTT[2364875.18053286], DOGEBULL[1.25000000], ETH[0], SHIB[803067.31217312], SUSHIBEAR[5999810], SUSHIBULL[97.663], TOMOBULL[99.943], TRXBEAR[300000], USD[0.00], USDT[0] | | |
| 01408728 | Contingent | ETH[.00000001], FTT[150.12421259], SRM[.6896417], SRM_LOCKED[8.02122516], USD[0.00], USDT[0.00000001] | | |
| 01408732 | | BNB[0], BTC[0], ETH[0.00000001], ETHW[0.00000001], LTC[0], TRX[0], USD[0.00] | | |
| 01408734 | | TRX[.000002], USD[4183.27], USDT[.005776] | | |
| 01408736 | | BTC-PERP[0], ETH[1.30244], ETH-PERP[0], ETHW[1.30244], EUR[692.44], USD[0.91] | | |
| 01408739 | | USDT[0.38287789] | | |
| 01408742 | | ETH[.00000002], ETH-PERP[0], ETHW-PERP[0], FXS-PERP[0], NFT (373622603606299783/FTX EU - we are here! #275588)[1], NFT (379630951261603581/FTX EU - we are here! #275581)[1], NFT (425486257400876657/FTX EU - we are here! #275592)[1], USD[0.48], USDT[0.00000001], WAXL[60.181768] | | |
| 01408745 | | ADABULL[.32213722], ALGOBULL[39157664], ATOMBULL[4326.40876], BNBBULL[.00008182], DOGEBULL[14.1401492], EOSBULL[615387.98], KIN[199960], LINKBULL[30.3], MATICBULL[312.9374], SHIB[1198760], SOL[.04999], SUSHIBULL[2082900], SXPBULL[5036.472], THETABULL[23.8826518], TRX[.000017], USD[3.72], USDT[0.00000001] | | |
| 01408749 | | USDT[633.50690564] | | |
| 01408750 | Contingent | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], LTC[9.70225632], LTC-PERP[0], LUNA2[7.39999729], LUNA2_LOCKED[17.26666036], LUNC[1611364.9913054], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-72.78], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01408760 | | BNB[0] | | |
| 01408761 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC[0.14666081], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (448842282949671734/Monaco Ticket Stub #317)[1], PERP-PERP[0], SOL[.00000001], TOMO-PERP[0], TRX[.000001], USD[0.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01408768 | | FTT[25], TRX[.000001], USDT[0.00000007] | | |
| 01408769 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[.004288], ETH-PERP[0], NFT (398923582218817448/FTX Crypto Cup 2022 Key #5082)[1], NFT (421207221591428531/France Ticket Stub #450)[1], NFT (461907641429327742/The Hill by FTX #2115)[1], ONE-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01408772 | | BNB[0.00000001], BTC[0], CRO[0], ETH[0], FTT[0], HXRO[0], LINK[0], SOL[0], SOL-PERP[1], USD[-29.76], USDT[155] | | |
| 01408773 | | ETH[0] | | |
| 01408774 | | ASDBULL[.09687678], ATOMBULL[.8649], BALBULL[.11083774], BSVBULL[.837.6], GRTBULL[.00035219], LINKBULL[.29286], SUSHIBULL[29.72], TOMOBULL[.86.77], TRXBULL[.9708044], USD[0.01], USDT[0.11457313], ZECBULL[.01058574] | | |
| 01408776 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BCH-PERP[0], BEAR[957.06], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE[.69068], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00051129], FTT-PERP[0], GMT-PERP[0], GOOGLPRE-0930[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.09], USDT[146.03778959], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01408777 | | USD[0.62], VET-PERP[0] | | |
| 01408778 | | BTC[0] | | |
| 01408784 | | DOGE[0.10101200], DOGE-PERP[0], ETH[.00047079], ETHW[.00047079], USD[3.26] | | |
| 01408786 | | AAVE[0], AVAX[0], BNB[0], BTC[0], CAKE-PERP[0], CHF[3592.22], DOT[0], ETH[0], LINK[0], SOL[0], UNI[0], USD[0.00] | | |
| 01408788 | Contingent | AVAX[.00005644], BNB[0], ETH[0], HT[.00000042], LTC[0], LUNA2[0.24150742], LUNA2_LOCKED[0.56351732], MATIC[0], SLRS[.00000008], SOL[0], TRX[0.01287396], USD[0.00], USDT[0] | | |
| 01408790 | | BAO[1], DENT[1], USD[0.00] | | |
| 01408792 | | TRX[.000002], USDT[1.061406] | | |
| 01408795 | | APE[2.6], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH[0.00000001], ETHBULL[0], FTT[0], LTC[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], USD[0.10] | | |
| 01408797 | Contingent | 1INCH-PERP[0], APE[5], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00480311], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[89], ENS-PERP[0], EOS-PERP[0], ETH[0.20400000], ETH-PERP[0], ETHW[0.14100000], EUR[701.92], FTM[93], FTM-PERP[0], FTT[25.098173], FTT-PERP[0], KIN[2820000], LINK[10], LINK-PERP[0], LTC[1.0093637], LUNA2[0.15959019], LUNA2_LOCKED[0.37237711], LUNC[34751.1], LUNC-PERP[0], RAY[10], RAY-PERP[0], RUNE[25], SOL[2.65], SOL-PERP[0], SRM[32], SUSHI[17.5], SUSHI-PERP[0], UNI[9], USD[55.22], USDT[2.89271172], ZIL-PERP[0] | | |
| 01408800 | Contingent | BTC[0], DAWN[70688.3], ETH[0.08796977], ETHW[0.08796977], FTT[0.02119625], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00156865], LUNC-PERP[0], USD[0.02], USDT[0] | | |
| 01408806 | | HT[0.21743405], WRX[0] | | |
| 01408813 | | USDT[3699.277131] | | USDT[1000] |
| 01408814 | | 0 | | |
| 01408815 | | CEL[.00155951], ETCBULL[9560], TRX[.000029], USD[0.00], USDT[0] | | |
| 01408817 | | GBP[0.54], JOE[7.9994], TRX[.000227], USD[0.09], USDT[1708.69263105], XAUT-PERP[0] | | USDT[.002603] |
| 01408820 | | BTC[0.00000001], ETH[0], ETHW[0.13336718], EUR[0.00], USD[0.00], USDT[0] | | |
| 01408822 | | TRX[.000001], USDT[0.00000016] | | |
| 01408824 | | ADABEAR[64560], ADABULL[0], ALEPH[0], ALGOBULL[0], AMPL[0], ATLAS[0], ATOMBULL[0], BEAR[0], BULL[0], COMPBULL[0], DOGE[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], FTM[0], FTT[0], GRTBULL[0], KNCBULL[0], KSHIB[0], LEOBULL[0], LINKBULL[0], LTCBULL[0], MANA[0], MATICBEAR2021[0], MATICBULL[0], MKRBEAR[0], MKRBULL[0], OMG[0], SAND[0], SHIB[0], SOL[0], SXP[0], THETABULL[0], TRU[0], TRX[0], TRXBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 01408838 | | BTC[0], TRX[.000018], USDT[3.5592] | | |
| 01408840 | | BTC-PERP[0], ETH-PERP[0], MID-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000001], USD[5.07], USD[3.8558], WAVES-PERP[0], XRP-PERP[0] | | |
| 01408842 | | ADA-PERP[13], AGLD-PERP[0], BAO-PERP[0], DENT-PERP[100], RSR-PERP[110], SC-PERP[100], SHIB-PERP[0], SLP-PERP[110], STMX-PERP[20000000], USD[1.99] | | |
| 01408845 | Contingent, Disputed | OLY2021[0], SOL-PERP[0], USD[0.00] | | |
| 01408847 | | CONV[4.672], USD[0.03], USDT[.003435] | | |
| 01408849 | | TRX[.000001] | | |

Immaterial Modifications to Schedule F-1 for Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01408851 | Contingent | ALGO[341.82690002], BNB[0], BTC[0], ETH[-0.00000001], EUR[0.00], GALA[0], HNT[15], LUNA2[1.10662115], LUNA2_LOCKED[2.58211602], LUNC[0], MANA[120.60449384], MATIC[125], NFT (537620658484997863/Magic Box)(1), SOL[20.84424742], TRX[798.58786220], UNI[16.51364670], USDT[1000.79654085], XRP[300] | | |
| 01408852 | | ATOM-20211231[0], BRZ[.992], DOT-20210924[0], FTT[.09998], KIN[2287.54771526], SHIB-PERP[0], USD[1.41], USDT[0] | | |
| 01408855 | | BTC[0], USD[0.00] | | |
| 01408860 | | ALPHA[.4099], ALPHA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-0.02], USDT[0] | | |
| 01408870 | Contingent | ETH[.012], ETHW[.003], FTT[228.1], SOL[310.36327945], SRM[2525.72763578], SRM_LOCKED[15.52796194], USD[1191.73], USDT[64.97152157] | | |
| 01408871 | | MATIC[0], USD[0.71] | | |
| 01408877 | Contingent | BTC[0.06009868], ETH[387.19525994], FTT[27.3], PYTH_LOCKED[4166667], USD[9.77], USDT[1.62912585] | | |
| 01408882 | Contingent | ATLAS[9.932], LUNA2[0.00002962], LUNA2_LOCKED[0.00006911], LUNC[6.45], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01408887 | | ETH-PERP[0], KIN[.97991748], KIN-PERP[0], LTC[.00060507], LTC-PERP[0], USD[0.67], USDT[39.73670205], XLM-PERP[0] | | |
| 01408894 | | BNB[.00873459], BTC[0], ETH[0], FTT[0.06607904], LINK[.09796], LTC[.00107607], SOL[.009912], TRX[.60346], USD[0.06], USDT[0.72689710] | | |
| 01408899 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-0325[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRY[6.086], UNI-PERP[0], USD[0.02], WAVES-PERP[0], XRP-PERP[0] | | |
| 01408900 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[.00128422], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], IC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000020], LUNC[0.01925421], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0.00081337], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-18.44], USDT[0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01408903 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01408907 | | APE-PERP[0], C98-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01408909 | | APE-PERP[0], BTC[0.00003974], BTC-PERP[0], CHZ[279.8936], ETH[.00098537], ETH-PERP[0], ETHW[.00098537], LINK[16.4], MATIC[49.95345], MATIC-PERP[0], PERP[10], RAMP[500], SAND[.99981], SHIB[100000], SOL[1.1776725], SOL-PERP[0], STG[20], TRU-PERP[0], USD[0.40], ZIL-PERP[0] | | |
| 01408912 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00078], TRX-PERP[0], USD[0.00], USDT[11.34831476], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01408913 | Contingent | APE[9.28692326], BNB[0.00000001], DOGE[13.43471385], DOGEBULL[5818.836], FTT[0.00000001], LUNA2[2.45345554], LUNA2_LOCKED[5.72472960], LUNC[534245.11], MATICBULL[357100], TRX[.000209], USD[0.05], USDT[168.18839883], VETBULL[12167566.6] | | |
| 01408914 | | DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 01408916 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], BTT-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00000001], TULIP-PERP[0], USD[10.39], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP[.00000001], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01408926 | | 0 | | |
| 01408932 | | TRX[.000002] | Yes | |
| 01408934 | | BTC[0] | | |
| 01408935 | | SAND[0], SHIB[0], TRX[.000066], USD[0.00], USDT[5], XEM-PERP[0] | | |
| 01408937 | | CAKE-PERP[1.7], ETH-PERP[0], LINK-PERP[0], TRX[.000001], USD[-118.20], USDT[150] | | |
| 01408938 | | USD[0.00] | | |
| 01408940 | | 0 | | |
| 01408942 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], USD[2.95], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01408944 | | USD[25.00] | | |
| 01408945 | | 0 | | |
| 01408946 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.08], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00001789], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STOR-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000338], USD[-0.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01408947 | | BNB[.00060765], ETH[0], USD[2.79], USDT[-0.00659321] | | |
| 01408949 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[.96846], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[9844.2], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF[14029.012], REEF-PERP[0], SHIB[1686471.05498259], SHIB-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[32.61], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01408953 | | BTC-PERP[0], DOT-PERP[0], ETH[.00442325], ETHW[.00442325], FTT-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.07], USDT[0] | | |
| 01408957 | | USD[0.00], USDT[0] | | |
| 01408958 | | STG[64.17074908], USD[1.63] | Yes | |
| 01408959 | | AKRO[3], ALPHA[1], BAO[19418.61083183], BAT[1.01634784], BTC[.00022549], DENT[1], ETH[.00005522], ETHW[.00005522], FRONT[2.08188185], HXRO[1], KIN[5], MATH[1], MATIC[2.1216292], RSR[2], SECO[1.1061489], SXP[1.06187003], TRX[4.001289], UBXT[11], USD[0.66], USDT[0.46108009] | Yes | |
| 01408960 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.08], WAVES-PERP[0] | | |
| 01408961 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01408962 | | BTC-PERP[0], SPY[.001], SPY-0624[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 01408963 | | TRX[.001558], USDT[0.20307210] | | |
| 01408964 | | CHZ[0], EUR[0.00], FTM[0], FTT[2.1515422], KIN[0], KNC[0], MBS[0], NEAR[0], REN[0], SHIB[0], USD[0.00] | | |
| 01408966 | | ETH[0], STEP-PERP[0], USD[2.85], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01408982 | Contingent | ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00093282], FTT-PERP[0], LUNA2[0.02270262], LUNA2_LOCKED[0.05297278], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0.00000001], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00002141], SRM_LOCKED[.00010417], SRM-PERP[0], USD[85.59], USDT[0.00000002], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01408985 | | BTC[0] | | |
| 01408988 | | ATLAS[8809.7228], BTC[0], USD[0.02], USDT[0.00000001], XRP[0.29243536] | | |
| 01408995 | | TRX[.000002], USDT[0.00020771] | | |
| 01408997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.029586], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[13.18], USDT[1.06649713], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[12.63], USDT[.501754] |
| 01409001 | | BTC-PERP[0], GRT[.98], SLP[9.79], USD[0.00], USDT[0] | | |
| 01409006 | | 0 | | |
| 01409007 | | ATLAS[7.60092462], ATLAS-PERP[0], BAT-PERP[0], BTC[1.00005597], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00018260], ETH-PERP[0], ETHW[0.00018260], FLOW-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], MINA-PERP[0], ONE-PERP[0], POLIS[.09246], QTUM-PERP[0], SC-PERP[0], SNX[0.09214113], SOL[0.00956200], SOL-2021092400, SOL-PERP[0], TRX[620.39502488], TRX-PERP[0], USDI-18.06], USDT[0.00741647], VET-PERP[0], XRP[.024978] | | |
| 01409008 | | BTC-PERP[0], USD[10.09], USDT[0], XRP[.251736] | | |
| 01409012 | Contingent, Disputed | USDT[0.00014579] | | |
| 01409013 | | EUR[10.00], FTT[.099], USD[11076.38], USDT[0.00000001] | | |
| 01409018 | | BTC[0], ETH[0], EUR[2.13], USD[1.99] | | |
| 01409019 | | FTT[160], SOL[250], SRM[652] | | |
| 01409026 | Contingent | BTC[0.00004191], ETH[0.00222194], ETHW[0.00022194], FTT[0.00000001], KNC[.004406], MER[.86], RUNE[.042588], SRM[2.03650512], SRM_LOCKED[12.04541241], USD[15.91], USDT[1551.05413907] | | |
| 01409032 | Contingent | FTT[10.199255], SRM[46.46188754], SRM_LOCKED[1.06264824] | | |
| 01409037 | | USDT[.05] | | |
| 01409038 | | EUR[0.00], FTT[.08622052], TRX[.000001], USD[0.00], USDT[0.0000016], USTC[0] | | |
| 01409047 | | FTT[153.488885], NFT (387270512884805288/FTX EU - we are here! #280150)[1], NFT (523026750054192686/FTX EU - we are here! #280139)[1], POLIS[.0347], POLIS-PERP[0], SOL[.16], USD[8.60], USDT[1.73582964] | | |
| 01409049 | Contingent | BAO[1], DYDX[30.94056987], ETHW[0], FTM[191.86161751], LUNA2[0.00006456], LUNA2_LOCKED[0.00015064], NEAR[43.31651742], SAND[23.31825728], TRX[0.00000700], USD[0.26], USDT[0], USTC[.00913896] | Yes | |
| 01409051 | Contingent, Disputed | USDT[0.00007063] | | |
| 01409052 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN[.02592964], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], RAY[.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USDI-0.11], USDT[0.22977167], YFI-PERP[0] | | |
| 01409056 | | AKRO[1], BAO[2], BTC[.00000065], ETH[.00001116], ETHW[.00001116], FIDA[1.05048667], HXRO[1], KIN[2], SXP[1.05005513], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01409058 | | 1INCH-20210924[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USDI-0.69], USDT[.74494686], XRP-PERP[0] | | |
| 01409063 | Contingent | AKRO[.25626], BOBA[0], BTC[0], CONV[42380.21969741], DYDX-PERP[0], ETH[0], FTT[26.18317773], MATIC[35.83152090], MNGO-PERP[0], NFT (453984470183079509/FTX AU - we are here! #67342)[1], SOL[.00008151], SRM[2.110879], SRM_LOCKED[1.00510085], UBXT[2809.90516], USD[0.00], USDT[49.82975363] | | MATIC[35.796294] |
| 01409066 | Contingent | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BTC[9.11886130], BTC-PERP[0], DODO-PERP[0], DOGE[80155.25], DOGE-1230[0], DYDX-PERP[0], ETH[31.99848000], ETH-PERP[0], ETHW[0], FTT[0.00000055], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.67982094], LUNA2_LOCKED[1.58624886], MATIC-PERP[0], MID-PERP[0], PAXG[0], PEOPLE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], USDT[0.00] | Yes | |
| 01409067 | | FTT[.00000001], USDT[0] | | |
| 01409068 | Contingent | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[0.00055424], SOL-PERP[0], SRM[1.6147868], SRM_LOCKED[33.8878849], SUSHI-PERP[0], SWEAT[92.00292], USD[5265.02], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01409070 | | USD[0.00], USDT[0] | | |
| 01409071 | Contingent, Disputed | BTC[.01677312], USD[18.00] | | |
| 01409075 | Contingent, Disputed | BTC-PERP[0], ETH[0.00000001], FTT[0], FTT-PERP[0], USD[5.58], USDT[0] | | |
| 01409080 | | ATLAS[3000], FTT[1.00751719], NFT (534353543205566045/The Hill by FTX #7734)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01409082 | | GRT[.20056448], TRX[.000001], USD[0.00], USDT[0] | | |
| 01409085 | | ATOM-PERP[0], BTC[0], ETH[0], FTT[1029.61140416], FTT-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.38], USDT[0.00606436] | Yes | |
| 01409087 | | TRX[.000001], USDT[1.274034] | | |
| 01409090 | | NFT (362868986947939631/FTX AU - we are here! #19104)[1], NFT (369245886016228374/The Hill by FTX #4960)[1], NFT (482410418131208824/FTX AU - we are here! #42436)[1] | | |
| 01409091 | Contingent, Disputed | USDT[0.00012949] | | |
| 01409095 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 01409101 | | BTT[1999620], ETH[0], ETHW[0], LINK[0.00000001], LTC[0], USD[1042.75] | Yes | USD[0.12] |
| 01409107 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000017], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01409109 | | BTC[0.03094267], LINK[0.09359097], LINK-PERP[0], TRX[.000008], USD[0.00], USDT[2.23493802] | | BTC[.030902], USDT[2.222426] |
| 01409112 | | 1INCH-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-30.47], USDT[145.67], USDT-PERP[0] | | |
| 01409122 | | RAY[200.3131011], USD[0.20], XRP[145.66182518] | | |
| 01409125 | | XRP[9.75] | | |
| 01409128 | | USD[25.00] | | |
| 01409133 | Contingent | AMC[29.1], AMPL[0], APEAMC[10], AVAX[.9998], CHR[10], DFL[200], EDEN[9.999], ETHE[.0998], FTT[8.8998], LUNA2[5.17906557], LUNA2_LOCKED[12.08448634], LUNC[177280.563456], SOL[3.03875543], STEP[30], USD[0.01], USDT[0.44264055], XRP[0] | | |
| 01409136 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01409140 | | MATICBULL[2989.504377], TRX[.000001], USD[23.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01409141 | | BAO[1], BNB[0.00000001], DOGE[0], ETH[0], KIN[2], MATIC[0], NFT (323948344306403924/FTX EU - we are here! #48357)[1], NFT (359534059587873332/FTX EU - we are here! #48241)[1], NFT (558533818338392523/FTX EU - we are here! #46391)[1], SOL[0], TOMO[0], TRX[0.00155400], USDT[0] | Yes | |
| 01409145 | | 0 | Yes | |
| 01409151 | | EMB[4], USD[26.60] | | |
| 01409153 | | BOBA[.01110057], FTT[.08160499], OMG[0.01110057], USD[3284.35], USDT[0] | | |
| 01409162 | | BTC[0.00097460], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.43192302], USD[0.01], USDT[0] | | |
| 01409165 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[-0.03], VET-PERP[0], XRP[5.81891011] | | |
| 01409167 | | ALGOBULL[786232.55], ASDBULL[1707], BALBULL[8.90965], BCH[0.00055910], BULL[0.00007710], COMPBULL[.50455515], DOGEBULL[53.40726099], DRGNBULL[.00553465], EOSBULL[5290266.835], ETH[.00000001], ETHBULL[0.00004162], GRTBULL[20.110379], LINKBULL[4.989328], MATICBULL[.0592035], MKRBULL[24.89], OKBBULL[17.5], SUSHIBULL[806950.853], SXPBULL[.52.66185], THETABULL[0.00964628], TOMOBULL[57.541], TRX[.000002], USD[-0.01], USDT[0.00870546], VETBULL[12556.7749135], XLMBULL[.4732425], XTZBULL[390041, ZECBULL[0.019338] | | |
| 01409170 | | BTC[.0041], ETH[.058], ETHW[.058], LINK[7.3], SOL[1.26], TRX[.000001], USD[124.35], USDT[0.00734597] | | |
| 01409179 | | RAY[8.03945204], USD[0.13], USDT[0] | | |
| 01409182 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000603], FTT-PERP[0], HBAR-PERP[0], INJ-PERP[0], MATIC-PERP[0], OP-PERP[0], QI[.00000001], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[1522], UNI-PERP[0], USD[589.00], USDT[0], ZEC-PERP[0] | | |
| 01409190 | | ADA-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 01409192 | Contingent, Disputed | TRX[.000054], USDT[0.00034720] | | |
| 01409194 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.56], USDT[0] | | |
| 01409195 | | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC[.48707051], LRC-PERP[0], MANA[30], SAND-PERP[0], SHIB[500000], SOL-PERP[0], SOL[0.07], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01409201 | | AKRO[4], BAO[28], BNB[0.00534284], BTC[0], DENT[7], ETH[0.00000015], ETHW[0.00000015], KIN[15], LTC[0.00362047], RSR[2], TRX[0], UBXT[6], USDT[0.38642463] | Yes | |
| 01409204 | | BTC[0], USD[2.42] | | |
| 01409205 | | AAVE-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0.02699999], FLOW-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SPELL-PERP[0], TRX[.000002], USDI-18.84], USDT[0.00014448], YFI-PERP[0] | | |
| 01409206 | | BTC-PERP[0], DYDX-PERP[0], USD[0.80] | | |
| 01409210 | | TRX[.800001], USDT[0.86382413] | | |
| 01409219 | Contingent | ALGOBULL[20405918], BCHBULL[59888.02], KIN[79984], LUNA2[2.18476255], LUNA2_LOCKED[5.09777929], SUSHIBULL[253949.2], TOMOBULL[22870523.05162575], USD[0.00], USDT[0.00000698] | | |
| 01409220 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[-0.16], USDT[.19347071], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01409221 | | MATIC[.00335], USD[0.06], USDT[0.00905750] | | |
| 01409226 | | USD[25.00] | | |
| 01409228 | | BTC[0.00001363], TRX[.000001], USDT[0.00011905] | | |
| 01409229 | | USD[0.00] | | |
| 01409233 | | ADA-PERP[0], ALGO-PERP[0], BTC[.00151571], BTC-PERP[0], BULL[0], DOGE[.00000001], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01409238 | Contingent | ADABULL[.19996], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.8824], DOGEBULL[.9992], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC[.00997], LTC-PERP[0], LUNA2[0.03237920], LUNA2_LOCKED[0.07555147], LUNC[7050.64], LUNC-PERP[0], MANA-PERP[0], MATICBULL[99.88], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.41], USDT[0.00000077], XTZ-PERP[0] | | |
| 01409239 | | ETH[.00000001], FTT[.095896], NFT (350153247880747698/FTX AU - we are here! #39576)[1], NFT (398974757777369446/The Hill by FTX #10394)[1], NFT (414754598840405843/FTX EU - we are here! #21872)[1], NFT (418441305278283694/FTX AU - we are here! #39695)[1], NFT (421275768089356276/FTX EU - we are here! #22205)[1], NFT (530917570004460278/FTX Crypto Cup 2022 Key #3033)[1], NFT (537192600316807210/FTX EU - we are here! #22125)[1], USD[205.80], XPLA[19] | | |
| 01409246 | | AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE[0], SOL[0], USD[0.00] | | |
| 01409248 | | TRX[.000006], USD[1.79], USDT[0] | | |
| 01409255 | | BAO[8], DENT[2], HOLY[1], KIN[6], NFT (423239711983595558/FTX EU - we are here! #258677)[1], NFT (429374201812724651/FTX EU - we are here! #258665)[1], NFT (527158374665783980/FTX EU - we are here! #258674)[1], SOL[0], TRX[2], UBXT[1], USD[0.26], USDT[0.00002881] | | |
| 01409256 | | 0 | | |
| 01409260 | | BTC[.00000067], TRX[.000183], USD[0.00], USDT[0.00000799] | | |
| 01409265 | | DOGEBULL[180.97338077], SUSHIBULL[24582.24763], USD[15.14], XRPBULL[252105.31643277] | | |
| 01409266 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.32], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01409267 | | USD[25.00] | | |
| 01409268 | | CHZ[120], DOGEBULL[5.778307], EGLD-PERP[0], LUNC-PERP[0], USD[2.89], VETBULL[229.48942] | | |
| 01409274 | Contingent | 1INCH-PERP[3695], AAVE-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE[.027035], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[14.60013130], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[.24], CHZ-PERP[180350], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[40000], CRV-PERP[0], CVX[.023685], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[278.09], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.040769], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICA-PERP[0], IMX-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LUNA2[4.38420251], LUNA2_LOCKED[10.22980587], LUNC[0.0343], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[584.96], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.002302?], SOL-2010924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.44091625], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-41678.92], USDT[10.00448140], USTC-PERP[0], WAVES-PERP[0], WBTC[.00093386], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01409284 | | BEAR[.6], BULL[0.00000783], CHZ[0], ETHBULL[0.00002982], USD[20564.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01409285 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.16060233], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00048146], ETH-PERP[0], ETHW[.00048146], FTM-PERP[0], FTT[0.11569556], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.67574], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.19000321], LUNA2_LOCKED[0.44334083], LUNC[41373.6], LUNC-PERP[0], MANA-PERP[0], MATIC[4.6162], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2388.79], USDT[7.75680001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] |  |  |
| 01409288 |  | AAVE-PERP[0], ADA-PERP[0], ALGO[.0331174], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00004139], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.05487132], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00020838], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.57158207], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[10.52], USDT[0], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] |  |  |
| 01409291 |  | ATLAS[727.94715045], CHZ[760], DOGE[.60443275], FTM[20.02220631], GBP[0.00], RUNE[.04495883], SUSHI[.35849662], TLM[851.1527843], USD[-1.64], USDT[0], XRP[.51111124] |  |  |
| 01409296 |  | ATLAS[394730.1431], BNB-PERP[0], CAKE-PERP[0], ETH[18.029587], FTT[485.44528], FTT-PERP[0], IMX[47840.6097215], POLIS[5500], RAY-PERP[0], SLND[.03], SOL[.000005], TRX[.000006], USD[8077.71], USDT[0.00043984], XRP[.5] |  |  |
| 01409297 |  | USD[25.00] |  |  |
| 01409299 | Contingent | ALGO[0], APE[0], ATOM[0], AVAX[0], BTC[0], CRO[0], DOGE[0], DOT[0], ETH[0.00000029], ETHW[0.00000029], FTM[0], LINK[0.00000998], LRC[0], LUNA2[0.00000824], LUNA2_LOCKED[0.00020824], LUNC[0], MANA[0], MATIC[0.00006850], NEAR[0], SAND[0], SHIB[0], SLP[0], SOL[0.00000226], USD[0.00], USDT[0.00000001], USTC[0], XRP[0] | Yes |  |
| 01409302 |  | DOGE-PERP[0], TRX[.000001], USD[-0.03], USDT[.19121138] |  |  |
| 01409305 |  | TRX[.000001] |  |  |
| 01409308 |  | BTC[0.02054631], DOGE[1239.8786], LTC[2.46979033], SHIB[6164865.71] |  |  |
| 01409309 |  | TOMO[.065477], TRX[.000048], USDT[0] |  |  |
| 01409314 |  | MAPS[.9798] |  |  |
| 01409319 |  | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], POLIS[11.79924], POLIS-PERP[0], SGD[0.00], TRX[.000002], USD[2.25], USDT[0.00000002], XRP-0325[0], XRP-PERP[0] |  |  |
| 01409321 |  | TRX[.000002] |  |  |
| 01409324 |  | 0 |  |  |
| 01409326 |  | ADABULL[.9998], ALGOBULL[1399720], ASDBULL[6.1], AXS[1.09502], BCH[.4999], BCHBULL[105.9788], BNBBULL[.66450674], BSVBULL[10997.8], COMPBULL[2.9994], DEFIBULL[.5], DOGEBULL[1.000704], DRGNBULL[1], ETCBULL[16.0055], ETHBULL[.000098], GRTBULL[7.19856], HTBULL[2], LINKBULL[5.1], MATICBULL[32.19356], OKBBULL[1.1768046], RUNE[10], SXPBULL[1049.79], THETABULL[10.14933952], TRX[.000002], TRXBULL[22.8], USD[107.91], USDT[0.00000001], VETBULL[3.9992], WAVES[2], XRPBULL[1733.04668741], ZECBULL[9.998] |  |  |
| 01409327 |  | AVAX-PERP[0], BEAR[400], BULL[15.71424428], EGLD-PERP[0], ETH[.00099201], ETHW[0.00099200], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[206.80], USDT[1.91907891] |  |  |
| 01409328 |  | ADA-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NFT [346052478228145802/FTX AU - we are here! #29889][1], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] |  |  |
| 01409335 |  | ATLAS-PERP[0], FIDA-PERP[-1], FTT[0], GBP[0.00], MER-PERP[0], POLIS-PERP[-21.7], RAY-PERP[0], STEP-PERP[-21], TULIP-PERP[0], USD[32.03], USDT[0] |  |  |
| 01409338 |  | BTC[.00055338] |  |  |
| 01409343 |  | EUR[10.00] |  |  |
| 01409348 |  | SOL[.34867], USD[141.04] |  |  |
| 01409353 |  | BTC-PERP[0], ETH[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], STG[.09322554], USD[0.00], USTC-PERP[0], XRP[0.01885551] |  |  |
| 01409355 |  | GOG[313.6911308], USD[0.00] |  |  |
| 01409356 |  | BTC-PERP[0], USD[0.00] |  |  |
| 01409362 |  | USD[25.00] |  |  |
| 01409366 |  | BTC[0], ETH[0], FTT[0], USD[0.00] |  |  |
| 01409367 |  | BTC[0], DOGE[0], USD[0.00], USDT[0] |  |  |
| 01409376 |  | BTC[.00001636], USD[0.00] |  |  |
| 01409379 | Contingent | BTC[1.46661037], ETH[0], ETHW[0], FTT[.00000001], NFT (370672515612949088/The Hill by FTX #36306)[1], NFT (428270941320892290/FTX Crypto Cup 2022 Key #21136)[1], SRM[1.04043333], SRM_LOCKED[601.02366644], TRX[0.00171080], USD[0.00], USDT[69238.77240717] |  |  |
| 01409384 |  | NFT (434890542448312242/FTX EU - we are here! #131370)[1], NFT (481200831490898717/FTX EU - we are here! #131116)[1], NFT (521075590633480824/FTX Crypto Cup 2022 Key #10847)[1], USD[0.00] | Yes |  |
| 01409385 |  | BTC-PERP[0], FTT-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.05], USDT[0] |  |  |
| 01409387 |  | BNB[0], BTC[.00000001], EUR[0.00], LTC[0], TRX[.000053], USD[0.00], USDT[0.00000002] |  |  |
| 01409398 | Contingent | BTC[0], ETH[0], ETHW[1.00701487], FTT[2], LUNA2[1.27272415], LUNA2_LOCKED[2.9696897], LUNC[0.00434146], RUNE[0], SOL[15.22705978], USD[2.13] |  |  |
| 01409403 |  | TRX[.000002] |  |  |
| 01409405 |  | BTC[0.11413771], ETH[2.686], ETHW[2.686], FTM[3542.32407809], FTT[84.7], SAND[151], SOL[90.32098449], SUSHI[405], USD[188.27], USDT[0.00000109] |  |  |
| 01409406 |  | 0 |  |  |
| 01409407 |  | BTC[0], FTT[7.9981], GOG[501], USD[0.85], USDT[1000] |  |  |
| 01409410 |  | BTC[0], USD[0.14] |  |  |
| 01409415 |  | 1INCH[0], ADABULL[0.00040000], BNB[.00000001], BNBBULL[0], BULL[.00008], DEFIBULL[0], DOGEBULL[0], ETHBULL[.0009], EXCHBULL[0], FTT[0.08562893], HTBULL[0], LINKBEAR[802495.6], MIDBULL[0], THETABEAR[24631], THETABULL[0], TRXBULL[0], USD[194.14], USDT[97.62907894], USDTBULL[0], WRX[0], XRP[0] |  |  |
| 01409418 |  | TRX[2.751666] |  |  |
| 01409420 |  | ETH[.09502], ETHW[.09502], MATIC[1479.4091], USD[6.98], USDT[0.00000001] |  |  |
| 01409423 |  | USD[0.00] |  |  |
| 01409424 | Contingent | ALGOBULL[163203985.35], ATLAS[4739.0994], DOGEBULL[12.62360106], DYDX[70.286643], ETHBULL[63.9678438], FTT[0.04945537], LINKBULL[71096.389119], LTCBULL[379541.87334], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089389], MATICBEAR2021[90.614], MATICBULL[553133.54804], MNGO[1559.7036], POLIS[76.285503], SUSHIBULL[54468441.121], THETABULL[49514.55737269], TRX[.000028], USD[0.28], USDT[0.00000001], VETBULL[130522.303019], XRPBULL[3472967.0469] |  |  |
| 01409427 |  | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000004] |  |  |
| 01409428 |  | BTC[0.01104875], BTC-20210924[0], ETH[.00928632], ETHW[.0091768], FTM-PERP[0], FTT[.8306804], STEP-PERP[0], USD[561.50], USDT[0.00000001] | Yes |  |
| 01409429 |  | ADA-PERP[0], NFT (301935230658568573/FTX EU - we are here! #125080)[1], NFT (316826322512803147/FTX EU - we are here! #125356)[1], NFT (408950206653147368/FTX EU - we are here! #119390)[1], NFT (431453158720788863/The Hill by FTX #5998)[1], TOMO-PERP[0], TRX[.000001], USD[0.64], USDT[0] |  |  |
| 01409434 |  | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] |  |  |
| 01409435 |  | DENT[1], TLM[3054.95231121], TRX[1], USD[0.01], USDT[0] | Yes |  |
| 01409438 |  | BNB[0], BNBBULL[0], BTC[0], DOGEBULL[0], ETHBULL[0], OKBBULL[0], OMG[0], TRX[.000001], USD[0.00], USDT[0.58545200], XRPBULL[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01409441 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DENT[1466.90188011], ETH-PERP[0], EUR[0.00], FTM[1.13353936], SHIB[2232.61000002], SOL[0], SOL-PERP[0], SRM[15.41330735], SRM_LOCKED[109.02705066], TRX[0.000001], USD[5.00], USDT[0.00000071], XRP-PERP[0], YFI-PERP[0] | | |
| 01409447 | | USD[36.41] | | |
| 01409450 | | DOGE-PERP[0], USD[0.00] | | |
| 01409453 | | ALGOHEDGE[0], FTT[1.34935078], USD[0], XRP[0] | | |
| 01409456 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBTC-2021123 1[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], UNI-PERP[0], USD[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01409458 | | 1INCH[0], USD[0.25], USDT[0.083838] | | |
| 01409477 | | BCH-PERP[0], BTC-PERP[0], GBP[51.00], USD[78.73], USDT[0.00000001], XMR-PERP[0], XRP[725.64511884], XRP-PERP[0] | | |
| 01409479 | Contingent | CEL[0.07938973], FTT[0.00254683], LUNA2[48.29309525], LUNA2_LOCKED[112.6838889], LUNC[.073584], USD[943.16], USDT[0] | | |
| 01409480 | | ETH-PERP[0], TRX[.000026], USD[0.00], USDT[0] | | |
| 01409482 | Contingent | BTC[.00002752], BTC-PERP[0], ETH[0.00000001], FTT[0], LUNA2_LOCKED[0], USD[0.03], USDT[0.15646640] | | |
| 01409484 | | APT-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MOB-PERP[0], USD[0.43], XRP-PERP[0] | | |
| 01409485 | | AUDIO[1.01106034], BAO[2], DENT[1], DOGE[2], ETH[1.1], EUR[26819.91], FRONT[1], MATIC[1.00001286], SXP[1.01732197], TRU[1], TRX[1], USD[20234.20] | Yes | |
| 01409487 | | BTC-PERP[0], CAKE-PERP[0], ETH[.00000016], ETH-PERP[0], ETHW[.00000016], LINK[40.01594], LTC[.005957], NFT (354994007419244765/FTX EU - we are here! #118717)[1], NFT (390318431074151065/FTX EU - we are here! #118349)[1], NFT (391350666612056792/The Hill by FTX #13058)[1], NFT (444603788768936592/FTX EU - we are here! #118528)[1], THETA-PERP[0], TRUMP2024[2.6], TRX[.000003], USD[-0.66], USDT[0], XRP-PERP[0] | | |
| 01409492 | | NFT (294885673927499609/FTX EU - we are here! #74287)[1], NFT (296819667548525800/The Hill by FTX #12414)[1], NFT (326147935264899724/FTX EU - we are here! #74143)[1] | | |
| 01409494 | | USDT[0] | | |
| 01409501 | | BAO[2], ETH[.00000036], ETHW[.00000036], KIN[4], RSR[1], TRX[1], USD[0.12] | Yes | |
| 01409505 | Contingent, Disputed | USDT[0.00026564] | | |
| 01409514 | | BTC-PERP[0], ETH-PERP[0], USD[0.13] | | |
| 01409515 | | 0 | | |
| 01409516 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (311124305031650135/FTX AU - we are here! #57710)[1], NFT (409105069523935 69/FTX EU - we are here! #200684)[1], NFT (418493083439588233/FTX EU - we are here! #200776)[1], NFT (496627134271880332/FTX EU - we are here! #200817)[1], NFT (569545686889810206/Baku Ticket Stub #2091)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00227492], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SWEAT[168.14366776], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.13], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[.006], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01409519 | | USD[26.46] | Yes | |
| 01409523 | | ETH[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 01409524 | Contingent | ALGO-PERP[0], ATLAS[244894.7591], ATLAS-PERP[0], BTC[0.00009718], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00270086], LUNA2_LOCKED[0.00630200], LUNC[588.1182363], POLIS-PERP[153.9], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-6.59], USDT[0], XRP-PERP[0] | | |
| 01409532 | | ETH[.415365], ETHW[.415365], SOL[11.65615821], USD[2.07], USDT[1.78126384] | | |
| 01409544 | | AVAX-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[667017.89963], USD[0.02], USDT[0.10520608] | | |
| 01409545 | Contingent | APE-PERP[0], BNB-PERP[0], BOBA[.08], BTC[3.2994], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[7.99966040], ETH-PERP[0], FTT[.75335509], LINK-PERP[0], LUNA2[0.01629590], LUNA2_LOCKED[0.03802377], LUNC[0], SHIB-PERP[0], SOL[0.00921341], USD[5407.32], USTC[.8], USTC-PERP[0], WAVES-PERP[0] | | |
| 01409548 | | COMPBULL[1.409013], DOGEBULL[2], ETCBULL[2.008593], LTCBULL[20.9853], MATICBULL[18.8951], SUSHIBULL[1539692], SXPBULL[929.349], USD[0.01], USDT[0.00000001], VETBULL[45.9986], XRPBULL[1174.60949382] | | |
| 01409549 | | ALGOBULL[9940], ATOMBEAR[4666], ATOMBULL[.5408], BCHBULL[.6381], BEAR[52.26], BNBBULL[.0000475], BSVBULL[971.5], CLV-PERP[0], COMPBEAR[4337], COMPBULL[.007178], DAWN-PERP[0], DOGEBEAR2021[.0003921], DOGEBULL[.00068426], ETCBEAR[82290], ETCBULL[-.007228], GRTBULL[.27819], GRT-PERP[0], KNCBEAR[8.376], KNCBULL[.05415], MATICBEAR2021[0.00242], MATICBULL[.99005], MATIC-PERP[0], SOL-PERP[0], SOL-20210924[0], SOL-PERP[0], STX-PERP[0], SUSHIBEAR[35880], SUSHIBULL[31.017], SXPBULL[9.778], TOMOBULL[.65.42], TRU-PERP[0], TRX[0], USD[0.00], XRPBULL[2.716], XTZBEAR[931.4] | | |
| 01409550 | Contingent | ADA-PERP[0], BCH-PERP[0], BTC[0], CEL[0.01697736], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[35.8540638], LUNA2_LOCKED[83.65948221], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01409552 | | FTT[.0087275], LINK[0.09989386], SOL[0.00216033], TRX[2.48625222], USD[-0.49], USDT[0.00035889] | | |
| 01409555 | | USDT[22.2] | | |
| 01409558 | | DOGE[0.93557228], LINK[0.10086608], MATIC[7.41916555], OXY[160.96903], USD[0.33], USDT[0] | | DOGE[.91963], LINK[.099126] |
| 01409560 | | BRZ[2.09611948], BTC[0.00515139], ETH[0.36952187], ETHW[0.36952187], TRX[19.9964], USD[0.22] | | |
| 01409561 | | AUDIO[0.00000001], AUDIO-PERP[0], AXS[0.00000001], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BNB[0.00000002], BTC[0.00000001], CAKE-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LUNC-PERP[0], OKB[0.00000001], ROOK-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000002], TOMO[0.00000001], TOMO-PERP[0], TRY[80], UNI[0], USD[0.79], USDT[0], XRP-PERP[0] | | |
| 01409563 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001540], LUNA2_LOCKED[0.00003593], LUNC[3.35369764], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[38.10], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01409564 | | FTT[164.44806], USDT[503.661218] | | |
| 01409567 | | AAVE[0], ALICE-PERP[0], BTC[0.00000003], BTC-PERP[0], CHZ[0], ETH[0.00000002], FTT[0.00000002], SOL[0.00000001], SPELL-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 01409570 | | CQT[0], MER[0], USD[0.00], USDT[0] | | |
| 01409576 | | BTC[.00004141], TRX[.000002], USDT[1.03346364] | | |
| 01409577 | | BNB[0], DOGE-PERP[0], ETH[0], SHIB-PERP[0], SRN-PERP[0], USD[0.00] | | |

FTX Trading Ltd.
Case 22-11068-JTD    Doc 1786    Filed 06/27/23    Page 940 of 1666
Consolidated Schedule F-17 Nonpriority Creditors on liquidated Customer Claims
22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01409579 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.12738050], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (431721486703188043/USDC Airdrop)[1], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDD[0.05], USDT[0.00232457], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 01409580 | | USD[0.01] | | |
| 01409582 | | ATLAS[530], TRX[.000039], USD[0.11], USDT[0.00000001] | | |
| 01409588 | | BTC[.01122413], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[.14], USD[0.01] | | |
| 01409590 | | ADA-20210924[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000002], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI[0], USDD[.00], USDT[0.33264309] | | |
| 01409595 | | BTC-PERP[5.0059], TSM-1230[0], USD[-90573.95], USDT[18065.85552889] | | |
| 01409597 | | BTC[0], ETH[0.00000001], FTT[0], SOL[0], USD[10501.62], USDT[0.00046020] | | |
| 01409598 | | BTC[0] | | |
| 01409601 | Contingent | ALTBULL[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BULL[0], BULLSHIT[0], DAI[0], DEFIBULL[0], DOGE[0], ETH[0], ETHBULL[0], EUR[0.00], EXCHBULL[0], FTT[113.40000000], LUNA2.00699], LUNA2_LOCKED[0.0163], LUNC[0], MATIC[0], NEAR[0], SOL[0], TRX[.000111], USD[0.08], USDT[0.00056648], USDT-PERP[0], USTC[0.98660500], XRP[0] | | |
| 01409603 | | 0 | | |
| 01409610 | | EUR[0.00], KIN[1], UBXT[1], USD[0.01] | | |
| 01409612 | | TRX[.000001] | | |
| 01409613 | | DOGE[69.44680631], KIN[1], SHIB[79118.0172515], USD[0.00] | Yes | |
| 01409615 | | USD[3.71] | | |
| 01409621 | | BTC[0], ETH[0], XRP[0] | | |
| 01409624 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01409625 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0G], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[.086933], BOBA-PERP[0], BTC[7.74957209], BTC-PERP[0], CEL[.0273], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[11.727], ETH-PERP[0], EUR[500.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA[20000], GALA-PERP[0], GMT-PERP[0], GODS[.0946], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.099], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.03879589], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.36982], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[69.59732512], SRM_LOCKED[451.984807], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[9066.1], TONCOIN-PERP[0], TRX[.000047], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.01], USDT[129562.12374413], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01409630 | | FTM[5351.09776], TRX[.002029], USD[38957.80] | | |
| 01409632 | | BTC[0] | | |
| 01409635 | | NFT (419315024538202396/FTX EU - we are here! #189678)[1], NFT (436977757773901575/FTX EU - we are here! #189832)[1], NFT (573880355674677646/FTX EU - we are here! #189777)[1] | Yes | |
| 01409637 | | TRX[.098607], USDT[1.48996821] | | |
| 01409643 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01409655 | | ASDBULL[86.46227493], ATOMBULL[12294.88361562], BALBULL[601.69838844], BAO[1], BULLSHIT[4.28124052], COMPBULL[76.72648356], DEFIBEAR[43.34118332], DEFIBULL[5.29117464], DOGEBULL[0.68556725], ETCBULL[5.04075259], FTT[0], HTBULL[45.00742415], KNCBULL[56.43370446], LINKBULL[271278.23821423], LTCBULL[105.26164467], OKBBULL[8.08303791], PRVBULL[5.38160916], SUSHIBULL[1559399.77707328], SXPBULL[19913.41499764], THETABULL[1118.81359758], TOMOBULL[121187.08733865], TRX[.000028], USD[0.00], USDT[9.20507690], VETBULL[28.38716455], XLMBULL[84.71760763], ZECBULL[518.15928623] | | |
| 01409657 | Contingent | AAVE[0], AVAX[5.94991215], BTC[0.00001387], DOT[54.36263259], ETH[0], ETHW[0.17100000], FTT[53.17029356], GBP[0.00], LINK[0], MATIC[0.0007455], RUNE[0], SOL[40.10267091], SRM[822.93367202], SRM_LOCKED[10.09656205], USD[0.00], USDT[0.16118357] | | AVAX[5.763], DOT[54.269722], SOL[5.78817284] |
| 01409658 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE.06013715], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.026523], ATOM-PERP[0], AVAX[.06], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00263181], BNB-PERP[0], BTC[0.00019366], BTC-PERP[0], CEL-PERP[0], COMP[.000007], CUSDT[0.33653895], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.27558865], ETH-PERP[0], ETHW[0.13151025], FLM-PERP[0], FTT[150.00540178], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[1.986095], MANA-PERP[0], MATIC-PERP[0], NEAR[.06403294], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00484001], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.002142], USD[8122.73], USDT[3.22233213], VET-PERP[0], XRP[0.82308492], XRP-PERP[0], XTZ-PERP[0] | | |
| 01409664 | | BTC[0], ETH-PERP[0], FTT[0.02412569], USD[0.48] | | |
| 01409665 | Contingent | ETH[0.08278792], ETH-PERP[0], ETHW[0.08278793], LUNA2[6.81869158], LUNA2_LOCKED[15.91028036], LUNC[1484784.44806862], USD[0.08], USDT[1.98322792] | | |
| 01409667 | | ETH[0.01334502], ETHW[0.01327377], USD[27.45], XRP[-9.26980729] | | ETH[.013], USD[22.50] |
| 01409675 | Contingent, Disputed | USDT[0.00007895] | | |
| 01409677 | | ADA-PERP[0], BNB-PERP[0], BTC[.0057], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.065], ETH-PERP[0], ETHW[.065], HBAR-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[7], TOMO-PERP[0], TRX[.000002], USD[1.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01409681 | | ADABULL[0], BRZ[0.57785856], BTC[-0.00004199], ETH-PERP[0], ETHW[0.00064729], GRT[0], USD[1.44] | | |
| 01409686 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-1230[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-1230[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[2.6], FTT-PERP[0], FTXDXY-PERP[0], GMT-1230[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.3], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.99663723], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.80], USDT[0.48316086], XTZ-PERP[0], ZIL-PERP[0] | | SOL[.0204576] |
| 01409691 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01153998], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[2000], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00329674], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (394373001064720476/Tsukino Neko #1245)[1], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[205.32], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01409692 | Contingent | AKRO[2], DENT[1], LUNA2[0.22187889], LUNA2_LOCKED[0.51771742], LUNC[48314.59711321], MATIC[0], SOL[0], UBXT[3], USD[0.00] | | |
| 01409696 | | BAO[8], BTC[0], DOGE[41.61681939], ETH[0.00000280], ETHW[0.00000280], EUR[0.01], FTM[0.00049938], KIN[6], KSHIB[0.00968577], MAPS[0.00021394], MER[0.09672714], SHIB[189.87549438], STEP[0.00015511], USD[0.00] | Yes | |
| 01409698 | Contingent, Disputed | USDT[0.00013760] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01409705 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004288], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGEBULL[0.94202198], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018689], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[12084], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[-674.71], USDT[0.00322073], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01409708 | | USD[0.46], USDT[84.64855619] | | |
| 01409710 | | TRX[.000001] | | |
| 01409717 | | BTC-PERP[0], TRX[.000002], USD[-3.03], USD[6.49418066] | | |
| 01409722 | | BTC[0] | | |
| 01409724 | Contingent, Disputed | BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 01409725 | | BNB[0], BTC[0.0000930], BTC-20210924[0], BTC-PERP[0], SLP[0], USD[-0.03] | | |
| 01409727 | | ATOMBEAR[10045953.03576726], FTT[.0092344], KIN[204.58246521], REEF-PERP[0], USD[-3.13], USDT[3.35193552] | | |
| 01409733 | | ETHBULL[8.83], SUSHIBULL[7588.619], USD[0.01] | | |
| 01409734 | | TRX[0], USDT[0] | | |
| 01409736 | | USD[45.89] | | |
| 01409738 | | TRX[.000416], USD[0.00], USDT[0] | | |
| 01409742 | | BTC[0], SOL[0], TRX[0] | | |
| 01409744 | | DOGEBULL[.0409918], USD[0.13] | | |
| 01409752 | | BNB[0], ETH[0], SOL[0], TRX[.000001], USDT[1.0687] | | |
| 01409753 | | BNB[0], BTC[0], ETH[.00005223], ETHW[0.00005223], LINK[0], MANA[0], RSR[0], SHIB[7977843.47534110], USD[0.26], XRP[0] | | |
| 01409761 | | ASDBULL[.05576], AXS-PERP[0], BEAR[72.67], BSVBEAR[694.2], BSVBULL[843.7], COMPBEAR[3075.2], COMPBULL[.001087], COMP-PERP[0], DAWN-PERP[0], DOGEBEAR2021[.0099509], DOGEBULL[.30734654], DOGE-PERP[0], EOSBULL[74.02], ETCBULL[.004212], ETHBEAR[96150], GRTBULL[61.44186], GRT-PERP[0], HUM-PERP[0], KNCBEAR[8.768], KNCBULL[.09269], LINKBEAR[643000], MATICBEAR2021[.01795], MATICBULL[.05508], MATIC-PERP[0], RUNE-PERP[0], SLRS[.5807], SOL-20210924[0], STX-PERP[0], SUSHIBULL[35.21], SXPBEAR[83340], SXPBULL[.5624], SXP-PERP[0], TOMOBULL[75.52], TRU-PERP[0], USD[0], USDT[0], VETBULL[.005144], VET-PERP[0], XMR-PERP[0] | | |
| 01409766 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.09] | | |
| 01409768 | | 1INCH-PERP[0], FTT[0.01081326], RAY-PERP[0], SOS-PERP[0], USD[0.01], USDT[0] | | |
| 01409771 | | USDT[0.00019125] | | |
| 01409775 | | TRX[0] | | |
| 01409779 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01409780 | | ATLAS[109.9791], C98[22.99563], SXP[11.797758], TRX[.000002], USD[0.08], USDT[0] | | |
| 01409783 | | BTC[0] | | |
| 01409785 | | BNB[.00005298], DENT[.4290948], TRX[.000002], USD[0.00], USDT[0.43916521] | | |
| 01409791 | | 0 | | |
| 01409793 | | BTC-PERP[0], ETH[.0009221], ETH-PERP[0], ETHW[.0009221], SOL[.0099772], SOL-PERP[0], USD[216.63], USDT[0.00317874], XRP[.7264], XRP-PERP[0] | | |
| 01409794 | | BTC[0] | | |
| 01409798 | | NFT (322060046375730429/FTX EU - we are here! #194255)[1], NFT (374578521282568001/FTX EU - we are here! #194178)[1], NFT (446172324751781863/FTX EU - we are here! #194097)[1], NFT (541101615085384357/FTX Crypto Cup 2022 Key #8691)[1], USD[0.00] | | |
| 01409800 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.22], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01409803 | | BTC[.00001036], USD[25.00], USDT[25] | | |
| 01409808 | | BTC[0] | | |
| 01409812 | | BNB[0], NFT (368848247983156816/FTX EU - we are here! #132685)[1], NFT (459347202490615264/FTX EU - we are here! #133707)[1], NFT (472773811908770966/FTX EU - we are here! #133474)[1], USD[0.00], USDT[0] | | |
| 01409819 | | ATLAS[33860], FTT[63.07981515], USD[47936.46], USDT[3.98342541] | | |
| 01409822 | | FTT[0], USD[0.01], USDT[0.01619573] | | |
| 01409834 | | USD[25.00] | | |
| 01409835 | | BTC-20210924[0], BTC-PERP[0], USD[0.04], USDT[-0.00174300] | | |
| 01409837 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-20210924[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-6.58], USDT[7.84082709], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01409839 | Contingent | AAVE[0], AXS[0], BNB[1.50469084], BTC[.0351], ETH[.639], ETHW[.639], FTT[6.74708472], LINK[21.7], MATIC[100], NEAR[2.4], RUNE[31.54639], SOL[16.28270093], SRM[13.69307858], SRM_LOCKED[.26322281], USD[0.35], USDT[246.08344762] | | |
| 01409847 | | BNB[0], BTC[0.00000001], SOL[0.00002631], USD[0.00] | | |
| 01409848 | | BOBA[.096], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], OMG[.496], OMG-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01409850 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00004052], C98-PERP[0], CHR-PERP[0], CHZ[19.5104], CHZ-PERP[0], CRO-PERP[0], DOGE[.29116], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00029449], ETHW[0.00029449], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK[0.08092574], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[.002581], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[-1.17], USDT[0.01511965], XRP-PERP[0] | | |
| 01409852 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002539], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00008612], ETH-0325[0], ETH-PERP[0], ETHW[0.00008612], FIL-PERP[0], FTM-PERP[0], FTT[1.089778], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USDI-3.97], USDT[779.51428586] | | |
| 01409854 | | USD[0.48] | | |
| 01409862 | Contingent | ETH[0], ETHW[4.05637794], FTM[999.81], LUNA2[0.26079486], LUNA2_LOCKED[0.60852135], LUNC[56788.6316311], MATIC[310], PRISM[1.2608], SAND[306.94167], USD[0.00], USDT[0] | | |
| 01409866 | Contingent, Disputed | USDT[.00016927] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01409870 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.06292438], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.076877], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00096233], ETH-PERP[0], ETHW[0.00096233], FTM-PERP[0], GALA[0.396], GALA-PERP[0], HNT-PERP[0], KIN[5995.7018], LUNA2[0.99923364], LUNA2_LOCKED[2.33154517], LUNC[217585.23], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SOL[.06636592], SOL-PERP[-88.02], TRX-0930[0], USD[1807.94], USDT[.007114], USDT-PERP[0], WAVES-PERP[0] | | |
| 01409872 | | SOL[149.949996], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0], XRP[19.32980397] | | |
| 01409875 | | BAO[2448.62430604], DOT[2.08277293], ETH[.00131871], ETHW[.00130502], KIN[138943.40091794], ORCA[24.86429678], SOL[18.54165837], USD[0.86], USDT[0] | Yes | |
| 01409877 | | EUR[0.00], FTT[.01019495], USD[0.00], USDT[0.08831240] | | |
| 01409882 | | GRTBULL[.097245], MATICBULL[.097131], SUSHIBULL[94.851], SXPBULL[.99981], TOMOBULL[98.043], TRX[.000001], USD[0.01], VETBULL[.09905], XLMBULL[.099069] | | |
| 01409884 | | BTC[0], TRX[0], USD[0.03] | | |
| 01409885 | | DOGEBULL[1.05865167], SOL[0], USD[0.00], USDT[0.00000026] | | |
| 01409888 | | DOGEBULL[.000778], EUR[0.00], USD[0.00] | | |
| 01409890 | Contingent | ADABULL[11.38911557], BNBBULL[2.60064477], DOGEBULL[340.97785119], ETHBULL[2.25799], LINKBULL[9792.65042], LUNA2[1.69272694], LUNA2_LOCKED[3.94969620], MATICBULL[6369.74889048], USD[4.93], USDT[0.04763510] | | |
| 01409892 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[3151.80000000], EUR[0.00], FTM-PERP[0], LINA-PERP[0], NEO-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-7489.68], USDT[17371.80000001], VET-PERP[-159462], XRP-PERP[0], ZEC-PERP[0] | | |
| 01409894 | | FTT[8.28670284], USD[0.00], USDT[0.00000001] | | |
| 01409898 | | TRX[.000001], USDT[3.73593675] | | |
| 01409901 | | CHZ-PERP[0], DOGE-PERP[0], ICP-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[1.35], XRP[12.2495] | | |
| 01409902 | | BTC[0], ETH[0], USD[0.00], USDT[9.06000151] | Yes | |
| 01409906 | | BOBA[.02223274], TRX[.205152], USD[0.07] | | |
| 01409909 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01409914 | | ATLAS[169.34483707], AURY[.00000001], BNB[0.00000001], ETH[0], LTC[0], MATIC[0], NFT (329076580134734936/FTX EU - we are here! #5349)[1], NFT (393843233543361364/FTX EU - we are here! #5449)[1], NFT (400065650843426226/FTX EU - we are here! #5241)[1], SOL[0], TRX[0], USD[58.56], USDT[0.00000071] | | |
| 01409920 | | USD[0.00] | | |
| 01409922 | | AKRO[5], ALPHA[1], BAO[2], BAT[1], CHZ[1], DENT[1], DOGE[1], ETH[.00000631], ETHW[.00000631], KIN[1], SOL[.00021965], TRX[1], TRY[0.00], UBXT[1], USD[0.00], USDT[0.03926867] | Yes | |
| 01409928 | | TRX[.000002], USDT[0.00001308] | | |
| 01409929 | | USD[0.00] | | |
| 01409935 | | ATLAS[310], USD[0.00], USDT[0.00000001] | | |
| 01409941 | Contingent | 1INCH-PERP[529], AMPL[0.29478957], AMPL-PERP[0], APE-PERP[-118.2], ATLAS-PERP[-148010], BNB[0], BTC[0.00000223], BTT-PERP[238000000], CHZ-PERP[1540], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[29.31], ETH[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[-4331], HOLY-PERP[0], KAVA-PERP[676.8], KBTT-PERP[93000], KSHIB-PERP[-60361], KSM-PERP[0], LINA-PERP[0], LINA_LOCKED[0.00000001], LUNC[0.00157902], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MVDA10-PERP[0], PROM-PERP[0], PUNDIX-PERP[406.7], RAY-PERP[-2676], ROSE-PERP[-6251], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[758], TRX-PERP[0], USD[3106.96], USDT[0], USD-PERP[0], WAVES-PERP[0], YFI-PERP[187] | | |
| 01409944 | Contingent | 1INCH[8.9983071], AAVE[0.24996498], ATLAS[40], BNB[0.00182535], BOBA[10.79867304], BTC[0.00540975], CEL[.094471], CRO[59.990785], EDEN[111.57819313], ETH[0.06398615], ETHW[0.06398615], FTM[21.9952025], FTT[7.0984914], IMX[11.9979442], KIN[99981.171], LINK[2.39970512], LRC[6.9992628], LTC[1.07979918], LUNA2[0.17404554], LUNA2_LOCKED[0.40610628], LUNC[26409.79971017], MANA[8.9987099], MAPS[14.997207], OMG[2.4996314], POLIS[.5], RAY[38.9935324], RNDR[1.49972355], SAND[12.9975927], SOL[2.35956180], SPELL[1999.6314], SRM[27.9953469], STEP[233.55859045], SUSHI[27.49490325], TONCOIN[4.9990785], UNI[8.09850907], USD[332.93], USDT[0.00000031] | | |
| 01409948 | | APE-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000005], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000048], ETH-2021123[0], ETH-PERP[0], ETHW[0.00000048], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000282], SOL-PERP[0], USD[0.00], XRP[0.00000001], XRP-PERP[0] | | |
| 01409950 | Contingent, Disputed | USDT[0.00029872] | | |
| 01409951 | | BTC[0.00001444], DENT[1] | | |
| 01409952 | | BTC[0] | | |
| 01409960 | | USD[0.00], USDT[0], XRP[0] | | |
| 01409962 | | BNB-PERP[0], ETH-PERP[0], USD[17.76] | | |
| 01409963 | Contingent, Disputed | USDT[0.00011078] | | |
| 01409964 | | ETH[.0003196], ETHW[.0003196], MATIC[405.80656146] | | |
| 01409965 | | AVAX-PERP[0], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00000002], VET-PERP[0] | | |
| 01409974 | | ADA-PERP[0], BTC[.00000581], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SOL-PERP[0], USD[2.25], XLM-PERP[0] | | USD[2.24] |
| 01409977 | Contingent | AKRO[1], APE[0.00003469], ATLAS[1179.03973107], AXS[1.01877315], BAO[6], CAD[0.00], CITY[1.52766284], DFL[5305.67763144], DOGE[1017.00126552], ETH[0], FTT[0.00000001], GAL[2.73256771], GALA[500.60338848], GODS[18.92936353], GOG[48.99659327], INTER[3.17148388], KIN[7], LINA[0], ORBS[.00052076], REEF[1523.32379671], SECO[1.16799386], SLP[11879.47485133], SNY[25.62730944], SPELL[10564.27857058], SRM[53.49694391], SUN[0], TRX[2], UBXT[1.41869414], USD[0.00], WFLOW[0] | Yes | |
| 01409979 | | BTC[.00009832], TRX[.000001], USD[0.85], USDT[0] | | |
| 01409990 | | BTC[0], BTC-PERP[0], BULL[0], USD[0.00], USDT[0] | | |
| 01409993 | | AXS[0], BAO[3], DENT[1], KIN[2], SHIB[0], USD[0.00] | Yes | |
| 01409994 | | TRX[.000002] | | |
| 01409999 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.50000000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[290.04734035], FTT-PERP[226.5], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[.0021426], SRM_LOCKED[1.23771618], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1879.59], XMR-PERP[0] | | |
| 01410001 | | DOGEBULL[11.08778678], LTC[.008], TRX[.000001], USD[0.10], USDT[0] | | |
| 01410003 | Contingent, Disputed | FTT[0], USDT[0] | | |
| 01410009 | Contingent, Disputed | USDT[0.00015370] | | |
| 01410016 | | ETH[0], USDT[0.00001242] | | |
| 01410018 | Contingent, Disputed | USDT[0.00020518] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01410031 | | ADABULL[.09213], ALGOBULL[292000], DOGEBULL[3.0188657], ETHBULL[.00003656], EUR[0.01], LTCBULL[69.2], MATICBULL[15.6], USD[0.01], VETBULL[36.73], XRPBULL[150] | | |
| 01410034 | | BTC[0.04415118], ETH[.0007], ETHW[.0007] | | |
| 01410035 | | GST-PERP[0], SOL-PERP[0], USD[-53.56], USDT[59.62475497] | | |
| 01410038 | | ATLAS[550.844226], BTC[0.01746845], ETH[.13443964], ETHW[.13443964], SAND[4.626928], USD[0.00] | | |
| 01410041 | Contingent | LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], SOL[.00000036], USD[0.45] | | |
| 01410045 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA[1], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[2], FTT[.1], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.994], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01410046 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[1.05], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[25.9], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[88230], SAND-PERP[0], SKL-PERP[0], SOL[7.51016691], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000133], USD[-251.27], USDT[.0059472], XMR-PERP[0], ZIL-PERP[0] | | |
| 01410049 | | GODS[169.3], TRX[.000001], USD[0.33], USDT[0.00002950] | | |
| 01410052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00052229], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.09], GRT-2021123[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], UNI-PERP[0], USD[-0.04], USDT[0.68360879], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01410053 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000002], USD[0.15], USDT[0] | | |
| 01410054 | | ETH[1.89184673], ETHW[0], EUR[0.00], USD[0.00] | | |
| 01410056 | | BNB[0], ETH[0], NFT (351247370583624256/FTX EU - we are here! #2047)[1], NFT (477974920231629137/FTX EU - we are here! #1995)[1], NFT (545163488045982800/FTX EU - we are here! #2099)[1], SOL[0], TRX[0.00008200] | | |
| 01410057 | | ETH[0], SOL[0], TRX[0.00008200] | | |
| 01410059 | | TRX[.000002] | | |
| 01410060 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.49416909], AVAX-PERP[0], BTC[.00001949], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00598676], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINA23.14746127], LUNA2_LOCKED[7.34407631], MEDIA-PERP[0], OMG-PERP[0], POLIS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000245], TRX-PERP[0], USD[5.67], USDT[0.00000006], USDT-PERP[0], USTC-PERP[0] | | |
| 01410064 | Contingent, Disputed | DOGE-PERP[0], USD[0.00] | | |
| 01410072 | | AXS-PERP[0], BAL-PERP[0], BAT[.22739234], BAT-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-PERP[0], CRV[.02219], CRV-PERP[0], DAI[.04324], DOGE[.7155334], DOT[.03798331], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[.68703258], FTT[.07], KNC-PERP[0], LINK[.05091477], LTC[.00046852], MANA-PERP[0], MKR-PERP[0], REN[.0625], REN-PERP[0], SNX[.0121785], SNX-PERP[0], SOL[.00269479], UNI[.07646423], USD[0.00], USDT[0.01833981], YFI-PERP[0], ZRX[.0031, ZRX-PERP[0] | | |
| 01410073 | | AVAX-PERP[0], AXS-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01410078 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.00924703], ETH-PERP[0-0.43699999], ETHW[0.00924703], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC[.68540426], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[1.121995], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[4007.80], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01410082 | | BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], SHIB-PERP[0], SOL-PERP[0], USD[244.77] | | |
| 01410083 | Contingent | FTT[780.2], NFLX[72.78], SRM[47.99736908], SRM_LOCKED[293.18702452], USD[0.09] | | |
| 01410086 | | BTC[0], TRX[0] | | |
| 01410094 | Contingent, Disputed | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[-0.11], USDT[0.14119009], VET-PERP[0] | | |
| 01410095 | | CAKE-PERP[0], DOGE-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01410099 | | ADA-PERP[0], BNB-20210924[0], ETHBULL[0], FTT[0.08928636], THETABULL[0], USD[0.07], USDT[0] | | |
| 01410100 | | SNY[.6668], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01410102 | | BTC[.03177013], ETH[0.31801196], ETHW[0.31801196], RUNE[282.92144010] | | |
| 01410106 | Contingent | ADA-PERP[0], BTC[.02184569], BTC-PERP[0], ETH[.26031448], ETH-PERP[0], ETHW[.26031448], EUR[1880.38], FTT[49.84229138], FTT-PERP[0], GME[4], HNT[10.21093658], LINK-PERP[0], LUNC-PERP[0], MANA[100], MANA-PERP[0], RAY[1.20677821], SAND[101.81662517], SAND-PERP[0], SHIB-PERP[0], SOL[16.35646158], SRM[1.02263532], SRM_LOCKED[0187129], STEP100], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01410107 | | USD[0.00] | | |
| 01410110 | | ADABULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0.00047762], ETHHEDGE[0], ETH-PERP[0], EUR[0.00], FTT[0], LTC[0], USD[0.00] | | |
| 01410113 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[15.83] | | |
| 01410116 | | USDT[0] | | |
| 01410124 | Contingent, Disputed | USDT[0.00029705] | | |
| 01410124 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ICP-PERP[0], TRX[.000017], USD[-916.89], USDT[5951.25599] | | |
| 01410125 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE[310.9], APE-PERP[0], BNB[0], BTC[0.00000014], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE[82.93235114], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[4.42894004], LUNA2_LOCKED[10.33419344], LUNC[964411.02], MINGO-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[312162422.78], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[119.83] | USD[0.20] | |
| 01410129 | | EUR[82504.04], STEP-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01410131 | | TRX[.000001], USDT[2.5] | | |
| 01410133 | | CAKE-PERP[0], USD[0.00], XRP[192.45053864] | | |
| 01410139 | Contingent, Disputed | APE[5], BADGER-PERP[0], BTC[0.17096563], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[30], ETH[.67808754], EUR[2.02], FIDA-PERP[0], LRC[100.03926044], LRC-PERP[0], MANA-PERP[0], SAND[52.7035905], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[3.01] | | |
| 01410143 | | BNB[.03651117], XRP[660.99130156] | Yes | |
| 01410144 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FR-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000036], USD[113.66], USDT[0.7966337], VET-PERP[0], XRP-PERP[0] | | |
| 01410145 | Contingent | ADA-PERP[0], APE[78.09923082], ATOM-PERP[0], BTC[0.09698032], BTC-PERP[0], CRO[260], CRO-PERP[0], CVC-PERP[0], ETH[0.57326628], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LOOKS[19.76833808], LUNA2[0.00015834], LUNA2_LOCKED[0.00036947], LUNC[34.48], SC-PERP[0], SLP-PERP[0], SOL[19.45249252], TRX[1436.794588], USD[0.30], USDT[0.00000001], XRP[186.67863720] | LOOKS[19.207683] | |
| 01410147 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01410148 | Contingent | BTC[.044], EUR[0.00], FTT[16.09044561], SOL[48.58760941], SRM[61.44088513], SRM_LOCKED[1.18132217], USD[1.72] | USD[1.39] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01410150 | | BTC-PERP[.2111], EUR[0.00], SHIB-PERP[0], USD[-984.05] | | |
| 01410152 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0126[0], BTC-MOVE-0430[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00229733], LUNA2_LOCKED[0.00536045], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.13], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01410153 | Contingent | ANC[.7558], AXS[.09628], BAO-PERP[0], COMP[.00002994], DENT-PERP[0], DFL[13879.646], DODO[.0741], KIN[5022.68497853], KIN-PERP[0], LINA[22.25905714], LUNA2_LOCKED[5.27113334], LUNC-PERP[0], MATIC[.982], MNGO-PERP[0], MOB[83.9959], OXY[.9662], POLIS[329.2], SLP[9.718], SOL[.009962], SPELL[88.1], USD[0.01], USDT[0], USDT-1230[0], YFII[.0009782] | | |
| 01410154 | Contingent, Disputed | USDT[0.00016127] | | |
| 01410158 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL[.008073], USD[2.73], VET-PERP[0] | | |
| 01410164 | | ATLAS[8.9056], CAKE-PERP[0], CLV-PERP[0], DEFIBULL[4.021], DYDX-PERP[0], ENS[.00294659], ETH[0.00000001], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MTA[.1317], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[5.35], USDT[0.41971865], USTC-PERP[0] | | |
| 01410165 | | ADA-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01410174 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], ETH[0.03522435], FTT-PERP[0], LINK[.49111674], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[27.25], USDT[0.30232278], VET-PERP[0], XRP[1.10027245], XRP-PERP[0] | | |
| 01410175 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EUR[0.00], ETH-PERP[1.26], EUR[1700.00], FTT[4.9991], LINK[.31171924], LINK-PERP[0], LUNC-PERP[212000], MATIC-PERP[0], SOL[84.48570711], SOL-PERP[30], USD[-2276.93] | | |
| 01410178 | | ADA-PERP[0], BTC-MOVE-0223[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[28.60978425], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[41.80499297], SRM-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01410180 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000033], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.00341], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01410185 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TSLA-20210924[0], UNI-PERP[0], USD[0.00], USDT[836.49262378], VET-PERP[0], YFI-PERP[0] | | |
| 01410187 | | ADABULL[.00003922], DOGEBULL[34250.3813058], ETHBULL[210.32475955], MATICBULL[.08708], TRX[.000001], USD[39], USDT[0.38964140] | | |
| 01410193 | | ETH[.00000001], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.03] | | |
| 01410194 | | BTC[0], LINK[0] | | |
| 01410195 | | TRX[.000002], USD[0.53], USDT[.009967] | | |
| 01410196 | Contingent | ETH[0], ETHW[0], LUNA2[0.00250943], LUNA2_LOCKED[0.00585534], LUNC[.000817], STG[.79974001], TRX[58.99829], USD[21.36], USDT[0], USTC[.355222], VGX[.93323] | | |
| 01410201 | | ALGO[736.86734], APE-PERP[0], AXS-PERP[0], BTC[.0349937], DOGE-PERP[0], ETH[.77687791], ETH-PERP[0], ETHW[.5099082], EUR[0.00], GALA[1909.7282], HNT[61.388948], HNT-PERP[0], LINK[11.99784], LUNC-PERP[0], MATIC[199.964], SHIB[400000], SOL[3.31735664], SOL-PERP[0], TRX[5.998921], TRX-PERP[0], USD[33.53], USTC-PERP[0], XRP[1830.34143914], XRP-PERP[0] | | |
| 01410206 | | FTT[9.7], SOL[.037151], USDT[1.89924766] | | |
| 01410209 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01410213 | | ADA-PERP[0], AXS-PERP[0], DOGE-PERP[0], FTT[0.00012811], IOTA-PERP[0], LTC-PERP[0], USD[1.48] | | |
| 01410215 | | AVAX-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.08], USDT[0], VET-PERP[0] | | |
| 01410217 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE[.9], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00000025], BTC-20210924[0], BTC-MOVE-0112[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], CEL-PERP[0], COPE[15.93], CREAM[.00941], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00122349], ETH-PERP[0], ETHW[.00122349], FTM[.2952746], FTM-PERP[0], FTT[.05], FTT-PERP[0], GRT-PERP[0], LINA[2.074], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.588], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.638], SLP-PERP[0], SOL[.006416], SOL-PERP[0], SRM-PERP[0], STEP[11.9], STEP-PERP[0], SUSHI-PERP[0], USD[15.77], USDT[0.01127982], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01410219 | | BTC[.00329111], BTC-PERP[0], EUR[0.00], USD[0.22] | | |
| 01410220 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.67], BNB-PERP[0], BTC-MOVE-0214[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.569], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL[.4], SOL-PERP[0], SRM[6.49514555], SRM_LOCKED[.12925209], SRM-PERP[0], TRX[.000002], USD[-3.24], USD[726.08300560], VET-PERP[0], XRP-PERP[0] | | |
| 01410223 | | TONCOIN[10.9], TRX[.000001], USD[0.29], USDT[0] | | |
| 01410229 | | ADA-PERP[0], BNB[.00000001], BTC[0.00163632], DODO-PERP[0], ETH-PERP[0], LTC[0], MATIC[.00000328], SOL-PERP[0], TRX[.000056], USD[0.12], USDT[0] | | |
| 01410230 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB[5821.76533384], SHIB-PERP[0], USD[0.00], USDT[-0.00219449] | | |
| 01410238 | | BTC[0], DEFI-PERP[0], EUR[0.00], GALA[.42673691], TRX[.000002], USD[0.00], XRP[.265392], XRP-PERP[0] | | |
| 01410239 | | SOL[11.872096] | | |
| 01410240 | | ADA-PERP[16], BTC-PERP[0], CAKE-PERP[0], USD[1.20] | | |
| 01410241 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000046], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01410243 | | BTC[.00007019], USDT[0.02162444] | | |
| 01410244 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[.65], XRP[.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01410246 | | USD[25.00] | | |
| 01410253 | | BNB[.00000001], BTC[0.00005703], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.05], USDT[0.01489180], ZIL-PERP[0] | | |
| 01410257 | | BTC[0.00000001] | | |
| 01410258 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 01410259 | | BTC[0.00000001], SOL[8.15347631], USD[0.00], XRP[0.00000001] | | |
| 01410262 | | BTC[0] | | |

Consolidated Schedule F-7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01410263 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.01659757], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[599.892], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.60651300], LUNA2 LOCKED[3.74853035], LUNC[349821.59], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[843.82], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01410267 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.99], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01410268 | | BTC[0] | | |
| 01410269 | | USD[0.00], USDT[0.00000007] | | |
| 01410272 | | BTC[1.83681416], ETH-PERP[0], NEO-PERP[0], USD[0.16] | | |
| 01410276 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06], XRP-PERP[0], ZIL-PERP[0] | | |
| 01410277 | | AUDIO-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05691659], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[700.36], USDT[1099.00000001], WAVES-PERP[0] | | |
| 01410280 | | USD[25.00] | | |
| 01410281 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[949.56], XRP[0], ZIL-PERP[0] | | |
| 01410286 | | TRX[.000003], USDT[0], XRP[.34792] | | |
| 01410289 | | DOGE[5] | | |
| 01410293 | | ADA-PERP[0], ALCX-PERP[0], ALTBEAR[3210000], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BNB-20211231[0], BOBA-PERP[0], BTC[0.01169544], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[-37], GMT-PERP[0], LINK[-0.00000001], LINK-20211231[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[219.67], USDT[0.00000022], VET-PERP[0], XRP-PERP[0] | | |
| 01410294 | Contingent | AVAX[0.18543092], BNB[0], BTC[0], COPE[0], DFL[0], DOGE[190.689707], DOT[0], FTT[0], LTC[.057375], LUNA2[0.19887421], LUNA2 LOCKED[0.46403984], LUNC[43305.28], NEAR[0], RAY[0], SOL[0.10000000], TRX[0.53933765], USD[550.16], USDT[0.00000001] | | |
| 01410295 | | BTC-PERP[0], ETH-PERP[0], USD[4.32], XRP-PERP[0] | | |
| 01410296 | Contingent | BTC-PERP[0], FTT[183.08472], LTC[.0336107], LUNA2[3.31838715], LUNA2 LOCKED[7.74290336], LUNC[722585.79000002], TRX[.000001], USD[3001.03], USDT[0.00000002] | | |
| 01410303 | | ADABULL[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-0930[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.36], FIL-20210924[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01410309 | | BTC[0] | | |
| 01410310 | | FTM[0], SOL[0], USD[0.00] | | |
| 01410313 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00002003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000064], LUNA2[0.00738206], LUNA2 LOCKED[0.01722482], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000014], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01410314 | | BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[4.52], VET-PERP[0] | Yes | |
| 01410333 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[78.44], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01410334 | Contingent, Disputed | USDT[0.00021609] | | |
| 01410335 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000021], UNI-PERP[0], USD[0.00], USDT[0.00930203], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01410336 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[3.71981305], FTT-PERP[0], GALA-PERP[0], LUNA2[-1.19957799], LUNA2 LOCKED[0.27901531], LUNC[26038.36], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], SRM[.47177541], SRM-PERP[0], USD[320.91], VET-PERP[0], XRP-PERP[0] | | |
| 01410339 | | USD[25.00] | | |
| 01410343 | | BTC[0.37577150], ETH[4.69564054], ETHW[3.19264054], EUR[3.04], SOL[2.63617229] | | |
| 01410345 | Contingent | ADA-PERP[0], AVAX[.091], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0.00017845], ETH-PERP[0], ETHW[0.00017845], EUR[0.00], HBAR-PERP[0], LUNA2[1.14809452], LUNA2 LOCKED[2.67888722], LUNC[250000], LUNC-PERP[0], PERP[0.09998254], SOL-PERP[0], USD[7.34], USDT[757.86139861], XRP-PERP[0] | | |
| 01410346 | Contingent, Disputed | USDT[0.00023912] | | |
| 01410347 | | ADA-PERP[0], AKRO[0], ALGO[268.35385482], ATLAS[2826.0562112], AUDIO[27.52892388], AVAX[4.0692897], BAO[22], BCH[.53745866], BNB-PERP[0], BTC[.00415059], BTC-PERP[0], DENT[100743.67077419], DENT-PERP[0], DOGE[94.95106111], DOT[5.96697894], ETH[.12517182], ETHW[.00001905], EUR[0.00], FTM[100.66337481], KIN[37.10029717], LINK[11.13639533], LTC[.52246068], MATIC[24.37415106], SKL-PERP[0], SOL[2.0681482], SOS[969.40151514], TRX[0], TRX-PERP[0], UBXT[1], UNI[16.68750248], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[275.14748784], XRP-PERP[0] | Yes | |
| 01410352 | Contingent | BTC[0.00004753], ETH[.05098195], ETHW[.00398195], LUNA2[0.72917507], LUNA2 LOCKED[1.70140851], MATIC[27], NEAR[24.1], TONCOIN[81.4], TRX[.001554], UNI-PERP[0], USD[835.72], USDT[0.99823305], USDT-0930[0], USDT-PERP[0] | | |
| 01410354 | Contingent | BTC[.00010162], FTT[0], GBP[0.11], LTC[1.83864613], LUNA2[0.0000003], LUNA2 LOCKED[0.00000007], LUNC[0.00668869], USD[0.00], USDT[0.46028557] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01410364 | | ATLAS[0], BTC[0], ETH[-0.00000001], ETHW[0], FTT[0.00115200], LRC[0], MATIC[0], USD[0.00] | | |
| 01410367 | | AVAX-2210924[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01410368 | | BTC-PERP[0], CEL-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01410369 | | AXS-PERP[0], CHR-PERP[0], DOGE-PERP[0], KIN-PERP[0], LEO-PERP[0], MANA-PERP[0], MATIC[492.76158364], USD[3267.94], USDT[0.00003390], YFI-PERP[0] | | |
| 01410372 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.55654619], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.44265921], SRM-PERP[0], SUSHI-PERP[0], TRX[982.29763636], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01410375 | | USD[0.00] | | |
| 01410377 | | BTC[0], BTC-PERP[0], DENT-PERP[0], SOL-PERP[0], TRX[.000002], USD[6.49], USDT[0.00043917] | | |
| 01410380 | Contingent, Disputed | BULL[0.00000082], TRX[.000048], USDT[0] | | |
| 01410382 | | BTC[0] | | |
| 01410384 | | BTC[0] | | |
| 01410385 | Contingent, Disputed | USDT[0.00027448] | | |
| 01410386 | | BTC[0] | | |
| 01410389 | | BTC[0] | | |
| 01410392 | | ADA-2210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], DENT[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[412.72341673], RAY-PERP[0], REEF[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01410395 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.23017688], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-.0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT[193500], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[.946], EUR[125.79], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.63861346], LUNA2_LOCKED[6.15676475], LUNC[8.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OHT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[49.03], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01410400 | | ETH[0.31103850], ETHW[.3110385], EUR[0.00], USD[0.00] | | |
| 01410401 | | ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[3.19], USDT[0.37014926], VET-PERP[0] | | |
| 01410404 | | BICO[.9702], TRX[.000032], USD[0.00], USDT[0] | | |
| 01410406 | Contingent | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.012], ETH-PERP[0], ETHW[.187], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.05856007], LUNA2_LOCKED[0.13664017], LUNC[12751.58], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.54], USDT[0.00000001], VET-PERP[0] | | |
| 01410408 | | ETH[0], USD[2.44] | | |
| 01410411 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01500000], ETH-PERP[0], ETHW[.015], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.11353104], LUNA2_LOCKED[2.59823911], LUNC[242473.73], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[616737], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-.0624[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.002396], TRX-PERP[0], USD[.59-19.05], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01410416 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[10.36000001], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01410418 | | DOGEBULL[.0449685], GRTBULL[4.49685], MATICBULL[5.9986], SUSHIBULL[35774.94], SXPBULL[199.86], TRX[.000002], USD[0.01], USDT[0], VETBULL[1.9986] | | |
| 01410419 | | TRX[.000002], USD[0.00] | | |
| 01410421 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-2021231[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00281647], XRP-PERP[0] | | |
| 01410422 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03283565], GRT-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01410425 | | TRX[.000002], USDT[-0.00000010] | | |
| 01410433 | | KIN[1], USD[0.00], XRP[.01573129] | Yes | |
| 01410434 | Contingent, Disputed | USDT[0.00023663] | | |
| 01410436 | | BNB-PERP[0], BOBA[7], BTC[.00001758], BTC-PERP[0], EDEN[264], ETH-PERP[0], MATIC[0.00056082], OMG[7], TRX[0], USD[0.11], XRP-PERP[0] | | |
| 01410437 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00235245], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.814315], EOS-PERP[0], ETH[.00032585], ETH-PERP[0], ETHW[.00032585], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK[.01802], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.009756], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01410445 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00099964], ETH-PERP[0], ETHW[.00099964], GRT-PERP[0], USD[3.63] | | |
| 01410449 | | AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-2021092d[0], USD[2.30], XRP-PERP[0] | | |
| 01410452 | | TRX[.000002], USDT[0.00001453] | | |
| 01410459 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.91], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01410466 | | BTC[.05466559], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LRC[0], SHIB[0], SHIB-PERP[0], SOL[8.21406274], SOL-PERP[0], USD[0.00], USDT[0.00046853] | | |
| 01410467 | | BTC[0], BTC-2021231[0], LTC[0.00401785], SOL[0], TRX[98.89374435], USD[0.59], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01410473 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.39], VET-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01410476 | | ETH[0], TRX[.000002], USDT[.0967] | | |
| 01410480 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT (303238624375595103/The Hill by FTX #38177)[1], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[29.77174247], VET-PERP[0] | | |
| 01410482 | | BRZ[.49089235], TRX[.000033] | | |
| 01410486 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[1721.02645897], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00013006], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[1084.853525], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0042688], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1118.66], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01410487 | | ADA-PERP[0], AXS-PERP[0], ETH-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], USD[42.84] | | |
| 01410490 | | NFT (300540386644079606/FTX EU - we are here! #158985)[1], NFT (361814671760504984/FTX EU - we are here! #159090)[1], NFT (429287831857241965/FTX EU - we are here! #159058)[1], NFT (528988628818008193/FTX Crypto Cup 2022 Key #25056)[1], NFT (568733580293200153/The Hill by FTX #43423)[1] | | |
| 01410495 | | BEAR[1498.95], USD[0.09] | | |
| 01410502 | | BTC[0.54190271], BTC-PERP[0], FTT[150.9698], TRX[.000116], USD[1.96], USDT[7.46158130] | | |
| 01410504 | Contingent, Disputed | USDT[0] | | |
| 01410508 | | EUR[0.00], SOL[.00756008], USD[0.00], USDT[120.17197431] | | |
| 01410509 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00025906], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.98985513], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01410510 | | BTC[0], DOGE[115], TRX[.000016], USD[75.28], USDT[0] | | |
| 01410511 | | AURY[22], USD[5.59], USDT[0] | | |
| 01410514 | | ALPHA[4], ALPHA-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.02516205], GALA[389.9259], HNT[2.09334001], LUNC-PERP[0], SOL-PERP[0], USD[9.49] | | |
| 01410516 | Contingent | ALGO-PERP[0], ATLAS[100], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[.015], CEL-PERP[20], CRO[30], CRO-PERP[20], ETH-PERP[0], FTT[2], FTT-PERP[0], LTC-PERP[0], LUNA2[0.15684913], LUNA2_LOCKED[0.36598132], LUNC[34154.23], LUNC-PERP[0], MANA-PERP[25], MATIC-PERP[0], POLIS[3], SHIB-PERP[0], SOL[0.03526985], SOL-PERP[25], SRM-PERP[0], USD[263.81], VET-PERP[0], XRP-PERP[261] | | |
| 01410518 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BTC[0.03420875], BTC-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH[0.00435733], ETH-PERP[0], EUR[880.00], FTT[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00896089], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RVN-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01410521 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[759.9604], CRO-PERP[0], DFL[410], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[12], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01410522 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01410524 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.29612892], SOL-PERP[0], USD[79.89], USDT-PERP[0], XRP-PERP[0] | | |
| 01410526 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01410531 | | ETH[0], ETH-20210924[0], ETH-PERP[0], USD[4.63] | | |
| 01410534 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK[.00764233], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01410545 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00000001], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-20210727[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.69926403], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.82563852], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9960], SLP-PERP[0], SOL[0.00016464], SOL-PERP[0], SRM[0.0000001], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[611.69], USDT[0.00002611], XRP-PERP[0], XTZ-PERP[0] | SOL[.000163], USD[10.54] | |
| 01410546 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BCH[.0000039], BSV-20210924[0], BTC[0.00016935], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.06998173], FTT-PERP[0], KAVA-PERP[0], PERP-PERP[0], SOL[.0031], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-0.77], VET-PERP[0] | | |
| 01410548 | | BNB[0], BTC-PERP[0], ETH[0], LUNC-PERP[0], USD[0.08] | | |
| 01410549 | | USD[0.07] | | |
| 01410553 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01410555 | | TRX[.000001], USDT[4.91013161] | | |
| 01410556 | | AXS-PERP[0], BTC[0], BTC-PERP[0], C98[.99525], ETH-PERP[0], USD[0.01], USDT[1.08290000] | | |
| 01410561 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GENE[0.0000001], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00153604], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.1900453], XTZ-PERP[0] | | |
| 01410565 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01410566 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04799357], DOGE-PERP[0], DYDX[40.093889], EUR[0.00], FTT[9.1026459], SUSHI[46.9917938], USD[0.00], USDT[162.71254388] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01410570 | | ADA-0930[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[-6], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[23.86], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01410575 | | LTC[.03842] | | |
| 01410576 | | DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.12836002], USD[0.01], USDT[0] | | |
| 01410578 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000269], BNB-PERP[0], BTC[-0.00000247], BTC-20210924[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BULL[.00004], CAKE-PERP[0], CEL-20210924[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0.00046055], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.0083698], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00093291], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RAY-PERP[0], REEF-20210924[0], RUNE[0], RUNE-PERP[0], SECO[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00023064], SOL-PERP[0], SPELL-PERP[0], SRM[.0086318], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00903214], XAUT-20210924[0], XLM-PERP[0] | | |
| 01410580 | | USDT[0.00022268] | | |
| 01410582 | | USD[0.00] | | |
| 01410585 | | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[0.04345515], ETH-PERP[0], ETHW[0.04345515], SHIB[100000], SOL-20210924[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01410590 | | AVAX-PERP[0], BNB[0.00004331], BNB-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOL-PERP[0], USDT[0.00282535], ZIL-PERP[0] | | |
| 01410591 | | AAVE[0], BAO[1], BTC[0], ETH[0], PERP[0], UBXT[1.00242789] | Yes | |
| 01410592 | | USD[25.00] | | |
| 01410593 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00000007], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[27.25404433], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01410596 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01410597 | | BRZ[.00674467], SOL-0325[0], SOL-PERP[0], USD[0.00] | | |
| 01410598 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.04499784], ETH-PERP[0], ETHW[.04499784], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], JOE[.99766], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[10.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01410602 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00351064], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[-700.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01410603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[.42149279], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00044608], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[1.09], USD[1.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.02702700], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01410607 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT[5009.68452137], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[2.99946], DYDX-PERP[0], ETC-PERP[0], ETH[.00018449], ETH-PERP[0], FLM-PERP[0], FTT[2.11183145], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINA[254.90939128], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[24.59191157], RAY-PERP[0], RUNE[.03880508], RUNE-PERP[0], SAND-PERP[0], SHIB[1035801.55064754], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.16], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01410608 | | 0 | | |
| 01410609 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00559899], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.09183102], LUNA2_LOCKED[0.21427240], LUNC-PERP[0], SRM-PERP[0], USD[1.29], USDT-PERP[0], XRP-PERP[0] | | |
| 01410613 | | ADA-PERP[0], AGLD-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000049], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-0325[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WAVES-03250[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01410617 | | ADA-PERP[0], BNB-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[2.07], USDT[3.16009499], XRP-PERP[0] | | |
| 01410621 | | ALGO[1407.8805736], AVAX[44.19976034], BCH[0], BTC[0.09110000], DENT[104381.77176], ETH[0], EUR[1114.80], FTT[90.0866629], GALA[6399.44128], MANA[357], SOL[12], USD[0.35], XRP[419.926668] | | |
| 01410622 | | ALPHA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00005781], ETHW[0.00005781], FTT[0.00038820], FTT-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[0] | | |
| 01410623 | | ADA-PERP[0], BTC[1.13015414], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], EUR[0.00], FIL-PERP[0], FTT[.073], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00555925], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[24.04], USDT[.00000001] | | |
| 01410624 | Contingent, Disputed | USDT[0.00031907] | | |
| 01410628 | | USD[25.00] | | |
| 01410632 | | USD[26.46] | Yes | |
| 01410633 | | SUSHIBULL[75374.48648842], SXPBULL[1007.40357084], THETABULL[2.69497145], TRX[.00000018], USDT[0.00000018], XTZBULL[22.07298432] | | |
| 01410635 | | 0 | | |
| 01410638 | Contingent | ADA-PERP[0], BNB[0.00841166], BTC[0.00025673], BTC-PERP[0], DYDX-PERP[250.7], ETC-PERP[0], ETH[.00036497], ETH-PERP[0], ETHW[0.00036496], FTT[150.01693575], FTT-PERP[150], HNT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009], LUNC-PERP[0], ONE-PERP[36370], PERP-PERP[309.4], ROSE-PERP[0], SPELL-PERP[0], TRX[10], USD[89024.68], USDT[0], XMR-PERP[0], XRP-PERP[107541], XTZ-PERP[0] | | |
| 01410649 | | LTC[0], USD[0.00] | | |
| 01410653 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[.0965], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000169], USD[0.00], USDT[0.94954012], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01410657 | | AR-PERP[0], ATLAS[420], AXS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.06195430], ETH-PERP[0], ETHW[0.06195430], EUR[0.00], FIDA-PERP[0], LUNC-PERP[0], MANA[39], MANA-PERP[0], SAND-PERP[0], SOL[11.12306729], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[8.58] | | USD[8.19] |
| 01410660 | Contingent | ETH[.00079], FTT[1000], SRM[4338.77011458], SRM_LOCKED[6.31988542], TRX[.000015], USD[1392766.50] | | |
| 01410661 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[2.70692818], BNB-PERP[0], BTC[0.00023730], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00281535], ETH-PERP[0], ETHW[0.00281535], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[39.58651321], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.05106774], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[345.87], USDT[1.41911793], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01410662 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL[.00735966], BAL-PERP[0], BTC[0.00000242], BTC-PERP[0], COMP[.00000296], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.84], USDT[0.00440001], VET-PERP[0], XLM-PERP[0], XRP1.37765], XRP-PERP[0] | | |
| 01410665 | | BTC[0.00439933], BTC-PERP[0], FTT-PERP[0], RAY[0], SOL[.00000001], SOL-0930[0], SOL-PERP[0], USD[-51.44] | | |
| 01410673 | | ADABULL[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00550163], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000989], CAKE-PERP[0], CRO-PERP[0], ETH-2010924[0], ETHBULL[0.01995809], ETH-PERP[0], FTT[.199981], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.77851644], MATICBULL[.94357], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.60101811], SOL-PERP[0], TRX[.000001], USD[-15.46], USDT[64.50187012], VET-PERP[0], YFI-PERP[0] | | |
| 01410678 | | 1INCH-PERP[0], AMPL[0.15182363], AMPL-PERP[0], ATLAS[5.57181106], ATLAS-PERP[0], AXS[.034412], AXS-PERP[0], BTC[0.00002238], BTC-PERP[0], CHZ[5.25], CHZ-PERP[0], DAWN[.016304], DAWN-PERP[0], EGLD-PERP[0], KIN[3458.7398], KIN-PERP[0], MEDIA-PERP[0], RAY[.602592], RAY-PERP[0], REN[.79837], REN-PERP[0], RNDR-PERP[0], RNDR-PERP[0], SOL[.00582142], SOL-PERP[0], STEP[0.0417305], STEP-PERP[0] | | |
| 01410679 | | BAO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01410682 | Contingent, Disputed | USD[25.00] | | |
| 01410689 | | BNBBULL[0], THETABEAR[556000], USD[0.00], USDT[0] | | |
| 01410690 | | USD[25.00] | | |
| 01410691 | | APT[1], ATOM[0], AVAX[0.00467284], AVAX-PERP[0], DOGE[0], ETH[0.00708354], ETHW[0.00708354], USD[0.00], USDT[0.01752170] | | |
| 01410695 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.04569424], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.18596652], ETH-PERP[0], ETHW[.18596652], FIL-PERP[0], FLOW-PERP[0], FTT[0.00273167], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[4099658], SLP-PERP[0], SOL[5.1095086], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00074], USD[1.56], USDT[0.00000002], XRP[260.78], XRP-PERP[0] | | |
| 01410696 | | ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000897], BTC-PERP[0], CAKE-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH[0.00032157], ETH-PERP[0], ETHW[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX-PERP[0], USD[-0.37] | | |
| 01410708 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[.0155], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EUR[105.86], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MER-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-277.86], VET-PERP[0] | | |
| 01410713 | | BAO-PERP[0], TRX[.000001], USD[25.14] | | |
| 01410714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021092[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-2021092[0], DOGE-PERP[0], DOT-2021092[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000917], ETH-PERP[0], ETHW[.00000917], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSX-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-2021123100], XRP-PERP[0], ZIL-PERP[0] | | |
| 01410716 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01410718 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[0.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01410725 | | AKRO[5], ATLAS[6.80927952], BAO[30], BAT[1.00878463], CRO[0], DENT[8], KIN[28], MATIC[1.03588621], POLIS[.00010699], RSR[6], SPELL[.66291293], SXP[1.03275038], TRU[1], TRX[0.09225945], UBXT[8], USD[0.00], USDT[0] | | |
| 01410726 | | AAVE[0], AKRO[2], AL CX[0], ATLAS[.00106854], AXS[0], BAO[.00000001], BNB[0], BTC[0], CEL[0], CHZ[0.06989110], COMP[0], CREAM[0], CRO[0.14097915], DENT[.02647702], DOGE[0.00080614], ETH[0], EUR[0.00], GBP[0.00], LTC[0], MANA[0], MATIC[0], PERP[0], SOL[0], SRM[0], USDT[0] | Yes | |
| 01410733 | Contingent | BTC[0], CHZ[0], COMP[0], CQT[0], CREAM[0], DOT[0], ETH[0], FIDA[0], FTM[0], FTT[0], LTC[0], MANA[0], MKR[0], RAY[0], RUNE[0], SAND[0], SNX[0], SOL[0], SRM[0.00222524], SRM_LOCKED[0.02505617], TRX[.000777], USD[0.00], USDT[0] | | |
| 01410739 | | USDT[40] | | |
| 01410740 | | BAO-PERP[0], TRX[.000002], USD[25.75] | | |
| 01410741 | | USD[25.00] | | |
| 01410744 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00010000], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[-0.81], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01410745 | | BTC-PERP[0], ETH-PERP[0], USD[0.23] | | |
| 01410751 | | ALT-PERP[0], CRO[180], DOT[7.4], DOT-PERP[2], FTT[4.01463444], FTT-PERP[0], GOG[1283], RSR[1330], RSR-PERP[0], USD[883.06], USDT[0.00000001], XRP-PERP[0] | | |
| 01410754 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-2021123100], OMG-PERP[0], ONT-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.74], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01410758 | Contingent, Disputed | USDT[0.00010143] | | |
| 01410761 | Contingent | ATLAS[0.0067], BNB[.0095], BTC[0.22495725], CHZ[299.94471], CONV[1749.677475], ETH[0], EUR[0.30], FTT[3.099411], LINK[16.4957611], LUNA2[0.00540791], LUNA2_LOCKED[0.01261845], SOL[0], TRX[33], USD[8709.97], USDT[20.00353100], USTC[.765516], XRP[155.9712492] | | |
| 01410764 | | CRO[9.2438], FTT[.06848874], LTC[.00122797], TRX[.000056], USD[3.95], USDT[.0041] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01410765 | | ADA-PERP[0], ATLAS[0], BNB[0], BRZ[0], DEFIHEDGE[0], FTT[1], SHIB[1385490.94074425], SUN[2421.82588382], TRX[0], USD[9.49], XMR-PERP[0], XRP[52.64284709] | | |
| 01410767 | | ALEPH[.00000001] | | |
| 01410772 | | BAO-PERP[0], TRX[.000001], USD[25.00] | | |
| 01410774 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.31812], ETHW[.31812], FTT[.4], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SOL[2.63795804], SOL-PERP[0], USD[1.73] | | |
| 01410776 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01410779 | | 1INCH[44], ADA-PERP[98], BTC-PERP[0], DOT-PERP[4.9], EGLD-PERP[0], ETH-PERP[.259], EUR[940.70], FTT[0.01791997], KSM-PERP[.56], NEAR-PERP[90.1], SOL-PERP[4.65], TLM-PERP[0], USD[-993.57] | | |
| 01410783 | | SPELL[99.78], SPELL-PERP[0], USD[0.00] | | |
| 01410791 | | 1INCH-20211231[0], AAVE[.00000001], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00077548], ETH-PERP[0], ETHW[0.00077548], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[-0.00000724], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF-20211231[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[32], TSLA-20211231[0], USD[-0.39], USDT[0.00636588], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01410795 | | CEL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01410798 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01410808 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDI[18.44], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01410809 | | NFT (505402044962935331/FTX EU - we are here! #280193)[1], TRX[.000025], USDT[2.26656529] | | |
| 01410816 | | BTC[0], BTC-PERP[0], DOT-PERP[0], MATIC[0], USD[0.12], USDT[0.00022527] | | |
| 01410818 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.1602], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], ETH[.349], ETH-PERP[0], EUR[0.00], FTT[25], FTT-PERP[0], GLMR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[12.9909794], SOL-PERP[0], USD[514.30], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01410824 | Contingent | AAVE[1.00263799], ADA-PERP[0], BNB[0.00253329], BTC[0.13330904], BTC-PERP[0], DOGE[438.35955], DOT-PERP[0], ETH[0.00072463], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], LINK[13.22901977], MTA-PERP[0], RAY[0.29693033], SOL[5.53240717], SRM[6.13052734], SRM LOCKED[0.10847834], USD[0.49], VET-PERP[0], XRP[151.16988391] | EUR[0.00] | |
| 01410832 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[.10436656], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE[499], DOGE-PERP[0], DOT[20], ETH[1.0333655], ETH-PERP[0], ETHW[.83382956], EUR[0.00], FLOW-PERP[0], FTT[27.52843711], LUNA2[1.46518486], LUNA2_LOCKED[3.41876467], LUNC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[50], SOL-PERP[0], SRM_00334581], SRM_LOCKED[.14867881], USD[0.00] | | |
| 01410835 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00000522], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000552], ETH-PERP[0], ETHW[0.00000551], EUR[0.00], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[12.97], USDT[0.00008307], VET-PERP[0], XRP-PERP[0] | | |
| 01410841 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], DYDX-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], SAND-PERP[0], SLP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.09], USDT[0] | | |
| 01410842 | | ADA-PERP[0], BTC[0.00000509], BTC-PERP[0], ETH-PERP[0], FTT[4.39168721], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[0.00908859], SOL-PERP[0], USD[0.00], USDT[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01410848 | | BTC[0], ETH[0], LTC[0] | | |
| 01410849 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2309.70], FLOW-PERP[1056.59], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-2342.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01410858 | | BTC[0.06184242], USD[0.25] | | |
| 01410859 | | ADABULL[832.964], ADA-PERP[0], ALGOBULL[16770000], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[20], BTC[.0001432], BTC-PERP[0.00500000], BTTPRE-PERP[0], BULL[1], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[5000.92491352], DFL[2500], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00059945], ETHBULL[25.6984], ETH-PERP[0], ETHW[.00059945], FTT[.4], FTT-PERP[0], GALA[650], GALA-PERP[200], HBAR-PERP[0], IOTA-PERP[0], LINK[.08575207], LINKBULL[394.237731], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB[3695491.50036954], SHIB-PERP[0], SOL[10], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[1628000], THETA-PERP[0], USDI[-16.24], VETBULL[2000], VET-PERP[0], XRPBULL[1382898.4 343364], XRP-PERP[0] | | |
| 01410861 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.83], USDT[0.00000010] | | |
| 01410864 | Contingent | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00029194], ETH-PERP[0], ETHW[0.00029193], FIL-PERP[0], LINK-PERP[0], LUNA2[0.06611441], LUNA2_LOCKED[0.15435330], LUNC[14404.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.01], USDT[493.57843972], WAVES-PERP[0], XMR-PERP[0] | | |
| 01410866 | | USD[0.00] | | |
| 01410867 | | BAO-PERP[0], TRX[.000001], USD[25.04], USDT[0] | | |
| 01410870 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[6.08], VET-PERP[0], XRP-PERP[0] | | |
| 01410876 | | AXS-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LTC[0], LTC-PERP[0], RON-PERP[0], SLP[0], SLP-PERP[0], USD[15.01], USDT[0.00000001] | | |
| 01410881 | | BTC-PERP[0], ETH[.99981], ETHW[.99981], SOL[8.9283033], USD[0.55] | | |
| 01410882 | | TRX[.000001], USD[25.00] | | |
| 01410883 | | AVAX-PERP[0], BTC[.00000061], BTC-PERP[0], EUR[1040.00], FTT-PERP[0], RUNE-PERP[0], SOL[.005995], USD[7.77], USDT[0] | | |
| 01410885 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[2.72] | | |
| 01410888 | | BCHBULL[.842], BNBBULL[.00003164], COMPBULL[.00749], EOSBEAR[653.4], EOSBULL[14.24], ETHBEAR[72840], ETHBULL[.00000464], LINKBULL[.04104], LTCBEAR[8.516], LTCBULL[.2287], TRX[.000002], USD[21.00], USDT[0.07224610], XRPBULL[3.772] | | |
| 01410890 | | ETH[0] | | |
| 01410892 | | ALTBEAR[94.47], BEAR[97.2], BNB-20210924[0], BNBBEAR[945400], BSVBULL[841.1], CLV-PERP[0], ETC-PERP[0], LINKBEAR[96570], TRX[.000002], USD[0.70], USDT[0.07889648], XTZBULL[.902] | | |
| 01410893 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY[.0065736], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.17], USD[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01410896 | | BEAR[200], BNBBEAR[22983900], COMPBULL[100143.0979], DOGEBULL[103.4726292], DOT[7.88543194], EOSBULL[22004000], ETH[.00098], ETHBULL[4.09958], ETHW[.00098], HTBULL[10], LINKBULL[25000], MATICBULL[10403], SUSHIBULL[119998], SXPBULL[1000379.96], THETABULL[10023.1964844], TRX[.13323], USD[50.07], USDT[3.66], VETBULL[11042], XLMBULL[1001.8398], XTZBULL[100212] | | |
| 01410908 | | TRX[139.35028073], USD[0.00], USDT[0] | | |
| 01410914 | | AKRO[3], AUD[33.61], BAO[10], BCH[.09516027], BTC[.01522827], DENT[4], ETH[.01834567], ETHW[.01834567], FTT[1.03642126], KIN[13], LTC[.29949619], RSR[1], SOL[.31111835], SRM[5.34343805], TRX[11], UBXT[11] | | |
| 01410917 | | USDT[0.00000014] | | |
| 01410922 | | BTC[0.00006242], TRX[.000003], USD[3.16], USDT[-0.00182349] | | |
| 01410923 | | TRYB[50] | | |
| 01410924 | | BNT[0], BTC[0.01557436], BTC-PERP[0], DOGE[161.66016968], ENS-PERP[0], ETH-PERP[0], SHIB[427411.31215272], SOL[1.01356684], USD[-14.22], USDT[33.91800000], VET-PERP[0] | | BTC[.015353] |
| 01410926 | Contingent | AAVE[0.00380409], AR-PERP[0], ATOM[0.06599382], AVAX[0.03550367], BRZ[0], DOT[0.09179306], ETH[0.00026100], ETHW[0], EUR[0.00], FTM[0], FTT[0.09731250], KNC[0], LINK[.083625], LUNA2[0], LUNA2_LOCKED[3.87846585], LUNA2-PERP[-3.9], LUNC[0], LUNC-PERP[0], MSOL[0.00000001], NEAR-PERP[0], SOL[55.64000000], SOL-20211231[0], USD[8.99], USDT[1.09], YFI[0] | | |
| 01410929 | | BTC[0], USD[0.00], USDT[0.00009844] | | |
| 01410930 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00332568], CHZ-PERP[0], DYDX-PERP[0], ETH[.03557675], ETH-PERP[.011], ETHW[.03557675], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-17.74], USDT[0.00000102], YFI-PERP[0] | | |
| 01410932 | | AKRO[12], APE[.87069569], AUDIO[1], AVAX2[.00608595], BAO[112296.92313033], CHZ[1], CONV[2518.92936164], CRO[25.70532346], CRV[26.5516173], CUSDT[4.77866504], DENT[23772.25141025], DMG[219.77780463], DOGE[11.0865867], FB[.00296071], FTT[2.30740717], GALA[408.10852879], GRT[1], HXRO[1], JST[137.15290319], KIN[2232871.19103273], KSOS[39001.25584043], LINA[2962.19725688], LRC[100.80848302], LUA[50916869], MATIC[.81259913], MTA[134.55035485], REEF[.0000759], RSR[550.86048338], RUNE[.31256771], SHIB[2855052.90230622], SOL[37.59118939], SOS[49397987.79482104], SRM[38.08302889], STG[33.4538064], STMX[315.94279574], SUN[368.56250304], SUSHI[84.23627951], TRX[15], UBXT[15], USD[0.00], USDT[0], XRP[.63088789] | | |
| 01410933 | | AVAX[0], BTC[0.00000494], BTC-PERP[0], DOT[0], ETH[0], ETHW[0.01400000], FTT[1.04719963], LINK[0], POLIS[0], SOL[0], USD[591.56], USDT[0.00208391], XRP[0] | | |
| 01410938 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], TRX[.000001], USD[-873.57], USDT[1067.55032029] | | |
| 01410941 | | ALGO[.97], USDT[0.53122364] | | |
| 01410944 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 01410946 | | BTC[0.00300000], USD[160.71], USDT[1.7798] | | |
| 01410947 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01410948 | | 0 | | |
| 01410950 | | DOGE[170.46542931], USD[0.00] | | |
| 01410970 | | USD[25.00] | | |
| 01410972 | | BTC[.00000041], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01410973 | Contingent | DYDX-PERP[0], FLOW-PERP[0], HMT[.43466666], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008254], SOL[.00639948], TRX[.000003], USD[0.00], USDT[0.00], XAUT-PERP[0] | | |
| 01410978 | | ALTBEAR[82372.57513999], ETHBEAR[26453908.79721669], USD[0.00] | | |
| 01410979 | | NFT (553948767769327232/FTX AU - we are here! #55843)[1], TRX[.61227], USD[1.54], XRP[.129966] | | |
| 01410986 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01410989 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20220905[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFIVAL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JAMMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[1450], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210924[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01410992 | | ADABULL[1.14228736], USD[0.00] | | |
| 01410995 | | BAO[1], FTM-PERP[0], HOLY-PERP[0], KIN-PERP[0], LUNC-PERP[0], MKR-PERP[0], TRX[.000008], USD[161.65], USDT[1.81161441] | | |
| 01410999 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00701577], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[25], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (498074056542330064/The hill by FTX #44249)[1], QTUM-PERP[0], SOL[1.02266741], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[27.26788078], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01411002 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00374717], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01411005 | | NFT (422675393428825551/FTX Crypto Cup 2022 Key #5806)[1] | | |
| 01411008 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], HT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01411009 | Contingent | ALTBEAR[2.3e+07], ALTBULL[0], BEAR[0], BOBA[448.37148628], BTC[-0.00115069], BTC-PERP[0], BULL[0], DOT[5.00935925], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LRC[0], LUNA20.00012837], LUNA2_LOCKED[0.00029954], LUNC[27.95416302], USD[0.93] | | USD[0.92] |
| 01411013 | | CRO-PERP[0], DEFI-PERP[0], EXCH-PERP[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], USD[0.24], USDT[0] | | |
| 01411027 | | 0 | | |
| 01411031 | | TRX[.000001] | | |
| 01411039 | | ATLAS[171.67263791] | | |
| 01411040 | | BLT[.9], USD[0.00] | | |
| 01411041 | | DFL[.5368], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01411042 | | NFT (5593402975980140211/FTX Crypto Cup 2022 Key #12556)[1], USD[0.00], USDT[0] | | |
| 01411046 | | CLV[.0152], USD[0.00], USDT[2.70005705] | | |
| 01411047 | | AVAX[.09], ETH[3.57870001], ETHW[0], FTT[0.01063782], NFT (428196807610972786/FTX EU - we are here! #152807)[1], NFT (49760629607602244478/The Hill by FTX #22873)[1], NFT (538103588296160533/FTX EU - we are here! #152376)[1], NFT (553240085559797812/FTX EU - we are here! #152976)[1], SOL[.00217359], USD[3057.29], USDT[0] | | |
| 01411048 | | CQT[.7704], TRX[.000002], USD[0.00], USDT[0] | | |
| 01411050 | Contingent | CLV[.03010246], CQT[1363.92566165], ETH[.20260634], ETH-PERP[0], ETHW[.00102854], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100.00000001], NFT (381274172811361575/FTX EU - we are here! #19133)[1], NFT (398381499922235283/FTX EU - we are here! #19220)[1], NFT (480417090688787217/FTX EU - we are here! #19334)[1], TRX[.96374618], USD[0.00], USDT[.00428546] | Yes | |
| 01411052 | | CLV[.215], USD[0.00] | | |
| 01411056 | | ADA-PERP[0], ATLAS[150], AVAX-PERP[0], BNB[.0095], BTC-PERP[0.01229999], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.40000000], SOL-PERP[0], SRM[2.82279704], USD[-184.40], USDT[0.00000001] | | |
| 01411058 | Contingent, Disputed | USD[25.00] | | |
| 01411061 | | NFT (511446707678565277/FTX EU - we are here! #283921)[1], NFT (512102476560286145/FTX EU - we are here! #283969)[1] | | |
| 01411062 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-20210625[0], SHIB-PERP[0], USD[6.20], VET-PERP[0], XLM-PERP[0] | | |
| 01411068 | | CQT[.05342857], TRX[.000001], USD[0.00] | | |
| 01411069 | | ALGOBULL[27190197.03564955], ALTBULL[2.01442632], BCHBULL[5665.99051438], BULLSHIT[2.08442608], DEFIBULL[1.00821523], DOGEBULL[2.12384075], DYDX[14.09433734], EOSBULL[174115.92638378], GRTBULL[428.57504873], TRXBULL[1323.37004359], USD[0.00], XRPBULL[351702.60995207] | | |
| 01411073 | Contingent | CAKE-PERP[0], LUNA2[0.01135228], LUNA2_LOCKED[0.02648865], LUNC[1142.216509], NFT (335149180444441648/FTX Crypto Cup 2022 Key #17086)[1], NFT (403277050270144031/The Hill by FTX #18131)[1], TRX[.000028], USD[0.00], USDT[.03159828], USTC[.864446], USTC-PERP[0] | | |
| 01411078 | Contingent | AUD[0.00], BCH[0], BTC[0.03723010], CEL[0], DENT[0], DOGE[0], GRT[0], HNT[0], LTC[0], LUNA2[0.18836533], LUNA2_LOCKED[0.43886092], LUNC[0.60642077], MATIC[0], SAND[0], SOL[0], TRU[0], TRX[1], UBER[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 01411095 | | 0 | | |
| 01411100 | | AMPL[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ICX-PERP[0], KLAY-PERP[0], NFT (369414747235577935/FTX AU - we are here! #44704)[1], QTUM-PERP[0], STX-PERP[0], USD[0.01] | | |
| 01411112 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000013], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CLV-PERP[0], COMP-20210924[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00326323], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.10], XAUT-PERP[0], XRP[0.00000000], XRP-PERP[0], YFI-PERP[0] | | |
| 01411115 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], UNI[.09516], UNI-PERP[0], USD[0.00], USDT[.0017], ZEC-PERP[0] | | |
| 01411116 | | NFT (404554769160489347/FTX AU - we are here! #35581)[1], NFT (480151491596881744/FTX Crypto Cup 2022 Key #3246)[1], NFT (500044329619961458/FTX EU - we are here! #35668)[1], NFT (533013102784305132/FTX AU - we are here! #35570)[1], NFT (547880792845677261/FTX AU - we are here! #35714)[1], NFT (557160307404933992/FTX EU - we are here! #35745)[1] | | |
| 01411117 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC0-PERP[0], BTC[0.00000001], BTC-MOVE-20210804[0], BTC-PERP[0], BTTPRE-PERP[0], CAI-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[1002], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09653387], FTT-PERP[0], GBTC-20210924[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[102.98], USDT[0.24072597], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01411121 | | AMD[0], EUR[0.00], TSLA[.08528754], TSLAPRE[0], USD[0.00] | Yes | |
| 01411124 | | ETH[.0005509], ETHW[.0005509], FTT[0.01658060], TULIP-PERP[0], USD[0.01], USDT[0] | | |
| 01411129 | | ADA-PERP[0], BNB-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01411140 | | NFT (483285430037670175/FTX EU - we are here! #20471)[1], NFT (552454875395115108/FTX EU - we are here! #20555)[1], NFT (573326272192411352/FTX EU - we are here! #20226)[1], TRX[.077303] | | |
| 01411141 | | 0 | | |
| 01411146 | | BTC[0.00006221], BTC-PERP[0], SOL-PERP[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 01411152 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], KAVA-PERP[0], LTC[0], MATIC-PERP[0], OMG-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01411153 | | AURY[.00000001], USD[5.41] | | |
| 01411154 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.16363915], XRP-PERP[0], YFI-PERP[0] | | |
| 01411161 | | ATLAS[429.9183], TRX[.000001], USD[0.60], USDT[.001052] | | |
| 01411164 | | MOB[121] | | |
| 01411164 | | TRX[.000001], USD[0.51], USDT[0.68522843] | | |
| 01411171 | | CLV[.082709], USD[0.00] | | |
| 01411176 | | AUD[0.01], BNB[0], ETH[0], SOL[0], USD[1.99] | | |
| 01411177 | Contingent, Disputed | C98-PERP[0], USD[0.00], USDT[0] | | |
| 01411181 | | FTT[0.03744769], MEDIA[.00858], MOB[15], REN[0], USD[0.00], USDT[0] | | |
| 01411194 | | 0 | | |
| 01411205 | | ETH[0.03383677], ETHW[0.00338677], LINK[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01411210 | | ADABULL[0.00949401], AUD[150.00], BULL[0.00094940], DEFIBULL[.95082882], DFL[255.53358899], ETHBULL[3.03387864], ETHHALF[0.00043972], FTT[3.26947537], USD[0.46] | | |
| 01411212 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[.000002], USD[0.21], USDT[0] | | |
| 01411213 | | USDT[.040902] | | |
| 01411218 | | POLIS[114.2976], USD[0.86], USDT[0.00000001] | | |
| 01411226 | | USD[2.19] | | |
| 01411227 | | BTC-PERP[0], USD[396.21] | | |
| 01411228 | | NFT (342272293555227318/FTX EU - we are here! #280153)[1], NFT (455649217943438654/FTX EU - we are here! #280163)[1], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01411232 | | CQT[303.63942857] | | |
| 01411234 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BRZ-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210924[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN[1], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], SUN[57.659], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.31], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01411240 | | BTC-PERP[0], BULL[0.00000972], USD[0.10], USDT[0] | | |
| 01411248 | | BNB[0.00973616], BTC-PERP[0], EUR[18.32], PAXG[.00002134], USD[23.22], USDT[13.37947302] | | BNB[.009553], EUR[18.24], USD[22.99] |
| 01411271 | | BNB[1.00015137], BTC[.0512885], ETH[.06882149], USD[17.40] | Yes | |
| 01411275 | | ADA-20210924[0], ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE[0.22198649], SOL-PERP[0], SRM4-PERP[0], USD[2.64], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XRP[.140306], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01411276 | | ETH[0.00099591], ETHBULL[0.36175333], ETHW[.00099591], FTT[4.1844018], POLIS[.08164372], SLND[66.08273109], TRX[.000002], USD[0.16], USDT[0.00441929] | | |
| 01411277 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.34], USDT[0] | | |
| 01411278 | | BTC[0], BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01411281 | | AMPL[0.07411327], TRX[.000002], USD[0.00], USDT[0] | | |
| 01411292 | | ATLAS[0], DYDX[.03894], TRX[.00925], USD[0.04] | | |
| 01411302 | | ETH[.00098803], ETHW[.00098803], FTT[.0902017], NFT (384661394254647652/FTX EU - we are here! #284170)[1], NFT (517426154825436062/FTX EU - we are here! #284163)[1], TRX[.000001], USD[0.66], USDT[0] | | |
| 01411307 | | 0 | | |
| 01411310 | | USD[1.04] | | |
| 01411311 | | LTC[0] | | |
| 01411320 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-MOVE-0303[0], BTC-MOVE-20211223[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.7066905], FTT-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[30.75762685], SOL-PERP[0], SRM-PERP[0], SXP[.039354], TRX[.000001], USD[31.68], USDT[0.00000001], VET-PERP[0] | | |
| 01411333 | | TRX[.000781], USD[0.85], USDT[0] | | |
| 01411334 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.01], USDT[-0.00593373], XRP-PERP[0] | | |
| 01411341 | | BTC[0.00004999], USD[0.70] | | |
| 01411342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[.668], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01411344 | | ADABULL[0], AVAX-PERP[0], BNBBULL[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.00008718], ETHBULL[0], ETH-PERP[0], ETHW[0.00008718], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], NEAR-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[0.71], USDT[0], XRP_23049214] | | |
| 01411345 | Contingent | ATLAS[33020.1651], BTC[.00004646], FTT[558.03081], RSR[643453.64954348], SAND[178.00089], SOL[343.40341521], SRM[202.84871977], SRM_LOCKED[193.74025797], USD[2.12] | | |
| 01411352 | | AUD[0.00], BTC[.05657641], USD[0.00] | | |
| 01411357 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOMBULL[3.2688], BALBULL[4], BCHBULL[.50], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGEBULL[.002], ENJ-PERP[0], EOSBULL[399.92], FIL-PERP[0], GRTBULL[.493], LUNA2[.03160612], LUNA2_LOCKED[0.07374762], MATICBULL[.7994], MATIC-PERP[0], SHIB-PERP[0], SUSHIBULL[73479.6], SXPBULL[62.8146], TLM-PERP[0], TOMOBULL[8705.02], TRXBULL[.66], USD[0.01], USDT[0], XRPBULL[5490.46288728], XTZBULL[9.246] | | |
| 01411358 | | ADA-PERP[0], USD[0.01] | | |
| 01411369 | | ALT-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], SHIT-PERP[0], SLP-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[-2.65], USDT[5.23316076], YFI-PERP[0] | | |
| 01411372 | | ATLAS[2499.988], BAO[89561.59956034], BTC-PERP[0], BTTPRE-PERP[0], CHR[90], CRO[30], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[30], NFT (410940673203464812/FTX SAVES TRADERS )[1], NFT (523644912272377199/2022 TRADES)[1], POLIS[4.999], RAY[4.78757818], SAND-PERP[0], SOL-PERP[0], SPELL[1500], STEP[100], SXP-PERP[0], UBXT[694], USD[0.06], USDT[0], ZEC-PERP[0] | | |
| 01411373 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210924[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNISWAP-20210924[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01411387 | | AGLD[740.11870477], AKRO[12], ALPHA[1.00875037], AUDIO[0], BAO[22], BAT[2.09641172], DENT[8], DOGE[0], DYDX[0], EDEN[0], ETH[0], EUR[0.00], FRONT[1.01083438], FTM[0], FTT[2.23660042], GALA[175.07253495], GRT[1.00364123], HXRO[1], KIN[18], KSHIB[0], LRC[0], MANA[0], MATH[1.00125187], MATIC[1.05500526], OMG[0.00134981], RSR[5], SHIB[36.97944841], SOL[0], SPELL[0], SXP[1.04800502], TRU[2.01464698], TRX[0], UBXT[9], USD[0.00] | Yes | |
| 01411390 | | USD[0.00], USDT[0] | | |
| 01411404 | | USDT[0] | | |
| 01411406 | | AKRO[3868], AVAX[.6], BEAR[19089.39], BULL[0], CRO-PERP[0], FTM-PERP[0], NEAR-PERP[0], RUNE[.4996], SOL-PERP[0], TRX[2.507254], TRX-20210924[0], USD[-0.76], USDT[44.95863262] | | |
| 01411410 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000019] | | |
| 01411413 | | ATOM-PERP[0], BNB[0], FTM-PERP[0], FTT[0], NEAR-PERP[0], NFT (295519032644744202/The Hill by FTX #44039)[1], SOL[0.05], USDT[0] | | |
| 01411421 | | AVAX-PERP[0], CLV[.042709], CLV-PERP[0], ETH[.0003], ETHW[.0003], TONCOIN[13.5], USD[0.09] | | |
| 01411423 | | ETH[0], TRX[.000003], USD[-2.31], USDT[3.335] | | |
| 01411426 | | ADA-PERP[0], DOT-PERP[0], MBS[54], RAY[12.28757234], UNI[.5], USD[3.24], USDT[0.00000001] | | |
| 01411431 | | TRX[.000002], USDT[-0.00000008] | | |
| 01411438 | Contingent | BTC-PERP[0], BULL[1.98664653], ETH[0], EXCHBULL[0], FTT[34.13419228], FTT-PERP[0], FXS[298.7536281], LUNA2[1.55859953], LUNA2_LOCKED[3.63673224], LUNC-PERP[0], ONE-PERP[0], SRM[665.45683701], SRM-PERP[0], TRX[.000001], USD[0.74], USDT[0.00000001], XMR-PERP[0], XRPBULL[1925977.49112] | | |
| 01411439 | | AR-PERP[0], AVAX-PERP[0], LRC-PERP[0], MATIC-PERP[0], REN-PERP[0], SC-PERP[0], USD[22.28], USDT[0.00000001] | | |
| 01411447 | Contingent | 1INCH-1230[0], ATOM-0624[0], ATOM-PERP[0], BNB[0], BTC[0.00876996], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00095484], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LUNA2-0220[0], LUNA2_LOCKED[0.52758423], LUNC[26570.91590966], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NFT (290114864766402527/FTX EU - we are here! #245290)[1], NFT (507360661960212403/FTX EU - we are here! #245305)[1], NFT (561066865046005886/FTX EU - we are here! #245336)[1], RUNE[0], SOL[0.00126767], SOL-PERP[0], SRM[.09254133], SRM_LOCKED[9.08745867], SRM-PERP[0], USD[0.01048679], XRP[0], YFII-PERP[0] | | |
| 01411452 | | AKRO[1], AUD[0.00], AVAX[1.93249433], BAO[1], DENT[1], DOGE[4161.07560707], ENJ[817.25002189], ETH[.09570854], ETHW[.09467375], MANA[354.64341786], RSR[1], TRX[29545.47844342], USD[0.00] | Yes | |
| 01411453 | | BTC[0], ETH[.00079157], ETHW[.00079157], FTT[0.13638837], GBP[151.13], KNC[.057899], KSOS[900], USD[0.00], XRP[109.340882] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01411455 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[.055], FTM-PERP[250], FTT-PERP[.2], ICP-PERP[0], LINK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[-1], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDT[-50.94] | | |
| 01411462 | | BTC[.03038742], KIN[1], RSR[1], TRX[1], USD[5.51] | Yes | |
| 01411464 | | FTT[.08575], RAY[.494047], TRX[.000002], USD[0.00], USDT[2043.07413143] | | |
| 01411473 | | BTC[0], SOL[0], SRM[0.00000001], USD[0.00], USDT[0] | | |
| 01411477 | | AVAX[.4], BTC-PERP[0], FTT[.18869785], TRX[.000046], USD[1189.64], USDT[0] | | |
| 01411479 | Contingent | SRM[6.17215838], SRM_LOCKED[39.22664054], USD[0.00], XRP[0] | | |
| 01411487 | | BTC[0], BTC-PERP[0], FTT[0], TRX[.697385], USD[0.01], USDT[0] | | |
| 01411493 | | 1INCH[0], ADA-PERP[0], ANC-PERP[0], AUDIO[947.62080627], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTT[28.30968895], FTT-PERP[0], SOL-PERP[0], USD[21.59], USDT[0.00000001], XTZ-PERP[0] | | |
| 01411499 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTL-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01411501 | | USD[50.01] | | |
| 01411504 | | ATLAS[2597.83918035], POLIS[1093.3304], USD[0.00] | | |
| 01411508 | | AXS-PERP[0], BADGER-PERP[0], BNBBULL[.000013], CHZ-PERP[0], DOGE[.0874], DOGEBEAR2021[.000432], DOGEBULL[.0004282], DOGE-PERP[0], DOT-PERP[0], ETHBULL[.00000488], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATICBEAR2021[.07518], MATIC-PERP[0], SKL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VETBULL[.08304] | | |
| 01411510 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[8.36], CRV-PERP[0], DFL[1690], DOGE-PERP[0], EOS-PERP[0], ICP-PERP[0], IMX[102.6], STORJ-PERP[0], USD[0.90], USDT[0.00277074], XLM-PERP[0] | | |
| 01411512 | | AAVE[.0051675], AVAX[.03504], BTC[.00000881], CRV[.7914], CRV-PERP[0], DOGE[.3011], ENS[.002876], FTM[.1192], FTT[.04564], NEAR[.069935], RUNE[.07158], SAND[.1112], SLP[2.012], SOL[.096006], USD[1.83], USDT[10.04671217] | | USDT[8.33908986] |
| 01411514 | | DOGEBULL[.9013686], TRX[.000002], USD[0.41], USDT[0] | | |
| 01411515 | | ETH[0], SOL[-0.00000260], TRX[.005802], USD[0.00], USDT[0.00000001] | | |
| 01411522 | | BTC[0], FTT[0.24419743], USDT[0] | | |
| 01411528 | | USD[7.32] | | |
| 01411539 | | SGD[0.00], USD[0.00], USDT[0.00000001] | | |
| 01411544 | Contingent, Disputed | SHIB[0], TRX[0] | | |
| 01411545 | | USD[0.01] | | |
| 01411546 | | ADA-PERP[0], BF_POINT[100], CEL[0], DFL[0], DOGE[-0.36327800], ETH[0], FTT[0], MANA[0], RUNE[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.24] | | |
| 01411553 | | TRX[.142459], TRX-PERP[0], USD[0.31], USDT[0.06863227] | | |
| 01411556 | | BTC-PERP[0], ETH-PERP[0], USD[30.44] | | |
| 01411557 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.11850656], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01411558 | | ADABEAR[1700000] | | |
| 01411563 | | TRX[0], USDT[0], WRX[.00008399] | | |
| 01411567 | | ETH[.022], ETHW[.022], FTT[0], USD[0.00], USDT[0] | | |
| 01411592 | | ATLAS[0], BTC[0], DOGE[0], FTT[0], SOL[0], USD[0.00] | | |
| 01411599 | Contingent | LUNA2[142.8421731], LUNA2_LOCKED[333.2984039], USD[0.00], USDT[0.07391483], USTC[20220] | | |
| 01411601 | | ATLAS[129.9867], FTT[1], SOL[.0099202], USD[0.00] | | |
| 01411612 | | ALGO-PERP[0], ASD-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01411617 | | BTC[0], FTT[0], SOL[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 01411621 | | NFT (294565131562355512/FTX EU - we are here! #282116)[1], NFT (376916449785561491/FTX EU - we are here! #282110)[1], USDT[0.00000033] | | |
| 01411622 | | BTC-PERP[0], CEL[0], FTT[2.60000000], HOT-PERP[0], SHIB-PERP[0], USD[2.25], USDT[0] | | |
| 01411624 | | BTC[0.20256150], USD[0.00], USDT[2.15424800] | | |
| 01411632 | | ATLAS-PERP[0], AVAX[40.0002], BABA[30.00015], BOBA[54.9898635], BTC[.00029075], BTC-PERP[0], ETH[9.5600578], ETH-PERP[-6], ETHW[4.75003375], FB[60.0003], FTT[155.11999517], FTT-PERP[0], GBTC[200.001], GOOGL[20.0001], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NFT (291076897059495978/FTX Beyond #305)[1], NFT (345937169146096598/FTX Moon #201)[1], NFT (513205762440254488/FTX Night #230)[1], NVDA[27.5650765], OXY[.891892], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SPY[6.00003], TSLA[70.00035], USD[8094.79], USDT[0] | | |
| 01411638 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], RUN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.1258204], SRM_LOCKED[.64137778], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01411668 | | BTC[0], DOGE[0] | | |
| 01411675 | | ATLAS[10], FTT[.099791], MNGO[79.9867], USD[0.00], USDT[1.12370101] | | |
| 01411679 | | ALCX[.00086716], ATLAS[3240], AXS[.039835], BAO[816.97], DOGE[11], EDEN[100.8], FTT[.063586], GBP[0.00], GODS[.081982], LOOKS[.98992], PERP[.007894], POLIS[10], RUNE[30.115283], SLRS[.0247], SNX[.01603045], SXP[.048895], USD[115.17], USDT[187.218106781] | | |
| 01411682 | | USD[25.00] | | |
| 01411686 | | USDT[0.00015961] | | |
| 01411688 | | AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.04] | | |
| 01411699 | | ATLAS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0.02898599], SOL[0], USD[1.81], USDT[0] | | |
| 01411704 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[20588], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.09], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PAXG[.0026], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX[0.000124], USD[10.65], USDT[0.09215486], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01411706 | | ETH-PERP[0], USD[-1.87], XRP[38.995943] | | |
| 01411707 | Contingent | ATOM[0], ATOM-PERP[0], AVAX[75.08961777], BTC[0.00255423], CRV[0], ETH[0.41837631], ETHW[0], FTT[75.80764186], LUNA2[0.01128129], LUNA2_LOCKED[0.02632303], LUNC[2456.52658747], MINA-PERP[0], SOL[1.81044429], SPELL[.00000001], USD[256.11], USDT[0.00248226], XMR[14508.30710759] | Yes | USD[249.09] |
| 01411720 | Contingent, Disputed | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00000985], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 01411728 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[432.46], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01411732 | Contingent | ALGO-PERP[0], CHZ-PERP[0], ETH[.69981], ETH-PERP[0], ETHW[.69981], LUNA2[13.50442808], LUNA2_LOCKED[31.51033219], LUNC[2940617.6464707], SOL-PERP[0], USD[16499.37], USTC-PERP[0] | | |
| 01411740 | Contingent | LUNA2_LOCKED[380.4376064], RAY[148.10846897], USD[0.00] | | |
| 01411747 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], LINK[.00000001], LINK-PERP[0], ORBS-PERP[0], PERP-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], STMX-PERP[0], THETA-20210625[0], TRX-20210924[0], TRX-PERP[0], USD[.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01411748 | | USD[14.65], XRP[19.98629591] | Yes | |
| 01411754 | | BTC[0], ETH[0], USD[0.01], USDT[0] | | |
| 01411756 | | ADA-PERP[0], AXS-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], KSM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 01411771 | Contingent | ADA-PERP[0], ALGO[500], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[10], AVAX-PERP[0], BNB[3.00338155], BNB-PERP[0], BTC[0.10002318], BTC-PERP[0.26220000], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[298], DOT[30], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[1.50605733], ETH-PERP[1.126], ETHW[1.50605733], FTM-PERP[0], FTT[151.0935995], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[100.02864609], LINK-PERP[0], LUNC-PERP[0], MATIC[500], MATIC-PERP[0], NEAR-PERP[0], NFT [3521430843947956791/Mech #1750][1], RAY-PERP[0], RUNE-PERP[0], SAND[300], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[10.0088695], SOL-PERP[0], SRM[100.80378082], SRM_LOCKED[.62013762], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI[100.99575255], USD[-657.37], USDT[0.00000001], VET-PERP[0], XRP[500.927325], XRP-PERP[0] | | |
| 01411773 | Contingent | ETH[0.10055282], ETHW[0.10006329], LUNA2[0.19922905], LUNA2_LOCKED[0.46486779], LUNC[43382.54658484], USD[0.00] | | USD[0.00] |
| 01411775 | | AUDIO[1260.215666], ETH[.00028493], ETH-PERP[0], ETHW[.00028493], LINK[16.94243041], LTC[13.63531428], USD[-2034.14], USDT[1389.51130760] | | |
| 01411778 | | USD[0.14] | | |
| 01411787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.05296948], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1.76280479], ETH-PERP[0], ETHW[1.00080479], EUR[2000.00], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1743.61], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01411793 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.00000001], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.13179137], LUNA2_LOCKED[0.30751321], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.36], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[50.0959045], XRP-PERP[0], ZIL-PERP[0] | | XRP[50] |
| 01411804 | Contingent, Disputed | USD[25.00] | | |
| 01411805 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[.0091], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[-108.97], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01411807 | | FTT[.87165901], USD[15.00], VET-PERP[0] | | |
| 01411821 | | SXPBULL[2060.8556], USD[0.05], USDT[0.00000001] | | |
| 01411832 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01411845 | | ANC[36.99994481], SUSHIBULL[100000], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01411849 | | 0 | | |
| 01411851 | | BTC[0], TRX[.000001] | | |
| 01411853 | | AR-PERP[0], BTC-PERP[0], QTUM-PERP[0], USD[0.01] | | |
| 01411862 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00280072], ETH-PERP[0], ETHW[0.00280072], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GODS[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.19], USDT[0.00000062], XRP-PERP[0] | | |
| 01411864 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[1.54022271], BTC-PERP[0], CHF[0.00], DENT-PERP[0], DYDX-PERP[0], ETH[4.099442], ETH-PERP[0], ETHW[.99982], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[5553.35], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01411867 | | USD[11.50] | | |
| 01411869 | | MATICBULL[43.03849], USD[0.24], USDT[0] | | |
| 01411870 | | BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[53.09525], LRC-PERP[0], MANA-PERP[0], PERP[2331], PERP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[5222.81] | | |
| 01411885 | | ADA-PERP[0], ALGO-PERP[0], BTC[.0009], BTC-PERP[0], ETH[.014], ETH-PERP[0], ETHW[.014], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL[.553366], SOL-PERP[0], USD[14.10], XLM-PERP[0] | | |
| 01411893 | | TRX[.264719], USDT[3.15189036] | | |
| 01411900 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00009608], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00071093], ETH-PERP[0], ETHW[.00071093], EUR[0.00], FTM-PERP[0], FTT[.06744125], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[.009965], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1.98], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01411902 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], CHZ-PERP[0], EOS-PERP[0], HNT-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000011], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01411903 | | ALICE-PERP[0], BTC-PERP[0], USD[0.10], USDT[0.00456065] | | |
| 01411906 | | USD[0.00] | | |
| 01411907 | | BTC-MOVE-1012[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], RUNE-PERP[0], SOL[.0099662], SOL-PERP[0], TRX[.000111], USD[75.35], USDT[0.00000001] | | |
| 01411910 | | ADA-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FTT[168.291735], LUNC-PERP[0], NFT [48756029571594081 6/FTX AU - we are here! #59396][1], USD[0.48], USDT[0.00000001], ZRX-PERP[0] | | |
| 01411913 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EUR[0.10], USD[0.00] | | |
| 01411918 | | USDT[.02697637], VETBULL[10.17822] | | |
| 01411929 | | ADA-PERP[0], BTC[.12257548], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01411951 | | BTC[.00001695], TRX[.000002], USDT[0.00012831] | | |
| 01411953 | | CHF[2573.71], ENS[.00000907], FTT[0], KIN[0.2], USDT[0] | Yes | |
| 01411954 | | EDEN[.07178], FTT[.0943656], KIN[7016], MER[.9], NFT [349258676109528108/FTX EU - we are here! #93085][1], NFT [377105643434244118/FTX EU - we are here! #92690][1], NFT [431503661879590633/FTX AU - we are here! #44688][1], NFT [445181967203064223/FTX AU - we are here! #48981839023668754 0/The Hit by FTX #4741][1], NFT [543777229183654187/FTX AU - we are here! #92893][1], NFT [554917832656762812/FTX AU - we are here! #14663][1], STEP[.0218], TRX[.000002], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01411957 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01411958 | | AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX[15.603086], TRX-PERP[0], USD[-0.48], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01411960 | | BTC[0] | | |
| 01411964 | | TRX[.000019], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01411967 | | APE-PERP[0], AVAX[0.03621018], CEL-PERP[0], ETHW[.15759], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01411968 | | ATLAS-PERP[0], BTC[0.00001178], BTC-PERP[0], CRO-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], STETH[0], USD[2.45] | | |
| 01411978 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.07] | | |
| 01411989 | | XRP[200] | | |
| 01411990 | | BTC[0], RNDR[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01411991 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[1.63], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01411994 | | ETH[11.99990479], ETHW[11.99442597], USD[0.21], USDT[0.00002484] | | ETH[1.000068] |
| 01411999 | | BTC[.00001079], STARS[23.9492], USD[5.02] | | |
| 01412000 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[4.2], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTT[8000000], BTTPRE-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.10303897], LUNA2_LOCKED[2.57375761], LUNC[40000], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[4.96], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01412006 | | BTC[0], DOGE[34.994015], ETH[0], FTT[0.08283534], NFT (337372244591444755/FTX EU - we are here! #258372)[1], NFT (357802590576183577/FTX AU - we are here! #16690)[1], NFT (507898658153299491/FTX EU - we are here! #258381)[1], NFT (508409426209460994/FTX AU - we are here! #258361)[1], NFT (553849114828003427/FTX AU - we are here! #39440)[1], USD[0.00], USDT[0.00147911] | | |
| 01412009 | | KIN[9813.8], KIN-PERP[0], TRX-20210924[0], USD[0.07] | | |
| 01412011 | | POLIS[9.9981], SXP[0.09546775], USD[0.01], USDT[240.56838085] | | |
| 01412016 | | USD[0.37] | | |
| 01412020 | | XRP[0] | | |
| 01412025 | | ADA-PERP[0], ALICE-PERP[0], AMZN[.0000001], AMZNPRE[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00096751], ETH-PERP[0], ETHW[.00096751], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.0826975], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000128], USD[1.01], USDT[0.20356833], WAVES-PERP[0] | | |
| 01412026 | | BAO[2], EUR[0.00], KIN[3], LTC[0], POLIS[25.60088866], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01412029 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.01], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[2.89], USDT[.000933], XRP-PERP[0] | | |
| 01412032 | | USD[0.00] | | |
| 01412033 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], REEF-20210924[0], RSR[5110.02768801], RUNE[0], RUNE-PERP[0], SAND[9.23808688], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.000000011], STEP[663.49922717], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[.00007], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-20210924[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01412034 | | ATOM-PERP[0], BAND-PERP[0], BTC[0.09270055], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[.088], ETH-PERP[0], ETHW[.018], EUR[0.00], LINK[8.499388], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.34], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01412039 | | EUR[0.68], TRX[.000001], USD[0.00] | | |
| 01412046 | | EUR[0.00], USD[0.04], VET-PERP[0], XRP[99.33882659] | | |
| 01412047 | Contingent | AMPL[0], BNBBULL[0], BTC[0.00008869], FTT[0], IBVOL[0], LINKBEAR[897618], LUNA2[0.00018825], LUNA2_LOCKED[0.00043925], LUNC[40.99221], USD[0.00], USDT[0] | | |
| 01412048 | Contingent | AAVE[0], AMPL[0], AMPL-PERP[0], APE[0], APT[0], ATOM[0], AUDIO-PERP[0], AVAX[0], BCH[0], BCH-PERP[0], BNB[0], BTC[6.63968774], CEL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0.40667940], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.09559076], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK[0], LTC[987.56249825], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUN[0.00067678], TRU-PERP[0], TRX[SO], UNI[0], USD[108583.58], USDT[0.00547455], WBTC[0], XRP[-301098.88450301], YFI[0] | | |
| 01412049 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2.00], EXCH-20211231[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-0.42], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01412052 | | USD[0.00] | | |
| 01412057 | | AAPL[0.00000400], BIT[.15071757], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ENJ[.51125302], ETH[1.64300000], ETH-PERP[0], FTM[0.57579312], HNT[.00516386], HT[2.1], NFT (431850327569145612/Boy #14)[1], NFT (539718372575871576/Boy#3)[1], RUNE[1.85426407], SOL-PERP[0], TSLA[0.00089710], TSLAPRE[0], USD[5.69], USDT[0.00000037] | | FTM[.557246], TSLA[.000897] |
| 01412061 | | HT-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000010] | | |
| 01412062 | | ATLAS[6.01496511], SOL[.0039857], USD[0.00], USDT[0] | | |
| 01412066 | Contingent, Disputed | USDT[0.00026331] | | |
| 01412068 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.04086851], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01412071 | Contingent | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.03414307], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNA2[5.23607038], LUNA2_LOCKED[12.21749756], LUNC[1140165.35000000], QTUM-PERP[0], SAND-PERP[0], SHIB[6883039.07], USD[4.17], USDT-PERP[0], XRP[0.06064714] | | |
| 01412074 | Contingent | BNB[-0.10081124], ETH[0.03864677], ETHW[0.03849971], FTT[25.67321957], GOG[220.43429347], LOOKS[190.45515409], LUNA2[0.00228700], LUNA2_LOCKED[0.00533634], LUNC[498], MATIC[0], MATIC-PERP[0], NFT (291204014319672144/FTX EU - we are here! #200313)[1], NFT (402789982107383242/FTX EU - we are here! #200446)[1], NFT (541346356873174244/FTX EU - we are here! #196576)[1], USD[0.00], USDT[106.63175085], WAXL[406] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01412076 | | AGLD[.035087], AXS[.013883], BEAR[38.734], BEARSHIT[784.57], BNBBULL[0.00008431], BULL[0.00000784], ETH[1.40699476], ETHBULL[0.00005626], ETHW[1.40699476], MATIC[9.17622088], MATICBEAR[20211.0346455], SAND[.502335], TRX[.0000011], UNI[.03592235], USD[0.00], USDT[1.82345081] | | |
| 01412081 | | NFT (353282995377627803/FTX EU - we are here! #73937)[1], NFT (382761932491091250/FTX EU - we are here! #75072)[1], NFT (531364232591839149/FTX EU - we are here! #75340)[1] | | |
| 01412084 | | BTC-MOVE-WK-0506[0], FTT-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01412087 | | BCH-PERP[0], BTC-PERP[0], CUSDT-PERP[0], ETH-PERP[0], OKB-PERP[0], PERP-PERP[0], STORJ-PERP[0], USD[9.31] | | |
| 01412093 | | BTC[0.00008723], ETH[0], FTT[0], TRX[593], USD[10668.29], USDT[0.00000001] | | USD[1084.19] |
| 01412099 | | USD[0.00] | | |
| 01412102 | | NFT (328138217059794887/FTX EU - we are here! #77473)[1], NFT (426026811820579118/FTX EU - we are here! #73271)[1], NFT (460988736045953892/FTX EU - we are here! #77390)[1], NFT (553087643350133430/FTX AU - we are here! #64072)[1] | Yes | |
| 01412109 | Contingent | AAPL-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO[.10006], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210924[0], APT-PERP[0], ATOM[.05680694], ATOM-PERP[0], AVAX[.0027155], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0.00006661], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0.00570228], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.005], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.35585803], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.2417], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00382325], LUNC-PERP[0], MANA[.4573], MANA-PERP[0], MATIC-PERP[0], NEAR[.0516], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.69], USDT[0.13696591], UST-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01412113 | | AVAX[0], BAND[0], BNB[0], BTC[0], ETH[0], FTT[35.90000000], RUNE[200], TRX[.00003], USD[1.07], USDT[0.12369237], XRP[.9] | | |
| 01412114 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[9998.270092], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.10013234], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00093162], ETH-PERP[0], ETHW[.00093162], EUR[100.00], FLM-PERP[0], FTM[551.903868], FTM-PERP[0], FTT[25.00563464], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459238], LUNA2_LOCKED[0.01071557], LUNC[1000.002388], LUNC-PERP[0], MANA-PERP[0], MATIC[24.19941165], MATIC-PERP[0], NFT (324384297075825967/The Hill by FTX #486)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY[100.997777], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[7.00005397], SOL-PERP[0], SRM[100.986032], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], USD[-1.78], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01412117 | | FTT[0], GRT[366.93027], USD[0.92], USDT[0] | | |
| 01412126 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00087560], LUNA2_LOCKED[0.00204308], LUNC[190.665674], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[621.68], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01412129 | | NFT (490397467629898941/FTX EU - we are here! #162455)[1], NFT (534647132211868656/FTX EU - we are here! #162253)[1] | | |
| 01412131 | | TRX[.000002], USDT[.7991] | | |
| 01412136 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.65170919], LUNA2_LOCKED[1.52065479], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00191017], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.42], USDT[0.56955212], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01412142 | | BNB[.00000001], USD[8487.54] | | |
| 01412143 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CAKE-PERP[0], DFL[497.05090885], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01412150 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0.00000001], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PNDR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00005100], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0], USD[10], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01412160 | | ADA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-20210924[0], BNBBEAR[224000000], BNBBULL[0], BTC[-0.00010160], BTC-PERP[0], C98-PERP[0], ETH[0.00053107], ETHW[0.00053106], FTT-PERP[0], LINKBEAR[200000000], LRC-PERP[0], LTCBEAR[0], MANA-PERP[0], MATICBEAR[20210], NEAR-PERP[0], PRIVBULL[0], SHIB[.93565813], SHIB-PERP[0], TRX[.000003], UNISWAPBULL[0], USD[-1.57], USDT[3.09570048], XRP[.00860448] | | |
| 01412165 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[0.00005440], ETH[0.00072743], EUR[2.00], FTT[.0389436], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM_LOCKED[15], STG[.75099922], USD[0.00] | Yes | |
| 01412167 | | BTC[0] | | |
| 01412168 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[2.9], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[22.99586], RUNE-PERP[0], SOL[.0393848], SOL-PERP[0], SRM[.00000001], USD[-0.28], VET-PERP[0] | | |
| 01412170 | | ETH[0.00000001], FTT[0], KNC[0], RUNE[0], SOL[0], USD[23.97], USDT[0], YFI[0] | | |
| 01412176 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01412180 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00533296], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.57985143], ETH-PERP[0], ETHW[.00000419], LUNA2[17.77464858], LUNA2_LOCKED[40.61323548], LUNC[3857943.47117383], LUNC-PERP[0], MTA-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[28.33], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01412189 | | TRX[.000002], USDT[0] | | |
| 01412196 | | BCH[.0010454], DOGE[0.37306528], RAY[.9935154], SOL[.00872941], TRX[.290555], USD[565.38], USDT[0.32169937] | | |
| 01412197 | | ETH[.00015971], ETHW[.00015971], LUNC[0.00058211], LUNC-PERP[0], USD[2.02], USTC-PERP[0] | | |
| 01412198 | | DOGE[4.88540117] | | |
| 01412199 | | ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00847444], ROOK[0.00031177], SRM[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01412200 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USDt[-205.78], VET-PERP[20000], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01412201 | | 1INCH-PERP[0], ADA-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00012302], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210924[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000000], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01412202 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[2.30914410], BTC-PERP[0], DOT-PERP[0], ETH[1.09986416], ETH-PERP[0], ETHW[1.09986416], FTT[25], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[8.475746], SOL[10016.01311908], SOL-PERP[0], SRM[.25], SRM-PERP[0], USD[1200867.07], USDT[0.67637083] | | BTC[2.269346] |
| 01412205 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01412210 | | ETH[.00012345], ETHW[.00050402], TRX[.000015], USD[0.10], USDT[0.00006195] | | |
| 01412211 | | USD[0.68] | | USD[0.66] |
| 01412215 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.01] | | |
| 01412218 | | 0 | | |
| 01412219 | Contingent | BTC[0.00004181], ETH[.00002], ETHW[.00002], EUR[5.00], EURT[.09885], FTT[13012.10696], NFT (5189495752244143746/Weird Friends PROMO)[1], SOL[4542.44295194], SOL-PERP[0], SRM[923.81754673], SRM_LOCKED[1347.95631783], TRX[0], USD[631508.13], USDT[1.64817722] | | SOL[4000.870008], USD[588985.35] |
| 01412221 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[2.5], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-USDT[768.59522372], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01412234 | Contingent | HBAR-PERP[0], KIN[339003.00743494], LUNA[29.39030985], LUNA2_LOCKED[21.91072298], TRX[.000001], USD[0.00], USDT[0] | | |
| 01412241 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], MATICBULL[.04994], SNX-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.87], USDT[0.00000001], XLM-PERP[0] | | |
| 01412243 | | APE[.03706500], AVAX[.01984503], AVAX-PERP[0], ETH[.00071095], ETHW[.00071095], SOL[0], USD[0.00] | | |
| 01412246 | | BTC[0.00002100] | | |
| 01412247 | | BTC[0], TRX[.000002] | | |
| 01412250 | | BTC[0], TRX[.000001] | | |
| 01412252 | | BTC[0] | | |
| 01412254 | | BTC[0] | | |
| 01412259 | | AMPL-PERP[0], CEL[0.04630007], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[8.7384], DAI[.098594], DOGE-PERP[0], DYDX[.057991], FIDA-PERP[0], FLOW-PERP[0], GODS[.013607], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC[0.07218479], KSHIB-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB[-0.00274541], MTA-PERP[0], PAXG[0.00000998], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SRN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[5276.40], USDT[0.00004593], XEM-PERP[0], XRP-20210924[0], ZIL-PERP[0] | | |
| 01412260 | | ADA-PERP[0], AMC-20210924[0], AMC-20211231[0], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[.0092], BTC-PERP[0], DOT[.09838], DOT-PERP[0], ETC-PERP[0], ETH[1.29], ETH-PERP[0], ETHW[1.239], FTM[40], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[.00100845], SOL-PERP[0], TRX[.000007], USD[23.96], USDT[2.01815978], VET-PERP[0], XRP-PERP[0] | | |
| 01412261 | | 0 | | |
| 01412268 | | BTC[0] | | |
| 01412270 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.07588833], BTC-PERP[0], CAKE-PERP[0], CRO[500], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.40891689], ETH-PERP[0], ETHW[0.40891689], EUR[1600.00], FTM[82.9855082], FTM-PERP[0], FTT[7.299586], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[31.03573452], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[1496.90], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01412271 | | BTC[0], TRX[.000001] | | |
| 01412276 | | USD[25.00] | | |
| 01412278 | | ADA-20210924[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DYDX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF[4637.915], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-2.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01412284 | | BTC[0] | | |
| 01412288 | | AMPL[11.43096491], BTC[0.00000021], BVOL[0], COMP[0], CREAM[.52346025], ETHBULL[58.429752], FTT[1.49542240], HGET[.00931423], HNT[2.15511531], OXY[50.28671739], ROOK[0], SXPHALF[0.00657973], TOMO[29.868036], TRU[158.06448345], USD[0.00], USDT[0.76000029] | Yes | |
| 01412291 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[165.33], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01412296 | | APE[0], BNB[0.00000001], DOGE[0.00000001], DOT[0], FTM[0.00000002], FTT[0], LINK[0], LTC[0.00000001], MATIC[0], SAND[0], SHIB[238095.2488769], SOL[0.00000001], SRM[0], TRX[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 01412300 | | MATIC-PERP[0], USD[0.01], USDT-20210924[0] | | |
| 01412302 | | TONCOIN[.03457], USD[0.00] | | |
| 01412309 | | ETH[0], USDT[0.00001772] | | |
| 01412313 | | GBP[0.00] | | |
| 01412319 | | TRX[.000002], USD[0.35], USDT[1.68378251] | | |
| 01412324 | | BTC[0], ETH[0], USD[5383.04], USDT[0.00000001] | | |
| 01412325 | | BTC[0.03566137], BTC-PERP[0], DOGE[293.2], ETH[.240643], ETH-PERP[0], ETHW[.240643], EUR[0.00], FTM-PERP[0], FTT-PERP[0], SOL[4.47657142], SOL-PERP[0], SRM-PERP[0], USD[1.95], USDT[0] | | |
| 01412327 | | DOGE[0] | | |
| 01412328 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], STEP-PERP[0], TRX[.249093], TRX-PERP[0], USD[0.08], VET-PERP[0] | | |
| 01412329 | | BNBBULL[.015968], DOGEBULL[.1709839], SXPBULL[389.727], TRX[.000002], USD[0.16], USDT[0], ZECBULL[3.59622] | | |
| 01412331 | | ADA-PERP[0], ALGO[339], APE[8.5], ATOM[7.85657251], CRO[2689.55166653], CRV[62], DOGE[531], DOT[46.6], EUR[380.00], FTM[188.6605193], MATIC[289.81133911], SHIB[1300000], SOL[3.38], USD[0.01], XRP[413.3688402] | | |
| 01412340 | | BTC-PERP[0], ETH[.134], ETH-PERP[0], ETHW[.134], USD[3.22] | | |
| 01412342 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTC[.0058], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], USDT[182.69262583], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01412346 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01412351 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.00000091], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01412358 | | ENS-PERP[0], RAMP-PERP[0], TRX[.000007], USD[-122.57], USDT[136.3134945] | | |
| 01412359 | | BTC[0], USD[0.00], USDT[0] | | |
| 01412360 | | AMC-20210625[0], APT[.00693181], ATLAS[9.7], ATLAS-PERP[0], CHZ[190], CLV-PERP[0], DOT-20211231[0], ETH[.00000001], IMX[.03555555], NEAR-PERP[0], POLIS[.01268244], REEF-PERP[0], TRX[.000867], USD[0.00], USDT[1.044653961] | | |
| 01412363 | | BTC[0.00000882], TRX[.388664], USD[0.01], USDT[0] | | |
| 01412366 | Contingent | BNB[0], FTT[0], GBP[1.00], LUNA2[47.81838946], LUNA2_LOCKED[111.5762421], SOL[0], USD[0.00], USDT[0] | | |
| 01412370 | | BTC[0] | | |
| 01412371 | | HT-PERP[0], TRX[.000002], USD[0.11] | | |
| 01412376 | | BTC-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-0624[0], USD[14.27] | | |
| 01412378 | | BULL[0], DOT[.00000001], ETH[0], ETH-PERP[0], EUR[0.00], SHIB[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01412381 | | USD[25.00] | | |
| 01412382 | | TRX[.000002] | | |
| 01412386 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20211005[0], BTC-MOVE-20211011[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211018[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CONV-PERP[0], DFL[200], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GODS[10], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[7.63], USDT[0.00000304], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01412388 | | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004980], BTC-PERP[0], CAKE-PERP[0], CEL-0630[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], 0.00000001], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20210924[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.15000000], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.08], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01412392 | | ATLAS-PERP[0], BTC[.000026], BTC-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[8.72750875], USD[1.49], USDT[0.14], VET-PERP[0], ZIL-PERP[0] | | |
| 01412394 | | ETH[0], FTT[0.0805933], SOL[0.00010860], USDT[0] | | |
| 01412401 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[1.87], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01412404 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[2], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000003], USD[605.08], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01412409 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.14], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.14], USDT[0.00000118], VET-PERP[0], XRP-PERP[0] | | |
| 01412411 | | ATOM-1230[0], BNB[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0], TRX[.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 01412416 | | ETH[.001], ETHW[.001], MATIC-PERP[0], RAMP-PERP[0], TRX[.000001], TSLA[.03347133], USD[-0.14], USDT[0.88478073] | | |
| 01412422 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00064917], ETH-PERP[0], ETHW[.00064917], EUR[0.00], FTT[1.55264613], FTT-PERP[0], LINK-PERP[0], LTC[.0099082], LUNA2[0.86499738], LUNA2_LOCKED[2.01832722], LUNC[188355.0013104], MATIC-PERP[0], RUNE-PERP[0], SLRS[99.71273621], SOL[.25116872], SOL-PERP[0], TRX-PERP[0], USD[-17.66], USDT[0], XRP-PERP[0] | | |
| 01412442 | | BTC[0] | | |
| 01412445 | | APE[11.93740235], ATLAS[109.9303356], BTC[.03725131], CHZ[229.05735233], DOGE[1005.09047878], ETH[1.22518002], ETHW[0], FTM[109.38646257], KIN[547256.47899531], LINK[5.46925936], MATIC[253.13510822], SAND[306.69707867], SHIB[7226252.1500451], SOL[1.37356871], USD[0.00] | Yes | |
| 01412451 | | ETH-PERP[0], USD[1.71], USDT[5.5005] | | |
| 01412452 | Contingent, Disputed | AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[.00019499], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINC-PERP[0], MANA-PERP[0], NFT (317228671274851912/The Hill by FTX #39645)[1], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], UNI-20210924[0], USD[-0.55], USDT[0.00000001], VET-PERP[0], XRP[0] | | |
| 01412453 | | USD[0.00], USDT[0] | | |
| 01412456 | | BTC[.00000474], EMB[9], USD[0.00], USDT[1.15746420] | | |
| 01412457 | | AVAX[0], BNB[0.00000001], ETH[0.00000004], ETHW[.53448719], MATIC[0.09044861], NFT (316269425777838474/FTX AU - we are here! #6651)[1], NFT (336910912950465669/FTX AU - we are here! #6639)[1], NFT (422174391874721793/FTX AU - we are here! #28832)[1], NFT (430436877349026623/The Hill by FTX #3615)[1], NFT (444656215450967126/FTX EU - we are here! #98714)[1], NFT (446785724130021039/FTX EU - we are here! #98368)[1], NFT (555551188065359929/FTX Crypto Cup 2022 Key #1907)[1], NFT (562239028760122995/FTX EU - we are here! #98510)[1], SOL[0], TRX[.000001], USD[1.60], USDT[0.00000004] | | |
| 01412460 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.20], USDT[853.16900579], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01412461 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.01537067], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000000], VET-PERP[0], XRP-PERP[0] | | |
| 01412473 | | AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], FTT-PERP[0], LINK-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01412474 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.73], USDT[25.27848557] | | |
| 01412478 | | EUR[100.00] | | |
| 01412481 | | EUR[0.00], SOL-PERP[0], USD[0.00] | | |
| 01412490 | | BTC[.00235657], ETH[0], FTT[25.9950657], NFT (300419717114766370/FTX AU - we are here! #212581)[1], NFT (467204493785468366/FTX AU - we are here! #212756)[1], NFT (477980938065959034/FTX AU - we are here! #64139)[1], NFT (480006744385775474/FTX EU - we are here! #212816)[1], SOL[102.8869855], USD[0.29], USDT[0.00000001] | | |
| 01412492 | | 0 | | |
| 01412498 | | BTC[0.00009953], TRX[.000002], USDT[0.77656389] | | |
| 01412499 | | USD[0.01] | | |
| 01412501 | | BTC[.0791], ETH[0], FTT[0.00209008], NFT (306954689936997135/FTX AU - we are here! #137689)[1], NFT (307221881294896980/FTX AU - we are here! #11277)[1], NFT (392747049549063147/FTX AU - we are here! #27613)[1], NFT (424491849821137413/FTX EU - we are here! #137446)[1], NFT (484823688935532900/FTX AU - we are here! #11265)[1], NFT (564677409580356141/FTX EU - we are here! #138147)[1], TRX[.000013], USD[0.43], USDT[0.00002303] | | |
| 01412504 | | BTC-PERP[0], GODS[108.948916], USD[344.27] | | |
| 01412507 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00287093], ETH-PERP[0], ETHW[.00287093], USD[-1.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01412508 | | 0 | | |
| 01412509 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.03739377], BTC-PERP[0], BULL[0.20406834], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], HOT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 01412513 | | ETH-PERP[0], FTT[0], TRX[.000003], USD[4.00], USDT[0] | | |
| 01412515 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[547.40], XRP-PERP[0] | | |
| 01412520 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00390000], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-32.37], USDT[2.58604164] | | |
| 01412526 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00767666], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.00000001], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.19851175], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[5.0014], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000007], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01412528 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1130.09], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01412534 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (531282696650271362/Montreal Ticket Stub #465)[1], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00429001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.82], USDT[0.89623607], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01412537 | | ADABEAR[126911100], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AR-PERP[0], ATLAS[40], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BEAR[0], BEARSHIT[0], BNB[.00000001], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-20210924[0], CRO-PERP[0], DAWN-PERP[0], DOGEBULL[0.47593340], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT[0.00036328], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[0], MER-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[18691410], SXP-20210924[0], THETABEAR[34975500], TLM-PERP[0], TRU-PERP[0], TRX[5.25125419], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[0.16], USDT[0.00002803], XRP-20210924[0], XRP-PERP[0], XTZBEAR[0] | | |
| 01412541 | | BTC[0.00008106], TRX[.000047], USD[0.00], USDT[0], USDT-20210924[0] | | |
| 01412545 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[.0175], ENJ-PERP[0], ETH-PERP[.494], EUR[500.00], FIL-PERP[0], FTT-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[2264], STEP-PERP[0], USDI-202.43], USDT[0.00000003], VET-PERP[2048] | | |
| 01412546 | | BTC[0], BTC-PERP[0], ETH[.00000001], EUR[0.00], SOL[.00000001], USD[2.93] | | |
| 01412547 | | NFT (518760749878262700/The Hill by FTX #4055)[1], USD[0.00] | | |
| 01412549 | | USD[0.08] | | |
| 01412550 | | USD[5050.00] | | |
| 01412552 | | BTC[0], FTT[0.00155740], NFT (319098119177363036/Official Solana NFT)[1], TRX[.001555], USD[1.09], USDT[0.43957326] | | |
| 01412553 | | 0 | | |
| 01412559 | | BRZ[0], CHZ[189.9563], CRO[259.9696], DOT[6.99867], FTT[0.29081177], LINK[6.99867], USD[0.26], USDT[0] | | |
| 01412560 | | AKRO[2], BAO[16], BTC[0], DENT[3], ETH[.00661419], ETHW[.00653205], EUR[0.00], KIN[16], SHIB[126.1330198], SOL[.00000151], UBXT[1], USD[0.00], XRP[.01070334] | Yes | |
| 01412561 | | BTC[2.06985608], BTC-PERP[-0.07009999], ETH[24.6940602], ETH-PERP[0], ETHW[24.6940602], TRX[.000002], USD[-9469.03], USDT[14017.3311] | | |
| 01412568 | | TRX[.000097], USD[0.00], USDT[.902174] | | |
| 01412570 | | BOBA[1335.504653], CQT[201] | | |
| 01412574 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1083.00], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[391.22], XRP-PERP[0] | | |
| 01412576 | | FTT[7.69846], TRX[136.695561], USD[13.16] | | |
| 01412577 | Contingent, Disputed | TRX[.000068] | | |
| 01412583 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 01412584 | | USD[0.00], USDT[.4458361] | | |
| 01412588 | | TRX[.000003] | | |
| 01412590 | | NFT (348912524329463276/FTX EU - we are here! #101242)[1], NFT (392279134252596612/FTX AU - we are here! #29876)[1], NFT (442763851489466476/FTX AU - we are here! #14110)[1], NFT (484357040380797018/FTX EU - we are here! #95170)[1], NFT (546377415340243891/FTX EU - we are here! #95657)[1], NFT (569227919418963435/FTX AU - we are here! #14121)[1], TRX[.000066], USDT[0.00000893] | | |
| 01412598 | | 0 | | |
| 01412600 | | ADA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01412606 | Contingent | AMD[0], ATOM[.068497], BTC[0.00044763], COIN[0], ETH[0], FTT[0.05543281], MATIC[.00000001], NFT (299580948375387423/FTX EU - we are here! #270619)[1], NFT (489458432555037642/FTX EU - we are here! #270622)[1], NFT (546333987566154887/FTX EU - we are here! #270627)[1], SRM[10.84050524], SRM_LOCKED[1.16365646], TRX[.000002], USD[2.41], USDT[0] | | |
| 01412607 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00105606] | | |
| 01412609 | | SOL[.6861633], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01412612 | | ADA-20210924[0], ADA-PERP[0], ALPHA[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[27.60], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01412613 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.58], USDT[0], VET-PERP[0] | | |
| 01412614 | | BTC-PERP[0], USD[34.55], XRP[.45170125], XRP-PERP[0] | | |
| 01412615 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3.75], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI[.00000001], UNI-20210924[0], UNI-PERP[0], USD[-1.90], USDT[272.55712852], XRP-PERP[0] | | |
| 01412619 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.15], XLM-PERP[0], XRP[0] | | |
| 01412621 | Contingent | BNB[0], ETH[0.03423936], ETHW[0], FTT[780.73267043], MATIC[0.00495000], SOL[95.85264473], SRM[10.74478228], SRM_LOCKED[116.06959683], TSLA[.00000003], TSLAPRE[0], USD[26.95], USDT[1104.53491337] | Yes | |
| 01412624 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], REEF-PERP[0], SHIB[22939.24223245], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHIBEAR[99980], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01412629 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.44360202], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB[.41532607], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[2891.45067], TRX-1230[0], USD[-16445.44], USDT[20925.51145243], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 01412634 | Contingent | CQT[20.986035], LUNA2[0.10870301], LUNA2_LOCKED[0.25364036], LUNC[23670.31], TRX[.000001], USD[32.75], USDT[5.26835963], XRP[11] | | |
| 01412637 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-20211231[0], LINK-PERP[0], MANA-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000007], USDI-1.05], USDT[1.05248500], VET-PERP[0] | | |
| 01412638 | Contingent | ADA-20210625[0], BOBA[.084634], BTC-PERP[0], CQT[.63996], FTT[.0824945], GARI[.79617], GMT[.6610825], LRC[.9240925], LUNA2[0.40699733], LUNA2_LOCKED[0.94966044], LUNC[.00370995], NFLX[.002704], TRX[.000065], USD[0.01], USDT[.0307-0930[0], USTC[57.6124375], XPLA[2.6109], XRP[.306399], ZRX[.242815] | | |
| 01412640 | Contingent, Disputed | 0 | | |
| 01412643 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01412645 | | ADA-PERP[0], DOGE-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01412651 | | AGLD[78.8458158], AUD[112.64], BTC[0.03467185], DOGE[12040.74940217], ETH[0.60490814], ETHW[0.60164405], FTT[6.29789917], MANA[51.9845188], SAND[96.9812014], SHIB[5998894.2], UNI[13.85477798], USD[73.96], USDT[3.96], USDT[0.18652668] | | BTC[.024156], DOGE[12028.61325312], ETH[.603439], USDT[.183205] |
| 01412653 | | BTC[.04778356] | | |
| 01412656 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], MOB-PERP[0], USD[1.26], ZIL-PERP[0] | | |
| 01412657 | | USD[0.00] | | |
| 01412662 | Contingent | LUNA2[26.71327889], LUNA2_LOCKED[61.84618736], USD[0.00], USDT[1084.29690225] | Yes | |
| 01412676 | | DOGE[0], FTT[0.00405230], USD[-0.01], USDT[0] | | |
| 01412690 | | ATOM-PERP[0], BNBBULL[0], BTC-PERP[0], COMPBULL[4542501.592434], DASH-PERP[0], EOSBULL[3302765460.00000002], ETC-PERP[0], FTT[10.3576624], MATICBULL[39992.8], RAMP-PERP[0], USD[74.98], USDT[0.00000001], XLMBULL[6398.848], XRPBULL[382773.716] | | |
| 01412695 | | USD[0.10] | | |
| 01412696 | | NFT (427806925327967600/The Hill by FTX #30464)[1], TRX[.000002], USDT[1.78800694] | | |
| 01412700 | | BTC[0.00568638], CEL[.1], EUR[101.69], FTT[2.1], LINK[5.02169324], ROOK[.001], SOL[1.02634072], TRX[0.97331161], USD[105.41], USDT[13.76505319] | | EUR[101.00], LINK[4.99905], SOL[.1] |
| 01412707 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.292671], CRO[7.450025], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.07997345], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SLP[3.8098], SNX[.04496], SNX-PERP[0], SRM[1.27203531], SRM_LOCKED[4.84796469], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.01], USDT[8.77876641] | | |
| 01412709 | Contingent, Disputed | USDT[0.00006571] | | |
| 01412711 | | AKRO[1], ATLAS[1422.50529306], BAO[2], DENT[1], EUR[0.00], FTT[1.98182789], KIN[40.79960358], RSR[1], SOS[37256128.50227227], SRM[15.92658123], USD[0.00] | Yes | |
| 01412712 | | ALGOBULL[490000], AVAX-20211231[0], AVAX-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CVC-PERP[0], DOGEBULL[.0004996], DRGN-20211231[0], DRGN-PERP[0], ETCBULL[.0093], FTT-PERP[0], GRT[.9986], LRC-PERP[0], LTCBULL[3.9972], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[199930], SNX-PERP[0], STORJ-PERP[0], SXPBULL[324.93], SXP-PERP[0], TOMO-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[-0.45], USDT[0], USDT-PERP[0], XRPBULL[276.4073774] | | |
| 01412713 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], USD[-529.31] | | |
| 01412715 | | BTC[0] | | |
| 01412718 | | AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000486], ETHW[0.00000485], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.02], USDT[0.00000002], XRP[0.00800587] | | |
| 01412719 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01412721 | | ETH[0.00020755], ETHW[0.00020755], TRX[0], USD[0.02], USDT[0.33499024] | | |
| 01412725 | | DOGE-PERP[0], ETH-PERP[0], MANA[168], SHIB[99937], USD[3.65] | | |
| 01412729 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.72], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.22], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01412734 | | ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[.00000191], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[-0.47], FIDA-PERP[0], FTM-PERP[0], FTT[.0014338], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USDI-0.38], VET-PERP[0], XRP-PERP[0] | | |
| 01412735 | | DOGEBULL[2.68060841], MATICBULL[4.399164], SHIB[99943], THETABULL[1.00463946], TRX[.925344], USD[0.07], XLMBULL[2.399544] | | |
| 01412738 | | LTC[0], SOL[0.00001869], USD[0.96], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01412739 | | FTT[.054362], TRX[.000001], USD[0.38], USDT[97.01726336] | | |
| 01412744 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[4.46] | | |
| 01412750 | | USD[0.00] | | |
| 01412758 | | CQT[.5611] | | |
| 01412763 | | ATOMBULL[.93293], TOMOBULL[84.42], USD[0.73], USDT[0], XTZBULL[.237433] | | |
| 01412764 | | ALGOBULL[56700058.6], ALTBULL[23.608], ASDBULL[139.275448], BALBULL[4999.1], BCHBULL[16936.9508], BTC[0], BULLSHIT[10.93903062], COMPBULL[499.91], DEFIBULL[8.6934349], DRGNBULL[41.8324688], EOSBULL[117978.76], ETHBULL[.66687994], FTT[0.25611349], HTBULL[99.982], LINKBULL[2286.282354], LTCBULL[6280.43552], MATICBULL[2518.146652], MIDBULL[2.99946], SOL[.17550376], SXPBULL[15850], THETABULL[5.15209622], TOMOBULL[95882.738], TRXBULL[1263.672498], UNISWAPBULL[0.36453437], USD[20.00], VETBULL[339.2], XLMBULL[99.982], XRPBULL[50010], ZECBULL[1250] | | |
| 01412772 | | BTC[0], CRV-PERP[0], FTT[0.12527472], SOL[0], USD[0.00], USDT[33.24217592] | | |
| 01412774 | | AAVE-PERP[0], BNB[.0041138], BTC[.00006777], BTC-20211123[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], SOL[0.00938195], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01412778 | | 0 | | |
| 01412782 | | ADA-PERP[0], ALICE-PERP[0], AVAX[.00257096], AXS-PERP[0], BNB[0.00030321], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], ETH[0.00004330], ETH-PERP[0], ETHW[0.00004330], EUR[0.00], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0.02065693], SOL-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.18], USDT[0.02961084], VET-PERP[0], XLM-PERP[0], XRP[0.02242700], XRP-PERP[0] | | |
| 01412783 | | FTT-PERP[0], USD[0.01], USDT[0] | | |
| 01412797 | | BTC[.0000284], TRX[.000007], USDT[.64896864] | | |
| 01412803 | | USD[0.00] | | |
| 01412804 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[3826.44], FTM-PERP[0], FTT[50.14110935], USD[0.00], USDT[4.08412443] | | |
| 01412808 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], BAND-PERP[0], BNB-20210924[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18565208], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.36878445], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[229.46], USDT[0.00242511], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01412809 | | DOGE-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.49], USDT[0] | | |
| 01412816 | Contingent | BAO[4], BTC[.00145288], DOGE[1395.05507738], GBP[92.45], KIN[5], LTC[.00001926], LUNA2[0.01252524], LUNA2_LOCKED[0.02922556], LUNC[2731.28646644], RSR[1], SHIB[1016987.55055409], SOL[1.15513407], TRX[2], UBXT[1], USD[2.66] | Yes | |
| 01412818 | | ADA-PERP[.881], ALGO-PERP[0], AUDIO[72], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00077964], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00072864], ETH-PERP[0], ETHW[.00072864], HT-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00998609], USD[2198.52], XMR-PERP[0], XRP[.96846], XRP-PERP[0], ZEC-PERP[0] | | |
| 01412825 | | BTC[0] | | |
| 01412833 | | ALPHA-PERP[0], BTC-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 01412836 | | AGLD-PERP[0], BULL[0.00000778], CLV[.01415], ENJ-PERP[0], MANA-PERP[0], RNDR-PERP[0], RSR-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01412840 | | MOB-PERP[0], USD[2.41], USDT[6.46658248] | | |
| 01412846 | | USD[0.00], USDT[0] | | |
| 01412850 | | 0 | | |
| 01412852 | | 0 | | |
| 01412853 | | USD[25.00] | | |
| 01412862 | | USD[0.00] | | |
| 01412866 | | BTC[0], DOGEBULL[282.01630657], EOSBULL[15.847], ETCBULL[1.00209876], ETHBULL[0], SXPBULL[3261763.09320070], USD[0.87], USDT[0], VETBULL[11381.5249225] | | |
| 01412867 | | TRX[.000002], USDT[0] | | |
| 01412868 | | BTC[0] | | |
| 01412869 | | BAO[3], BTC[.00085338], DOGE[174.30037026], FTT[.33897124], KIN[1], USD[0.01] | Yes | |
| 01412875 | | MOB[.42582289], SPELL[13.44], TRX[.000032], USD[0.01], USDT[0] | | |
| 01412877 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000369], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGLPRE-0930[0], MANA-PERP[0], MATIC-PERP[0], NFLX-0624[0], PAXG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[5.77], USDT[9.63046239], WAVES-PERP[0], XRP-PERP[0] | | |
| 01412881 | | ATLAS[24027.458], BNB[.24995], IMX[24.59508], USD[1111.04], USDT[0] | | |
| 01412884 | Contingent, Disputed | USD[10.00018527] | | |
| 01412890 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02547739], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], LXM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01412891 | | ADA-PERP[0], BIT-PERP[0], DOT-PERP[0], EDEN[100], ETH[.00093382], ETHW[.00093382], FTT[25], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[12], SUSHI-PERP[0], USD[2598.02] | | |
| 01412892 | Contingent | ADABULL[0], ATOMBULL[0], COMPBULL[0], DOGEBULL[4912.02527819], GRTBULL[0], KNCBULL[10000001], LUNA2[0], LUNA2_LOCKED[7.07228652], MATICBULL[0], SUSHIBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[1334861.13776905], XRPBULL[0], ZECBULL[0] | | |
| 01412895 | | LTC[11.96386534] | Yes | |
| 01412901 | | ATLAS[3300], BTC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], HOT-PERP[0], USD[0.38], USDT[12.29264562] | | |
| 01412903 | | 1INCH[440], AAVE[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BADGER[0], BCH[1.561], BCH-PERP[0], BTC-PERP[0], C98[314], CAKE-PERP[0], COMP[3.89010000], DOGE[8047.875939], DOGE-20210924[0], DOGE-PERP[0], DYDX[202], DYDX-PERP[0], EDEN[554.3], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.09535355], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], RAY[62], ROOK[0], SAND-PERP[0], SLP-PERP[0], SRM[133], TRX[.000004], UNI[40.6], USD[0.88], USDT[0.00920000], XRP-PERP[0] | | |
| 01412905 | | APE[.9], DOGE-PERP[0], FTT-PERP[0], USD[1.77] | | |
| 01412910 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATLAS[29.998], AVAX[0], AVAX-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0.05285439], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.26764851], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[50], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[1], USD[0.07], USDT[0.00000011], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01412934 | | ADA-PERP[0], BTC[0], ETH[0], EUR[0.00], LTC[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01412941 | Contingent, Disputed | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01412944 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01412948 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[.095575], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0], USDT[0], VET-PERP[0] | | |
| 01412958 | | BNB[0], ETH[0], TRX[.000007] | | |
| 01412962 | | 1INCH[0], BNB[0], GRT[0], LTC[0], RAMP[0], RAY[0.29785698], SOL[0], USDT[0], XRP[0] | | |
| 01412965 | | BNB[.00000001], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00186787], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01412966 | | DOT-PERP[0], SUSHIBEAR[591180], SUSHIBULL[92.2], TRX[.000039], USD[-0.78], USDT[1.842585] | | |
| 01412970 | | USD[0.00] | | |
| 01412972 | | BNBBULL[.00009629], DOGE[.48598776], USD[0.06], USDT[0.04746632] | | |
| 01412973 | | 0 | | |
| 01412976 | | KIN[569.22370244] | | |
| 01412983 | | USDT[0] | | |
| 01412987 | | USD[81.93] | | |
| 01412989 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[0.00067033], ETH-PERP[0], ETHW[0.00067033], LINA-PERP[0], NEAR-PERP[0], SOL[0], TRX[.738084], TSLA-20211231[0], USD[1.58], USDT[0.00282800], USDT-PERP[0], XRP-PERP[0] | | |
| 01412991 | Contingent | ALT-PERP[0], AVAX[0.00600317], BTC[3.01447396], BTC-PERP[0], ETH[0.00031931], ETH-PERP[0], ETHW[0.00031930], EUR[60277.86], FLOW-PERP[178.99], FTT[35.34589051], LUNA[20.28869108], LUNA2_LOCKED[0.67361253], MID-PERP[0], SHIT-PERP[0], SOL[.0092994], TULIP[0], USD[1314.23], VETBULL[4348.44609935], VET-PERP[11999] | | |
| 01412992 | | ETH[.00049], ETHW[.00049], USDT[0] | | |
| 01412994 | | BNB[0], DOGE[25.62118263], ETH[0], MATIC[0], NFT (376135299872382178/FTX EU - we are here! #219926)[1], NFT (415959884468159569/FTX EU - we are here! #219960)[1], NFT (436532659634955837/FTX Crypto Cup 2022 Key #15821)[1], NFT (487320759767680638/FTX EU - we are here! #219967)[1], TRX[0.00000100], USD[0.00] | | |
| 01412996 | | BTC-PERP[0], TRX[.000001], USD[0.09], USDT[0] | | |
| 01412998 | | ETH-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.03], USDT[0.00933100] | | |
| 01413001 | | BNB[0], COPE[0], ETH[0], USD[0.00], USDT[0] | | |
| 01413002 | | 0 | | |
| 01413011 | Contingent | AAVE-20210924[0], ATOM[2140.1], AVAX[206.7], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-20210924[0], DOT[4725.1], ETH-20210924[0], ETH-PERP[0], FTM[179299], FTT[25.18431883], LTC[330.93], MATIC[58160], SNX[9159.4], SOL[982.49], SOL-20210924[0], SOL-PERP[0], SRM[.34469536], SRM_LOCKED[2.71530464], SXP[29063.7], USD[-56583.27], USDT[69011.76445355] | | |
| 01413015 | | TRX[0] | | |
| 01413021 | | AUDIO[334.16975733], BADGER[0], BAT[0], BF_POINT[400], BTC[0.00000335], CHZ[1160.951154], EN[129.108013], FTT[0], KIN[1], LINK[34.21298285], MATIC[0], REN[375.31238936], ROOK[4.22897543], RUNE[0], UNI[65.68917595], USD[0.00], USDT[0.00000005], USTC[0], ZRX[210.04699099] | Yes | |
| 01413025 | | ETH-PERP[0], USD[0.01] | | |
| 01413028 | | BTC[0] | | |
| 01413030 | | BTC[0.08993139], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[122.94] | | |
| 01413031 | | AKRO[2], BAO[6], BTC[0], DOGE[0.00005800], EUR[0.00], KIN[6], SOL[1.15165443], TRX[1], USD[0.00] | Yes | |
| 01413039 | | BAO[4], BTC[.00158744], DOGE[5.64646387], ETH[.010362], ETHW[.01023879], EUR[0.01], FTT[.30971569], KIN[3], LTC[.2400339], PERP[.21833563], SHIB[183232.51964015], SOL[.16643919], TRX[1], XRP[8.22225848] | Yes | |
| 01413041 | | BNB[0] | | |
| 01413046 | | USD[0.70], USDT[0] | | |
| 01413048 | | 0 | | |
| 01413049 | | ADA-20210924[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NFT (440943158010867792/Retro-Future-Bitcoin | Green Edition #2)[1], NFT (518902864543149288/Superpower Inception)[1], RAY-PERP[0], SRM-PERP[0], USD[4.26], VET-PERP[0], XRP-PERP[0] | | |
| 01413053 | | CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 01413061 | | BTC[.00003635], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], TRX[.168229], USD[0.36] | | |
| 01413063 | Contingent | ALGOBEAR[9998000], ALGOBULL[19996], ALTBEAR[27680.61], ATOMBULL[4.999], BEAR[1], BNBBEAR[24995000], BTC-PERP[0], BULL[0.00000215], COMPBULL[449910], ETCBEAR[9998000], ETHBEAR[998800], LINKBEAR[1999000], LUNA2[0.00060937], LUNA2_LOCKED[0.00142188], LUNC[132.693456], SUSHIBEAR[9998000], SXPBEAR[9998000], THETABEAR[9998000], USD[0.25], USDT[202.40468381], XRPBEAR[4999000] | | |
| 01413065 | | POLIS[0], USD[0.21], USDT[1.00350007] | | |
| 01413070 | | ETH[.00090706], ETHW[0.00090705] | | |
| 01413075 | | NFT (320340576112346224/FTX EU - we are here! #199583)[1], NFT (404102150600202064/FTX EU - we are here! #199609)[1], NFT (486205900008147718/FTX EU - we are here! #199401)[1] | | |
| 01413077 | | TRX[.001557], USDT[0] | | |
| 01413085 | | BTC[.166], TRX[.000029], USDT[1.45364111] | | |
| 01413101 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-1103[0], BTC-MOVE-1105[0], BTC-MOVE-1107[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[20.4], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.66], USDT[0.00078174], XRP-PERP[0] | | |
| 01413108 | | AAVE[.00008], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], LTC-PERP[0], OMG-PERP[0], SNX[.030475], TOMO-PERP[0], TRX[.000108], USD[0.04], USDT[0] | | |
| 01413109 | | BTC[0], KIN[2], RSR[1], TRX[.000238], USD[0.01], USDT[0.01001111] | | |
| 01413112 | | BTC-PERP[0], USD[8.72] | | |
| 01413116 | | ATLAS[11011.70591764], BTC[0], USDT[0] | | |
| 01413118 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], TRX[.000002], USD[4.77], USDT[0] | | |
| 01413123 | Contingent, Disputed | USDT[0.00028800] | | |
| 01413131 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[-27.44112388], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], TRYB[0], USD[19.14], XTZ-20210924[0] | | |
| 01413133 | | BNB[0], USDT[0] | | |
| 01413137 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.04], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.17], USDT[0] | | |
| 01413145 | | USD[0.00] | | |
| 01413149 | | ETH-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01413150 | | BNB[0], BTC[0], ETH[0], FTT[25.10540925], ICP-PERP[0], USD[2.00], USDT[0] | | |
| 01413153 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[20], DOGE[.96976], DOGE-PERP[0], ENJ[15], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[9], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[6], PERP[.5], RUNE[1.4], RUNE-PERP[0], SAND[9], SAND-PERP[0], SOL-PERP[0], STEP[41.9], STEP-PERP[0], THETA-PERP[0], TLM[58], TRU[15], TRU-PERP[0], UNI[.04606905], USD[26.02], VET-PERP[0], XLM-PERP[33], XRP[.98362], XRP-PERP[0] | | |
| 01413154 | | BNB-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[29.64] | | |
| 01413156 | | ADABULL[58.08056123], ATOMBULL[294161.267965], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[8.12796908], DOGEBULL[158.27179135], DOT-PERP[0], ENJ-PERP[0], ETHBULL[17.23513217], EUR[0.00], FLOW-PERP[0], FTT[0.01847862], FTT-PERP[0], GRTBULL[16748.3681125], LINKBULL[1886.809434], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[32999.968964], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETABULL[127.38922388], USD[498.19], USDT[0], XLM-PERP[0], XRPBULL[8858942.59577125], XTZBULL[196990.2849465] | | |
| 01413164 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], EUR[0.00], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00003122], VET-PERP[0] | | |
| 01413167 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[9.898119], FTT-PERP[0], IMX[.085313], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000001], TRYB-PERP[0], USD[.50], USDT[0], XRP-PERP[0] | | |
| 01413173 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[69.61], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01413175 | | BTC[.00009004], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000003], USD[0.33], USDT[0.00000001] | | |
| 01413180 | | AAVE-PERP[0], BTC[0], EOS-PERP[0], EUR[0.00], FTT[0], GALA-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB[1.01435853], ONE-PERP[0], SAND-PERP[0], SOL[0], USD[2.41], USDT[170.55442536], WBTC[0.00069300] | | OKB[.899829] |
| 01413181 | | SOL[.00145659], TRX[.000002], USD[0.00], USDT[0] | | |
| 01413189 | | BNB[0], USD[35.69] | | USD[10.98] |
| 01413197 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO[189.96314], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.4], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.35] | | |
| 01413207 | | ADA-0325[0], ADA-0624[0], ADA-20210924[0], ADA-20211231[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AVAX-20211231[0], AXS[0.00060079], AXS-PERP[0], BTC[0.00341430], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0619[0], BTC-MOVE-0720[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-1014[0], BTC-MOVE-1026[0], BTC-MOVE-1102[0], BTC-MOVE-1108[0], BTC-MOVE-2021072[0], BTC-MOVE-20210722[0], BTC-MOVE-20211204[0], CEL-0624[0], CRV-PERP[0], DOGE-20211231[0], DOT-0624[0], ETH-0321[0], ETH-0325[0], ETH-0603[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], FTT[25], GMT-0930[0], GMT-PERP[0], GRT-0325[0], GST-0930[0], LINK-0325[0], LTC[0.81486099], LTC-0624[0], LTC-0930[0], LTC-1230[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], TONCOIN-PERP[0], UNI-0624[0], USD[-138.78], USDT[46.56107894], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0] | | |
| 01413213 | | BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], NFT[565256507652227578/Austria Ticket Stub #1288][1], SHIB-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01413214 | | 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL[.00000004], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01413217 | | USD[1.32] | | |
| 01413218 | | BNB[0], MOB[.0005], NFT[527024142559876036/FTX EU - we are here! #194731][1], USD[-0.79], USDT[139.46073922], XRP[0] | | |
| 01413220 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01413223 | | TRX[.000002], USDT[1.07339640] | | |
| 01413225 | | 0 | | |
| 01413229 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01413237 | Contingent | ALGO[0], AVAX[0], BEAR[0], BF_POINT[100], BTC[0.00046400], CHZ[0], CQT[0], CRO[0], DOGE[0], DOT[0], ENJ[0], ETH[0], FIDA[0], FTM[0], FTT[0], GALA[0], GRT[0], HXRO[0], KIN[0], LINK[0], LUNA2[1.44004812], LUNA2_LOCKED[3.24103368], LUNC[2.77187751], MANA[0], MATIC[0], PSG[0], RAY[0], RSR[0], SAND[0], SOL[0], SUSHI[0], TRX[0], TSLA[0000001], TSLAPRE[0], USD[0.00], USDT[0], VGX[0], XRP[0] | Yes | |
| 01413239 | Contingent | APE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[14], DOGE-PERP[0], EUR[47.48], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[3.12183414], LUNA2_LOCKED[7.28427966], LUNC-PERP[0], SOL[2.32], SOL-PERP[0], USD[545.87], USDT[951.12678248], USTC[169], WAVES-PERP[0] | | |
| 01413242 | Contingent, Disputed | BNB[0], ETH[0], FTT[0.00217653], KIN[114.77078619], MATIC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0], XRP[.0000545] | | |
| 01413246 | | TRX[.000003], USD[0.20], USDT[0.00000764] | | |
| 01413248 | | ACB[.00018768], AKRO[1], BAO[5], BITO[.00926078], BNB[.00000123], CGC[.00059658], DENT[1], ETHW[.10950955], EUR[290.43], KIN[2], SECO[1.08130289], TRX[2], UBXT[2.00068778], USD[69.88], USDT[0.00006207] | | |
| 01413250 | | ATLAS[1380], USD[1.35] | | |
| 01413252 | | BNB[.08945345], USD[2.27] | | |
| 01413253 | | EUR[0.08], USD[0.00], USDT[0.00000001] | | |
| 01413267 | | BCHBEAR[73.4], BEAR[859.6], BULL[0.00000986], COMPHEDGE[.000538], DOGE[.7742], DOGEBEAR2021[.008402], DOGEHEDGE[.0933], DYDX[.09108], ENS[.00648], ETH[.00000001], ETHBULL[.0000808], ETHHEDGE[.006932], HEDGE[.0006448], HTBEAR[58.08], IMX[.0206], LINKHEDGE[.008898], LTCBEAR[47.86], MANA[.5768], MATICBEAR2021[97.9], MATICBULL[.31], SOL[0], UNISWAPBEAR[5.696], USD[0.00], USDT[0], XRPHEDGE[.0008884] | | |
| 01413270 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BNBBULL[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LTCBULL[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01413271 | | ADA-PERP[-216], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[-0.3], BTC[0], BTC-PERP[0.00400000], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[1182], ETC-PERP[-3.40000000], ETH-PERP[-0.05999999], FIL-PERP[0], FTM-PERP[0], FTT[1.499715], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[336556086147284651/Montreal Ticket Stub #1218][1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[78.68467419], VET-PERP[-3494], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01413276 | | AVAX[0.00686827], BTC[0], EUR[0.31], FTT[150.1600795], TRX[.000073], USD[0.00], USDT[1.83410341] | | |
| 01413280 | | BAO[1], ETH[0], FTT[16.11855604], KIN[2], MATIC[.00006], MER[.804], NFT[339600350593957367/FTX EU - we are here! #37405][1], NFT[395003357344504369/FTX Crypto Cup 2022 Key #7474][1], NFT[504857493763932338/FTX EU - we are here! #37560][1], NFT[529293513604301608/FTX EU - we are here! #36601][1], NFT[567843043578090331/The Hill by FTX #29913][1], SOL[.00000001], TRX[1], USD[0.24], USDT[0] | | |
| 01413281 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.008], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[18.09], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01413296 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[3548.78], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01413299 | | BTC[0.00009032], ETHW[.75785598], USD[0.00] | | |
| 01413300 | | SOL[.07] | | |
| 01413303 | | TRX[.000002], USDT[0.00000687] | | |
| 01413304 | Contingent, Disputed | USDT[0.00018718] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01413305 | | AKRO[3], ALGO[372.1615108], APE[29.74530681], APT[0], BAO[8], BNB[.55385862], BTC[0.11526269], CRV[179.35818197], DENT[2], ENJ[299.37228510], ETH[.21892184], ETHW[.14545124], FTM[142.74208758], GALA[5030.30472271], GMX[2.72120257], IMX[221.29465159], KIN[8], MATIC[398.19595172], RSR[11], TRX[2.0201121], UBXT[3], USDT[0.00032771], XRP[664.28784532] | Yes | |
| 01413312 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[0.14519855], AVAX-PERP[0], BTC[1.26151858], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.64.682], ETHW[1.6], FTM[.97489], FTM-PERP[0], FTT-PERP[0], LUNA2[0.13730893], LUNA2_LOCKED[0.32038751], LUNC[29899.31], LUNC-PERP[0], POLIS-PERP[0], RUNE[.0721505], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[58.56], USDT[4.73438708], USTC-PERP[0], VET-PERP[0], XRP[.643698] | | |
| 01413316 | | TRX[.000001] | | |
| 01413318 | | TRX[.000002] | | |
| 01413320 | | BRZ[0.95419316], BTC-PERP[0], FTT[.04676], FTT-PERP[0], USD[5622.48] | | |
| 01413321 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[14.71] | | |
| 01413323 | | FTT[0.02613971], USD[0.00], USDT[0.69691725] | | |
| 01413327 | | 0 | | |
| 01413328 | | 0 | | |
| 01413330 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210924[0], SRM-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.41], USDT[0.00026972], XRP-PERP[0] | | |
| 01413336 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLOUD-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], NEAR-PERP[0], LUNC-PERP[0], NFT [362655716533687374/Japan Ticket Stub #288][1], NFT [367751981546104591/Baku Ticket Stub #180][1], NFT [372988065049330684/Mexico Ticket Stub #1172][1], NFT [417616770556747288/Hungary Ticket Stub #842][1], NFT [432961692408684073/Singapore Ticket Stub #225][1], NFT [436896354515894220/FTX EU - we are here! #94037][1], NFT [451690749104320301/FTX AU - we are here! #839][1], NFT [459464097871621549/Montreal Ticket Stub #390][1], NFT [468113112200669273/FTX EU - we are here! #840][1], NFT [496236618370897320/Monaco Ticket Stub #568][1], NFT [497945770942432600/FTX EU - we are here! #94227][1], NFT [526128089026532215/Monza Ticket Stub #643][1], NFT [529754904242234569/FTX AU - we are here! #25070][1], NFT [544880572397834917/FTX Crypto Cup 2022 Key #5029][1], NFT [547225403660454118/The Hill by FTX #2033][1], RAY[.46181], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01413338 | | EUR[0.00], TRX[.000014], USD[0.00] | | |
| 01413350 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000917], TRX-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01413351 | | AUD[0.00], FTT[5.00876262], USD[250.10], USDT[0.00054446] | | |
| 01413353 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[3.63123081], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000046], TRX-PERP[0], USD[9.68], USDT[0.00000002], VET-PERP[0] | | |
| 01413356 | Contingent | AURY[.00000001], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00979213], MATIC[0], SOL[0], SOL-PERP[0], SRM[2.94455257], SRM_LOCKED[34.95143861], USD[204762.17], USDT[0.00000001] | | |
| 01413360 | | FTT[.09998], SOL[.07079607], TRX[.000001], USDT[44.93500029] | | |
| 01413362 | | BNB[0.00000001], SXP-PERP[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01413363 | Contingent, Disputed | USDT[0.00020071] | | |
| 01413375 | | DOGE-PERP[0], TONCOIN[.0946141], USD[0.01], USDT[-0.00653781] | | |
| 01413376 | | BTC-20210625[0], BULL[0], CRV-PERP[0], LINKBULL[0], USD[10.92] | | |
| 01413378 | | USD[1.04], XRPBULL[76746.11116767] | | |
| 01413379 | | MNGO[9.912], TRX[.000001], USD[0.00] | | |
| 01413380 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0.00000115], CREAM-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], SLP[0], SOL-PERP[0], SXP[0], USD[0.00], USDT[0.00000068] | | |
| 01413385 | | DOGEBULL[517.45008276], TRX[.000124], USD[0.03], USDT[0.00000001] | | |
| 01413386 | | BTC[0.00019774], DAI[0], FTT[.01616273], TRX[0], USD[10.77], USDT[0.00000001] | | BTC[.000195] |
| 01413390 | | BTC[0], TRX[.000001] | | |
| 01413393 | | BTC[0.00544545], BTC-20210924[0], BTC-PERP[-0.0439], CEL[0.02223630], CEL-PERP[0], CVX-PERP[0], FTT[25.09525], HT-PERP[0], LOOKS[502.46302366], LOOKS-PERP[-500], TRX[0.00000610], USD[2020.54], USDT[1003.64692477] | | TRX[.000006] |
| 01413395 | Contingent | ALGO[2.21230803], ENJ[1.39387376], ETH[.00172573], ETHW[.00172573], FTT[.07080064], LUNA2[0.03285222], LUNA2_LOCKED[0.07665519], LUNC[7154.36026174], MATIC[1.39296619], SOL[1.14727112], TRX[13.88209297], USD[0.00], WRX[3.67807981] | Yes | |
| 01413397 | | NFT [372077083640655303/FTX EU - we are here! #175298][1], NFT [432341951682485399/FTX EU - we are here! #175376][1], NFT [463356722374897319/FTX AU - we are here! #20043][1], NFT [464325874279620092/FTX EU - we are here! #175198][1], NFT [499880108233840323/The Hill by FTX #3966][1] | | |
| 01413400 | | BAO[3], BNB[.0000778], ETH[.00014948], ETHW[.00014948], USD[8.44] | Yes | |
| 01413408 | Contingent | BTC[0.53425308], DOT[.000055], ETH[.00050391], ETHW[.00050391], LINK[.091203], LUNA2[0.53480418], LUNA2_LOCKED[1.24787642], LUNC[.7368403], MATIC[.0015], SOL[27.0097756], USD[0.47], USDT[0.00006341] | | |
| 01413413 | | AXS-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[11.17], USDT[0.00000001], XRP-PERP[0] | | |
| 01413420 | | BNB[.01044663], BTC[0.04614988], CAKE-PERP[0], ETH[0], ETHW[.56079728], EUR[0.00], FTT[0.02370986], LUNC[0], USD[0.00], USDT[0.83261791], XRP[3450.37882] | | |
| 01413428 | | ADABULL[.0169924], BNBBULL[.0219956], SUSHIBULL[35182.31], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01413432 | | USD[0.45] | | |
| 01413434 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[9], ATOM-PERP[0], AVAX[0.00005151], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12560521], LUNA2_LOCKED[0.29307883], LUNC[27350.8], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[23.68], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01413437 | | 1INCH[0], AAVE[0], ALGO[24.1001], APE[3.00200000], APT[1.00038690], ATLAS[0], AVAX[0], AXS[0.00000001], BAND[4.01235138], BAO[0], BNB[0], BTC[0.00330287], C98[0], CHZ[0], CRO[159.99640037], DENT[0], DFL[0], DOGE[0], DOT[0], ENJ[0.00000001], ETH[0], FTT[.099982], GALA[0], GMT[20], GST[15], KSHIB[0], LINK[0], LRC[0], LUNC[0], MANA[0], POLIS[0], RAY[0], SAND[0], SHIB[47011?.91438312], SLP[0], SOL[0], SRM[0], STARS[0], SWEAT[300.19885367], TRX[.000054], USD[0.00], USDT[0.00000001] | | |
| 01413438 | | APE-PERP[0], ATOM[75.67312677], BNB[4.17979151], BTC[0.07308563], DOT-PERP[0], ETH[0.10007771], ETHW[0.03207375], FTT[158.02639872], IMX[33.8], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[36.06138124], TRX[9350.30772201], USD[845.81], USDT[807.85149210] | | BNB[1.46094278], BTC[.006971], SOL[24.18403428], USD[591.97], USDT[559.5771035] |
| 01413440 | | BTC[0] | | |
| 01413442 | | BULL[0.00000372], ETH[0.00054213], ETHBULL[0.00001118], ETH-PERP[0], ETHW[0.00054212], SGD[0.00], USD[10.62] | | USD[10.00] |
| 01413449 | | BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], GRT-PERP[0], IOTA-PERP[0], SGD[0.16], WAVES-PERP[0] | | |
| 01413451 | | BTC[0.00050000], BTC-PERP[0], ETH[.006], ETHW[.051], SOL[.01], TRYB[0], USD[0.00], USDT[0] | | |

Supplemental Schedule F-7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01413452 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01413459 | | USD[25.00] | | |
| 01413462 | | AKRO[1], BAO[2], BTC[.00264692], USD[0.00], XRP[20.88247536] | | |
| 01413465 | | 1INCH-PERP[0], ADA-2021092A[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00001199], ETH-PERP[0], ETHW[0.00001199], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01413466 | | AAVE[0.05122468], ATLAS[80], BTC[0.00397052], CRO[9.9982], DOT[7.66961099], ETH[0.03586756], ETHW[0.03567306], EUR[0.00], LINK[0.20341837], SAND[5], SOL[1.09109898], UNI[0.30643088], USD[5.08], USDT[18.92689390] | | AAVE[.050008], BTC[.001204], ETH[.035513], LINK[.200207], SOL[.060064], USD[4.98], USDT[18.633206] |
| 01413482 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.01810000], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00448566], ETH-PERP[0], ETHW[-0.00001340], FTT-PERP[0], GST-PERP[0], IMX[.097696], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-0325[0], USD[2.50] | | |
| 01413486 | | HT[.0202872], TRX[.000002], USD[2951.90] | | |
| 01413490 | | ADA-PERP[0], BNB-PERP[0], BTC[0.02544000], CAKE-PERP[0], DOGE[1091.75727789], DOGE-PERP[0], ETH[.19640464], ETH-PERP[0], ETHW[.19640464], FLOW-PERP[0], FTT[2.30804534], GRT-PERP[0], SHIB[12855426.34194711], SNX-PERP[0], SOL[5.42994471], SUSHI-PERP[0], USD[199.79], USDT[0] | | |
| 01413492 | | BTC-PERP[0], ETH-PERP[0], EUR[3.30], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[15.54] | | |
| 01413493 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[2.0282859], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOKEN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01413505 | | AAVE[0], ALCX[0], ALICE[0], ATLAS[0], AURY[0], AVAX[0], AXS[0], BADGER[0], BNB[0], BTC[0.04629924], BTC-MOVE-2022Q1[0], CHZ[0], CRV[0], DOGE[0], ENS[0], ETH[0.61412534], ETH-PERP[0], ETHW[0.55147291], FTM[0], FTT[3.47042289], GALA[0], GMT[0], HNT[5.23782758], LEO[0], LOOKS[0], LRC[0], MATIC[0], POLIS[0], RAY[0], REN[626.89809798], RUNE[0], SAND[0], SNX[0], SOL[9.33074463], SPELL[0], SUSHI[0], USD[0.00], USDT[0.00001145] | | |
| 01413513 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0.00005602], EOS-PERP[0], ETH[.00000329], ETH-PERP[0], ETHW[0.00000329], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.094366], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.08], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[154], XRP-PERP[0] | | |
| 01413515 | | USD[0.00], USDT[20.23793284] | Yes | |
| 01413517 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[1.08], VET-PERP[0], ZIL-PERP[0] | | |
| 01413521 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01413524 | | ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], EOS-PERP[0], ETH[.00000066], ETH-PERP[0], ETHW[.00000066], EUR[0.00], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LRC[0], LUNC-PERP[0], MANA[0], RAY[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01413527 | | BTC[0] | | |
| 01413529 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], DFL[10], DOGE-PERP[0], ETH-2021092A[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.03] | | |
| 01413531 | | SOL[.31161209], SOL-PERP[0], USD[-0.12] | | |
| 01413534 | | AXS[0], ENS-PERP[0], BNB[0.00000001], BNB-PERP[0], CREAM-PERP[0], DRGN-0325[0], DRGN-PERP[0], FLOW-PERP[0], FTT[.473742], FTT-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], OKB[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRX[.001554], USD[11730.87], USDT[0.00000001], USDT-032510] | | |
| 01413536 | Contingent, Disputed | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.05], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01413537 | Contingent | BTC[0.00291580], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], EUR[0.00], LINK-PERP[0], LTC[0], LUNA2[1.39944987], LUNA2_LOCKED[3.26538304], LUNC[304733.15690125], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01413538 | | 0 | | |
| 01413540 | | 0 | | |
| 01413542 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.008047], SRN-PERP[0], USD[-0.05], USTC-PERP[0], XRP-PERP[0] | | |
| 01413544 | | 1INCH-PERP[0], AAVE[.00660736], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO[.12521926], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.00708104], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0103428], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[7], BAO-PERP[0], BCH-PERP[0], BNB[.00087129], BNB-PERP[0], BNT-PERP[0], BTC[.00005024], BTC-12300[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.08265065], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[2.38838174], CRO-PERP[0], CRV[.12784468], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.58200691], DOGE-PERP[0], DOT[.02770973], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.58370777], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00029783], ETH-PERP[0], ETHW[.00001246], EUR[0.03], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.08664405], FTM-PERP[0], FTT[.00372006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.04643575], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00200157], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[.23626964], MANA-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR[.05497191], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR[2], RSR-PERP[0], RUNE[.0947465], RUNE-PERP[0], SAND[.14172052], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM[.7242689], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[1], TRX-PERP[0], UBXT[1], UNI-PERP[0], UNISWAP-PERP[0], USD[110.98], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01413546 | | SHIB[97120], SOL[.7693592], TRX[.000003], USD[1.50], USDT[1.10400000] | | |
| 01413548 | | ADA-PERP[0], BTC-PERP[0], EUR[200.53], LUNC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[182.34], XRP[0] | | |
| 01413549 | | ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], LINA-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[1.78], USDT[0.00107706] | | |
| 01413553 | Contingent, Disputed | USDT[0.00024110] | | |
| 01413568 | Contingent | BTC[0.00046384], BTC-PERP[0], ETH[21.626877], ETHW[1.00003], FTT[.08034221], GST-PERP[0], IMX-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033609], OP-PERP[0], SRM[8.0846381], SRM_LOCKED[150.91536186], TONCOIN-PERP[0], USD[98.57], VET-PERP[0] | | |
| 01413570 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00700090], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0.01298600], ETH-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.34], VET-PERP[0], XRP-PERP[0] | | |
| 01413573 | | MATICBULL[76.968479], SXPBULL[1749.6675], USD[0.13], USDT[0] | | |
| 01413574 | Contingent | ANC-PERP[0], FTM[1561.6876], FTM-PERP[-1561], LUNA2[244.9811427], LUNA2_LOCKED[571.6226662], LUNC[53345159.593848], LUNC-PERP[0], SHIB[38392320], USD[871.59] | | |
| 01413581 | | ALGOBULL[7663.2], BNB[.00000001], MATICBULL[.074], SHUSHIBULL[844.8], TOMOBULL[88.5], TRX[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01413582 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.6], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01413584 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.02508230], BTC-PERP[0], CAKE-PERP[0], DOGE[100], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[2], LUNA2[0.02314532], LUNA2_LOCKED[0.05400574], LUNC[5039.9424], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2296.28], USDT[0.00832150], USDT-PERP[-2525], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01413589 | | SOL[0], TRX[.000058], USD[182.84] | | |
| 01413592 | | BTC-PERP[0], TRX[.000002], UBER-20210625[0], USD[0.00], USDT[.07079005], ZM-20210625[0] | | |
| 01413593 | | ETH[0], USD[0.23] | | |
| 01413596 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00112286], BNB-PERP[0], BTC[.0036], BTC-PERP[0], CHZ-PERP[0], CRO[440], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[33.9993016], ETH[-0.00000001], ETH-093[0], ETH-PERP[0], ETHW[0.00053315], EUR[0.00], FTT[0.06926852], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], RNDR[4], RNDR-PERP[0], SAND-PERP[0], SHIB[1800000], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000028], UNI-PERP[0], USD[-50.41], USDT[0.00177220], XRP-PERP[0], YFI-PERP[0] | | |
| 01413597 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-1.24], VET-PERP[0], XRP[9.05393839], XRP-PERP[0], YFI-PERP[0] | | |
| 01413599 | | ADA-PERP[0], ATLAS[300], AVAX-20210924[0], BNB[.9685], BTC[0.03579814], CELO-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[15.99748], LRC-PERP[0], LUNC-PERP[0], RUNE[53.79060652], SAND[22.9959842], SHIB[79087082.12], SOL[34.02810080], SRM[28], SRM-PERP[0], USD[1119L], VET-PERP[0], XRP[236.8276698], XTZ-PERP[0] | | |
| 01413607 | | 0 | | |
| 01413608 | | USD[0.00] | | |
| 01413615 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-20211123[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.03250280], LUNA2_LOCKED[2.40917321], LUNA2-PERP[0], LUNC[224829.66], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-062[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-11.69], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01413617 | | 0 | | |
| 01413624 | | ETH[0] | | |
| 01413636 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0310[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.57340584], LUNA2_LOCKED[1.33794697], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0521123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[89.26], USDT[454.28965159], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01413643 | | BAO[3], EUR[1174.33], FRONT[1], KIN[3], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 01413660 | | BNB[2.22029218], BTC[0.03193391], ETH[0.28149458], ETHW[0.27997253], FTT[8.99433], TRX[0.00000348], USDT[18.90474883] | | BTC[.03164], ETH[.277623], TRX[.000003], USDT[18.536281] |
| 01413662 | Contingent | LUNA2[47.47236165], LUNA2_LOCKED[110.7688439], USD[0.20], USDT[0], USTC[.00224] | | |
| 01413663 | | BNB[0] | | |
| 01413665 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[5298.47834580], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01413666 | | ATLAS[400], BTC[.08889596], ETH[2.69361192], ETHW[2.69361192], FTT[1.7], POLIS[20], SLP[260], SUSHI[25], USD[5289.96], USDT[0] | | |
| 01413667 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[172.16310738], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01413668 | Contingent | ADA-PERP[0], ATLAS[1000], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], ETHW[.000906], FTT[20.03657595], KIN[80000], KIN-PERP[0], LUNA2[0.33338028], LUNA2_LOCKED[0.77788734], LUNC[72594.26], LUNC-PERP[0], SOL[14.50358775], TRX[.000003], USD[10.25], USDT[1675.12858563] | | |
| 01413669 | | ASD-PERP[66.7], BTC[0.00009587], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[71.93], SLP-PERP[0], USD[-51.87], VET-PERP[0], XRP-PERP[0] | | |
| 01413679 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01413683 | | ADA-PERP[0], BTC[0.00034964], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], SOL-PERP[0], USD[0.62] | | |
| 01413687 | | USD[0.99] | | |
| 01413690 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], CRO-PERP[0], DASH-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01413703 | | BTC[0.02024183], BTC-PERP[0], USD[0.00] | | |
| 01413711 | | BTC[0.00329768], DOGE[141], ETH[.14798632], ETHW[.14798632], USD[0.65], USDT[770.85698329] | | |
| 01413715 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], SHIB[96308.17237945], TRX[.02080464], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01413721 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], SOL[.00810544], USD[-0.48], USDT[.0019] | | |
| 01413723 | | BTC[0], BTC-20210625[0], BTC-PERP[0], USD[0.00], USDT[53.31671319] | | |
| 01413724 | | EUR[2059.84], USD[964.72], XRP[0.56334151] | | EUR[2057.21], USD[960.41], XRP[.563282] |
| 01413729 | | AXS[10.6], BTC[0.17726208], ETH[0], USD[0.40] | | BTC[.174985] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01413730 | | ADA-PERP[0], BTC[.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01413732 | | TRX[.000047], USD[0.00], USDT[0] | | |
| 01413733 | | ETH[0], USDT[0.00000876] | | |
| 01413746 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0.00000023], OMG-20210924[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2889768.25028968], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.33], VET-PERP[0], WAVES-20210924[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01413747 | | USD[0.61] | | |
| 01413748 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COPE[0], DENT[5716.92655318], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.08293846], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATH[9.30917719], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[0.0013695], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[5.27393073], SRM_LOCKED[.11478074], SRM-PERP[0], TRX[0.16967926], TRX-PERP[0], USD[1.64], USDT[0.05309259], XRP[0], XRP-PERP[0] | | |
| 01413749 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.21], USDT[0.00369200], XAUT[0.00009515], XAUT-PERP[0], XLM-PERP[0], XYZ-PERP[0] | | |
| 01413750 | | 0 | | |
| 01413751 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.15], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01413753 | | APE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[0.07189363], USD[0.14] | | |
| 01413767 | | TRX[.000003] | | |
| 01413770 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01413771 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.04922382], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[4.34], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.29], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01413777 | | BIT[11.99772], BTC-PERP[0], USD[2.27] | | |
| 01413778 | Contingent, Disputed | USDT[0.00029936] | | |
| 01413779 | | ETCBULL[111.11225645], ETH[.00000001], MATICBULL[78548.6488915], SPELL[95.516], TRX[.000002], USD[0.08], USDT[0] | | |
| 01413780 | | ANC[0], NFT [5664807468097752 48/The Hill by FTX #5812][1], SHIB[0] | | |
| 01413789 | | BTC[0] | | |
| 01413792 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BTC[.00000422], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00000350], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01413793 | Contingent | LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], TRX[.000001], USD[0.25], USDT[0.00212453] | | |
| 01413796 | | USD[0.00] | | |
| 01413807 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[8.85157806], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PRIV-20210924[0], RAY[12.3633144], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[33.39519761], SRM_LOCKED[.70050946], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[6.34], USDT[0], YFII-PERP[0] | | |
| 01413809 | | AAVE[1.60971889], ATLAS[2549.84286], BTC[0.17548618], COMP[1.39305672], DENT[75186.87008], ETH[0.12394778], ETHW[0.12394778], FTT[22.59787768], NFT [353586414589911770/"painting"][1], NFT [471860663752587197/"Drawing"][1], NFT [4753360004423536 24/"painting" #3][1], NFT [51438161805106489 5/"painting" #2][1], RAY[364.31602554], REN[517.9322552], SHIB[3800000], SOL[2.05], USD[14.50], USDT[0], XRP[392], ZRX[364.936271] | | |
| 01413810 | Contingent, Disputed | USDT[0.00026627] | | |
| 01413811 | | TRX[.000001], USDT[19.00000014] | | |
| 01413813 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.87], VET-PERP[0], XRP-PERP[0] | | |
| 01413815 | | DEFI-PERP[0], DRGN-PERP[0], ETH[0], FTT[0], MID-PERP[0], SHIT-PERP[0], SOL[.00746628], USD[0.06], USDT[0] | | |
| 01413827 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00071629], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05676781], FTT-PERP[0], GALA-PERP[0], GLD-0325[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNA2[0.00004656], LUNA2_LOCKED[0.00010864], LUNC[.00015], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.98403128], SRM_LOCKED[263.41660071], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TULIP-PERP[0], USD[3322.41], USDT[6.39991694], XMR-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01413829 | | BTC-PERP[0], ETH-PERP[0], EUR[0.08], TRX[.000002], USD[0.00], USDT[0.00515001] | | |
| 01413832 | Contingent | APE-PERP[0], APT[0], BTC[0.00004670], ETH[0.06238784], ETH-PERP[0], ETHW[0.00147766], LUNA2[0.13954354], LUNA2_LOCKED[0.32560159], LUNC[30385.9], LUNC-PERP[0], SOL[.01968604], USD[0.00], USDT[0.00883072], USTC-PERP[0] | | |
| 01413835 | | SHIB[1399720], TRX[.000003], USD[0.40] | | |
| 01413836 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[8.22], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 01413837 | Contingent, Disputed | USDT[0.00017033] | | |
| 01413839 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[25.73], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01413844 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000009], ETH-PERP[0], ETHW[0.00000008], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11590767], LUNA2_LOCKED[0.27045123], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.0001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.48], USDT[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01413846 |  | BTC[0], ETHW[.99981], FTM[.61734], TRX[.000044], USD[0.00], USDT[0] |  |  |
| 01413847 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[16000], ATOM-PERP[0], AUDIO-PERP[0], AURY[49], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[3.70231177], BNB-PERP[0], BTC[.22316138], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[2350], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[3.58841247], ETH-PERP[0], ETHW[3.58841247], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[92.5], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[26.9], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[1.0763], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[60.5], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[67], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[48], SOL-PERP[0], SRM-PERP[0], STEP[625.7], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000092], USD[179.64], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0.44147206], XRP-PERP[0] |  |  |
| 01413850 |  | IMX[224.76371], USD[0.21], USDT[0.00000023] |  |  |
| 01413853 |  | DOGE[97.25608345], KIN[1], USD[0.00] | Yes |  |
| 01413856 |  | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000777], USD[0.00], USDT[6591.16738239], USTC-PERP[0] |  |  |
| 01413863 |  | ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-20210924[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] |  |  |
| 01413865 |  | DOGEBULL[3.509498], MATICBULL[1574.04064], THETABULL[1], USD[0.05], USDT[0.00000001], XRPBULL[30000], XTZBULL[3327.3344] |  |  |
| 01413867 |  | BNB[0.22163474], BTC[0], BTC-PERP[.0002], ETH[0.01840061], ETHW[0.01840061], KSHIB-PERP[171], SHIB[400000], SOL[1.89571728], USD[-6.49] |  | BNB[.212987], SOL[.246194] |
| 01413870 |  | USDT[0] |  |  |
| 01413871 |  | ATLAS[142848.9493], FTT[0.01711715], POLIS[1529.765578], USD[0.07], USDT[0] |  |  |
| 01413875 |  | ETH[0], TRX[.000001], USD[0.00], USDT[-0.00230750] |  |  |
| 01413878 |  | MATIC[.00095787], TRX[.000001], USDT[2.28322817] |  | USDT[2.24379994] |
| 01413881 | Contingent | APE-PERP[0], AVAX[0], ENS-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], SRM[7.48243767], SRM_LOCKED[28.51756233], USD[0.00] |  |  |
| 01413882 |  | ETH[0.00099933], ETHW[0.00099933], USD[0.00], USDT[0] |  |  |
| 01413886 |  | BTC[0.00006684], BTC-PERP[0], ETH[0], EUR[120.40], SOL[0.00819774], SOL-PERP[0], USD[0.32] |  |  |
| 01413893 | Contingent, Disputed | USDT[0.00006457] |  |  |
| 01413897 |  | USDT[0] |  |  |
| 01413899 |  | AAVE[0], ATLAS[9726.8992], AURY[101.98404], BTC[0], ETH[0], SAND[.92058], SOL[.06714838], USD[7.27], USDT[0] |  |  |
| 01413900 | Contingent | 1INCH[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA[299.943], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.33036475], SRM_LOCKED[5.61297649], UNI-PERP[0], USD[0.37], XLM-PERP[0], XRP-PERP[0] |  |  |
| 01413904 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.26867299], LUNA2_LOCKED[0.62690364], LUNC[58504.10947], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-0624[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[51.48], USDT[827.52641972], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 01413906 |  | ETH[.2699487], ETHW[.2699487], LINKBULL[1132.9], SHIB[1400000], USD[3.18], USDT[399.25048733] |  |  |
| 01413911 |  | USD[0.59], USDT[0], USDT-PERP[0] |  |  |
| 01413930 | Contingent, Disputed | USDT[0.00009090] |  |  |
| 01413943 |  | TRX[.000001], USD[0.00], USDT[0] |  |  |
| 01413944 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[3.03], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] |  |  |
| 01413949 |  | USD[0.00] |  |  |
| 01413951 | Contingent | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.01125263], LUNA2_LOCKED[2.35958947], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[2.84], STMX-PERP[0], USD[25.03], VET-PERP[0], XRP-PERP[1777], ZRX-PERP[0] |  |  |
| 01413952 |  | LUA[95.6], TRX[.000001], USD[25.00], USDT[0] |  |  |
| 01413953 |  | TRX[.000002], USDT[1.47260668] |  |  |
| 01413958 |  | BF_POINT[200], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[10], MANA-PERP[0], TRX[900], TRX-PERP[0], USD[23.48] |  |  |
| 01413961 |  | DENT[112987.382], EUR[0.00], FTT[.9], SOL[1.59], USD[2.95], USDT[0.58038393], XRP[282.97732] |  |  |
| 01413962 |  | TRX[.000002], USD[0.00], USDT[0] |  |  |
| 01413964 | Contingent, Disputed | USDT[0.00018270] |  |  |
| 01413965 |  | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000021], USD[0.50], USDT[0.00000178] |  |  |
| 01413967 |  | BADGER[0], DOGE[0], ETH[0], FTM[0], SOL[0], USDT[0], WBTC[0] |  |  |
| 01413969 |  | TRX[.000001], USDT[6] |  |  |
| 01413971 |  | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03479800], FTT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[2.33], USDT[0], XLM-PERP[0], ZIL-PERP[0] |  |  |
| 01413981 |  | SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 01413983 |  | ADA-PERP[0], AVAX-PERP[0], BTC[0.06487079], BTC-PERP[0], ETH[0], PAXGBEAR[0], TRX[.000002], USD[-85.15], USDT[0.00000001], USDTBULL[0] |  |  |
| 01413989 |  | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.32], XRP-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01413991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[-0.00050245], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.66], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00850813], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01413994 | Contingent, Disputed | BTC[0], ETH[0], TRX[.000019], USD[0.00], USDT[0], USTC[0] | | |
| 01414014 | Contingent, Disputed | USD[0.00012331] | | |
| 01414019 | | 0 | | |
| 01414021 | | USD[25.00] | | |
| 01414024 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[40.10], USDT[74.04469200] | | |
| 01414025 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC[0.00007174], BTC-PERP[0], DFL[500], DOT-PERP[0], ENS-PERP[0], ETH[0.0031218], ETH-PERP[0], ETHW[0.00031218], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[18.98] | | |
| 01414034 | | SOL[3.4993], USD[0.00], USDT[.53] | | |
| 01414036 | | ALICE[.0741733], BNB[.00350712], LINK[.093768], TLM[.35172], USD[0.00], USDT[.1678] | | |
| 01414048 | | AAVE-PERP[0], ADABULL[20.20265783], ADA-PERP[0], ALGOBULL[67486800], ALGO-PERP[0], ALTBULL[355.2966746], ALT-PERP[0], ARKK[0], ARKK-20211231[0], AR-PERP[0], ATOMBULL[1383710.1674], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAT-PERP[0], BCHBULL[366238.0924], BCH-PERP[0], BIT[0], BITW-20211231[0], BNBBULL[1.55546522], BNB-PERP[0], BNT-PERP[0], BRZ[-1.02797273], BSVBULL[31421539.2], BSV-PERP[0], BTC[0.00046763], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.79231000], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[1650321.115478], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[2760.1116012], DEFI-PERP[0], DOGEBULL[238.7367303], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[1782.56344], DRGN-PERP[0], DYDX-PERP[0], EOSBULL[40514882.26], EOS-PERP[0], ETCBULL[22211.091406], ETC-PERP[0], ETHBULL[111.8486], ETH-PERP[0], EUR[0.00], EXCHBULL[0.20715930], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09986], FTT-PERP[0], GDX[0], GDXJ-20210924[0], GRTBULL[1421077.41782], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[33808.80045], LINK-PERP[0], LRC-PERP[0], LTCBULL[71274.3804], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[106679.7934], MATIC-PERP[0], MIDBULL[88.9059836], MID-PERP[0], MKRBULL[287.8758578], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0.00000001], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXGBULL[0], PERP-PERP[0], PRIVBULL[1385.8412345], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SPY-20210924[0], SPY-20211231[0], SQ[0], SRM-PERP[0], STX-PERP[0], SUSHIBULL[4649867.87], SUSHI-PERP[0], THETABULL[2808.4117049], THETA-PERP[0], TRXBULL[974.2846], TRX-PERP[0], TRYB[0.00000001], TSLA[.00015], UNISWAPBULL[114.35854676], UNISWAP-PERP[0], USD[197.29], USDT[0], VETBULL[55410.65886], VET-PERP[0], XLMBULL[3493.35622], XLM-PERP[0], XMR-PERP[0], XRPBULL[819117.315], XRP-PERP[0], XTZBULL[1272309.668], XTZ-PERP[0] | | |
| 01414050 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-093O[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.73], USDT[0.00000001], YFI-PERP[0] | | |
| 01414054 | | AVAX[.0423801], BNB[0], HT[.099055], RUNE[.080974], SOL[.04305], UNI[.094267], USD[0.26], USDT[847.84974190] | | |
| 01414059 | | ATLAS-PERP[0], ETH[0.22367366], ETHW[0.00133816], EUR[0.00], FTT[25.01919671], LUNC-PERP[0], MCB-PERP[0], SOL[16.82867794], STEP-PERP[0], USD[0.00], USDT[0.00891309] | | |
| 01414060 | | BTC[0] | | |
| 01414062 | Contingent, Disputed | USDT[0.00017001] | | |
| 01414064 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[.00001628], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EUR[0.09], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.25], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01414067 | | APT-PERP[0], DAI[.098252], ETH[0], FTT[0], SOL[.0099772], USD[0.01], USDT[0] | | |
| 01414069 | | BAO[3], CAD[0.00], KIN[2], USD[0.00] | Yes | |
| 01414071 | | BTC[0.01019275], USD[1.19] | | |
| 01414073 | | 1INCH-20210924[0], TRX[.000001], USD[-0.24], USDT[.48154769] | | |
| 01414075 | | AAVE[0], BTC[0], FTT[0], LINK[0], MATIC[0], MSTR[0], SOL[0], UNI[0], USD[0.54] | | |
| 01414079 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01414080 | | EUR[1.37] | | |
| 01414082 | | 0 | | |
| 01414085 | | 0 | | |
| 01414089 | | ADA-PERP[0], ALCX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01414090 | | ATOM[0], BNB[0.00000001], ETH[0], HT[0.00003002], MATIC[0], SOL[0], TRX[0.00002900], USD[0.00], USDT[0.00001008] | | |
| 01414094 | Contingent, Disputed | TRX[.00000002] | | |
| 01414100 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.94], VET-PERP[0], XRP-PERP[0] | | |
| 01414103 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ-PERP[0], BTC[-0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[.00067942], ETH-PERP[0], ETHW[0.00067941], FIL-PERP[0], FTT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.03], XMR-PERP[0], XRP-PERP[0] | | |
| 01414104 | | BRZ[.08854658], USD[0] | | |
| 01414114 | | BNB[0], ETH[.00053588], ETHW[0.00053588], EUR[0.00], SOL[0.19022013], USD[14.07], XRP[0] | | |
| 01414115 | Contingent | ADABULL[3.871], ADA-PERP[0], ALICE-PERP[0], APE[1.4], ATLAS[2020], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[89], AUDIO-PERP[0], AVAX[1.2], AVAX-PERP[0], AXS-PERP[0], BAO[0], BNB[0.00000001], BNB-PERP[0], BTC[0.07307660], BTC-PERP[0], CRO[270.88396680], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.0063], ETH-PERP[0], ETHW[1.16198226], EUR[0.00], FIL-PERP[0], FTM[40], FTM-PERP[0], FTT[0.09285030], FTT-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2-LOCKED[1.65238633], LUNC[8268.88649889], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND[0], SHIB-PERP[0], SLP[2700], SLP-PERP[0], SOL[16.11777638], SOL-PERP[0], SRM_LOCKED[.45808389], SRM-PERP[0], USD[92.44], VETBULL[10.32533635], XRP[0], XRP-PERP[0] | | |
| 01414121 | | USD[0.72] | | |
| 01414122 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.12274325], ETH-PERP[0], ETHW[0.12274326], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[9.00174921], FTT-PERP[0], IMX[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.17938057], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000031], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 01414127 | Contingent, Disputed | USDT[0.00009152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01414132 | | BEAR[3021.811], BNBBULL[0.00160528], BTC[0.00007499], BULL[0.00200073], COMPBEAR[41.305], COMPBULL[ 0075574], ETHBEAR[852789], ETHBULL[0.00005206], GBP[0.00], MATICBEAR2021[314.820451], MATICBULL[8.617982], SHIB[22065], SUSHIBEAR[11288985.755], TRX[.000003], TRXBEAR[55468.05], USD[0.52], USDT[275.82261435], XRP[1051.2692], XRPBULL[19.284] | | |
| 01414134 | | CAKE-PERP[0], EUR[41.70], USD[0.01] | | |
| 01414136 | | BTC[0], BTC-PERP[0], DOGE[ 17654625], DOGE-PERP[0], USD[-0.02], USDT[0.36039750] | | |
| 01414137 | | ATOMBULL[0], BALBULL[150142.03758904], BCHBULL[0], BNB[0.00000001], BTC[0], DOGEBULL[0], EOSBULL[0], ETCBULL[3269.50670768], ETHBULL[103.38478100], GRTBEAR[0], GRTBULL[5143813.74305179], LTCBEAR[0], MATICBULL[0], SXPBULL[2.199088e+06], THETABULL[352.52714311], TOMOBULL[6998670], TRX[0.00316700], USD[0.17], USDT[0.00000001], VETBULL[420239.66709287], ZECBULL[0] | | |
| 01414150 | | BTC[0.00037930], FTT[0], GENE[0], SOL[0], USD[0.18], USDT[0.00000001] | | |
| 01414156 | | TRX[0], USDT[0] | | |
| 01414158 | | BAO[2], BTC[.00000004], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01414160 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.61], KSM-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], USDT-1.26], XLM-PERP[0] | | |
| 01414166 | | ETH[0], TRX[.832016], USDT[0.77919914] | | |
| 01414170 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[5500.00], FTT[29.9833914], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLRS[3500.8254], SOL-PERP[0], SRM-PERP[0], USD[40.88], USDT[0], VET-PERP[0], XLMBULL[39.993016], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01414177 | | USDT[0] | | |
| 01414185 | | ADA-PERP[0], ALICE[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REN[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STARS[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01414186 | Contingent | ATOM-PERP[0], AVAX[.00045309], ETH[0.00003383], ETHW[0.09054330], LUNA2[0.00002780], LUNA2_LOCKED[0.00006487], LUNC-PERP[0], NEAR[.00269779], SOL[.00065996], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[0.00004], USD[4.67], USDT[0.47759258], USTC[.003936] | | |
| 01414188 | Contingent | NFT (324702855553730959/FTX AU - we are here! #50745)[1], NFT (38526115711353137S/FTX Crypto Cup 2022 Key #0331)[1], NFT (393717403270120966/FTX AU - we are here! #50748)[1], SRM[2.63108126], SRM_LOCKED[18.72891874], USD[0.00] | | |
| 01414189 | Contingent, Disputed | USDT[0.00019296] | | |
| 01414192 | | LINK-PERP[0], TRX[.000002], USD[0.75], USDT[0] | | |
| 01414199 | | FTT[0.06846029], POLIS[2.58214929], TRX[.700001], USD[0.07], USDT[0] | | |
| 01414201 | | ADA-20211231[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000968], USD[0.22], USDT[0.00000001]. VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01414202 | | BTC[0.00331800], TRX[.000844], USDT[0.00010485] | | |
| 01414204 | | APE-PERP[0], BTC_01386665], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[35.53] | | |
| 01414210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[8.806649], TRX-PERP[88], TRYB-PERP[0], UNI-PERP[0], USD[62.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01414211 | | NFT (424766307104520140/The Hill by FTX #23870)[1] | | |
| 01414212 | | USD[0.00], USDT[0] | | |
| 01414219 | Contingent | ADABEAR[8993700], ASDBEAR[1050000], BAO-PERP[0], BNBBEAR[938400], BNBBULL[.0008656], DENT-PERP[0], EOSBULL[740], ETCBEAR[9593280], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LTCBULL[.9279], LUNA2[0.02654966], LUNA2_LOCKED[0.06194922], LUNC[634.43706447], MATICBULL[5.8], SUSHIBULL[87.12], SXPBULL[.768], TRX[.000002], USD[-0.01], USDT[0], XRPBEAR[2865205], XRPBULL[19.048], XTZBULL[1.8964] | | |
| 01414231 | | AGLD-PERP[0], APT[0], AUDIO-PERP[0], DOGE[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01414236 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.00262409], TRX[.000002], USD[0.02], USDT[0.00750984], XRP-PERP[0] | | |
| 01414240 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[1], SOL-PERP[0], STEP-PERP[0], USD[77.35] | | |
| 01414244 | | ADA-20210924[0], ADA-PERP[0], AVAX-PERP[0], BABA-20210924[0], BNB[.00358796], BTC[0.00000199], BTC-20210924[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.54601], USD[-0.34], USDT[1.57863777], VET-PERP[0] | | |
| 01414248 | | BF_POINT[800] | | |
| 01414249 | | BNB[0.00000001], FTT[0], SNX[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 01414256 | | ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01414267 | | NFT (299998227240069169/FTX EU - we are here! #51907)[1], NFT (336473836528702091/The Hill by FTX #24557)[1], NFT (428430034455732861/FTX EU - we are here! #51617)[1], NFT (432175669269273564/FTX EU - we are here! #51818)[1], NFT (461298675652933324/FTX AU - we are here! #23308)[1], TRX[.000001], USD[0.00], USDT[0.00001257] | | |
| 01414273 | | FTT[.00241106], SOL[.00002778] | Yes | |
| 01414275 | | ADA-PERP[0], AR-PERP[0], CAKE-PERP[0], ETH-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[0.22], USDT[0.00437978] | | |
| 01414278 | | 0 | | |
| 01414282 | | BCH[0], BNB[0], ETH[0], ETHW[0], FTT[0.01242582], LTC[0], TRX[0], USD[0.00], USDT[0.00000133] | | |
| 01414284 | | BTC-PERP[0], BULL[.00000956], USD[0.00], USDT[0.00010003] | | |
| 01414286 | | ADABEAR[278833018.5], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN[2.87827632], AMZNPRE[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.0195874], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.00], FTT[15.1903009], FTT-PERP[0], HMT[64], HUM[10], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], NEAR-PERP[0], OKB[3.27960751], ORBS-PERP[0], REN-PERP[0], SOL-PERP[0], TRU-PERP[0], USDC-2.65], XRP-PERP[0] | OKB[2.999058] | |
| 01414300 | | TRX[.000003] | | |
| 01414306 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-09300], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01414308 | | ETH[0], EUR[0.00], FTT[0], USD[0.91], USDT[0.65807742], XRP[.35524] | | |
| 01414320 | Contingent, Disputed | USDT[0.00030795] | | |
| 01414324 | | FTT[33.3], RUNE[.077162], USD[0.00] | | |
| 01414329 | | AUDIO-PERP[0], CLV-PERP[0], ETH[.00116376], ETHW[.00116376], FLOW-PERP[0], KIN-PERP[0], KSM-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.05], USDT[0.00000003] | | |
| 01414330 | | ATLAS[1274147.9], BNB[14.749968], POLIS[11365.82], USD[0.09] | | |
| 01414332 | | EUR[0.00] | | |
| 01414333 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[23986.34737494], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.99], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MNGO[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[-1.89], USDT[1.17341684], VET-PERP[0] | | |
| 01414335 | | BNB[1.41933408], ETH[0.00130836], ETHW[0.00130751], LOOKS-PERP[0], NFT (322881468694585499/The Hill by FTX #16726)[1], RNDR-PERP[0], SOL[0.00777619], SPELL-PERP[0], USD[11.13], USDT[0] | | ETH[.000819], USD[11.00] |
| 01414346 | Contingent | 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM[.07891349], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00343537], LTC-PERP[0], LUNA2_LOCKED[648.0673083], LUNC-PERP[0], MANA-PERP[0], MATIC[.66967189], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX[.6], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.04966103], USD[-1.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01414356 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00022009] | | |
| 01414359 | | BTC[.0081554] | | |
| 01414364 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00007293], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0213[0], BTC-MOVE-0222[0], BTC-MOVE-0225[0], BTC-MOVE-0628[0], BTC-MOVE-0925[0], BTC-MOVE-0930[0], BTC-MOVE-1002[0], BTC-MOVE-1007[0], BTC-MOVE-1012[0], BTC-MOVE-1106[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[531.24906], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[9.50042452], ETH-PERP[0], ETHW[11.14687524], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01199], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[-0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.25902259], LUNA2_LOCKED[2.93771940], LUNC[.00160934], LUNC-PERP[0], MANA-PERP[0], MATIC[.8156], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0018311], SOL-PERP[0], SPELL-PERP[0], SRM[.28226], SRM-PERP[0], STEP[.059032], STEP-PERP[0], STX-PERP[0], THETA-2021092410], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-8743.63], USDT[0.00998755], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01414368 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123110], ETH-PERP[0], EUR[6651.46], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00355340], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[4.906], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.90], USDT[0.00000007], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01414369 | Contingent | APT-PERP[0], AVAX-PERP[0], BNB[.1005], BNB-PERP[0], BTC[.0025], BTC-MOVE-0124[0], BTC-PERP[0], DOT-PERP[0], DOGE-PERP[0], ETH[.058], ETH-PERP[0], EUR[5848.95], FTT[25.08382969], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.01652032], LUNA2_LOCKED[2.37188074], LUNC[220349.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[116.76], USDT[0.00000011] | | |
| 01414375 | | APE-PERP[0], BTC[.0084], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[3.36], USDT[186.346808] | | |
| 01414377 | | AGLD[30.696184], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[3922.6], BAT-PERP[0], BNB-PERP[0], BTC[0.00000480], BTC-PERP[0], BTT[40016000], BTTPRE-PERP[0], DOGE-PERP[0], EOSBULL[41.266], ETH[.06668178], ETH-PERP[0], FTM-PERP[0], FTT[0.00538878], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], INDI[181.96724], LTC-PERP[0], MANA[349.937], MATIC-PERP[0], SHIB[2000000], SHIB-PERP[0], SLP-PERP[0], SXP[.09154], USD[39.34], USDT[0], XLMBULL[.17996769], XRP[0.02537100], XRP-PERP[0], ZIL-PERP[0] | | |
| 01414380 | | CHZ[0], CUSDT-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0.11359783], XRP[0.26699834] | | |
| 01414392 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[100.99506], LUNC-PERP[0], SAND-PERP[0], SOL[0.00013158], USD[8.32], USDT[0], USDT[0] | | TRX[.000102] |
| 01414395 | | ALGO[820.98489511], ATLAS[5616.88306474], AVAX[0.00006394], BAO[53], BNB[0], BOBA[0.00076110], BTC[0.00000023], CRO[0.01397609], DENT[24], DOGE[442.39981963], DOT[0], ETH[0.00002471], ETHW[0], FIDA[.00000865], FTM[0], GALA[20017.88453507], GBP[0.00], HNT[0], HOLY[.00011167], IMX[425.07667800], JOE[.00013917], KIN[197.37778863], LINK[0], MANA[0], MATH[1], MATIC[0.00926233], MBS[.00308689], RAY[0], RNDR[0], RSR[11], RUNE[.00091668], SAND[0], SOL[30.20998964], SRM[0], STARS[0], SUSHI[0], TLM[0.02376171], TRX[1], UBXT[22], USDT[0.00000001], USTC[0], XRP[.00168059], YGG[0] | Yes | |
| 01414398 | | ADA-PERP[0], ETH[0.18973252], ETHW[0], FTT[0], SOL[7.25001122], USD[0.78], USDT[0.00499696] | | USD[0.78] |
| 01414399 | | ATLAS[1250], BNB[0], BTC[0.00009664], BTC-PERP[0], CAKE-PERP[0], ETH[.00099658], ETHW[.00099658], GRT[129], USD[0.78], USDT[0.00000001], XRP-PERP[0] | | |
| 01414400 | | BNB[0], USD[-0.02], USDT[0.00981675], XRP[0.02038982] | | |
| 01414410 | | MATIC[65.76617779] | | |
| 01414411 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.002], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01721534], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.3134725], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.12], USDT[0.00033174], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01414417 | | BTC[.005715] | | |
| 01414422 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000004], USD[5.38], USDT[0.00000003], XLM-PERP[0], XMR-PERP[0] | | |
| 01414429 | | BNB[0], TRX[.000001] | | |
| 01414431 | | EUR[0.88], USD[-0.65], USDT-PERP[0] | | |
| 01414433 | | BTC[.01211376], CAD[0.00], USD[55.00] | | |
| 01414440 | | 0 | | |
| 01414447 | Contingent | BTC[0], BTC-PERP[0], BULL[0], FTT[0.01168976], SRM[.05236407], SRM_LOCKED[.2926766], USD[0.51], USDT[0] | | |
| 01414448 | | 0 | | |
| 01414454 | | NFT (351633801011195988/FTX AU - we are here! #19319)[1], TRX[.000002], USDT[0.97121122] | | |
| 01414455 | Contingent, Disputed | USDT[.00015310] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01414466 | | 0 | | |
| 01414468 | Contingent | ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], SOL-PERP[0], SRM[.08244384], SRM_LOCKED[47.62506143], USD[0.18], USDT[0] | | |
| 01414471 | | AAVE[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0322[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0802[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000012], FTT-PERP[0], LTC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[6015.77], USDT[0.00000001] | | |
| 01414473 | Contingent, Disputed | USDT[0.00032475] | | |
| 01414478 | | BTC-PERP[0], CAKE-PERP[0], ETH[.01317577], ETH-PERP[0], ETHW[0.01317576], LINK-PERP[0], USD[-162.54], USDT[591.38613089], VET-PERP[0], XRP-PERP[0] | | |
| 01414480 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETF-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-0325[0], XRP-PERP[0] | | |
| 01414481 | Contingent | 1INCH-0930[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1024[0], BTC-MOVE-1031[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG[0.00000002], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.09709226], SRM_LOCKED[56.08716604], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2696.99], USDT[0.00000007], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01414483 | | BTC-PERP[0], ETH-PERP[0], USD[187.13] | | |
| 01414484 | | TRX[.000003] | | |
| 01414489 | Contingent | ADA-PERP[0], BNB[0], BTC[0.01285127], BTC-PERP[0], CAKE-PERP[0], DOGE[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.00016694], LUNA2_LOCKED[0.00038954], SOL[.00000001], USD[0.00], USDT[0.00016032] | | |
| 01414491 | | BULL[0], DAI[0], RUNE[0], USD[0.01], USDT[0] | | |
| 01414492 | | AGLD[.00098196], AKRO[8], AMPL[0.00047507], ASD[.00479902], ATOM[.00009139], BAO[31], BICO[0.00570945], CHZ[.00501325], DENT[.00009373], DODO[0], DOGE[.00007833], EDEN[0.00051799], EUR[0.00], FTM[.00096807], KIN[26], LEO[.00035083], MATH[.02820797], MBS[0.00013576], RSR[7], SPELL[0], TOMO[0], TRX[8], TRYB[.00877837], UBXT[6], USD[0.00] | Yes | |
| 01414493 | | ETH-PERP[0], TRX[.000004], USD[-39.66], USDT[46.47000000] | | |
| 01414503 | | BRZ[21.46620597] | Yes | |
| 01414512 | Contingent | BNB[0], CRO[0], DOGE-PERP[0], GRT[0], LUNA2[2.22530730], LUNA2_LOCKED[5.19238370], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.05], USDT[0.16144978] | | |
| 01414514 | | CRO[8.7403], LOOKS[1], TRX[.000001], USD[23.80] | | |
| 01414517 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[.00000001], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.009955], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[331.05589175], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01414522 | | ATLAS[949.829], USD[0.00] | | |
| 01414530 | | USD[0.00], USD[0.00] | | |
| 01414531 | | ANC[0], DOT[0], FTT[0], GRT[0], SHIB[0], STG[0], USD[0.00], USDT[786.52969683] | | |
| 01414535 | Contingent | AVAX[0], BCH[0], BTC[0.00403172], BTC-PERP[0], DOGE[2007.03803107], DOT[22.46062568], FTM[634.34470658], FTT[83.9868249], FTT-PERP[0], LINK[0], LUNA2[0.05644009], LUNA2_LOCKED[0.13169356], LUNC[12289.95041], LUNC-PERP[0], MATIC[470.98506105], RAY[640.11635523], REN[100.80322199], SHIB[799572.5], SOL[31.50724501], SOL-PERP[0], SRM[399.24541724], SRM_LOCKED[3.86081726], USD[0.20], XRP[0] | | |
| 01414536 | | BAO[0], CAD[0.00], NFT (3489070987419063487FTX Ape Art #12[1], RSR[0], SHIB[27040.19583422], USD[0.00] | | |
| 01414544 | Contingent, Disputed | USDT[0.00023543] | | |
| 01414548 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000072], ETH-PERP[0], ETHW[0.00000071], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00216536], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-2021092410], USDt[-0.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01414556 | | ETCBULL[.009308], MATICBULL[.01688], USD[0.00], USDT[0] | | |
| 01414557 | | ALGO[0], AVAX[0], BNB[0], HT[0], MATIC[0], SOL[0], TOMO[0], TRX[0.0109800], USD[0.00], USDT[0] | | |
| 01414562 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[70.82] | | |
| 01414563 | Contingent, Disputed | USDT[0.00027457] | | |
| 01414566 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.01129759], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[104.765405], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01653665], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCBULL[512133.60103271], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE[193.11543718], RUNE-PERP[0], SLP-PERP[0], SOL[.38], SRM-PERP[0], STEP-PERP[0], TRX[.000006], USD[0.12], USDT[0.00000002], VET-PERP[0], XLM-PERP[0] | | |
| 01414570 | | ATLAS[1750], BTC[0.00002856], BTC-PERP[0], FIDA-PERP[0], FTT[2.90180854], SOL[10.31238148], SOL-PERP[0], USD[1.38] | | |
| 01414574 | | BTC-PERP[0], USD[163.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01414575 | | ADA-PERP[0], AVAX[.4], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[475.22] | | |
| 01414579 | Contingent, Disputed | USDT[0.00021061] | | |
| 01414582 | | BAO[1], KIN[3], TONCOIN[.0000657], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01414593 | | MOB[0], USD[0.00] | | |
| 01414603 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB[1], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FLOW-PERP[0], FTM[856.87485896], FTT[27.89254628], LINK[.04399491], MATIC-PERP[0], RAY[101.46050500], SHIT-2021123100], SOL-PERP[0], TRX[10847.3301], USD[389.45], USDT[0.00], USTC-PERP[0] | | |
| 01414604 | | ATLAS[17300.66902347], BTC[0], DEFI-PERP[0], ELF[1524.99680207], ETH[11.37275968], ETH-PERP[0], ETHW[11.652], FTM[4786.89849564], FTT[42.47444484], GRT[3692.24330676], IMX[1688.19474277], LINK[190.54891328], LUNC-PERP[0], MANA[1453.33916977], MATIC[1814.64125913], QTUM-PERP[0], SAND[882.09613476], TRX[.000253], USD[14.31], USDT[0], YFI[0] | Yes | |
| 01414606 | | ADA-PERP[0], ALGOBULL[1590000], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[94], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00910001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[.07779185], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.04200000], ETH-PERP[0], ETHW[.042], EUR[960.00], FIL-PERP[0], FTT[28.59582], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.92000000], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[35], TRX-PERP[0], UniSWAP-PERP[0], USD[18954.31], USDT[514.20781467], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[.012], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01414607 | | 0 | | |
| 01414612 | | USD[1.48] | | |
| 01414615 | | DOGE[16], LINKBULL[22.85044], SHIB[800000], USD[0.71], USDT[0.00403756] | | |
| 01414621 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.09739223], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01414623 | | AAVE-PERP[0], ADA-PERP[0], AGLD[238.7536728], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[288], AVAX-PERP[0], BOBA[153.9], BTC[.00005286], BTC-PERP[0], C98[221], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[3510], CRV-PERP[0], DODO[334.4], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[574], ENJ-PERP[0], EOS-PERP[0], ETH[.0008079], ETH-PERP[0], ETHW[.0008079], EUR[0.48], FIL-PERP[0], FTM-PERP[0], FTT[36], HNT[21.6], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[375], MATIC-PERP[0], MNGO[3349.3501], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.00732862], SRM-PERP[0], STEP[658.5], THETA-PERP[0], USD[-47.08], VET-PERP[0], XRP[1556], XRP-PERP[0], XTZ-PERP[0] | | |
| 01414644 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.06], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01414645 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.49686543], LUNA2_LOCKED[3.49268601], LUNC[325945.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OP-PERP[46], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[2002.27], ZEC-PERP[0] | | |
| 01414646 | | BCH[.00555964], BTC[.00000007], EUR[0.00], USD[5.51] | | |
| 01414652 | | CQT[.63942857], USD[0.01] | | |
| 01414655 | | BEAR[711.684], BNB-PERP[0], BTC[.00005774], BULL[0.00000666], ETH-PERP[0], TRX[.000004], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01414656 | | DOGEBEAR2021[.13694663], LINKBEAR[932100], LTCBULL[0], PAXG[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], TRX[.000002], USD[0.00], USDT[0.00717399] | | |
| 01414661 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1701.33], XRP-PERP[0] | | |
| 01414664 | | BRZ[.21059692], USD[6.30] | | |
| 01414665 | | 0 | | |
| 01414669 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0.36899999], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-363.76], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01414671 | | ALPHA-PERP[0], AUDIO-PERP[0], BAL-20210924[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], YFI-PERP[0] | | |
| 01414672 | | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[46], IOTA-PERP[0], UNI-PERP[0], USD[-12.23], USDT[208.46610448] | | |
| 01414673 | | SLRS[541], USD[2.30] | | |
| 01414679 | | TRX[10.000002] | | |
| 01414683 | | AURY[.00000001], ETH[0], GODS[32.88864], SLRS[100], SOL[0], TRX[.000782], USD[0.00], USDT[0] | | |
| 01414686 | | AVAX-PERP[0], BTC-PERP[0], ETH[0], FTT[.00057769], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[10.94646453] | | |
| 01414688 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000570], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[25.00] | | |
| 01414689 | | USD[25.00] | | |
| 01414691 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210924[0], HOOD[.00000001], HUM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-20210924[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.14], XRP-PERP[0], YFI-PERP[0] | | |
| 01414697 | | ETH[.00000001], SOL-PERP[0], USD[7.76] | | |
| 01414699 | | BNBBEAR[49965000], DOGEBULL[.0309783], ETCBULL[.469671], ETHBEAR[1458978], LTCBEAR[469.671], TRX[.000002], USD[0.14], USDT[0] | | |
| 01414701 | | EUR[2.98], USD[0.00] | | |
| 01414705 | | TRX[.003007], USDT[15289.19210200] | | |
| 01414719 | | ALGOBULL[980.4], AVAX[0], BAO[.00000001], BCHBULL[9882], BNB[0.00000001], BNB-PERP[0], COMPBEAR[7424], COMPBULL[9730], EOSBULL[99980], MATICBULL[7059.38], TRX[.08202686], USD[0.00], USDT[0], XTZBULL[.09972] | | |
| 01414721 | Contingent, Disputed | USDT[0.00008927] | | |
| 01414729 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRO[5020], DOT-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE[.072734], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.63], USDT[5750.78722294] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01414741 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], LINK[0], LUNC-PERP[0], NFT (46198101657229257[8/FTX EU - we are here! #276303)[1], NFT (46759258616518437[6/FTX EU - we are here! #276282)[1], NFT (52641831672632783[4/FTX EU - we are here! #276260)[1], ROOK[0], SOL[0], SOL-PERP[0], UNI[0], USD[-0.28], USDT[0.31583473], USDT-PERP[0] | | |
| 01414742 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.5371], BTC-MOVE-0213[0], BTC-MOVE-0221[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1.65], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01414744 | | EOS-PERP[-0.09999999], USD[0.99] | | |
| 01414755 | | EUR[0.01], USDT[0] | | |
| 01414773 | | ETH-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01414788 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.59], USDT[0.09999001], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01414793 | | DOGE[0.72749409], USD[13.12] | | USD[13.05] |
| 01414801 | | ATLAS[0], USD[0.01], USDT[0] | | |
| 01414804 | | EUR[1.44] | | |
| 01414814 | | TRX[.000003], USDT[0.00000400] | | |
| 01414815 | Contingent | APE[10.8], BTC[.00319962], BTC-PERP[0], ETH[0.09999800], ETH-PERP[0], ETHW[0.09999800], LUNA2[0.67051824], LUNA2_LOCKED[1.56454257], LUNC[2.16], MANA[10], USD[80.19], USDT[0.00022452] | | |
| 01414835 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.00001121], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICX-PERP[0], RUNE-PERP[0], SAND-PERP[0], UNI-20210924[0], USD[0.26] | | |
| 01414837 | | BTC[0.03852049], DOGE[25.03472713], ETH[0.51340515], ETHW[0.00098050], LINK[38.20485145], USD[0.12] | Yes | |
| 01414841 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01414857 | | ETH[.06228196], ETHW[.01528913], GBP[0.00], KIN[1], UBXT[1] | | |
| 01414862 | | USD[0.01], USDT[0] | | |
| 01414872 | | BTC[0], BTC-PERP[0], SOL[0.03857362], SOL-PERP[0], UNI-20210924[0], USD[0.16], USDT[0.00006282], XRP-PERP[0], ZRX-PERP[0] | | |
| 01414874 | | TRX[.000002], USDT[.82028] | | |
| 01414878 | | BTC-PERP[0], USD[1.96] | | |
| 01414885 | | AAVE[33.5], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-1230[0], AVAX-PERP[0], BAO[436.57371568], BNB[.0095], BNB-0930[0], BTC[0.71324861], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT[352.9013576], DOT-0930[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[22.00042121], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[22.84542121], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-.062410], GRT-0930[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[350.461684], LINK-0930[0], LINK-PERP[0], LUNC-PERP[0], MATIC[1952], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000034], TRX-PERP[0], UNI[693.306062], UNI-0930[0], UNI-PERP[0], USD[22109.87], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[.54305297], YFI-0930[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01414887 | | ADA-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01414888 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[240], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], UST-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01414892 | | BTC[0], ETH[.00000001], ETHW[0], FTT[0.77065464], SOL[.00000001], USD[4100.72] | | |
| 01414894 | | BNB[5.47341668], BTC[0.21292888], DENT[1193104.99015448], ETH[1.73845492], ETHW[1.002], FTT[25], SOL[26.72900415], USD[2298.01], USDT[0] | | |
| 01414895 | | ETH[.27], ETHW[.27], USD[0.00] | | |
| 01414897 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[111.56] | | |
| 01414901 | | 1INCH[.00003974], AMPL[0.00001326], ASD[.00029721], AUDIO[.00004431], BAO[2], BIT[.00003379], BNT[.00004695], CRO[0], DYDX[.00000999], EDEN[.00002405], ENS[.00000332], FIDA[.00002317], GODS[0], HXRO[.00029522], IMX[0], JST[.00094921], KIN[1], MAPS[.00009274], MATH[1.00050573], MCB[.00001813], MSOL[.0000009], MTA[.00018158], OKB[0], PUNDIX[.00011904], RUNE[.00001308], SLP[.00226171], SNX[.00002133], SOL[.00000092], SPELL[.07388141], STSOL[.00000273], SUN[.00479139], USD[0.00], XRP[0] | Yes | |
| 01414902 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05484207], MATIC-PERP[0], SHIB[0], USD[0.11], USDT[0] | | |
| 01414905 | | ADA-PERP[0], BTC[0.27106677], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.01459818], FTT-PERP[0], MATIC[0], PERP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 01414921 | | AKRO[1], BAO[2], ETH[0.00817542], GBP[0.00], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01414934 | | ADA-PERP[0], AVAX-PERP[0], BTC[13467608], BTC-PERP[.1041], ETH[.373], ETH-PERP[0], ETHW[.373], EUR[2160.09], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.699694], SOL-PERP[0], USDJ-4578.60], USDT[200.05075] | | |
| 01414944 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0086], C98-PERP[0], CAKE-PERP[0], CRO[270], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[9.2985082], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[1.9], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN[420000], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[30], MATIC-PERP[0], OMG-PERP[0], RAY[8], RAY-PERP[0], RUNE[49.4], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[34], SRM-PERP[0], STEP[22.5], STEP-PERP[0], USD[1227.91], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01414945 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL[.00125], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00025084], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[.83014], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0930[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-0325[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], XAUT-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01414947 | | 0 | | |
| 01414958 | | AKRO[4], BAO[3], BAT[1], BF_POINT[300], BIT[.00048406], BNB[0.00000231], CONV[0], DENT[2], DODO[0], DOGE[0.14662386], EUR[0.00], GALA[33.57635471], KIN[9], KSHIB[0], RSR[3], SHIB[312.45784306], SLP[.00166228], TOMO[.00000915], TRX[5], UBXT[2] | | |
| 01414962 | | AAVE[0], CRV[0.00008323], DOT[.00001872], ETH[0], FTM[0], FTT[0.01570668], MATIC[0], STETH[0], UNI[0], USD[0.00], USDT[.00012816] | Yes | |
| 01414967 | | BTC[.00037575], TRX[.000002], USD[0.00017654] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01414969 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01414970 | | AUD[0.00], BTC[0.0015537], KIN[1] | | |
| 01414971 | | ETH[0.08810006], ETHW[0.08762468], USD[1.32] | | ETH[.086773] |
| 01414976 | | BTC[.00589051], DOGE[1108.7782], ETH[0.06872349], ETHW[0.06872349], SHIB[700000], SOL[2.47], USD[1.06], XRP[598.8802] | | |
| 01414980 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00001525], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01414987 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTT[9.02807785], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00007653], VET-PERP[0], XRP-PERP[0] | | |
| 01414992 | | ATLAS[0], BF_POINT[400], USD[0.00], XAUT[0.15107835] | Yes | |
| 01414995 | | ADA-PERP[0], ATLAS[0], AUD[12.15], BTC[-0.00000055], BTC-PERP[0], ETH-PERP[0], FTT[0.00546726], LUNC-PERP[0], SOL-PERP[0], USD[12.35] | | |
| 01415002 | | 0 | | |
| 01415005 | | MOB[39.78] | | |
| 01415009 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01415010 | | BAO[1], KIN[2], USD[0.00] | | |
| 01415011 | | BTC[0], ETHW[0.00021402], USD[0.00] | | |
| 01415017 | | USD[0.00] | Yes | |
| 01415018 | | EUR[0.38], USD[0.00], USTC[0] | | |
| 01415023 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[3360], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00267365], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-277.36], XLM-PERP[0] | | |
| 01415031 | Contingent | FTT[0.01532914], LUNA2[0.00456091], LUNA2_LOCKED[0.01064214], USD[48145.20], USDT[0], USTC[.64562] | | |
| 01415037 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01415042 | | ETH[0] | | |
| 01415044 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00000180], UNI-PERP[0], USDI-0.011, USDT[.53862467], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01415055 | | ETH[.00000001] | | |
| 01415065 | | BULL[0], COMPBULL[5245.00798], ETH-PERP[0], FTT[0.15535372], MATIC-PERP[0], NEXO[.01946525], USD[0.00], USDT[0] | | |
| 01415069 | | 0 | | |
| 01415073 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AXS-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.00004187], FTT-PERP[0], PERP-PERP[0], SAND-PERP[0], SLRS[.229], SOL[.00384646], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.65], USDT[0] | | |
| 01415076 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.98220576], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00026430], ETH-PERP[0], ETHW[0.00026430], FIL-PERP[0], FTM[0.77368638], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[0.01129240], LINK-PERP[0], LUNA2[0.95114628], LUNA2_LOCKED[2.21934133], LUNC[0.00659263], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.09086803], RAMP-PERP[0], RUNE-PERP[0], SOL[0.35], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[3.85162719], UNI-PERP[0], USD[0.15], USDT[0.01918182], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01415079 | Contingent | ADA-PERP[0], BTC[0.01409746], BTC-PERP[0], ETH[1.15657023], ETH-PERP[0], ETHW[1.33247644], FTT[5.5], FTT-PERP[0], GMT-PERP[0], LUNA2[1.84360322], LUNA2_LOCKED[4.30174086], LUNC[5.93896287], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[3264.46335378], VET-PERP[0], XRP-PERP[0] | | |
| 01415081 | | BTC[0.02799758], ETH[.30166313], ETHW[0], FTT[0], LINK[99.95708365], PAXG[0], SOL[0], SPY[0], USD[0.90], XRP[1000.64900432] | | |
| 01415082 | | BIT[.00022419], FTT[1.07222459], USD[0.00] | | |
| 01415083 | | KIN[1], TRX[1], USD[50.83] | | |
| 01415086 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0000011], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01415089 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.0009044], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0110[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-0930[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[5.0998], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.19465749], LUNA2_LOCKED[0.45420082], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[51.01369862], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00000011], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01415092 | | NFT [289004822008112551/FTX EU - we are here! #228419][1], NFT [291827328616759426/FTX EU - we are here! #228378][1], NFT [308130661820905899/FTX EU - we are here! #228265][1] | | |
| 01415095 | | AAVE-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[3.58380382], MSOL[0.00126279], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01415097 | | BNB-PERP[0], TRX[.000001], USD[4.15], USDT[-0.00000006] | | |
| 01415107 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-20210924[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LEO-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[1], USD[2.00], USDT[2668.52053504] | | USD[2.00] |
| 01415109 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02489206], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[200.72620758], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01415115 | | ETH[0], FTT[25.40689847], LINK[0.11109879], SOL[0], TRX[.000001], USD[1.17], USDT[1000] | | LINK[.109], USD[0.16] |

Amended Schedule F-15 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01415125 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[5.70764327], LUNA2_LOCKED[13.31783431], MANA-PERP[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SNX-PERP[0], SOL[11.2], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.18], USDT[0.00498993], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 01415126 | | USD[25.00] | | |
| 01415132 | Contingent, Disputed | USDT[0.00016515] | | |
| 01415133 | | ETH[0], ETHE-20211231[0], GBP[2.00], GBTC[0], GBTC-20211231[0], HOOD_PRE[0], USD[0.00] | | |
| 01415142 | | ADA-PERP[0], BTC[.00268574], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], PERP-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[-21.51], YFII-PERP[0] | | |
| 01415150 | Contingent | ADA-PERP[0], APE[2.01156639], AVAX[1.00692902], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00197565], BTC-PERP[0.00099999], BULL[0], CRO[0], CRO-PERP[0], DEFIBULL[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[15.03262681], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[1.00614231], FTT-PERP[0], GMT[5.02606723], GST[8.39215107], HUM-PERP[0], ICP-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.31245316], LUNA2_LOCKED[0.72905737], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MKR[0], MTA[0], RAY[0], SAND[20.32307314], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], TRU[682.31868687], TRX[100.00404567], UNI[0], USDT-23.25], USDT[0.00000001], VETBULL[0], YFI[0], YFI-PERP[0] | | |
| 01415151 | Contingent, Disputed | USDT[0.00012909] | | |
| 01415153 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC[1.199784], OMG-20211231[0], SOL-PERP[0], SRM[509.38963023], SRM_LOCKED[1.44597269], SRM-PERP[0], USD[0.00], USDT[4.00000001], XRP-PERP[0] | | |
| 01415158 | | 0 | | |
| 01415163 | | ADA-PERP[0], BTC-PERP[0], CEL[0.03937303], CEL-PERP[0], CHZ-PERP[0], ICP-PERP[0], LTC[0], LUNC-PERP[0], MINA-PERP[0], SOL[0], SOL-PERP[0], USD[0.58] | | |
| 01415168 | | KIN[4400041259.6143744], USD[1.58], USDT[73000062] | | |
| 01415173 | | BTC[0], FTT[0.57278336] | | |
| 01415176 | | DOGE[-35.96384850], FTT[.0613037], LINA[9.749], USD[3.42], USDT[3.26208820] | | |
| 01415179 | | USD[0.01] | | |
| 01415180 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01415186 | | ETH-PERP[0], MOB[7], USD[32007.18] | | |
| 01415195 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.83059633], BNB-PERP[0], BTC[0.00005577], BTC-PERP[0], CRO[909.586], ETH[.00056], ETH-PERP[0], ETHW[.00056], FTM[.86896], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC[.00576995], LUNA2[0.00688270], LUNC[.0048784], LUNC-PERP[0], MATIC[.98092], POLIS-PERP[0], SUSHI-PERP[0], USD[6740.04], USDT[0.04540707], USTC[.405412], XRP-PERP[0], XTZ-PERP[0] | | |
| 01415209 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210924[0], AVAX[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[6], LRC-PERP[0], LUNA2[0.96432890], LUNA2_LOCKED[2.25010078], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], REEF-20210924[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-20210924[0], STMX-PERP[0], USD[-17.54], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01415222 | | NFT (388241826577069894/FTX EU - we are here! #240614)[1], NFT (338639103587508096/FTX EU - we are here! #240621)[1], NFT (400366650504195587/FTX EU - we are here! #240628)[1] | | |
| 01415234 | | ATLAS[9.862], ATLAS-PERP[0], ETH[.014], ETHW[.014], MATIC[.2021088], USD[0.12], USDT[0] | | |
| 01415235 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[.363], FLOW-PERP[0], FTT-PERP[-52.9], ICP-PERP[0], LUNA2[1.07449179], LUNA2_LOCKED[2.50714751], MATIC-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-193.41], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01415250 | | COMPBULL[.004586], DEFIBULL[.0006869], FTT[0.00937986], USD[0.00], USDT[0] | | |
| 01415258 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.54], USDT[0.00186100], VET-PERP[0] | | |
| 01415261 | | BRZ[0], BTC[0], ETH[0], USD[0.00] | | |
| 01415264 | Contingent, Disputed | USDT[0.00021084] | | |
| 01415265 | | USD[3.02] | | |
| 01415269 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01415277 | Contingent | AVAX-PERP[0], BNB[0.00408568], BNB-PERP[0], BTC[0.00979664], BTC-PERP[0], CAKE-PERP[0], CITY[1401.6], DOGE-PERP[0], ETH[.0003846], FIL-PERP[0], FTT[.09919725], FTT-PERP[0], LUNA2[0.00680814], LUNA2_LOCKED[0.01588567], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.88], SRM[16.93196623], SRM_LOCKED[118.06803377], STARSI[155059], SUSHI-PERP[0], TRX[.000042], UNI-PERP[0], USD[19789.93], USDT[0.00168690], USDT-20210924[0], USTC[0.96372625] | | |
| 01415292 | | ADABEAR[1798740], ALGOBEAR[8998200], ALTBEAR[5489], BALBEAR[54989], BALBEAR[20619.86], BEAR[999.8], BEARBEAR[6997500], COMPBEAR[33981.2], DEFIBEAR[24.995], DROMBEAR[2199.56], EOSBEAR[9998], ETCBEAR[1499450], ETHBEAR[549740], LINKBEAR[479804], MATICBEAR[2021[.9998], MKRBEAR[299.94], OKBBEAR[31993.6], SUSHIBEAR[2198910], SXPBEAR[1299490], THETABEAR[4998000], USD[0.20], USDT[0], VETBEAR[9995.5], XRPBEAR[289887] | | |
| 01415293 | Contingent, Disputed | BTC[0], EOSBULL[86.41426343], FTT[.08481], MATICBULL[.06528575], USD[0.00], USD[0.00000006], XRP[2.85211274], XRPBULL[0] | | |
| 01415299 | | USD[337753.32], USDT[9.6317976] | | |
| 01415301 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00316713], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTT[0.00000003], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.68681659], LUNA2_LOCKED[1.60257206], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[84.24850778], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01415306 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0.12013230], BTC-PERP[0], DOGE-PERP[995], ETH-PERP[4.641], FTT-PERP[16.2], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[.4000001], SRM-PERP[0], STEP-PERP[0], USD[-4425.02], XRP-PERP[0] | | |
| 01415307 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-MOVE-20210803[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[142.08], XRP-PERP[0] | | |
| 01415309 | | BNB[0], BTC[0], TRX[0] | | |
| 01415317 | | AKRO[1], BAO[1], USDT[0] | Yes | |
| 01415321 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-032SD], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05970105], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.001725], SRM_LOCKED[.0099812], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[-0.03], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01415325 | Contingent | BTC-PERP[0], CHR[.95535], ETH[.1079791], ETHW[.1079791], HNT-PERP[0], LTC[.002052], LUNA2[1.75043575], LUNA2_LOCKED[4.08435010], LUNC[380836.31], SKL-PERP[0], SOL[1.9296333], TRX[.000002], USD[-13.45], USDT[0], USTC[.211119] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01415330 | | TRX[.000063], USDT[0.00018534] | | |
| 01415341 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.65], XLM-PERP[0] | | |
| 01415343 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[3.44177045], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05691558], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.46965736], LUNA2_LOCKED[3.42920051], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[362], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.25], USDT[2.33640144], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01415345 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[88.29] | | |
| 01415347 | | ADABULL[396.39770572], ADA-PERP[0], ALGOBULL[390907815.65609403], ASD-PERP[0], ATOMBULL[3244.9803696], AVAX-PERP[0], BULL[13.09344526], DOGEBULL[24.44722271], ENS-PERP[0], ETHBULL[73.88924167], FTT[2.402078], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC[.00096484], LTCBULL[533583.93674589], MANA-PERP[0], NFT (301087058102488996/Magic Eden Pass)[1], PROMPT-PERP[0], SAND[21.5565792], SHIB-PERP[0], SOL[.00000004], SPELL[15000], SPELL-PERP[0], SUSHIBULL[18345017.56268748], SXPBULL[2068944.32802562], SXP-PERP[0], USD[0.86], USDT[0], VETBULL[26369075.76117179], VET-PERP[0], XLMBULL[8419.92497428], XRP[1290.19252315], XRPBULL[98493301.79899279], XRP-PERP[0] | | |
| 01415354 | | ALGO[0], AVAX[0], BNB[0], ETH[0], FIDA[0], MATIC[-0.00000001], SOL[0], TRX[.000009], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 01415356 | | LTC[.019035] | | |
| 01415362 | | BTC[0], EUR[0.00] | | |
| 01415364 | | BNBBEAR[73948200], DOGEBULL[1.1068635], ETHBEAR[2078544], GRTBULL[18.3], LTCBEAR[249.825], LTCBULL[82], SUSHIBULL[32700], THETABULL[2.572], TRX[.000004], USD[0.02], USDT[0.00000001] | | |
| 01415368 | | USDT[0] | | |
| 01415371 | | 0 | | |
| 01415375 | | TRX[.000001], USD[63.00], USDT[0] | | |
| 01415376 | | SOL[0] | | |
| 01415384 | Contingent | BTC-PERP[0], BULL[0.98362278], DOGEBEAR2021[0], ETHBULL[0], FTT[0.09871375], SOL[90.26106941], SRM[1430.39133849], SRM_LOCKED[24.60764947], THETABULL[0], USD[0.00], USDT[602.05501877] | | |
| 01415385 | | BAO[1], EUR[0.04], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01415397 | | TRX[.000003], USD[0.27], USDT[0] | | |
| 01415400 | | USD[1.93] | | |
| 01415402 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MINA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[9.98], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01415405 | | USDT[0] | | |
| 01415411 | | ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[.00005119], C98-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.36327734], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI.53547578], TRU-PERP[0], USD[0.30], USDT[.1989171], VET-PERP[0], ZRX-PERP[0] | | |
| 01415415 | | ATLAS[69.9874], BTC[0.00393289], CRO[20], ETH[0.03390825], ETHW[0.03388742], FTT[.099982], USD[0.31], USDT[1.45464601] | | BTC[.001799], ETH[.003799] |
| 01415419 | | USD[0.45] | | |
| 01415421 | | CEL-0624[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], GAL-PERP[0], LUNC-PERP[0], MINA-PERP[0], TRX[.000777], USD[-1.29], USDT[10.70891519] | | |
| 01415425 | | USDT[0] | | |
| 01415427 | | GMT[111.88000023], GST[12442.37001489], USD[0.05], USDT[0] | | |
| 01415433 | | ADA-PERP[0], AUDIO-PERP[0], AXS[10.4], BTC[2.17519237], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[11.01678143], ETH-PERP[0], ETHW[11.01678143], FTM-PERP[0], ICP-PERP[0], LTC[18], MATIC[1669.75205], SAND-PERP[0], SHIB[915572099.24], SLP-PERP[0], SOL[59.78130087], SOL-PERP[0], STEP[.007625], TRX[.29], USD[58.27], XRP[4062.54766] | | |
| 01415434 | Contingent, Disputed | TRX[.000003], USDT[-0.00000014] | | |
| 01415436 | | AMZN-1230[2.506], BTC[0.01226535], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTT[0], NFT (376367531612521564/Lionel)[1], NFT (440943167890322008/Loyal)[1], NFT (447677554869399510/Lennox)[1], NFT (482071545666171281/Loyall #2)[1], NFT (489785224463234969/Leonard)[1], NFT (558900557884502491/Leroy )[1], SOL[0], SPELL[0], USD[-241.50], USDT[0.00000001], WBTC[0] | | |
| 01415446 | | AMPL[0], GMT[2.70986466], USD[0.00] | Yes | |
| 01415448 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[4.23], USDT[.77043105], XLM-PERP[0], XRP-PERP[0] | | |
| 01415452 | | USD[25.00] | | |
| 01415457 | Contingent, Disputed | APE-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], USD[0.00], USDT-PERP[0] | | |
| 01415458 | | ETH[0] | | |
| 01415465 | | USD[0.83] | | |
| 01415468 | | KIN[112916.79952033], TRX[219.98104469], USD[0.00] | Yes | |
| 01415469 | | ETH[.60413078], ETHW[0.60413077] | | |
| 01415475 | | BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[.5719], ETH-PERP[0], EUR[1034.29], FIL-PERP[0], FTT[0.00029676], NEO-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-1712.65], USDT[0], XRP-PERP[0] | Yes | |
| 01415483 | Contingent, Disputed | USD[0.00026964] | | |
| 01415485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.0001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1538.83476819], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.01], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-20210924[0], TRX-PERP[0], USD[9769.40], USDT[1.69451048], USDT-PERP[0], VET-PERP[10], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01415489 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAD[0.00], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[0.00057638], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01415490 | Contingent, Disputed | BSV-PERP[0], ETHBEAR[442830.69911041], FTT-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01415497 | | AGLD-PERP[0], C98[.99582], DAWN-PERP[0], DOGE[.95497], FTT[.099563], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], PERP-PERP[0], POLIS[.0981], SOL[.009335], SRM[.99848], STEP[.0811], SUSHI-PERP[0], TRX[.9241, UNI-PERP[0], USD[0.09], USDT[0.20981525] | | |
| 01415505 | Contingent | AKRO[2], AVAX[0], BTC[0.18534140], ETH[41.98114588], ETHW[2.48245421], FTT[55.86630598], JOE[5276.00099066], KIN[1], LINK[284.02093309], LUNA2[0.00014015], LUNA2_LOCKED[0.00032702], LUNC[30.51852388], MATIC[0], OKB[40.35878519], OMG[256.91936387], RSR[1], SOL[17.28926284], SUSHI[165.59460635], TOMO[1.00000641], UBXT[2], USD[6864.84], USDT[1576.16811560] | Yes | |
| 01415519 | | ADA-PERP[0], ALICE-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.36], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01415526 | | USD[10.81], USDT[0] | | |
| 01415532 | Contingent | ADA-PERP[0], ALGO-PERP[44], ALICE-PERP[6.2], AMPL-PERP[0], ANC-PERP[0], APE[10.5], APE-PERP[11.6], ASD-PERP[0], ATLAS-PERP[840], ATOM-PERP[4.06], AUDIO[107.9935398], AUDIO-PERP[119.5], AURY[10.998974], AVAX[6.7], AVAX-PERP[4.1], AXS-PERP[1.7], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.08376503], BTC-PERP[.0031], CAKE-PERP[6], CELO-PERP[12.8], CEL-PERP[0], CHZ[509.910954], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[1275.1037611], DOGE-PERP[0], DOT[38.2], DOT-PERP[3.1], DYDX-PERP[3.1], EGLD-PERP[.66], ENJ-PERP[117], ENS-PERP[0], ETC-PERP[0], ETH[0.92292951], ETH-PERP[.54], ETHW[0.67392950], FIDA-PERP[52], FIL-PERP[1.9], FLM-PERP[0], FTM-PERP[88], FTT[50.61433890], FTT-PERP[3.4], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[93], GRT-PERP[71], GST-PERP[0], HNT-PERP[1.2], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[18], LEO-PERP[0], LINK-PERP[4.7], LOOKS[15], LOOKS-PERP[43], LRC-PERP[0], LUNA2[0.00022119], LUNA2_LOCKED[0.00051613], LUNC[48.16654322], LUNC-PERP[0], MANA-PERP[1], MAPS-PERP[0], MATIC-PERP[97], MTA-PERP[0], MTL-PERP[0], OMG-PERP[7.7], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[54.00271587], RAY-PERP[24], REN-PERP[316], ROOK-PERP[0], RSR-PERP[0], RUNE[19], RUNE-PERP[14.1], SAND[23], SAND-PERP[59], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[75.10016060], SOL-PERP[.73], SOS-PERP[0], SPELL-PERP[0], SRM[62.53800784], SRM_LOCKED[.49261004], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[64.9], SXP-PERP[0], TLM-PERP[33], TONCOIN-PERP[0], USD[1193.45], WAVES-PERP[0], WRX[101.990937], XLM-PERP[0], ZRX-PERP[0] | | |
| 01415539 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01415550 | Contingent | ATOM[0], AVAX[0.07618523], BAND[0], BF_POINT[100], BNB[0], BTC[0.05040596], DOT[0], ETH[0.95061809], ETHW[0], FTT[25], LINK[0], LUNA2[0.00760278], LUNA2_LOCKED[0.01773982], LUNC[0.00037279], MATIC[9628.81106640], RAY[0.57059645], RUNE[0], SGD[0.00], SOL[0.00870084], TRX[0.00000422], USD[0.53], USTC[0] | | MATIC[9627.758174], TRX[.000004] |
| 01415553 | | AAPL[0], ALGOBULL[2310955.05238095], ATOMBULL[28044.83415802], BALBULL[1011.37529956], BCHBULL[460912.78005456], BSVBULL[443915.64], COMPBULL[100.38545782], DEFIBULL[148.27525088], DOGEBULL[1338.35940511], DOGEHEDGE[10.0003156], EOSBULL[30094.281], ETCBULL[913.88426869], ETHBULL[.20], ETHHEDGE[0], HTBULL[112.07337390], KNCBULL[20096.25187362], LINKBULL[43994.5422845], LTCBULL[33994.53981], MATICBULL[39438.64455664], OKBBULL[36.16647], SUSHIBULL[16884.06594278], THETABULL[1971.31016281], TOMOBULL[35814803.78302799], TRX[.001626], USD[0.00], USDT[0], VETBULL[27395.23891355], XLMBULL[1.599696], XRPBULL[210119.01836749], XTZBULL[1000.01017132] | | |
| 01415559 | Contingent, Disputed | USDT[0.00029090] | | |
| 01415574 | Contingent | ATOM-PERP[0], BNB[0.00000001], BRZ[44.22188516], BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0], LRC-PERP[0], LUNA2[0.06420272], LUNA2_LOCKED[0.14980635], OMG-PERP[0], USD[0.00], USDT[0.00000001], USTC[1] | | |
| 01415576 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-4.70], USDT[5.71583643], WAVES-PERP[0], XRP-PERP[0] | | |
| 01415584 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.98042531], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH[4.03800001], ETH-PERP[0], ETHW[1.00056540], EUR[0.00], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL[62.26289461], SOL-PERP[0], TRX[.000001], USD[-5678.56], USDT[6951.96522854], VET-PERP[0], XRP-PERP[0] | | |
| 01415595 | Contingent, Disputed | BNB[0], BTC[0], FTT[0], TRX[.000002], USD[0.00], USDT[0.00012892] | | |
| 01415624 | | BAO[4], DENT[1], KIN[37.23340233], MATIC[1.03680173], RSR[2], SOL[.00000623], TRX[.00063248], UBXT[2], USD[0.33] | Yes | |
| 01415634 | | TRX[.000001], USDT[0] | | |
| 01415641 | | BTC[.00224677], ETH[.00325756], ETHW[.00325756], FTT[.00000001], SOL[1.73856335], USD[57.89], USDT[0] | | |
| 01415660 | | USD[0.00] | | |
| 01415662 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0] | | |
| 01415672 | | DOGE[420] | | |
| 01415680 | | BNB[0], TOMO-PERP[0], TRX[0], USD[2.11], USDT[0.00000258] | | |
| 01415686 | | 0 | | |
| 01415690 | | ENJ[.83681593], TRX[.000002], USD[0.00], USDT[1.553077] | | |
| 01415694 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0330[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00098556], ETH-PERP[0], ETHW[0.00098556], FTM-PERP[0], FTT[0.10974551], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.676233], TRX-PERP[0], USD[0.29], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01415701 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000403], TSLA[.00000002], TSLAPRE[0], USD[0.09], USDT[0] | | |
| 01415721 | | BTC-PERP[0], C98-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX[.000002], USD[1.63], USDT[0] | | |
| 01415728 | | POLIS[11.2], USD[2.05] | | USD[2.00] |
| 01415729 | | CQT[101] | | |
| 01415731 | | ALGOBULL[10000000], BNBBULL[.124], ETCBULL[1079.37], LINKBULL[18631.0666835], MATICBULL[20990], SUSHIBULL[10215620.3995], TRX[.00042], USD[0.06], USDT[0.00000001], XRPBULL[11313.753], XTZBULL[60328.48] | | |
| 01415736 | | ALGOBULL[20975192], USD[0.74], USDT[0] | | |
| 01415747 | | AUD[100.00] | | |
| 01415762 | Contingent | APE[4000], APE-PERP[0], ATLAS[1398030.082], ATLAS-PERP[0], BNB[1199.992], BNB-PERP[0], BTC[28.28511893], CRO[74925.46164], ETC-PERP[0], ETH[.001], ETHW[.001], FTT[1846.71119917], FTT-PERP[0], LTC[5000], LUNA2[0.00000041], LUNA2_LOCKED[0.00000096], LUNC[.08975868], MATIC-PERP[0], POLIS[22931.33], SHIB[4999589031.38], SRM[7.616862], SRM_LOCKED[174.363138], USD[-476347.54], USDT[-0.65015510] | | |
| 01415763 | | 0 | | |
| 01415769 | | USD[0.00] | | |
| 01415773 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], REN[0], RUNE[0.00000001], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.07], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01415776 | | 0 | | |
| 01415777 | | ATLAS[1629.7066], POLIS[280.049582], SLP[1729.6886], USD[17.23] | | |
| 01415779 | Contingent | BTC[0], LUNA2[1.28954900], LUNA2_LOCKED[3.00894766], SOL[247.23415154], USD[0.55], USDT[0] | | |
| 01415780 | | NFT (412689591195020788/Montreal Ticket Stub #1394)[1], NFT (536771303006902589/The Hill by FTX #2917)[1], NFT (574133151719082448/Singapore Ticket Stub #1723)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01415796 | | AVAX[.00000001], BNB[0], BNBBULL[0], BRZ[-3.72437802], BTC-MOVE-20211013[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211018[0], BTC-MOVE-20211023[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], ETHBULL[0], FTT[0.00000001], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.011, USDT[1.09491944] | | |
| 01415799 | | TRX[0] | | |
| 01415801 | | TRX[.000002], USD[0.01], USDT[0.00000001] | | |
| 01415802 | Contingent | BTC[0], FTT[0], NFT (290220512164873515/FTX AU - we are here! #14582)[1], NFT (327240526104858553/FTX AU - we are here! #39386)[1], NFT (383699815729172154/FTX EU - we are here! #150582)[1], NFT (488331907471687298/FTX EU - we are here! #25231)[1], NFT (513473249564491213/FTX AU - we are here! #25228)[1], NFT (555696131067399217/FTX AU - we are here! #14632)[1], SRM_0282096], SRM_LOCKED[12.22181723], TRX[.000015], USD[0.00], USDT[0] | | |
| 01415803 | | 0 | | |
| 01415809 | | NFT (315439465984584278/FTX EU - we are here! #238458)[1], NFT (360821783310226366/FTX EU - we are here! #238465)[1], NFT (455487304169085395/FTX EU - we are here! #238447)[1] | | |
| 01415813 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.0000838], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1.54], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01415816 | | AVAX[0.02510445], BTC[0], ETH[0], ETHW[0], GST[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.0000121], USTC[0] | | |
| 01415817 | | BNBBULL[.00006354], FTT[0.00025768], USD[0.41], USDT[0] | | |
| 01415820 | | CAKE-PERP[0], ETH[.00001445], ETHW[.00001445], SLP-PERP[0], USD[0.41], USDT[0] | | |
| 01415834 | | TRX[.000002], USDT[9] | | |
| 01415843 | | ADA-PERP[0], AVAX-PERP[0], C98-PERP[0], FTT[.0000007], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01415847 | | TRX[.000002] | | |
| 01415858 | | BTC[0] | | |
| 01415864 | | TRX[.000001], USD[0.00], USDT[0.00003476] | | |
| 01415865 | | TRX[.000001] | | |
| 01415867 | | STEP[300], TRX[.000001], USD[0.06] | | |
| 01415875 | | ETH[0], TRX[.000007], USD[-0.02], USDT[2.19018563] | | |
| 01415899 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[131.74], USDT[0.45402122], YFI-PERP[0] | | |
| 01415900 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT[59.98594], BIT[0.0099965], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COIN[.00768295], CRO[49.9962], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[-0.023], FIL-PERP[0], FLM-PERP[0], FTT[0.01883398], FTT-PERP[0], GALA-PERP[0], GBTC[0.41865171], ICP-PERP[0], LUNA2[0.25260605], LUNA2_LOCKED[0.58941412], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PFE[0.22899771], RUNE-PERP[0], SHIB-PERP[0], SLP[400], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SPY[0.00260787], SUSHI-PERP[0], TSLA[.03], TSM[0.11475820], USD[45.28], USD[710], USD[2.21], ZEC-PERP[0] | | |
| 01415902 | | 1INCH-PERP[0], AAVE[.009818], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.2456], ALGO[.941], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.58956332], APE-PERP[0], AR-PERP[0], ATOM[.0991], ATOM-PERP[0], AUDIO[.9828], AUDIO-PERP[0], AVAX[.09978], AVAX-PERP[0], AXS-PERP[0], BAL[.006734], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0009342], BCH-PERP[0], BNB[.009976], BNB-PERP[0], BRZ[.9086], BTC[.0009944], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[0.912], CHZ-PERP[0], COMP[.000021], COMP-PERP[0], CREAM[.00947], CRO-PERP[0], CRV-PERP[0], DOGE[.935], DOGE-PERP[0], DOT[.09818], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0009928], ETH-PERP[0], ETHW[.0009976], EURT[.9878], FIDA[.9794], FIL-PERP[0], FLOW-PERP[0], FRONT[.9518], FTM-PERP[0], FTT[0.00934892], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.02096], HNT[.09964], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.09762], KNC-PERP[0], KSHIB-PERP[0], LINK[.09708], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.009792], LTC-PERP[0], LUA[.07986], LUNC-PERP[0], MANA-PERP[0], MAPS[.9432], MATH[.05824], MATIC-PERP[0], MINA-PERP[0], MKR[.000996], MOB[.4965], MTA[.9726], MTL-PERP[0], NEAR[.09842], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.9884], PAXG[.000902], ROOK[.000597], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.009794], SOL-PERP[0], SPELL-PERP[0], SRM[.9936], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.07538], SXPHALF[.00000962], SXP-PERP[0], THETA-PERP[0], TRU[.8442], TRX[.7546], TRX-PERP[0], UBXT[.3432], UNI[.04891], UNI-PERP[0], USD[554.19], USDT[626.45134729], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.9282], XAUT[.00009752], XPLA[9.992], XRP[.9836], XRP-PERP[0], XTZ-PERP[0], YFII_0009998], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01415905 | | ETH[0], USD[0.00] | | |
| 01415908 | | SOL[0] | | |
| 01415914 | | 0 | | |
| 01415915 | Contingent, Disputed | ETH[0], LINKBULL[0], TRX[0] | | |
| 01415917 | | AGLD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOGE-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[10], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[2], TRU-PERP[0], USD[28.81], USDT[35.92911916], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01415922 | | AUD[0.02], DENT[700.36206762], DOGE[44.42475794], KIN[49291.22082018], SHIB[983677.4074089], SOS[681114.55108359], USD[0.00] | | |
| 01415934 | | AAVE[0], DODO[.087592], DODO-PERP[0], ETH[0], ETHW[.00011979], FTT[.00868768], GMX[0], GRT[0], HT[0], LUNC[0.00053890], MATIC[.0001], OP-PERP[0], SOL[.00147085], TRX[.00003], USD[0.00], USDT[0] | Yes | |
| 01415937 | | ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00873356], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC[.00000001], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01415942 | Contingent, Disputed | AMZN[.0000001], AMZNPRE[0], BTC[0], NVDA_PRE[0], USD[9.27] | | |
| 01415953 | | AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.75], USDT[.9926405] | | |
| 01415958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01415965 | | USDT[0.00000192] | | |
| 01415966 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0214[0], BTC-MOVE-20211129[0], BTC-MOVE-20211205[0], BTC-MOVE-20211226[0], BTC-MOVE-20211230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211123[0], DYDX[.00942], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.13], USDT[.00166938], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01415968 | | 0 | | |
| 01415972 | Contingent | 1INCH[6593.69230905], ATLAS[71980.34685], AVAX[131.10991312], AXS[0], BOBA[225.000965], BTC[6.23231645], DFL[5690.02845], DYDX[181.7060405], ETH[124.29229465], ETHW[108.30664194], FTT[150.05200377], GALA[6210.03105], IMX[811.9040595], KIN[6360071], LINK[12.32947169], LRC[9632.07922], LTC[8.58080440], LUNA2[7.49622357], LUNA2_LOCKED[17.49118835], LUNC[67.16128359], MANA[1625.007685], MATIC[0.00000001], OMG[231.06220863], RUNE[940.08644646], SOL[250.30217977], SRM[350.0481], STEP[10981.965066], SUSHI[172.00180898], UNI[20.22423079], USD[5981.58], USDT[0.00320680], XRP[0] | | 1INCH[6493.039468], AVAX[127.303489], BTC[2], ETH[70], SOL[41.123029], SUSHI[167.161293] |
| 01415978 | | LTC[.0056] | | |
| 01415982 | | KIN-PERP[0], SHIB-PERP[1500000], USD[-10.69], USDT[7.10031838] | | |
| 01415986 | | BNB[0.00957899], ETH[0.00080717], ETHW[0], FTT[0.01624000], HT[0], NFT (3815245469284322239/FTX EU - we are here! #99332)[1], NFT (431925068401803696/FTX EU - we are here! #98433)[1], NFT (4557911675150763112/FTX Crypto Cup 2022 Key #4074)[1], NFT (487094458916971897/FTX AU - we are here! #46921)[1], NFT (5259090628510547703/FTX EU - we are here! #99182)[1], NFT (5741613671109692401/FTX AU - we are here! #46902)[1], TRX[.500028], USD[560.611, USDT[0] | Yes | |
| 01415987 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2[57.65987116], LUNA2_LOCKED[134.5396994], LUNC[12555558.34082], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000195] | | |
| 01415993 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.48], XRP-PERP[0] | | |
| 01415995 | | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-20211231[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0] | | |
| 01415999 | Contingent | BTC[0], SRM[17.42544006], SRM_LOCKED[82.64317154], USD[0.00] | | |
| 01416009 | Contingent | BTC[0.00000001], ETH[0], FTM[0], FTT[150], LUNC[0], MATIC[0], SRM[.03776304], SRM_LOCKED[22803846], USD[0.38], USDT[0.00574479] | | |
| 01416023 | | NFT (4033727763151014892/FTX AU - we are here! #43732)[1], NFT (4311169508383880008/FTX AU - we are here! #43714)[1] | | |
| 01416028 | | BTC[0] | | |
| 01416031 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[-3.88699999], FTT[25], FTT-PERP[0], LUNC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], USD[21346.79], USDT[3], XMR-PERP[0] | | |
| 01416036 | | AGLD[0], AGLD-PERP[0], USD[0.21], USDT[0] | | |
| 01416053 | | ATLAS[7339.7663], BNB[2.35910511], DOT-PERP[0], ETHW[1.27762437], FTM[974.92856], SOL[46.2612087], USD[501.16], USDT[0], XRP[1000.80981] | | |
| 01416055 | | ADA-PERP[0], USD[0.01] | | |
| 01416064 | | NFT (4434801831110434451/FTX EU - we are here! #73470)[1], NFT (4801549185060706806/FTX EU - we are here! #70225)[1], NFT (5704554419700456601/FTX EU - we are here! #69472)[1], USD[0.00] | | |
| 01416067 | | 0 | | |
| 01416076 | | BTC[0] | | |
| 01416082 | | ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-1230[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.25219319], USD[1.09], XRP[.013909] | | |
| 01416083 | | ETH-PERP[0], TRX[.000002], USD[77.33] | | |
| 01416091 | | ETH[0], TRX[0], USD[0] | | |
| 01416093 | | 1INCH[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.02337042], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000031], USD[0.00], USDT[0.00000005] | | |
| 01416105 | | ATLAS[115599.5817747], BTC[0.25145608], ETH[3.88183949], MANA[92.25634827], POLIS[1026.99738868], SAND[62.98996976], SOL[24.34934676], USD[75.73] | | |
| 01416107 | | BTC[0] | | |
| 01416110 | | AAPL[0.00928525], AAVE-PERP[0], ABNB[3.12442605], ADABEAR[4999097S], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD[.00889097], AMZN[.00017171], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBEAR[39992780], ATOM-PERP[0], AVAX-PERP[0], BABA[.00481], BAT-PERP[0], BILI[.04653117], BILI-0325[0], BILI-0624[0], BILI-1230[0], BIT-PERP[0], BNB-PERP[0], BNTX[2.12961173], BOBA[112.498157], BOBA-PERP[0], BSVBEAR[89983.755], BTC[.35], BTC-PERP[0], BYND[1.20978159], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[189.964983], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[.0344017], DOT-PERP[0], DRGNBEAR[129976.535], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBEAR[5998917], ETH[.0294032], ETHBEAR[19996344.4], ETH-PERP[0], FIDA-PERP[0], FTT[175.0206558], FTT-PERP[0], GDX[.00848874], GMT-PERP[0], GOOGL[2.3995668], HNT-PERP[0], HOOD[.0092343], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[6826], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[24.74000000], MER-PERP[0], MKR-PERP[0], MRNA[.0042495], MVDA10-PERP[0], NEAR-PERP[0], NFLX[1.86969381], NFLX-0624[0], NIO-0624[0], NIO-1230[0], NVDA[2.9994509], OKBBEAR[151972564], OKB-PERP[0], OMG-20211231[0], OP-PERP[0], OXY-PERP[0], PFE[.008917], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPY[1.4997292S], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[2999619S], SUSH-PERP[0], SXPBEAR[9998195], THETABEAR[20000000], TLM-PERP[0], TONCOIN[32.69397339], TRX[.405784], TRX-PERP[0], TSM[3.19363384], TWTR-0624[0], UNI-PERP[0], USD[-7241.91], USDT[0.00621800], USX[0.00880942], USTC-PERP[0], VETBEAR[199963.9], WAVES-PERP[0], XRPBEAR[11997834], XRP-PERP[0], YFI-PERP[0] | | |
| 01416115 | | BNB[.00000001], BTC-PERP[0], ETHW[.000998], FTT[25.09498], FTT-PERP[0], USD[0.00] | | |
| 01416116 | | AAVE[.1397055], AKRO[2.36961], AVAX[0.10035634], BAL[.0658067], BCH[.00183964], BNB[.0099924], BTC[0.00059912], CHZ[439.8917], COMP[0.59618974], CRO[80.99631841], DOGE[5.52367], ETH[.00699922], ETHW[.00699922], HNT[.398328], KNC[.368821], LINK[.398043], LTC[.8397834], MKR[.05798576], RUNE[.098727], SOL[.7897416], SRM[33.99278], SUSHI[2.49107], SXP[.364223], TOMO[.290234], TRU[.98081], TRX[2.772383], UNI[.2962475], USDT[1843.07989077], WRX[.94072], XRP[3.92856], YFI[.0009961] | | |
| 01416117 | Contingent | ENJ[.86348], ETHW[1.04], FTT[26.2], IMX[0.09436881], LUNA2[0.00573264], LUNA2_LOCKED[0.01337616], LUNC[0.098898], RUNE[244.8], USD[0.00], USTC[.811477] | | |
| 01416118 | | AAVE-PERP[0], BCH-PERP[0], EGLD-PERP[0], ETH[.00000555], ETH-PERP[0], ETHW[0.00000555], FTT-PERP[0], TRX[.000001], USD[0] | | |
| 01416119 | Contingent | BOBA[988.09927187], BOBA_LOCKED[9166.66666667], BTC[0], OMG[0], USD[0.00] | | |
| 01416123 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUN-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01416130 | | AAPL[.799468], ABNB[.024468], AMD[.0065743], AMZN[.999335], ARKK[5.2760651], NFT (4312099707117411994/FTX EU - we are here! #164365)[1], NIO[2.92362075], PAXG[0.00209810], TRX[.000001], TSLA[.26834415], UBER[2.998537], USD[44.66], USDT[0.00001500] | | |
| 01416136 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[9821.00], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00016490], BCH-PERP[0], BNB-PERP[0], BTC[0.00000190], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.10765], CRO-PERP[0], DAWN[.01180215], DAWN-PERP[0], DEFI-20211231[0], DEFIBULL[0], DEFI-PERP[0], DOGE[.10289], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00003817], ETH-20211231[0], ETH-PERP[0], ETHW[.00003817], EXCH-20211231[0], EXCH-PERP[0], FTM[.0422], FTM-PERP[0], FTT[134.41790387], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[.000488], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00010455], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL[-0.00294530], SOL-20211231[0], SOL-PERP[0], SRM[7.01340701], SRM_LOCKED[31.91319249], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[11018], TRX-PERP[0], UNISWAP-PERP[0], USD[2850.45], USDT[7065.13], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01416142 | | FTT[.099], NFT (4274709177560811156/FTX AU - we are here! #18472)[1], NFT (4353694482630010073/FTX EU - we are here! #126184)[1], NFT (4910074061200206695/FTX EU - we are here! #125880)[1], USD[0.06] | | |
| 01416145 | | ETHBEAR[962800], FTT[0.00040794], USD[0.00], USDT[9] | | |
| 01416150 | | BTC[0], WBTC[0] | | |
| 01416158 | | BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-WK-20210723[0], TRX[.000003], USD[0.01], USDT[0.33468141] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01416159 | | BTTPRE-PERP[0], ETH[0], NFT (299134497743673396/FTX EU - we are here! #172951)[1], NFT (334571254530229881/FTX EU - we are here! #173143)[1], NFT (335070132002498499/FTX EU - we are here! #173467)[1], TRX[.00000013], USD[0.00], USDT[0.00000204] | | |
| 01416173 | | COPE[0], ETH[0], KIN[2] | | |
| 01416178 | | FTT[.00000501], USD[0.00] | Yes | |
| 01416187 | | ETH[.00000001] | | |
| 01416189 | | BTC-PERP[0], ETH[.0002988], ETHW[.0002988], USD[32.00] | | |
| 01416193 | | BNB[.00171839], ETH[0], USD[0.42], USDT[0.00000090] | | |
| 01416198 | | BTC[0.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 01416200 | | AXS[0], DAI[0], ETH[0], OMG[0], TRX[.000001], USDT[0.00001706] | | |
| 01416203 | | AURY[.00000001], AVAX[0.01169433], CQT[.7444], ETH[.00000001], KSM-PERP[0], LOOKS[.21779685], RAY[0], SLRS[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01416204 | | BTC-PERP[0], FTT[6.16008409], NFT (456551070313287900/FTX AU - we are here! #67480)[1], USD[257.69] | | |
| 01416205 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.47], USDT[0.00139712] | | |
| 01416206 | | AXS[1.19031990], BTC[0], ETH[0], ETHW[1.79152722], GST-PERP[0], MANA[36.7121612], SAND[36.71216117], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 01416210 | | BNBBULL[18.12901331], BTC[0], DOGEBULL[2.01444350], ETHBULL[.00003676], TRX[.00002], USD[1323.72], USDT[409.42516258], XRPBULL[2588.187] | | |
| 01416214 | | 0 | | |
| 01416219 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[0.02], USDT[0] | | |
| 01416222 | | 0 | | |
| 01416223 | | BOBA[.04686454], USD[2.92] | | |
| 01416224 | | 0 | | |
| 01416226 | Contingent, Disputed | USDT[0.00002305] | | |
| 01416239 | | KIN[12022142] | | |
| 01416250 | | BAO[1], ETH[.00575229], ETHW[.00568384], TONCOIN[2.00113609], TRX[1], USD[0.09], USDT[0.00002969] | Yes | |
| 01416257 | | BTC[0], TRX[.000002] | | |
| 01416258 | | BTC[.00009656], EMB[6.72138405], GODS[.0882], IMX[.061072], RUNE[.02675], USD[0.00], USDT[0.00216735] | | |
| 01416271 | | 0 | | |
| 01416283 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00709746], BTC-PERP[0], ETH[.00358823], ETH-PERP[0], ETHW[0.00358823], LINK[2.8], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[16.44], USDT[0.00277771] | | |
| 01416285 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], POLS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[.09164999], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000058], TULIP-PERP[0], USD[-1.85], USDT[3.20014272], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01416286 | Contingent | ADA-PERP[0], ATOMBULL[141937.216], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[.68335956], BTC[0], BTC-PERP[0], BULL[0.07202658], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0.56650702], ETH-PERP[0], ETHW[2.01684837], EUR[0.00], HBAR-PERP[0], LINKBULL[10555.4686], LINK-PERP[0], LUNA2[0.00617944], LUNA2_LOCKED[0.01441870], LUNC[.0199064], LUNC-PERP[0], MANA-PERP[0], MATICBULL[5146.59232], RUNE[.198956], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000004], USD[11.79], USDT[5866.18748251], VET-PERP[0], XRPBULL[13317.544], XRP-PERP[0], YFI-PERP[0] | | |
| 01416292 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01416293 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000069], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00000069], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WBTC[.00002038], YFI-PERP[0] | | |
| 01416298 | | USD[0.11] | Yes | |
| 01416311 | | EUR[788.43], USD[0.00] | | |
| 01416316 | | BNB[0.00000002], BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 01416318 | | USD[0.01], USDT[0] | | |
| 01416319 | | ETH[.00076494], ETHW[.00076494], USD[0.02] | | |
| 01416320 | | BTC[0.00002312], BTC-PERP[0], TRX[21.45148968], TRX-PERP[0], USD[-1.11] | | |
| 01416334 | Contingent | ETH[0.00000238], ETHW[0.00000237], LUNA2[0.00663777], LUNA2_LOCKED[0.01548813], USD[50.00], USDT[0], USTC[0.93960865] | | |
| 01416337 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOMBULL[6.96637], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[2.99373], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[.098309], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[.00097986], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[97.416], EOS-PERP[0], ETCBULL[.0096780], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[.097207], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[3.98594], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[20.095174], MATIC-PERP[0], MKRBEAR[99.316], MKRBULL[.00097948], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXPBULL[9.6181], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRXBULL[.095611], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02864516], VETBULL[.098936], VET-PERP[0], XLM-PERP[0], XRPBULL[70], XRP-PERP[0], XTZ-2021123[0], XTZBULL[.98537], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01416351 | | DOGE[0], LTC[0], TRX[0], USDT[0] | | |
| 01416354 | | USD[0.77] | | |
| 01416356 | Contingent | LUNA2[0.00231685], LUNA2_LOCKED[0.00540600], LUNC[.0074635], TRX[.000004], UNI[.04829], USDT[0] | | |
| 01416358 | | BTC[.00002994], BTC-PERP[0], COPE[11125], DOGE-PERP[0], ETH-PERP[0], GRT[.9392], MNGO[1799.64], MPLX[.57646], NEO-PERP[0], RAY[.951596], SLRS[.6], SOL-PERP[0], USD[44.69] | | |
| 01416385 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMZN[0], AMZNPRE[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0.378], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.01433513], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY[20.44062051], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[1499730], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USDT[20.66], VET-PERP[0] | | |
| 01416399 | | BTC[0], COMP[0.00004913], DOT[0], FIDA[88], FTT[0.00000001], NFT (343884475317921033/FTX Crypto Cup 2022 #6523)[1], TRX[22], USD[0.00], USDT[0.20567100] | Yes | |
| 01416406 | Contingent | AKRO[1], APT[.00009133], BTC[0], ETH[0], ETHW[.00000293], FTT[25.26337308], GMT[0], GMT-PERP[0], GST[.11000198], GST-PERP[0], KIN[3], LUNA2[0], LUNA2_LOCKED[12.4599405], LUNC[0], NFT (437587235699100107B/Official Solana NFT)[1], SOL[0], USD[0.27], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01416411 | | ALPHA[0], ATLAS[6.406], ETHW[0], FTM[0], FTT[155.0832925], TRX[.000075], UNI[0], USD[300.00], USDT[0] | | |
| 01416416 | | NFT (292524938924936026/FTX AU - we are here! #35215)[1], NFT (374010876968679928/FTX AU - we are here! #25114)[1], NFT (420707017789798281 6/FTX AU - we are here! #35181)[1], NFT (403083541632126288/FTX AU - we are here! #25392)[1], NFT (438097758095669113/FTX AU - we are here! #25289)[1], NFT (512677331830438960/The Hill by FTX #6209)[1], NFT (535415326141594306/FTX Crypto Cup 2022 Key #3445)[1], TRX[.814059], USDT[0.64839685] | | |
| 01416434 | | BNB[14.99939546], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000003], USD[4016.20], USDT[0] | | |
| 01416439 | | 0 | | |
| 01416441 | | TONCOIN[.03958026], USD[1.21] | | |
| 01416443 | Contingent, Disputed | USDT[0.06139895] | Yes | |
| 01416453 | | ALICE[0], BNB[0.02487210], BRZ[0], USD[0.00], USDT[0] | | |
| 01416457 | Contingent | ETH[20.70321557], ETHW[20.59231913], FTT[530.15805334], NFT (297574218745659634/FTX AU - we are here! #3706)[1], NFT (362415421968746175/FTX Crypto Cup 2022 Key #5022)[1], NFT (404862190099117337/The Hill by FTX #21567)[1], NFT (407211584170909178/FTX AU - we are here! #26159 9)[1], NFT (432204028832550761/Japan Ticket Stub #1016)[1], NFT (454206428251894206/Austria Ticket Stub #844)[1], NFT (503512095879339613/FTX AU - we are here! #24138)[1], NFT (554521706911508535/FTX AU - we are here! #3697)[1], NFT (561662941492715 12/FTX EU - we are here! #261720)[1], NFT (561709054949180479/FTX EU - we are here! #261588)[1], SRM[19.1551919], SRM_LOCKED[163.371179], USD[0.94] | | ETH[20.699433], USD[0.94] |
| 01416458 | | USD[0.02] | | |
| 01416459 | | AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[0.00147176], LTC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01416464 | | TRX[.000002], USDT[0.42196266] | | |
| 01416467 | | USD[137.50] | | |
| 01416470 | | TRX[.000002], USDT[0.00001596] | | |
| 01416472 | | AAVE[5.47896678], AVAX-PERP[4.6], BNB[0], BTC[0], CEL[87.28424235], DOT-PERP[0], DYDX[10.7980506], ENJ[229.9578846], ETH[0], FTM[610.8897145], FTT[51.59058208], LINK[51.09054693], LUNC-PERP[0], MATIC[1109.34166792], SOL[5.54669806], TRX[.362881], UNI[40.89231051], USD[-344.10], USDT[0] | | |
| 01416477 | | DAI[.6], ETH[0], ETH-PERP[0], FIDA[.37282386], TRX[.000193], USD[0.20], USDT[0] | | |
| 01416479 | | USDT[0.73690642] | | |
| 01416482 | | NFT (314900809983200178/Baku Ticket Stub #2231)[1], NFT (373553793222228833/FTX EU - we are here! #138773)[1], NFT (411567728352280773/FTX EU - we are here! #138862)[1], NFT (429436104978675 32/The Hill by FTX #7927)[1], NFT (450773921881908972/FTX EU - we are here! #138597)[1], NFT (487094806394749890/Austria Ticket Stub #505)[1], NFT (500062757929774922/Monaco Ticket Stub #793)[1], NFT (538092958439069035/FTX AU - we are here! #33525)[1], NFT (560528180919593798/FTX AU - we are here! #39431)[1], NFT (573521341690249629/Montreal Ticket Stub #1360)[1] | | |
| 01416483 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], GMT-PERP[0], IMX[49.99127], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL[45287.688], THETA-PERP[0], USD[325.77], USDT[0.00000001], VET-PERP[0] | | |
| 01416488 | | AVAX[.00000001], ETH[0], ETH-PERP[0], FTT[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 01416492 | | APT-PERP[0], AXS-PERP[0], BAND[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00073455], FTT-PERP[0], KLAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USD[0.00016530], WAVES-PERP[0] | | |
| 01416510 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.00000604], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[499.53], FTT-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01416522 | | 0 | | |
| 01416535 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[307174], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0.07594938], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[.9444], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002466], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NVDA-1230[0], OMG-20210914[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[1130868.61], SUSHI-PERP[0], SXP-0624[0], SXPBULL[12697.462], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[26.873606], UNI-PERP[0], USD[-0.05], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[53.4128], XTZ-PERP[0], YFI-PERP[0], ZECBULL[2.8802] | | |
| 01416540 | | BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000002], USD[4.80], USDT[0.00000001] | | |
| 01416547 | | DOGE[41.35105441], USD[0.00] | Yes | |
| 01416551 | | APE-PERP[0], BNB[0.00000001], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC[.00000001], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[34], UNI-PERP[0], USD[0.01] | | |
| 01416552 | | HT[0.02202162], SOL[0], USDT[0] | | |
| 01416558 | | RUNE[.24586442], USD[0.00] | Yes | |
| 01416561 | | BAT[0], BNB[0], BTC[0], DOT-PERP[0], ETH[0], FTT[.00000065], USD[0.00], USDT[0.58399862] | | |
| 01416576 | | AVAX[0], ETH[0], TRX[.000002], USDT[0] | | |
| 01416577 | | 0 | | |
| 01416582 | | CAKE-PERP[0], CRO[.1922], USD[7953.52], USDT[0] | | |
| 01416590 | | BTC[.00321493], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-2.21], USDT[0], VET-PERP[0] | | |
| 01416592 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], USDT[0] | | |
| 01416595 | Contingent | BNB[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.05730710], FTT-PERP[0], LUNA2[0.01233529], LUNA2_LOCKED[0.02878234], LUNC[0], NFT (366030002048703411/FTX AU - we are here! #40762)[1], NFT (408684713649125891/FTX AU - we are here! #40745)[1], SOL[0], SOL-PERP[0], USD[2000.07] | | |
| 01416607 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[-413.70], USDT[776.15686597], VET-PERP[0], XRP-PERP[0] | | |
| 01416617 | | BTC-PERP[0], PAXG-PERP[0], USD[163.74] | | |
| 01416618 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[.00005286], ETH-PERP[1.089], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], PYPL-1230[.335], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[423.28366208], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[.8], TSLAPRE-0930[0], USD[220.15], USDT[0.00000002], XRP-PERP[0], ZRX-PERP[0] | | |
| 01416620 | | BTC[0.00003326], GMT[39.10957760], GST[0], SOL[0.01400078], TRX[.000777], USD[0.00], USDT[0] | | GMT[38.264042], SOL[.013602] |
| 01416622 | | AKRO[7], AUD[0.00], BAO[0], DENT[11], DOGE[1], KIN[17], RSR[3], SOL[.00001621], TRX[10.10815967], UBXT[16], USD[0.00] | Yes | |
| 01416630 | | EOSBULL[10697.81], USD[0.02] | | |
| 01416631 | | BTC[0], FTT[0], USDT[0.00019763] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01416644 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01416655 | | 0 | | |
| 01416659 | | ETH-PERP[0], TRX[.000003], USD[1.42], USDT[0.18649277] | | |
| 01416662 | | USDT[0] | | |
| 01416672 | | USDT[0.08064457] | | |
| 01416676 | | USD[2.62] | | |
| 01416680 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000002], USD[-0.56], USDT[1.10000000] | | |
| 01416690 | | NFT (295271710742336280/The Hill by FTX #5172)[1], NFT (304461207889888052/France Ticket Stub #852)[1], NFT (381906891326740806/FTX Crypto Cup 2022 Key #1519)[1] | | |
| 01416692 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[4.90], USDT[0], VET-PERP[0], XRP[940], YFI-PERP[0], ZIL-PERP[0] | | |
| 01416699 | | BTC-PERP[0], USD[6.75] | | |
| 01416702 | | BTC[.00000057], BTC-PERP[0], USD[0.00] | | |
| 01416708 | | BNB[.00000001], ETH[0], MATIC[0], TRX[0.23154863], USD[0.00], USDT[47.04567209] | | |
| 01416709 | | ETH[0], FTT[0.01162342], USD[0.27], USDT[0.00586649] | | |
| 01416717 | | BNB[0], ETH[0], TRX[0] | | |
| 01416734 | | AUD[6284.44], AVAX-PERP[0], BNB[.00947388], BTC[0.00007876], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], SOL[.00182], SOL-PERP[0], USD[0.40], USDT[0.00000001] | | |
| 01416735 | | BULL[1.95519829], USDT[0.70580117] | | |
| 01416738 | | TRX[.000002] | | |
| 01416740 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-20210924[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-93.24], USDT[101.53811558], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01416743 | | ADA-PERP[0], ALT-PERP[0], BTC[.00000014], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], PROM-PERP[0], SKL-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01416744 | | ADA-PERP[0], AMPL[0], BTC[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0], USD[50.00], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01416748 | | USD[6.11] | | |
| 01416752 | | USDT[0] | | |
| 01416756 | | TRX[0] | | |
| 01416759 | | BTC[0.12538168], SOL[.009981], TRX[.00182], USD[0.08], USDT[100.67115052] | | |
| 01416761 | | BTC-PERP[0], CLV-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[.00029] | | |
| 01416763 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CVC-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.35], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.33], VET-PERP[0], WAVES-20210924[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], ZEC-PERP[0] | | |
| 01416772 | | ETH[0], USD[0.00] | | |
| 01416773 | | BNB[0], BTC[0], DOGE[0], RUNE[0], SAND[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01416780 | Contingent, Disputed | BNB[0.00000001], BTC[0], DOGE[0.02348031], ETH[0], FTM[0.00070606], HT[0], LTC[0.01858363], MATIC[0], SOL[0], TRX[0.10681212], USD[0.00], USDT[0.00034107] | | |
| 01416787 | | ATOM-PERP[0], BTC[0.02759503], DOGE-PERP[0], ETH-PERP[0], EUR[2563.14], FTT[25], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01416790 | | BNT[0.00984190], GRT[0.16946238], MOB[.47505], USD[0.00], USDT[0] | | |
| 01416791 | | BTC-MOVE-0123[0], BTC-MOVE-20211013[0], BTC-MOVE-20211111[0], BTC-MOVE-20211125[0], BTC-MOVE-20211128[0], USD[1.61] | | USD[1.60] |
| 01416793 | | TRX[.000628], USD[2166957.38], USDT[2247171.35419850] | | |
| 01416796 | | BNB[.0031], DAI[0], ETH[0], USDT[2.10923000] | | |
| 01416797 | Contingent | 1INCH-PERP[0], AAVE[0.00039147], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00004519], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03531529], LUNA2_LOCKED[0.08240234], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.943], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[.4379175], SUSHI-PERP[0], SXP[0.08661448], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.82], USDT[0.00000343], USTC[44.99905], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01416799 | | BTC-PERP[0], CAKE-PERP[0], NFT (539336530959526625/FTX AU - we are here! #23414)[1], TRX[.000002], USD[-58.82], USDT[118.1131] | | |
| 01416807 | | AUD[0.00], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[1.50598037], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01416810 | Contingent | AXS-PERP[0], BTC[.02098327], CEL[24.08976974], ETH[0.00400000], ETHW[0.00400000], EUR[0.00], EURT[.985], FTM[0], LUNA2[19.06281988], LUNA2_LOCKED[44.47991307], LUNC[235362.75], RAY[152.9694], TRX[.000001], USD[0.00], USDT[1.00000003], USTC[.003345] | | |
| 01416813 | Contingent | ETH[0.00082870], ETHW[0.00082870], SRM[0.00000000], SRM_LOCKED[5.61297649], TRX[.001049], USD[0.00], USDT[0] | | |
| 01416816 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.0004366], ETH-20211231[0], ETH-PERP[0], ETHW[.0004366], SOL-PERP[0], USD[-0.32] | | |
| 01416816 | | 0 | | |
| 01416818 | | ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00419943], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY[.02645385], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.04], SPELL[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.16], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01416819 | | LTC[0] | | |
| 01416820 | | BNB[0], BTC[0.16042966], ETH[0.26060606], ETHW[3.9139873], FTT[25.50901956], LTC[0], REN-PERP[0], SOL[0], STETH[2.01065411], USD[25558.83], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01416823 | | USDT[0.00001974] | | |
| 01416830 | | BTC[0.01939734], ETH-PERP[0], FTT[0.04976615], TRX[.000009], USD[-2.87], USDT[0.39408424] | | |
| 01416842 | | ETH[0], HT[.01571801], USD[0.01] | | |
| 01416852 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1552.99], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OMG-PERP[0], PEOP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01416856 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.01928122], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01416859 | | DOGE[11.38259715], PERP[0], RUNE[0.42776589] | Yes | |
| 01416860 | Contingent | AAVE[11.74877647], ATOM[103], AVAX[79.20097009], BTC[1.68968465], COMP[24.01154362], CRV[.49024832], DODO[.03906076], ETH[0], ETHW[0], FTT[1346.35407730], MATIC[5.09515088], NFT (415640106955612465/FTX Crypto Cup 2022 Key #18792)[1], NFT (554582494365147401/The Hill by FTX #3562)[1], SOL[0.00054469], SRM[4.22486741], SRM_LOCKED[82.7087483], USD[19875.67], WBTC[0], WBTC[0] | Yes | USD[10000.00] |
| 01416863 | Contingent | AAVE[0], BTC[0], GMT[0], LUNA2[0], LUNA2_LOCKED[0.72477979], LUNC[0], SOL[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 01416874 | | MATICBULL[434.21958], TRX[.000003], USD[0.03], USDT[0.00000001] | | |
| 01416879 | | AUD[0.00], GME[.00000001], GMEPRE[0], IMX[0.0129001], USD[0.00] | | |
| 01416880 | | BNB-PERP[0], BTC-PERP[0], ETH[0], USD[0.04], USDT[0] | | |
| 01416881 | | BCHBULL[1250] | | |
| 01416884 | | SOL[.09998], USDT[5.2175] | | |
| 01416887 | | EUR[0.95], GBP[0.00], USD[0.00] | Yes | |
| 01416889 | | AVAX-PERP[0], BTC[0.10421469], BTC-PERP[0], ETH[1.73866344], ETHW[1.73866344], FTT[23.29785242], FTT-PERP[0], GALA-PERP[0], SHIB-PERP[23200000], SOL[12.80546749], SOL-PERP[0], USD[155.80], USDT[0.00032798], WAVES-PERP[0] | | |
| 01416890 | | ICP-PERP[0], USD[23.30] | | |
| 01416892 | | USD[25.00] | | |
| 01416894 | | BNB[.9972913], BTC[.008545], DOGE[380.3], ETH-PERP[-0.017], SOL[2.942155], USD[126.24], XRP[645.95244724] | | |
| 01416896 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.10098819], GAL-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPY-0624[0], SPY-0930[0], USD[5.00], USDT[0], USDT-PERP[0] | | |
| 01416899 | | BTC[0.00004118], ETH[.00066181], ETHW[.00066181], TRX[.000001], USD[2.78], USDT[0] | | |
| 01416901 | | ETH[0], TRX[.15486397], TRX-PERP[0], USD[-0.01], USDT[0.03537441] | | |
| 01416902 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], COMP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0.0000012], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[0.39], USDT[0.00900000], ZRX-PERP[0] | | |
| 01416903 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA20.30720435], LUNA2_LOCKED[0.71681017], LUNC[66894.396038], LUNC-PERP[0], MANA[.9092], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01416908 | | FTT[2.29975528], TRX[.000001], USDT[.13567896] | | |
| 01416915 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00085804], ETHW[0.00085804], SOL-PERP[0], USD[-0.71] | | |
| 01416916 | | USDT[0] | | |
| 01416918 | | AVAX[0.00127253], ETH[0], MANA-PERP[0], TRX[.37649787], USD[-0.01], USDT[0], XRP[.0918538] | | |
| 01416919 | | BTC[0], USD[0.00], USDT[0.08006772] | | |
| 01416921 | | SOL[0] | | |
| 01416922 | | NFT (425461410753349898/FTX AU - we are here! #51860)[1], NFT (545191395820885410/FTX AU - we are here! #51875)[1] | | |
| 01416925 | | BNB[16.40172515], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[219.32], USDT[0] | | BNB[15.553249], USD[213.22] |
| 01416927 | | DOGEBEAR2021[.29418416], XRPBULL[2970.34951316] | | |
| 01416928 | | TRX[.000063], USDT[2.55684734] | | |
| 01416929 | Contingent | ATOM[0], AVAX[.08049265], AVAX-PERP[0], BNB[4.81000000], BTC[0.00026398], CHZ[3050], DOT[0], ETH[3.81100001], ETHW[3.81100002], FTT[32.43104434], LINK[0.09640690], LTC[0], LUNA[216.04674844], LUNA2_LOCKED[37.44241395], LUNC[242.16], MATIC[692.53555259], NEAR[0.07792783], SOL[0.00000001], UNI[0], USD[6210.36], USDT[0], XRP[0] | | |
| 01416931 | | ADA-PERP[0], ALPHA[0.91310832], ATLAS[88060], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003923], BTC-PERP[0], EGLD-PERP[0], ETH[.00022128], ETH-PERP[0], ETHW[0.00002128], EUR[0.00], FIL-PERP[0], FTT[50.26589116], FTT-PERP[0], GRT[0.46701527], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9092], MANA-PERP[0], POLIS[20], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00539408], SOL-PERP[0], SPELL[10000], SRM[1], STEP[250], STEP-PERP[0], TRU-PERP[0], USD[-3.37], USDT[4.48258172], XRP[.07318712] | | |
| 01416932 | | 0 | | |
| 01416941 | | TRX[.000002], USDT[3.358303] | | |
| 01416943 | | BAO[3], TRX[.000005], USD[3000.00], USDT[0] | Yes | |
| 01416945 | | ETH[0] | | |
| 01416950 | | ADABEAR[98930700], ADABULL[.00000217], ALTBEAR[15988.8], ALTBULL[.0003], BULL[0.00000516], DOGEBULL[.1153], ETCBULL[.006829], ETHBEAR[7994400], ETHBULL[.00906052], GRTBULL[.06969], LINKBEAR[73948200], SUSHIBULL[15589.09], THETABULL[123.97178], TRX[.000002], UNISWAPBULL[.0099094], USD[0.02], VETBULL[3.46], XLMBULL[3.72] | | |
| 01416953 | | EUR[0.13], USD[0.00], USDT[0] | | |
| 01416956 | | ETCBULL[7], UNISWAPBULL[.08], USD[0.00], USDT[0] | | |
| 01416957 | Contingent | DOT-PERP[0], ETH[0], FTT[34.20744575], SHIB-PERP[0], SOL[0], SRM[.04707438], SRM_LOCKED[2.22664719], USD[6.80], USDT[0] | | |
| 01416958 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NFT (459217553664632616/FTX EU - we are here! #149099)[1], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01416962 | | BTC-PERP[0], SOL-PERP[0], USD[14.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01416966 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE[0.25537649], DOGE-PERP[0], EUR[0.00], FTT[1.05824795], HOT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.42], VET-PERP[0]. | | |
| 01416972 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND[50], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.67], VET-PERP[0], XTZ-PERP[0] | | |
| 01416974 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00486], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0.00000001], RSR[0], RSR-PERP[0], STETH[0], USD[0.00], USDT[0.00002624] | | |
| 01416975 | | FTT-PERP[0], USD[0.00] | | |
| 01416978 | | 0 | | |
| 01416979 | | BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GODS[.098], SHIB-PERP[0], SOL-PERP[0], USD[4.35], USDT[0.00000001] | | |
| 01416980 | | BULL[2.09396631], USDT[87.24723276] | | |
| 01416983 | Contingent | ADABULL[0.09914500], ALGOBULL[363907.09], ATOMBEAR[10000000], BTC[0], DOGEBULL[0], LUNA2[0.02589637], LUNA2_LOCKED[0.06042487], THETABEAR[19000000], USD[0.24], USDT[0], XLMBULL[5908.6970645], XRP[894.450465], XRPBULL[2509604.80168369] | | |
| 01416988 | | BF_POINT[200], BTC[0], GBP[0.00], SOL[0.00000001], USDT[0], XRP[3405.87190259] | Yes | |
| 01416990 | | ETH[1], ETHW[1] | | |
| 01416996 | | ETH[.04499145], ETHW[.04499145], FTT[.299867], SLRS[279.97397], SNX[34.693407], SOL[1.53297277], SPELL[699.867], USD[0.26] | | |
| 01416997 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[98.289341], AVA-PERP[0], AXS[19.7], AXS-PERP[0], BTC[0.14038525], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT[136.585332], DOT-PERP[0], DYDX-PERP[0], ETH[4.28255027], ETH-PERP[0], ETHW[2.28255027], EUR[0.93], FTM[3527.92134], FTM-PERP[0], FTT-PERP[.549.2], GST-PERP[0], LINK[27.6], LINK-PERP[0], LUNA2[0.00245871], LUNA2_LOCKED[0.00573699], LUNC[535.39], MATIC[1863], MATIC-PERP[-14860], NEAR-PERP[0], PERP-PERP[0], RUNE[138.6], SAND-PERP[0], SNX-PERP[0], SOL[95.33410682], SOL-PERP[0], SRM-PERP[0], TRX[3375], USD[22294.52], XEM-PERP[0], XRP[649], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01417007 | | AXS-PERP[0], BNT-PERP[0], BTC[0.00001576], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[28212.66], WAVES-PERP[0], XAUT-PERP[0] | | |
| 01417009 | | BTC[0] | | |
| 01417010 | | BTC[0] | | |
| 01417012 | | STEP[.1], USD[0.02] | | |
| 01417018 | | AAVE-PERP[0], ATOM-PERP[0], ENJ-PERP[0], EOS-PERP[0], KNC-PERP[0], LRC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000002], USD[-0.68], USDT[0.72464538] | | |
| 01417022 | | DOGE[.8594], DOGE-PERP[0], USD[0.03], USDT[0.04059394] | | |
| 01417024 | | ETH[.0000001], NFT (374849567614126247/The Hill by FTX #8100)[1], TRX[.000014], USDT[0] | | |
| 01417029 | | ETH[.00037261], ETHW[0.00037260], USD[0.00] | | |
| 01417040 | | USD[25.00] | | |
| 01417047 | | AAVE[.00071916], FTT[0.15168986], NFT (291511368099698182/FTX.EU - we are here! #186086)[1], NFT (328131472812360298/The Hill by FTX #25044)[1], NFT (350074702988957985/FTX Crypto Cup 2022 Key #5591)[1], NFT (389371948966592269/FTX.EU - we are here! #186205)[1], USD[0.66], USDT[0.06456686] | | |
| 01417052 | | BTC[0] | | |
| 01417056 | | TRX[.000001], USD[2.94] | | |
| 01417058 | | ADA-20211231[0], ADABULL[0], ADA-PERP[0], ETH[1.04527412], ETHBULL[0], ETHW[1.04527412], FTT[0.37171996], IOTA-PERP[0], LTC[1.63734829], MKRBULL[0], USD[0.00], USDT[47.29239606], XLMBULL[1020.2020424] | | |
| 01417059 | | BNB[0], BTC[0], TRX[0.00000115], USDT[0] | | TRX[.000001] |
| 01417061 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20211117[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211126[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211124[0], BTC-PERP[0], BULL[.0000], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[44.92], FLOW-PERP[0], FTM-PERP[0], FTT[0.03783639], FTT-PERP[0], GMT-PERP[0], GODS[.07979775], GRTBULL[4.43], HUM-PERP[0], IBVOL[.00001042], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20211231[0], LTCBULL[7], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00193416], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], THETA-PERP[0], TRU-PERP[0], USD[3512.45], USDT[0.00000002], USTBULL[1.9], WAVES-PERP[0], XRPI.167178] | | |
| 01417066 | | TRX[.000001], USD[0.00], USDT[0.00001868] | | |
| 01417070 | | NFT (537221837024675096/FTX Crypto Cup 2022 Key #13714)[1], SOL[0], USDT[0.00000304] | | |
| 01417074 | | ADA-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[106.79] | | |
| 01417078 | | BEAR[89.53], TRX[.000002], USD[25.00], USDT[0] | | |
| 01417079 | | TRX[.000002], USD[25.00], USDT[1] | | |
| 01417082 | | NFT (310856998276486552/FTX.EU - we are here! #184600)[1], NFT (507921837878299571/FTX.EU - we are here! #184669)[1], NFT (553128051480651711/FTX.EU - we are here! #184539)[1] | | |
| 01417085 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09105080], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.16227859], LUNA2_LOCKED[0.37865005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP[.7836375], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RUNE[0.05854113], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01417089 | | BTC[0] | | |
| 01417093 | Contingent | ADA-PERP[0], ENJ-PERP[0], LUNA2[1.73190651], LUNA2_LOCKED[4.04111520], LUNC[377126.29], SNX-PERP[0], USD[1.33], VET-PERP[0] | | |
| 01417095 | | BTC[0.31759057], BTC-PERP[0], DOGE-PERP[0], ETH[3.74083499], ETH-PERP[.555], ETHW[3.74083499], USD[-9877.90] | | |
| 01417097 | | AAVE[.00000099], AKRO[3], BAO[19], BCH[.0000001], CRO[.00091778], CRV[.00012218], DENT[6], ETH[.0000014], ETHW[.0000004], FTT[.00000014], GALA[.01211595], GALFAN[.00004001], HNT[.00000624], IMX[.00013927], KIN[11], LRC[.00009656], MANA[.00003542], USD[0.00] | Yes | |
| 01417099 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BB-20211231[0], BNB-PERP[0], BTC[.00019486], CEL-PERP[0], CHP[0.00], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00044162], ETHW[0.00037617], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[0], LTP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.0769], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0624[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000017], USD[0.00], USDT[0.00000001], USDT-PERP[0], USo-0624[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01417101 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], EUR[0.07], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[24.96], XEM-PERP[0] | | |
| 01417102 | | AKRO[2], BAO[2], BAT[1.01638194], DENT[3], GBP[0.00], KIN[2], LTC[.06223423], SHIB[3419851.17773482], TRX[1], USD[0.00] | Yes | |
| 01417103 | | SOL[.03] | | |
| 01417110 | | FTT[7.90167446], TRX[.000002], USD[0.00], USDT[1.48759475] | | |
| 01417112 | | ETH[.00003603], ETH-PERP[0], ETHW[.00003602], TRX[.000059], USD[0.00] | | |
| 01417113 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], EOS-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000002], USD[5.91], USDT[0], XTZ-PERP[0] | | |
| 01417118 | | 0 | | |
| 01417119 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[.00971179], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00223196], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 01417121 | | CQT[.150195], USD[-0.29], USTC-PERP[0], XRP[.75] | | |
| 01417124 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.0373], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.471], ETH-PERP[0], ETHW[.471], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04205874], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03124910], LUNA2_LOCKED[.07291457], LUNC[6804.55762721], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[122.74767881], RUNE[112.6], RUNE-PERP[0], SHIB-PERP[0], SOL[45.29423305], SOL-PERP[0], SPELL-PERP[0], SRM[318.27027557], SRM_LOCKED[7.32807451], SUSHI-PERP[0], UNI-PERP[0], USD[37.80], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01417126 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], TRX-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000048], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01417130 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GOD-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01417133 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01417134 | | AAVE-PERP[0], ACB-20211231[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP-1000], AVAX[-0.00000001], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CQT-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[-3000], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0.0000001], ETH-20210924[0], ETH-PERP[0], EUR[300.24], FB-1230[0], FIDA-PERP[0], FTT[0.01326819], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[.00000001], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NIO-1230[0], NOK[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[-50], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1288.57], USDT[0.04444769], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-093020_XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01417138 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BOBA[.08], BTC[0.00005937], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.08], USDT[0] | | |
| 01417141 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.08406857], LUNA2_LOCKED[0.19616001], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.001959], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01417143 | | COPE[.9588], TRX[.000002], USD[0.01] | | |
| 01417147 | | KIN[22.1324], USD[275.94] | | |
| 01417151 | | AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[5.59], USDT[0] | | |
| 01417152 | | DEFIBULL[.00084705], HTBULL[.09981], MATICBULL[.098651], OKBBULL[.00981], SUSHIBULL[996.2], TRX[.000002], USD[0.01], USDT[0], VETBULL[.09905], XLMBULL[.09905] | | |
| 01417160 | | MOB[.31777595], USD[14658.41] | | |
| 01417162 | | ETH[0], MATIC[0], NFT (5456795107423367[72]/FTX EU – we are here! #4257)[1], NFT (549992651909559555/FTX EU – we are here! #5275)[1], NFT (564939272331357036/FTX EU – we are here! #5042)[1], SOL[0.00000001], TRX[0.00077700], USD[0.00], USDT[0.00000021] | | |
| 01417164 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], FTT[0], OMG[0], SOL[0], USD[0.00] | | |
| 01417166 | | ADA-PERP[0], ETH[.00148732], ETH-PERP[0], ETHW[.00148731], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.02] | | |
| 01417176 | | EOSBULL[94567.18], TRX[.000002], USD[.18], USDT[0] | | |
| 01417178 | | STEP[126.5], USD[0.03] | | |
| 01417183 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[5618], ETH[.00016254], ETHW[0.00016253], FTT[0.00559745], HBAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[11.47], USDT[0.00037928], VET-PERP[0] | | |
| 01417184 | | BTC[0] | | |
| 01417189 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01417193 | | SOL[0] | | |
| 01417194 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], LUNA2[1.15154809], LUNA2_LOCKED[2.68694555], LUNC[250752.02246362], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01417199 | | BTC[0.00000607], TRX[0] | | |
| 01417209 | | BAO[10145.59028655], DOGE[136.66323333], KIN[103018.28615711], SHIB[5222503.63297219], USD[0.00] | Yes | |
| 01417211 | | USD[0.00] | | |
| 01417225 | | BTC[0], DOGE[.49763], ETHW[.00086301], SLRS[.16004], SOL-PERP[0], USD[0.00] | | |
| 01417236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[2.17.7], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], USD[1565.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01417239 | | USD[2.92] | | |
| 01417240 | | ETH[0], NFT (329502980235208698/FTX Crypto Cup 2022 Key #8413)[1], NFT (526174031694985462/The Hill by FTX #7054)[1], USD[0.00000276] | | |
| 01417241 | | TRX[.000002] | | |
| 01417244 | | TRX[.000001], USD[0.00], USDT[3.83946350] | | |
| 01417253 | | AUDIO[47], BTC[0.02494716], ETH[0.19779186], ETHW[0.19779186], FTT[10.27997736], SOL[0], UNI[3.50357444], USD[0.00], USDT[0], YFI[.002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01417259 | | ETH[0], LTC[0], USD[0.00], XRP-PERP[0] | | |
| 01417261 | Contingent, Disputed | BTC[0], DOGE[0], TRX[.000002], USD[0.00], USDT[0.00036184] | | |
| 01417263 | | APE-PERP[0], ATLAS[9810], GMT-PERP[0], MINA-PERP[0], MNGO[230], POLIS[17.6], USD[0.37], USDT[0] | | |
| 01417268 | Contingent | ALCX-PERP[0], APE-PERP[0], ATLAS[903.11345732], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[.2788], DENT-PERP[0], DOGE-PERP[0], EUR[0.00], FLOW-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS[7.7177419], RAY[0.00000001], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.16191166], SRM_LOCKED[.65843723], SRM-PERP[0], TRX[.000002], USD[-3829.04], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01417274 | | BTC[0.00001364] | | |
| 01417280 | Contingent | GBP[0.00], SRM[362.30933689], SRM_LOCKED[7.8238534], USD[0.00] | | |
| 01417281 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], USD[0.12], VET-PERP[0], XRP-PERP[0] | | |
| 01417282 | | GBP[50.30], KIN[3], TRX[1], USD[0.00] | | |
| 01417283 | | KIN[2729.89014971], USD[0.18] | | |
| 01417286 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05069489], LUNA2_LOCKED[0.11828808], LUNC[11038.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[2.97], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01417294 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.36183282], ETH-PERP[0], ETHW[.10460893], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.02] | | |
| 01417299 | | TRX[.000001], USDT[2317.391961], XRP[697.38978] | | |
| 01417304 | | BNB[.1099316], BTC[0.00139887], DOGE[90.9678425], ETH[0.02199568], ETHW[0.02199568], FTT[.6974521], MATIC[9.998157], SOL[8.86951886], TRX[.9996314], UNI[.399924], USD[3.18], XRP[.9983413] | | |
| 01417306 | | ADABULL[0.38383358], BTC[0], ETH[0.00061692], ETHBULL[1.20538615], ETHW[0.00061692], EUR[0.35], FTT[2.19962], SUSHI[265.46979], TRX[.000002], USD[13.52], USDT[2.64570707] | | |
| 01417309 | Contingent | ADA-PERP[5500], ATLAS[29994.6], AVAX-PERP[0], AXS-PERP[0], BTC[3.00842089], BTC-2021123[0], BTC-PERP[.6727], EGLD-PERP[0], ETH[23.85145497], ETH-PERP[7.20900000], ETHW[17.4091021], EUR[4925.80], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.59289186], SRM_LOCKED[2.40710814], USD[-11448.11], USDT[6054.95856778], VET-PERP[0], XRP[3131.72529000], XRP-PERP[0] | | XRP[3000] |
| 01417313 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[39.10482005], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01417326 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00095341], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[-0.14943278], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.40357932], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00647606], LUNA2_LOCKED[0.01511080], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[-0.04159952], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13426.39], USDT[3.66113049], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01417331 | Contingent, Disputed | USDT[0.00017814] | | |
| 01417336 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000017], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01], USDT[11.14437739], XRP-PERP[0] | | |
| 01417337 | | EUR[0.00], USD[0.06], USDT[0] | | |
| 01417343 | | NFT (42412303979722332/The Hill by FTX #3208)[1], NFT (43969412046737942?/Baku Ticket Stub #1257)[1], NFT (51960446138365520?/FTX Crypto Cup 2022 Key #21653)[1], USD[0.00] | Yes | |
| 01417345 | | 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[557], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[170], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-2010924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2010924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[1.02260684], BNB-2021123[0], BNB-2021123[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-2010924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-2010924[0], CEL-PERP[38.3], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[33.6], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[46.3], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[38], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[7.56], FTM-PERP[0], FTT-PERP[1.9], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[49], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[2.28], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[15.4], ONE-PERP[3500], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[6.4], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[99], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[6], SC-PERP[0], SHIB-PERP[2700000], SKL-PERP[0], SLP-PERP[3760], SNX-PERP[0], SOL-20210924[0], SOL-PERP[1.25], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[70.6], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[45.67], USDT[0.00000002], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01417346 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[0], USD[0.02] | | |
| 01417349 | Contingent, Disputed | TRX[.000001], USDT[0.00001330] | | |
| 01417351 | | TRX[.000002], USDT[0.00000910] | | |
| 01417354 | | DOGE[13.83917799], SHIB[347587.0038616], USDT[0.00000910] | | |
| 01417356 | | SLP[3], TRX[.000001], USD[0.00], USDT[0] | | |
| 01417361 | | 0 | | |
| 01417362 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[.1], AXS-PERP[0], BTC-MOVE-20210726[0], BTC-MOVE-20210809[0], BTC-PERP[0.00220000], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0.08000000], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0.00399999], FIL-PERP[0], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[4], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[23.90], VET-PERP[126], XLM-PERP[91], XRP-PERP[25] | | |
| 01417364 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[187020000], ALGO-PERP[0], ATOMBULL[17078], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[60227], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV[17030], DASH-PERP[0], DEFIBULL[12.032], DOGEBULL[12.821], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00794053], ETH-PERP[0], ETHW[.00794053], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[19300], STEP[1039.1], TRXBULL[5479.2], USD[0.00], USDT[40.34000000], VETBULL[586.2], XRP-PERP[0], XTZBULL[11609], XTZ-PERP[0], YFI-PERP[0], ZECBULL[1455.3], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01417368 | | APE-PERP[0], ATOM-PERP[0], AUD[28.12], BNB-PERP[0], BTC[0.00008438], BTC-MOVE-0105[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0.00094679], ETHBULL[0], ETH-PERP[0], ETHW[0.00094680], LINK-PERP[0], MATIC-PERP[0], NVDAI[.0025], OXY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[1.10.86468844] | | |
| 01417370 | | 0 | | |
| 01417371 | | KIN[1915614.83103438] | | |
| 01417382 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[25.90] | | |
| 01417383 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.02330000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.03148824], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28639813], LUNA2_LOCKED[0.68826231], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.00825400], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-207.97], USDT[1.36593969], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01417391 | | KIN[793940.85714285] | | |
| 01417392 | | AAVE-1230[0], ADA-PERP[0], ALT-PERP[0], AMZN[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0.01029635], BTC-0331[0], BTC-0624[0], BTC-20210924[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CEL[.00000001], CRO-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GLD-0325[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC[.00000001], USTC-PERP[0], VET-PERP[0] | | |
| 01417400 | | DENT[1], USD[0.00] | | |
| 01417402 | | TRX[.000002] | | |
| 01417405 | | TRX[.000001] | | |
| 01417412 | | USDT[0] | | |
| 01417414 | | DOGE[3.77144364] | | |
| 01417423 | | FTT-PERP[0], USD[0.00] | | |
| 01417429 | | TRX[.000002], USDT[1.929416] | | |
| 01417430 | | ATLAS[40358.8219], FTM[.97334196], IMX[11.79672067], USD[0.37], USDT[0.00000001] | | |
| 01417436 | | SUSHI-PERP[0], USD[0.00] | | |
| 01417440 | | TRX[99.981001], USDT[.0305] | | |
| 01417447 | | ETH-PERP[0], TRX[.000002], USD[86.22] | | |
| 01417460 | | ATOM[91.68309969], BTC[0.08454917], COMP[0], FTT[25.03054987], LTC[5.99889420], SOL[11.14953187], USD[1.66], USDT[0] | | |
| 01417472 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 01417475 | | ADA-PERP[0], BTC-PERP[0], USD[1739.08] | | |
| 01417477 | Contingent, Disputed | USDT[0.00019830] | | |
| 01417481 | | GBP[0.00], MANA[0], USD[0.00] | | |
| 01417486 | | TRX[.000002] | | |
| 01417492 | Contingent | ADA-PERP[0], ATOMBULL[65.52151], ATOM-PERP[0], BNB[.00969445], BTC[.21051308], BTC-PERP[0], CAKE-PERP[0], COPE[100], CRO[700], DENT[58.601], DOGE-PERP[0], EOSBULL[1321000], EOS-PERP[0], ETH[0.20255750], ETH-PERP[0], ETHW[4.28255750], EUR[0052.56], FTT[.11759715], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00918636], LTCBULL[10945.085], LTC-PERP[0], LUNA2[0.09307992], LUNA2_LOCKED[0.21718649], LUNC[20268.35], OMG-PERP[0], RUNE[249.955], RUNE-PERP[0], SOL[25.05573993], SOL-PERP[0], SRM[28], SRM-PERP[0], STEP-PERP[0], USD[29144.32], USDT[80.57909645], VETBULL[8], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01417499 | Contingent | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], LUNA2[2.00436587], LUNA2_LOCKED[4.67685371], MATIC[0], SOL[0.00004443], SOL-PERP[0], TRX[.000017], USD[2.71], USDT[0.00182988], VET-PERP[0] | | |
| 01417500 | | USD[25.00] | | |
| 01417508 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[3614.55484681], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01417509 | | BTC[0], ETH[0], FTT[0], USDT[0.00000261] | | |
| 01417515 | | TRX[.000001], USDT[0] | | |
| 01417517 | | FTT[0.00689447], SUSHIBULL[4595.38], USD[0.01] | | |
| 01417523 | | BTC[0] | | |
| 01417525 | | BTC[0] | | |
| 01417528 | | AAVE[.279811], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM[.099874], ATOM-PERP[0], BAR[.097192], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CITY[.095356], CRO[9.8218], DOGE-PERP[0], DOT-PERP[0], ENS[0.183134], EOS-PERP[0], ETH[0.04392828], ETH-PERP[0], ETHW[.04298992], FTT[2.55597398], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], REEF[15477.192], SOL-PERP[0], USD[5.44], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01417530 | | SOL[0] | | |
| 01417532 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CRO[10], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0.83982893], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00946158], LUNA2_LOCKED[0.02207703], LUNC[2060.28], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], RUNE[10], RUNE-PERP[0], SHIB-PERP[0], SOL[2.32000000], SOL-PERP[0], SRM-PERP[0], TRX[.000002], UNI[1.02691351], UNI-PERP[0], USD[0.12], USDT[0.00000002], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01417540 | | 0 | | |
| 01417545 | Contingent | ADABEAR[990690], ADABULL[1.99967014], APE-PERP[0], ATOMBULL[1.30397], BNBBULL[0.00005899], COMPBULL[621.7418466], DOGEBEAR2021[.96865], DOGEBULL[67.98708000], ETCBULL[0.00733348], ETHBULL[0.00002356], FTT[0], GRTBULL[22.060204], LINKBULL[15840.0294693], LUNA2[0.00261040], LUNA2_LOCKED[0.00609095], LUNC[568.4219793], MATICBULL[0.0377305], OKBBULL[1.00951761], OP-PERP[0], PUNDIX-PERP[0], SRN-PERP[0], THETABULL[.388144], TRX[.00004], USD[0.00], USDT[0], VETBULL[1422.1120785] | | |
| 01417552 | Contingent, Disputed | TRX[.000028], USDT[0.00158677] | | |
| 01417556 | | DAI[0], ETH[.00000111], ETHW[0.00000110], MATIC[97], TRX[0], USD[0.67], USDT[0.00664739] | | |
| 01417556 | | BTC[0], BULL[0], USD[5.34] | | |
| 01417560 | | BTC[.00846919] | | |
| 01417564 | | DOGEBULL[.5567], TRX[.000002], USD[3.29], USDT[1.03607064] | | |
| 01417576 | | ATLAS[244.31663359], ATLAS-PERP[0], EMB[239.832], MER[1.02069943], TRX[.000002], USD[0.01], USDT[0.37782718] | | |
| 01417580 | | ETH[.00000001], TRX[.494248], USD[0.05], USDT[3.17855168] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01417581 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-MOVE-0608[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06708964], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[0.00993], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0083111], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MPLX[.5597], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STG[.00000001], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[15.09], USD[.02033797], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01417583 | | AAVE[0], BNB[0], BTC[0.00000001], COMP[0], ETH[0], FTT[1.93947162], LINK[0], LTC[0], TRX[.000002], USD[0.00], USDT[0.00000003] | | |
| 01417585 | | TRX[0] | | |
| 01417585 | | USD[0.00] | | |
| 01417596 | | ETH[.00001436], ETH-PERP[0], ETHW[.00001436], TRX[1.500002], TRX-PERP[0], USD[0.01], USDT[0.00000508] | | |
| 01417598 | | USD[0.78] | | |
| 01417605 | | BRZ[10], BTC[0.10150558], ETH[0.50944273], ETHW[0], LTC[0], MATIC[1023], USD[491.95] | | |
| 01417618 | | ETH[0], TRX[0] | | |
| 01417629 | | DFL[11599.791], GENE[37.5], USD[0.00], USDT[.78211937] | | |
| 01417631 | | ADA-PERP[0], AVAX[.0919], BTC[0.00004435], BTC-PERP[0], DOGE[3000], ENJ[799.856], ETH[6.09790218], ETHW[6.09790218], EUR[13.57], LUNC-PERP[0], MANA[.64552], SAND[360], SHIB[1559719Z], SOL[9.9982], USDT[199.61] | | |
| 01417634 | | BF_POINT[500], FTT[375.45402244], USD[20.45], USD[0] | | |
| 01417636 | | ALTBEAR[52297.1495], ALTBULL[.0072203], BNB[0], BULL[0.00000921], DOGEBULL[.00034831], ETHBULL[0.00007684], NFT (328306777151172603/FTX EU - we are here! #56386)[1], NFT (393879954263477112/FTX Crypto Cup 2022 Key #6189)[1], NFT (462568428025479078/FTX EU - we are here! #56131)[1], NFT (505927620623232851/FTX EU - we are here! #56315)[1], NFT (534863913267135209/The Hill by FTX #9600)[1], SUSHIBULL[.87.922], TRX[.000054], USD[0.06], USDT[0.00000001] | | |
| 01417638 | | EUR[0.00] | | |
| 01417639 | | BF_POINT[200], FTT[445.16304459], USD[51.04], USDT[0] | | |
| 01417642 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01417644 | | BF_POINT[300], FTT[546.55505172], USD[256.76] | | |
| 01417645 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0.00020869], LTC-PERP[0], LUNA2-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.001554], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01417646 | | TRX[.000002], USDT[1.67254] | | |
| 01417647 | | FTT[68.2619914], USD[119.81] | | |
| 01417649 | | BTC-PERP[0], TRX[.000001], USD[-0.01], USDT[.00831092] | | |
| 01417654 | | USD[0.19] | | |
| 01417659 | | ETH-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 01417661 | Contingent | AUDIO[276], BNB[0.00849449], BTC[0.28722228], CEL[10.40711082], DOGE[2486.76555768], DOT[171.09214558], ENJ[188], ETH[1.92524999], ETH-PERP[0], ETHW[1.83364538], FTT[155.0958868], LUNA2[0.01020077], LUNA2_LOCKED[0.02380179], LUNC[2221.23943318], MATIC[17.36607219], NFT (298643133063311989/Comics)[1], NFT (334647408665919317/Comics #2)[1], SOL[7.77795834], TRX[.000015], USD[75718.96], USDT[0.00247831], WBTC[0], XRP[519.54758093] | USD[18.94] | |
| 01417667 | | EMB[1000] | | |
| 01417668 | Contingent | AVAX-PERP[0], AXS[0.09794465], ETH[0.04596155], ETHW[0.04596155], FTT[35.95867836], GMT[2], SOL[9.84655236], SRM[144.52935055], SRM_LOCKED[0.00079718], TRX[.000003], USD[308.96], USDT[200.75939699] | | |
| 01417674 | Contingent, Disputed | USDT[0.00021975] | | |
| 01417675 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[.16538686], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01417678 | | ADA-PERP[0], ATLAS[9.6994], BTC[0.00988140], CRO[.0062], GALA-PERP[0], POLIS[.00055], POLIS-PERP[0], TRX[.000001], USD[2.02], USDT[0.00000002] | | |
| 01417684 | | BTC[0], FTT[0.19445196], TRX[.000002], USD[0.00] | | |
| 01417686 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[7.96], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETHW[0], FTM[.0000001], FTM-PERP[0], FTT[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[72.00793982], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[5.84], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01417690 | | 0 | | |
| 01417691 | | ETH[.0001094], ETHW[0.00010939], TRX[.000002] | | |
| 01417694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00299217], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00003750], BTC-MOVE-0509[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW-PERP[0], EUR[0.43], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00395563], FTT-PERP[0], FXS-PERP[0], GALA[.44458612], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[.00093481], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.00418697], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLANC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46335487], LUNA2_LOCKED[1.08116138], LUNA2-PERP[0], LUNC[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.10944881], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[34.16025479], SOL-PERP[0.99999999], SOS-PERP[0], SPELL[2144.90066309], SPELL-PERP[0], SRM[.00161076], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-895.15], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01417697 | Contingent | AAVE[22.49487703], ADA-PERP[0], ALPHA[1299.25919], APT[339.9799113], ATOM[114.97576455], AURY[107.9962], AVAX[161.9673789], AVAX-PERP[0.09999999], AXS[9.998157], BNB[1.34886655], BTC[0.05699198], COMP-PERP[0], DOT[9.998157], DYDX[723.74040266], ENS[15], ETH[1.41928546], ETH-PERP[0], ETHW[1.11930389], FTM[2799.2417898], FTT[34.0968669], GALA[7459.255428], GMT-PERP[0], LOOKS[1210.44952827], LUNA2[4.66963879], LUNC[3039.88218483], MANA[249.953925], MATIC[1100.8158843], NEAR[404.90351895], ONE-PERP[0], SOL[38.79760678], SOL-PERP[0], TRX[.000003], USD[5352.01], USDT[1117.40090281], YFI[0.00099870] | LOOKS[1141.847297] | |
| 01417698 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0.82265799], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01417701 | | ADABULL[26.67131173], ATOMBULL[1193390], BCHBULL[420500], BNBBULL[0], BULL[0], DOGEBULL[405.9868528], ETHBULL[1.41652673], GRTBULL[1067655.402772], HTBULL[133.244019], LINKBULL[38086.625861], LTCBULL[108437], MATICBULL[70309.5], SUSHIBULL[1170976071.79], SXPBULL[10298100], TRX[.000001], USD[0.01], USDT[0.00131897], XRPBULL[1178844.3101] | | |
| 01417704 | | USD[0.00] | | |
| 01417706 | | BRZ[.00466661], BTC[0.00059990], USD[0.00] | | |
| 01417715 | | USDT[1] | | |
| 01417721 | | ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ETH[0.00499942], ETHW[0.00499942], EUR[10.00], FTT-PERP[0], LINK-PERP[0], SOL[0.00577907], SOL-PERP[0], USD[99.74], VET-PERP[0] | | |
| 01417722 | | USDT[0] | | |
| 01417723 | | APE-PERP[0], BTC[.00186067], TRX[.000017], USD[0.00], USDT[186.91532760] | | |
| 01417724 | | DEFIBULL[3.74409626], NFT [422744925823947061/FTX AU - we are here! #24721][1], NFT [508974906893620683/FTX AU - we are here! #4388][1], NFT [538132392378009903/FTX AU - we are here! #4382][1], USD[0.07] | | |
| 01417725 | | FTT[.05685134], USD[0.00] | | |
| 01417726 | | BOBA[.0396], USD[0.35] | | |
| 01417734 | | ETH[0.00000001], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000065], XRP[0] | | |
| 01417735 | | BTC[0.00000001], ETH[0], ETHW[.0006478], USD[0.44], USDT[0.84749252] | | |
| 01417739 | | AAPL[33], AAVE[17.727984], AMD[19.996164], AMZN[20], DAI[7611.9028062], ETH[1.0537892], ETHW[1.0537892], FB[72], PYPL[50], ROOK[74.0519884], TRX[.000001], USD[24.77], USDT[0.01978626] | | |
| 01417753 | | ADA-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01417761 | Contingent | 1INCH-PERP[0], ADA-0930[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-20211231[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-20210924[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-20210924[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], BTT-PERP[3000000], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[140], CHZ-0325[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-20211231[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-20211123[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00970665], ETH-20210924[0], ETH-PERP[0], ETHW[.00970665], EXCH-20210924[0], FIL-0930[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUA[224], LUNA2[0.29169068], LUNA2_LOCKED[.68061159], LUNA2-PERP[0], LUNC[83516.26], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[1000000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[-10.10], USDT-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-20211231[0], XTZ-0325[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01417769 | | MOB[2.43063733], USD[0.00] | | |
| 01417775 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[15.86], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[4.89] | | |
| 01417777 | | AXS-PERP[0], BCH-PERP[0], BNB[.0006261], BNB-PERP[0], BTC-PERP[0], DOGE[85], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MCB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[0.06785513], XRP-PERP[0], ZEC-PERP[0] | | |
| 01417779 | | TRX[.75343], USD[1.44] | | |
| 01417780 | | TRX[.000002], USDT[0.00001031] | | |
| 01417781 | | CAKE-PERP[0], LTC[.004331], LTC-PERP[0], SHIT-PERP[0], TRX[.000001], USD[0.02], USDT[296.18723986] | | |
| 01417782 | | FTT[.1], NFT [290479614594856432/FTX EU - we are here! #198031][1], POLIS-PERP[0], TRX[.000003], USD[177.28], USDT[0] | | USD[176.05] |
| 01417787 | | ADA-PERP[0], ALGO[500], ALGO-PERP[0], ATLAS[420], AVAX[12], AVAX-PERP[0], BCH-PERP[0], BTC[0.12999825], BTC-PERP[0], CHZ[1000], CRO[1000], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[1.5], DOT-PERP[0], EGLD-PERP[0], ETH[1.87494762], ETH-PERP[0], EUR[1808.48], FTM[40], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[6], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[459], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[30], SRM-PERP[0], TRX[331], USD[1043.68], VET-PERP[0] | | |
| 01417793 | | BOBA[6], ETH[0], OMG[6], RUNE[.000794], SOL[0.06998670], USD[1.54], USDT[0] | | |
| 01417798 | | DOGE[0], FTT[0], USD[0.00] | | |
| 01417809 | | TRX[.000001], USD[0.01], USDT[1.08000001] | | |
| 01417810 | Contingent | BNB-PERP[0], BTC-PERP[-0.0001], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.21311389], LUNA2_LOCKED[0.49726576], LUNC[46406], MATIC-PERP[-1], RUNE[.02985839], RUNE-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.59], USDT[2.26242320], XLM-PERP[0] | | |
| 01417812 | | SOL[0], USD[0.61], USDT[0] | | |
| 01417821 | | ATLAS[92490], BRZ[1], BTC[0], DFL[3510], ETHW[4.02474023], POLIS[1038], SOL[71.67322458], USD[0.78], USDT[0] | | |
| 01417827 | | TRX[.992656], USD[0.55], USDT[0.00445755] | | |
| 01417828 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SNX-PERP[0], TRX[.000143], USD[3.21], USDT[2.00581615], VET-PERP[0] | | |
| 01417831 | | BTC-PERP[0], FTT[0], KAVA-PERP[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0.00883546], XMR-PERP[0] | | |
| 01417841 | | BTC[0], BTC-PERP[0], CAD[0.01], ETH-PERP[0], FTT[0], USD[0.36] | | |
| 01417853 | | SOL[.011] | | |
| 01417855 | | BNB[0], ETH[0], USD[0.00] | | |
| 01417856 | | DOGEBEAR2021[.000714], USD[0.03], VETBULL[69.45225], XRPBULL[8.114] | | |
| 01417857 | Contingent | ADA-PERP[0], ETH-PERP[0], FTT[0.02735592], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[.73872543], SOL[.00939827], SRM[1.00392646], SRM_LOCKED[.02264897], SXP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01417858 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00006037], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[8], UNI-PERP[0], UNISWAP-PERP[0], USD[0.81], USDT[.01942669], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01417862 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DFL[10], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[.01044843], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNA2[0.00000146], LUNA2_LOCKED[0.00003342], LUNC[.32], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.32510653], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USDT[12.76], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01417865 | | ADA-PERP[0], BNB[0], BTC[0.00229335], ETH[0.00047609], ETH-PERP[0], ETHW[0.00011812], SOL[0], USD[0.00] | | |
| 01417866 | | EUR[0.01], FTT[0.00000001], USD[0.00], USDT[0.00569290] | | |
| 01417868 | | 0 | | |
| 01417869 | | AAVE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.009972], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[.0009962], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], TRX[.000002], USDI-0.42], USDT[1.28] | | |
| 01417873 | Contingent, Disputed | TRX[.000003] | | |
| 01417874 | | BCH[.000115], BTC-PERP[0], DYDX[.099303], SOL-PERP[0], USD[0.19] | | |
| 01417876 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01417885 | | ETH[.03099411], ETHW[.03099411], TRX[.000002], USD[66.41], USDT[1.115] | | |
| 01417886 | | ADABULL[205.31770071], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01417887 | | AKRO[1], BAO[1], KIN[3], RSR[1], USD[0.00], USDT[0.99825028] | | |
| 01417889 | | BTC[0] | | |
| 01417892 | | BULL[0.00000337], TRX[.000002], USD[291.54], USDT[502.37903181], XRP[1088.44827] | | USDT[217.590001] |
| 01417893 | | AAVE[.049952], AVAX[0.59815111], DOGE[23.8068], FTT[0.29994001], LINK[.19998], MAPS[5.9684], RUNE[8.3923], SOL[0.00000001], SXP[7.0967], TRU[5.9806], UNI[.0999], USD[0.00], USDT[1.73671342] | | |
| 01417896 | | AAVE[.01398175], ALCX[.00065762], AXS[.099658], BAND[35.740315], BAT[.660375], BNB[.0093464], BOBA[.4981], CHZ[508.4591], COMP[0.00009025], CRO[9.7226], ENJ[34.65971], ETH[0], GRT[306.09506], LINK[21.856575], LTC[.6436768], MANA[.97112], MATIC[9.9848], MKR[0.00185987], MOB[.995915], OKB[.055103], OMG[2.974635], RUNE[.094566], SAND[.9905], SHIB[1287156], SNX[.1491875], SOL[.0054244], SRM[.99449], SUSHI[1.48347], TRX[47.941715], USD[10420.35], WAVES[.47891], XRP[.41746] | | |
| 01417907 | | BNB[0], EUR[0.00], FTT[0.05727171], USD[0.00] | | |
| 01417909 | | BTC[0], KIN[1] | Yes | |
| 01417912 | | EUR[0.01] | | |
| 01417917 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.14914208], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[182.40], USDT[0] | | |
| 01417923 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], IOTA-PERP[0], USD[5.42] | | |
| 01417923 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[750], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00930000], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], FTM-PERP[0], FTT[2.2], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK[.00000001], LRC-PERP[0], LUNC-PERP[0], MBS[375], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS[102.83], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL[104356.16356727], THETA-PERP[0], USD[9.68], USDT[21.70598201], WAVES-PERP[0] | | |
| 01417925 | | TRX[.438752], USD[0.77] | | |
| 01417926 | | TRX[0], USD[0.77] | | |
| 01417932 | Contingent, Disputed | ADA-PERP[0], USD[1.15], USDT[0.00000001] | | |
| 01417935 | | BTC[0.00009700], BTC-PERP[0], EDEN[0.00635871], ETH[0.00038849], ETHW[0.00038849], GOOGL[.01906325], GOOGLPRE[0], USD[2.79] | | |
| 01417942 | | ATLAS-PERP[0], DEFIBULL[.0009912], USD[4.06], USDT[1.02397975] | | |
| 01417944 | | IMX[.0844], SOL[.00000001], USD[1.08], USDT[0] | | |
| 01417947 | Contingent | 1INCH[28.2709739], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], APE[1.799676], APE-PERP[0], ATLAS[1600], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.199658], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00003198], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.1595554], ETH-PERP[0], ETHW[.11399388], FTM[.98686], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[3.391072], LINK-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064556], LUNC-PERP[0], MANA-PERP[0], MATIC[11.61516], MATIC-PERP[0], POLIS[100.59479800], POLIS-PERP[0], RAY[26], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[3.5], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[7613.61868079], UNI[13.49670600], UNI-PERP[0], UNISWAP-PERP[0], USD[1927.10], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01417950 | | 0 | | |
| 01417953 | | ALICE[17.09354], ATLAS[9.4813], AXS[7.896238], BAT[.72469], BTC[0.02869792], CHZ[209.9601], ENJ[77.97587], ETH[.44592286], ETHW[.44592286], FTM[153.97074], FTT[0.05382383], LTC[3.242], MANA[88.96181], SAND[100.94984], SHIB[3600000], SOL[4.24915358], USD[1007.47], USDT[435.96639507] | | |
| 01417966 | | 0 | | |
| 01417967 | | BTC[.00007599], TRX[.000001], USD[0.00], USDT[6.92268236] | | |
| 01417968 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], XTZ-PERP[0] | | |
| 01417969 | | BTC[0], ETH[.00000001] | | |
| 01417973 | | AXS-PERP[0], BTC-PERP[0.00469999], ETH-PERP[0], USD[-75.04], XRP[11.96982075] | | |
| 01417976 | | BRZ[15.97563508], BTC[0.01738131], USD[0.00], USDT[0.00024171] | | |
| 01417986 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[.005264], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01417987 | | ICP-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 01417999 | | 0 | | |
| 01418007 | | ETH[0], FTT[0.07669925], MATIC[.5], NFT (453553554471613676/The Hill by FTX #54433)[1], NFT (457214377904747432/FTX AU - we are here! #6952)[1], NFT (486999166938817650/FTX EU - we are here! #18357)[1], NFT (487672701676522612/FTX AU - we are here! #28565)[1], NFT (539455289847967500/FTX AU - we are here! #6940)[1], NFT (564932082045039624/FTX EU - we are here! #18244)[1], OP-PERP[0], USD[0.00], USDT[0] | | |
| 01418008 | Contingent | SRM[2.38406958], SRM_LOCKED[18.61593042], USD[0.00] | | |
| 01418018 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.0000946], BTC-PERP[.1], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0014342], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-1125.53], USDT[0.00388871], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01418022 | | ADA-PERP[0], CONV[0], CONV-PERP[0], FTT-PERP[0], RAY[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01418026 | | ETH[.35584705], ETHW[.35584705], TRX[.000002], USDT[250.00879572] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01418028 | | BCH[0], BNB[0], BTC[0], DOT[8.26818358], ETH[0], FTT[4], LINK[0], LTC[0], LUNC[0], MATIC[99.16496417], NFT (568471178050791794/FTX AU - we are here! #20224)[1], SNX[119.94434411], SOL[0], SUSHI[9.40587087], USD[670.72], XRP[0] | | |
| 01418029 | | BTC-PERP[0], TONCOIN[0.00000001], TONCOIN-PERP[0], USD[1.07], USDT[0.00000001] | | |
| 01418033 | | BTC[0.04249193], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01418039 | | BTC[0], CEL[0], EUR[0.00], FTT[0.00969776], ROOK[0], USD[0.13] | | |
| 01418040 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.02], USDT[0.00506951] | | |
| 01418051 | | ALGOBULL[592592.59259259], BTC[-0.00014858], OKBBULL[0], SHIB[0], TRX[.000811], USD[0.00], USD[3.92181777], XRPBULL[95401.43755856] | | |
| 01418055 | | FTT[.04509998], FTT-PERP[0], USD[0.00], USDT[0.00000012] | | |
| 01418056 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XLM-XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01418063 | | ADA-PERP[0], ALGO-PERP[0], ATOM[2.60964091], AVAX-PERP[0], AXS-PERP[0], BNB[1.33477371], BNB-093[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[7.61702413], EUR[0.00], FTT[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[14.24426483], SOL-PERP[27.7], SRM-PERP[0], TSLA-1230[0], USD[-711.15], USDT[0.00000003], XRP[656.35578000], XRP-PERP[0] | | DOT[7.604785], SNX[14.197014] |
| 01418067 | Contingent, Disputed | TRX[.000002], USDT[.0675] | | |
| 01418069 | | APE[.69485101], BAO[7], DENT[1], EUR[0.00], KIN[11], XRP[.08767103] | Yes | |
| 01418071 | | ETH[0], TRX[0], USDT[0.00000001] | | |
| 01418072 | | HMT[76.68996292], IMX[20.4], USD[0.27], USDT[0] | | |
| 01418077 | | TRX[.00001], USDT[.0613405] | Yes | |
| 01418089 | Contingent | BTC[.105], ETH[.514], ETHW[.514], EUR[1.76], LUNA2[0.01898408], LUNA2_LOCKED[0.04429620], LUNC[3639.364102], MATIC[2599.766], USD[20818.85], USDT[0.00701675], USTC[.321436] | | |
| 01418091 | | BNB[0.00256114], BTC[0], OMG[0], USD[0.00], USDT[0.00063735] | | |
| 01418092 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], DOGE[20], ENS-PERP[0], EOS-PERP[0], ETH[0.31339000], ETH-PERP[0], FTT[0], GALA-PERP[0], LINK[0], LINK-1230[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00824493], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB[200000], USD[685.54], USDT[0], USTC[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01418093 | | BTC[0], FLOW-PERP[0], FTT[.05463343], SRM-PERP[0], TRX[.639457], USD[0.00], USDT[0] | | |
| 01418098 | | CRO-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 01418104 | | USD[25.00] | | |
| 01418109 | | TRX[.000002] | | |
| 01418113 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], BAND-PERP[0], BIT[0], BIT-PERP[0], BNB[0.01000000], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[86.9], NFT (321204808293521287/Magic Eden Pass)[1], OMG-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-158.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0] | | |
| 01418115 | | SOL-20210924[0], SRM[3.39992], TRX[.000001], USD[0.86], USDT[3.65569182] | | |
| 01418116 | | ETH[0.00000001], USD[0.00], USDT[0] | | |
| 01418118 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00033459], ETH-PERP[0], ETHW[.00033459], EUR[0.00], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-62.65], USDT[150.00000008], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01418121 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-2021092[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01418122 | | BTC[0.00005381], ETHBULL[0.00364116], ETHW[1.61873867], LINKBULL[2348.33647700], MATICBEAR2021[2000], MATICBULL[263544.42059518], SHIB[13000000], USD[1370.96], USDT[0] | | |
| 01418127 | | EUR[25.00] | | |
| 01418129 | | BTC[0], TRX[.000006] | | |
| 01418133 | | ALGOBULL[929381.55], DOGEBULL[22.69453568], LINKBULL[2.398404], MATICBULL[901.896735], TRX[.859815], USD[1.40], USD[0.43641694] | | |
| 01418149 | | BAO[2], ETH[.16397494], ETHW[.16355769], KIN[2], RUNE[3.38623099], SOL[.85638757], TRX[1], USD[0.00] | Yes | |
| 01418154 | | BTC[.0002], BTC-PERP[0], USD[2.92] | | |
| 01418156 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1.866772], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.0349077], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], RAY[.072112], SOL[.00275692], SOL-PERP[0], SRM[16.38572934], SRM_LOCKED[97.61427066], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[1445.32], USDT[0.00000001] | | |
| 01418157 | Contingent | LUNA2[0.37610976], LUNA2_LOCKED[0.87208527], LUNC[84416.80685974], USD[0.01] | Yes | |
| 01418158 | | EUR[0.00], USD[34537.04], USDT[0] | | |
| 01418170 | Contingent | ALGOBULL[1539707.4], ALTBULL[1.499905], BNBBULL[1.8998366], BULL[.27094851], DOGEBULL[1.39977504], ETCBULL[3.499335], ETHBULL[9.76224482], FTT[.5], LINKBULL[11.097891], LTCBULL[270.94851], MATICBULL[6099.440886], SOL[.53477739], SRM[2.04242927], SRM_LOCKED[.03440591], SUSHIBULL[124976.25], TRXBULL[41.092191], USD[3.47], VETBULL[14.197302], XRPBULL[59988.6] | | |
| 01418171 | | AAPL[112.26000000], ABNB[107.6740785], BABA[1272.46117987], BTC[0.00050753], COIN[2768.35035506], FB[385.44460679], FTT[37.95914185], GLD[37], GOOGL[20.99617061], GOOGLPRE[0], SLV[418.3953925], SPY[24.254], TRX[2200], TSLA[19.99825283], USD[103.19], USDT[0], ZM[57.63] | | |
| 01418174 | | BNB[0], CON[0], NFT (536181540776599722/FTX AU - we are here! #33277)[1], NFT (557113667446513510/FTX AU - we are here! #33621)[1], OMG-PERP[0], SOL[0], TRX[0.42960100], USD[0.06], USDT[0.70594961] | | |
| 01418183 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LUNA2[1.09771710], LUNA2_LOCKED[2.56133990], LUNC[239030.21], LUNC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-0.12], XRP-PERP[0] | | |
| 01418185 | | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-2021123[0], CEL-PERP[0], CHF[0.00], DOGE-PERP[0], DRGN-2021123[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.32], VET-PERP[0], XRP-PERP[0] | | |
| 01418192 | | ALTBEAR[40.4505], DOGEBULL[0.00007903], ETHBULL[0.00009180], SUSHIBEAR[39089], SUSHIBULL[2.0295], TRX[.000002], USD[0.00], USDT[0] | | |
| 01418196 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], USD[0.01] | | |
| 01418197 | | ATOM-20210924[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG[0.00131438], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[1.57], USDT[.001057] | | |
| 01418203 | | BNB[0], ETH[0], SHIB[0], USD[0.00], USDT[0.00000035], XRP[.00000001] | | |
| 01418208 | | BTC[0] | | |
| 01418209 | | EUR[2050.00], USD[565.97], USDT[10.5425] | | |
| 01418210 | | TRX[.000777], USDT[.725991] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01418219 | | USD[0.00] | | |
| 01418220 | Contingent | ALGO[1486.49953302], BNB[10.0034869], CHZ[2988.8257863], FTT[84.52896287], SOL[.00407906], SRM[414.05997335], SRM_LOCKED[.66560115], USDT[1.395], XRP[4597.13437808] | Yes | |
| 01418222 | | 1INCH-2021092400], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-2021092[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAGIC[.984], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20210625[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.14], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01418232 | | BTC[0.00004538], USD[0.15], USDT[0] | | |
| 01418234 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.305], ETHW[.305], EUR[0.21], FIL-PERP[0], PERP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[35.59] | | |
| 01418235 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[.00000001], BTC-2021123[0], BTC-MOVE-0121[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.03], USDT[0.00242077] | | |
| 01418236 | | BAO[5], CHR[.00108976], DENT[1], DOGE[.01465228], EUR[0.26], KIN[9], MANA[0.00006445], SHIB[16.62127477], SPELL[.03159856], USD[0.02], USDT[.16940558], XRP[.00050051] | Yes | |
| 01418239 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[0], LUNA2.24980502], LUNA2_LOCKED[0.58287839], LUNC[54395.57], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.86], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01418240 | | BNB[0], BTC[0], ETH[0], FTT[25.99506], LTC[0], SOL[0], USD[0.12] | | |
| 01418247 | | APE[.083891], APE-PERP[0], ATLAS[8.5151], CAKE-PERP[0], FTT[0.05546000], GMT[.69243], IMX[.07999999], TRX[.000002], USD[0.00], USDT[0] | | |
| 01418255 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 01418257 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01418258 | | TRX[0] | | |
| 01418259 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01418262 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000046], USD[1.02], USDT[0] | | |
| 01418269 | | AMD[1.63229455], TRX[.000001], USD[99.64], USDT[0] | | |
| 01418276 | Contingent | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00537863], LUNA2_LOCKED[0.01255014], LUNC[1171.2091444], LUNC-PERP[0], MNGO-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.14355293], SOL-PERP[0], USD[1.63], XTZ-PERP[0] | | |
| 01418284 | | ETH[.56662086], ETHW[.56662086], USD[0.00] | | |
| 01418288 | | ALGOBULL[179874], BSVBULL[31977.6], SXPBULL[319.776], TRX[.000002], USD[0.04], USDT[0], XRPBULL[747.80415673] | | |
| 01418289 | | GOG[642.21376183], USD[0.00] | | |
| 01418292 | Contingent | ALGO-PERP[0], CEL-PERP[0], ETH[.00000001], FTT[1.28301052], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062], USD[0.00], USDT[0], ZRX[.00000001] | | |
| 01418294 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], TRX[1.0132325], USD[0.00], USDT[0.23793933] | | |
| 01418295 | | 0 | | |
| 01418298 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[01], IMX[.0858], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00002975], WAVES-PERP[0] | | |
| 01418302 | | ETH[0], FTT[0], USD[0.05], USDT[0], YFI[0] | | |
| 01418307 | | BTC[.0007], FTM[.99064], MATIC[0], SOL[.0098532], USD[0.32] | | |
| 01418310 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CUSDT[0], ROOK-PERP[0], USD[13.50], USDT[0.01376087], XRP-PERP[0] | | |
| 01418311 | | USDT[0] | | |
| 01418313 | | COPE[0], PERP[0], SLRS[0], STEP[0], TRX[.000037], USD[0.70], USDT[0] | | |
| 01418317 | | BRZ[.00091439], BTC[0], ETH[0], SOL[0], USD[0.01], USDT[0.64310167], WBTC[0] | | |
| 01418327 | | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000025], KLAY-PERP[0], USD[0.01], USDT[206.16] | | |
| 01418330 | Contingent | 1INCH-PERP[0], BTC-0930[0], BTC-PERP[0], LUNA2[0.45927190], LUNA2_LOCKED[1.07163445], LUNC[100007.4249783], LUNC-PERP[0], SOL-PERP[0], USD[-3.29] | | |
| 01418338 | Contingent | AAVE[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.66919025], LUNC-PERP[0], MATIC[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.41], USDT[0.00420682], USTC[.7598], USTC-PERP[0] | | |
| 01418341 | | USD[0.02], USDT[89.01808335] | | |
| 01418347 | | ETH[4.0000562], ETHW[.0004562], USD[2455.08], USDT[.004] | | |
| 01418348 | | AVAX[.00000094], BNB[.00005084], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], SHIB-PERP[0], USD[0.01], USDT[-0.00337424], XRP-PERP[0] | | |
| 01418353 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.05], USDT[0.00000001], USDT-PERP[0], VET-PERP[0] | | |
| 01418355 | | ADA-PERP[0], AVAX-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.4019], USD[-0.01], USDT[0.00103420], XLM-PERP[0], ZEC-PERP[0] | | |
| 01418357 | Contingent, Disputed | USDT[0.00015777] | | |
| 01418360 | | BTC-20210924[0], ETH-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01418364 | | BTC[.00000001], BTC-PERP[0], TRX[.000002], USD[-0.01], USD[0.02579319] | | |
| 01418367 | | 0 | | |
| 01418371 | | AAVE[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-0624[0], ATOMBULL[0], BNB[0], BNB-PERP[0], BTC[0.02459228], BTC-PERP[0], DOT-PERP[0], EOSBULL[0], ETH[0], ETH-PERP[0], ETHW[.295], FTT[0], GBP[0.00], GOOGL-0624[0], JPY[0.01], KSM-PERP[0], LINK[0], LTC-PERP[0], MATIC[0], MATICBULL[0], NEAR[18.68897057], RUNE[0], SOL[0.01033723], SPY-0930[0], TSLA[0.01933205], TSM-0930[0], UNI[0], UNI-PERP[0], USD[2124.15], USDT[0.00000001], VETBULL[0], VET-PERP[0], XLMBULL[0], XMR-PERP[0], XRP[2459.50337775], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01418374 | Contingent | AKRO[8], ALPHA[1], AXS[.00009744], BAO[22], BNB[0], BTC[0], DENT[5], DOGE[.00919563], ETH[0], ETHW[0.00098185], EUR[0.00], GALA[0], GRT[1], KIN[30], LUNA2[0.00118437], LUNA2_LOCKED[0.002763541.LUNC[257.90087455], MANA[0], RSR[1], SAND[.0023357], SHIB[0], TRX[0], UBXT[9], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01418375 | Contingent | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.44489931], LUNA2_LOCKED[1.03809839], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.00138], USD[1480.03], USDT[0] | | |
| 01418376 | | EUR[0.00], USDT[0.00000006], XRP[0] | | |
| 01418377 | | BNB[.00008594], BTC[.06150834], DOGE[1663.68384], DOGEBULL[2379.5478], FTT[.05591194], RUNE[.292], SRM[0.97648325], USD[2.74], USDT[220.07087035] | | |
| 01418389 | Contingent | 1INCH-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-2021123 1[0], OMG-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01418390 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00139972], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO[769.89136], CRV[18], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.0389922], ETH-PERP[0], ETHW[.0389922], FIL-PERP[0], FTM-PERP[0], FTT[5.7], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC[1.38], LTC-PERP[0], MAPS-PERP[0], MATICBULL[17.4], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[240], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[2198460], SHIB-PERP[0], SOL[4.08342056], SOL-PERP[0], SPELL[45100], SPELL-PERP[0], SRM[50.990106], SRM-PERP[0], STEP-PERP[0], SUN-PERP[0], USD[0.30], USDT[.64943121], VET-PERP[0], XRP-PERP[0] | | |
| 01418391 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM[147158443], ATOM-PERP[0], BNB[.34690583], BTC[0.00885614], BTC-PERP[0], CHF[28819.07], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA[25.51085372], LUNA2_LOCKED[12.85865868], LUNC-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[32], USD[145.10], USDT[118.02337175], VET-PERP[0], XRP-PERP[0] | | |
| 01418395 | | AVAX[0.00000001], AVAX-PERP[0], BTC[0], DOT-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 01418396 | | ATLAS[14153.13080922], ENS[145.69387923], ETH[1.000065], ETHW[1.000065], FTT[25.00934397], NEAR[30], RAY[188.86406122], SOL[53.35519309], USD[1256.51] | | |
| 01418400 | | BTC[0] | | |
| 01418401 | | BTC[0.06789432], ETH[0.00096774], ETHW[0.00096774], FTT[18.04951472], GBP[8.71], LINK[.066256], SOL[.043152], TRX[.000002], USD[15755.23], USDT[2.32205036] | | USD[10.00] |
| 01418402 | Contingent | APT[12.9974], BTC-PERP[0], DOT[14.5], DOT-PERP[0], FTT[0], NFT (438403715128157428/The Hill by FTX #9690)[1], NFT (517480632521451994/FTX Crypto Cup 2022 Key #3807)[1], RAY-PERP[0], SAND[.30698199], SAND-PERP[0], SRM[.00778128], SRM_LOCKED[.16255112], TRX[.574235], USD[3.60] | | |
| 01418403 | | FTT[1.3096393], KIN[3], MAPS[42.53981607], MATIC[24.71594355], USD[0.00] | Yes | |
| 01418405 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.3716716], BTC[.00000009], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00066284], ETHW[0.00066285], FTT-PERP[0], GMT-093[0], GMT-PERP[0], ICP-PERP[0], KIN[11547690], KSM-PERP[0], LUNA2[1.57331798], LUNA2_LOCKED[17.52880449], LUNC[342593.303746], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], THETA-PERP[0], TRX[.000064], USD[0.57], USDT[0.08770425], XRP-PERP[0], XTZ-PERP[0] | | |
| 01418409 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.06590799], ETH-PERP[0], ETHW[.00090799], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-20210924[0], OMG-20210924[0], REEF-20210924[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], USD[381.62], USDT[0], XLM-PERP[0], XRP[.43925926] | | |
| 01418415 | | BTC[0], BTC-PERP[0], FTT[.00436028], FTT-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[0] | | |
| 01418416 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-093[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.31], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01418421 | | BNB[.00287451], USD[0.78] | | |
| 01418425 | | MATICBULL[260.40907004] | | |
| 01418435 | | 0 | | |
| 01418436 | | BTC[0] | | |
| 01418437 | | BTC-PERP[0], CQT[.8626], ETH-PERP[0], GRT[.5864], HMT[.9998], TRX[.942772], USD[0.00], USDT[0.16983604] | | |
| 01418440 | Contingent, Disputed | FTT[0.00459224], SHIB-PERP[0], THETABULL[52.38952], USD[0.03], USDT[0] | | |
| 01418448 | Contingent | 1INCH-PERP[0], AAVE[9.99846524], ALPHA-PERP[0], ATOM[14.49756508], BTC[.14253604], DOT[41.77012507], ETH[1.24940513], ETHW[1.06030998], EUR[0.00], FTT[24.90322762], GRT-PERP[0], KIN[1], LUNA2[0], LUNA2_LOCKED[4.12796590], LUNC[5.69905], TRX[1.000022], USD[0.00], USDT[319.37936723] | Yes | |
| 01418456 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.0095001], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GST-PERP[0], HUM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (295653372320667495/FTX AU - we are here! #36417)[1], NFT (334952961386338905/FTX EU - we are here! #20165)[1], NFT (351864936427039541/The Hill by FTX #9515)[1], NFT (422310316781997405/FTX EU - we are here! #20084)[1], NFT (548579841143089647/FTX EU - we are here! #19905)[1], NFT (552696171462460987/FTX AU - we are here! #36320)[1], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000027], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01418462 | | ETH[0], ETH-PERP[0], FTT[0.00029813], LTC[0], LTC-PERP[0], USD[2900.02] | | |
| 01418464 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[383.76], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01418467 | | SUN[99.98246741], USD[0.00], USDT[0.04276310] | | |
| 01418471 | | AKRO[0], AUDIO[0], AVAX[0.01525243], BNB[0], BRZ[0], BTC[0.00004245], DOGE[0], ETH[0], FTT[0], SAND[0], SLRS[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |
| 01418472 | | TRX[.000002], USDT[.07917] | | |
| 01418475 | | ATOMBEAR[49990000], BNBBEAR[14997000], LINKBEAR[19986000], SUSHIBEAR[19986000], THETABEAR[49992000], TRX[0.00487132], USD[0.00], USDT[0.00000001] | | |
| 01418484 | | BNB[.00000001], BTC-PERP[0], DODO-PERP[0], FIL-PERP[0], GRT-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01418488 | Contingent | LUNA2_LOCKED[37.93658408], NFT (415506645649320794/FTX EU - we are here! #124578)[1], POLIS[.04866], USD[0.54], USDT[0] | | |
| 01418492 | | ADA-PERP[1000], ATOM-PERP[10], BTC[0], BTC-PERP[.65], DOT-PERP[25], ETH-PERP[2], MATIC-PERP[50], SOL[0], SOL-PERP[35], USD[-768.79] | | |
| 01418496 | | DOGE[8.51554], ETH[0.54026127], ETHW[0.54026127], FTM[1.8], RUNE[.02123018], USD[0.01], USDT[0], XRP[0] | | |
| 01418502 | | AKRO[1], BAO[2], BAT[1], BF_POINT[300], ETH[4.17444315], ETHW[6.63866917], EUR[0.03], OMG[1.01390273], SXP[14030.35574875], TRU[1], TRX[.000003], USDT[0] | Yes | |
| 01418508 | Contingent | 1INCH[1.08788096], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM[14.86376085], BTC[0.31390720], BTC-PERP[0], COMP[0.60467686], DOT[18.48979588], ETH[0.00098398], ETH-PERP[0], ETHW[0.00097875], FTT[3.34647332], ICP-PERP[0], LUNA2[0.00353241], LUNA2_LOCKED[0.00824230], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0.01296786], USD[0.48], USDT[.00649447], USTC[0.50003082], XRP-PERP[0] | Yes | 1INCH[1.087494], ATOM[14.853], DOT[18.45727], ETH[.000983], TRX[.012834], USD[0.48], USDT[.006349] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01418510 | | ALGOBULL[110000], ATOMBULL[9.9681], EOSBULL[3500], LINKBULL[6.99867], LTCBULL[33.99354], RUNE[.099715], SXPBULL[330], TOMOBULL[2400], TRX[.000006], USD[0.01], USDT[0], VETBULL[4] | | |
| 01418514 | | SLRS[.7452], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01418515 | | EUR[0.00], SOL[0], TRX[.000046], USD[0.00], USDT[0.00028834] | | |
| 01418523 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], TRX[0.00160800], TRX-PERP[0], USD[0.43], USDT[0.01000005], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01418534 | | BTC[0] | | |
| 01418539 | Contingent, Disputed | AXS-PERP[0], ETH[0], FLOW-PERP[0], SOL[.09597091], SOL-PERP[0], USD[0.00], USDT[1.68757770], WAVES-20210924[0], WAVES-PERP[0] | | |
| 01418553 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0407[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000337], ETH-PERP[0], ETHW[0.00000337], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000450], LUNA2_LOCKED[0.00001050], LUNA2-PERP[0], LUNC[.98], LUNC-PERP[0.00000004], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000231], TRX-PERP[0], UNI-PERP[0], USD[-2.58], USDT[2.77353683], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.75], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01418556 | | NFT (393080544365591217/The Hill by FTX #34562)[1], USD[19.00] | | |
| 01418567 | | BNB[.002744], KIN[1968709.7142857], USD[0.17] | | |
| 01418582 | | BTC[.0086965], DOGE[1757.6484], ETH[.2857296], ETHW[.2348794], USDT[314.37404516] | | |
| 01418584 | | 0 | | |
| 01418586 | | ADA-PERP[0], ALGO[100], AUDIO[124], AVAX-PERP[0], AXS-PERP[0], BNB[.14], BTC[0.01458224], BTC-PERP[0], CHZ[150], CRO[1020], DYDX-PERP[0], ENJ[55], ETH[0.11135807], ETH-PERP[0], FIL-PERP[0], FTT[4.20270269], FTT-PERP[0], LTC-PERP[0], MANA[150.98362], MATIC[50], NEAR[34.7], NEO-PERP[0], NFT (306180604202586967/The Hill by FTX #27131)[1], PERP-PERP[0], SAND[120], SHIB[4000000], SOL[4.02388568], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.04], USDT[0], XRP[207] | | |
| 01418587 | Contingent, Disputed | KIN[1], USD[0.00] | | |
| 01418588 | | AAVE-PERP[0], ADABULL[.01053], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210924[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00360129], FTT-PERP[0], GRT-20210924[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], PAXGBULL[0], PAXG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-20210924[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01418589 | | ATOM[0], AVAX[0], BTC[0], DOT[0], DYDX-PERP[0], ETH[0], ETHW[0], FTM[0], FTT[0], LUNC[0], RNDR[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01418591 | | BNB[0], BTC[0], MATIC[.03261131], SOL[.00402615], USD[1.00] | | |
| 01418596 | | ALCX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[2.199604], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[.82946], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01418599 | | USD[0.00] | | |
| 01418602 | | BTC[0] | | |
| 01418603 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CONV[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[0], HOT-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], MATIC[0], MNGO[0], MTA-PERP[0], ONE-PERP[0], ORBS[0], ORBS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[0], SHIB[8701.09092181], SHIB-PERP[0], SLP[0], SLP-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[0.09], XRP[0], XRP-PERP[0] | | |
| 01418618 | | USD[25.00] | | |
| 01418619 | | ETH[0], SOL[0] | | |
| 01418620 | | AVAX-PERP[45.4], BTC-PERP[.1605], ETH-PERP[.83], EUR[0.00], SOL-PERP[0], USD[-18746.76], USDT[20938.5061109] | | |
| 01418621 | | AXS[136.73244525], CEL[700.31871513], FTT[170], TRX[20863.97563256], USD[0.01], USDT[0.54308692] | | AXS[136.29978], TRX[20794.069505] |
| 01418622 | | ADA-20210924[0], ADABULL[1.13447820], BNBBULL[0.03299373], BTC[0], COMPBULL[0], DEFIBULL[.00081], DOGEBEAR2021[0], DOGEBULL[1], ETH[0], ETHBULL[0.00999810], LEOBULL[0], MATICBULL[0], PRVBULL[.1], THETABULL[0.90006762], UNISWAPBULL[0.67990500], USD[0.00], USDT[0.00340], VETBULL[0.00563996], XRPBULL[0] | | |
| 01418628 | | BTC-2021123[0], USD[0.00] | | |
| 01418633 | | NFT (330217827246178078/FTX EU - we are here! #197095)[1], NFT (505142139882260248/FTX EU - we are here! #197136)[1], NFT (522886650539765213/FTX EU - we are here! #197044)[1] | | |
| 01418634 | | 1INCH[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], LTC[0], PAXG[0], PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 01418635 | | ADA-PERP[0], BCH[.00098398], BCH-PERP[0], BNB[.00760432], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH[12.23747877], ETH-PERP[0], ETHW[12.23747877], FTT[26.16179056], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-8941.55], USDT[268.43325860], XRP-PERP[0], XTZ-PERP[0] | | USDT[260.6] |
| 01418641 | Contingent, Disputed | USDT[0.00030594] | | |
| 01418644 | | BAO[1], MATIC[1.05480304], RSR[1], USDT[0] | Yes | |
| 01418646 | | BTC-PERP[0], LUNC-PERP[0], STEP-PERP[0], USD[5.91], XMR-PERP[0] | | |
| 01418651 | | NFT (338724705049233945/The Hill by FTX #27059)[1], TRX[.001554], USD[0.00] | | |
| 01418654 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS[6.592], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[.00000255], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CVX-PERP[0], ENJ-PERP[0], ETH[1.4005414], FTT-PERP[-3.816], ETHW[0.00205200], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], MA[100.04204], INJ-PERP[0], JASMY-PERP[.357100], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.9998], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[.4588], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-1230[-909], SUSHI-PERP[.2010.5], THETA-PERP[0], TLM-PERP[0], TRX[30], TULIP-PERP[0], USD[20013.85], USDT[0.00000001], WAVES-PERP[0] | | |
| 01418655 | | BTC[0] | | |
| 01418659 | | BAO[1], BTC[0.00007588], DENT[2], GST[.3344851], KIN[2], LTC[.005091], NFT (336587669497766476/FTX EU - we are here! #9361)[1], NFT (364181802255423700/FTX EU - we are here! #9347)[1], NFT (385916043111090127/FTX EU - we are here! #93089)[1], TRU[1], TRX[.000838], UBXT[1], USD[0.47], USDT[0.93533042], XAUT[.00008526], XRP[.37347] | | |
| 01418661 | Contingent | BOBA[47549.33333333], BOBA_LOCKED[91666.66666667], PYTH_LOCKED[16666667], USD[100.99] | | |
| 01418663 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX[.00000235], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.00000045], ETH-PERP[0], ETHW[0.00000045], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01418664 | | BULL[0], GBP[0.00], RSR[20880.56637526], USD[0.00], USDT[0] | | |
| 01418665 | | ETH[.00556647], ETHW[.00556647] | | |
| 01418672 | | NFT (311150807661606802/FTX EU - we are here! #121993)[1], NFT (404362682239898919/FTX EU - we are here! #122088)[1], NFT (467536637918504060/FTX EU - we are here! #121773)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01418673 | | BTC[.00008338], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[5.67], XRP-PERP[0] | | |
| 01418674 | | APE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[14000], BCH-PERP[0], BNB-PERP[0], BNTX-2021092410], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[459.973], CRO-PERP[0], DENT[8600], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-2021092410], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA-20210924[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123110], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[13.47], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01418675 | Contingent | AAPL[0.11768240], AAVE[0], ACB[0], AKRO[0], ALEPH[0], ALPHA[0], AMZN[.15186668], AMZNPRE[0], AUDIO[0], AVAX[0], AXS[0], BABA[0], BICO[0], BNB[0.17621342], BOBA[0], BRZ[0], BTC[0.00000001], CQT[0], CRO[0], CVC[0], DOT[0], ENJ[0], ETH[0], ETHE[0], FB[0.17456415], FTM[0], FTT[0.00170920], GDX[0], GLD[0], HXRO[0], JE T[0], KSHIB[0], LRC[14.67007911], LUNA2[0.02024291], LUNA2_LOCKED[0.04723346], LUNC[0], MANA[0.17988063], MATH[0], MATIC[0], NEXO[0], NFLX[0], NVDA[0.19054459], OMG[0], PRISM[0], RAY[0], REN[0], RSR[0], RUNE[0], SAND[0], SLP[0], SOL[0], SLV[0], SOL[0], SPY[0], SUN[0], TONCOIN.00002455], TSLA[.00000002], TSLAPRE[0], TSM[0], TWTR[0], UBER[0], UBXT[0], UNI[0], USD[-0.13], USDT[0], USO[0.12403795], VGX[0], ZM[0] | Yes | |
| 01418678 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00059054], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[9.96294591], DOGE-PERP[0], DOT[1.09251603], DYDX-PERP[0], EGLD-PERP[0], ETH-2021092410], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0.00106326], LTC-PERP[0], LUNA2[0.00000688], LUNA2_LOCKED[0.00001607], LUNC[1.50015462], LUNC-PERP[0], MATIC[.81641535], MATIC-PERP[0], SOL[.00536345], SOL-PERP[0], SRM-PERP[0], USD[-2.72], USDT[0], VET-PERP[0] | | |
| 01418681 | | ETH[.02591341], ETHW[.0259134], FLOW-PERP[0], IMX[.0272], NEAR[.09], SRM[15], TRX[.000003], USD[0.15], USDT[99.92595392], USTC-PERP[0] | | |
| 01418682 | Contingent, Disputed | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MEDIA[0], MNGO-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01418683 | Contingent | AAVE[0], BRZ[.48330108], BTC[0], ETH[0], FTT[0.04991020], IBVOL[0], LINK[0], MKR[0], RAY[2.28183304], SAND[0], SOL[0], SRM[.00005434], SRM_LOCKED[.00038627], UNI[0], USD[0.00] | | |
| 01418691 | Contingent | BLT[.9], BNB[.000075], BTC[0], DAI[.39849369], ETH[0], ETH-PERP[0], LTC[.0014069], LUNA2[0.00698362], LUNA2_LOCKED[0.01629513], NFT (297982910618461138/The Hill by FTX #18677)[1], SOL[.002995], TRX[.000007], USD[0.00], USDT[0.63788397], USTC[.9885663] | | |
| 01418692 | Contingent, Disputed | USDT[0.00019787] | | |
| 01418693 | | ADABULL[0], ALICE-PERP[0], ATOM[.09506], BNB[0], BNBBULL[0], BNT[.08626532], BTC[0], BTC-PERP[0], BULL[0.00000470], BULLSHIT[0], ETH[0.00000001], ETHBULL[0.00000001], EXCHBULL[0], FTT[0.06254195], LEOBULL[0], MATICBULL[.066199], NEO-PERP[0], OMG-PERP[0], SHIB[.00000001], THETABULL[0], USD[1.07], USDT[0.00974366], XRP[1.60000000] | | |
| 01418697 | | TRX[.122957], USDT[0] | | |
| 01418698 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01418700 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.05682726], ICP-PERP[0], SOL-PERP[0], USD[21.42], XLM-PERP[0] | | |
| 01418703 | | BTC[0] | | |
| 01418704 | | AAVE[0.01178178], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BADGER-PERP[0], BIT[0], BNB[0], COMP[0], CRV[.00106], CRV-PERP[0], DAI[0], DFL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[0], ENS-PERP[0], ETH[0.09185856], ETHW[0.00357293], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.01294], FTT-PERP[0], GALA-PERP[0], GENE[0], GRT[.876], HNT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA[0], MATIC-0 900000003], MATIC-PERP[0], NEAR-PERP[0], NFT (3945167557246087334/FTX AU - we are here! #20241)[1], OP-PERP[0], PEOPLE[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SPELL[0], STG[0], TRU[0], TRX[.000001], UNI[0.00000001], UNI-PERP[0], USD[7.18], USDT[0.00005003], USTC-PERP[0] | | |
| 01418707 | | USDT[5] | | |
| 01418709 | | 0 | | |
| 01418713 | | KIN[9240], USD[0.00] | | |
| 01418720 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.00112588], SOL-PERP[0], TRX-PERP[0], USD[0.79] | | |
| 01418722 | | TRX[.000002] | | |
| 01418725 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[5], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB[3600000], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[20000], TRX[.000001], USD[2314.19], USDT[0.00000001], XRP-PERP[0] | | |
| 01418726 | | TRX[.000001], USDT[0] | | |
| 01418745 | | BTC-PERP[0], USD[45.03] | | |
| 01418756 | | BAQ[1], ETH[.00567817], ETHW[.00560972], GBP[0.00], USD[0.00] | Yes | |
| 01418757 | | AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], KAVA-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000029], USD[-1115.43], USDT[2122.12255789], XRP-PERP[0] | | |
| 01418765 | Contingent | FTT[0.07396402], LUNA2_LOCKED[19.11835329], TRX[.000013], USDT[0] | | |
| 01418767 | | TRX[.002331], USDT[.22307692] | | |
| 01418769 | | 1INCH-PERP[0], ADA-2021092410], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[.0803178], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[96.99437311], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01418777 | | ETH[0], TRX[.000001], USDT[0.00000478] | | |
| 01418781 | | ADA-PERP[0], AXS-PERP[0], DOGE-PERP[0], ICP-PERP[0], MATIC-PERP[0], USD[-0.39], USDT[.62] | | |
| 01418789 | | 0 | | |
| 01418794 | | TRX[.000002] | | |
| 01418799 | | USD[25.00] | | |
| 01418804 | | ATLAS-PERP[0], USD[0.04] | | |
| 01418805 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00388364], BTC[.00050712], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01120381], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.998348], USD[-5.24], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01418817 | | BTC[.02534799] | Yes | |
| 01418825 | | DAI[0], USD[1.80] | | |
| 01418827 | | ETH[0], NFT (478899901065839650/FTX EU - we are here! #87482)[1], NFT (554565325675961325/FTX EU - we are here! #87353)[1], NFT (558038380529353052/FTX EU - we are here! #87420)[1], SOL[0], TRX[.000006], USDT[0.89671003] | | |
| 01418832 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[1.24141262], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.44079937], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND[15], SAND-PERP[0], SOL[.74203423], SOL-PERP[0], SPELL[2000], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.95], USDT[0], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01418834 | | USD[25.00] | | |
| 01418835 | | BTC[0] | | |
| 01418838 | | BCH[0], USDT[0] | | |
| 01418846 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[600], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[1.001], EUR[902.56], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[50.61657949], SRM_LOCKED[.55054123], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-946.40], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01418856 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CAKE-PERP[0], DYDX[.099772], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX1.435256], USD[1.08], USDT[3.18281935], XEM-PERP[0] | | |
| 01418859 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[333], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00591908], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[12.70], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01418861 | | TRX[.000001], USDT[0.00000158] | | |
| 01418865 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.047], ETH-PERP[0], ETHW[0.04700000], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA[290], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNA[20.71397776], LUNA2_LOCKED[1.66594811], LUNC[2.3], LUNC-PERP[0], MANA[25], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000097], USD[10.00], USDT[0.00000022], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01418866 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], REEF-PERP[0], THETA-PERP[0], TRX[.000002], USD[-0.01], USDT[.47961876] | | |
| 01418879 | Contingent | 1INCH[33.9], AAVE[1.617435], AMPL[0], AVAX[60.33822150], BAND[80.5001205], BAT[143.878119], BCH[0.65990000], BNB[3.184499], BNT[26.985007], BTC[1.14771350], BULL[0], CHZ[2690.0114], COMP[.229777], COPE[234.00004], CQT[58.000450], CRV[.004215], DOGE[10056.0025], ENJ[576.00155], ETHBULL[61.4810641], FTM[377.000255], FTT[151.0996015], GRT[993.00284], LINK[57.47204], LTC[5.227914], LUNA2[0.00003770], LUNA2_LOCKED[0.00008798], LUNC[3.8000652S], OMG[15.521266], PAXG[0.00454859], REEF[7510.00005], RUNE[1124.700036], SNX[1], SOL[24.75742080], SPELL[86500], SRM[136.28021469], SRM_LOCKED[2.67798333], SXP[381.2000005], TOMO[258.5012925], TRX[27144.066165], USD[19.81], WAVES[32.500005], ZRX[.00000001] | | |
| 01418887 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01418891 | | ALGOBULL[5949876.53], FIDA[256.82501], LINK[.094547], LINKBULL[.3969207], MATICBEAR2021[20075.26], MATICBULL[75261.26871081], MTA[.99943], RSR[4.9289], TRX[.000786], USD[0.00], USDT[0.49161616], XRPBULL[184817.69706966] | | |
| 01418895 | | 1INCH-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[36.31], USDT[1.25862436], ZRX-PERP[0] | | |
| 01418896 | | FTT[0.03776509], USD[0.00], USDT[0] | | |
| 01418898 | | ALTBEAR[299.8005], ATOMBULL[1.99867], BEAR[3597.606], BNBBEAR[4996675], DEFIBEAR[7.99468], EOSBULL[99.9335], ETHBEAR[709527.85], SXPBULL[99.99335], TRXBEAR[219853.7], USD[0.00], USDT[0] | | |
| 01418899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-WK-2021071[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[15], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00858654], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01418903 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000044], USD[0.70], USDT[0.00000011] | | |
| 01418908 | | BNB[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 01418912 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01418920 | | BNB[.0019949], BTC[.00087016], DOGE[3], USDT[19] | | |
| 01418923 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-28.15], USDT[101] | | |
| 01418926 | Contingent, Disputed | FTM[.99411], TRX[.000002], USD[14.61], USDT[0] | | |
| 01418930 | | FTM[.00000001], GBP[0.00], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01418934 | Contingent | 1INCH[0], AKRO[12], ASD[0], ATLAS[0], AXS[0.00000950], BAO[48], BNB[0], BTC[.00000001], CHZ[0], CONV[0.02983485], COPE[0], CREAM[0], CRO[0.01208929], DENT[5], DFL[0], DOGE[0.60060188], ENS[0], FIDA[.00021982], FTM[0], FTT[0.00002809], GENE[0], GODS[0], GST[43.25771207], JST[0], KIN[71], KSHIB[0], LUNA2[0.00165195], LUNA2_LOCKED[0.0385456], LUNC[359.71680893], MATIC[0], MNGO[0], POLIS[0], PROM[0], ROOK[0], RSR[7], SHIB[0], SNX[0], SOL[15.14523592], SOS[0], SPELL[0], STARS[0], TLM[0], TRX[6], UBXT[11], USD[0.00], ZRX[0] | Yes | |
| 01418945 | | USD[0.06] | | |
| 01418947 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01418950 | Contingent | ATOMBULL[1046518.52], BEAR[40.98], BNBBULL[2.17894], BULL[2.11255932], DOGEBULL[1119.797616], ETHBEAR[987800], ETHBULL[8.0622414], FTT[0.09771624], LINKBULL[106268.46], LUNA21.15383208], LUNA2_LOCKED[2.69227486], THETABULL[21032.1586], TRX[.000826], USD[0.00], USDT[0.05671021], XRPBULL[1000567.78] | | |
| 01418962 | Contingent, Disputed | USD[0.00] | | |
| 01418970 | | NFT [371200841143882806/FTX EU - we are here! #47750][1], NFT [432192752458024412/FTX Crypto Cup 2022 Key #18882][1], NFT [498038332532436390/The Hill by FTX #31493][1], NFT [499310616633715135/FTX EU - we are here! #47932][1], NFT [576048331126689657/FTX EU - we are here! #47825][1] | | |
| 01418971 | | LTC[.00467862] | | |
| 01418975 | | USD[0.00] | | |
| 01418977 | | AAPL-20210924[0], ABNB-20210924[0], ACB-20210924[0], AMC-20210924[0], AMD-20210924[0], AMZN-20210924[0], ARKK-20210924[0], AVAX-PERP[0], BABA-20210924[0], BB-20210924[0], BILI-20210924[0], BITW-20210924[0], BNTX-20210924[0], BYND-20210924[0], CAKE-PERP[0], CGC-20210924[0], CRON-20210924[0], ETH-PERP[0], FB-20210924[0], FTT[0.09400007], FTT-PERP[0], GBTC-20210924[0], GDX-20210924[0], GDXJ-20210924[0], GLD-20210924[0], GME-20210924[0], GOOGL-20210924[0], MRNA-20210924[0], MSTR-20210924[0], NFLX-20210924[0], NIO-20210924[0], NOK-20210924[0], OP-PERP[0], PENN-20210924[0], PYPL-20210924[0], SLV-20210924[0], SNX-PERP[0], SOL-PERP[0], SQ-20210924[0], TLRY-20210924[0], TSLA-20210924[0], TSM-20210924[0], TWTR-20210924[0], UBER-20210924[0], USD[4860.40], USDT[0], USO-20210924[0], WSB-20210924[0], ZM-20210924[0] | | |
| 01418985 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL[0.0829583], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000817], USD[-0.11], USDT[0.00084310], VET-PERP[0], WAVES-20210924[0], XEM-PERP[0], XRP[.2893883], XRP-PERP[0] | | |
| 01418990 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO[339.940636], CRO-PERP[430], DAWN-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[116.983494], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[1370], SOL-PERP[0], SRM[10], SRM-PERP[14], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[2], UNI-PERP[0], USD[42.32], VET-PERP2418], XRP[505.90892], XRP-PERP[0] | | |
| 01418992 | | FTT[.0950406], MATIC[.00000001], USD[0.00] | | |
| 01418995 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CHZ[209.72735], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00096874], ETHW[0.04696874], FTT[3.79734], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STORJ[86.4013805], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[136.28], USDT[0], USTC-PERP[0], XRP[.88999], ZRX[141.90557], ZRX-PERP[0] | | |
| 01419002 | | BLT[.742475], DFL[499.905], USD[0.66] | | |
| 01419004 | | FTT[.00059545], NFT [498723649107771440/FTX Crypto Cup 2022 Key #18057][1], USD[0.00] | | |
| 01419010 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK[0], SNX[0], THETA-PERP[0], USD[3.16] | | |
| 01419011 | | ADA-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TULIP-PERP[0], USD[1.30], USDT[0] | | |
| 01419014 | | TRX[.000001], USDT[-0.00000005] | | |
| 01419024 | | BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01419029 | | BTC[0.00002138], USD[0.00] | | |
| 01419034 | | BTC[0], ETH[0], TRX[.000003], USD[5366.43], YFI[0] | | |
| 01419035 | Contingent | AKRO[1], BAO[2], BTC[.00102211], ETH[.01368151], ETHW[.03826088], LUNA2[0.00256265], LUNA2_LOCKED[0.00597953], SOL[2.15417458], SRM[.10206825], SRM_LOCKED[.47684528], USD[1.56], USDT[0.02369578], USTC[.36275672] | Yes | |
| 01419036 | | TRX[.000003], USD[0.00], USDT[0.00000005] | | |
| 01419039 | Contingent, Disputed | USDT[0.00033936] | | |
| 01419042 | | FTT[1.22104134], USDT[0.00000024] | | |
| 01419050 | | USDT[1.09818422] | | |
| 01419053 | Contingent | CQT[31], FTT[3.90103736], GENE[8.2], GODS[2.5], GOG[104], IMX[104.8], RAY[2.43834454], SRM[51.39869407], SRM_LOCKED[.77729833], TRX[.000002], USD[0.19], USDT[20.485797] | | |
| 01419054 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.02], LEO-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.55], USDT[0.00065771], XRP-PERP[0] | | |
| 01419058 | | 0 | | |
| 01419059 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], FLM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF[9.848], TRX[.000002], USD[-7.10], USDT[10.451598] | | |
| 01419066 | | SOL[0] | | |
| 01419075 | Contingent | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00006262], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[.00000001], ENS-PERP[0], ETH-PERP[0], ETHW[.00048201], FIDA-PERP[0], FTM[.1184], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[.5], LDO-PERP[0], LINK[.02319327], LOOKS-PERP[0], LUNA2[0.19568633], LUNA2_LOCKED[0.45660145], LUNC-PERP[0], MATIC[.42544812], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROOK[.035], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.4940739], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SWEAT[200], TRX-PERP[0], USD[-6.08], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01419079 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BSV-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[80.653755], MNGO-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000072], USD[0.24], USDT[0], XTZ-PERP[0] | | |
| 01419082 | Contingent | ALGO[.342679], LINK[.09602], SRM[7.28378492], SRM_LOCKED[.05150398], TRX[.000029] | | |
| 01419083 | Contingent | EUR[0.00], LUNA2[0.00007318], LUNA2_LOCKED[0.00017077], LUNC[15.936812], NFT[399897648561674153/FTX EU - we are here! #284245][1], NFT[481270798557387980/FTX EU - we are here! #284230][1], TRX[.000001], USD[0.00] | | |
| 01419085 | | APE[0.10373840], BAO[2], BAT[1], DENT[1], ETH[0.00000011], ETHW[0.00001256], GMT[59.640656], GST[310.21996275], NFT[354344578458092894/Mystery Box][1], RSR[3], SOL[5.06906581], TRX[1.000777], UBXT[1], USDT[0.00000032] | Yes | |
| 01419091 | | TRX[.000002], USDT[0], XRPBEAR[1844202.89855072] | | |
| 01419094 | | BTC[0], EUR[0.00], FTT[1.9996], USD[250.01], USDT[0] | | |
| 01419096 | Contingent | ADA-PERP[0], AGLD[.0005], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00007394], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000244], ETH-PERP[0], ETHW[0.00000244], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM[0.28441495], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.47849764], LUNA2_LOCKED[3.78316116], LUNC[539698.08], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[-36.97], USDT[0.00160861], VET-PERP[0], WAVES-PERP[5], XRP-PERP[0], XTZ-202109240], XTZ-PERP[0] | | |
| 01419099 | Contingent, Disputed | DOGE[0], USDT[0] | | |
| 01419102 | | AKRO[1] | | |
| 01419104 | | ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], EDEN-PERP[0], ETH[.0009856], ETH-PERP[0], ETHW[.0009856], FTM[35], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC[3.8295], SOL[2.55], SOL-PERP[0], STORJ-PERP[0], USD[1.79] | | |
| 01419107 | | AKRO[397.57621635], BAO[20642.25008386], BF_POINT[200], CRO[54.95886231], DENT[713.64163142], EUR[0.00], KIN[298415.57807256], MANA[20.73238222], ORBS[143.38599136], SHIB[2392805.17048167], TRX[122.2188223], UBXT[2] | | |
| 01419123 | | SOL-PERP[0], USD[0.00] | | |
| 01419132 | | ETH[0], FTT[.086244], USD[3.48], USDT[208.57972162] | | |
| 01419136 | | AAVE[.0044176], AUDIO[.29408], RUNE[.027985], USDT[0] | | |
| 01419137 | | 0 | | |
| 01419143 | | BNB[0], BTC[0], KIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 01419144 | Contingent | 1INCH[0], ALGO[0], ATLAS[500.18334004], BAO[500], BAT[0], BEAR[722.37057651], BTC[0], BTT[0], CHZ[0], CONV[350.53280987], CRO[0], CVC-PERP[0], DENT[159.40052205], DFL[44.92094072], DMG[0], DOGE[0], ENJ[0], FTT[0], GMT[0], KIN[201023.83320533], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000002], LUNC[.0052822], MAPS-PERP[0], MATIC[0], REN[0], SAND[0], SHIB[2014405.72442113], SLP[0], SOS[0.2e+06], STORJ[0], SUN[37.31804126], TLM[30.70770214], TRX[0], USD[0.00], USDT[0], ZRX[0] | | |
| 01419169 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-0914[0], BTC-MOVE-20210728[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT[1], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01419174 | Contingent, Disputed | 0 | | |
| 01419180 | Contingent, Disputed | AAVE[.3299028], ATLAS[69.9766], AVAX[.399928], BNB[.0499604], BTC[0.04779169], ETH[.15896355], ETHW[.12796913], EUR[0.00], FTT[.399928], FTT-PERP[0], LINK[.99991], LUNA2[0.00000344], LUNA2_LOCKED[0.00000803], LUNC[.749865], POLIS[11.797876], RUNE[.09973], SOL[.3698812], UNI[.799856], USD[672.96], USDT[29.52584481] | | |
| 01419194 | Contingent | ETH[.0002653], LUNA2[0], LUNA2_LOCKED[6.03748239], USD[0.00], USDT[0.00000001] | | |
| 01419199 | Contingent | ADA-PERP[0], APT-PERP[0], BADGER[1.02233599], BAND-PERP[0], BAO-PERP[0], BTC[0.04406642], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[1.03122620], ETH-PERP[0], ETHW[0.00001170], FTT[.00000001], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINA[1241.95562057], LINK[0.00000895], LRC-PERP[0], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE[0], RSR[0], SAND[0], SNX[0], SOL-PERP[0], SRM[11.47148333], SRM_LOCKED[.19919889], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], TRX-PERP[0], USD[30.10], USDT[0], VET-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01419207 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[8400000], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.56], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01419239 | | 1INCH[.9972], AAVE[.009982], AGLD[.59846], AKRO[65.9834], ALCX[.006976], ALEPH[.999], ALGO[.9948], ALICE[.09972], ALPHA[.9964], AMPL[0.95233415], APE[.09958], ASD[2.99402], ATLAS[69.85], AUDIO[1.9936], AXS[.0998], BADGER[.049842], BAL[.069688], BAND[.19898], BAR[.0999], BAT[.994], BCH[.003981], BICO[1.9968], BIT[.9988], BNT[1.4947], BOBA[.29974], BTC[0], C98[.9986], CEL[.49726], CHR[.997], CLV[2.09258], COMP[1.01185234], CONV[269.988], CQT[.9996], CREAM[.00996], CRO[9.986], CRV[.9982], CVC[5.9852], CVX[.00996], DAWN[.09992], DENT[797.14], DFL[229.976], DMG[12.45306], DODO[1.39876], DOGE[3.9816], DYDX[.39856], EDEN[1.59932], ENJ[.9968], EOS[.09972], ETHW[.1375518], EUR[0.00], FIDA[.9988], FRONT[.998], FTM[.9922], FXS[.19984], GAL[.0998], GALA[9.94], GARI[2.989], GMT[.9964], GMX[.009956], GODS[1.09824], GOG[1.9916], GRT[4.9892], HGET[.39897], HNT[.09968], HT[.09978], HUM[9.994], IMX[1.0961], INTER[.99944], JST[9.976], KIN[9958], KNC[.69712], LEO[.09984], LINA[9.942], LOOKS[3.9888], LRC[.9934], LUA[7.95852], MATH[1.19364], MCB[.02], MKR[.0009986], MNGO[9.966], MOB[.4995], MSOL[.009986], MTA[4.9928], MTL[.09954], NEAR[.09938], NEXO[.9988], OMG[.4989], ORBS[9.944], PAXG[.00009996], PEOPLE[19.882], PERP[.599], POLIS[.898], PRISM[39.998], PROM[.039672], PSG[.09994], PUNDIX[.49564], QI[9.946], REEF[179.458], REN[9794], RNDR[.7955], ROOK[.0009826], RSR[89.63], SHIB[99860], SKL[24.9396], SLND[.89926], SLP[219.158], SLRS[6.9952], SNX[.09922], SNY[.9952], SOS[699700], SPA[9.996], SPELL[698.88], STEP[10.47668], STETH[0.00000191], STG[.999], STMX[29.996], STORJ[1.4978], SUN[3.8855118], SUSHI[.4984], SXP[2.29296], SYN[.008], TLM[7.9744], TOMO[.3989], TONCOIN[.29864], TRU[5.9892], TRX[.9992], UBXT[64.9992], USD[0.65], USDT[0.00999388], VGX[1.994], WRX[.9978], XAUT[.00009998], YFI[.00009986], YGG[.9988], ZRX[.9974] | | |
| 01419254 | | AKRO[2], BAL[1], BTC[.00000974], CAD[0.00], ETH[0], USD[0.00], USDT[0.00005829] | Yes | |
| 01419257 | | AVAX[0], BNB[0.00382614], DOGE[0.55070686], ETH[0], FTT[0.32921154], SOL[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00002141] | | |
| 01419258 | | APT[.002396], ETHW[.00030402], USD[0.00], USDT[0.09669158] | | |
| 01419265 | | USD[0.11], USDT[0.00875500] | | |
| 01419273 | | TRX[.000002], USD[258.42], USDT[2.5755] | | |
| 01419274 | | TRX[.000002] | | |
| 01419275 | | 0 | | |
| 01419282 | | BTC[.02996], BTC-PERP[0], DOGE[140.28398519], FTT-PERP[0], LRC-PERP[0], SHIB[1235244.89941326], USD[-13.50], XRP-PERP[0] | | |
| 01419296 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.07447400], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.82953392], ETH-PERP[0.10000000], ETHW[0.41884163], EUR[0.00], FTT[5.50434469], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], USDt-215.81], USD[0.00995045], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01419297 | | LTC[.00109253] | | |
| 01419298 | | USD[0.93] | | |
| 01419306 | | BCH[0], BTC[0], DOGE[0], FTT[0], GENE[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01419309 | | AAVE-PERP[0], BNB[-0.00010712], BTC[0.00232169], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], USD[-3.93], USDT[0] | | |
| 01419314 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01419320 | | TRX[.000001] | | |
| 01419324 | | ATLAS[143.51849117], BAO[2], CAD[0.00], DENT[2], KIN[2], SHIB[501435.5868691] | Yes | |
| 01419337 | | FTT[.08890575], TRX[.000001], USD[0.01], USDT[1.6138799] | | |
| 01419338 | | ETH[.01645139], GBP[0.00], USD[0.00] | Yes | |
| 01419345 | | USD[0.00], USDT[0] | | |
| 01419353 | | AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV[.032521], CLV-PERP[0], COMPBULL[.0044394], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[.00092191], ETH[0], ETHBULL[0.00001605], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], MAPS-PERP[0], MATICBULL[.0444935], MATIC-PERP[0], MID-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-2021092410], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00103913], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], UNISWAPBULL[0.00005658], USD[0.00], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01419357 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01419358 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.0001164], FTT[0], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-1230[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.78], USDT[0.00000001] | | |
| 01419359 | | CEL[0], MAPS[24.98319782], TRX[.000007], USD[0.00], USDT[0], XRP[26.36608190] | | |
| 01419362 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.27176695], BTC-PERP[.13], CAKE-PERP[0], CEL-PERP[0], CRO[1640], CRV[66], DOGE[32], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[35.49535697], LTC-PERP[0], LUNC-PERP[0], MATIC[0.32290399], RAY[80], ROSE-PERP[0], RUN-PERP[0], RUNE-PERP[0], SHIB[8000000], SHIB-PERP[0], SOL[3.19], SOL-PERP[0], SPELL-PERP[0], SRM[59], SRN-PERP[0], TRX[.000001], TRX-PERP[0], USD[-3568.75], USDT[3.09081890], USTC-PERP[0], ZIL-PERP[0] | | |
| 01419363 | | BNB[0], ETH[0], TRX[0], USD[0.00] | | |
| 01419371 | | ETH[0], GBP[0.00], USD[0.00] | | |
| 01419373 | Contingent | BNB[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], ETH[0.00030000], ETHW[0.00323660], FTM[0.10926208], FTM-PERP[0], LTC[0], LUNA2[4.57857969], LUNA2 LOCKED[10.68335263], LUNC[0], SGD[0.00], SOL[0.00000001], USD[0.49], USDT[0.00591244] | | |
| 01419380 | | BTC[0.00000543] | | |
| 01419392 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[249.46], USDT[0], XRP-PERP[0] | | |
| 01419403 | | BAO[1] | | |
| 01419416 | | USD[19.20] | | |
| 01419431 | | BNB[0] | | |
| 01419449 | | USD[0.35] | | |
| 01419457 | | EUR[0.00], USD[0.23] | | |
| 01419469 | | ETH[0], TRX[0] | | |
| 01419487 | | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], HUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01419493 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CQT[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[7.23699980], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[94.68], XLM-PERP[0] | | |
| 01419522 | | ETH[0], MATIC[0], NEAR[.05], USD[0.00], USDT[0] | | |
| 01419532 | | USD[1.36] | | |
| 01419537 | | FTT[0.01274806], USD[0.00], USDT[0] | | |
| 01419541 | | 0 | | |
| 01419548 | | COPE[.570982], USD[0.00] | | |
| 01419560 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01419567 | Contingent | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BAT-PERP[0], BTC[0.00002045], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00153163], LUNA2_LOCKED[0.00357382], LUNC[.004934], LUNC-PERP[0], MANA-PERP[0], MATIC[0.99500000], NFT (299846390608514558/FTX EU - we are here! #185736)[1], NFT (4017759082833454191/FTX AU - we are here! #60175)[1], NFT (543331552671362990/FTX EU - we are here! #185568)[1], NFT (5558383539537350067/FTX EU - we are here! #185672)[1], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[1.12236974], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], USD[0.81], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01419571 | | BRZ[1.25] | | |
| 01419574 | | 0 | | |
| 01419577 | | BRZ[0], BTC[0.00022440], ETH-PERP[0], FTT[0], LINK[0], POLIS[0], SOL[0], USD[3.31], USDT[0.00000001] | | |
| 01419579 | | 0 | | |
| 01419581 | | BNB[.00000001], USD[0.00] | | |
| 01419584 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01419593 | Contingent | BOBA[.08333333], BOBA_LOCKED[206822.91666667], USD[231.79] | | |
| 01419594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.63], USDT[0.26958719], VET-PERP[0], XMR-PERP[0] | | |
| 01419597 | | BTC[.00001061] | | |
| 01419605 | | FTM[.82867659], NFT (5446545968228210123/FTX Crypto Cup 2022 Key #18234)[1], TRX[.000001], USD[0] | | |
| 01419606 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-1230[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-7157.58], USDT[0.00198735], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01419626 | | 0 | | |
| 01419628 | | USD[10.00] | | |
| 01419638 | | BTC[0.00521969], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01419639 | | ETH[.9998], ETHW[.9998], FTT[50.18996], RUNE[132.27354], SOL[6.5587536], SUSHI[92.5], UNI[38.292723], USD[0.70] | | |
| 01419641 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.38], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.08070250], LUNA2_LOCKED[0.18830584], LUNC[17373.14], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000067], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01419648 | | ADA-PERP[0], BTC[0.00009559], BTC-PERP[0], ETH[0.00093935], ETH-PERP[0], FTT[.41876987], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0.00612496], SOL-PERP[0], SRM[273.784122], SRM-PERP[0], UNI-PERP[0], USD[2041.67], XRP[0.00000002] | | |
| 01419649 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[4.2331847], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01449482], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-4.27], USDT[23.29000000], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01419653 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], LTC[0], MID-PERP[0], SHIT-PERP[0], TRX[.000001], USD[0.34], USDT[0.00000004] | | |
| 01419654 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], TRX[.000001], TRX-PERP[0], USD[22.25], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01419659 | | ETH-20210924[0], ETH-PERP[0], USD[0.00] | | |
| 01419660 | | ADABULL[1.91288576], ALGOBULL[584734807.22], BADGER[.0098442], BNBBULL[0.00019996], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[1.95], DOGEBULL[100.88590743], ETHBULL[0], GRTBULL[.030479], LINKBULL[96.858932], LTCBULL[10.99791], MATICBULL[37.3944785], SHIB[99031], SUSHIBULL[29814758.997], SXPBULL[1100], THETABULL[276.29418135], TOMOBULL[11697.853], TRX[.000002], TRXBULL[3.1], USD[0.96], USDT[0.00267902], USDTBULL[0], XTZBULL[.96504] | | |
| 01419676 | Contingent | AVAX[0.00000004], BNB[.00000034], FTT[150.01322420], NFT (3248397644903126535/FTX EU - we are here! #70511)[1], NFT (3548076384730923558/FTX EU - we are here! #70817)[1], NFT (4816222053637027256/FTX AU - we are here! #24993)[1], NFT (5257365221649214511/Austria Ticket Stub #1740)[1], NFT (5450540780096597833/The Hill by FTX #32957)[1], SRM.2118123], SRM_LOCKED[9.73978138], USD[0.00] | | |
| 01419678 | | BTC[0], BTC-PERP[0], BULL[.0057], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01419679 | | ADA-PERP[0], BTC[0.01278956], BTC-MOVE-20210625[0], BTC-PERP[0], BULL[0.01379251], BULLSHIT[5.23223605], CAKE-PERP[0], ETH[0.10018455], ETHBULL[0.03999280], ETH-PERP[0], ETHW[0.09984234], FTT-PERP[0], LUNC-PERP[0], MANA[9.6152088], MANA-PERP[0], MAPS[34.08756618], MAPS-PERP[0], SOL[1.82900079], SOL-PERP[0], USD[8.10], XRP[77.79501098], XRPBULL[8703], XRP-PERP[0], ZRX-PERP[0] | | BTC[.009623], ETH[.062725], SOL[1.351579] |
| 01419680 | Contingent, Disputed | BTC[0], USD[0.00], XRP[0] | | |
| 01419682 | | BAO[2], RSR[2], TRX[1], USD[0.00] | Yes | |
| 01419684 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ELG-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[17.78830821], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[40.64146828], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPY-2021123[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.07], USD[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01419687 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.63], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01419688 | | USD[0.03] | | |
| 01419693 | Contingent | BCH[.00352498], BNB[0.00178536], DOGE[0], LUNA2[0.26799860], LUNA2_LOCKED[0.62533007], LUNC[58357.26], MATIC[.17175159], TRX[0], USDT[0] | | |
| 01419706 | | PAXG-PERP[0], TRX[.000008], USD[-0.24], USDT[0.58201475] | | |
| 01419709 | | BTC[0], ETH[0], FTT[0.00000001], USD[0.00], XRP[13.15496100] | | |
| 01419718 | | ALGO-PERP[0], ALPHA-PERP[0], AUD[0.31], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00034153], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01419722 | | ADA-PERP[4147], BTC-PERP[0], ETH[.00000001], USD[-978.05] | | |
| 01419725 | | BTC-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], SHIB-PERP[0], TRX[.00032203], USD[0.69], USDT[0.00000001] | | |
| 01419727 | | BTC[0], ETH[.03672707], ETHW[.03672707], TSLA[.00000024], USD[0.03] | | |
| 01419732 | | AKRO[0], MAPS[0], OXY[90], SOL[0], TRX[.00002], USD[0.02], USDT[0] | | |
| 01419737 | | BTC[.00099906] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01419738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC.00000152], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[230.95842], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.7], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00028587], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01419745 | | TRX[0] | | |
| 01419763 | | ETH[.00024262], ETHW[.00024262], USD[0.01], USDT[0.00704664] | | |
| 01419765 | | USDT[0] | | |
| 01419766 | | AMPL-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], LUNC-PERP[0], USD[10.09], USDT[0] | | |
| 01419772 | | TRX[.162301], USD[0.00], USDT[0.29770842] | | |
| 01419776 | | BTC[0], ETH[0], LTC[0.02521762], USD[0.00], USDT[0.00000099] | | |
| 01419778 | Contingent, Disputed | USDT[0] | | |
| 01419786 | | DOGEBULL[8.29894288], ETH[.0007296], ETHW[0.00072959], USD[133.49] | | |
| 01419787 | Contingent, Disputed | USDT[0.00006989] | | |
| 01419813 | Contingent, Disputed | USDT[0.00015609] | | |
| 01419816 | Contingent | AKRO[0], AUD[0.00], BAO[1.46036488], BTC[0], CLV[0], CUSDT[0], DENT[0], DOGE[0], ETH[0], EURT[0], GARI[95.22275457], GRT[0], HNT[0], KIN[0], KNC[0], LUNA2[0.00001314], LUNA2_LOCKED[0.00003066], LUNC[2.66593674], MATIC[0], OMG[0], RUNE[0], SHIB[5504.53649847], SKL[0], SOL[0], SPELL[0], SUN[0], TRX[0], USTC[0], XRP[0] | Yes | |
| 01419827 | | ETH[0], USD[0.00000240] | | |
| 01419832 | | BTC[0], USD[0.00] | | |
| 01419841 | | LTC[.007], USDT[0.44710718] | | |
| 01419845 | | ETH[0.00000001], TRX[0.00002000], USD[0.00], USDT[34.94338267] | | |
| 01419850 | | BTC[0] | | |
| 01419851 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.85385646], FTT-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.52] | | |
| 01419856 | | ADA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], FIL-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.52] | | |
| 01419857 | | BCH[0.00900000], DEFIBULL[0.00100000], DOGE[0], LTCBULL[12], TRX[.000001], USD[0.04], USDT[0], XRP[2] | | |
| 01419859 | | 1INCH[0], EUR[0.00], SHIB[0], SOL[1.94823066], USD[0.00], USDT[0] | Yes | |
| 01419863 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 01419885 | | ADA-PERP[0], BTC-PERP[0], TRX[.510232], USD[5.37], XRP-PERP[0] | | |
| 01419893 | | ALTBEAR[98.4], BTC[.00006556], DOGEBULL[.0007222], ETHBULL[.0007624], FTT[152.769702], TRX[.000002], USD[9.54], USDT[1.19615622] | | |
| 01419895 | | 0 | | |
| 01419897 | | TRX[.000002], USDT[1.3754] | | |
| 01419902 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01419904 | | USD[0.00] | | |
| 01419909 | | AAPL[.009788], GOOGL[.019174], NOK[.07759], TRX[.000002], USD[0.78] | | |
| 01419914 | | BTC[.00000001], BTC-PERP[0], USD[0.21] | | |
| 01419917 | | BNB[0] | | |
| 01419922 | | AAVE[.11503048], AKRO[2], AUD[0.00], BAO[26], BF_POINT[100], BNB[.03632782], BTC[.00000002], DENT[5], DOGE[176.43105236], ETHW[.09092729], FTM[.00020494], KIN[25], LTC[.08495504], NEAR[2.3993869], RSR[2], SLND[.10456492], SNX[3.37758386], SOL[0.13162317], TRX[3], UBXT[5], USD[0.00], USDT[0.00017416] | Yes | |
| 01419924 | | ALGO[1.461046], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], LINK-PERP[0], ONE-PERP[0], STX-PERP[0], TRX[.070004], USD[0.96], USDT[0.78485842], XRP-PERP[0], ZEC-PERP[0] | | |
| 01419930 | | FTT[.9998], SOL[.119955], TRX[.000001], USDT[4.2055] | | |
| 01419931 | | ALTBEAR[10.19], BNB[.009128], BULL[.00000636], DOGEBULL[.00059552], SUSHIBULL[.89.62], USD[0.00], USDT[0] | | |
| 01419934 | | BTC-PERP[0], FTT[0], SOL[0], USD[0.00] | | |
| 01419947 | | USDT[.516825] | | |
| 01419957 | | ETH[.13910926], ETHW[.00552007], FTT[0], GODS[.0673], SOL[0], TRX[168.20226000], USD[0.28], USDT[0.00178539] | | |
| 01419971 | | BNT[.09394], BNT-PERP[0], BTC[0.00309896], BTC-20211231[0], BTC-PERP[0], CLV[.9], DOGE-PERP[0], ENS-PERP[0], ETH[-0.04878875], ETHBULL[.00012794], ETH-PERP[0], ETHW[-0.04804000], FTT[1.84496554], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP[.00641], TRX[.000018], USD[130.61], USDT[4.79420001] | | |
| 01419987 | Contingent | APE[100.0005], AUDIO[139.98157], DFL[4000], ETH[5.76604883], ETHW[.00004], FTM[925.00925], FTT[200.39557714], INDI_IEO_TICKET[1], LDO[482.00241], LINK[156.67607489], LUNA2[1.38042593], LUNA2_LOCKED[3.22099384], LUNC[300590.65294575], MANA[200.001], MNGO[1151.224861], MOB[19.996314], POLIS[100], SAND[.03379], SOL[60.129], SRM[258.29521083], SRM_LOCKED[5.12490199], TRX[.000065], USD[0.27], USDT[504.00120426] | | |
| 01419988 | | BTC[0] | | |
| 01420000 | Contingent, Disputed | USDT[0.00011332] | | |
| 01420003 | | BNB-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000749] | | |
| 01420004 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[3.05], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 01420006 | | ETH[0], TRX[0] | | |
| 01420007 | | BAO[1], KIN[1], USD[25.00], USDT[0] | | |
| 01420016 | Contingent | BTC[.00699867], ETH[.44171659], ETHW[0.43304056], FTM[16], GALA[389.9259], LUNA2[18.33040548], LUNA2_LOCKED[42.7709461], LUNC[181752.09], TONCOIN[.99981], TRX[.000001], USD[50.18], USDT[0.44880514], USDT[2249.676.60530757] | | |
| 01420019 | | CAKE-PERP[0], TRX[.000002], USD[1.26], USDT[99.13429045] | | |
| 01420020 | | NFT (316434917136828272/Austin Ticket Stub #1037)[1], NFT (320409164769257446/FTX Crypto Cup 2022 Key #1467)[1], NFT (334832535119188452/Montreal Ticket Stub #1947)[1], NFT (369010345538465425/Silverstone Ticket Stub #513)[1], NFT (519093704006781876/FTX AU - we are here! #45966)[1], NFT (527489727109173332/FTX AU - we are here! #22397)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01420029 | | ADABULL[5.14800000], BNB[0], BULL[0.12170000], DOGEBULL[243.08000000], ETHBULL[2.54370000], FTT[25.71654005], GRTBULL[1644], MATICBULL[8754], RAY[31.82849298], STEP[1720], SUSHIBULL[34400000], USD[0.00], USDT[0.00298245], VETBULL[11611], XRPBULL[1223600] | | |
| 01420030 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01420037 | | AXS[.098575], BTC-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0.84800124] | | |
| 01420042 | | TRX[.000002], USD[-1.09], USDT[10], XEM-PERP[10] | | |
| 01420044 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[0.00030000], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], PRISM[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[7.14], USDT[0], WAVES-PERP[0], XRP[0.78125000] | | |
| 01420046 | | BTC[0.00888474], DYDX[0.05855134], FTT[25], PRISM[0], SOL[0.00000001], TRX[.000006], USD[-7.72], XRP[0] | | |
| 01420050 | | USD[0.00] | | |
| 01420060 | | ATLAS[1.5740345], USD[0.00], USDT[0] | Yes | |
| 01420067 | | ETH[0], USD[0.00], USDT[0.00001707] | | |
| 01420074 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000002], USD[215.68], USDT[0], WAVES-PERP[0] | | |
| 01420076 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[.000001], USD[0.00], USDT[0.20073007], USTC[1] | | |
| 01420092 | Contingent | BTC[0], ETH[0], LUNA2[0.33522491], LUNA2_LOCKED[0.78219146], LUNC[1.0798898], SLP-PERP[0], TRX[.000002], USD[0.58], USDT[0] | | |
| 01420093 | | ETH[0], USD[1.99], USDT[0.00003229] | | |
| 01420095 | | BTC[0.00002275], CRV-PERP[0], ETH[.00059015], ETH-PERP[0], ETHW[.00059015], FTT[160], NFT [405727172220981480/FTX EU - we are here! #121827][1], NFT [443496093013889000/FTX EU - we are here! #121561][1], NFT [499189883823513607/FTX EU - we are here! #121675][1], NFT [567981284990052546/FTX AU - we are here! #56009][1], USD[0.00], USDT[53.92533906] | | |
| 01420109 | | NFT [447570649677237170/The Hill by FTX #26858][1] | | |
| 01420112 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.04658101], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.01265555], SRM_LOCKED[.15312621], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[-0.68], USDT[0], ZIL-PERP[0] | | |
| 01420115 | | FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.00], USDT[65.11839482] | | |
| 01420120 | | TRX[.00005], USD[2.80], USDT[.006327] | | |
| 01420129 | | BTC[0.06086163], BTC-PERP[0], ETH-PERP[0], EUR[1823.00], MANA-PERP[0], SHIB-PERP[0], USD[-1386.03] | | |
| 01420132 | | BNB[0], LTC[0] | | |
| 01420134 | | DAI[.77224021], TRX[.000812], USD[0.26], USDT[0] | | |
| 01420136 | | BTC[.00000001] | | |
| 01420142 | | ETH[0], NFT [349728741163001233/FTX EU - we are here! #283272][1], NFT [560945316002365194/FTX EU - we are here! #283278][1], TRX[.000002], USD[-0.08], USDT[0.80059623], XRP[.096103] | | |
| 01420151 | | LTC[0], USD[0.00], USDT[0.00000028] | | |
| 01420167 | | USD[0.00], USDT[0], XRP[0.13642270] | | |
| 01420172 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.07347621], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[13.699496], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02449266], LUNA2_LOCKED[0.05714955], LUNC[5333.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01420175 | | FTT[0.05808936], SOL[0], USD[0.24], USDT[1.11671196], XRP[520.90622] | | |
| 01420178 | | BAO[1], DENT[1], DOGE[228.6024321], KIN[1], USD[0.00] | Yes | |
| 01420183 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02920924], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ORBS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[0.72], USDT[.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01420184 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00002199], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00099995], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.04263948], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.16], USDT[.02991256], VET-PERP[0], XRP[.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 01420198 | | AUD[67.99], BTC[.00043558], DOGE[.32579181], ETH[.01121607], ETHW[.01107917], KIN[2], USD[0.00] | Yes | |
| 01420201 | | ETH[0] | | |
| 01420207 | | ETH[0] | | |
| 01420210 | Contingent | APE[16370.21872705], BOBA[309934.17876382], DOGE[1968975.98399447], ETH[597.84456787], ETHW[.00076778], LDO[10407.2529945], USD[461465.49], USDT[262640.20898017] | Yes | |
| 01420215 | | 1INCH-PERP[0], BTC-PERP[0], HBAR-PERP[0], LUNA2[0.36210121], LUNA2_LOCKED[0.84490282], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], USTC[51.25717652] | | |
| 01420217 | | ADABULL[2.25209692], ALGOBULL[259614615.3], ATLAS[12860], AUDIO[360.66522], AURY[104], CQT[1564], HNT[60], LINK[83.28408957], LINKBULL[821.053636], SUSHIBULL[3790077.921], THETABULL[5.71553441], UNISWAPBULL[1.52278650], USD[0.00], VETBULL[1414.4363965], XRPBULL[559900.08517], XTZBULL[15027.25456] | | |
| 01420218 | | 0 | | |
| 01420227 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00248584], AXS-PERP[0], BAT[.964255], BAT-PERP[0], BNB[0.00112148], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX[.0075], DYDX-PERP[0], ETC-PERP[0], ETH[0.00029368], ETH-PERP[0], ETHW[0.00029209], FIDA-PERP[0], FTM[0.10250460], FTM-PERP[0], FTT[941.43643492], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNB-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53201971], LUNC[0], LUNC-PERP[0], MANA[.11711], MANA-PERP[0], MATIC[.0335], MATIC-PERP[0], MNGO-PERP[0], MSOL[0.00004002], NEAR-PERP[0], PERP-PERP[0], POLIS[.00035], RAY[0.37563074], RAY-PERP[0], SAND[.10537], SAND-PERP[0], SLND[.00321 4], SLP-PERP[0], SOL[0.00437581], SOL-PERP[0], SRM[6.97086711], SRM_LOCKED[125.86913289], SRM-PERP[0], SRN-PERP[0], STSOL[0.00595420], TRX[1517.49972150], TRX-PERP[0], UNI-PERP[0], USD[176307.45], USDT[772071.65313364], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.024675], XLM-PERP[0], XRP[0.40367945], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BTC[.000048], ETH[.000291], STSOL[.005948], TRX[900.540597], USD[176122.96], USDT[771783.324561], XRP[.219813] |
| 01420233 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01420239 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], TRX[.000001], USD[4.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01420240 | | ALGO-PERP[0], AUD[0.00], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC[.00023857], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.23871544], XRP-PERP[0] | | |
| 01420243 | | 0 | | |
| 01420245 | | ATLAS[2500], AURY[22.52965341], BNB[.31], ETH[.077], FIDA[1], FTT[21.9], HMT[15], IMX[19.1], MAPS[10], MATH[7.9], MCB[1.21], MEDIA[1.14], MNGO[150], OXY[25], POLIS[97.1961], SLRS[87.9906], SOL[5.06], TULIP[.7], USD[0.00], USDT[517.90379521] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01420248 | | SHIB-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01420261 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[3.23], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[.18107185], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01420265 | | NFT (41080391410910449/7/FTX EU - we are here! #66151)[1], NFT (44848433096635764/8/FTX EU - we are here! #66106)[1], NFT (52629511960896306/8/FTX EU - we are here! #66520)[1], TRX[.000019], USD[1.85], USDT[.4208] | | |
| 01420266 | Contingent, Disputed | BTC[0], TRX[.379201], USD[0.01], USDT[0.37904234] | | |
| 01420268 | | ETH[0], SOL[0], USDT[0] | | |
| 01420270 | | MATIC[.999], TONCOIN[.09710676], TRX[.408682], USD[171.92] | | |
| 01420271 | | ETH[0.00093283], ETHW[0.00093283], USDT[251.60687878] | | |
| 01420272 | | BTC-PERP[0], USD[0.00], XRP[.00000001] | | |
| 01420274 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000831], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE[.01017112], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[-0.00000002], XRP-PERP[0] | | |
| 01420276 | | TRX[.000005], USDT[1.1207] | | |
| 01420282 | | BTTPRE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01420292 | | USD[25.00] | | |
| 01420293 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 01420295 | | ETH[0] | | |
| 01420297 | | TRX[.000001], USDT[.72] | | |
| 01420299 | | USD[0.00] | | |
| 01420300 | | ETH[0] | | |
| 01420304 | | LTC[0] | | |
| 01420306 | | BTC[0], BTC-PERP[0], FTT[0], LTC[0], RAY[0], USD[0.35], USDT[0] | | |
| 01420311 | | BNB[0], BNBBULL[0], BTC[0.00000020], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], PAXGBEAR[0], PAXGBULL[0], USD[7.23], USDT[0.00010988], XRPBULL[.00000001] | | |
| 01420312 | | BTC-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.88], XRP[.00000001], XRP-PERP[0] | | |
| 01420318 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], SOL-PERP[0], STX-PERP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01420320 | | USD[0.10] | | |
| 01420322 | | ETHBULL[.008546], SXPBULL[83416.298], TRX[0], USD[0.05], USDT[0.06679557], VETBULL[313.059994] | | |
| 01420331 | | ETH[0], RUNE[0], USD[0.00], USDT[0] | | |
| 01420335 | | BAO[2], FTM[0], HOLY[0], KIN[1], RSR[0], TRX[0] | | |
| 01420337 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25], FTT-PERP[0], MANA-PERP[0], NFT (29891837373379764/1/FTX EU - we are here! #270875)[1], NFT (36909547451433267/8/FTX EU - we are here! #270873)[1], NFT (56464758100138088/5/FTX EU - we are here! #270865)[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[48.42370829], SOL-PERP[0], TRX[0.00000301], USD[0.64], USDT[7.28175716] | | |
| 01420346 | Contingent, Disputed | AAPL[.0065952], AAPL-20210924[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01420352 | | BTC-PERP[0], FTT[0.00600929], USD[0.32], USDT[0] | | |
| 01420353 | | USD[0.79] | | |
| 01420355 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.44], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01420365 | Contingent, Disputed | 0 | | |
| 01420371 | | EUR[0.00], SOL[.00428981], USD[0.00] | Yes | |
| 01420372 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[240.69], XRP-PERP[0] | | |
| 01420373 | | MATIC[0], USDT[0.00000817] | | |
| 01420378 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], FTT-PERP[0], IOTA-PERP[0], SUSHIBULL[184485.37], USD[87.84], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01420382 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01420389 | | AMPL[0.17620576], BTTPRE-PERP[0], COMP[.00001362], DOGE[.0726], ICP-PERP[0], KNC[.04638], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUN[.0008259], TRX[.01353425], USD[0.00], USDT[0] | | |
| 01420397 | | BNB[0], ETH[0], NFT (41381194802845292/3/FTX EU - we are here! #64912)[1], NFT (43268991695045234/2/FTX EU - we are here! #64840)[1], NFT (51453488121238517/5/FTX EU - we are here! #65076)[1], USD[0.00], USDT[0] | | |
| 01420398 | | ADABULL[0], BEAR[347.955], BULL[0.00000224], DOGEBEAR2021[.0013489], DYDX[0.00424775], ETHBULL[0], GAL-PERP[0], LUNC-PERP[0], MATICBEAR2021[.1471875], MATICBULL[.052865], ONE-PERP[0], STEP[.0684125], SUSHIBULL[924.2975], THETABULL[0.00047205], USD[0.00], USDT[0], XRP[0], XRPBULL[6.57037500], XTZBULL[.03813675], YFII[0] | | |
| 01420401 | Contingent | BCH[0], DOGE[0], ETH[0], FTT[0.03376283], GRT[0], RAY[0], SOL[0], SRM[0.01276204], SRM_LOCKED[.05648915], USD[0] | | |
| 01420407 | | ETH[0], SOL[0], TRX[0], USD[0.41] | | |
| 01420415 | Contingent | AAVE[.00812465], AVAX[.010102], AXS[.087246], BTC[0.00006909], CEL[.03409975], ETC-PERP[0], ETH[.00077629], EUR[23.76], FTM[.885835], LUNA2[0.00474353], LUNA2_LOCKED[0.01106824], MATIC[8.20855], RSR[3.9236], SNX[.0664965], SOL[.007746], USD[0.00], USDT[69462.00982630], USTC[.67147] | | |
| 01420420 | | USD[0.00] | | |
| 01420421 | | TRX[0] | | |
| 01420424 | | BTC[0.00001870] | | |
| 01420425 | | ETH[0], USDT[0.00000417] | | |
| 01420431 | | USD[0.00] | | |
| 01420438 | | TRX[.000001] | | |
| 01420440 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FTM-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.12], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01420452 | Contingent, Disputed | USD[640.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01420455 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[10906.92729], USD[25775.08], USDT[0.00929651], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 01420461 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[25.98271], FTT-PERP[-5000], GRT-PERP[0], GST[.5], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.67812933], LUNA2_LOCKED[178.91563507], LUNC[428198.1], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[63200000], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[2.12605496], SRM_LOCKED[12.17394504], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.008843], TRX-PERP[0], UNI-PERP[0], USD[26270.44], USDT[4124.12791055], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01420462 | | ALPHA-PERP[0], BTC[0.00000407], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0.00192332], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01420468 | | FTT[156.934], INDI[3372.01981], TRX[.000002], USD[0.00] | | |
| 01420469 | | USD[0.04] | | |
| 01420475 | Contingent, Disputed | AAVE-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], RUNE-PERP[0], TRX[.000001], USD[-1.99], USDT[2.00860146] | | |
| 01420478 | Contingent | ANC[150], CHR[200.9806], FTT[36.01480610], LUNA2[0.00015614], LUNA2_LOCKED[0.00036432], LUNC[34], MAPS[200], PRISM[10000], PSY[450], REEF[900], SRM[22], STEP[1000], USD[1.53], XRP[130] | | |
| 01420481 | | BNB[0], BTC[0], ETH[0], FTT[25.08271], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 01420482 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], REEF-20210924[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01420484 | Contingent | AKRO[2], AVAX[23.94178039], BAO[17], DENT[2], ETHW[2.00657208], FTM[800.31071524], KIN[24], LUNA2[0.00616109], LUNA2_LOCKED[0.01437589], LUNC[1341.59189782], RSR[3], SHIB[2200502.20656496], SOL[19.34226974], TRX[4], UBXT[2], USD[0.00] | | |
| 01420485 | Contingent, Disputed | USD[TD.00021879] | | |
| 01420495 | | FTT[.0985256], TRX[.000001], USD[0.00], USDT[0] | | |
| 01420496 | Contingent | BTC[.0003], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.07], LUNA2[2.73341279], LUNA2_LOCKED[36.37796317], LUNC[.39], USD[1.31] | | |
| 01420500 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01420502 | | 1INCH[0], HT[0], OKB[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01420504 | | ACB-20210924[0], ADA-PERP[0], AVAX-PERP[0], BABA-20211231[0], BB-20211231[0], BTC-PERP[0], BYND-20210924[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], PFE-20210924[0], SOL-PERP[0], SRM-PERP[0], TSLA-20210924[0], USD[0.00] | | |
| 01420506 | | BTC[0.13763731], CEL[0.07169578], FTT[25], USD[0.95] | | |
| 01420511 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01420516 | | BTC[0.02569845], ETH[3.09613372], ETHW[2.98115062], FTT[2.79944000], SOL[3.52715445], USD[0.01], USDT[134.67913002] | | USD[0.01] |
| 01420517 | | BTC[2.02708897], DOGE[.82107285], ETH[0], ETHW[0], FTT[20.16352154], MATIC[287.62446595], NFT [303749626203123797/FTX AU - we are here! #9468][1], NFT [350835092282203451/The Hill by FTX #9746][1], NFT [432732480054478347/FTX AU - we are here! #9480][1], NFT [450706936413576501/FTX EU - we are here! #247693][1], NFT [505348335684890267/FTX EU - we are here! #247664][1], NFT [539039395820910650/FTX AU - we are here! #247646][1], RSR[1], SOL[10.08041704], TRX[.000046], USD[9998.45], USDT[0.00000001] | Yes | |
| 01420520 | | ETH[.00970001], ETHW[.0097], TRX[.00218], USD[0.00], USDT[1.70476825] | | |
| 01420524 | | TRX[.000002], USD[19.06] | | |
| 01420528 | | ETH[.0000916], ETHW[.0000916], NFT [370940882514930434/FTX AU - we are here! #17707][1], NFT [419993210233749896/FTX EU - we are here! #85079][1], NFT [530958338381342795/FTX EU - we are here! #84811][1], NFT [548988379983023573/FTX EU - we are here! #84946][1], USD[0.00] | Yes | |
| 01420536 | | AKRO[1], BAO[1], BF_POINT[100], CONV[2097.28349737], DMG[1667.17084673], FIDA[83846125], KIN[2], MTA[32.70742792], ROOK[1.8060621], STEP[30.81181604], TRX[1], USD[0.01] | | |
| 01420537 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.08326], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLOW-PERP[0], GRT-PERP[0], IMX[.04169], IOTA-PERP[0], LINK-PERP[0], LOOKS[.83134], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.03], XLM-PERP[0], XTZ-PERP[0] | | |
| 01420540 | Contingent | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[.08547086], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[.01165811], LINK-PERP[0], LRC-PERP[0], LUNA2[.64069149], LUNA2_LOCKED[8.16161349], LUNC-PERP[0], MATIC[0.36011743], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.00635898], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[11.91], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | MATIC[.35861421] |
| 01420542 | | KIN[7213285.0064156] | | |
| 01420547 | | USD[51.166152] | | |
| 01420551 | | TRX[.000004], USDT[0.00001532] | | |
| 01420557 | | FTT[.09412], USD[0.20], USDT[0] | | |
| 01420558 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00597914], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.099806], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.03], TONCOIN-PERP[0], TRX[.000001], USD[6.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01420564 | | ETH[0], TRX[.000001], USDT[1.5858] | | |
| 01420575 | | BTC[0.00000849], DOGE-PERP[0], ETH[0.00224426], ETHW[0.00224426], SHIB-PERP[0], USD[0.08], XRP[5], XSP-20210924[0] | | |
| 01420576 | Contingent | AXS[6.59592792], BTC[0.00002715], BTC-PERP[0], CEL-0930[0], ETH[0.14529398], ETH-PERP[0], ETHW[0.00017056], FIDA-PERP[0], FIL-0930[0], FTT[26.11744534], GMT-0930[0], GMT-PERP[0], HXRO[.46758486], LOOKS-PERP[0], LTC[0.93180629], LUNA2[0.00652912], LUNC-PERP[0], NEAR-PERP[0], RAY[0], TONCOIN[.09], TRX[0.00000110], USD[1086.68], USDT[97.66144080], YFI-PERP[0] | Yes | |
| 01420586 | | BTC[0.00072973], BTC-0325[0], BTC-0624[0], BTC-PERP[.0002], ETH[.04381015], ETH-0325[0], ETH-0624[0], ETH-PERP[-0.06], ETHW[.04381015], SOL-PERP[-0.06], USD[96.39], USDT-PERP[0], USTC-PERP[0] | | |
| 01420588 | | BTC-PERP[0], USD[0.04] | | |
| 01420589 | | BAO[1], GBP[37.25], KIN[1], USD[0.00] | | |
| 01420592 | | AAVE-PERP[0], BTC-PERP[0], ETH[.00000306], ETH-PERP[0], ETHW[.00000305], FTT[0], RUNE-PERP[0], SHIB[93998.401834], TRX[.000005], USD[-6.15], USDT[6.94645518] | | |
| 01420594 | | AKRO[1], BAO[8], BNB[0], BTC[.00000003], DENT[1], ETH[0.34242287], ETHW[0.34227263], KIN[6], MATIC[1.0486271], TRU[1], UBXT[2], USD[0.00], USDT[0.00000028] | Yes | |
| 01420596 | Contingent | BNB[.00583293], BTC[.01273882], BTT[990680], COMP-PERP[0], DOGE[2.69000001], ETH[.20132638], ETHW[4.92781305], FB[50.14088465], FTT[25.09525], GMT[1.99183], GST[.08990621], HT[.05611], LTC[3.63995593], LUNA2[0.02882889], LUNA2_LOCKED[435.69849503], LUNC-PERP[0], NFT [362985378878571973/The Hill by FTX #18695][1], QTUM-PERP[0], RUNE-PERP[0], SOL[0.00438519], SUN[.0006439], TRX[17488.15573305], USD[3230.96], USDT[109.86227248], USDT-PERP[0], USTC[4.08087], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01420599 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.69977302], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.05902402], BTC-MOVE-0214[0], BTC-MOVE-0303[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0413[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0611[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[3120], DOGE-PERP[0], DOT-PERP[0], DYDX[152.5], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[12.37792749], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.93941338], FTM-PERP[0], FTT[1.66973684], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[1.095752], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[12], MATIC-PERP[0], MTL[326.4], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[12], RAY-PERP[0], REEF-PERP[0], REN[.72838], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[24.995635], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[36.007], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.4892], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[620.04], USDT[92.18330810], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | |
| 01420604 | | | | |
| 01420605 | | 0 | | |
| 01420608 | | CQT[.94], FTT[.04464091], LTC[.00937638], PERP-PERP[0], SOL[.00014537], TRX[.833761], USD[58.34], USDT[0], XRP[.647884] | | |
| 01420609 | | ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], CRO-PERP[0], DOGE-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL[.00848], USD[0.18], USDT[0] | Yes | |
| 01420624 | | AAVE[.71266908], ALT-PERP[0], ATOM[5.997456], AVAX[2.72862], BNB[1.28975542], BNBBULL[0], BNB-PERP[0], BTC[0.26312313], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETH[.45552279], ETHBEAR[36344.4], ETH-PERP[2.313], ETHW[.15258036], EUR[701.18], FTT[3.99924000], FTT-PERP[0], LINK[5.00680168], LTC[1.59271181], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[-77], USD[-1325.75], USTC-PERP[0] | | |
| 01420631 | | FLOW-PERP[0], FTT[143.09920114], KIN[3069366.94927834], LINKBULL[247.65046], USD[0.00], USDT[937.64573066] | Yes | |
| 01420641 | | BTC[.00001168], DOGE[5.62915014], FTT[0], KSHIB[0], SHIB[83473.65688402], USD[0.00] | | |
| 01420648 | | BAO[1.15159001], BNB[.00000001], COPE[.90370909], CRO[.00045117], DENT[1], HT[.09844808], KIN[9194.60985503], MOB[.09925194], SHIB[196652.54872243], TRX[1], UBXT[34.47366711], USD[0.00], XRP[129.24365743] | Yes | |
| 01420649 | | TOMOBULL[339173.694], TRX[.000066], USD[0.01], USDT[0.01300000], VETBULL[1127.30569] | | |
| 01420650 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CON-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-1230[0], UNI-PERP[0], USD-66.61, USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01420651 | | ATOM-PERP[0], BTC[0.00008119], BTC-PERP[0], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.004], PRISM[.51444], USD[0.06], USDT[0], XRP[0] | | |
| 01420668 | | USD[0.00], USDT[0] | | |
| 01420671 | Contingent | SRM[1.94721999], SRM_LOCKED[8.63259165] | | |
| 01420673 | Contingent, Disputed | USD[5000.00] | | |
| 01420675 | | USD[25.00] | | |
| 01420677 | | ATLAS[10767.846], BULLSHIT[1.646], DOGEBULL[300.629531], SUSHIBULL[544091.16], THETABEAR[146197590], THETABULL[3.03769461], UNISWAPBULL[.47945592], USD[0.18], XRPBULL[1305579.675] | | |
| 01420680 | | KIN[170215.91007471], LINK[0], TRX[-0.00000006], USD[0.00], USDT[0] | | |
| 01420681 | | BTC-PERP[0], USD[0.00] | | |
| 01420683 | | AAVE[.0042], AGLD[.07], AMPL[0.12110820], BAND[2095.199335], CEL[.009975], CONV[5.926], EMB[1.50940215], ETH[.0002761], ETHBULL[0.00133722], FIDA[.7527], FTM[.381], FTT[481.1], HGET[.006551], IMX[.031], LUNC-PERP[0], MEDIA[.005852], MTA[.27944257], RAY[.13816], ROOK[.00074557], SXP[.00000001], TONCOIN[.035], USD[0.28], USDT[0], VGX[.88723965] | | |
| 01420686 | Contingent, Disputed | BCH[0], BNB[0], BTC[0], ETH[0], LTC[0], SHIB[2228941.20805231], TRX[0.00001400], USD[55.73], USDT[11.69874159] | | |
| 01420687 | | TRX[65.94971082], TRXBEAR[6962583.85725510], TRX-PERP[0], USD[-0.15] | | |
| 01420690 | | SOL[.0052747], USDT[0] | | |
| 01420694 | | USDT[242.873453] | | |
| 01420699 | | 0 | | |
| 01420705 | | PERP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01420708 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0], XRP[0] | | |
| 01420713 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[.04], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01420721 | | ADA-PERP[0], ATLAS[1519.70512], ATOM-PERP[0], AUDIO[143], AVAX[3.40177777], AVAX-PERP[0], BNB[0], BTTPRE-PERP[0], CRO[163.62085511], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.072], ETH-PERP[0], ETHW[.072], FIDA[34.8178572], FIDA-PERP[0], FTM[380], FTM-PERP[0], HNT[16.59668], MANA-PERP[0], ONT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[25.3548208], SOL-PERP[0], SRM-PERP[0], STARS[52.992046], STMX-PERP[0], USD[4.00], USDT[0.00000141], XTZ-PERP[0] | | |
| 01420723 | | BNB[2.67917995], DOT-PERP[0], ETH[.01886918], ETHW[.00085278], FTT[.06004867], SGD[0.00], UNI[.01184], USD[5107.76], USDT[0.00000000] | | |
| 01420726 | | ALPHA[1], BAO[2], BAT[1], BNB[0], DENT[1], ETH[.00000074], ETHW[0.02789660], GENE[0], KIN[1], NFT (385850867540509770/FTX EU - we are here! #49903)[1], NFT (4475471879951115059/FTX EU - we are here! #49937)[1], NFT (5701608421356617774/FTX EU - we are here! #49758)[1], RSR[1], SAND[0], TRX[1], USD[0.01], USDT[0.00000036] | Yes | |
| 01420732 | | DENT[1], KIN[1], TRX[.001555], USD[0.46], USDT[0.00000085] | | |
| 01420734 | | ADA-PERP[0], ATOM-PERP[0], EOS-PERP[0], FTT[0.00971892], JASMY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.71], USDT[2.32588323] | | |
| 01420736 | | 0 | | |
| 01420737 | | TRX[.000001], USDT[0] | | |
| 01420738 | | AKRO[1], SOL[0], UBXT[2], USD[0.00] | Yes | |
| 01420739 | | TRX[.000015] | | |
| 01420742 | | TRX[.000001], USDT[0] | | |
| 01420749 | | AAVE[0], ATLAS[0], BOBA[0], BTC-PERP[0], FTT[0], SAND[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01420751 | | ALICE[3.49937], AMPL[0], ATLAS[5000], CRO[7764.88203857], ETH[-0.00038521], ETHW[-0.00038282], POLIS[40], USD[1.76], USDT[0] | | |
| 01420755 | | XRP[0] | | |
| 01420758 | | ADA-PERP[0], AKRO[142.41546785], ALICE-PERP[0], AURY[1.01037279], BNB[.00936017], BOLSONARO2022[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT[1013.01690315], DENT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[2.70508844], FTT-PERP[0], IOTA-PERP[0], KIN[215922.64221259], KNC[.837], MATIC-PERP[0], MTA[11.4822331], OMG-PERP[0], PUNDIX-PERP[0], SHIB[1364546?.48871738], SHIB-PERP[0], SLP[564.22232324], SLP-PERP[0], SOL[.21699993], SOL-PERP[0], STMX[530.75365254], STMX-PERP[0], SUN[173.46481458], TRUMP2024[0], TRX[247.00408752], UNI-PERP[0], USDL-19.63], XRP[92.5], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01420760 | | BTC[.0076946], ETH[.08891899], ETHW[.08891899], SOL[7.00148501], USDT[0.42512907] | | |
| 01420768 | Contingent | AVAX-PERP[0], BTC[0], BTC-032S[0], BTC-PERP[0], DOT[0], ETH[0.01700075], ETHW[0.01700075], FLM-PERP[0], FTT[0.08359733], FTT-PERP[0], MSOL[-0.00000001], SOL[0], SOL-PERP[0], SRM[8.68063516], SRM_LOCKED[3760.8851859], THETA-PERP[0], USD[144421.16064820], USDT-PERP[0], VET-PERP[0] | | USD[1.00] |
| 01420785 | | AMPL[0], AMPL-PERP[0], BNB[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 01420789 | | DOGEBULL[.00025542], FTT[0.00229476], GRTBULL[.088815], LINKBULL[.082064], MATICBULL[.0026485], MATIC-PERP[0], THETABULL[0.00071787], TOMOBULL[87.194], TRX[.607469], USD[0.00], USDT[0], VELBULL[0.288713], XTZBULL[1.017901] | | |
| 01420793 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[25.06871772], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[19996.2], THETA-PERP[0], UNI[.08157], USD[3059.21], USDT[0] | | |
| 01420796 | | USD[0.05] | | |
| 01420807 | | USD[0.92] | | |
| 01420810 | | ALGOBULL[840000], BULL[0], FTT[0], TRX[.000008], USD[0.01], USDT[0] | | |
| 01420813 | | ALTBEAR[79.39], ETH[0.00040794], ETHW[0.00040795], NFT (469460728369442616/FTX EU - we are here! #80454)[1], NFT (509910199107354167/FTX EU - we are here! #80712)[1], NFT (561896630012833581/FTX EU - we are here! #80162)[1], SOL[0], TONCOIN[.08], TRX[.000001], USD[0.92], USDT[0.05508800] | | |
| 01420814 | | BNB[.4702134], BTC[0.04382568], ETH[.85025072], ETHW[.85025072], FTT[19.196352], SOL[27.53470103], USD[63.70] | | |
| 01420816 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01420818 | | APT[0], BNB[0], DAI[0], ETH[0], NFT (372136351440788349/FTX EU - we are here! #27194)[1], NFT (375989886747077171/FTX EU - we are here! #26740)[1], NFT (534564099023818700/FTX EU - we are here! #27007)[1], TRX[2.20401862] | | |
| 01420822 | | BTC[0], JOE[.972], USD[0.00], USDT[0.00045442] | | |
| 01420824 | | AKRO[1], BAO[1], BTC[0.04230166], DOT[108.98979528], ETH[0.30705107], ETH-PERP[0], FTT[25.06916075], MATIC[310.94091], TRX[.001135], UBXT[1], USD[10364.76], USDT[19.50073417] | Yes | |
| 01420836 | | ALTBEAR[3.245], DOGEBULL[0.00066518], USD[0.00] | | |
| 01420838 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01420845 | | BTC[0] | | |
| 01420846 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000001], USD[-0.06], USDT[5.42] | | |
| 01420850 | | TRX[.000001] | | |
| 01420853 | | SOL[0], USD[0.00] | | |
| 01420856 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FXS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX[.000009], USD[0.01], XRP-PERP[0] | | |
| 01420858 | | AKRO[1], BAO[4], KIN[2], NFT (471645911403959658/FTX EU - we are here! #241083)[1], RSR[1], TRX[1], UBXT[1], USD[25.00] | | |
| 01420862 | | ETH[0.0015619], ETHW[0.00031619], FTM-PERP[0], FTT-PERP[0], SLP-PERP[0], TRX[.000907], USD[0.00], USDT[0] | | |
| 01420872 | | KIN[545339.62392176] | | |
| 01420874 | | BTC[0] | | |
| 01420875 | Contingent | APE[.099791], ATLAS[9.4718], BTC[0.00001728], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTT[.00193478], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009174], USD[0.72], USDT[0.68011701] | | |
| 01420877 | | USD[0.02] | | |
| 01420881 | | BAO[5], GBP[0.00], KIN[4], RSR[1], SOL[0], UBXT[1] | | |
| 01420882 | | BEAR[901.2], DOGEBEAR2021[.004083], DOGEBULL[.0087177], ETHBEAR[47240], ETHBULL[.00000958], USD[1.64], USDT[0] | | |
| 01420884 | Contingent | BTC[0.00322947], BULL[0.00000192], EUR[0.23], FTT[.03364895], LUNA2[0.00208634], LUNA2_LOCKED[0.00486813], SOL[5.05095873], STARS[0], USD[0.52], USDT[0], USTC[.29533209], WBTC[.00009165] | Yes | |
| 01420888 | | USD[30.85] | | |
| 01420893 | | ALPHA[.246835], ALTBEAR[6881.356], ALTBULL[.0999], BCH[.0002001], CLV[.041046], MER[.3666], PEOPLE[8.9379], SOL[.005389], SUSHI[.499905], TRX[.000531], USD[0.00], USDT[951.55386623] | | |
| 01420894 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 01420896 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE.39728865], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00070078], ETH-PERP[0], ETHW[0.00070078], FTM-PERP[0], FTT[0.00429125], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0.00082187], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.01064753], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01420897 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AUD[2037.17], AVAX[4.09228471], AVAX-PERP[0], AXS[0.69005705], BCH[0.47588015], BNB[4.85702613], BTC[0.63683775], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], CREAM[355.49721855], CREAM-PERP[0], CRO[101.0005], DOGE[1900.81470561], DOT[110.45210924], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[4.71661141], ETH-PERP[0], ETHW[4.40544607], FIL-PERP[0], FTM[17.77017510], FTT[152.02205373], HBAR-PERP[0], ICP-PERP[0], LINK[6.85543677], LTC[1.15424821], LUNA2[0.30429717], LUNA2_LOCKED[0.71002673], LUNC[59202.51996432], LUNC-PERP[0], MATIC[64.30799861], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB[6700023], SOL[13.89852722], SPELL-PERP[0], THETA-PERP[0], TRU[1.713117], TRU-PERP[0], TRX[38462.95075705], UNI[10.03222089], USD[44325.53], USDT[2009.09031733], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[873.28468050], XTZ-PERP[0], YFI[0.00208984] | | USD[1.00] |
| 01420899 | | ALTBEAR[2.06], BTC-PERP[0], DOGEBULL[.00013131], ETH-PERP[0], FTT[.00000122], GALA-PERP[0], SUSHI-PERP[0], TRX[.000036], USD[0.11], USDT[5.16779371], XPLA[.758] | | |
| 01420903 | | ETH[.00008154], ETH-PERP[0], ETHW[0.00008154], SOL[0], USD[-0.05], USDT[0.00318193] | | |
| 01420904 | | TRX[.000002], USDT[0] | | |
| 01420906 | | LTC[.00356349], TRX[.000001], USD[0.00], USDT[0] | | |
| 01420909 | | TRX[.000001], USDT[0.00001564] | | |
| 01420914 | | BNB[0], FTT[0], KIN[311.50680865], SOL[0], TRX[0], USD[0.00], USDT[0.00474385] | | |
| 01420920 | | DOGEBULL[1.44591076], USD[0.00] | | |
| 01420923 | | APT[.00981], ETH[0.00000783], ETHW[0.00000783], SOL-PERP[0], TRX[.00081], USD[0.00], USDT[0.00346890] | | |
| 01420926 | | 0 | | |
| 01420936 | | ATOMBEAR[6178], ATOMBULL[.4103], BEAR[78.4], BSVBEAR[40.5], BSVBULL[851.5], BULL[0.00000123], DOGEBEAR2021[.0001905], ETCBULL[.004065], ETH[.0007858], ETHBEAR[12050], ETHBULL[.00004403], ETHW[.0007858], TRXBEAR[6434], USD[0.00], USDT[0.09546933] | | |
| 01420937 | | ATLAS[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 01420940 | | USD[127.61] | | |
| 01420949 | | TRX[.001554], USD[0.29], USDT[1.07460449] | | |
| 01420955 | | 0 | | |
| 01420960 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01420967 | | NFT (29127302090889384/DIGITAL ERA #9)[1], NFT (29860169640975231/DIGITAL ERA #64)[1], NFT (302302900992842028/DIGITAL ERA #65)[1], NFT (302864793835318575/DIGITAL ERA #47)[1], NFT (315585747418582666/DIGITAL ERA #22)[1], NFT (316654854847561389/DIGITAL ERA #50)[1], NFT (333014631025681381/CRYPTO SIM #01 #1)[1], NFT (336813145220739397/DIGITAL ERA #5)[1], NFT (337411935293505908/DIGITAL ERA #60)[1], NFT (338295707368214189/DIGITAL ERA #61)[1], NFT (342285096811097293/DIGITAL ERA #51)[1], NFT (347702468073356452/DIGITAL ERA #57)[1], NFT (349167943342721800/DIGITAL ERA #28)[1], NFT (359329105937439033/CRYPTO SIM #01 #2)[1], NFT (367028239419038343/DIGITAL ERA #58)[1], NFT (381497684841322166/DIGITAL ERA #23)[1], NFT (385566361166891430/DIGITAL ERA #30)[1], NFT (388282837326689038/CRYPTOCHART #3)[1], NFT (390283469484541521/DIGITAL ERA #25)[1], NFT (392598189822194838/CRYPTOCHART #1)[1], NFT (395650331871390869/DIGITAL ERA #31)[1], NFT (397384719487999396/DIGITAL ERA #55)[1], NFT (398597474629378500/DIGITAL ERA #11)[1], NFT (398971082348094961/DIGITAL ERA #33)[1], NFT (402414665675073699/001 #6)[1], NFT (409279376561610227/DIGITAL ERA #14)[1], NFT (420013986728627620/DIGITAL ERA #44)[1], NFT (421140453485999462/DIGITAL ERA #53)[1], NFT (422131172050067140/DIGITAL ERA #63)[1], NFT (422376754014080962/CRYPTO VANS #2)[1], NFT (437640418329929569/CRYPTO VANS #1)[1], NFT (443539265436274584/DIGITAL ERA #5)[1], NFT (449794664940222931/DIGITAL ERA #26)[1], NFT (451026318406738242/DIGITAL ERA #40)[1], NFT (459593628807049521/DIGITAL ERA #59)[1], NFT (460601403581951273/DIGITAL ERA #4)[1], NFT (463353069614315077/DIGITAL ERA #41)[1], NFT (463952125860687438/DIGITAL ERA #3)[1], NFT (466754619904689719/DIGITAL ERA #54)[1], NFT (469090648348826313/CRYPTOCHART #2)[1], NFT (469614848810601045/DIGITAL ERA #8)[1], NFT (477427111719654314/DIGITAL ERA #38)[1], NFT (479075355248329145/DIGITAL ERA #6)[1], NFT (486292914307097120/DIGITAL ERA #42)[1], NFT (488457597288536628/DIGITAL ERA #16)[1], NFT (489895099126012598/DIGITAL ERA #37)[1], NFT (492034386056890901/DIGITAL ERA #18)[1], NFT (494406839604602641/DIGITAL ERA #7)[1], NFT (499202637555804326/DIGITAL ERA #13)[1], NFT (507138545650602532/DIGITAL ERA #21)[1], NFT (510382796671567490/DIGITAL ERA #17)[1], NFT (510475164800490270/DIGITAL ERA #35)[1], NFT (512104016896007023/DIGITAL ERA #34)[1], NFT (519263532281609918/DIGITAL ERA #1)[1], NFT (522759589522133772/DIGITAL ERA #24)[1], NFT (525888785447699872/DIGITAL ERA #2)[1], NFT (527993347081588075/DIGITAL ERA #52)[1], NFT (536631508615305002/DIGITAL ERA #43)[1], NFT (537545745587127281/DIGITAL ERA #19)[1], NFT (537908649943395888/DIGITAL ERA #29)[1], NFT (540495167222657444/DIGITAL ERA #12)[1], NFT (541443098994086050/DIGITAL ERA #39)[1], NFT (542811594517485219/DIGITAL ERA #48)[1], NFT (547576855106103775/DIGITAL ERA #36)[1], NFT (556822240455591152/DIGITAL ERA #27)[1], NFT (562173235104908153/DIGITAL ERA #49)[1], NFT (566831070767060232/DIGITAL ERA #56)[1], NFT (567678167068413230/DIGITAL ERA #15)[1], NFT (569261657702681122/DIGITAL ERA #62)[1], NFT (571890085534963459/DIGITAL ERA #20)[1], NFT (573159559512963329/DIGITAL ERA #45)[1], NFT (573481137696348017/DIGITAL ERA #46)[1], USD[0.00], USDT[0.0000001] | | |
| 01420971 | | BTC-PERP[0], TONCOIN[.053], USD[0.00] | | |
| 01420979 | | 0 | | |
| 01420983 | | BNB[0.19729236], BTC[.01198727], BULL[0.08203055], ETH[.02499525], ETHW[.02499525], SOL[.599886], TRX[.000002], USD[99.23], USDT[684.18908493], XRP[372.43323] | | USDT[665.32835221] |
| 01420997 | | 0 | | |
| 01420998 | | CAKE-PERP[0], CLV-PERP[0], DOGE[2.43175151], SHIB[137300.27614945], TRX[.000001], USD[-0.01], USDT[0] | | |
| 01421000 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[1.10], USDT[.003726] | | USD[1.07] |
| 01421002 | | SOL[.01] | | |
| 01421003 | | ATLAS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00001238], BTC-PERP[0], DENT[96.105], DENT-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RUNE-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[.00001], USD[0.00], USDT[0], VET-PERP[0], XTZ-202109240[0], XTZ-PERP[0] | | |
| 01421007 | | NFT (385824226715568847/FTX EU - we are here! #37131)[1], NFT (395412703766765488/FTX EU - we are here! #36709)[1], NFT (449571295783762538/FTX EU - we are here! #36892)[1] | | |
| 01421021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0.02100600], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USDI-0.23], USDT[0.00000925], VET-PERP[0], XRP-PERP[0] | | |
| 01421023 | | 0 | | |
| 01421025 | | BTC[.00899887], SOL[2.539492], USD[2.29] | | |
| 01421026 | | BTC[0.00000118], ETH-PERP[0], ETHW[.00097768], USD[10.57], USDT[14010.3417934] | | |
| 01421028 | | ADA-PERP[0], BTC[.007], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.24348231], ETH-PERP[0], LINK-PERP[0], LTC[1.05358287], LTC-PERP[0], SUSHI-PERP[0], USD[1.37], USDT[0.00391380], XRP-PERP[0] | | |
| 01421032 | | BAO[1], BEAR[465544.79], BULL[.99924288], FTT[4.196542], GBP[0.00], TRX[2], USD[123.77] | | |
| 01421041 | | BTC[.00004088], TRX[.000001], USD[.0145] | | |
| 01421042 | | BTC[0], FTT[0.06224605], USD[0.01], USDT[0] | | |
| 01421048 | | BTC-PERP[0], ETH[0], FTT[.099373], USD[0.97] | | |
| 01421052 | Contingent | BTC[0], LUNA2[1.04783749], LUNA2_LOCKED[2.44495414], LUNC[228168.82], SOL[0], USDT[0.00000059] | | |
| 01421053 | Contingent | DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HT[0], HT-PERP[0], LUNA2[0.12077371], LUNA2_LOCKED[0.28180533], LUNC[26298.73066], NFT (366008012140950087/FTX EU - we are here! #81814)[1], NFT (388250156754806050/FTX EU - we are here! #81633)[1], NFT (559698320678465718/FTX EU - we are here! #5359)[1], SOL[0], TRX[0.60002400], USD[0.00], USDT[0.00000005] | | |
| 01421055 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], OHT-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0] | | |
| 01421057 | | ETH[0], HT[0], LTC[0], SOL[0], USDT[0.00000011] | | |
| 01421062 | | BNB[.00296219], USD[0.00] | | |
| 01421064 | | 0 | | |
| 01421065 | | TRX[.000001], USDT[2.1475] | | |
| 01421067 | | SLP[1], USD[1.06] | | |
| 01421070 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.00192001], ETHW[0.00192001], FIL-PERP[0], FTT[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000002], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000037], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01421076 | | BNB[0], SOL[0], TRX[0] | | |
| 01421086 | | TONCOIN[29.47], USD[0.00] | | |
| 01421088 | | QTUM-PERP[0], USD[0.05] | | |
| 01421098 | | BTC[.0001], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q4[.293], FTT[0.03926312], MAPS[.3438], PAXG[2.36], USD[13014.39], USDT[0.08263593] | | |
| 01421104 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01421106 | Contingent, Disputed | BTC[0], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01421110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-2021123[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00042565], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01421115 | | ALGO[49], DOT[1], FTT[1], HT-PERP[0], ICP-PERP[0], USD[0.04], USDT[0] | | |
| 01421129 | | 0 | | |
| 01421130 | | BNB[0], BTC[0], USD[0.00] | | |
| 01421132 | Contingent | ETH[0], SRM[21.19332462], SRM_LOCKED[1.41041106] | | |
| 01421137 | | BNB[0], ETHBULL[14.3452], MATICBULL[140794], OKBBULL[103.7796903], SUSHIBULL[68000], TRX[.001337], USD[0.20], USDT[0.00000001] | | |
| 01421139 | | USD[0.00] | | |
| 01421142 | | TRX[.000003], USD[0.00], USDT[1.51716737] | | |
| 01421152 | | USD[25.00] | | |
| 01421153 | | BTC[.00022005], EUR[0.00], USD[0.00] | Yes | |
| 01421159 | | TRX[.000003], USD[0.55], USDT[0.00001031] | | |
| 01421166 | | APT[.967528], ETH[0], NFT (320338651995412511/FTX EU - we are here! #47565)[1], NFT (331176383450024705/FTX EU - we are here! #47502)[1], NFT (342052965396348797/FTX Crypto Cup 2022 Key #3297)[1], NFT (360379344382788464/FTX EU - we are here! #47592)[1], TRX[.228132], USD[2.56], USDT[1.07723342], XRP[.253564] | | |
| 01421169 | Contingent | ADA-0325[0], ADA-2021123[0], AVAX[0.04532713], AVAX-PERP[0], BNB[0.0017071S], BTC[0.00000049], BTC-2021123[0], BTC-PERP[0], CRV[.20410064], CVX[.01270314], DOT[.06153902], EGLD-PERP[0], ETH[0.00047538], EUR[0.15], FTM[.05495282], FTT[0.00002744], LINK[.09180604], LUNA2[.41670605], LUNA2_LOCKED[0.95821749], LUNC[0], LUNC-PERP[0], MSOL[0.00975889], SOL[0.00001178], SOL-2021123[0], STETH[0.00007105], USD[534.08], USTC[0.71751292], USTC-PERP[0], XRP-2021123[0] | Yes | |
| 01421172 | | BTC[0] | | |
| 01421182 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[.0656], CAKE-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], ONT-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000841], UNI-PERP[0], USD[-935.47], USDT[86.36329267], ZEC-PERP[0] | | |
| 01421184 | | TRX[.000621], USD[0.49], USDT[0.00518106] | | |
| 01421206 | | ADA-PERP[0], BNB[.00161084], BTC-PERP[0], ETH-PERP[0], USD[-0.15], USDT[0] | | |
| 01421208 | | USD[0.00], USDT[1.92268236] | | |
| 01421214 | Contingent, Disputed | USDT[0.00011474] | | |
| 01421215 | | BTC-PERP[0], SOL-PERP[0], USD[513.15] | | |
| 01421219 | | BTC[0], KIN[1] | | |
| 01421222 | | TONCOIN[32.49802], USD[0.17], USDT[.00303767] | | |
| 01421223 | | AAVE[1], AXS[.099856], BTC[0.08158331], ETH[0.53790063], ETHW[0.53790063], FTT[5.09982], LINK[9.19830638], MATIC[9.9982], SOL[.26994348], SUSHI[2], USDT[1.91396235] | | |
| 01421224 | | TRX[.000001] | | |
| 01421226 | | BTC[0], TRX[.000001] | | |
| 01421232 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0], COMP[0.0007187], COMP-PERP[0], ETH[.028], ETH-PERP[0], ETHW[.028], SOL[.9798334], TRX[9.010762], USD[0.17], USDT[0] | | |
| 01421233 | | ATLAS[5877.8185], AVAX[0] | | |
| 01421239 | | USD[0.00] | | |
| 01421244 | | ALICE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LTC[0], OMG-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.001554], USD[0.03], USDT[0.00000002] | | |
| 01421245 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.31] | | |
| 01421250 | Contingent | BNB[.00077515], ETH[0], GBP[0.00], NFT (408042800120383782/FTX EU - we are here! #139684)[1], NFT (434273808277337604/FTX EU - we are here! #139744)[1], NFT (446851401905293155/FTX EU - we are here! #140023)[1], TRX[.000001], USD[-1.07], USDT[1.01403628] | | |
| 01421253 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.94], SOL-PERP[0], USD[0.58], VET-PERP[0], XRP-PERP[0] | | |
| 01421255 | | USD[0.00] | | |
| 01421267 | Contingent, Disputed | BTC-PERP[0], ETH[0], NFT (471256781100835539/FTX AU - we are here! #56852)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00001013] | | |
| 01421277 | | LINKBULL[.095345], MATICBULL[.0004805], TRX[.000002], USD[0.00], USDT[0.02763371] | | |
| 01421281 | | BULL[.00011393], ETHBULL[.0061196], USD[0.00], USDT[0] | | |
| 01421283 | | ADABULL[.2864427], COMPBULL[47.130572], GRTBULL[773.64524], LINKBULL[588.08236], MATICBULL[657.56846], TRX[.000003], USD[0.51], USDT[714.38843101] | | |
| 01421284 | Contingent | BNB[.0098632], BNB-PERP[0], BTC[0.00009686], C98-PERP[0], EDEN[655.735894], ENS-PERP[0], ETH[.16705432], ETH-PERP[0], ETHW[.16705432], FLOW-PERP[0], FTT[.06011406], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.078796], ICP-PERP[0], IMX[.01], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[.29102853], LUNA2_LOCKED[5.34573324], LUNC[51234.47], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX[.000001], USD[6952.90], USDT[20837.12438265], USTC[291], XRP[.9126], XRP-PERP[0] | | |
| 01421298 | | BULL[0.00007044], TRX[.000001], USD[308.59], USDT[0.00000001], XRP[410.33538] | | |
| 01421305 | | NFT (352396129026204728/FTX EU - we are here! #168571)[1], NFT (480267504318677928/FTX EU - we are here! #168964)[1], NFT (503759928513649484/FTX EU - we are here! #168783)[1] | | |
| 01421309 | | USD[0.06] | | |
| 01421310 | | NFT (400103295974055787/The Hill by FTX #31733)[1], NFT (501560187573699926/The Hill by FTX #31782)[1], USD[0.01] | | |
| 01421314 | | BNB[0.00675258], FB[36.312736], USD[7.16], USDT[0] | | |
| 01421320 | | FTT[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 01421321 | Contingent | DOGEBEAR2021[0.00084505], DOGEBULL[177.11947033], LINKBULL[2909.661012], LUNA2[0.00382696], LUNA2_LOCKED[0.00892958], LUNC[833.33], SUSHIBEAR[989740], SUSHIBULL[5656232911.28], THETABULL[19929.47158072], TRX[.000002], USD[0.09], USDT[401.52873249], XRPBULL[185267.7447] | | |
| 01421322 | | NFT (494564226008922438/FTX EU - we are here! #266816)[1], NFT (514057524654169146/FTX EU - we are here! #266841)[1], USD[0.01] | | |
| 01421323 | | BAO[1], BNB[0], TRX[0.00005], USDT[0.00006692] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01421330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00111943], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0408[0], BTC-MOVE-0422[0], BTC-MOVE-0429[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00078966], ETH-PERP[0], ETHW[.00078966], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04189662], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1583.60], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01421331 | | BTC[0], ETH[.00000001], FTT[0.02266704], LTC[.00558359], USD[0.00], USDT[0.96533592] | | |
| 01421339 | | TRX[.000024], USD[0.00], USDT[41.70631847] | | |
| 01421343 | | 0 | | |
| 01421344 | | TRX[.000000726], USDT[0.00002726] | | |
| 01421347 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.234101], TRX-PERP[0], USD[11.15] | | |
| 01421352 | | ATLAS[719.86382495], BRZ[.81551], USD[0.19], USDT[0] | | |
| 01421353 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[.00033984], FIDA_LOCKED[.00009696], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY[.0001193], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.72], XRP[0], XRP-2021092400], XRP-PERP[0], XTZ-PERP[0] | | |
| 01421355 | | FTT[0], SOL[.019996], TRX[.000001], USD[0.52], USDT[2.12504800] | | |
| 01421357 | | BAO[1], DOGE[42.887026], SOL[.83068981], USD[0.00] | Yes | |
| 01421360 | | BTC[0] | | |
| 01421365 | | BNB[.00068789], POLIS[0], USD[0.00], USDT[0.00000003] | | |
| 01421368 | | USD[25.00] | | |
| 01421371 | | USDT[0.00027164] | | |
| 01421372 | | FTT[0.00043626], USD[0.00] | | |
| 01421378 | | ETH[0], TRX[.000006], USDT[0] | | |
| 01421379 | | BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-PERP[0], GALA-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], USD[0.11] | | |
| 01421399 | | 0 | | |
| 01421405 | | FTT[0.04186007], USD[0.00] | | |
| 01421408 | Contingent | FTT[5.01000000], NFT (45112184313971700 9/FTX AU - we are here! #43484)[1], SRM[2.56776686], SRM_LOCKED[29.85373554], USD[0.01], USDT[501.00000001] | | |
| 01421409 | | USD[0.00], USDT[2.72478456] | | |
| 01421420 | | THETABULL[.00002484], TRX[.00002], USD[0.00], USDT[0] | | |
| 01421421 | | AUD[0.00], BAO[2], BTC[0], DENT[1], ETH[0], KIN[0], LINK[0], TRX[0], USD[0.00] | Yes | |
| 01421424 | | 0 | | |
| 01421430 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[58.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01421431 | | ADABULL[.000841], BNBBULL[.000069], DOGEBULL[2.03201726], LINKBULL[.07762], SXPBULL[.1372], TRX[.000001], USD[0.58], USDT[0], VETBULL[56.358726] | | |
| 01421435 | | STG[1518], USD[0.03] | | |
| 01421437 | | ATLAS[2119.7777], GENE[14.59848], USD[0.00], USDT[4.12426014] | | |
| 01421439 | | USD[0.01], USDT[0] | | |
| 01421441 | | TRX[.000052], USDT[0] | | |
| 01421444 | | ADABULL[.09718056], ALGOBULL[3002], ATOMBULL[3838.2658], DOGEBULL[7.7872749], LTCBULL[95.18098], MATICBULL[236.12932], MKRBULL[.0005526], SUSHIBULL[189441.6], SXPBULL[1319], TRX[.000002], USD[0.13], USDT[0.00000001], VETBULL[10.40776], XRPBULL[6.312] | | |
| 01421450 | | FTT[0], USD[0.01], USDT[0] | | |
| 01421453 | | ETH[.00000001], NFT (289088321841206629/FTX AU - we are here! #27996)[1], NFT (302083211808170633/FTX AU - we are here! #17075)[1], SOL[0], USD[0.00], USDT[.18798125] | | |
| 01421458 | Contingent | BNBBULL[.00068939], LUNA2[0.06670059], LUNA2_LOCKED[0.15563471], LUNC[14524.19458], NFT (405958066414605923/FTX EU - we are here! #154135)[1], NFT (491080739387743375/FTX EU - we are here! #153552)[1], NFT (502663810594614042/FTX EU - we are here! #154214)[1], TRX[.000949] | | |
| 01421459 | | ATLAS[0], CRO[0], MAPS[0], MNGO[0], SRM[0], USD[5.01], USDT[0.00000001] | | |
| 01421460 | | TRX[.000001], USDT[0.00024541] | | |
| 01421472 | | BTC[.0000016], ETH[0], USD[0.00] | | |
| 01421483 | | NFT (300921934960358947/FTX EU - we are here! #225058)[1], NFT (485452132146000161/FTX EU - we are here! #225094)[1], NFT (552112822108806158/FTX EU - we are here! #225109)[1], SOL[0.00428216], TRX[5.99880000], USD[0.00], USDT[0.24845400] | | |
| 01421484 | | TRX[.000001] | | |
| 01421489 | | USD[0.19] | | |
| 01421495 | | BTC[0], BTC-PERP[0], USD[0.01] | | |
| 01421505 | | BNB[0], ETH[0], SHIB[0.36165853], SUSHIBULL[0], TRX[0.00174767], USD[0.00], USDT[0.00000109] | | |
| 01421507 | | HMT[.03333333], TRX[.000001], USD[0.00], USDT[0] | | |
| 01421512 | Contingent, Disputed | BTC[0], ETH[0], USD[0] | | |
| 01421513 | Contingent | APT[0], BNB[0], BNT[0.01356040], CEL[0.09715008], ETH[0], FTM[.008455], FTT[.0316], GRT[0], HNT[.0022025], MNGO[.0288], NEXO[.9047929], OKB[0.06984898], OMG[0], RAY[.25688501], REN[0.64270406], RSR[0], RUNE[0], SLRS[.04851], SOL[.00890185], SRM[1.00488176], SRM_LOCKED[3.11599346], TRX[.00118], USD[0.24], USDT[0], YFI[0] | | CEL[.0961], OKB[.06789], USD[0.23] |
| 01421514 | | KIN[2], USD[0.00], USDT[0] | Yes | |
| 01421515 | Contingent | AAVE[0], ATLAS-PERP[0], BAND[0], BTC[0], CEL[0], FTT[0.00026415], LTC[0], MATIC[0], RAY[0], SOL[0], SRM[0.40732807], SRM_LOCKED[44.29167288], STSOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01421516 | | ETH[0], TRX[.000001], USDT[1.0619] | | |
| 01421521 | | BRZ[0.00000001], BTC[0.00000002], DENT[0], ETH[0.00000001], EUR[0.00], FTT[0.04357623], LUA[0], SOL[0.00000001], SRM[0], USD[9.88] | | |
| 01421524 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.01] | | |
| 01421535 | | MOB[1.93814845], USD[0.00] | | |
| 01421539 | | USDT[9.2] | | |
| 01421547 | | USDT[0.00016895] | | |
| 01421549 | | TRX[.000002], USDT[3.94643207] | | |
| 01421552 | | 0 | | |
| 01421556 | | ETH[0.00000001], TRX[.000001], USD[0.00], USDT[0.00000076] | | |
| 01421566 | | ETH[0] | | |
| 01421570 | | BNB[0], FTM[0], FTT[0.30956857], STG[0], USD[0.01], USDT[0] | | USD[0.01] |
| 01421571 | | USDT[0.00017821] | | |
| 01421573 | | TRX[.000001], USD[0.01] | | |
| 01421581 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[.00095236], ETH-PERP[0], ETHW[.00095236], FTT[46.08723088], LUNC-PERP[0], MNGO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[145.20], USDT[0], USTC-PERP[0] | | |
| 01421588 | | USD[0.00] | | |
| 01421593 | | SOL[.00000001], TRX[.00078], USD[0.00], USDT[1.74440181] | | |
| 01421598 | | ATLAS[3.80359011], ATLAS-PERP[0], MATIC[0], SOL[0], USD[-0.03], USDT[0.06924182] | | |
| 01421606 | | BTC[.0011903], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], USD[399.97] | | |
| 01421621 | | TRX[.000003], USD[2.62] | | |
| 01421625 | | TRX[.000001], USD[0.00] | | |
| 01421630 | | TRX[.000062], USDT[0.00026542] | | |
| 01421637 | | BTC-PERP[0], USD[0.06], USDT[0] | | |
| 01421640 | | TRX[.000002], USD[0.00000170] | | |
| 01421645 | | NFT (400276761032860665/FTX AU – we are here! #41262)[1], NFT (493996248243038293/FTX AU – we are here! #41281)[1] | | |
| 01421646 | | AMPL[0], AXS[.59988], BTC-PERP[0], CLV-PERP[0], CONV[3838.796], FTT[0.03112237], HMT[0], SPELL[99.06], USD[2.59], XRP[.98] | | |
| 01421652 | | FTT[0.00112373], FTT-PERP[0], LTC[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01421653 | | USD[0.78] | | |
| 01421656 | Contingent, Disputed | EUR[2.39], TRX[0], USDT[1.49948067] | | |
| 01421657 | | BTC[.00004868], USD[0.32], USDT[3.08075618] | | |
| 01421658 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[22.53], USDT[0.32257594], YFII-PERP[0] | | |
| 01421659 | | CRO-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.01], USDT[-0.00492151] | | |
| 01421663 | | BTC[0.00850337], ETH[0.13809595], ETHW[0.13734976], FTT[2.89945299], SOL[0.33001022], TRX[.000001], USDT[4.95389665] | | BTC[.008428], ETH[.136204], USDT[4.829245] |
| 01421667 | | BAO[2], TRX[.000002], UBXT[1], USDT[0.00002405] | | |
| 01421669 | | ETH[.00000088], ETHW[0.00000087], MATIC[0], TRX[.000002], USD[0.00], USDT[0.44032293] | | |
| 01421675 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04073316], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNBA-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000078], USDL-32.02], USDT[51.10641200], XRP-PERP[0], XTZ-PERP[0] | | |
| 01421688 | Contingent | 1INCH[0], BNB[0], COMP[0], ETH[0], LUNA2[0.27476060], LUNA2_LOCKED[0.64110807], LUNC[59829.69976042], USD[0.84], USDT[0.00008001] | | |
| 01421689 | | FTT[22.37829364], USD[1.56], USDT[0] | | |
| 01421702 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0179964], ETH-PERP[0], ETHW[.0179964], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (305250138268546813/FTX EU – we are here! #252354)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.86], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01421705 | | NFT (541940762355460500/FTX EU – we are here! #158101)[1], NFT (556830868030344836/FTX EU – we are here! #158136)[1], NFT (567488494735567298/FTX EU – we are here! #157965)[1] | | |
| 01421711 | | USDT[0.00020425] | | |
| 01421712 | | AAPL[0], ADA-PERP[40], AXS[0], BNB[0.40360000], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02794818], FB[0], NFLX[0], TSLAPRE[0], USD[-12.48] | | |
| 01421718 | | TRX[24.9774], USD[-0.07], USDT[-0.00725099] | | |
| 01421720 | Contingent, Disputed | USD[1.06], USDT[0] | | |
| 01421721 | | BTC[0], TRX[.000259], USD[0.00], USDT[0] | | |
| 01421722 | | 1INCH[0.00000001], AAVE[0], ASD[0], AXS[0], BAND[848.48373507], BCH[0], BNB[0], BTC[0], BTC-PERP[.0226], DOGE[0], DOT[0], ETH[0.00000001], ETHW[7.08447297], EUR[141.04], FTM[0], FTT[367.99563057], GMT[272.86503586], GRT[0], HT[0.00000001], LINK[0], LTC[0], OMG[0], REN[0], RSR[0], SOL[0], STORJ[0], UNI[0], USD[-460.48], USD[0], YFI[0] | | GMT[272.830885] |
| 01421725 | | TRX[.000001], USDT[0.00000022] | | |
| 01421727 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00000118], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0.00000058], WAVES-PERP[0], XRP[0] | | |
| 01421728 | | BAND[0], BTC[0], DOGE[0], HT[0], LTC[.13061237], MATIC[0.10039974], SOL[0], TRX[0.20060900], USD[0.00], USDT[0.00652605] | | |
| 01421729 | | ETH[0], USD[0.00] | | |
| 01421730 | | ETH[0] | | |
| 01421732 | | ALPHA-PERP[0], C98-PERP[0], CLV-PERP[0], DODO-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000011], USD[0.00], USDT[0], VET-PERP[0] | | |

Amended Schedule F/3 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01421736 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.10000000], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BTC[0.01500003], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[300], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT[12], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.58602129], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[25], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03963690], LUNA2_LOCKED[0.09248611], LUNC-PERP[0], MANA-PERP[0], MATIC[50], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[7000], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[19 18760365], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-174.89], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SNX[15] |
| 01421739 | | ALGOBULL[0], BEAR[0], BSVBULL[0], BTC[0], BULL[0.0004204], DOGEBULL[0], FTT[0], GRTBEAR[0], GRTBULL[0], LINKBULL[0], SUSHIBULL[0], THETABULL[0], USD[0.00], USDT[0], XTZBEAR[0] | | |
| 01421741 | Contingent | LUNA2[0.27253599], LUNA2_LOCKED[0.63406736], LUNC[60580.63192288], LUNC-PERP[0], USD[0.24], USTC[.4990788] | Yes | |
| 01421742 | | BTC[0], LTC[.0001], MATIC[5.54711140] | | |
| 01421743 | | SHIB[100000], USD[0.61] | | |
| 01421744 | | BAO[2], CAD[0.00], USDT[0.00013434] | Yes | |
| 01421745 | | FTT[.92886148] | | |
| 01421757 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC[9], APE-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[20], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], ONT-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01611109], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01421761 | | AUD[0.00], BTC[0], ETH[0], FTM[0], USD[0.00] | | |
| 01421762 | Contingent | BNB[0], DOGE[0], ETH[0], FTT[0], SOL[0], SRM[.01296954], SRM_LOCKED[.12084263], TRX[0.08546541], USD[-0.01], USDT[0], XRP[0.01395403] | | |
| 01421763 | Contingent | APE[4378.53533127], AVAX[.0641], BNB[0], BTC[0], BTC-PERP[0], DOGE[13.63342244], ETH[0], ETHW[0.00078535], LOOKS[.80679037], LUNA2[0.15268408], LUNA2_LOCKED[0.35626285], LUNC[33247.28], SAND[.84363], SOL[0], SOS[84396.7047], USD[0.28], USDT[2.72631646] | | |
| 01421764 | | DOGE[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01421770 | | BNB[0], BTC[0], ETH[0], HT[0], LTC[0], SOL[0], TRX[0.00077900], USD[0.00], USDT[0.00021437] | | |
| 01421775 | | ADA-PERP[0], BTC[.00001395], BTC-PERP[0], ETH[.00025781], ETH-PERP[0], ETHW[.00025781], FTT-PERP[0], LTC[.0017863], LTC-PERP[0], SOL-PERP[0], USD[0.76] | | |
| 01421783 | | LINKBULL[793.63148842] | | |
| 01421788 | | TRX[.000001], USD[17605.01], USDT[0] | | |
| 01421792 | | 0 | | |
| 01421794 | | USDT[0.00017511] | | |
| 01421795 | | BCHBULL[1065], BULLSHIT[2.2204446], DOGEBULL[2.637], EOSBULL[11000], ETCBEAR[851000000], LINKBULL[93.7], SUSHIBULL[109500], TOMOBULL[8200], TRX[.000001], USD[0.03], USDT[0.00246370] | | |
| 01421797 | | TRX[.000002] | | |
| 01421804 | | BNB[0], BTC[0], ETH[0.00000001], FTT[25.03466026], USD[1769.56], USDT[0] | | |
| 01421809 | Contingent | ADABULL[0.00006675], ADA-PERP[0], BTC[0.00000412], DOT[.098157], ETH[.00000001], LUNA2[0.00001823], LUNA2_LOCKED[0.00004254], LUNC[3.97], MATIC-PERP[0], SGD[0.00], SLP[9.0424], TRX[.000010], USD[10.04.93000000] | | |
| 01421810 | | AAVE[.0098594], AVAX[.00179612], BTC[0.01449025], ETH[0], USD[4000.00] | | |
| 01421811 | | BTC[.49995616], CHR[0], ETH[1.05423576], ETHW[1.05423576], FTT[1.06218469], JOE[166], LRC[0], LRC-PERP[0], MANA[0], MOB[0], SAND[0], SHIB[700000], SOL[10.22631037], USD[0.35] | | |
| 01421814 | | 0 | | |
| 01421815 | | TRX[.284744], USD[0.01], USDT[0.00202376] | | |
| 01421821 | | 1INCH-PERP[0], AVAX-PERP[0], BEAR[88.57], BTTPRE-PERP[0], BULL[0.00000856], C98-PERP[0], DEFIBEAR[7.078], DEFIBULL[.0004395], DOGEBEAR2021[.0009871], DOGEBULL[.0008866], DOGE-PERP[0], DOT-PERP[0], ETCBULL[.007628], ETC-PERP[0], ETHBULL[.00002692], LUNC-PERP[0], MATICBEAR2021[.03301], MNGO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VETBEAR[491.9], VETBULL[.04855] | | |
| 01421822 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.01427476], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.9950695], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00044682], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[2374.98], USDT[48.66061726], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01421825 | | ETH[0], LOOKS[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01421826 | | BTC-PERP[0], USD[0.16] | | |
| 01421831 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00008637], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000564], LUNA2_LOCKED[0.00001318], LUNC[1.23], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [29512673317255904?/Unicorn Lovers 2021 #5][1], NFT [358402287515560163?/Unicorn Lovers 2021 #6][1], NFT [36749990086560032/Unicorn Lovers 2021 #7][1], NFT [407035154357193173/Unicorn Lovers 2021 #8][1], NFT [429600186918585181/Unicorn Lovers 2021 #1][1], NFT [442166908382012168/Unicorn Lovers 2021 #3][1], NFT [529751820931956655/Magic Eden Pass][1], NFT [571677427993937894/Unicorn Lovers 2021 #4][1], NFT [574595300282057/16/Unicorn Lovers 2021 #2][1], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0069403], SRM_LOCKED[.1322879], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[140.41], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01421832 | | ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.12], SUSHI-PERP[0], UNI-PERP[0], USD[1.78], USDT[0], VET-PERP[0] | | |
| 01421834 | | NFT [318729476541765858/FTX EU - we are here! #7763][1], NFT [449054263935725652/FTX EU - we are here! #7447][1], NFT [569928675331713470/FTX EU - we are here! #7650][1], USDT[0] | | |
| 01421835 | | USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01421837 | | BTC[0], ETH[0], FTT[25.3672896], LTC[0], LTCBULL[170], SOL[0], TRX[.00002], USD[235.87], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01421842 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00004723], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK[3.6], LINK-PERP[0], LTC[.00242774], LTC-PERP[0], LUNA2[0.17161423], LUNA2_LOCKED[0.40043320], LUNC[37369.36], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.23], VET-PERP[0] | | |
| 01421848 | | GENE[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00047057] | | |
| 01421850 | | CLV-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 01421852 | Contingent | CRO[989.8214], LUNA2[0.00725365], LUNA2_LOCKED[0.01692519], USD[1.11] | | |
| 01421860 | | ADA-PERP[0], ALCX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[1.00000001], ETH-PERP[0], EUR[1001.00], FTT[51.08867], LUNC-PERP[0], SLV[4347], SOL-PERP[0], USD[69773.20], USDT[0.00703600], USDT-PERP[0], USTC-PERP[0] | | |
| 01421871 | | 0 | | |
| 01421872 | | ETH[0], USDT[0] | Yes | |
| 01421874 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[3.05] | | |
| 01421879 | Contingent | ADABULL[423.365045], ADA-PERP[0], ALGOBULL[22000000], ASDBULL[9135.5], LUNA2[0.53104436], LUNA2_LOCKED[1.23910350], LUNC[115636.0276858], MATICBULL[5617.378], OKBBULL[.066356], PRIVBULL[.87308], SHIB[0], SRM-PERP[0], TRX[.000827], UNISWAPBULL[.66256], USD[189.82], USDT[0] | | |
| 01421880 | | DOGEBULL[.00084951], MATICBULL[.042445], SXPBULL[1], TRX[.000016], USD[0.00], USDT[0] | | |
| 01421883 | | USD[0.04], USDT[0.00347900] | | |
| 01421886 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00750334], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[75.499905], FTT-PERP[200], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], PUNDIX-PERP[0], RAY[0.57979435], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00533442], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[10624.87], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01421889 | | USDT[.9706] | | |
| 01421894 | | BTC[0.01719192], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE[349.98585973], ETH[0.07014670], ETHW[0.06977094], GALA[59.9886], KIN[599886], RSR[100], SHIB[1500000], SOL[1.04208740], SOS[3699487], USD[3.31], USDT[.0098119], XRP[99.98100285] | | ETH[.06859], SOL[1.000737], XRP[.007296] |
| 01421899 | | BTC[.17972475], CRO[15123.9834638], SOL[9.31], USD[139.59], USDT[0] | | |
| 01421900 | Contingent | ADA-PERP[0], AVAX[2.299586], BTC[0.07310000], BTC-PERP[0], CHR-PERP[0], CRO[400], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE[383], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH[.96588408], ETH-PERP[0], ETHW[.64388408], FTT[9.298326], FTT-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2_LOCKED[0.02365457], LUNC[2207.5], MATIC[97.98236], RAY[38.513614], SAND[49.991], SOL[46.1133962], SOL-PERP[0], SRM[63.25289011], SRM_LOCKED[0.25348439], STEP-PERP[0], TRU-PERP[0], USD[0.22], VET-PERP[0], XRP[3], XRP-PERP[0] | | |
| 01421904 | | AKRO[2], AUDIO[1.04208999], BAO[6], BTC[.00025158], DAI[217.28942253], DENT[3], ETH[0.00369574], ETHW[0.00365467], FRONT[1.01629442], GRT[1], KIN[20], LINK[.00093519], RSR[1], TRX[3], USD[0.06], USDT[7.96], USDT-PERP[0] | Yes | |
| 01421906 | | BNB[0], BTC[0], DOGE[0], ETH[0.00000001], FTM[0.51192590], FTT[0.00002228], LINK[0], LTC[0], MATIC[0], SOL[-0.00117137], SUSHI[0], TRX[.000065], UNI[0], USD[0.67], USDT[2164.94504901], XRP[0] | | |
| 01421909 | | TRX[.001724], USD[0.00], USDT[-0.00009287] | | |
| 01421910 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[1.71064641], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAPBULL[0], USD[5.01], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | USD[0.06] |
| 01421912 | | SOL[0] | | |
| 01421922 | | CQT[.93217], IMX[.07378], LTC[.006], SRM[.0332181], SRM_LOCKED[.25476998], USD[0.28], USDT[0] | | |
| 01421925 | Contingent, Disputed | USDT[0.00019368] | | |
| 01421927 | | FTT[8.2], SUSHI[.498875], TRX[.000049], USDT[100.4145793] | | |
| 01421930 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00005717], BTC-0624[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00085789], ETH-PERP[0], ETHW[0.00085788], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06803213], LUNA2_LOCKED[7.15874164], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USDI-1.52], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01421931 | | TRX[.000003], USDT[2.080954] | | |
| 01421934 | Contingent, Disputed | USDT[0.00023211] | | |
| 01421936 | | USD[0.00], USDT[0] | | |
| 01421937 | | USDT[0] | | |
| 01421941 | | ALTBEAR[80.24], DOGEBULL[.0001112], LINKBULL[.07789], SUSHIBULL[32.1], TRX[.000002], USD[0.00], USDT[0.61241694] | | |
| 01421944 | | AVAX[0], BNB[0], USD[0.00], USDT[0], VETBULL[5025459.37262463], XRP[1684.50000000], XRPBULL[9972029.85368332] | | |
| 01421946 | | BAO[2], BTC[0], EUR[0.00], SOL[.00002482], TRX[.100035], USD[0.00], USDT[0], XRP[.34347168] | Yes | |
| 01421948 | | ETH[0], USD[0.00] | | |
| 01421949 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.06], USDT[0] | | |
| 01421951 | Contingent, Disputed | USD[0.00001821] | | |
| 01421955 | | BTC-MOVE-20210626[0], BTC-MOVE-WK-20210702[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[8.36], USDT[0] | | |
| 01421958 | Contingent | ATLAS[2640], AURY[214.06170249], AXS[0], BAND[0], BTC[0], CREAM[18.41877], DYDX[0], ENJ[0], ENS[22.56], ETH[0], FTM[716.16608842], FTT[25], GENE[22.70894232], GODS[199.9], HMT[0], IMX[893.90351035], LRC-PERP[0], RAY[0], RSR[50018.605479], SAND[0], SLP[0], SLRS[0], SOL[10.02762219], SRM[0.04108398], SRM_LOCKED[.19246516], STEP[0], TULIP[0], USD[25.26], XRP[0] | | |
| 01421959 | | NFT (331767447534249478/FTX EU - we are here! #81441)[1], NFT (455153130995529947/FTX EU - we are here! #74080)[1], NFT (508949348218578990/FTX EU - we are here! #80474)[1] | | |
| 01421968 | | ATLAS[270.58757388], GBTC[1.04616316], TRX[.00012], USD[0.00], USDT[0] | | |
| 01421970 | | ETH[2.00744068], EUR[0.00], USD[6477.00], USDT[0.00001300] | | |
| 01421971 | | BTC[0] | | |
| 01421977 | | BTC[0] | | |
| 01421982 | | ADA-PERP[0], FTT[38.96347493], USD[3.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01421984 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.000017], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01421985 | | USD[0.00] | | |
| 01421989 | | BNB[0], ETH[0], LINK[0], TRX[0], UNI[0], USD[0.10], USDT[0] | | |
| 01421994 | | KIN[601107.08386797] | | |
| 01421998 | | FTT[58.66319] | | |
| 01421999 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00009498], BTC-PERP[0], CHZ[9.959464], CRO[9.959842], DOGE-PERP[0], DOT-PERP[0], ETH[0.00098080], ETH-PERP[0], ETHW[0.15293584], EUR[0.00], FTT[0.09971794], FTT-PERP[0], LINK-PERP[0], RAY[1.9891748], RAY-PERP[0], REN[214.962461], SOL[0.00987778], SOL-PERP[0], SRM[.9809686], SRM-PERP[0], TRX[.886511], USD[3610.06], USDT[3066.18560258], VET-PERP[0], XRP[.9792082], XRP-PERP[0] | | |
| 01422000 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[7.6], FTT-PERP[0], LINK-PERP[0], LRC[6.9987778], LUNA2[0.02291716], LUNA2_LOCKED[0.05347337], LUNC[4990.26], LUNC-PERP[0], SOL[14.77], SOL-PERP[0], SRM[48], USD[0.00], XRP-PERP[0] | | |
| 01422003 | Contingent, Disputed | BULLSHIT[0], USD[0.00], USDT[0] | | |
| 01422004 | | USD[25.00] | | |
| 01422008 | | BNB[.23064232], DOGE[383.3113], XRP[14903.36635] | | |
| 01422012 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], C98-PERP[0], FTM-PERP[0], KIN-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.10115627], USD[0.00], USDT[0] | | |
| 01422013 | | BAO[2], TRX[.000001], USD[0.16], USDT[12.48511974], VND[0.00] | Yes | |
| 01422015 | | BTC[0], TRX[.000002] | | |
| 01422018 | | GOOGL[.00000009], GOOGLPRE[0], USD[0.00] | | |
| 01422019 | | BULLSHIT[166.87271649], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 01422021 | Contingent | AVAX[3.41829719], AXS[4.35042659], BIT[351.9351264], BNB[0.12997698], BNT[65.14437644], BTC[0.01291561], DOT[14.44804617], ETH[0.08210127], FTT[12.29847107], GOG[199.98157], LUNA2[0.72869634], LUNA2_LOCKED[1.70029146], RAY[265.4289655], RAY-PERP[0], SOL[4.32956875], TRX[.000001], USD[2.73], USDT[0] | | AVAX[3.416831], AXS[4.350396], BNT[65.10506], BTC[.012915], DOT[14.446314], ETH[.082094], SOL[1.509271] |
| 01422029 | | BRZ[.57115], TRX[.000003], USDT[0] | | |
| 01422030 | | AURY[.55648491], TRX[.000001], USD[-0.44], USDT[0.58100007] | | |
| 01422037 | | TONCOIN[.54] | | |
| 01422039 | | COMPBULL[11465.7064], MATICBULL[3234.71648], SUSHIBULL[74312], USD[1.56], USDT[0.00000001], VETBULL[.003614] | | |
| 01422048 | Contingent | ADA-0624[0], ADA-PERP[0], APE[0.00008061], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00070737], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.01630941], ETH-PERP[0], ETHW[0.02765229], FTT[5.01270060], FTT-PERP[0], FTXDXY-PERP[0], LRC[8.28995111], LRC-PERP[0], LUNA2[0.10624346], LUNA2_LOCKED[0.24790142], LUNAC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[2.03612103], MATIC[0.18943126], MATIC-PERP[0], OP-PERP[0], SAND[4.04695295], SHIB[684306.70861129], SHIB-PERP[0], SOL[1], SOL-PERP[0], TRX[205.75279724], TRX-PERP[0], USD[-65.41], USDT[0.00001373], VETBULL[3501, VET-PERP[0], XRP[78.69244524], XRP-PERP[0], XTZ-093000] | Yes | |
| 01422055 | | TRX[.000001], USDT[.8] | | |
| 01422056 | | BNB[.00839327], FTT[0.05089002], NFT [361120522954066105/FTX EU - we are here! #62100][1], NFT [368385431396614821/FTX AU - we are here! #60551][1], NFT [387507516275048440/FTX EU - we are here! #66020][1], NFT [508092518439306383/FTX EU - we are here! #66052][1], TRX[.000001], USD[0.00], USDT[1422.06175335] | Yes | |
| 01422058 | | USD[0.00], USDT[1.92268236] | | |
| 01422067 | | BNB[.0142248], BTC[0.00009815], DOGE-PERP[0], ETH[0.00094661], ETHW[0.00094661], LINK[28.194642], SHIB[95402], SOL[.0084286], USD[2047.26], XRP[249.214771] | | |
| 01422069 | | USD[218.95] | | |
| 01422070 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[2.57158160], BTC[.00470157], BTC-PERP[0], CITY[.19998157], CRO-PERP[0], DOGE-PERP[0], DOT[11.65392584], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[119.04832440], FTT[34.00829573], FTT-PERP[0], HOT-PERP[0], LUNA2[0.39028022], LUNA2_LOCKED[0.91065385], LUNC-PERP[0], MATIC[134.54717821], MATIC-PERP[0], NFT [439787000895629042/The Hill by FTX #39712][1], SAND[65.9878362], SAND-PERP[0], SOL[2.60132584], SOL-PERP[0], USD[4208.19], ZIL-PERP[0] | | DOT[11.457142], FTM[118.94241] |
| 01422071 | | ETH[.00000001], LOOKS[.997], OP-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01422074 | | USD[0.00] | | |
| 01422078 | | USD[0.00], USDT[35.97910408] | | |
| 01422080 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[4772.99], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01422082 | | CAKE-PERP[0], FTT[15.29684], TRX[.000001], USD[6.25], USDT[0.99842150] | | |
| 01422086 | | 0 | | |
| 01422088 | | BTC[0], USD[4696.69], USDT[0] | | |
| 01422091 | | FTT-PERP[0], USD[0.00], XRP[-0.00000001], XRP-PERP[0] | | |
| 01422094 | | BTC-PERP[0], USD[-0.01], USDT[0.01011974], XRP[.04670268] | | |
| 01422100 | | 0 | | |
| 01422102 | | VRX[102907.59878962], XRP[4.16639286] | Yes | |
| 01422109 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[7.47], XRP-PERP[0] | | |
| 01422114 | | BTC[0], USD[0.00] | | |
| 01422116 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], SAND-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01422118 | Contingent, Disputed | AAVE-PERP[0], ATLAS[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01422120 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTAS[6.78700000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03241782], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[.054532], SNX-PERP[0], SOL[.00119001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[3.16576109], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01422121 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01422123 | | AURY[1], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[283.88], USDT[0], XLM-PERP[0] | | |
| 01422134 | | CRO[1059.788], ENJ[35.9928], IMX[146.77064], SAND[22.9954], USD[8.81], USDT[0.79255334] | | |
| 01422138 | | AMC[.79984], ATLAS[7738.282], AURY[18.9952], BOBA[4.19916], EUR[0.00], GENE[17.3], SHIB[0], SLND[17.1], SLRS[152.9696], STARS[269.21615475], TRX[.000001], USD[4.42], USDT[0] | | |
| 01422144 | | 0 | | |
| 01422145 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01456799], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00026], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01422147 | | TRX[.000001], USDT[2.87644315] | | |
| 01422149 | | USD[0.01] | | |
| 01422154 | Contingent, Disputed | ETH[.00000001], LUNA2[0.00114717], LUNA2_LOCKED[0.00267674], LUNC[249.800026], USD[0.00] | | |
| 01422156 | | BOBA[.8], BTC[.00608604], ENS[.32], FTM[46], MANA[5], SAND[1], SHIB-PERP[0], SOL[.35], USD[0.00] | | |
| 01422157 | | ATOMBULL[.40416], AXS-PERP[0], BULLSHIT[.00050992], COMPBULL[.00943375], DEFIBULL[0.00092437], EOSBEAR[783.02], ICP-PERP[0], LINKBULL[.001775], MATIC-PERP[0], TOMOBULL[88.581], TRX[.000002], USD[0.05], USDT[0.00040243] | | |
| 01422165 | | TRX[.000001] | | |
| 01422167 | | ANC[.663158], BOBA[.24849542], ETH[.000912], ETHW[.000912], TRX[.002344], USD[3.51], USDT[310.00000001] | | |
| 01422172 | Contingent | BTC[-0.00006310], LUNA2[0.06317050], LUNA2_LOCKED[.14739784], TRX[7.09667835], USD[1.48297800] | | |
| 01422173 | | TRX[0], USD[0.68], USDT[0] | | |
| 01422177 | | ADABULL[0.66447298], ATOMBULL[.30251], BCHBULL[25468.09308], DOGEBULL[8.05996874], EOSBULL[82.589], ETHBULL[.86432071], LTCBULL[3580.081283], MATICBULL[.066737], SUSHIBULL[2186507.566], SXPBULL[123424.92496], TRX[.000002], TRXBULL[.23167], USD[0.00], USDT[0.00026405], VETBULL[309.2965048], XTZBULL[.081917] | | |
| 01422180 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1.85], KSHIB-PERP[0], KSM-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[-1.43], USDT[0.00000001], ZIL-PERP[0] | | |
| 01422184 | | BTC[0.00003355], BTC-PERP[0], ETH[.95], USD[0.52] | | |
| 01422195 | Contingent, Disputed | USDT[.71211151] | | |
| 01422200 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01422204 | | TRX[.000001], USD[87.63], USDT[0] | | |
| 01422206 | | SOL[0], TRX[.000004] | | |
| 01422213 | | ETH-PERP[0], TRX[.000022], USD[1.49], USDT[1.31685217] | | |
| 01422220 | | GENE[.07], NFT (384421866617366500/FTX EU - we are here! #213371)[1], NFT (458910049327586088/FTX EU - we are here! #213366)[1], USD[0.45] | | |
| 01422221 | | TRX[.000001] | | |
| 01422230 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[220.09679206], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], REN[.05], REN-PERP[0], SOL[.00304604], USD[12.67], USDT[0] | | |
| 01422235 | | BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.48], USDT[0], WAVES-PERP[0] | | |
| 01422247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000035], TRX-PERP[0], USD[1.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01422250 | | TRX[.00004], USDT[324.25798684] | | |
| 01422251 | | ATOMBEAR[9811], BSVBULL[35000], COMPBULL[.005832], DEFIBULL[1.0000134], DOGEBULL[.573], EOSBULL[91.04], SHIB-PERP[0], SUSHIBULL[28299.16], SXPBULL[5422.258], TRX[.000019], USD[0.03], USDT[0.00099853], VETBEAR[814.5] | | |
| 01422253 | | ATLAS[1.2546163], CRO[289.944], REEF[629.874], USD[0.07], USDT[0] | | |
| 01422255 | | ALGOBULL[9901.2], BSVBULL[1989.17], EOSBULL[12799.468], MATICBULL[529.31978], SUSHIBULL[40026.869], THETABULL[7.00000788], TOMOBULL[187.2469], USD[0.00], USDT[0.09438749], XRPBULL[308.3337] | | |
| 01422257 | Contingent | SOL[.005], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01422259 | | TRX[.000001], USDT[0.00000384] | | |
| 01422265 | | DENT[2], KIN[1], UBXT[2], USD[3196.00] | | |
| 01422269 | | AXS[0.05146170], ETH[0], NFT (300827864235298877/FTX EU - we are here! #263640)[1], NFT (343557046531275094/FTX EU - we are here! #263631)[1], NFT (437774691914351089/FTX EU - we are here! #263638)[1], NFT (539651469830032559/FTX AU - we are here! #59945)[1], TRX-PERP[0], USD[0.00] | | |
| 01422278 | | USD[0.66] | | |
| 01422282 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0401[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2_LOCKED[4.10663555], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR[0], RUNE-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM[.02082106], SRM_LOCKED[.24714958], SRM-PERP[0], TRX-PERP[0], UNISWAP-032S[0], USD[0.02], USDT[0], USTC[0], UST-PERP[0], WAVES-062A[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01422283 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0602805], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01422286 | | USD[0.00] | | |
| 01422288 | | AAVE[.0099928], BTC[0.00789825], DOGE[0], DOT[.99982], FTT[.099964], TRX[1.04417046], USD[1.00], USDT[0], XRP[13.28160690] | | |
| 01422293 | | POLIS[31.7], USD[49.77] | | |
| 01422294 | | BNB[0], SOL[0.00001096], USD[0.00] | | |
| 01422295 | | LINKBEAR[129002800], TRX[.000001] | | |
| 01422304 | Contingent | AVAX[.0910947], BTC[0], ETH[.0007867], ETHW[.0007867], FTT[.07815], LUNA2[2.27386624], LUNA2_LOCKED[5.30568791], LUNC[60002.43743642], TRX[.30966], USD[0.48], USDT[0.21787204] | | |
| 01422306 | | ETH-PERP[0], TRX[.000001], USD[0.01], USDT[0.00003091] | | |
| 01422308 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], KSM-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], USD[25.00], USDT[0] | | |
| 01422314 | | BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 01422318 | | ATOMBULL[140.98784], DOGEBULL[0], EOSBULL[1370], SUSHIBULL[5200], TRX[.000149], USD[41.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01422320 | | TRX[.000001], USDT[0.00001029] | | |
| 01422335 | Contingent | ALGO[.28518], BTC[0], CEL[0], DAI[.00000001], FTT[0], RAY[.00000001], SOL[0.00000001], SRM[.00733697], SRM_LOCKED[.05106719], USD[0.89], USDT[0], XRP[0.53373277] | | |
| 01422339 | | FTT[0.02380242], USD[0.51], USDT[0] | | |
| 01422343 | Contingent | BNB[.00008152], ETH[0], GENE[0], LUNA2[0.00002576], LUNA2_LOCKED[0.00006011], LUNC[5.61], MATIC[0], SOL[0.73], USDT[0.37943542] | | |
| 01422344 | | BAO[2], SOL[6.8617656], TRX[1621.82772524], USD[0.00] | | |
| 01422350 | | ALICE[0], AURY[0], BRZ[241.36685868], FTM[1.42509767], GOG[3.02221163], LTC[0], POLIS[0], SOL[0], USD[-1.52], USDT[0] | | |
| 01422356 | | BTC[.00090112] | | |
| 01422357 | | AURY[23.56021555], MANA[49.50952424], POLIS[0], USD[0.00], USDT[0.00000003] | | |
| 01422358 | | TRX[.000002], USDT[0] | | |
| 01422372 | | BTC[0.00289857], ETH[.039], ETHW[.039], FTT[26.8936], RAY[12.03721929], USD[0.52] | | |
| 01422375 | | BNB[0], BTC[0], CHF[8676.24], ETH[0], ETH-PERP[0], FTT[.08663166], LINK[0], LTC[0], LUNC[0], SOL[0], USD[33.05], USDT[0], YFI[0] | | |
| 01422376 | | BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210810[0], BTC-MOVE-WK-0810[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210816[0], BTC-MOVE-WK-20210819[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0] | | |
| 01422389 | | ETH[0], LINK[0], USD[29098.15], USDT[60340.51821161] | | |
| 01422395 | | BTC[.00004112], DOT[.093727], ETH[0], FTM[.60859732], FTT[254.8072445], IMX[185.1], PSY[1531.765604], TRX[.000087], USD[0.00], USDT[11.51196429] | | |
| 01422413 | | KIN[509898], SOL[2.00325401], USD[0.00], USDT[0] | | |
| 01422415 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.05406735], BTC-PERP[0], ETC-PERP[0], ETH[1.18383790], ETH-PERP[0], ETHW[1.18383790], EUR[0.00], SUSHI-PERP[0], USD[4345.29] | | |
| 01422418 | Contingent, Disputed | ETH-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01422419 | | BTC[.00359748], LTC[.00848], USD[0.00], USDT[48.93842214] | | |
| 01422420 | | BADGER-PERP[0], BNB-PERP[0], BTC[0.00000196], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], PAXG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0] | | |
| 01422421 | | 0 | | |
| 01422424 | Contingent | SOL[.00061], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[25.00] | | |
| 01422425 | | TRX[.000002] | | |
| 01422426 | | AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00060315], ETH-PERP[0], ETHW[0.00060315], RAY[29.19005528], SAND-PERP[0], USD[-0.11], USDT[0.00415173], XRP[.24655474] | | |
| 01422434 | | BAO[1], EUR[91.87], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01422435 | | TRX[.000002] | | |
| 01422436 | Contingent | AKRO[29], ATOM[5.99540337], BAO[414], BAR[1.34358729], BTC[.10747612], CRO[555.58457921], DENT[21], DOT[17.68638578], ETH[2.10300076], ETHW[2.10211753], EUR[9.58], FTT[14.85463168], GALA[25.06869884], INTER[1.81092757], KIN[400], LUNA2[0.88908242], LUNA2_LOCKED[2.00100699], LUNC[5.24273471], MATIC[420.32473476], PSG[1.72064691], RSR[15], RUNE[25.74719942], SAND[213.70472577], SOL[7.99694591], SUSHI[2.46305031], TRX[132.58843707], UBXT[33], USDT[0.00000001] | Yes | |
| 01422437 | | TRX[.000001] | | |
| 01422440 | Contingent | SOL[.000], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01422450 | | ETH-PERP[0], FTT[26.69505012], SLP[19246.525375], TRX[.000004], USD[25.58], USDT[0.00000001] | | |
| 01422451 | | ATLAS[389.96], ATOM[-0.00000046], BNB[.00000119], BNB-PERP[0], LUNC-PERP[0], MER-PERP[0], SOL[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01422452 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC[0.00089943], BTC-PERP[0.02999999], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[3], EUR[1005.00], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[4.8], SRM-PERP[0], USD[-1057.19], VET-PERP[0], XRP-PERP[0] | | |
| 01422457 | | TRX[.000003], USDT[0.00007947] | | |
| 01422459 | | BULL[.00002941], BULLSHIT[.0009602], ETHBULL[.00004932], TRX[.000003], USD[0.00], USDT[0] | | |
| 01422461 | | NFT (474064115695616828/FTX EU - we are here! #99231)[1], NFT (495357048740001004/FTX EU - we are here! #100297)[1], NFT (509321769423809550/FTX EU - we are here! #100164)[1] | | |
| 01422463 | | TRX[7], TRX-PERP[0], USD[-0.17] | | |
| 01422474 | | AKRO[7], ALGO[21.15215527], APE[10.08124995], ATLAS[512.23356695], AVAX[1.96013347], BAO[39], BAT[39.83853423], BF_POINT[400], BTC[.02096034], DENT[5], ETH[2.49109565], ETHW[5.03944313], EUR[7.91], FTT[3.11580119], KIN[26], LRC[27.91447944], MANA[669.86512191], NFT (342006408050615407/FTX Crypto Cup 2022 Key #14539)[1], RSR[2], SAND[33.44793785], SOL[1.00142828], TRX[4], UBXT[3], UNI[5.47815195], USDT[256.16836023], XRP[38.03572994] | Yes | |
| 01422477 | | BTC[.00017876], TRX[.000001], USDT[3.066101] | | |
| 01422478 | | BTC-PERP[0], USD[0.00] | | |
| 01422480 | Contingent, Disputed | USDT[0.00023788] | | |
| 01422495 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[5.49168542], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[28.54929646], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI[28827778], UNI-PERP[0], USDI-0.20], USDT[0.00690499], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01422499 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01422502 | | 1INCH-2021092400], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (320862644366597892/FTX EU - we are here! #264702)[1], NFT (501158114447965892/FTX EU - we are here! #264706)[1], NFT (554561442252724299/FTX EU - we are here! #264693)[1], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-2021092400], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-2021123100], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-2021092400], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01422507 | | BTC-PERP[0], USD[228.86] | | |
| 01422511 | | TRX[.000001], USDT[.381285] | | |
| 01422513 | Contingent | CAKE-PERP[0], FTM[21.9956], FTT[.09968], LUNA2[0.00102965], LUNA2_LOCKED[0.00240253], LUNC[224.21], USD[0.10] | | |
| 01422518 | | BTC[.00105235], BTC-PERP[0], FTM[0], FTT[0], MATIC[.00567393], SOL[0], SOL-PERP[0], USD[-14.23] | Yes | |
| 01422520 | | ALCX-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0.00422960], BAO-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00007869], BTC-PERP[0], CEL[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN[13.9], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[8.27383462], ETH-PERP[0], ETHW[8.55196145], EUR[367.85], FIDA-PERP[0], FTM-PERP[0], GT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[118], MER-PERP[0], MTA[63], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.24442004], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[86.000003], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI[93.73], USDTI-1846.49192910], XRP[0.29028889], XRP-PERP[0] | | |
| 01422524 | | USD[0.00], USDT[0] | | |
| 01422531 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK[.00000002], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE[.00000001], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.22844570], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01422535 | | DOGE-PERP[0], USD[0.00] | | |
| 01422543 | | ALGO-PERP[0], APE-PERP[0], FLM-PERP[0], ICX-PERP[0], USD[0.00], USDT[0.03009797] | | |
| 01422555 | | TRX[.318403], TRX-PERP[0], USD[0.14], USDT[0] | | |
| 01422557 | Contingent, Disputed | DOGEBULL[1.0002993], LTCBULL[1385.0298], USD[35.43] | | |
| 01422558 | | BNB[.00372295], EOSBULL[42000], USD[0.28], USDT[1.80422243], XRPBULL[14650] | | |
| 01422560 | | DOGE-PERP[0], ETCBEAR[2399220], FTT[0.00001245], TRXBEAR[100000], TRX-PERP[0], USD[0.04] | | |
| 01422568 | Contingent | SOL[.005], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[25.00] | | |
| 01422572 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], DASH-PERP[.01], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.74], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01422586 | | BEAR[318077.19], USD[1.54] | | |
| 01422587 | | NFT (506772265889106375/The Hill by FTX #29831)[1] | | |
| 01422591 | | SHIB[7097462], USD[1.06] | | |
| 01422598 | | USDT[0.00029658] | | |
| 01422599 | | EUR[0.00], USD[0.00] | | |
| 01422606 | | APE-PERP[0], BTC-MOVE-0705[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 01422611 | | 0 | | |
| 01422612 | | BNB-PERP[0], BTC-PERP[0], KAVA-PERP[0], USD[0.00], USDT[0] | | |
| 01422613 | Contingent, Disputed | USDT[0.00024311] | | |
| 01422621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[241.65541360], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01422631 | | ATLAS[199.88], BNBBULL[.04429114], BTC[.0036857], CQT[924.8614], DRGNBULL[.519896], ETHBULL[.0000719], EUR[1.73], FTT-PERP[0], LINKBULL[11.59768], LTCBULL[415.0112], MATICBULL[66.4867], THETABULL[1.4579084], TRX[0.00001054], USD[0.99], USDT[1.77323887], VETBULL[35.09298], VET-PERP[0], XRP[1357.7284] | | TRX[.00001], USD[0.58], USDT[1.726784] |
| 01422638 | | KIN[2], TRX[.000001], USDT[0.0001186] | | |
| 01422646 | | DOT[.7], FTT[.5], SOL[.2], TRX[19.1], USD[0.06474967] | | |
| 01422649 | | BTC[0] | | |
| 01422654 | | BTC[0], COMP[0], USD[0.00], USDT[0.00015360] | | |
| 01422662 | | USD[0.00], USDT[0] | | |
| 01422663 | | ALCX[.00000001], ETH[0], ROOK[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01422667 | | TRX[.000016] | | |
| 01422668 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01422675 | | TRX[.000001], USDT[0.00016793] | | |
| 01422676 | | ADA-2021123100], ATLAS[0.00000001], ATOM-PERP[0], AVAX-2021092400], BIT-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-2021123100], BTC-PERP[0], DOGE-2021123100], DOT-2021123100], DYDX-PERP[0], ETH[0], ETH-2021123100], EUR[0.00], FTT[0.00000002], FTT-PERP[0], LINK-PERP[0], MATIC[0.00000001], MKR-PERP[0], SNX[0], SOL[0.00000001], SOL-2021123100], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0], VETBULL[.0], VET-PERP[0] | | |
| 01422681 | | GBP[100.00] | | |
| 01422690 | | AAVE[0], AAVE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00059829], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[436.97093], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00262713], LUNC-PERP[0], MATIC-PERP[0], RUNE[9], SNX-PERP[0], SOL-PERP[0], SRM[70], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[422], USD[7.27], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01422701 | | DOGE-PERP[0], LUNC-PERP[0], MER-PERP[0], USD[111.71] | | |
| 01422704 | | TRX[.000001], USD[1.03], USDT[0] | | |
| 01422708 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00421604], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01422709 | | BNB[0], C98[0], ETH[0], MATIC[0], SHIB[0], SLP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01422712 | | 1INCH[2.31001386], AGLD[2.77656431], ALGO[17.82146538], ATLAS[2.61476615], BAND[1.48494165], BAO[2480761], BTC[.00137362], DYDX[.6982968], ETH[.25683304], ETHW[0], EUR[0.00], FTM[4.15475487], FTT[.26301266], GRT[12.11104195], HT[1.04471103], KIN[376.65681801], LINK[2.16161158], MANA[.00002866], MOB[.1972121], MOB[.64375856], SOL[.00000048], SRM[1.53816715], STETH[0.01611054], TRX[700.68008915], USD[0.00], USDT[8.13744047], XRP[1.54417404], ZRX[1.0073921] | Yes | |
| 01422720 | Contingent | AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.07664], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-2021094[0], ETH-PERP[0], FTT[1.01098807], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA20.27800952], LUNA2_LOCKED[0.64868890], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR[769.846], RSR-PERP[0], SAND[.991], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-2021123[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000055], USD[3.03], USDT[0.03325169], USTC-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01422724 | | AVAX[0], BAND[0], BAT[0], BNB[0], BTC[0], DYDX[0], ETH[0.00000001], ETHW[0], FTT[0], KIN[0], REEF[0], RSR[0], SOL[0], SRM[0], SXP[0], TLM[0], USD[0.00], USDT[0] | Yes | |
| 01422730 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00020673], VET-PERP[0], XTZ-PERP[0] | | |
| 01422731 | | 0 | | |
| 01422734 | | BTC[0.00007766], ETH[1.03489537], ETHW[.03158755], FIDA[41.08813904], FTT[.08911708], HT[57.5601034], THETABULL[1.3927], TRX[.000001], USD[79.31], USDT[1491.12138943] | Yes | |
| 01422739 | | BNB[0], BTC[0.03358435], EUR[0.00], TRX[.000001], USD[0.00], USDT[0.00006788] | | |
| 01422752 | | DOGE[89994], USDT[534.594] | | |
| 01422754 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00240859], SOL-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.18], USDT[0], VETBEAR[881.56], VET-PERP[0], ZIL-PERP[0] | | |
| 01422759 | | TRX[.000002], USDT[0] | | |
| 01422764 | | BAL-PERP[0], GST[.7], HNT-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], USD[0.00] | | |
| 01422765 | | AVAX[2.24179957], BTC[.01154556], ENJ[62.48391371], ETH[.08775605], ETHW[.08775605], EUR[0.00], FTT[1.23122602], LUNC-PERP[0], MATIC[27.07286431], SOL[1.01405633], SRM[22.99569654], SUSHI[8.04734377], USD[0.00] | | |
| 01422769 | | TRX[.000001], USDT[0] | | |
| 01422773 | | BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[.07980184], VET-PERP[0] | | |
| 01422776 | | ADABULL[.0402], BCHBULL[13799.487], BULLSHIT[.02613607], DOGEBULL[7.045], ETCBULL[1.59], LINKBULL[24.99981], SOS-PERP[0], SUSHIBULL[861000], TRX[.000004], USD[0.04], USDT[0.00982026], VETBULL[139900] | | |
| 01422779 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.23], BNB-PERP[0], BNT-PERP[0], BTC[.068994], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[220], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC[.758], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01524612], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1556.34], USDT[928.41000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01422781 | | ADABULL[1.88808879], ALGOBULL[2636010.4], BNBBULL[.00008951], DOGEBULL[1.462], EOSBULL[87.08], ETCBULL[.0066006], ETHBULL[.00005854], MATICBULL[.00498], SXPBULL[.676], THETABULL[.0003924], TRX[.000002], USD[0.03], USDT[0], VETBULL[.007942] | | |
| 01422790 | | TRX[.000003] | | |
| 01422791 | | ADABULL[0], DOGEBULL[0], FTT[0.00439225], GRTBEAR[0], GRTBULL[0], LTCBULL[0], MATICBULL[0], SUSHIBULL[15534529.14108982], USD[0.02], USDT[0], XRPBULL[0] | | |
| 01422793 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01422798 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01422801 | | USD[25.00] | | |
| 01422808 | | AKRO[872.58281189], ATLAS[624.43194142], BAO[10], DENT[1], GALA[306.14634282], GBP[0.65], KIN[0], SHIB[10775828.25855366], STMX[933.41551706], TRX[27.5037132], UBXT[2], USD[0.15] | Yes | |
| 01422809 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[1.25], VET-PERP[0] | | |
| 01422817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[4.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01422825 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-033110], ETH-1230[0], ETH-PERP[0], EUR[0.11], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[11651.82], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01422828 | Contingent | AVAX[.9411292], BICO[.69274978], BTC[0.02028629], ETHW[0], FTT[1002.11052510], SRM[8.2721394], SRM_LOCKED[272.31989413], TRX[1], USD[0.00], USDT[1335.75551500] | | |
| 01422831 | | BNB[0], RAY[0], SOL[0], USD[0.00], USDT[0.15139999] | | |
| 01422833 | | FTT[0.00000007], SOL[0], USD[0.00], USDT[0] | | |
| 01422845 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.86], FTM-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01422849 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[11.56830907], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0212[0], BTC-MOVE-0228[0], BTC-MOVE-0401[0], BTC-MOVE-0404[0], BTC-MOVE-0407[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1027[0], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-20211215[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00014373], ETH-0624[0], ETH-PERP[0], ETHW[.0001437], FIL-PERP[0], FTM-PERP[0], FTT[.20300925], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MKR-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00424365], SOL-PERP[0], SRM[74.00568198], SRM_LOCKED[300.99431802], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.57], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01422853 | | BTC-PERP[0], COMP-PERP[0], SOL[0], USD[35.07] | | |
| 01422888 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.2], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[17.0968669], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[2.1], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.91921322], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[2.9985256], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[10.9976041], SRM-PERP[0], STX-PERP[0], SUSHI[2.998575], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[10.03], USDT[31.42715034], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01422867 | | USDT[0] | | |
| 01422881 | | BCH[0] | | |
| 01422885 | Contingent, Disputed | USDT[0.00028537] | | |
| 01422888 | Contingent | ADABULL[59.70303264], ALGOBULL[934727325.9], AUDIO[.59207], BALBULL[.047731], BCHBULL[9962], BNBBULL[0.00008780], BOBA[.03392855], BULL[.00053431], BULLSHIT[.82307], COMPBULL[100171.4608679], DOGEBULL[.01958883], EOSBULL[54.096], ETCBULL[.95459], ETHBEAR[175300], ETHBULL[0.00524358], HTBULL[.096105], KNCBULL[.089664], LINKBEAR[1414000000], LINKBULL[1153.210263], LTCBULL[145537.53323], LUNA2[0.00105069], LUNA2_LOCKED[0.00245161], LUNC[228.79], MATICBULL[242.4845305], MKRBULL[0.00006264], NEAR[.169662], STEP[.034741], STEP-PERP[0], SUSHIBULL[172798142.298], SXPBULL[99867.09275], THETABULL[24772.68719357], TLM[.44216], TOMOBULL[6160.746], TRX[.0014], TRXBULL[.34852], USD[0.02], USDT[0.009117712], VETBULL[244726.2242928], XLMBULL[5.635832], XTZBULL[9883.070372], ZECBULL[4550565.49384] | | |
| 01422891 | Contingent, Disputed | BAO[1], ETH[0], TRY[0.00] | | |
| 01422894 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BiT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC[.0093812], LTC-20211231[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-20211231[0], USD[-0.03], USDT[0] | | |
| 01422898 | | EUR[2.88] | | |
| 01422900 | | ETH[0], SPELL[0], USDT[0.00001579] | | |
| 01422906 | | AKRO[3], AUDIO[1.00894378], BAO[8], BICO[302.24633365], ETH[.00376837], ETHW[.0037273], FTM[86.411292], HOLY[1.05361601], KIN[15], MATIC[0], NEAR[.69686731], NFT (394420237691994969/FTX Crypto Cup 2022 Key #14632)[1], NFT (437693792006107893/FTX.EU - we are here! #24204)[1], NFT (517689133718894943/The Hill by FTX #15627)[1], RSR[1], SOL[0], TRX[1.000172], UBXT[5], USDT[97.45389476] | Yes | |
| 01422910 | | 0 | | |
| 01422915 | | ATLAS[1940], BTC[0.00000002], ENJ[400], ETH[0], FTM[799.9], FTT[229.5930695], GODS[125], JOE[398.5625], LTC[.00970134], MID-PERP[0], RAY[82.68969188], SHIT-PERP[0], TRX[.000003], USDT[17835.42], USDT[2.219953371] | | |
| 01422929 | | AUD[1.27], BTC[.07128858], ETH[.3439352], ETHW[.3439352], GST[10.1], LTC[.27], SOL[.009104], USD[0.45] | | |
| 01422933 | | BTC[0.00000540], DET-PERP[0], BULL[0.00000352], DFL[9.7112], ETC-PERP[0], ETH[0.00022302], ETHW[0.00022302], FTT[0.03217007], LINK-PERP[0], SLV-20210924[0], USD[0.91], USDT[0], YFI[0.00022547] | | |
| 01422936 | | DOGEBULL[120.1208139], TRX[.000802], USD[0.29] | | |
| 01422941 | | BTC[.00068574] | | |
| 01422942 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI[0] | | |
| 01422955 | | POLIS[.082] | | |
| 01422964 | | AVAX[1], BTC[0.00050000], FTT[.89984], LTC[0], SOL[0], USD[24.84], USDT[0.00019032] | | |
| 01422969 | Contingent, Disputed | TRX[.000001] | | |
| 01422970 | | LTC[0] | | |
| 01422971 | | ETH[.0009993], ETHW[.0009993], USD[79.82] | | |
| 01422978 | | TRX[.000001], USDT[301.01486919] | | |
| 01422984 | | TRX[.000002], USDT[3] | | |
| 01422987 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GMT-PERP[40], GST-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.00030832], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-23.20], USDT[99.93329561], WAVES-PERP[0] | | |
| 01422990 | | TRX[.000002], USDT[3] | | |
| 01422991 | | ATLAS[13514.614], BTC[0], CEL[0], CEL-PERP[0], DOGE[.7796], ETHW[.000496], FTT[0.07808195], OMG[0], POLIS[248.25034], USD[8328.49], USDT[1.15551529] | | |
| 01423002 | | STEP[.06006], USD[.00], USDT[-0.00156577] | | |
| 01423004 | | ADA-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01423011 | | ETH[0.63796010], ETHW[0.63796010], SOL[16.00121744], USD[0.00] | | |
| 01423012 | | BCH[0], BTC[.01222194], BTC-PERP[0], COMP-PERP[0], CRO[0], ETH-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], TRX[0], USD[226.36], XRP[1234.51715848] | Yes | |
| 01423014 | | ADABULL[32.9988], BCH[.0009188], BNBBULL[.000018], BULL[.0005776], DEFIBULL[1009.914], DOGE[.9], DOGEBULL[1042.6259222], ETCBULL[100], ETHBULL[3.088804], FTT[0.04779303], LINKBULL[11998.8], MATICBULL[10718.36912], RSR[9.8], SHIB[99240], SOL[.0096], THETABULL[14067.8403092], TRX[.000169], USD[0.00], USDT[0.00000001] | | |
| 01423017 | | ADABULL[0.08980000], ASDBULL[122.9], BALBULL[1678.8], BCHBULL[.8625], BNBBULL[0.21260000], BSVBULL[1436000], COMPBULL[3.88], DEFIBULL[2.46900000], EOSBULL[142250], ETHBULL[0.03260000], FTT[2.55258632], KNCBULL[299.8], LINKBULL[179.30000000], LTCBULL[1709], SUSHIBULL[249500], SXPBULL[.8630], THETABULL[0.56400000], TOMOBULL[109500], TRX[.000005], TRXBULL[1190.1], USD[0.09], USDT[177.58035520], VETBULL[189.51000000], XLMBULL[.264499], XRPBULL[126496], XTZBULL[1728] | | |
| 01423022 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01423025 | | ATOM-PERP[0], AVAX[6], BTC[0], CRO[2137.4863], EGLD-PERP[0], ETH[2.92574343], ETHW[2.92574343], EUR[0.01], FTM[1479.5345], LINK[37.9], MATIC[509.9031], SOL[10.99791], USD[9946.97] | | |
| 01423030 | | ALGOBULL[0], ATOMBULL[0], BTC[0.00000209], DOGEBULL[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0.23848403], SUSHIBULL[0], THETABULL[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01423034 | Contingent, Disputed | USDT[0.00010329] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01423039 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[33.02546273], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10.32686987], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDJ-3.55], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01423040 | | USD[0.00] | | |
| 01423044 | | BTC-PERP[0], ETH-PERP[0], SOL[.0919419], USD[14.31], USDT[0.00000181] | | |
| 01423048 | | DENT[1], USDT[0] | Yes | |
| 01423050 | Contingent | BCH[0], BTC[0.00004240], DOGE[.7402885], EMB[5], ETH[0.00000001], ETHW[0.04729599], LTC[0], LUNA2[0.00403096], LUNA2_LOCKED[0.00940557], TRX[.000298], USD[0.01], USDT[0.59285452], USTC[0.57060193], WBTC[0.00001231] | | |
| 01423059 | Contingent, Disputed | USDT[0.00006223] | | |
| 01423060 | | BTC[.00015061], USD[0.00] | | |
| 01423063 | | ADA-20210924[0], ATLAS[529.952858], AXS[0.10681410], BRZ[0.87049779], BTC[0.02429918], ETH[0.03599388], FTT[0.44394291], FTT-PERP[0], ONE-PERP[0], POLIS[18], TRX[10.000057], USD[1.31], USDT[1.37112334] | | |
| 01423064 | Contingent | AMPL-PERP[0], APE-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[.00013599], FTT[0.00000008], LUNA2[0.00639329], LUNA2_LOCKED[0.01491768], LUNC[0.00240102], LUNC-PERP[0], NFT [3189092396995035547/FTX AU - we are here! #19580][1], OKB[0], TRX[.000008], USD[3.03], USDT[0], USDT-PERP[0], USTC[0.90500000] | Yes | |
| 01423066 | Contingent | ATLAS[113625.68330942], AUDIO[20.93987128], BAO[12275772.01016932], BAR[36.38148708], CQT[5375.39572542], HMT[4515.44886145], HUM[3445.03361728], LUA[20100], ORBS[12538.25707924], POLIS[1940.36695023], RAY[83.11930026], REAL[723.88284484], SLND[606.18487500], SLRS[16368.51172207], SOL[0], SRM[143.21284467], SRM_LOCKED[2.04343395], STEP[11778.02434596], TRX[.002748], TULIP[703.97867312], UBXT[163208.42542994], USD[0] | | |
| 01423077 | Contingent | ALICE[.07488], ASD[.01874], AUD[0.00], AURY[.937], COIN[1.00237280], CONV[6.072], CQT[1.4754], DODO[.09172], ENJ[.8858], FTT[10.14672595], GODS[.02814], GOG[.5306], LINA[3620], LUNA2_LOCKED[86.28556663], MOB[.2959], PERP[.0667], POLIS[176.50854], STMX[1.322], TLM[.8566], USD[7364.16], USDT[0.00000001] | | COIN[1] |
| 01423081 | | PROM-PERP[0], TRX[.000004], USD[7.82], USDT[0] | | |
| 01423096 | | 0 | | |
| 01423100 | | RUNE[0], TRX[.000001], USDT[0.00000021] | | |
| 01423103 | | 0 | | |
| 01423120 | | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEAR-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01423124 | | ATLAS[69.72694625], BNB[0.182916], BTC[.00234], ETH[.0027664], ETHW[.0027664], POLIS[1.4280306] | | |
| 01423130 | | BTC[.0008315], ETHBULL[0.00008734], TRX[.000001], USDT[0.71945770] | | |
| 01423136 | Contingent | AAVE-PERP[0], ALGO-PERP[5], ATOM-PERP[-0.40000000], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0.01000000], BAT-PERP[0], BCH-PERP[-0.01800000], BNB-PERP[0], BOBA-PERP[0], BTC[.00009591], BTC-PERP[0.00010000], CAKE-PERP[0], COMP-PERP[0.00010000], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[205.17802348], DASH-PERP[.05], DFL[130], DOT[28.77710498], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0.10000000], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0.00000000], FIL-PERP[0], FTM-PERP[0], FTT[5.10285985], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0.09999999], LOOKS-PERP[0], LRC-PERP[0.07000000], LUNC-PERP[0.07000000], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0.00400000], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0.09999999], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3], SOL-PERP[0], SRM[4.16656552], SRM_LOCKED[17.75106608], SRM-PERP[0], UNI-PERP[0.39999999], USD[469.98], WAVES-PERP[0], XLM-PERP[31], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0.04999999], ZRX-PERP[0] | | |
| 01423140 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0.99999999], BTC-PERP[0], CEL[.0335], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.51968768], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[100], HT-PERP[0], HUM-PERP[0], ICX-PERP[10], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[72], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[10], QTUM-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[5868.54], USDT-PERP[0.1], ZIL-PERP[0] | | |
| 01423152 | | NFT [432909302025507524/FTX EU - we are here! #238970][1], NFT [469955114333088368/FTX EU - we are here! #239228][1], NFT [509166097709321948/FTX EU - we are here! #239276][1] | | |
| 01423158 | | EUR[1006.43], USD[-0.14] | | |
| 01423168 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210826[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01423172 | | BTC[0], USD[0.00] | | |
| 01423177 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 01423180 | Contingent | AURY[15], BEAR[360.561], BTC[0], BULL[0], COIN[10], CRO[1330], FTT[2.16833678], LUNA2[.70341887], LUNA2_LOCKED[8.30797738], LUNC[588675.1525293], NFT [306164191824450260/FTX EU - we are here! #154698][1], NFT [335309053763222476/FTX EU - we are here! #154811][1], NFT [344719203645608012/FTX EU - we are here! #154489][1], NFT [532997642841575078/FTX Crypto Cup 2022 Key #18202[1], USD[0.00], USDT[0.16063373] | | |
| 01423181 | | ADABULL[0], ADA-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], MKR-PERP[0], SRM-PERP[0], STEP[.00000001], SXPBULL[0], SXP-PERP[0], USD[0.15], USDT[0], XRP-PERP[0] | | |
| 01423191 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], AMZN[.000001], AMZNPRE[0], BTC[0], ETHBULL[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01423192 | | AKRO[3], AUD[0.00], BAO[3], BTC[0], CHZ[1], DENT[1], ETH[0], KIN[3], RSR[2], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00000127] | Yes | |
| 01423198 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.77], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], LOOKS[.00000001], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01423200 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATLAS[2683.73690171], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[42.52170897], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98[1.24712891], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00183856], ETHW[.00183856], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA[300], HUM-PERP[0], LINK[0], LRC-PERP[0], LUNA2[1.31794114], LUNA2_LOCKED[3.07519601], LUNC[34560092], LUNC-PERP[0], MANA[25.11742087], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS[44.05069728], POLIS-PERP[0], RAY[14], ROOK-PERP[0], RUNE-PERP[0], SAND[73.99709834], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.48], USDT[0.06995225] | | |
| 01423201 | | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], USD[6.69], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01423204 | | AURY[.00000001], FTM[143], FTT[0.06556524], TRX[.00112], USD[0.39], USDT[0.89828035] | | |
| 01423209 | | MATICBULL[22.895649], SUSHIBULL[499.905], TRX[.000003], USD[0.01], USDT[0.00204075] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01423210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00097896], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[4.034], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.58561], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.04145683], DFL[9.8673], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00500002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09702515], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], HXRO[.0494775], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[7], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.01], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.99145], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.13], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01423218 | | BTC[.0005692], USD[0.00] | | |
| 01423226 | | AAPL-20210924[0], ACB-20210924[0], ADA-PERP[0], AMD-20210924[0], AMZN-20210924[0], ARKK-20210924[0], BABA-20210924[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210924[0], CAKE-PERP[0], COIN[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FB-20210924[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MSTR-20210924[0], MTL-PERP[0], NFLX-20210924[0], PENN-20210924[0], PFE-20210924[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-20210924[0], SRM-PERP[0], TSLA-20210924[0], TSM-20210924[0], TWTR-20210924[0], USD[0.00], USDT[0.00000002], USO-20210924[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01423231 | | BTC-PERP[0], USD[0.58], XRP[.00000001] | | |
| 01423239 | | BTC-20210924[0], ETH[.0109994], ETH-20210924[0], ETH-PERP[0], ETHW[.0109994], USD[0.29], USDT[29.58054503] | | |
| 01423243 | | BTC[0.00006370], POLIS[0.00675947], USD[0.19] | | |
| 01423244 | | BTC[.00014668], ETH[0.02443875], ETHBULL[0], ETH-PERP[0], ETHW[0.02413757], EUR[0.00], FTT[.07290251], FTT-PERP[0], KIN[2], LUNC-PERP[0], SPELL-PERP[0], TRX[.00093], USD[7949.82], USDT[22.49900495] | Yes | |
| 01423246 | | 1INCH-PERP[-32814], AAVE-PERP[-101.91], ADA-PERP[-52535], ALGO-PERP[-20455], ALPHA-PERP[-77546], BAL-PERP[-1655.5], BCH-PERP[-103.431], BNB-PERP[-4.09999999], BSV-PERP[-654.73], BTC[0], BTC-PERP[-7.0132], COMP-PERP[-358.24], CRV-PERP[-7970], DOGE-PERP[355218], DOT-PERP[-2159.5], DRGN-PERP[0], EGLD-PERP[-220.08], EOS-PERP[-3500], ETC-PERP[-652.5], ETH-PERP[-23.659], EXCH-PERP[-2.372], FIL-PERP[-1036.4], FLM-PERP[-109248], FTT-PERP[0], HNT-PERP[-1611], HT-PERP[1495.3], KNC-PERP[-7561], LINK-PERP[-4364], LTC-PERP[-140.11], MATIC-PERP[0], NEO-PERP[-1705.5], OMG-PERP[-4972.1], RSR-PERP[-1385950], RUNE-PERP[-8980], SHIT-PERP[-0.89599999], SOL-PERP[-363], SXP-PERP[-78890], THETA-PERP[-6608], TRX-PERP[0], UNI-PERP[-1384.3], USD[614193.19], WAVES-PERP[-1491], XLM-PERP[-21131], XRP-PERP[-14002], XTZ-PERP[-6693], YFI-PERP[-11.982], YFI-PERP[-1.919] | | |
| 01423248 | | LOOKS[0], RAY[0], USD[0.00] | | |
| 01423260 | | TRX-PERP[0], USD[0.27] | | |
| 01423264 | Contingent, Disputed | FTT[.25041159], GHS[0.00], USDT[0] | Yes | |
| 01423272 | Contingent | ATLAS[939.8214], AVAX[1.699677], BTC[.00699867], BTC-PERP[0], CQT[246.40919649], ETH[.12065885], ETHW[0.12065885], LUNA2[0.43059363], LUNA2_LOCKED[1.00471849], LUNC[20940.27990311, MATIC[19.9962], SOL[.2199582], USD[3.37], USTC[38.99259] | | |
| 01423276 | | AVAX-PERP[0], BTC[0.00001385], BTC-PERP[0], ETH[.00007666], ETH-PERP[0], ETHW[0.00007665], MATIC[4.77068215], MATIC-PERP[0], NFT [376292277802927717/Magic Eden Pass][1], SLND[0], SOL[1.33033125], SOL-PERP[0], TRX[.000777], TSLA[.02280129], USD[-0.71], USDT[0.00000032] | | |
| 01423285 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0.00063623], USDT-PERP[0], VET-PERP[0] | | |
| 01423286 | | TRX[.000003], USD[0.33] | | |
| 01423289 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MSOL[.00000001], SOL[.00000001], SOL-PERP[0], USD[0.00] | | |
| 01423294 | | BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[16.40], XRP-PERP[0] | | |
| 01423301 | | ATLAS[2429.514], AUDIO[144.971], GALA[769.846], SLND[148.67026], USD[1.99] | | |
| 01423303 | | SOL[.0017696], USD[0.00], USDT[0] | | |
| 01423308 | | BTC[.04229154], ETH[.3359328], FTT[0], SOL[12.81743600], USD[0.00], USDT[0.21893474] | | |
| 01423312 | | ETH[.01699677], ETHW[.01699677], TRX[.392916], USD[2.95] | | |
| 01423315 | | BAO[10], DENT[4], ETH[.02545964], ETHW[.02514477], KIN[15], LTC[0], UBXT[3], USD[0.00] | Yes | |
| 01423322 | | DOGE[0], LTC[0], USD[0.00] | | |
| 01423330 | | EUR[0.00], FTM[21.02634731] | | |
| 01423331 | | BTC[0], BULL[58.75170784], USD[1.20], USDT[516.69010851] | | |
| 01423334 | | BTC[.00006142], FTT[0.00000002], TRX[2576.826515], USD[0.01], USDT[-111.18535730] | | |
| 01423351 | | TRX[.000253], USD[1.20], USDT[178.84145151] | | USD[1.00], USDT[.37116] |
| 01423355 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRO[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.0073545], VET-PERP[0], XRP-PERP[0] | | |
| 01423365 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000002], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BNB[0.000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000005], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], USDC-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01423378 | | KIN[9317713.34188746] | | |
| 01423378 | | NFT [306307866122349598/FTX EU - we are here! #233187][1], NFT [417082910796839944/FTX EU - we are here! #234486][1], NFT [462648349553656556/FTX EU - we are here! #234464][1] | | |
| 01423385 | | TRX[.000001], USD[0.01] | | |
| 01423395 | | LINKBULL[10.0932835], SUSHIBULL[1312958.105], TRX[.000003], USD[0.05], USDT[0] | | |
| 01423398 | Contingent | BAT[1000.03865233], BAT-PERP[3956], BTC[0.00001947], BYND-0930[0], COIN[14.969662], LUNA2[0.00088205], LUNA2_LOCKED[0.00205813], LUNC[192.07], USD[-537.03] | | |
| 01423401 | | BCH[0], BNB[0.00000062], BTC-PERP[0], DOGE[0], ETH[0], LTC[0], MATIC[0], NFT [491262296244099806/FTX EU - we are here! #44452][1], NFT [550781893263671198/FTX EU - we are here! #45464][1], NFT [574042632354541187/FTX EU - we are here! #45229][1], SOL[0], SOL-PERP[0], TRX[0.11985862], USD[0.00], USD[0.96185303] | | |
| 01423403 | | BTC[0.00000196], BTC-PERP[0], LTC[0], USD[0.00] | | |
| 01423406 | Contingent | DAWN-PERP[0], FTT[.05244393], LUNA2[0.00201132], LUNA2_LOCKED[0.00469308], LUNC[437.97], NFT [465177264786706513/FTX EU - we are here! #278775][1], NFT [509210266636308689/FTX AU - we are here! #67462][1], NFT [528302071992647778/The Hill by FTX #9419][1], NFT [574726370561223188/FTX EU - we are here! #278783][1], SOL[.030493], SOL-PERP[0], SRM[.1.0156995], SRM_LOCKED[.0467716], TRX[.763416], USD[0.08], USDT[.06837224], USDT-PERP[0] | | |
| 01423407 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00008515], SRM_LOCKED[.011075], SRM-PERP[0], STEP-PERP[0], TRX-0624[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01423408 | | FTT[0], USD[0.00], USDT[0] | | |
| 01423421 | | LINKBULL[10.4930175], SUSHIBULL[1044476.3925], TRX[.000001], USD[0.07], USDT[0], XRPBULL[4709.35495] | | |
| 01423425 | Contingent, Disputed | USDT[0.00028048] | | |
| 01423426 | | BTC-PERP[0], COMP[2], DOGE-PERP[0], DYDX[29.8], ETH[.00000001], ETH-PERP[0], GRT[481], LTC[.99899889], USD[0.53], USDT[0.00000001], VET-PERP[0], XRP[2179.548737] | | |
| 01423447 | | FLOW-PERP[0], NFT (415041532228097310/FTX EU - we are here! #67158)[1], NFT (455592498155637487/FTX EU - we are here! #67029)[1], NFT (506916228126555887/FTX EU - we are here! #66899)[1], TRX[.000001], USD[0.04], USDT[0] | | |
| 01423448 | Contingent, Disputed | USDT[0.00022975] | | |
| 01423462 | | BNB[-0.00096323], CLV-PERP[0], ETH-PERP[0], EUR[0.00], MANA-PERP[0], SOL-PERP[0], USD[36.84], USDT[0.00000001] | | |
| 01423466 | Contingent | ETH[.177], ETHW[.177], FTT[.000084], SRM[17.38716397], SRM_LOCKED[108.38966429], TRX[.000001], USD[0.00], USDT[0] | | |
| 01423470 | Contingent, Disputed | USDT[0.00022975] | | |
| 01423471 | | USD[29.77] | | USD[11.07] |
| 01423476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.02], USDT[0.02965418], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01423489 | Contingent | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.009905], BTC-PERP[-1.25], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.000715], ETH-PERP[0], ETHW[.000715], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[9.19688006], LUNA2_LOCKED[21.45938681], LUNC[836195.0027571], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[.0005], SOL-PERP[0], TRX[.000007], USD[22989.39], USDT[8577.61821812] | | |
| 01423496 | | MOBI[-0.00362314], USDT[1.41974785] | | |
| 01423499 | | BTC[0.86326588], ETH[0.00967419], ETHW[0.00967419], FTT[0], LINK[0], MATIC[0], RAY[0], SOL[210.44595971], USD[0.00] | | |
| 01423526 | | USD[0.00] | | |
| 01423533 | | BF_POINT[400], FTT[236.73333875], USD[66.62] | | |
| 01423534 | | 1INCH-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], COPE[0.94039403], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], OXY-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00] | | |
| 01423536 | | USD[0.19] | | |
| 01423540 | | BF_POINT[500], FTT[150], USD[326.51], USDT[0] | | |
| 01423541 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[-0.00000002], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETHW[0.00444116], ETHW-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.94], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[2.83848671], ZIL-PERP[0] | | |
| 01423543 | | SHIB[97967], USD[1.64] | | |
| 01423544 | | FTT[242.78525747], USD[0.00] | | |
| 01423546 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000035], LUNA2_LOCKED[0.00000082], LUNC[.0774276], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBABA-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (351217079208200688/FTX EU - we are here! #271675)[1], NFT (521833808044381139/FTX EU - we are here! #271691)[1], NFT (529994687115911617/FTX EU - we are here! #271685)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00027052], SRM_LOCKED[1.17216113], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01423548 | | BTC[.1299753], ETH[.01], ETHW[.01], USD[0.01] | | |
| 01423549 | | USD[0.00] | | |
| 01423551 | | SOL[89.982], USD[6568.76] | | |
| 01423557 | | BF_POINT[200], USD[147.05] | | |
| 01423561 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-2021123[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-2021123[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.000000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01423567 | | SOL[0] | | |
| 01423573 | | FTT[0.01297789], USD[0.00] | | |
| 01423586 | Contingent | BNB[.0000015], BTC[0], ETH[.00000001], FTT[150.04903855], MATIC[0], NFT (297976998516138322/FTX AU - we are here! #25172)[1], NFT (317141305906570951/FTX EU - we are here! #72478)[1], NFT (409636094274065303/FTX EU - we are here! #72557)[1], NFT (422734424264279692/FTX EU - we are here! #72665)[1], NFT (514817729857946222/Austria Ticket Stub #1747)[1], NFT (526149685220452392/The Hill by FTX #32990)[1], SRM[.32075534], SRM_LOCKED[14.62814859], USD[0.00] | | |
| 01423589 | | FTT[25.36696742], USD[0.56] | | |
| 01423599 | | BULL[0.00027570], USD[4.39615181] | | |
| 01423612 | | NFT (433148400408293793/FTX EU - we are here! #223925)[1], NFT (518014272025410818/FTX EU - we are here! #226495)[1] | | |
| 01423613 | Contingent | BTC[0.11474075], BTC-PERP[0], ETH-PERP[0], ETHW[9.26113659], LUNA2[4.79005988], LUNA2_LOCKED[11.1768064], LUNC[1043011.8267], SOL-PERP[0], USD[1.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01423616 | | USD[4.00] | | |
| 01423628 | | USD[0.00] | | |
| 01423641 | | FTT[.099582], USD[1.10] | | |
| 01423642 | | USD[0.00] | | |
| 01423644 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000001], USD[8.38], USDT[-0.00000005], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01423647 | | USD[0.00] | | |
| 01423654 | | BTC[0], SHIB[1141.82881773], TRX[0], USD[0.00] | Yes | |
| 01423659 | | APE[0], BNB[0], BTC[0], ETH[0], SOL[0], TRX[0.00000200] | | |
| 01423675 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0623[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05334146], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00735824], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3869.37], USDT[0.00013445], WAVES-PERP[0], XRP[503], XRP-PERP[0] | | |
| 01423676 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BNB[1.83673561], BNB-PERP[0], BRZ[0], BTC[0.38931818], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.07492168], ETH-PERP[0], ETHW[1.07492168], FTM-PERP[0], FTT[3.12798058], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[.09883018], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2000.55721433], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[-3455.33], USDT[1183.31138850], WAVES-PERP[0] | | |
| 01423679 | | AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AXS-PERP[0], BTC-20210624[0], BTC-MOVE-0115[0], BTC-MOVE-20210602[0], BTC-MOVE-20210608[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210706[0], BTC-MOVE-20210708[0], BTC-MOVE-20210924[0], BTC-MOVE-20210921[0], BTC-MOVE-20211213[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210903[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0], HOLY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], OLY2021[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.45], XRP-PERP[0] | | |
| 01423680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTMRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00000101], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01423687 | | 0 | | |
| 01423688 | | AGLD-PERP[0], AKRO[1328], ALGO-PERP[0], AR-PERP[0], AUDIO[37], BTC[0], CHR-PERP[0], DENT-PERP[0], DODO[28], EGLD-PERP[0], ETH[.049], ETH-PERP[0], ETHW[.049], FTT[0.11026774], HNT-PERP[0], JST[390], LINA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], THETA-PERP[0], TLM[180], TRU-PERP[0], UNI-PERP[0], USD[-3.26], USDT[0.00141366], WRX[33], XTZ-PERP[0] | | |
| 01423691 | | BNBBULL[0], BTC[1.27962567], BULL[0], ETH[1.00000001], ETHBULL[0], ETH-PERP[0], ETHW[4.82984268], FTT[25.27199230], FTT-PERP[0], HNT[192.2], HNT-PERP[0], LUNC-PERP[0], MANA[753], MATIC[1590], NEAR-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[25412.37816], USD[83175.56], USDT[10000] | | |
| 01423696 | | 0 | | |
| 01423699 | | USD[0.14] | | |
| 01423701 | | ARKK[.00557632], COIN[0.00819317], ETH[2.39000000], FB[0.00393116], FTT[6.7], MATIC[1], NFT (313961660645413359/FTX AU - we are here! #26667)[1], NVDA[.00027396], POLIS[39.998024], SAND[1.99962], SOL[.009715], SQ[0.00306109], STETH[0.00002020], TSLA[0.00970432], USD[0.82], USDT[0] | | |
| 01423705 | Contingent, Disputed | DENT[2], RSR[1], USD[0.00], USDT[0.00029206] | | |
| 01423714 | | MATIC-PERP[0], USD[0.02] | | |
| 01423718 | | DOGE[67.99425142], XRP[500.069589] | | |
| 01423719 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01423732 | | USDT[0] | | |
| 01423734 | | USD[0.00], USDT[0.00000156] | | |
| 01423738 | | ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01423753 | Contingent | ATLAS[8.8], AUDIO[.1], AURY[.10000001], BTC[0.00008829], ETHW[0], GENE[.10000001], HNT[.01], LUNA2[0.00300176], LUNA2_LOCKED[0.00700411], RAY[.00000001], SOL[0], SRM[.00041742], SRM_LOCKED[.06698761], USD[390.99], USDT[0], XRP[0] | | |
| 01423757 | | BTC[0.00003580], ETH[0.00079382], ETHW[0.00079382], FTT[0.08232813], SOL[0], USD[-261.07], XRP[1002.08593] | | |
| 01423758 | | BNB[0.00284789], BTC[4.54878990], DOGE[0.88383276], ETH[76.75338898], ETHW[76.37587448], EUR[152.38], FTT[25.795231], LTC[0.00228254], MATIC[4.61285351], SPY[1.00907515], TRX[.000001], USD[6.38], USDT[25.20417668] | EUR[152.00], MATIC[4.335552], SPY[1.006767], USDT[24.944842] | |
| 01423766 | | TRX[.000002], USDT[0.00000208] | | |
| 01423769 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01423772 | | 0 | | |
| 01423773 | | ALTBEAR[90.46], BNBBEAR[498000], BNBBULL[.00007108], BULL[0.00000224], DOGEBULL[.00000428], TRX[.000001], USD[0.00], USDT[0] | | |
| 01423776 | | ETH[.009806], FTT[25.9948], FTT-PERP[0], LUNC-PERP[0], TRX[.000026], USD[-169.47], USDT[410.80494486] | | |
| 01423781 | | ETH[.00921438], ETH-PERP[0], ETHW[0.00921435], FTT[0], USD[0.36], USDT[1.02745126] | | |
| 01423785 | | TRX[.000001], USD[0.29], USDT[0] | | |
| 01423787 | | FRONT[.5276], FTT[.09668], HMT[4], MER[.3062], MNGO[9.49], NFT (456456096344745378/The hill by FTX #29436)[1], SLRS[.3936], SRM[.9644], USD[0.45], USDT[0] | | |
| 01423794 | Contingent, Disputed | ETH[0], TRX[.1958], USDT[0] | | |
| 01423807 | | HT[0], SOL[0], TRX[.000047] | | |
| 01423810 | | TRX[.000003], USDT[0.00001883] | | |
| 01423818 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01423819 | | BTC-PERP[0], DOGE-PERP[0], HUM-PERP[0], NFT (346474219919862289/The Hill by FTX #9159)[1], NFT (542189484736725/FTX Crypto Cup 2022 Key #19188)[1], USD[-0.09], USDT[0.09202046] | | |
| 01423835 | | BNB[0], BTC[0], CEL[.09563], ETH[0], SOL[0], USD[0.00], USDT[0.00000302] | | |
| 01423839 | | USD[0.21] | | |
| 01423851 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity&NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01423852 | | ATLAS[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01423856 | | BULL[0], DYDX[.0964], FTT[.09922], TRX[.000002], USD[0.00], USDT[0] | | |
| 01423857 | | AKRO[2], BAO[2], ETH[.00000189], ETHW[.00000189], GODS[0], SOL[0], USD[0.00], USDT[0.00299758], XRP[.01157232] | Yes | |
| 01423866 | Contingent | BAO[1], BAT[1], DENT[1], ETH[.00172666], ETHW[.00172666], KIN[2], LUNA2[0.02496400], LUNA2_LOCKED[0.05824933], MATIC[21.7], NFT (338920224416474777/FTX EU - we are here! #211309)[1], NFT (383920606206745821/The Hill by FTX #33436)[1], NFT (436292351744284499/FTX EU - we are here! #211368)[1], NFT (518927683766054891/FTX EU - we are here! #211346)[1], RSR[2], RUNE[1], TRX[1], UBXT[2], USD[0.05], USDT[0.48434811], USTC[3.53377506] | | |
| 01423870 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00038], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08918444], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0002741], UNI[.092324], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.374521], XRP-PERP[0] | | |
| 01423882 | Contingent, Disputed | KIN[669.68823341], USD[-1.49], USDT[1.85421094] | | |
| 01423883 | | 1INCH-PERP[0], AAVE[0], ALICE-PERP[0], ATLAS[0], BNB-PERP[0], BTC[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTT[0.10000000], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00283156], TONCOIN-PERP[0], USD[11.98], USDT[0.00000001], ZEC-PERP[0] | | |
| 01423889 | | 0 | | |
| 01423890 | | SUSHIBEAR[1299135.5], SUSHIBULL[8788.79173868], TRX[-0.81644565], USD[1.77] | | |
| 01423891 | | 0 | | |
| 01423897 | | USD[0.00] | | |
| 01423903 | | ATLAS-PERP[0], TRX[.000002], USD[0.15], USDT[.004962] | | |
| 01423906 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08475384], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.009829], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.47], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01423907 | | ENJ[1063], ETH[0.02999400], ETH-PERP[0], SAND[0], SOL[0], TRX[0], USD[0.19], USDT[0] | | |
| 01423920 | | TRX[.000002] | | |
| 01423922 | Contingent | ETH[.332], ETHW[.332], FTM[.00000001], FTT[0.02602309], SOL[42.70818912], SRM[.25753375], SRM_LOCKED[.97264667], USD[11.73], USDT[0] | | |
| 01423925 | | BCH[.00071652] | | |
| 01423926 | | BTC[0] | | |
| 01423935 | | FTT[1.9986], USD[1.98], USDT[0.00000001] | | |
| 01423943 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[4.796808], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01423944 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01423948 | | ETH[.01702677], ETHW[.01702677], KIN[1], XRP[.587511] | Yes | |
| 01423954 | | 0 | | |
| 01423966 | | ADA-PERP[0], AXS-PERP[0], BTC[0.06111617], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[114.97001852], FTT-PERP[0], NFT (342177918669454026/Ape Art #39)[1], RUNE-PERP[0], SHIB-PERP[0], USD[73.01] | | |
| 01423973 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0.26650461], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01423982 | | BOBA[.002456], USD[0.10] | | |
| 01423988 | | DYDX-PERP[0], FTM-PERP[0], PERP-PERP[0], SLP-PERP[0], STEP[0.06746558], STEP-PERP[0], TRX[.000002], USD[1.00], USDT[0.00322700] | | |
| 01423993 | | ETH[.10666454], FTT[150], USD[0.00], USDT[0] | | |
| 01423994 | | 0 | | |
| 01423998 | | EUR[0.00], USD[0.00] | | |
| 01424002 | | BTC[0], BTC-20210924[0], ETH[.00000001], ETH-20211231[0], SOL[-0.00001655], USD[0.00], USDT[0.00037871] | | |
| 01424013 | Contingent | FTT[0], NFT (459141361596150207/FTX AU - we are here! #43287)[1], SRM[2.56776686], SRM_LOCKED[29.85373554] | | |
| 01424017 | | APT[15], BNB[0], BTC-PERP[0], ETH[.07498575], LTC[0], SLRS[104.28982651], SOL[0], SOL-PERP[0], TRX[0], USD[0.46], USDT[0.00434292] | | |
| 01424019 | Contingent | AVAX-PERP[0], FTT[.00000077], LUNA2[0.11160089], LUNA2_LOCKED[.26040209], LUNC[24301.33], SOL[.00140788], TRX[.000001], USD[0.77], USDT[2045.39522268] | | |
| 01424025 | | USDT[13] | | |
| 01424028 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[1.20388583], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00153083], ETHBULL[0], ETH-PERP[0.33800000], FTM-PERP[0], FTT[2.35068192], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.10304668], LUNA2_LOCKED[7.24044227], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[0], SAND-PERP[0], SOL[143.43875037], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[49.9903], USD[7025.75], USD[10.08748147], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01424030 | | APT[.90154646], APT-PERP[0], ETH[0.00052140], MATIC[.90000822], USD[1.82], USDT[0.06032281] | Yes | |
| 01424039 | Contingent | ALT-PERP[0], BNB-PERP[0], BTC[0.99980000], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00073460], ETH-PERP[0], ETHW[.00120286], FTT[0.00000001], LUNA2[0.25144062], LUNA2_LOCKED[0.58669478], MATIC[10089.89], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[28698.2638], TRX-PERP[0], USD[0.18], USDT[0.00000808], XRP[99980], XTZ-PERP[0] | | |
| 01424055 | | AURY[1], BTC[0.00005037], ETH[0], ETHW[0], FTT[25.03485194], LUNC-PERP[0], USD[290838.64], USDT[0.00000001], WBTC[0.00000003] | | |
| 01424056 | | ALPHA[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.00000002], ETH-PERP[0], EUR[0.62], IMX[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00004], USD[0.61], USDT[0.00000001], YFII-PERP[0] | | |
| 01424059 | | BTC[1.17535245], ETH[1.02527577], ETHW[1.02527577], FTT[.596276], GBP[0.00], MATIC[485.83], SOL[61.06486603], USD[1.91], USDT[0.10820191] | | |
| 01424060 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.00038160], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], MATICBULL[7.39314], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0.00124757] | | |
| 01424062 | | SOL[5.36941804], USD[0.00], USDT[0.00000003] | | |
| 01424066 | | HT[0], TRX[0.04635859], TRX-PERP[0], USD[0.00] | | |
| 01424068 | | MATIC[2.26060209], SOL[.02], USD[40.05], USDT[0.00720185] | | |
| 01424070 | | ADABULL[0], BULL[0], ETH[0], ETHBULL[.014997], KSM-PERP[0], USD[0.00], USDT[0.03507532] | | |
| 01424082 | | TRX[.000001], USD[0.00] | | |
| 01424085 | | ETH[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01424086 | | BTC-PERP[0], FTT[0.00026325], TRX[.00000001], USD[0.00], USDT[0] | | |
| 01424093 | | FTT[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.99977633] | | |
| 01424100 | | ATOMBULL[.8536], COMPBULL[.00218], DOGEBULL[7.17516614], GRTBULL[.05758], LTCBULL[577.89192], MATICBULL[.03352], SUSHIBULL[24.86], USD[0.08], USDT[0], VETBULL[.007492] | | |
| 01424105 | | USD[0.76], USDT[10.77437975] | | |
| 01424107 | Contingent, Disputed | XRP[5] | | |
| 01424108 | | EUR[0.00] | | |
| 01424115 | | AKRO[10], AUD[0.00], AUDIO[1.01194288], AVAX[0], BAO[14], BAT[.00063512], BTC[0], CHZ[1], DENT[6], DYDX[0], ETH[0], FRONT[1], GRT[1], KIN[10], MATH[3.01676617], RSR[5], SECO[.00000746], SOL[0], SPELL[1.26848528], TRU[1], TRX[4], UBXT[8], USDT[0.00000791], XRP[.00003244] | Yes | |
| 01424117 | Contingent | ADABULL[0], BNB[0.00000001], BTC[0.00000244], CUSDTBULL[0], DOGE[0], DOGEBULL[87.34707496], ETH[0], ETHBULL[0], LINKBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00845831], MATIC[0], MATICBULL[0], SHIB[0], TRX[0.00050500], TRXHALF[0], TRY[0.00], USD[0.00], USDT[0.00000222], XRPBULL[0] | | |
| 01424125 | Contingent | ANC-PERP[0], ETH[0.00836], ETHW[0.00083], FLM-PERP[0], FTT[0096036], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IP[9.93904], LUNA2[0.00144964], LUNA2_LOCKED[0.00338250], MER-PERP[0], SLRS[.642562], SRN-PERP[0], TRX[.000817], USD[1.36], USDT[0], USDT-PERP[0], USTC[.205204], USTC-PERP[0] | | |
| 01424127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00029955], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[36.16], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01424129 | | SHIB[608.82617929], USD[0.00] | Yes | |
| 01424132 | | AXS-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[160.21], WAVES-PERP[0] | | |
| 01424134 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.0000001], TRX-PERP[0], USD[1.58], USDT[0], YFI-PERP[0] | | |
| 01424136 | | ATLAS[9527.365598], FTT[0], USD[1.11], USDT[0] | | |
| 01424137 | Contingent | AR-PERP[0], ATLAS[28550], ATLAS-PERP[0], AVAX-PERP[0], BOBA[.4], BTC[-0.00048111], BTC-PERP[0], BTT[145000000], CHZ[6760], DFL[2630], DYDX[264.8], ETH[.00057761], ETHW[.0005776], FTM[571], FTM-PERP[0], FTT[.02295791], GALA[3810], HMT[1047], LRC[1589.64318], MANA[421.6896388], MATIC[3280], MER[134], MNGO[6389.27439], ONE-PERP[0], POLIS[357.7], PTU[37], RAY[180.9680933], RNDR[21.1], RUNE[.0710839], SAND[64], SHIB[21000000], SNY[454], SRM[745.93742106], SRM_LOCKED[11.18239986], STARS[956.981569], TONCOIN-PERP[0], TULIP[31], USD[25698.73], WNDR[43], XRP[.9] | | |
| 01424138 | | USD[11.13] | | |
| 01424141 | | BNB[.0805687], NFT (361171979473541047/FTX EU - we are here! #263598)[1], NFT (422025113771481598/FTX EU - we are here! #263586)[1], NFT (574692891022900131/FTX EU - we are here! #263575)[1], USD[0.85] | | |
| 01424144 | | BTC-PERP[0], ETH[0.00006060], ETH-PERP[0], ETHW[0.00006061], SHIB-PERP[0], TRX[.000002], USD[-0.01], USDT[0] | | |
| 01424145 | Contingent | AKRO[0], AMPL[0], BAO[2.57308647], BNB[0], DENT[0], ETH[0.00000003], LUNA2[0.00106678], LUNA2_LOCKED[0.00248916], LUNC[232.29474889], REEF[0], RSR[0], SHIB[0], SPELL[0.00000001], STG[0], USD[0.00], USDT[0] | Yes | |
| 01424164 | | NFT (324514754883293551/FTX Crypto Cup 2022 Key #10441)[1], USD[0.01] | | |
| 01424167 | | COMPBEAR[9680.8], TRX[.000004], USDT[0] | | |
| 01424168 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[40.00040673], AVAX-PERP[0], BNB-PERP[0], BTC[0.01419730], BTC-PERP[0], CHZ[60], CHZ-PERP[0], CRO[450], CRV[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00044957], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00044957], FIL-0930[0], KSM-PERP[0], LUNA2[0.67268139], LUNA2_LOCKED[1.56958992], LUNC[146477.79], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB[899867], SNX-PERP[0], SOL[4.829587], SOL-PERP[0], USD[2134.32], USDT[0], XRP-PERP[0], YFI[0], YFI-0930[0] | | |
| 01424171 | Contingent | ETH[.0003], ETHW[.0003], FTM[0.17028074], FTT[0], GBP[0.10], LUNA2[6.21040715], LUNA2_LOCKED[14.49095002], LUNC[20.00613635], SOL[0.12923867], USD[0.00], USDT[0] | | |
| 01424173 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CQT[311], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[0.31], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01424174 | Contingent | BTC[.0014616], BTC-PERP[0], LUNA2[1.01809180], LUNA2_LOCKED[2.37554755], LUNC[3.2796696], ONE-PERP[0], SAND[.15666305], SOL[2.45626426], USD[0.37] | | |
| 01424179 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.67], USDT[1.37400271], XRP-PERP[0] | | |
| 01424183 | Contingent | ETH[0.25794998], ETHW[0.25794998], FTT[25.09506], LUNA2_LOCKED[0.00000002], LUNC[0.00197461], TRX[.000001], USD[0.90], USDT[1.07191714] | | |
| 01424187 | | BTC[0] | | |
| 01424189 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01908336], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.14494577], ETH-PERP[0], FTM[.067736692], FIL-PERP[0], FTM-PERP[0], FTT[.23693522], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.622], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-125.69], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01424190 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003731], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01424191 | | ADABULL[1.0125998], ALTBULL[1.000225], ATOMBULL[5469.3657], DOGEBULL[7.66110342], EOSBULL[9242870.81], KNCBULL[1611.9796], MATICBULL[1273.76137], OKBBULL[1.00914], SUSHIBULL[12547540], TOMOBULL[10121988], USD[0.01], USDT[0.00], VETBULL[2070.586041], XLMBULL[385.98945] | | |
| 01424193 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01000636], BTC-PERP[0], DAI[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00379254], GLMR-PERP[0], LINK-PERP[0], LUNA2[0.00159775], LUNA2_LOCKED[0.00372809], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], ONT-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01424194 | | DOGE[.69048836], DOGE-PERP[0], ETH[0.00054500], ETH-PERP[0], ETHW[0.00054500], SOL[.0041669], TRU-PERP[0], USD[-0.53] | | |
| 01424195 | | BTC[.00203526], BULL[0], TRX[.000002], USD[67.78], USDT[157.98866401], XRP[239.66850764] | | USDT[157.157145] |
| 01424198 | | ALT-PERP[0], BTC[0], ETH-PERP[0], FTT[0.02859859], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[6.74] | | |
| 01424201 | | USD[25.00] | | |
| 01424202 | | TRX[0], USD[0.00] | | |
| 01424208 | | TRX[.000004], USD[5.13] | | |
| 01424209 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01424217 | | ADA-PERP[0], APE-PERP[0], APT[1], ATLAS-PERP[0], BTC[.2545], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[1], ETH-PERP[0], ETHW[.3], EUR[15.00], FTT[52.84166336], FTT-PERP[0], ICX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[100], USD[1.04], XRP-PERP[0] | | |
| 01424222 | | 0 | | |
| 01424235 | | BTC[0.00096808], BTC-PERP[0], USD[-6.34] | | |
| 01424237 | | ETH[0], TRX[.000002], USDT[1.2772] | | |
| 01424238 | | BTC[0], EUR[2.04], FTT[25.70016915], USD[3.81] | | |
| 01424247 | | ADA-PERP[0], TRX[.000004], USD[0.00], USDT[-0.00065504] | | |
| 01424250 | | LINK[.09774], SOL[.00774288], STARS[.500553], USD[0.00], USDT[1.22728904] | | |
| 01424254 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.59], XRP-PERP[0], ZIL-PERP[0] | | |
| 01424264 | | FTM[0], SOL[.02032472], USD[0.11] | | |
| 01424268 | | DENT[0], USD[0.00], USDT[0] | | |
| 01424273 | | BAO[1], KIN[631076.55892999], USDT[0.95872776] | Yes | |
| 01424274 | | BTC-PERP[0], USD[0.01] | | |
| 01424275 | | BNB[0], KIN[24582], LTC[0], RAY[1.478794], TRX[.649194], USD[0.00], USDT[0] | | |
| 01424279 | | BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], HOT-PERP[0], TRX-PERP[0], USD[-0.02], USDT[1.26467438] | | |
| 01424281 | | ETH-PERP[0], TRX[.148769], USD[0.68] | | |
| 01424287 | | SOL[.39], USD[0.75] | | |
| 01424288 | | ETH[.09572977], EUR[0.00], FTT[1.57083071], USD[5900.00] | | |
| 01424290 | | DEFIBULL[2.14884575], TRX[.000001], USD[0.00], USDT[0], XRPBULL[4818.10596847] | | |
| 01424291 | Contingent | BSV-PERP[0], LUNA2[1.08608842], LUNA2_LOCKED[2.53420631], LUNC[236498.04], USD[0.00], USDT[0] | | |
| 01424300 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SAND[5.53165046], SAND-PERP[0], SOL[0.00000001], SOL-PERP[11.88], USD[49.52] | | |
| 01424306 | | 0 | | |
| 01424307 | | USD[0.00], USDT[0.00000650] | | |
| 01424313 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01424316 | | 0 | | |
| 01424318 | | FTT[0.15306453], NFT (457891096292757759/The Hill by FTX #42670)[1], USD[0.03], USDT[0] | | |
| 01424324 | | BTC[.00000129], ETH[0.00000197], ETHW[.24596996], FTT[25.88031914], MATIC[1.99821416], NEAR[.00007167], USD[270.00], USDT[0.00000001], YFI[0] | Yes | |
| 01424325 | | ETH[.00079081], ETHW[.00079081], TRX[.000017], USDT[4.300183] | | |
| 01424331 | | ADA-PERP[0], BCH[1.48489490], BNB[0.00489238], BTC[.0141], BTC-PERP[0], CEL[0.06535953], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.216], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.87], XRP[964.807], XRP-PERP[0] | | |
| 01424333 | | ETH[.10481302], ETHW[.1037740?], FTT[25.4499], HT[22.82117318] | Yes | |
| 01424334 | | ETH[.00000224], ETHW[0.00000223], USD[0.00], USDT[0] | | |
| 01424336 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01424337 | | BTC-PERP[0], DOT-PERP[0], ETH[.00501755], ETH-PERP[0], ETHW[.00501755], UNISWAP-PERP[0], USD[2.61] | | |
| 01424343 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-0930[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01424347 | | BULL[0], FTT[4.99905], TRX[.000002], USD[492.31], USDT[0.00000003], XRP[1262.2239446] | | USD[0.99] |
| 01424349 | | DOGE[310.24950597], ETH[0.32057824], ETHW[0.31885282], NFT (400205962247557483/FTX EU - we are here! #75624)[1], NFT (448280522497435155/The Hill by FTX #38590)[1], NFT (474559277021102354/FTX EU - we are here! #75333)[1], NFT (532577670549115272/FTX EU - we are here! #74959)[1], NFT (539333607289157726/FTX Crypto Cup 2022 Key #17392)[1], NFT (573072114306455942/FTX AU - we are here! #67381)[1], SHIB[2499796], SOL[2.53949548], TRX[19049.03559388], USD[4.68] | | DOGE[307], ETH[.314946], SOL[2.449678], USD[4.58] |
| 01424350 | | USD[0.05] | Yes | |
| 01424352 | | AGLD[.069972], ALICE[.031505], AUDIO[.94281], BAO[940.9], CONV[2.0336], HMT[.29225], HXRO[.5.136], SLP[1.3436], SLRS[.87675], USD[2.44], USDT[0.70854708] | | |
| 01424356 | | BTC[0], EUR[0.81], USD[7.71], USDT[0.88618805] | | |
| 01424363 | | AMPL[0], COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[34.63380000], SHIB[0], SXPBEAR[0], TRX[.00004], USD[3.56], USDT[0], XTZBEAR[0] | | |
| 01424364 | | BTC[0.00001407], NFT (295219803137561705/FTX EU - we are here! #276281)[1], NFT (445215277245391612/FTX EU - we are here! #276212)[1], NFT (548243617155773590/FTX EU - we are here! #276234)[1] | | |
| 01424365 | | ADABULL[.00096941], ADA-PERP[0], ALGOBULL[7167.1], ALGO-PERP[0], ALTBULL[.01159055], AVAX-PERP[0], BCHBULL[.61506], BCH-PERP[0], BNBBULL[.00028139], BNB-PERP[0], BTC[.00000362], BTC-PERP[0], BULL[0.00000990], DEFIBULL[.00096333], EOS-PERP[0], ETHBULL[.00009735], ETH-PERP[0], HOT-PERP[0], LINKBULL[.292495], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00001200], USD[0.01], USDT[213.69465239], VETBULL[.19582], XRPBULL[19.449], XRP-PERP[0] | | |
| 01424369 | Contingent, Disputed | USDT[0.00011158] | | |
| 01424373 | | USD[0.00] | | |
| 01424379 | | ETH[0], EUR[0.08], USD[0.00], USD[0.00862590] | | |
| 01424381 | | NFT (395967971888258467/The Hill by FTX #20366)[1], NFT (416561937118289453/FTX EU - we are here! #237595)[1], NFT (453500761826397379/FTX EU - we are here! #237653)[1], NFT (507981581288594783/FTX EU - we are here! #237654)[1] | | |
| 01424383 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[0.00] | | |
| 01424387 | | USD[8.92] | | |
| 01424390 | Contingent | GBP[0.00], LUNA2[12.14195229], LUNA2_LOCKED[28.33122202], USD[1.35] | | |
| 01424392 | | USD[0.00] | | |
| 01424395 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-20210924[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[0.00000001], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000004], LUNC[.003916], MANA-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01424397 | | BTC[0.01739669], ETH[.25380411], ETHW[.25380411], USD[2522.82], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01424400 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[8.80], USDT[0] | | |
| 01424407 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01424410 | | BTC[0.05939350], DOT[47.995732], DYDX[121.897478], ETH[0.79685559], ETHW[0.79685559], FTM[636.949366], FTT[25.8970526], MATIC[519.96896], MNGO[1319.88166], SOL[9.01921624], USD[0.35] | Yes | |
| 01424420 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[0.727065], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[8.75], WAVES-PERP[0], XRP[.92188], XTZ-PERP[0] | | |
| 01424421 | | RAY[1.28294593], REAL[1571.75344], TRX[.000039], USD[0.01], USDT[0.00000001] | | |
| 01424422 | | BTC[.00279979], ETH[.007], EUR[0.89], MATIC[10], SOL[1.6001417], USD[4.72] | | |
| 01424425 | | ETH[0], USD[0.00] | | |
| 01424426 | | ADABULL[0.00009635], ADA-PERP[0], AXS-PERP[0], BNBBULL[0.00007368], BTC-PERP[0], MATIC-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0], VETBULL[.0059929], XLMBULL[.00335] | | |
| 01424432 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000124], USD[0.00], USDT[3.57814546], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01424437 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST.080981], GST-0930[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00391331], LUNA2_LOCKED[0.00679772], LUNC[0.00507010], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0930[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-3.07], USDT[4.51450802], USTC[.02832269], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01424440 | | BNB[0], BTC[0], ETH[0], FTT[25], USD[14774.10], USDT[0.00000001] | | |
| 01424442 | | USDT[0] | | |
| 01424446 | | ADAHALF[0], ADA-PERP[0], ALGOHALF[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOMHALF[0], ATOM-PERP[0], BLT[.8302], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFIHALF[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCHHALF[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0], GOOGLPRE[0], GRT-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NULS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.9394], TRXBEAR[846600], USD[0.00], USDT[1714.11904279], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZHALF[0] | | |
| 01424447 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 01424450 | | NFT [331708463858201429/FTX EU - we are here! #190498][1] | | |
| 01424462 | | USD[10.00] | | |
| 01424462 | | USD[342.19], XRP[183.486174] | | |
| 01424464 | | USDT[0] | | |
| 01424466 | | DOGE[2968.86600248], DOGE-PERP[0], USD[37.69], XRP[.356741] | | |
| 01424467 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[7.59725429], ATOM-PERP[0], AVAX[0.00039425], AVAX-PERP[0], BICO[.00677], BIT[.12491665], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP[.00000647], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX[.00841211], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00035591], ETH-PERP[0], ETHW[0.00076410], FTT[.02823785], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[.05296179], JOE[0.18935973], KSM-PERP[0], LDO-PERP[0], LINK[.01296039], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [506372250386558725/FTX EU - we are here! #9460?][1], NFT [514655309422489587/FTX EU - we are here! #95004][1], OP-PERP[0], PAXG[.00005299], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.21263968], SAND-PERP[0], SOL[.0020551], SOL-PERP[0], STARS[.01138], SUSHI-PERP[0], TRX[.00228801], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XAUT[.00009927], ZEC-PERP[0] | Yes | |
| 01424468 | | FTT[166.58956235], NFT [517463545300975087/FTX EU - we are here! #189332][1], TRX[.00005], USD[0.52], USDT[2.69548334] | | |
| 01424475 | | ATLAS-PERP[0], ETH[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001598], XRP[0] | | |
| 01424477 | | USD[0.00], USDT[0.00000124] | | |
| 01424488 | Contingent, Disputed | CAKE-PERP[0], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 01424493 | | TRX[.000002], USDT[1.5] | | |
| 01424498 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], MEDIA-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS[.05655227], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], STEP[.00000001], TRX-PERP[0], TULIP-PERP[0], USD[5.28] | | |
| 01424504 | | ADABEAR[904400], ICP-PERP[0], USD[0.57], XRP[.76796] | | |
| 01424505 | Contingent, Disputed | FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01424508 | | CEL[0], ETH[0.08336418], ETHW[0.08336418], FTT[6.91172285], SNX[.00000001], USD[129.49], USDT[68.06027906] | | |
| 01424512 | | ETH[0.00473688], ETHW[0.00473688], USD[5.00] | | |
| 01424525 | Contingent | AVAX[0], BNB[0], BTC[0], CQT[0], ETH[0], FTT[25.0557744], LUNA2[0.00275584], LUNA2_LOCKED[0.00643029], LUNC[600.09], USD[0.03], USDT[230.02440436] | | |
| 01424526 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.00070193], ATLAS-PERP[0], AVAX-PERP[0], BAND[1.0171233], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.05314901], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.5], MATIC-PERP[0], NKR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], SNX-PERP[0], SOL[0.00804067], SOL-PERP[0], SRM-PERP[0], STARS[11256], SYN[.9964], USD[0.03], WAVES-PERP[0] | | BAND[1] |
| 01424528 | | NFT [308763233713638764/FTX EU - we are here! #215757][1], NFT [320949928337145394/FTX EU - we are here! #215640][1], NFT [351528883276267595/The Hill by FTX #42903][1], NFT [467424576814681231/FTX EU - we are here! #215733][1] | | |
| 01424529 | | AXS-PERP[0], BNB[0], DOGE-PERP[0], ETH[0.00079314], ETHW[0.00079314], LTC[-0.00717236], SOL[0.00009994], USD[0.89], USDT[-0.37462160] | | |
| 01424530 | | POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01424538 | | ALGOBULL[1019583.9], BNBBULL[0], BSVBULL[221957.82], FTT[.092001], SUSHIBULL[8892374.42045], SXPBULL[15056.3168515], THETABULL[5.199012], TOMOBULL[84.591], TRX[.000002], USD[0.01], USDT[0] | | |
| 01424544 | | GBP[0.00], USD[1.87], USDT[0.00279136] | | |
| 01424545 | | BNB[0], DOGE-PERP[0], USD[2.86], USDT[0.0028461] | | |
| 01424546 | | USD[25.00] | | |
| 01424553 | | USD[0.00], USDT[0.09378239] | | |
| 01424557 | Contingent | LUNA2[0.00027831], LUNA2_LOCKED[0.00064941], LUNC[60.604528], MER[.82], MNGO[9.6418], SOL[.187715], USD[106.66], USDT[0.00554602] | | |
| 01424558 | Contingent | APE-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-MOVE-0820[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.09500000], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00690102], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1264.99], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01424559 | | FTT[7.4983], FTT-PERP[0], THETA-PERP[0], UNI[2.8626174], USD[0.29], USDT[.00006925] | | |
| 01424560 | | NFT (361665182438346602/FTX AU - we are here! #53465)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01424563 | | BNB[0], ETH[.00000001], QI[8.8277], TRX[.000779], USD[0.00], USDT[0.00000005] | | |
| 01424566 | Contingent | 1INCH-2021123[1[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.77538278], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.45], USDT[0.00000002], USDT-PERP[0], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEN-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01424570 | | ABNB-2021123[1[0], BADGER-PERP[0], BNB[.00013505], CRO-PERP[0], FTT[3.9], HT[.07890856], TRX[.001554], USD[-0.04], USDT[1.27235616] | | |
| 01424577 | | DEFIBULL[47.52707420], MIDBULL[0], USD[0.02], USDT[0.00514963], VETBULL[0] | | |
| 01424584 | | ATOM[26.24272048], BTC-PERP[0], CRV[511.8976], DOT[82.18359666], ETH-PERP[0], EUR[23.00], FTM[1794.04841231], LINK[39.99714325], LUNC[.00074], REN[3369.326], RSR[1], RUNE[82.987121041, UNI[56.87642537], USD[270.68], USDT[0.29543435] | Yes | |
| 01424586 | | BNB[0.00208335], BTC[-0.00001277], USD[13.51] | | |
| 01424591 | | USD[25.00] | | |
| 01424592 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01424593 | | FTT[0], USD[0.00], USDT[38.39438764] | | |
| 01424594 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BNB[0.00863740], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[.083036], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MOB-PERP[0], NFT (416492124975823088/Mystery Box)[1], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUN[118.25396876], SUSHI-PERP[0], TRX[21266.632924], USD[2133.26], USDT[0.00012812], USDT-PERP[0], XRP[.156], XRP-PERP[0], ZIL-PERP[0] | | |
| 01424595 | | USD[0.00] | | |
| 01424598 | Contingent, Disputed | USDT[0.00020924] | | |
| 01424606 | | USD[25.00] | | |
| 01424607 | | BNB[0], BULLSHIT[0], EOSBULL[100083.603], ETCBULL[10.399924], FTT[0.03318451], GRTBULL[1010.82615], HTBULL[.047712], SUSHIBULL[100093.293], SXPBULL[20003.54285], THETABULL[.002], USD[0.05], USDT[0], VETBULL[1110.1834], XRPBULL[20028.1] | | |
| 01424615 | | NFT (316059514544105577/FTX EU - we are here! #56844)[1], NFT (342100040569020002/FTX EU - we are here! #57067)[1] | | |
| 01424617 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], DENT-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], LINA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.91], USDT[0.94710804], XLM-PERP[0] | | |
| 01424623 | | TRX[.000001], USDT[0] | | |
| 01424628 | | FTT[0.03284430], MATIC[1], USD[0.56] | | |
| 01424630 | | 0 | | |
| 01424632 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009993], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0.08060969], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.17241445], LUNA2_LOCKED[0.40230038], LUNC[37543.61], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01424638 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000097], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00009342], ETH-PERP[0], ETHW[0.00093941], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.20], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01424644 | | BAO[1], BNB[.08264672], DOGE[1694.45538514], FIDA[1.039493], FTT[17.53253443], MANA[212.20989641], RSR[1], SAND[228.82934568], SOL[5.53620497], TRX[1], USDT[0.00000034], XRP[698.11794486] | Yes | |
| 01424651 | | BAO[1], COMP[.14512569], FTT[.2298389], USD[0.00], USDT[0] | Yes | |
| 01424655 | | USD[2.53] | | |
| 01424657 | | FTT[0.01979852], SOL[0], SRM[0], TRX[0], USD[0.08], XRP[.06978] | | |
| 01424660 | | BF_POINT[300] | | |
| 01424670 | | BTC[.11196206], DENT[1], EUR[73.54], KIN[2059343.06106077], RSR[1], UBXT[1], USDT[39.20916012] | Yes | |
| 01424675 | | TRX[.000002], USDT[0.00026133] | | |
| 01424677 | | USD[0.00], USDT[0.00000075] | | |
| 01424678 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP[276.9], STX-PERP[0], USD[0.77], USDT[0.00277267], XRP[.66] | | |
| 01424681 | | BTC-PERP[0], DOGE-PERP[0], USD[3.13] | | |
| 01424685 | | BTC[0.00001474], BTC-PERP[0], ETC-PERP[0], TRX[.000001], USD[0.01], USDT[-0.13518925] | | |
| 01424699 | | USD[10.00] | | |
| 01424715 | | AUD[0.00], BTC[0], CEL[0], FTT[0.00002211], GBP[0.00], USD[0.00] | | |
| 01424722 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOMBULL[3240], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], BULL[.00445], CHZ-PERP[0], COMP-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINKBULL[129.3558], LTC[.002], LUNC-PERP[0], MATICBULL[298], NEAR-PERP[0], OP-PERP[0], SOL[.00972058], SOL-PERP[0], TRX-PERP[0], USD[-2.25], USDT[1.70629884], USTC-PERP[0], XMR-PERP[0] | | |
| 01424724 | | AVAX-PERP[0], AXS-PERP[0], BTC[-0.00000032], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00002161], ETH-PERP[0], ETHW[-0.00002147], FTT-PERP[0], GALA-PERP[0], LTC[.00416807], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[245.93463678] | | |
| 01424729 | | USD[10.00] | | |
| 01424730 | Contingent, Disputed | BTC[.0000097], TRX[.000002], USDT[0.00407201] | | |
| 01424741 | | BTC[.00307] | | |
| 01424742 | | ETH[.00273745], ETHW[.00271007], UBXT[1], USD[0.00] | Yes | |
| 01424752 | | BNB[0.00000001], ETH[0], HT[0], KIN-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01424754 | | 0 | | |
| 01424757 | | BTC[.03875651], TRX[.000002], USD[100.00], USDT[0.67563000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01424758 | Contingent, Disputed | USD[2.42] | | |
| 01424764 | | 0 | | |
| 01424768 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[-0.00000178], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NFT (417669152146284395/The Hill by FTX #19488)[1], SOL-PERP[0], TRX[0.000003], USD[0.00], USDT[0.00000084] | | |
| 01424772 | | USD[0.00] | | |
| 01424785 | | ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-20210924[0], AXS-PERP[0], BAO-PERP[0], BCH-20210924[0], BCH-PERP[0], BTC[.00041266], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0930[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[4.42], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.91577363], XRP-20210924[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01424786 | | BRZ[4.262], ETH[0], USD[0.00], USDT[0.32004041] | | |
| 01424790 | | ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], OKB-PERP[0], USD[0.00], USDT[4.88743867] | | |
| 01424791 | Contingent | APE[.057216], CEL-PERP[0], ETH[.00000001], FTT[.00000049], GST[.0429295], IMX[1.29849314], NFT (288745206574070410/Raydium Alpha Tester Invitation)[1], NFT (298970335033740821/Raydium Alpha Tester Invitation)[1], NFT (318539742106919513/Raydium Alpha Tester Invitation)[1], NFT (338382828430237303/Raydium Alpha Tester Invitation)[1], NFT (416155619900259503/Raydium Alpha Tester Invitation)[1], NFT (447816738888024175/Raydium Alpha Tester Invitation)[1], NFT (449171755833298866/NFT)[1], NFT (458348881312910577/Raydium Alpha Tester Invitation)[1], NFT (481114080375308254/Raydium Alpha Tester Invitation)[1], NFT (506472502451529048/Raydium Alpha Tester Invitation)[1], NFT (516238672830219022/Raydium Alpha Tester Invitation)[1], SNX[.2], SOL[.072], SRM[1.06601402], SRM_LOCKED[4.93398598], TRX[.000038], USD[1.33], USDT[863.41039575] | | |
| 01424804 | | USDT[0.00008885] | | |
| 01424805 | Contingent, Disputed | BNB[.00000001], BRZ[0.32833537], BTC[0], ETH[0], FTT[0], GBTC[0], LUNA2[0], LUNA2_LOCKED[2.36131321], LUNC[0], SOL[0], USD[0.00], USDT[0.00012144] | | |
| 01424806 | Contingent | CQT[660.45616701], SRM[.13872072], SRM_LOCKED[1.23285865] | | |
| 01424808 | | USD[0.42], USDT[0.13596574] | | |
| 01424810 | | BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[4.46521075], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[108.35], XRP-PERP[0], ZIL-PERP[0] | | |
| 01424811 | | TRX[.000002], USD[0.00], USDT[-0.00000009] | | |
| 01424813 | Contingent | AXS[4.999321], BTC[0.38070323], ENJ[46.990882], ETH[.13829229], ETHW[.13829229], FTM[.9709], FTT[1.06574575], LUNA2[0.65176627], LUNA2_LOCKED[1.52078796], LUNC[2.0995926], MATIC[137.98836], NEAR[129.610836], SOL[21.45127819], USD[56.25] | | |
| 01424814 | | SOL[.00000001] | | |
| 01424821 | | CRO[0], TRX[.000037], USD[0.01], USDT[0.00001106] | | |
| 01424826 | | FTM[443], FTT[6.798708], GODS[50.09721707], SUSHI[.499145], USD[26.17], USDT[0.00252503] | | |
| 01424828 | | TRX[.000001], USDT[0.00003431] | | |
| 01424829 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.12116503], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20211231[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.72], USDT[0.00949840], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01424836 | | TRX[.000088], TRYB[.045644], TRYB-PERP[0], USD[0.00] | | |
| 01424841 | Contingent | ADABULL[508.51392], ASDBULL[7116146.142], ATOMBULL[6081910.0805977], BALBULL[591843.8644], BNBBULL[6.9986], BULLSHIT[1249.75], COMPBULL[13025863.199306], DEFIBULL[3506.39668], DOGEBULL[16290.74080000], DRGNBULL[480.9038], ETCBULL[9.5], ETHBULL[12.642944], GRTBULL[25135652.37844421], KNCBULL[50505.78504], LINKBULL[100179.96], LTCBULL[190261.94], LUNA2[0.92255537], LUNA2_LOCKED[2.15262919], LUNC[200888.374288], MATICBULL[294698.88], MKRBULL[1004.2000332], PRIVBULL[251.9496], SUSHIBULL[1082696549.52], SXPBULL[338718501.25], THETABULL[53043.60683678], TOMOBULL[253701566.01988], TRXBULL[815.738], UNISWAPBULL[1054.34678332], USD[1411.30], USDT[0], VETBULL[505042.069954], XLMBULL[20915.167734], XTZBULL[10127344.9214915], ZECBULL[420844.25208155] | | |
| 01424844 | | TRX[0], USD[0.00] | | |
| 01424850 | Contingent, Disputed | USD[0.00027608] | | |
| 01424852 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01424854 | | BTC-PERP[0], ETH-PERP[0], TRX[.000006], USD[0.24], USDT[.003838] | | |
| 01424858 | | AKRO[1], BAO[1], TRX[1], USD[0.00], USDT[.02238664] | | |
| 01424861 | | BNB[0], BTC[0], USDT[0.00009900] | | |
| 01424864 | | BTC[0], TRX[0] | | |
| 01424868 | | TRX[.000001] | | |
| 01424872 | | USD[0.00] | | |
| 01424878 | | ALGO[.135605], ATOM[.040245], AURY[.49781122], BICO[.28041812], BLT[.5], BNB[.02], ETH[.00000014], ETH-PERP[0], FLOW-PERP[0], IMX[.04222221], MATIC[2.51675297], NFT (503081753620193008/FTX Crypto Cup 2022 Key #13170)[1], TRX[.001656], USD[0.00], USDT[1.30891559] | | |
| 01424882 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[5.56], USDT[0], XRP-PERP[0] | | |
| 01424884 | Contingent | AVAX-PERP[0], BTC[0.00003445], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.00147302], ETHW[6.49147301], FTM-PERP[0], LUNA2[12.50995253], LUNA2_LOCKED[29.18988924], LUNC[412.821549], MATIC-PERP[0], ONE-PERP[0], SOL[3.6536147], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 01424886 | | BTC[0] | | |
| 01424888 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], EUR[0.00], FTT[25], FTT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04305256], SRM_LOCKED[.28369606], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.35], USDT[0], XRP-PERP[0] | | |
| 01424889 | | BLT[.9], NFT (455891922933384257/The Hill by FTX #29285)[1], TRX[.000001], USD[0.00], USDT[0.00528294] | | |
| 01424891 | | 0 | | |
| 01424895 | | USD[25.00] | | |
| 01424896 | | BTC[0], FTT[.0994], SOL[.00588936], TRX[.000003], USDT[1.22541943] | | |
| 01424902 | | DOT-PERP[0], USD[0.03] | | |
| 01424907 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0212], BTC-PERP[0.00130000], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[46], FTT[0.09925561], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[-69.52], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01424909 | | 0 | | |
| 01424910 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000010], BTC-MOVE-0618[0], BTC-MOVE-20210905[0], BTC-MOVE-20211210[0], BTC-PERP[0], BLL[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[7.87], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01424916 | | ETH[.0029994], ETHW[.0029994], USD[1.60] | | |
| 01424918 | | AAVE-PERP[0], ADA-PERP[0], AUDIO[.996], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], MER-PERP[0], SHIB[1399720], USD[-63.16], USDT[97.78860000] | | |
| 01424922 | Contingent | BULL[.99876274], ETHBULL[.0], FTT[0.11460901], LUNA2_LOCKED[31.30467745], USD[0.18], USDT[0], USDT-PERP[0], XRP[0.4884654], XRPBEAR[890370], XRPBULL[1373619.12258931] | | |
| 01424923 | | TRX[.000002], USDT[.255] | | |
| 01424928 | | USD[0.00], USDT[9.96508731] | | |
| 01424931 | Contingent | AUD[0.00], BTC[3.16040593], ETH[0.00061302], ETHW[0.00061301], FTT[8.09372347], LUNA2[6.97689953], LUNA2_LOCKED[16.27943225], SOL[.00020277], USD[95.24], USDT[0] | | |
| 01424932 | | AUDIO[115.93907353], BAO[1], BTC[.00114154], ETH[0.08200103], ETHW[0], GBP[0.00], IMX[117.01789022], KIN[0], SOL[8.01191315], TRX[0.00000000], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01424935 | | 0 | | |
| 01424936 | | AVAX-PERP[0], BTC[.11659434], LINK[54.7], MATIC[1150], SOL[100.52682305], USD[0.40] | | |
| 01424943 | | AURY[0], BAO[4], BRZ[0.11675350], BTC[0.00127473], KIN[7], POLIS[0], SPELL[0.00539617], TRX[1] | Yes | |
| 01424951 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[341.33629956] | | |
| 01424952 | | NFT [429958307196530256/FTX EU - we are here! #127547][1], NFT [509171538778443217/FTX EU - we are here! #127649][1], NFT [517671519404512786/The Hill by FTX #29739][1], NFT [538958743682321363/FTX EU - we are here! #126752][1] | | |
| 01424957 | | BAO[2], DENT[2], FTT[.00002223], MTA[.00121438], STARS[103.33387415], TONCOIN[86.44581408], UBXT[1], USD[0.06] | Yes | |
| 01424959 | | USDT[0.00014818] | | |
| 01424963 | | ADABULL[0], ADAHALF[0], ALICE[0], AXS[0], BAND-PERP[0], BNB[0], BTC[0.00000007], C98[0], ETC-PERP[0], ETH[0.00000001], EUR[0.01], IOTA-PERP[0], LINK[0], LTC[0], MANA[0.00000001], NEO-PERP[0], RAY[0], REN-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SRM[0.00000001], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XTZBULL[0], XTZHALF[0], XTZ-PERP[0], YFII[0], ZEC-PERP[0] | | |
| 01424966 | | USD[0.00] | | |
| 01424968 | | USD[25.00] | | |
| 01424972 | | TRX[.000003] | | |
| 01424977 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNT-PERP[0], BTC[0.00000250], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.4], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0000395], FLOW-PERP[0], FTT[150], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LTC[.0018213], LTC-PERP[0], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC[25], MTL-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0001149], SOL-PERP[0], SRM[1.10098815], SRM_LOCKED[8.01697931], SRM-PERP[0], STX-PERP[0], SXP[.025], THETA-PERP[0], TRU-PERP[0], TRX[117544.03589800], TRX-PERP[0], USD[0.11], USDT[0.62901972], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.10003464], XRP-PERP[0], XTZ-PERP[0] | | XRP[.1] |
| 01424985 | | CEL[0], EUR[1.91], FTT[0.01578276], SOL[5.76609832], USD[0.14] | | |
| 01424989 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[17.02363283], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[47.20353253], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01424991 | | BAO[10], BTC[.07083769], DENT[147.24893221], DOGE[221.5065751], ETH[0.51081241], ETHW[0.51059805], FTT[.50105684], KIN[340.14094023], MATIC[.00013579], NFT [372455120659495330/Hair #2][1], NFT [421932910095766559/Japanese BANANA][1], NFT [440277930839414190/Letter "F"][1], NFT [489677142467140978/[OSM] - MAD KONG #4][1], SOL[1.00215309], UBXT[1], USD[0.00] | Yes | |
| 01425005 | | ETH[.00595575], NFT [421772427689809015/FTX EU - we are here! #224153][1], NFT [491457699577182587/FTX EU - we are here! #224172][1], NFT [516742025115568045/FTX EU - we are here! #224133][1], USD[0.00] | | |
| 01425007 | Contingent | ADA-PERP[0], ALGOBULL[3886], BNBBULL[.000936], BNB-PERP[0], ETH[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.12208940], LUNA2_LOCKED[0.28487528], LUNC[26585.225698], SOL-PERP[0], USD[0.00], USDT[0.00163916] | | |
| 01425011 | | BTC[0.01304688], ETH[0.30361510], ETHW[0], EUR[1060.84], USD[453.12], USDT[0.00001948] | | |
| 01425014 | Contingent | BNB[0], CRO[14.94849131], KIN[1], LUNA2[0.00000515], LUNA2_LOCKED[0.00001202], LUNC[1.12229824], MATIC[7.52421592], SOL[0.00], USDT[9.81635287] | | |
| 01425021 | | SOL[.01016072] | | |
| 01425022 | | TRX[.000001] | | |
| 01425030 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], OMG-PERP[0], STX-PERP[0], TRX[0], USD[0.05] | | |
| 01425032 | | ETH[0], USDT[0.01170566] | | |
| 01425040 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CTSI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [USD-2011231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01425041 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ORBS-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX[0.00003000], USD[0.11], USDT[0.00000006] | | |
| 01425042 | Contingent | NFT [552707323478188477/FTX Crypto Cup 2022 Key #17621][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01425045 | | TRX[-0.05150282], USD[-0.69], USDT[0.78629571] | | |
| 01425047 | | AR-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], OP-PERP[0], STORJ[.049213], USD[0.00], USDT[0.00000001] | | |
| 01425049 | | FTT[25.93556689], SOL[0], USD[0.00], XRP[.19303] | | |
| 01425051 | | BAO[10], BTC[0.00875283], BTT[1264799.07657652], CAD[0.18], DENT[1], DOGE[56.93150919], ETH[0], EUR[0.00], FRONT[21.76783021], GRT[32.68043216], KIN[12], RSR[2], RUNE[.00002645], SLP[1187.88241133], SOL[0], TOMO[1], TRX[55], USD[0.71], USDT[123.33342534], YFI[0.00407082] | Yes | |
| 01425055 | | DOGE[20] | | |
| 01425062 | | TRX[.95623], USD[0.01], USDT[.99321405] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01425065 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[5.94158897], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02106094], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[20.06189464], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA[10880], LINA-PERP[0], LOOKS-PERP[0], LRC[1.86163854], LTC-PERP[0], LUNA[20.85929273], LUNA2_LOCKED[2.00501637], LUNC[187112.80168460], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[3.07549505], SOL-PERP[0], SRM[0.00272293], SRM_LOCKED[0.01589168], SRM-PERP[0], SUSHI[61.64706567], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-1230[0], USD[0.62], USDT[0.00000001], USTC[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | AVAX[5.937212], BTC[.021051], DOT[16.356823], LTC[1.860278], SOL[3.043982], SUSHI[61.597371] |
| 01425067 | | VETBULL[783.37022439] | | |
| 01425072 | Contingent | BNB[0], BTC[0.00599887], LUNA2[12.0333455], LUNA2_LOCKED[2.38078063], LUNC[222179.9977782], SOL[0], TRX[0], USD[15.89] | | |
| 01425080 | | USD[25.00] | | |
| 01425081 | | USD[0.37] | | |
| 01425082 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[4.06391053], BNT-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM[1.99962], CRV[24.99525], DOGE[199.96], FTM[61.65680372], LUNA[20.00002755], LUNA2_LOCKED[0.00006429], LUNC[6], MATIC[0], OMG-20210924[0], POLIS-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[.50962], SUSHI-PERP[0], THETA-20210924[0], USD[0.01], USDT[0.021510309] | | AVAX[2.899449], FTM[58.99468] |
| 01425087 | | BTC[.00000683] | | |
| 01425090 | | BTC[.00000000] | | |
| 01425091 | | CLV[0], EUR[18.27], KIN[2] | Yes | |
| 01425092 | | DMG[.028294], DMG-PERP[0], DOT-20210924[0], ORBS-PERP[0], USD[0.00], USDT[0] | | |
| 01425093 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.10012348], USD[0.00], USDT[0.00770439], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01425097 | | ALGOBULL[36799.10000000], ATOMBULL[2], EOSBULL[98981.19], ETH[.001], ETHW[.001], GRT[1.99962], GT[.399924], OKB[.099981], SXP[2.61136854], TRX[.000004], USD[0.47], USDT[0], XTZBULL[439.9164], XTZ-PERP[0] | | |
| 01425098 | | NFT [507305192329888616/FTX EU - we are here! #111217][1], NFT [558699163966902873/FTX EU - we are here! #111427][1], NFT [566621459045126361/FTX EU - we are here! #111333][1] | | |
| 01425105 | | BTC[0.00000235], BTC-PERP[0], DOT-PERP[0], FTT[.06853957], LTC-PERP[0], RAY-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01425117 | Contingent | AVAX-PERP[0], BTC-PERP[0], FTT[0.09325772], SRM[5.4659819], SRM_LOCKED[.33725736], USD[0.00], USDT[6.21062604] | | |
| 01425119 | | USD[0.00], USDT[0] | | |
| 01425129 | | ALPHA-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.33] | | |
| 01425130 | | DENT[13400], KIN[680000], USD[0.33] | | |
| 01425132 | Contingent | APE[.0960884], AVAX2.08946561], BNB[0], BTC[0], BTC-PERP[0], CHZ[275.27257225], DOGE[0], ETH[0.00068061], ETH-PERP[0], ETHW[0.00068061], EUR[0.00], FTT[2.16668574], KNC[.0988543], LINK[1.77205908], LTC[0], LUNA2[0.01924136], LUNA2_LOCKED[0.04489650], LUNC[0.00124159], LUNC-PERP[0], MATIC[0], SAND[0], SOL[0.00079958], TRX[0.81624743], USD[0.06], USDT[0], XRP[24.86782134] | | |
| 01425133 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.19] | | |
| 01425135 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0131[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00078401], ETHBULL[0.00079399], ETH-PERP[0], EUR[0.67], FTT[0], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.74], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01425142 | | 1INCH-PERP[0], ADA-PERP[15], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0.99999999], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[100], DOT-PERP[0], DYDX-PERP[1.7], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0.29999999], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0.7], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSH08-PERP[0], KSM-PERP[0], LINA-PERP[500], LINK-PERP[1], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[15], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[800], SNX-PERP[0], SOL-PERP[0], SRM-PERP[4], SUSHI-PERP[3], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TSLA-20211231[0], UNI-PERP[1.5], USD[.959.55], USDT[975.45938530], VET-PERP[200], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[15], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01425143 | | NFT [481342784505676651/FTX EU - we are here! #267666][1], NFT [505645227569560475/The Hill by FTX #13113][1], NFT [522817865055580094/FTX EU - we are here! #267674][1], NFT [558098806172519710/FTX Crypto Cup 2022 Key #12215][1], NFT [575457360822920381/FTX EU - we are here! #267671][1], TRX[.000007], USD[0.00], USDT[0.00001263] | | |
| 01425145 | | BAO[2], BNB[0], BTT[225.656], KIN[3], MATIC[0], TRX[0.00077700], UBXT[1], USDT[0] | | |
| 01425148 | | 0 | | |
| 01425154 | | SOL[12.93340078], USD[7.86] | | |
| 01425155 | | ETH[0], MATIC[0], NFT [398523709674958516/FTX EU - we are here! #258165][1], NFT [495261941104000504/FTX EU - we are here! #258170][1], NFT [518401987543560037/FTX EU - we are here! #258188][1], NFT [524326963825083067/FTX AU - we are here! #22211][1], SOL[0], TRX[.000007], USD[0.29], USDT[0.00000022] | | |
| 01425158 | Contingent | BTC[0], ETH[0], FTT[0.03585837], SRM[2.33485744], SRM_LOCKED[19.08666583], USD[0.00], USDT[0] | | |
| 01425161 | | USDT[0] | | |
| 01425165 | | CLV[.081], TRX[.000002], USD[0.00] | | |
| 01425166 | | FTT[.000006], USD[0.00], USDT[0.00000001] | | |
| 01425168 | | BTC[0], ETH[0.00000001], USD[0.00] | | |
| 01425174 | | BTC[0.00008012], USD[-1.18], USDT[0.08042022] | | |
| 01425177 | | USD[0.05] | | |
| 01425184 | | FTT[0.01102919], STARS[451.08385111], USD[0.00], USDT[0] | | |
| 01425188 | | BNB[0], EUR[0.00] | | |
| 01425190 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[16.41], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01425191 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], FTT-PERP[0], LUNA2[0.19745398], LUNA2_LOCKED[0.46072595], OMG-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.00], USDT[0.68456839] | | |
| 01425192 | | CITY[3.899259], USD[0.18] | | |
| 01425198 | | AR-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01425202 | | TRX[.000001], USDT[0] | | |
| 01425204 | | 0 | | |
| 01425205 | | BTC-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 01425208 | | BTC-PERP[0], TRX[.000002], USD[0.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01425209 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], PSY[.56319], USD[0.02], USDT[0.00837852], XMR-PERP[0] | | |
| 01425213 | | KIN[13523493], SOL[12.31], TRX[.000003], USD[0.22], USDT[0] | | |
| 01425223 | | 0 | | |
| 01425224 | | RUNE[.00646823], USD[-0.01], USDT[0] | | |
| 01425234 | | ETH[.00000001], SOL[0] | | |
| 01425236 | Contingent | ALTBEAR[204296.26708134], LUNA2[15.48464711], LUNA2_LOCKED[36.13084326], LUNC[3371814.51], TRX[.000002], USD[0.00], USDT[0.00321560], XRP[21.10779771] | | |
| 01425238 | | FTT[25.99506], NFT (331542511400922305/FTX EU - we are here! #243812)[1], NFT (396746970064046831/FTX AU - we are here! #11681)[1], NFT (416328248844649246/Belgium Ticket Stub #1350)[1], NFT (441271037155937344/FTX AU - we are here! #23981)[1], NFT (503016657290064906/FTX EU - we are here! #243821)[1], NFT (536064204088167948/FTX EU - we are here! #243800)[1], NFT (574412575592200834/FTX AU - we are here! #11667)[1], TRX[.002213], USD[0.29], USDT[2.088] | | |
| 01425240 | | 0 | | |
| 01425242 | | ADA-PERP[0], AXS-PERP[0], BNB[.00651829], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00005289], ETH-PERP[0], ETHW[0.00005288], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.63], XRP-PERP[0] | | |
| 01425248 | | USD[9.82] | | |
| 01425249 | | MNGO[9.94], TRX[.000001], USD[0.00], USDT[0] | | |
| 01425250 | | AXS-PERP[0], BTC-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[10.33] | | |
| 01425251 | | BTC[.1431138], BTC-PERP[2.1], ETH[1], ETHW[1], FTT[2.47345922], TRX[.000004], USD[-57650.72], USDT[32305.38246214] | | |
| 01425252 | | TRX[.000004], USD[0.01], USDT[0.35334152] | | |
| 01425253 | | DOGE-PERP[0], USD[0.00] | | |
| 01425262 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01425268 | | ATLAS[210], FTT[.04710797], USD[0.01], USDT[0.00006100] | | |
| 01425270 | Contingent | AMZN[.00000007], AMZNPRE[0], BTC[0], FTT[6.10000000], LUNA2[4.44370757], LUNA2_LOCKED[10.36865101], LUNC[967626.68], RAY[1.33637915], USD[0.00], USDT[0.00000001], XRP[472.18631203] | | |
| 01425275 | | BTC[0.03770307], ETH[.37892799], ETHW[.37892799], RAY[10.657506], SAND[30.99411], SOL[10.43018108], SUSHI[19.9962], USD[15.46], USDT[0] | | |
| 01425277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[4.83071], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.95402], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003125], TRX-PERP[0], UNI-PERP[0], USD[1.64], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01425282 | Contingent | ATLAS[0], BNB[0.00000001], BRZ[0], BTC[0.00000001], BTC-2021123110], BTC-PERP[0], CEL-PERP[0], DAI[0.00000001], ETH[0], FTT[0], LINK[0], LUNA2[0.00064800], LUNA2_LOCKED[0.00151201], LUNC[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL[0.00000002], TRX[0], USD[14.68], USDT[0.00000002], USTC[0] | | |
| 01425284 | | LTC[0] | | |
| 01425286 | Contingent | BTC[.00024457], BTC-PERP[0], CEL[.0597], ETH-PERP[0], FTT[.00649031], INDI_IEO_TICKET[1], KIN[1], ROOK[.00052682], RUNE[0.07447401], SPY[0.00099975], SRM[1.5637188], SRM_LOCKED[160.45943553], TRU-PERP[0], TRX[.000001], USD[6.70], USDT[0] | Yes | |
| 01425291 | | TRX[120.000002], USDT[0] | | |
| 01425298 | | ETH[0], USD[0.00], USDT[0] | | |
| 01425299 | | AAVE-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.29], USDT[0.00000001] | | |
| 01425302 | | NFT (360521260090713900/FTX EU - we are here! #228970)[1], NFT (365030898286648311/FTX EU - we are here! #228960)[1], NFT (468295392548365152/FTX EU - we are here! #228965)[1], SOL[0], TRX[.000001] | | |
| 01425309 | | AMC[19.99132], FTT[0.00000001], USD[2.15], USDT[0] | | |
| 01425313 | | BNB[.00710376], ETH[.00000001], USDT[2.18693905] | | |
| 01425318 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000603], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01425321 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.26], USDT[0.00743719], VET-PERP[0], WAVES-PERP[0] | | |
| 01425326 | | BAO[4], BRZ[0.00106535], KIN[4], YFI[0.00000001] | Yes | |
| 01425329 | Contingent | CAKE-PERP[0], FTT[0.02944567], LUNA2[0.00353939], LUNA2_LOCKED[0.00825858], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 01425332 | | 0 | | |
| 01425333 | | USD[0.00] | | |
| 01425335 | | BTC[.00000001], FTT[6.89854], NFT (289499595853131510/FTX EU - we are here! #63588)[1], NFT (346137345063973347/FTX EU - we are here! #63703)[1], NFT (395264649693651759/FTX EU - we are here! #63890)[1], USD[0.00], USDT[0] | | |
| 01425336 | | 0 | | |
| 01425338 | Contingent, Disputed | MATICBEAR2021[.05672], MATICBULL[.05144], USD[0.00], USDT[0] | | |
| 01425342 | | TRX[.000001], USDT[.355226] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01425351 | | CQT[.894575], GMT[.94933], MOB[.471695], USD[0.49], USDT[0.00466334] | | |
| 01425357 | | USD[0.00], USDT[0] | | |
| 01425359 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.03413312], BTC[0.00016744], BTC-PERP[0], CAKE-PERP[0], CHZ[190], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000004], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.96997576], LUNA2_LOCKED[2.26327678], LUNC-PERP[0], MANA-PERP[-4], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD-PERP[0], USD[24.32], USDT[0.00000006], XTZ-PERP[0] | | |
| 01425370 | Contingent | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.40907838], AVAX-PERP[0], BTC[0.00929209], BTC-PERP[0], CHZ-PERP[0], DOT[1], ETH[0.00018250], ETH-PERP[0], ETHW[0.00018250], FIL-PERP[0], FTM[0], FTM-PERP[0], GALA[8.1], GALA-PERP[0], LINK[0.00653232], LUNA2[0.00000022], LUNA2_LOCKED[0.0000053], LUNC[0.05], LUNC-PERP[0], MATIC[2.30500830], NEAR-PERP[0], PAXG[.00001], RUNE[.54534002], RUNE-PERP[0], SOL[0.62198107], SOL-PERP[0], USD[193419.98], USDT[0.00000003] | | |
| 01425373 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LUNA2[16320006], LUNA2_LOCKED[0.38080013], TRX[.000001], USD[-7.60], USDT[85.33639936] | | |
| 01425382 | | BAO[2], USD[0.00] | | |
| 01425387 | | USD[25.00] | | |
| 01425389 | | BNB[0], BTC[0], EUR[0.00], USD[0.00], USDT[0.00000105], YFI[0] | | |
| 01425390 | Contingent | BTC-PERP[0], LUNA2[0.01917778], LUNA2_LOCKED[0.04474817], LUNC[.006798], LUNC-PERP[0], USD[0.07], USDT[0.14039955], USTC[2.71470407], USTC-PERP[0] | Yes | |
| 01425394 | Contingent | AAVE[2.25110666], BTC[0.01487637], ETH[0.15846588], ETHW[0.15846588], FTT[32.33303768], HOOD[0.21196974], SAND[1.00349157], SRM[1.01977216], SRM_LOCKED[16.98022784], TONCOIN[4326.69059843], UBER[0.85049108], USD[1832.85], USDT[0.00000003] | Yes | |
| 01425401 | | BTC[0.00000213], BTC-PERP[0], USD[10.75] | | |
| 01425412 | Contingent | BTC[0.00000408], CRO[.55537951], FTT[0.08323086], SOL[0], SRM[.0038545], SRM_LOCKED[.05138357], USD[0.00], USDT[0.26693660], XRP[0] | | |
| 01425415 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0930[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[.374], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[593.83], VET-PERP[0] | | |
| 01425417 | | FTT[0], USD[0.06] | | |
| 01425424 | | 0 | | |
| 01425430 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[114.78], USDT[0.00000001] | | |
| 01425437 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-0624[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LTC-PERP[0], MASK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01425445 | | TRX[.000002] | | |
| 01425447 | | NFT (343465764415925530/FTX Crypto Cup 2022 Key #11518)[1], NFT (357891377091424284/FTX EU - we are here! #234541)[1], NFT (417891285237211429/FTX EU - we are here! #234515)[1], NFT (474793593473876743/FTX EU - we are here! #234411)[1], NFT (547753167742860767/The Hill by FTX #24856)[1], SOL[0], TRX[0], XRP[.00000001] | | |
| 01425452 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01425454 | | ETH[0.00421825], STG[0], TRX[.00081], USDT[0.00000192] | | |
| 01425456 | Contingent | ASD-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.07767753], LUNA2_LOCKED[0.18124757], LUNC[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.87], USDT[0.00325000], USTC[10.99563] | | |
| 01425457 | Contingent, Disputed | BTC[0], LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], TRX[.0001], USD[0.00024379], USTC[9] | | |
| 01425458 | | TRX[.551162], USDT[.45865304] | | |
| 01425463 | | BNB[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01425469 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], FTT[0], LTC[0], SHIB-PERP[0], SOL-PERP[0], USD[0.29], USDT[2.20399367] | | |
| 01425472 | | USD[25.00] | | |
| 01425476 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[96.76], USDT[0.00082154] | | |
| 01425477 | Contingent, Disputed | USDT[0.00024429] | | |
| 01425480 | | BTC[0.39843775], FTT[26.994889], USD[0.01], USDT[0.00306400] | | |
| 01425485 | | ETH[.001], ETH-PERP[0], ETHW[.001], USD[18.73], USDT[0.00000001] | | |
| 01425489 | | BAO[1], BTC[.00050146], USDT[0.00015960] | Yes | |
| 01425491 | | BTC[0], USD[3.04], XRPBULL[.18518518] | | |
| 01425498 | | BTC[0], CEL-PERP[0], DOT[.0412909], ETH[.00025546], ETHW[0.00025545], EUR[0.78], FTT[.0304757], LINK[.04659987], USD[3.91] | | |
| 01425500 | | SOL[0], TRX[0] | | |
| 01425518 | | AVAX[0], BTC[0.00009431], MTA[251.7957606], USD[6.83], USDT[0] | | |
| 01425523 | Contingent, Disputed | USDT[0.00019935] | | |
| 01425539 | | ETH[0], TRX[.542503], USDT[0.31126655] | | |
| 01425541 | | BNB[0], USD[0.00] | | |
| 01425552 | | AMD-20210924[0], BABA-20210924[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], RUNE-PERP[0], USD[2.40], USO-0325[0], USO-20210924[0] | | |
| 01425566 | Contingent | BTC[264.23884872], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[0.04527241], FTT-PERP[0], USD[3596125741577173146/FTX Swag Pack #673)[1], SRM[94.46829801], SRM_LOCKED[52524.00888395], TRX[2273.000174], USD[3132764.31], USDT[0] | | |
| 01425576 | | NFT (293592632162135055/FTX EU - we are here! #101707)[1], NFT (373690373816266899/FTX AU - we are here! #2267)[1], NFT (397896305061800233/Netherlands Ticket Stub #1982)[1], NFT (407397944211384418/The Hill by FTX #26334)[1], NFT (410207567405807437/FTX AU - we are here! #101635)[1], NFT (496793151135088111/Hungary Ticket Stub #1221)[1], NFT (505641990272187290/FTX Crypto Cup 2022 Key #21646)[1], NFT (556101562058809899/FTX AU - we are here! #59984)[1], NFT (556859994212446372/Belgium Ticket Stub #374)[1], NFT (576270395864436186/FTX EU - we are here! #101456)[1] | Yes | |
| 01425579 | | USDT[0] | | |
| 01425595 | | AKRO[2], BAO[188147.70972794], DENT[3], EUR[429.04], SUN[2717.40607285], UBXT[2], USD[0.01] | | |
| 01425606 | | NFT (439719934087274368/FTX AU - we are here! #282035)[1], NFT (503775241470361912/FTX AU - we are here! #282030)[1] | | |
| 01425619 | Contingent, Disputed | USDT[0.00012032] | | |
| 01425622 | | BTC[0], EUR[0.00], LTC[0.30525443], SOL[.25637919], TRX[1539.938111], USD[0.80] | | |
| 01425631 | | CTX[0], DOGE[44.56691898], SPELL[36196.70045289], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01425632 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01425633 | | BTC[0], ETH[.00000001], KIN[0], LTC[0], MATIC[0], SOL[0], TRX[0.00002800], USD[0.13], USDT[0] | | |
| 01425637 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[-0.01], FTT[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 01425638 | | 0 | | |
| 01425653 | Contingent, Disputed | USDT[0.00016375] | | |
| 01425669 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00299998], BTC-MOVE-0122[0], BTC-MOVE-20210930[0], BTC-MOVE-20211006[0], BTC-MOVE-20211011[0], BTC-MOVE-20211015[0], BTC-MOVE-20211116[0], BTC-MOVE-20211204[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CELO-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[14.83], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000005], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2.13], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20211231[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET[0.119], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01425670 | | BNB[.00713201], TRX[.000005], USDT[.63277878] | | |
| 01425675 | | BNB[0], ETH[.00000001], GBP[0.00], KIN[0], SHIB[1728.79599153], USD[0.00], USDT[0] | Yes | |
| 01425678 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XAUT-20210924[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01425683 | | APE-PERP[0], USD[3.08] | | |
| 01425686 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[7.01747018], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01425696 | | TRX[.000001], USDT[0] | | |
| 01425704 | | APT-PERP[0], BIT-PERP[0], GST[.04000123], SOL[0], USD[0.00], USDT[0.01718052] | | |
| 01425705 | | TRX[.000001], USDT[2.34508] | | |
| 01425707 | | ETH[0], ETHW[.00264389], NFT [290762558152875700/FTX EU - we are here! #1446][1], NFT [334982775456405648/The Hill by FTX #24480][1], NFT [382073710608553509/FTX EU - we are here! #1345][1], NFT [518446879202525004/FTX EU - we are here! #1194][1], SOL[0], TRX[.000011], USD[0.00], USDT[0.00000001] | | |
| 01425713 | | ATLAS[25884.58821758], BTC-PERP[0], COPE[3928.073016], CQT[4970], FTT[0.01358325], OXY[.98659], SOL[.009], TRX[.000028], USD[0.00], USDT[0] | | |
| 01425714 | | KIN-PERP[0], TRX[-0.11871726], USD[0.01] | | |
| 01425721 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 01425726 | Contingent, Disputed | USDT[0.00013707] | | |
| 01425737 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], EGLD-PERP[0], ETH-PERP[0], FTT[.05251933], LUNA2[0], LUNA2_LOCKED[0.10716738], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000808], USD[0.00], USDT[0.75684340], YFII-PERP[0] | | |
| 01425739 | | ADA-PERP[0], ATOM-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NFT [41454727381610726/FTX EU - we are here! #124107][1], NFT [415782274989755987/FTX EU - we are here! #123977][1], NFT [416992662512293271/FTX EU - we are here! #123829][1], SOL-PERP[0], TRX[.000001], USD[-1.25], USDT[1.39940473] | | |
| 01425745 | | USD[0.01], USDT[0.92613680] | | |
| 01425746 | | 0 | | |
| 01425758 | | USD[25.00] | | |
| 01425756 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00172179], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-14.40] | | |
| 01425777 | | BNB-PERP[0], BTC[.00000004], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT[0], HNT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-0.01], USDT[1.90244995] | | |
| 01425782 | Contingent | ADA-0624[0], ATOM-0930[0], AVAX-0930[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOT-0930[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], FTT[0.02893495], LTC-0930[0], LUNA2[0.00312937], LUNA2_LOCKED[0.00730186], LUNC[0], LUNC-PERP[0], MID-0930[0], SHIT-0930[0], USD[0.00], USTC-PERP[0], XAUT-PERP[0] | | |
| 01425784 | | SHIB[0], TRX[0.00004526] | | |
| 01425790 | Contingent | BEAR[352999.81], BULL[.00089683], GRTBEAR[9293.2], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089405], USD[235.94], USDT[0.96764104] | | |
| 01425791 | | TRX[.000002], USD[0.00] | | |
| 01425794 | | USD[25.00] | | |
| 01425795 | | USD[25.00] | | |
| 01425800 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01425810 | | 1INCH-20211231[0], BTC[0.00000406], DOGE[0], ETH[0], FTT[0], LTC[0], SHIB[0], SOL[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 01425811 | Contingent | APE-PERP[0], BTC[0.05711749], BTC-PERP[0], BULL[0.00000001], CEL-0930[0], CEL-PERP[0], ETHBULL[0], LUNA2[1.18673834], LUNA2_LOCKED[2.76905613], LUNC[0.01588490], LUNC-PERP[0], PROM-PERP[0], SHIB[99278], SRM44.40628677], SRM_LOCKED[.37956419], TRX[.986188], USD[1.91], USDT[0.00000001] | | BTC[.002287] |
| 01425812 | | AKRO[4], ALICE[.00006641], ATLAS[3860.33297358], BAO[5], CRV[.00077146], DENT[2.22846802], EUR[0.00], KIN[17], LINK[.00041942], RSR[2], SLP[.0697651], TLM[.00285232], UBXT[316.66961827], USD[0.20], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01425814 | | BTC[0], TRX[.000001] | | |
| 01425820 | | BNB[.0116], ETH[.00000001], USDT[0] | | |
| 01425821 | Contingent | BTC[0.05122298], BTC-0325[0], BTC-PERP[0], ETH[.37147556], ETH-0325[0], ETHW[.30694623], EUR[0.00], LUNA2[0.14587208], LUNA2_LOCKED[0.34036819], LUNC[.4699107], SOL[2.8493825], USD[541.74], USDT[0] | Yes | |
| 01425833 | | 0 | | |
| 01425838 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000004], USD[2.10], USDT[1.21] | | |
| 01425848 | | BTC[0], TRX[0] | | |
| 01425850 | | ETH[0], SLP[.832], TRX[.000001], USD[9.40], USDT[.547523] | | |
| 01425862 | | 0 | | |
| 01425863 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[.00000016] | | |
| 01425872 | Contingent, Disputed | USDT[0.00020298] | | |
| 01425877 | Contingent | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066444], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.72], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[58.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01425878 | | HNT[39.9890275], USD[671.30] | | |
| 01425888 | | ADA-PERP[0], BTC[0.00089972], ETH[.02399316], ETH-PERP[0], ETHW[.02399316], LUNC-PERP[0], USD[0.86], USDT[0.00229295] | | |
| 01425891 | | SOL[0], TRX[.000778] | | |
| 01425895 | | AAVE[0], BTC[0], ETH[0], EUR[0.00], MATIC[0], MSOL[0], SOL[0], USD[0.00] | | |
| 01425897 | | BAND[.04939806], BTC[.04599418], SOL[2.30985321], TOMO[179.26440145], TRX[.00078], USD[0.00], USDT[0.94157154] | | |
| 01425901 | | BTC[0], TRX[.9026], USD[0.42] | | |
| 01425912 | | USD[0.13], VETBULL[12923.983212] | | |
| 01425916 | | BTC-PERP[0], CLV-PERP[0], USD[55.72], USDT[0] | | |
| 01425920 | | NFT (329459195764987020/The Hill by FTX #18342)[1], USDT[0] | | |
| 01425928 | | KIN[100000], TRX[.000001], USD[0.12], USDT[0] | | |
| 01425931 | | KIN[142000] | | |
| 01425943 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01425944 | | BTC-PERP[0], FTT[0.00398682], LOOKS-PERP[0], SUSHI-PERP[0], USD[0.23], USDT[.0003] | | |
| 01425945 | Contingent, Disputed | TRX[.00078], USD[0.00], USDT[0.00000149] | | |
| 01425949 | Contingent | ETH[2.93710851], ETHW[2.93710851], LUNA2[0.01836602], LUNA2_LOCKED[0.04285405], LUNC[3899.24], SHIB[2100000], USD[1000.62], USDT[1] | | |
| 01425956 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[.000002], USD[-2.66], USDT[10.57251610], WAVES-PERP[0] | | |
| 01425960 | Contingent | ATLAS[50.5061499], BTC[0.00843884], COIN[0.01000217], CRO[474.94812158], DYDX[3.28565673], ETH[0], ETHW[0], FB[0], FTT[1.14658753], GLD[0], HT[0], IMX[.29994], LUNA2[0.00067528], LUNA2_LOCKED[0.00157567], LUNC[72.07342868], MKR[0.00613659], OKB[0], RAY[5.57562734], SLV[0], SUSHI[2.73416658], TRX[256.41191433], USD[0.00], USDT[0], XRP[20.71145508] | | COIN[.009999], MKR[.006102] |
| 01425968 | Contingent, Disputed | ATOMBULL[.7116], BCHBULL[.9958], BNB[0], BNBBULL[.0000495], BSVBULL[986], COMPBULL[.00083 7], DOGEBULL[.0004757], EOSBULL[82.64], ETHBULL[.00002195], GRTBULL[.02405], KNCBULL[.09265], LINKBULL[.00032], LTCBULL[.0881], MATICBULL[.0552], SUSHIBULL[97.38], SXPBULL[.003], TRX[1.000002], TRXBULL[.0482], USD[0.00], USDT[0], XLMBULL[.00705], XTZBULL[.0258] | | |
| 01425973 | | TRX[.624171], USDT[0] | | |
| 01425981 | | USDT[0] | | |
| 01425988 | Contingent | ACB[3], ACB-20211231[0], ADA-PERP[0], AGLD[5.09962], AGLD-PERP[0], ALGO[75.9829], ALPHA-PERP[0], AMC-20210924[0], ATLAS[249.9905], ATLAS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CLV[9.9981], CRO[49.9924], CRO-PERP[0], CRV[1], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM[1.1734708], FTM-PERP[0], GALA-PERP[0], JST[20], KAVA-PERP[0], KIN-PERP[0], LOOKS[1], LRC-PERP[0], LUNA2[0.03783882], LUNA2_LOCKED[11.75495725], LUNC-PERP[0], MATIC-PERP[25], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NIO-20210924[0], NOK-20210924[0], ONE-PERP[0], PEOPLE[99.981], PRISM[49.9905], PTU[4.99905], RAMP-PERP[0], RAY[1.21304833], REEF[100], REN-PERP[0], RNDR-PERP[0], SAND[5], SAND-PERP[0], SHIB[199981 0], SHIB-PERP[0], SOS[181999905], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000782], TRX-PERP[0], USDI-22.97], USDT[0.14036986], XLM-PERP[0], XRP[2], XRP-PERP[0] | | |
| 01425992 | | AR-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[0.00046412], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00105798] | | |
| 01425996 | | USD[0.00], XRP[.0096] | | |
| 01425997 | | ETH[0] | | |
| 01425998 | | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210924[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], GRT-20210924[0], ICP-PERP[0], MNGO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 01425999 | | NFT (303706887304111381/FTX EU - we are here! #113739)[1], NFT (347514703179530187/FTX EU - we are here! #113144)[1], NFT (409792424976306021/FTX EU - we are here! #113470)[1] | | |
| 01426011 | | OKB[0], TRX[0] | | |
| 01426012 | | BAO[1], BTC[0] | | |
| 01426019 | | BNB[0], BNBBULL[.0007792], ETH[0], ETHBULL[.469906], LTC[.03571431], SOL[0], TRX[.000869], USD[0.00], USDT[0.00000018] | | |
| 01426021 | | BTC[0], BTC-20210924[0], BTC-PERP[0], ETH[0], ETH-PERP[0], NEAR[0.00006348], SOL[0], TRX[1.49637442], TRX-PERP[0], USD[-0.05], USDT[0.00000003] | | |
| 01426022 | Contingent | LUNA2[0.34140274], LUNA2_LOCKED[0.79660640], LUNC[1.099791], USD[0.66] | | |
| 01426024 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[281.000777], TSLA-20210924[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01426025 | | USDT[0] | | |
| 01426028 | | ETH[.1420575], ETHW[.1420575] | | |
| 01426046 | Contingent | BTC[0.30801610], ETH[1], ETHW[1], FTT[0.47448042], SRM[2.05391427], SRM_LOCKED[9.94608573], USD[0.94], USDT[0.00562287] | | |
| 01426048 | | USDT[0.00011140] | | |
| 01426050 | | ETH[.0001], ETHW[.0001], NFT (439028607486221719/FTX EU - we are here! #107028)[1], NFT (484950236151154207/FTX EU - we are here! #107211)[1], NFT (571176226031950859/FTX EU - we are here! #107608)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01426056 | | BTC[.00000664], BTC-PERP[0], CLV-PERP[0], DOGE[.13723274], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[1.99068637], KNC[.07544607], POLIS-PERP[0], SOL-PERP[0], USD[-52.56], XRP[613.75409800] | | |
| 01426057 | | USD[0.00] | | |
| 01426058 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], HT[0], HT-PERP[0], LTC[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01426060 | Contingent | LUNA2[0.00002793], LUNA2_LOCKED[0.00006518], LUNC[6.08355713], SHIB[1587301.58730158], TRX[1], USD[0.00] | | |
| 01426064 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OGN-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01426069 | | BULL[0.02901277], ETHBULL[0.04109219], TRX[.000002], USDT[738.11475629] | | USDT[732.838393] |
| 01426070 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-0325[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[.82202425], FTM-PERP[0], FTT[0.00000014], FTT-PERP[0], GALA[5.17047327], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00747097], LUNA2_LOCKED[0.01743226], LUNC[1626.82], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00989695], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.001559], USD[893.49], USDT[0.00927604], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01426076 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 01426078 | Contingent, Disputed | USDT[0.00030648] | | |
| 01426079 | | BNB[0], ETCBEAR[0], ETH[0], ETHBULL[0], LTCBULL[0], USD[0.00] | | |
| 01426089 | | USD[0.00] | | |
| 01426100 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BRZ[.88470971], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.06], USDT[0], XTZ-PERP[0] | | |
| 01426109 | | EUR[0.00], USD[0.00], USDT[1.48336746] | | |
| 01426111 | | AXS-PERP[0], BAO[0], BNB[0.00080169], BTC[0], BTC-PERP[0], CHR[0], CHZ-PERP[0], CRO-PERP[0], CVC[0], CVC-PERP[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], EUR[0.00], FTT-PERP[0], KIN-PERP[0], LINA[0], MANA[0], OMG-PERP[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], THETA-PERP[0], TRX[0], TULIP[0], USD[0.00], USDT[0.00000237] | | |
| 01426112 | | BTC[0.02209602], ETH[.00083683], ETHW[.00083683], LUA[.047602], TRX[.000002], USD[499.50], USDT[741.07300724] | | |
| 01426122 | Contingent | 1INCH-20211231[0], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00201909], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.07366353], LUNA2_LOCKED[0.17188158], LUNC-PERP[0], MATIC-PERP[0], POLIS[.097534], RUNE-PERP[0], RVN-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XTZ-20211231[0] | | |
| 01426123 | | ALCX[.0005032], TRX[.000002], USD[0.00], USDT[0] | | |
| 01426125 | | USD[0.32] | | |
| 01426131 | | SOL[0], USD[0.00] | | |
| 01426136 | | BNB[0], BTC[0.05159021], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[1.09881000], OP-PERP[0], SOL[0], SPELL[.00000001], SPELL-PERP[0], USD[2066.52], USDT[0.00000001] | | |
| 01426137 | | 1INCH[$53.58104347], EDEN[664.200552], FTT[206.39596], IMX[150.000025], SOL[5.21868085], TRX[.000001], UBXT[10000.025], USD[341.27], USDT[5.40492519], VGX[36.00018] | | SOL[4.993069], USDT[5.231034] |
| 01426142 | Contingent | APE[0], AUDIO[0], AVAX[0], BAO[3], BTC[0.11533180], CRO[0], CTX[0], DENT[1], ETH[1.51154534], ETHW[0], FTM[0], GMT[0], GST[0], IMX[0], KIN[0], LDO[0.00247193], LUNA2[0], LUNA2_LOCKED[12.51516176], LUNC[0], NEAR[0], OMG[0], REN[0], RSR[1], RUNE[0], SHIB[0], SOL[21.25534542], SRM[0], STG[0], TRX[2], UBXT[1], UNI[0], USD[370.51], USTC[0] | Yes | |
| 01426144 | Contingent, Disputed | USD[1.32] | | |
| 01426145 | | DOGE[0], SHIB[0], TRX[0], USDT[0] | | |
| 01426158 | | USDT[0] | | |
| 01426163 | Contingent, Disputed | USDT[0.00017311] | | |
| 01426167 | Contingent, Disputed | TRX[.000001] | | |
| 01426168 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[38.65], XRP-PERP[0] | | |
| 01426169 | | BTC[.0000886], NFT (298059911877791489/FTX EU - we are here! #271012)[1], NFT (384968490013451812/FTX EU - we are here! #271020)[1], NFT (492530512664139362/FTX EU - we are here! #271027)[1], USD[0.00], USDT[0.00002272] | | |
| 01426177 | | MAPS[.337037], USD[0.00], USDT[1.53057590] | | |
| 01426178 | | BTC[.05917591], CHZ[1159.2692], DENT[36000], ETH[1.27069552], ETHW[1.27069552], EUR[0.00], FTT[1.8], LINK[7.9], SHIB[9494015], SOL[21.894905], TRX[1772], USD[1.74], XRP[1638.73666] | | |
| 01426185 | | BTC[0.00009583], ETH[0], FTM[7.52493122], FTT[0.14416154], SOL[-0.03018083], USD[5.55], USDT[0] | | |
| 01426190 | Contingent, Disputed | USDT[0.00012825] | | |
| 01426191 | | ETHW[.0008], TRX[.000004], USD[0.00], USDT[1488.03] | | |
| 01426192 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ[1.733], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[105.77258813] | | |
| 01426193 | Contingent | 1INCH[0], AGLD[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AXS[0], BNB[0], BRZ[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], ETH[1.76967841], ETHBEAR[4999855.55555554], ETH-PERP[0], ETHW[3.42300749], EUR[0.00], FTT[3.4], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.19056109], LUNA2_LOCKED[0.44464255], LUNC[0], MNGO-PERP[0], NFT (440032378908087290/The Hill by FTX #31593)[1], PERP-PERP[0], RAY[0.02747196], RAY-PERP[0], SAND[.9981], SECO-PERP[0], SHIB[0], SHIT-PERP[0], SOL[5.28348604], SRM[16.04622172], SRM_LOCKED[.3152173], SRM-PERP[0], THETA-PERP[0], TRX[30], USD[0.05], USDT[2691.23275994], XAUT[0.12508460], XRP[0], XTZ-PERP[0] | | |
| 01426203 | Contingent, Disputed | SRM[.7] | | |
| 01426213 | | USDT[0] | | |
| 01426216 | | ETH-PERP[0], TRX[.000001], USD[0.01], USDT[.02463619] | | |
| 01426217 | | USDT[0.00011906] | | |
| 01426219 | | BTC-PERP[0], TRX[.00867], USD[0.00], USDT[24.91307388], XRP-PERP[0] | | |
| 01426223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[2677.82751580], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01426225 | | USDT[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01426231 | | BNB[0], DOGE[0], ETH[0], NFT (290906009437380305/FTX EU - we are here! #5815)[1], NFT (354649399278796162/FTX EU - we are here! #5724)[1], NFT (36062260469989340/FTX EU - we are here! #5519)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01426234 | | FTT[0], USD[0.00] | | |
| 01426237 | | TRX[.000002] | | |
| 01426239 | | BTC[.00000048], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01426240 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00004061], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[.0138], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0.12300000], EUR[227.38], FIL-PERP[0], FTT[0.06972093], FTT-PERP[0], GRT-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-533.30], USDT[0], XLM-PERP[0], XMR-PERP[.86], XRP[0], XRP-PERP[0] | | |
| 01426242 | | USD[0.00], USDT[0] | Yes | |
| 01426259 | | USD[0.00] | | |
| 01426272 | Contingent | AVAX[50.2], BTC[5.11275788], ETH[9], ETHW[9], FTT[36.93755733], LINK[669.98015974], LUNA2[38.02534669], LUNA2_LOCKED[88.72580895], LUNC[0], SLND[1202.435255], SOL[3694.14356915], SOL-PERP[0], USD[-95128.39], USDT[0] | | |
| 01426274 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000002], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[0.07075816], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.14], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01426276 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.04691864], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00007158], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.06620848], ETH-20211231[0], ETH-PERP[0], ETHW[.06620848], FTM-PERP[0], FTT[0.09644141], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.01175699], LUNA2_LOCKED[0.02743298], LUNC[2560.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000067], USD[27851.88], USDT[2973.24628162], VET-PERP[0], XTZ-PERP[0] | | |
| 01426277 | | USD[0.00], USDT[0.36579686] | | |
| 01426287 | | USD[25.00] | | |
| 01426289 | | BNB[.02913683] | | |
| 01426295 | | BTC[.00005839] | | |
| 01426297 | | BTC[.00002426], MNGO[598.33827], STEP[242.6], TULIP[4.603004], USD[0.06] | | |
| 01426303 | | BAO[1], ETH[.00000001], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01426305 | | BCH[0], BNB[0], BTC[0], DOT[.00000001], ETH[0], FTT[0], HNT[0], LTC[0], RUNE[0], SAND[0], SHIB[.00000001], UNI[0], USD[0.00], USDT[0] | | |
| 01426308 | | FTT[0.04464912], NFT (389706586305606734/The Hill by FTX #11709)[1], TRX[.000002], USD[0.00], USDT[0.00000114] | | |
| 01426314 | | NFT (304860890168285278/FTX Crypto Cup 2022 Key #35437)[1], NFT (368156176437705612/FTX Crypto Cup 2022 Key #15924)[1], NFT (483660211451784988/FTX EU - we are here! #32825)[1], NFT (537772328900734592/FTX EU - we are here! #32347)[1] | | |
| 01426315 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000858], LUNC-PERP[0], USD[0.00] | | |
| 01426331 | | LINK[18.196542], USD[0.66] | | |
| 01426332 | Contingent | AAVE[5.09898], BTC[2.42981394], CHZ[1559.688], ETH[3.7552488], ETHW[3.7552488], EUR[0.01], FTM[2362.5274], LINK[104.979], LUNA2[6.21036420], LUNA2_LOCKED[14.49084981], LUNC[20.055998], MATIC[3679.264], SOL[313.58021447], USD[-38.59] | | |
| 01426336 | | ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOS-PERP[0], STG-PERP[0], USD[3.36], WAVES-0930[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01426337 | | USDT[0.00010807] | | |
| 01426338 | | ETH[0], TRX[.000003], USDT[2.7165] | | |
| 01426339 | | ADA-PERP[533], ATLAS-PERP[0], BTC[.057], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], FTT[50], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[47.69], VET-PERP[2500], XRP-PERP[0] | | |
| 01426344 | | ABNB[.049965], PYPL[.019986], TRX[.000001], UBER[.09993], USD[11.42] | | |
| 01426345 | | 0 | | |
| 01426346 | | ETH[.00000001], SHIB[0], TRX[0], USDT[0] | | |
| 01426351 | Contingent, Disputed | BTC[.00000001], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00122577] | | |
| 01426360 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00958741], LUNA2_LOCKED[0.02237063], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[2799.000006], UNI-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01426363 | | ATLAS[0], AVAX-PERP[0], DOT-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[0.00962105], USD[0.01], USDT[0.01165125] | | |
| 01426366 | | USD[25.00] | | |
| 01426370 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[65.00647011] | | |
| 01426376 | Contingent, Disputed | USD[0.08] | | |
| 01426377 | | 0 | | |
| 01426382 | Contingent | ATLAS[4475.91878574], FRONT[97.96474872], FTT[14.53384614], HT[21.35954523], LTC[1.92279827], LUNA2[0.00011720], LUNA2_LOCKED[0.00027347], OMG[10.88532554], SOL[3.80475286], TRX[1537.13036667], USD[0.00], USDT[32.71269409], XRP[425.12559819] | Yes | |
| 01426383 | | TRX[.000002], USDT[1.539] | | |
| 01426388 | | BNB[0.0007406], BTC[0.29474037], TRX[.000005], USD[0.22], USDT[0.36679061] | | |
| 01426392 | | BCH[0], BTC[0.00000010], BTC-PERP[0], ETH[0], USD[0.00] | | |
| 01426394 | | USD[0.78], USDT[0] | | |
| 01426396 | | BAO[1], ETH[.06492839], ETHW[0.06412068], KIN[1], UNI[6.16514116] | Yes | |
| 01426409 | Contingent, Disputed | USDT[0.00014211] | | |
| 01426411 | | USD[0.53] | | |
| 01426414 | | ADA-PERP[0], BTC-20210924[0], CAKE-PERP[0], DEFI-20210924[0], IOTA-PERP[0], RAY-PERP[0], SHIB[99982], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01426419 | | BTC[.00074817], ETH-PERP[0], USD[76.04], USDT[0] | | |
| 01426420 | | AUDIO-PERP[0], BNB[0], DOGE-PERP[0], SOL[0.00004657], TRX[0.71136406], USD[-0.17], USDT[.16523014], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01426426 | | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0.00244678], ETH-PERP[0], ETHW[0.00244678], LINA-PERP[0], SUSHI-PERP[0], TRX[0], UNI-20210924[0], USD[0.33], USDT[0] | | |
| 01426441 | | BNB[.00324822], TRX[.000001], USDT[0.00668224] | | |
| 01426442 | | COMP-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-20210924[0], TRX[.000004], USD[-0.02], USDT[.13], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01426444 | | TRX[.000009], USD[1.47], USDT[.007073] | | |
| 01426448 | | ATLAS-PERP[0], C98-PERP[0], MANA-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01426450 | Contingent | ALGOBULL[239069584], BNBBULL[1.09978], BULL[.2169566], COMPBULL[2.62], DOGEBULL[7.8727254], ETHBULL[1.0044002], LINKBULL[29.09566], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002712], SHIB[6598680], SOSI[42791440], SUSHIBULL[54374980], THETABULL[61.1322274], TRX[.000001], USD[0.27], USDT[0.34826990] | | |
| 01426452 | | ETH[0], TRX[.490804], USD[0.48], USDT[0.00055541] | | |
| 01426468 | | BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], USD[0.00] | | |
| 01426476 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], ETH-PERP[0], ETHW[.041], FTT[2.3], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[47], MATIC-PERP[0], SLP-PERP[0], SOL[2.08], SOL-PERP[0], TRX[.000007], UNI-PERP[0], USD[1.11], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01426484 | | USD[25.00] | | |
| 01426488 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00022225], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE[6132.12359753], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (566382927151039624/Magic Eden Prime)[1], RAY[726.51377205], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01426492 | | AAVE[1.10953427], ATLAS[10445.81781072], AUDIO[43.05225211], BAO[7], DENT[3], ETH[.00000296], ETHW[.00000296], FTM[73.13031788], GALA[822.75428571], GBP[0.00], GRT[1], KIN[11], LOOKS[11.04990625], MATIC[233.01831273], RAY[38.64963059], TRX[11], USD[0.00], USDT[0] | Yes | |
| 01426499 | Contingent, Disputed | USDT[0.00009130] | | |
| 01426506 | | DEFI-PERP[0], DRGN-PERP[0], GOG[30], MID-PERP[0], SHIT-PERP[0], TRX[.000001], USD[0.41], USDT[0.00921193] | | |
| 01426509 | | ATOM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], USD[-1.57], USDT[1.576817] | | |
| 01426518 | | AMC[0], ASD[0], BNT[0], BTC[.00000246], CAD[0.00], USD[0.00], USDT[0] | | |
| 01426520 | | ETH[.00000512], ETHW[0.00000512], USD[0.48], USDT[0] | | |
| 01426523 | | BTC[0], C98[0], DOGE[11.42922635], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000001] | Yes | |
| 01426526 | | NFT (291148021845913639/FTX EU – we are here! #135670)[1], NFT (444046662112692604/FTX EU – we are here! #134788)[1], NFT (546056237980931158/FTX EU – we are here! #135926)[1] | | |
| 01426533 | | KIN[1750159.00482324] | | |
| 01426535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[775.09], USDT[0], XLM-PERP[0] | | USD[774.85] |
| 01426548 | | 0 | | |
| 01426552 | | LEO[0], USD[0.00], USDT[0.00000076], XRP[2.92118415] | | |
| 01426562 | | ADABULL[0], AUDIO[.6219], BTC[.0000301], BTC-MOVE-WK-20210806[0], BULL[.00081611], DOT[17.4], ETHBULL[.00553914], FTT[0.33197201], GALA[1.62], GRT-PERP[0], LINK[13.6], LOOKS[.89474], MKRBULL[0], PAXGBULL[0.00002456], PAXG-PERP[0], SUSHIBULL[322938.63], TRX[.000028], USD[0.36], USDT[0.86794768], XAUT-PERP[0] | | |
| 01426564 | | XRP[0] | | |
| 01426567 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01426578 | | ADABULL[0.05039071], ATLAS[1499.72355], BULL[.199962], ETH[.5], ETHW[1.5], EUR[0.00], FTT[3.99924], LINKBULL[2271.31774091], MATICBULL[1587.67388233], POLIS[24.9953925], SOL[.42], USD[0.64], USDT[0] | | |
| 01426584 | | ETH[.00001003], ETHW[.00001003], USD[0.00] | | |
| 01426585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01426588 | | BTC-PERP[0], ETH-PERP[0], MINA-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00001510], XRP-PERP[0] | | |
| 01426603 | | 0 | | |
| 01426610 | | KIN[4952], USD[0.00] | | |
| 01426611 | | BTC[.00003759], BTC-PERP[0], USD[13.15], USDT[0] | Yes | |
| 01426616 | | ETH[0], USD[1.38], USDT[0.00000001] | | |
| 01426617 | | BTC[0], SXP[0], TRX[0] | | |
| 01426624 | | BAO[2], EUR[17.69] | | |
| 01426628 | Contingent, Disputed | USDT[0.00027089] | | |
| 01426631 | | BNB[0], DOGE[0], MATIC[0], NEAR[.00000001], SOL[0], TRX[0], USD[0.28], USDT[0], XRP[0] | | |
| 01426635 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[38.45770392], CHF[0.00], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[185.03198668], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], ZRX-PERP[0] | | |
| 01426645 | Contingent | AAVE[.009998], ALRY[52.74944788], AVAX[15.9962], BTC[0.35605169], CQT[369.9968], DOGE[1009], ETH[1.70759191], ETHW[1.70779191], FTM[199.98], LINK[101.56321735], LRC[30], LUNA2[2.13279786], LUNA2_LOCKED[4.97652834], LUNC[126515.209], MANA[99.98], MATIC[1269.76], NEAR[26.9946], RUNE[100], SAND[377.9144], SOL[22.542876], UNI[63.643431], USD[283.29], XRP[601.8796] | | |
| 01426650 | | BTC[0], TRX[.000003] | | |
| 01426656 | | EUR[0.01], TRX[.000787], USD[0.17], USDT[.008473] | | |
| 01426657 | | BTC-PERP[0], EUR[0.00], SOL[.00658], SOL-PERP[0], USD[-10.08], USDT[12.46617638] | | |
| 01426662 | | EUR[50.00] | | |
| 01426677 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00027514], ETHW[.00027513], FTT[0], UNI[0], UNI-PERP[0], USD[-0.22], USDT[0] | | |
| 01426679 | | USD[2.84] | | |
| 01426682 | | ADABULL[0], ALGOBULL[942611.7111111], ASDBULL[0], BNB[0], CEL[0], COMPBULL[0], DOGEBULL[0], EOSBULL[0], FTT[0], GRTBULL[0], HT[0], HTBULL[0], KNCBULL[0], LINKBEAR[924600], LTCBEAR[0], SUSHIBEAR[948500], SUSHIBULL[0], SXPBEAR[958000], THETABEAR[509380], THETABULL[0], TRX[0], USD[0.00], USDT[0.00000001], VETBULL[0], XLM-PERP[0], XRPBULL[0], XTZBULL[0] | | |
| 01426694 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.03245166], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MTL-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[1581.37573605], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000000], USDT-PERP[0], VET-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01426701 | | AXS-PERP[0], BTC-PERP[0], DAWN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[-2.11], USDT[4.28355818] | | |
| 01426703 | | BTC[0], BTC-PERP[0], ETH-PERP[0], MNGO-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01426714 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 01426718 | | ETH[0], USDT[0.99175824] | | |
| 01426729 | | ALCX-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], LTC-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01426738 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTP RE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[.00551046], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[148827.54559573], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.05203868], SOL-PERP[0], SRM[0.0000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.13], USDT[0.00867861], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01426741 | | TRX[149.49390188] | | |
| 01426742 | Contingent | LUNA2[8.61243499], LUNA2_LOCKED[20.09568165], LUNC[1000000], USD[0.00] | | |
| 01426773 | | BNB[0], FTT[0], GBTC[64.83029508], LTC[0], SOL[0], TSLA[.00000003], TSLAPRE[0], USD[0.00] | | |
| 01426775 | | ETHBEAR[2168481], USDT[.0404] | | |
| 01426796 | | USD[0.35] | | |
| 01426797 | | USD[0.01], USDT[0] | | |
| 01426798 | | BAT[0], BNB[0], DOGE[0], FTM[0], FTT[0], SHIB[0], SPELL[0], USD[0.00] | | |
| 01426805 | | FTT[0.00492884], SOL[4.27978], USD[0.20] | | |
| 01426822 | | ATLAS[0], ATLAS-PERP[0], USD[0.72], USDT[0] | | |
| 01426841 | | 0 | | |
| 01426845 | Contingent | AAPL-1230[0], AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.12], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-0501[0], BTC-MOVE-0827[0], BTC-MOVE-0917[0], BTC-MOVE-20211214[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0000001], ETH-20211231[0], ETH-PERP[0], ETHW[0], FILM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.54105273], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01789507], SRM_LOCKED[.08763533], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[16.40], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01426864 | | AUDIO[0], BTC[0], USD[0.00] | | |
| 01426867 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000103] | | |
| 01426876 | | COPE[0] | | |
| 01426877 | | ETHBULL[.00094024], LOOKS[.89454], MER[.99028], POLIS-PERP[0], SOL[.00116618], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01426880 | | BNB[0], FTT[0], TRX[0], USD[0.06] | | |
| 01426882 | | 0 | | |
| 01426897 | Contingent, Disputed | AKRO[1], USD[0.00] | | |
| 01426903 | Contingent | SRM[.1385622], SRM_LOCKED[.53366314] | | |
| 01426906 | | ADABULL[.03], ASDBULL[5.09643], BNB[0], BNBBULL[10.41043651], COMPBULL[10.41043651], CONV-PERP[0], EOSBULL[33900], ETH[0], ETHBULL[0], GRTBULL[46.06773], KIN[4], LINKBULL[13.79034], MATIC[0], MATICBULL[8.39412], PERP[.00110223], SPELL[0], SXPBULL[10374], TRX[1], UBXT[1], USD[0.00], USD[0.00234517], VETBULL[10.68971], XRPBULL[25895.05421515], ZECBULL[7] | Yes | |
| 01426913 | | USD[0.43] | | |
| 01426915 | | ETH[0.73989740], ETHW[0.73989740], USTC[.00000001] | | |
| 01426922 | | AUD[0.94], DYDX[.0001475], FTT[156.26019534], USD[0.01], USDT[0] | | |
| 01426924 | | BAND-PERP[0], BNB-20210924[0], CONV-PERP[0], FTT[0.10305296], SOL[.00000001], USD[0.20] | | |
| 01426930 | Contingent, Disputed | BAO[1], CAD[0.00], TRX[1], UBXT[1], USD[0.01] | | |
| 01426944 | | AUD[0.01], BTC[0.00000366], CRO[0], FTM[5733.66117301], USD[0.00], USDT[0] | Yes | |
| 01426954 | Contingent | AGLD[0], ATLAS[3.932], AVAX[.09791], BTC[0.00008839], CLV[0], CRO[8.760155], DAWN[0], DYDX[0], ETH[0.00099050], ETHW[0.00099050], FTT[0.00331354], LUNA2[0.00658473], LUNA2_LOCKED[0.01536438], LUNC[189.0564786], MATIC[9.72925], MATICBULL[0], MOB[.36939], OKB[.09088], RUNE[.079005], SOL[.0002146], STEP[0], TRXBULL[.715], USD[0.35], USDT[1.67157353], USTC[.78723], YFII[.00091944] | | |
| 01426965 | | 0 | | |
| 01426972 | | 0 | | |
| 01426982 | | TRX[.000006], USD[0.15], USDT[0] | | |
| 01426983 | Contingent, Disputed | AKRO[1], TRX[1], USD[0.00], USDT[0.00027607] | | |
| 01426988 | | USD[0.00] | | |
| 01427005 | | BTC[0], LTC[.0096], TRX[.000003], USD[1.61], USDT[.002972] | | |
| 01427012 | | 0 | | |
| 01427017 | Contingent | AAVE-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210924[0], BNT-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210916[0], BTC-MOVE-20210922[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210924[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16354620], LUNA2_LOCKED[0.38160780], LUNC[254.66407751], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.03], USD[0.21522580], VET-PERP[0], WAVES-20210924[0], XEM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01427023 | | CHZ[1.492], TRX[.000001], USD[0.00], USDT[0] | | |
| 01427031 | | GBP[1.00], USDT[0] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01427032 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[10.6], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.02588449], SRM_LOCKED[10306431], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.67], USDT[0.65515236], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01427039 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], SOL[0.00], XRP[3.53555414], XRP-PERP[0] | | |
| 01427053 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01427064 | | TRX[.000002] | | |
| 01427066 | Contingent, Disputed | UBXT[.1], USD[0.00] | | |
| 01427068 | | FTM-PERP[0], FTT[0.00736934], USD[0.70], XRP-PERP[0] | | |
| 01427070 | Contingent | BNB[0.00000001], BTC[0.00000160], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], FTT[27.09412000], LUNA2[16.02306657], LUNA2_LOCKED[37.38715533], SGD[0.01], SOL[0], USD[0.00], USDT[0.00952841], XMR-PERP[0] | | |
| 01427073 | | USD[0.94] | | |
| 01427091 | | SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01427092 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[7.39] | | |
| 01427094 | | BTC[0.27010000], BTC-PERP[0], COPE[0], ETH[3.75500000], RUNE[0], USD[4586.90] | | |
| 01427098 | | ETH[.00000001] | | |
| 01427101 | Contingent | BNB[0], BTC-MOVE-0621[0], BTC-PERP[0], DASH-PERP[0], DYDX-PERP[0], EUR[0.00], FTT-PERP[0], HOT-PERP[0], LUNA2[1.94199996], LUNA2_LOCKED[4.53133324], LUNC-PERP[0], RUNE-PERP[0], SOL[0.00643590], TRU-PERP[0], TRX[0.15301851], TRX-20210924[0], TRX-PERP[0], USD[159.01], VET-PERP[0], XRP[0] | | |
| 01427102 | | MATIC[0], NFT (340907612114953695/FTX EU - we are here! #127564)[1], NFT (428792666996182607/The Hill by FTX #12897)[1], NFT (445183205429866043/FTX EU - we are here! #127650)[1], NFT (525767693621073723/FTX EU - we are here! #127458)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01427105 | | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], HOLY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[39.99523002], NEAR-PERP[0], POLIS-PERP[0], RUN-PERP[0], SECO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00015485] | | |
| 01427112 | | EUR[0.00], USD[0.00] | | |
| 01427123 | Contingent | ATLAS[9.16033328], BLT[.66913828], BTC[0], ENS[.00004], ETH[0], FTT[26.05948383], NFT (453543937072746497/FTX EU - we are here! #91739)[1], NFT (491568484403172897/FTX EU - we are here! #91859)[1], NFT (504236260541096915/FTX EU - we are here! #91369)[1], RAY[.64159404], SRM[.1021944], SRM_LOCKED[13.1978056], TRX[6.00234], USD[0.44], USDT[0.05836300] | | |
| 01427124 | | NFT (440499799251440108/FTX EU - we are here! #57144)[1], NFT (473387379318638404/FTX EU - we are here! #57376)[1], NFT (543770079078281860/FTX EU - we are here! #57311)[1] | | |
| 01427135 | | BAO[2], DENT[1], KIN[1], RSR[1], SHIB[.00000004], TRX[0] | | |
| 01427143 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SRM[.7837], THETA-PERP[0], USD[4.49] | | |
| 01427145 | | CEL[.0995], FTT[.09998], USD[4.26] | | |
| 01427161 | | ADA-0325[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02005726], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-20210716[0], BTC-PERP[0], DOGE[565.89246], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[.090329], FTT-PERP[0], KNC[.0138], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SPY-0325[0], SPY-20210924[0], TRX[0249.525002], TSLA-0624[0], USD[7395.20], USDT[0.14742924], USDT-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01427162 | | ALGO[.2], FTT[0], TRX[.000362], USD[108.07], USDT[0.00272296] | | |
| 01427163 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.05] | | |
| 01427173 | | AVAX[0], BNB[0], BTC[0], FTM[0], MATIC[0], NFT (310736404345430383/FTX EU - we are here! #23838)[1], NFT (432082675921249064/FTX EU - we are here! #21883)[1], NFT (465253761342223138/FTX EU - we are here! #20043)[1], SOL[0], TRX[0.00001200], USDT[0] | | |
| 01427176 | | GALA[0], USD[0.00], USDT[0.00000510] | | |
| 01427183 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.15], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[.26692986], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.018161], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.60], USDT[0.00000002], XEM-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFI-PERP[0] | | |
| 01427185 | | BTC[0.00340000], BTC-PERP[0], ETHW[.024], SOL[0.00985224], USD[59.76], USDT[0.00000001] | | |
| 01427186 | | AKRO[3], ATLAS[0], BAO[26], BLT[0], BTC[0], CAD[0.00], CRO[0], DENT[5], DFL[0.01493091], DOGE[0.00035099], FTM[0.00011724], GRT[0], KIN[20], KSHIB[0], MANA[0.00016000], MATIC[0], RSR[0], SHIB[284.12786709], SPELL[0], TRX[2], UBXT[3], USD[0.00], USDT[0], XRP[0.00006683] | Yes | |
| 01427190 | | APT[.192], NFT (370753477655548606/BLESSING #1)[1], NFT (374589473764261012/FTX EU - we are here! #134229)[1], NFT (436433350941777898/FTX AU - we are here! #17674)[1], NFT (465520299414396883/FTX EU - we are here! #134344)[1], NFT (528561811862777662/FTX EU - we are here! #134469)[1], TRX[.00001], TRX[0.00001], USD[0.00000683] | | |
| 01427191 | | BNB[0], BTC[0], ETH[0], TRX[.00188], USD[0.00], USDT[-0.00001013] | | |
| 01427193 | Contingent | DFL[.00000001], FTT[0.02608083], INTER[.47426], LUNA2[0.07063693], LUNA2_LOCKED[0.16481952], MOB[.4831], NEXO[.9832], NFT (329840077973556277/FTX EU - we are here! #145408)[1], NFT (432254047687468922/FTX EU - we are here! #145243)[1], SWEAT[.5136], USD[0.00], USDT[0], USTC[9.999] | | |
| 01427195 | Contingent | BTC[0.51299396], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.05595794], LUNA2_LOCKED[0.13056853], PEOPLE-PERP[-29230], SOL-PERP[0], UNI-1230[0], USD[1546.09], XRP[0.00565600], XRP-PERP[0] | | |
| 01427199 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.75], USDT[1.93062892], VET-PERP[0], XRP[.05619677] | | |
| 01427207 | Contingent | AXS-PERP[0], BTC-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2_LOCKED[101.0526916], LUNC[0], LUNC-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0] | | |
| 01427214 | | ATLAS[169.966], ATOMBULL[1009.656], ETHBULL[.00009], QI[130], USD[23.63], VGX[28.9942] | | |
| 01427218 | | BTC[0], DAI[1.79921852], DOGE[0], ETH[0], FTT[9.62423498], USD[0.08], USDT[0], USTC[0] | | USD[0.07] |
| 01427220 | | BNB[0] | | |
| 01427232 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX[.006405], DYDX-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], SRM[.61091172], SRM_LOCKED[2.50908828], THETA-PERP[0], USD[8.34], USDT[0.00000002] | | |
| 01427233 | Contingent, Disputed | NFT (470976913288596044/FTX AU - we are here! #64053)[1] | | |
| 01427239 | | BTC-PERP[0], ETH[.03142758], ETHW[.03142758], USD[0.00] | | |
| 01427245 | | BCH[0], DFL[.00000001], ETH[0], NFT (532284009355969894/The Hill by FTX #8619)[1], RAY[0], SOL[0.04002628], XRP[0] | | |
| 01427246 | | ATLAS[89.9838], BNB[0.00613474], BTC[0], ETH[0.00641626], ETHW[0.00641626], FTT[.055], LTC[0.0093580], MKR[.0009964], REN[.99946], RUNE[.09982], SOL[.0099208], USD[10.10], USDT[16.22828590], XRP[0.52991182] | | |
| 01427251 | | BTC[0.00000577], USDT[1.14987332] | | |
| 01427257 | | TRX[.000001] | | |
| 01427260 | Contingent | ATLAS[1000], AXS[15.76243818], BAT[.81], BTC[0.00006101], ETH[.00096504], ETHW[.00096504], FTM[1001.02746302], LINK[.085769], LTC[.00408231], LUNA2[11.38155344], LUNA2_LOCKED[26.55695803], LUNC[0], SAND[.981], SOL[.0038554], TRX[13932.07566123], USD[0.16], USDT[0] | | FTM[1000.298735], USD[0.16] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01427268 | | ADA-PERP[0], BCH[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[39.77], WRX[680.62997367] | | |
| 01427269 | Contingent, Disputed | USD[0.04] | | |
| 01427278 | | 0 | | |
| 01427279 | | 0 | | |
| 01427281 | | ATLAS[50110.16632281], BTC[.00011691], DFL[14030.84657147], FTT[37.00178075], NFT (300742322294686850/FTX AU - we are here! #11817)[1], NFT (359933605691308704/FTX AU - we are here! #11803)[1], NFT (548211072738799138/FTX AU - we are here! #27518)[1], SOL-PERP[0], USD[0.03], USDT[0.00292739], WFLOW[2.00440666] | Yes | |
| 01427284 | | ATLAS[2325.31997220] | | |
| 01427286 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00076390], ETH-PERP[0], ETHW[0.00076390], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK[.97929], MATIC[6.9564], MATIC-PERP[0], MNGO[9.1735], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[2364.14], WAVES-PERP[0] | | |
| 01427308 | | NFT (415858591459966526/FTX EU - we are here! #23230)[1], NFT (530170127351547761/FTX EU - we are here! #22971)[1], NFT (552074518100832834/FTX EU - we are here! #23089)[1] | | |
| 01427309 | | 0 | | |
| 01427317 | | BTC[.00000001], SHIB[1236888.01236476], USD[0.00], XRP[143.39657354] | | |
| 01427324 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.43], USDT[0], XTZ-PERP[0] | | |
| 01427334 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[3977.91474765], DFL[6.63326194], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[163.26575947], FTT-PERP[0], GENE[.0008595], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[.0075], NEAR-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[24.01772260], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[65.19], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01427339 | | ETH[0], PTU[.99], TRX[.00078], USD[0.00], USDT[0.00000969] | | |
| 01427340 | | 0 | | |
| 01427355 | | BTC-PERP[0], USD[0.00] | | |
| 01427361 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000037], USD[1.00], USDT[0] | | |
| 01427363 | | AXS-PERP[0], CHZ-PERP[0], ETH-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01427369 | | DAI[.032463], SGD[0.83], USD[0.31], USDT[0.05192827] | | |
| 01427377 | | ATOM[.090227], BNT-PERP[0], LOOKS[.891], LOOKS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[-0.06], USDT[0] | | |
| 01427379 | | TRX[.000002], USD[0.00], USDT[0.00011574] | | |
| 01427384 | | BTC[0] | | |
| 01427386 | Contingent, Disputed | KIN[1], USD[0.00] | | |
| 01427394 | | NFT (315300787540361609/FTX EU - we are here! #25444)[1], NFT (461962379245554853/FTX EU - we are here! #23640)[1], NFT (467132507588174911/FTX EU - we are here! #25621)[1] | Yes | |
| 01427398 | | BTC[0], TRX[0], USD[0.00] | | |
| 01427412 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTC[0.00350031], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[-0.047], DOGE-PERP[0], DOT[0], ETC-PERP[-1.4], ETH[0.28020784], ETH-1230[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.07304977], FTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[-10.3], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.04203477], SRM_LOCKED[23813577], SRM-PERP[0], SUSHI-PERP[0], USD[323.04], USDT[0], VET-PERP[0], WAVES-PERP[0] | | BTC[.0035], ETH[.28] |
| 01427413 | | BTC-20210924[0], BTC-PERP[0], TRX[.000001], USD[1000.00], USDT[2.01154888] | | |
| 01427416 | | APT[.61], BNB-PERP[0], BTC[0.00000438], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000011], FTT[.09460495], SOL[0], SOL-PERP[0], SRM[.07583135], SRM-PERP[0], USD[1.65] | | |
| 01427427 | | AXS-PERP[0], CRO[185.54301135], TRX[.00015], USD[3.03], USDT[0.00000834] | | |
| 01427445 | | ALTBULL[280.046781], BSVBULL[27826711.92], BULLSHIT[59.98899523], DEFIBULL[2048.51856387], MIDBULL[30.094281], TRX[.143673], USD[32.15], USDT[0.06696169] | | |
| 01427447 | | BTC-PERP[0], ETH-PERP[0], TRX[.08084758], USD[0.00], USDT[.00006227] | | |
| 01427452 | | ETH[0], NFT (321258742894560755/FTX EU - we are here! #5394)[1], NFT (335315518028716845/FTX EU - we are here! #5446)[1], NFT (409032696763523430/FTX EU - we are here! #5512)[1], TRX[.000123], USD[0.00] | | |
| 01427459 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 01427463 | | BTC[0] | | |
| 01427473 | | DOGEBULL[43.78751493], THETABULL[.53818112], TRX[.486985], USD[0.01], XRPBULL[120975.8] | | |
| 01427482 | | BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], USD[0.00] | | |
| 01427486 | Contingent | ATLAS[103.25454051], BTC[0], CEL[0], CLV[47.63814969], COMP[.0608575], DOT[.00000001], ETH[0.00000001], FTT[4.11823000], GRT[13.67813604], IMX[0], KIN[119410.18281378], LUNA2[0.00552109], LUNA2_LOCKED[0.01288255], LUNC[1202.23], MATIC[0], NEAR[.00024353], SAND[0], SLP[1463.43397791], SOL[0], SUSHI[0], TRX[.0009], USD[4.66], USDT[0] | Yes | |
| 01427491 | | CAKE-PERP[0], ETH[0.00019266], ETHW[0.00007399], MATIC[0.28129170], ONE-PERP[0], TRX[.000002], USD[0.00], USDT[.00211125] | Yes | |
| 01427493 | | USD[0.02] | | |
| 01427525 | | BTC[.00009979], TRX[1.3], USDT[1.32407185] | | |
| 01427528 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01427531 | | BTC[0] | | |
| 01427533 | | ATLAS[699.867], ATLAS-PERP[0], BAO[992.97], C98[29.994471], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.07222368], GOG[899.9506], ICX-PERP[0], MATIC-PERP[0], ONT-PERP[0], POLIS[.098176], RAY-PERP[14], RSR-PERP[0], SAND-PERP[0], SOL[1.25], TRU-PERP[0], TRX[111.900027], USD[-8.59], USDT[0.00328837] | | |
| 01427536 | | BTC[0] | | |
| 01427541 | | BTC[0.05105636], ETH[.71600978], ETHW[.71600978], USD[0.00] | | |
| 01427546 | | USD[0.00] | | |
| 01427549 | | ATLAS[9.998], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], ICP-PERP[0], LEO-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[-0.01], XRP[.12641243], XRP-PERP[0] | | |
| 01427550 | | TRX[.000001], USD[0.03], USDT[0.00049178] | | |
| 01427554 | | AXS-PERP[0], BTC-PERP[0], TRX[.000003], USD[7.27], USDT[.00034], YFII-PERP[0], ZIL-PERP[0] | | |
| 01427558 | | FTT[0.00777248], KIN[.00000001], MATIC[334.933], USD[0.43] | | |
| 01427559 | | BTC[0], USD[0.00], USDT[453.53514973] | | |
| 01427560 | | AXS-PERP[0], BTC-PERP[0], LTC[0], USD[0.00], USDT[0.00000055] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01427563 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[325], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00010009], ETH-1230[0], ETH-PERP[0], ETHW[.00064044], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40645354], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JOE[12], KNC[.4], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00970957], LUNA2_LOCKED[0.02265567], LUNC[2114.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[1-11.46], USDT[0.00275800], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01427574 | | TONCOIN[.07], USD[3.73] | | |
| 01427583 | | BTC[0] | | |
| 01427585 | | ATLAS[29904.8871], BAO[124000], BRZ[50.91573667], CUSDT[5000.04981], KNCBULL[29.394414], MNGO[399.924], SLP[8778.3318], SPELL[11198.062], SRM[24.99525], TRX[0.11625392], TRX-20210924[0], UBXT[1999.05], USDt-27.57], USDT[36.68756051] | | |
| 01427590 | | BAT[.00000914], BNB[0], BTC[0], DOGE[0], ETH[0], SHIB[153.60191257], SOL[0], USD[0.00], USDT[0] | | |
| 01427592 | | BTC[0] | | |
| 01427593 | | 0 | | |
| 01427598 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGEBEAR2021[.0025615], DOGEBULL[.00062154], DYDX-PERP[0], EOSBULL[4.107], ETHBULL[.0000505], ETH-PERP[0], GRTBEAR[456.566], GRTBULL[0.86243249], GRT-PERP[0], ICP-PERP[0], LINKBULL[9.0006], LRC-PERP[0], LTC[.00021107], LTCBULL[.02553], MATICBULL[.0412], SHIB-PERP[0], STORJ-PERP[0], SXPBULL[2563355.36057198], SXP-PERP[0], TOMOBULL[1.899], TRXBEAR[939580], USD[0.00], USDT[0.00079938], WAVES-PERP[0] | | |
| 01427600 | Contingent | 1INCH[.97416], APE[.081], BNB[0], DOGE[.503411], ETH[0], LUNA2[64.61369839], LUNA2_LOCKED[150.7652962], SAND[.90386], SOL[0.00839480], TRX[.000039], USD[3983.71], USDT[3.87490000] | | |
| 01427613 | | FTT[0.12017190], USDT[0] | Yes | |
| 01427618 | | BTC[0] | | |
| 01427629 | | 0 | | |
| 01427635 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0.00013546], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[150.7], FTT-PERP[0], FTXDXY-PERP[0], GALA[0.05145676], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002649], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.70], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[102853.41363760], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01427650 | | 0 | | |
| 01427658 | Contingent | 1INCH[1.37618370], AAVE[.06061412], ATLAS[39.13197166], BCH[0], ETH[0], FTT[0], GST[0], RAY[21.82605785], SOL[0], SRM[30.13524275], SRM_LOCKED[.61227662], SUSHI[1.01408380], TRX[.000784], USD[0.01], USDT[0] | | 1INCH[1.056645], AAVE[.059988], SUSHI[.999806] |
| 01427672 | | BTC[0] | | |
| 01427675 | | BCH[.00314196], TRX-20210924[0], USD[0.00] | | |
| 01427677 | | HXRO[1762.58033579], SOL[22.01438419], USD[3.78] | Yes | |
| 01427682 | | TRX[.000063] | | |
| 01427685 | | TRX[.000003], USDT[2.760307] | | |
| 01427686 | | EUR[10.00] | | |
| 01427687 | | AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[190.19], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-MOVE-0103[0], BTC-MOVE-0105[0], BTC-MOVE-0111[0], BTC-MOVE-0114[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0327[0], BTC-MOVE-0405[0], BTC-MOVE-0410[0], BTC-MOVE-0413[0], BTC-MOVE-0507[0], BTC-MOVE-0610[0], BTC-MOVE-0629[0], BTC-MOVE-0707[0], BTC-MOVE-0815[0], BTC-MOVE-2021071S[0], BTC-MOVE-2021071G[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210726[0], BTC-MOVE-2021072S[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210805[0], BTC-MOVE-2021080G[0], BTC-MOVE-20210809[0], BTC-MOVE-20210817[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-2021112[0], BTC-MOVE-20211204[0], BTC-MOVE-20211225[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.72655011], ETH-0325[0], ETHBULL[.00008692], ETH-PERP[0], ETHW[0.00045603], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.06729012], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], THETA-20211231[0], TLM-PERP[0], TRX-PERP[0], USD[18.00], USD[T[0.00000187], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01427689 | | C98[54], DOGE[.9208], FTT[.09962], MATIC[8.26904512], SPELL[99.02], TRX[.000001], USD[0.11] | | |
| 01427693 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01102647], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01427703 | | ETH[.00000001], FTT[0.00251025], USD[0.00] | | |
| 01427713 | Contingent | ATLAS[23774.244], AVAX[4.93441888], BNB[0], BTC[0.06118993], CRO[849.936], DOT[19.12802641], ETH[0.68271454], ETHW[0.68271454], FIDA[176.9516], FTM[433.28505348], LINK[72.68546], LTC[9.498], LUNA2[18.66933435], LUNA2_LOCKED[43.56178015], LUNC[0], MANA[68.9862], MATIC[0], RUNE[0], SHIB[47557264.98], SNX[114.67991949], SOL[30.40501184], SRM[195.64724313], SRM_LOCKED[3.12365417], USDT[23], USTC[1762.22954299] | | |
| 01427721 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[0.01812158], FTM[112.27886903], FTT[12.32760618], GODS[.0977496], IMX[57.5888256], LINK[5.5], LINK-PERP[0], LTC[0.00503945], LTC-PERP[0], MATIC[0], USD[0.00] | | |
| 01427732 | | SHIB[99370], TRX[.000002], USD[0.58], USDT[2.14772406] | | |
| 01427752 | | USD[0.20] | | |
| 01427757 | | ETH[0], TRX[.8896], USD[-0.04], USDT[0.00748052] | | |
| 01427760 | | BTC[.9998051], BTC-PERP[0], TRX[.000028], USD[-23.05], USDT[325946.571657] | | USDT[5000] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01427765 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00488757], BTC-PERP[0], CEL-0930[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[-11.06999999], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], USD[136.50], USDT[0.15696764], VET-PERP[0], WAVES-0930[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01427775 | | FTT[1.299753], USDT[3.2] | | |
| 01427776 | Contingent, Disputed | 1INCH[0], AAVE[0], ADAHEDGE[0], ASD[0], BAT[0], BCH[0], BCH-20210924[0], BNB[0.00006246], BTC[0.00000851], CHZ[0], COMP[0], CRO[0], CRO-PERP[0], DAI[0], DENT[0], DOGE[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HNT[0], LINK[0], MATIC[0], OMG[0], RAY[0], SGD[0.00], SHIB[0], SOL[0.00000001], SRM[2.58747501], SRM_LOCKED[0.0248947], TRX[0], USD[-0.36], USDT[0.00000001], WAVES[0], XAUT[0] | | |
| 01427782 | | KIN[7420346.67438317] | | |
| 01427786 | | USD[2.13], USDT[0] | | |
| 01427791 | | GRT[891], MANA[216], USD[0.24], USDT[0] | | |
| 01427805 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.97199977], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[10.05459052], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[43.8], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], NEAR-PERP[0], OB_PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1814.40], XLM-PERP[0], XMR-PERP[0], XRP[7569.370734], XTZ-PERP[0], YFI-PERP[0] | | |
| 01427807 | Contingent | BNB[0], ETH[0.00000001], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], NEAR[0.02881347], NFT (292761374918623704/Manggo market)[1], NFT (306167426584933909/Sbf)[1], NFT (327629862064863618/Droid x10)[1], NFT (340914920581547867/Lfy)[1], NFT (347683087820546194/Biockasset)[1], NFT (427027568226438345/Fix race moon)[1], NFT (428104526780910607/Defiland)[1], NFT (430938893585561041/Sbil)[1], NFT (445095183812270132/Solrise finance)[1], NFT (446318554763331196/Baby bull)[1], NFT (449375875985404339/Fix bullish laser eyes #2)[1], NFT (473942855938232658/Goat lasser eyes)[1], NFT (485723681544961948/S.a.m)[1], NFT (491246206232910825/Fix x droid)[1], NFT (544415574562494024/Land in the glass)[1], NFT (550857141598800394/Island boys3but)[1], NFT (555085943983996845/Fix bullish laser eyes #3)[1], NFT (565713185386646498/LBRTY)[1], SOL[0.00035673], USD[0.00], USDT[0.00124936], USTC-PERP[0] | | |
| 01427808 | Contingent, Disputed | ATLAS[0], BCH[0], BNB[0], ETH[0], SHIB[0], SOL[0], SXPBULL[0], TRX[6.00003701], USD[0.00], USDT[0] | | |
| 01427812 | | FRONT[1], TRX[.000187], USD[0.77], USDT[0] | Yes | |
| 01427813 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000820], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0.00000003], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.54], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01427814 | | KIN-PERP[0], TRX[0], USD[0.03] | | |
| 01427818 | | ATLAS[2.46376812], POLIS[.02463768], USD[0.00] | | |
| 01427831 | Contingent | EUR[0.00], FTT[0.00000008], LUNA2_LOCKED[0.00000001], USD[0.19], USDT[0] | | |
| 01427842 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[7.53861834], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.06], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00712077], XRP-PERP[0] | | |
| 01427847 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.77464635], HOT-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[0.00000001], RSR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[5.91189736], YFI-PERP[0] | | |
| 01427848 | Contingent | ETH[0.00019487], ETHW[0.00019487], LINK[.059815], LTC[.0095231], LUNA2[0.55873291], LUNA2_LOCKED[1.30371014], LUNC[121665.2693786], STEP[.0525], SXP[.030308], TRX[67], USD[3900.00], USDT[0], XRP[113.581149] | | |
| 01427860 | | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00006035], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[9.9753], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-0930[0], GRT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-20211231[0], MSTR-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[99373], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[-0.79], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01427862 | | XTZ-PERP[0] | | |
| 01427865 | | NFT (360452338199174376/The Hill by FTX #41770)[1], USD[21.47], USDT[0.00000001] | | |
| 01427870 | Contingent | APE[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BICO[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CRO[0], CRO-PERP[0], DFL[0], DODO[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FTM[0], FTT[0], IOTA-PERP[0], LEO[0], LINK[0.00205729], MANA[0], MATIC[0], MTA[0], MTL-PERP[0], PROM-PERP[0], RAY[0], REEF-20210924[0], SAND[0], SC-PERP[0], SHIT-20210924[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00194994], SRM_LOCKED[0.01284901], STOR[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], ZEC-PERP[0] | | |
| 01427879 | | AAPL[0], ETH[.00011751], ETHW[.00011751], FTT[0.09687972], GMT-PERP[0], GST[.06], GST-PERP[0], LTC[.0075], SQ[0], USD[3.35], USDT[0] | | |
| 01427884 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE[2.8], ATLAS[9818.229504], BTC-PERP[0], CRV-PERP[0], DYDX[17.09684847], ENS[2.27957979], ETH-PERP[0], FTT[18.49911536], HNT[31.79413926], LINK-PERP[0], POLIS[160.97019546], REEF[10606.654955], SNX[10.89799113], SRM[122.75004565], SRM_LOCKED[67231545], STG[67.9874676], USD[272.81] | | |
| 01427886 | | USD[25.00] | | |
| 01427887 | Contingent, Disputed | KAVA-PERP[0], PERP[0], USD[5.89], USDT[0], XEM-PERP[0], YFII-PERP[0] | | |
| 01427898 | | ADABULL[0], ALGOBULL[9260000], BALBULL[274], BSVBULL[605000], EOSBULL[167500], FTT[0.04640283], GRTBULL[218.6], KNCBULL[251.5], LTCBULL[916], MATICBULL[159.7], SUSHIBULL[2190200], TOMOBULL[122300], TRX[.000004], USD[0.16], USDT[0], VETBULL[63.3], XRPBULL[39163] | | |
| 01427901 | | USD[25.00] | | |
| 01427904 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], USD[0.30] | | |
| 01427908 | Contingent | FTT[0.04745199], FTT-PERP[0], HT[0], LUNA2[0.21193200], LUNA2_LOCKED[0.49450801], SRM[22.15648554], SRM_LOCKED[184.44094955], USD[-1.04], USDT[0], USTC[30] | | |
| 01427910 | | ATLAS[809.838], BTC[.01009798], ETH[.04999], ETHW[.04999], SOL[9.127068], USD[0.30], USDT[0.08282912] | | |
| 01427913 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.201012], COMP-PERP[0], CRO-PERP[0], DKNG-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02215081], FTT-PERP[0], GBP[-280.12], GME-0930[0], GME-1230[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[91.1000907], LUNA2_LOCKED[212.5668783], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NIO-1230[0], PYPL-0930[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TWTR-0624[0], TWTR-0930[0], UNI-PERP[0], USD[543.46], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01427917 | | TRX[.000002], USDT[1.3842] | | |
| 01427918 | | ETH[0], ETHW[0.00991600], NFT (444370953076023006/FTX EU - we are here! #18985)[1], NFT (554927744435880807/FTX EU - we are here! #18903)[1], NFT (568954341681754152/FTX EU - we are here! #18772)[1], STARSI.102355], TRX[0.10542665], USD[35.47], USDT[0.00000165] | | |
| 01427924 | | ETH[0] | | |
| 01427925 | | SOL[0], TOMO[0], TRX[0] | | |
| 01427927 | | APE[871.01016], BTC[.12169322], ETH[1.73103601], ETHW[1.09452580], SOL[0], USD[4288.85] | | |
| 01427929 | | USD[197.73], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01427934 | | AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01427935 | | DOGEBULL[74.702763], LINKBULL[1683.4632], USD[0.12], USDT[0] | | |
| 01427936 | | 1INCH-PERP[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-20210924[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210717[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.008], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[900.00], EXCH-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.34801633], FTT-PERP[-30.4], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210924[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[109.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01427939 | Contingent | AVAX[21.324564], AVAX-PERP[0], BTC-PERP[0], CRO[2.25893482], EGLD-PERP[0], ETH[5.00483237], ETH-PERP[0], ETHW[5.00483237], FTM[.8336], LUNA2[0.00044670], LUNA2_LOCKED[0.00104230], LUNC[97.27], RAY[2.237626], SOL[0.00946849], SOL-PERP[0], TRX[0.00000001], USD[0.89], USDT[0.00000002] | | |
| 01427942 | | DOT-20210924[0], ETH[0], ETH-20210924[0], GRT[16.25597737], KIN-PERP[0], LTC[0], SOL[0.10966049], USD[-116.63], USDT[197.61206860] | | |
| 01427945 | | LTC[.00102] | Yes | |
| 01427946 | | ETH-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 01427952 | | BTC-PERP[0], USD[149.23] | | |
| 01427973 | | ADA-PERP[0], AVAX-PERP[0], BTC[.36933487], BTC-PERP[.339], ETH[1.00084389], ETH-PERP[0], ETHW[1.00084389], EUR[738.88], FTT-PERP[0], SOL-PERP[0], USD[-6091.98], VET-PERP[0], XRP-PERP[0] | | |
| 01427977 | | TRX[33], USD[0.00], USDT[0.06795051] | | |
| 01427983 | | BTC[0.04531355], FTT[.01357] | | |
| 01427989 | | AUD[394.17], BAO[1], BTC[.00000006], DENT[1], KIN[1], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01427997 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00422148], BTC-PERP[0], BULL[0.00000479], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[12314.56], USD[0.93801275] | | |
| 01428000 | | BTC-PERP[0], BULL[0], FTT[0.00405483], TRX[.200001], USD[0.00], USDT[0] | | |
| 01428001 | Contingent | ADA-PERP[0], AVAX[0.09939411], BTC[0.02513196], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.09195998], ETH-PERP[0], ETHW[0.09150534], FTM[50.586079], FTM-PERP[0], ICP-PERP[0], LINK[2.198488], LTC[.00870367], LUNA2[0.00695618], LUNA2_LOCKED[0.01623108], LUNC-PERP[0], SHIB-PERP[0], SOL[.00000032], USD[0.66], USTC[.984681], XRP-PERP[0] | | ETH[.090994], FTM[50] |
| 01428005 | | CAKE-PERP[0], TRX[.000002], USD[0.88], USDT[5.14930242] | | |
| 01428007 | Contingent | ATOM-PERP[0], BICO[.00000002], BTC[.00012603], BTC-PERP[0], DOGE[399.596], FTT[0.05926275], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00497], OKB-PERP[0], SAND-PERP[0], SRM[3.12380539], SRM_LOCKED[28.2983314], TRX[.000077], USD[0.00], USDT[3.73866235] | | |
| 01428008 | | SRM[120.85314839], USD[3185.35], XLM-PERP[0], XRP[831.58564522] | | |
| 01428014 | | BAO[1], ETH[0], TRX[18698.74158865] | Yes | |
| 01428016 | | ETH[.002], ETHW[.002], USDT[1.98619054] | | |
| 01428021 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01428029 | | TRX[.000003], USDT[0.00000416] | | |
| 01428037 | | BTC-PERP[0], KBTT-PERP[0], SOL[.00000001], TRX[0], USD[0.11], USDT[0.00085950] | | |
| 01428038 | | NFT (361597501418645662/FTX AU - we are here! #16161)[1], NFT (389423959347732125/FTX AU - we are here! #49525)[1], NFT (390742707890595562/FTX EU - we are here! #143905)[1], NFT (547772836615786072/FTX EU - we are here! #144008)[1], NFT (557189020424344738/FTX EU - we are here! #143950)[1] | | |
| 01428040 | | TRX[0] | | |
| 01428043 | | BCH[.01151377], BTC[.0045], ETH[.000948], ETHW[.000948], USD[1.28] | | |
| 01428049 | | AMPL-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], SOL-PERP[-300], TRU-PERP[0], USD[4759.60], USDT[2283.09010729] | | |
| 01428055 | | DOGE[5.5156], TSLA[.059988] | | |
| 01428058 | | TRX[.000002], USDT[-0.00000005] | | |
| 01428060 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000650] | | |
| 01428062 | | BTC[0], ETH[0], USD[3.32] | | |
| 01428067 | | BTC[0], TRX[.000045] | | |
| 01428068 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.01], USDT[0.00000002], USDT-PERP[0] | | |
| 01428082 | | FTT[0.21903274], USD[0.86] | | |
| 01428086 | Contingent, Disputed | USDT[0.00015945] | | |
| 01428092 | | AAVE[8.36744172], BTC[0.00406416], ETH[0.41153864], ETHW[0.41992852], FTT[54.28254838], KNC[751.93700405], SOL[0.00028298], SXP[1180.95961096], USD[5.52], USDT[1779.75613662] | | |
| 01428097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00003959], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0002856], ETH-PERP[0], ETHW[0.0028555], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.69123882], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01428101 | | ATLAS[30154.768], BTC[0.19664980], DOGE[7948.49070012], ETH[0], ETHW[0.74298844], MATIC[0], SHIB[366463341.55], SOL[221.85806843], USD[29.91], USDT[0] | | BTC[.022141], DOGE[7916.400918], SOL[4.526223], USD[29.82] |
| 01428107 | | BTC[0.00141388], TRX[0.00000116], USD[0.00], USDT[0] | | TRX[.000001] |
| 01428108 | | NFT (332890586610469927/FTX EU - we are here! #60099)[1], NFT (353250302898956268/FTX EU - we are here! #60289)[1], NFT (388235754483323875/FTX EU - we are here! #60372)[1], USD[0.32], USDT[0.57727420] | | |
| 01428109 | | AAVE[0.31844799], FTT[9.9937], USDT[0.00000189] | | |
| 01428110 | | FTT[0.01147446], USD[0.00] | | |
| 01428118 | | BTC[0], LTC[0] | | |
| 01428119 | Contingent | AURY[.00000001], AVAX[2.39000000], BNB[0], BRZ[0], BTC[0.00000600], ETH[0.00072878], ETHW[.0072877], FTT[25.07905921], LINK[0], LTC[0], RAY[0], SOL[1.48000000], SRM[.0000468], SRM_LOCKED[.00021141], USD[3850.77], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01428125 | | DOGE[.02153708], FTT[.066028], USD[0.01], USDT[2445.46317879] | | |
| 01428126 | | BNB[0], ETH[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01428128 | | BTC[0.00299946], FTT[.61534289], SOL[17.0907441], USD[4.13] | | |
| 01428129 | | AMC[22], BTC[.005], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[3.17084791], SLP[500], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[148.86], VET-PERP[0], XRP-PERP[0] | | |
| 01428133 | | BTC-PERP[0], ETH[.017], FTT-PERP[0], USD[0.98] | | |
| 01428136 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.34] | | |
| 01428139 | | BTC[0] | | |
| 01428140 | | NFT (300372910895925088/The Hill by FTX #26974)[1], TRX[.490183], USD[0.55] | | |
| 01428144 | | AAVE[0], BNB[0], BTC-PERP[0], ETH[0.00060416], ETHW[0.00060416], FTT[53.17246192], USD[0.00], USDT[390.80151660], YFI[0] | | |
| 01428147 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], AMD[.05], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-1230[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-0325[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0209[0], BTC-MOVE-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT[0.00000001], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.5051607], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.01144482], LUNA2_LOCKED[0.02670459], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-0930[0], OKB-1230[0], OKB-PERP[0], OMG[0.00000001], OMG-0930[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-0930[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[.976397], SRM_LOCKED[2.9009738], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-0930[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[5319.79], USDT[0.00249503], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFI[0], YFI-0930[0], YFI-PERP[0], ZIL-PERP[0] | Yes | USD[5318.49] |
| 01428150 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4523.25], USDT[60.81384686], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01428157 | | 0 | | |
| 01428160 | | USDT[.963] | | |
| 01428168 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00279645], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.58100000], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.29519471], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00981], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[6.75], USDT[0.00769389], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01428170 | | TRX[72.606167] | | |
| 01428179 | | FTT[.09532], MAPS[.4778], SOL[.093], TRX[.000002], USD[0.00] | | |
| 01428183 | | AUD[0.00], BTC[0], BTC-20211231[0.00], ETH[0], USD[90.68] | | |
| 01428187 | | SOL[0] | | |
| 01428195 | | BTC[0] | | |
| 01428196 | | BTC-PERP[0], USD[-0.16], XRP[1.74923587] | | |
| 01428200 | | AMPL[0.03004390], AMPL-PERP[0], AURY[99.98157], AXS-PERP[0], BNB[0.00558790], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[100], COMP-PERP[0], DOGE[1000.18627], DOT-PERP[200], DYDX[.06314], DYDX-PERP[600], ETH[0], ETH-PERP[0], ETHW[0.00026449], FTT[25.00747084], GALA[7868.9176], GALA-PERP[0], LOOKS-PERP[0], SC-PERP[0], USD[9272.64], XRP[0.96925058] | | |
| 01428211 | | BTC[0.00000343] | | |
| 01428212 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], LUNA2-PERP[0], MASK-PERP[0], RVN-PERP[0], USD[3.94], USDT[0] | | |
| 01428217 | Contingent | ETH[.00001448], HUM[0], SRM[1.45012460], SRM_LOCKED[12.82198482], USD[0.13] | | |
| 01428219 | | AVAX-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01428228 | | BTC[0.00005952], BTC-PERP[0], DOGE[0.47181792], ETH[1.505], ETHW[1.505], MATIC[1000], SAND[704.5], SOL[.00728696], USD[0.00], USDT[7276.28743397] | | |
| 01428235 | | 0 | | |
| 01428238 | | FTT[.05975197], USD[0.00] | Yes | |

Amended Schedule F: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01428240 | | 1INCH-2021123100, 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000003], BNB-PERP[0], BSV-PERP[0], BTC[0.00005168], BTC-20210924[0], BTC-2021123100], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123100], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000964], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000960], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-2021123100], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.61], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01428253 | | ALGO[16.43283125], APE[1.14979545], ATLAS[139.64619611], AVAX[.31729781], BAO[1], BNB[02433643], BTC[.00038883], ETH[.0050281], FTM[7.27552309], KIN[1], REEF[211.20266657], RUNE[.52869737], SPELL[341.41783222], USD[0.00], XRP[17.02987765] | Yes | |
| 01428259 | | BTC[0] | | |
| 01428265 | | BTC[0] | | |
| 01428267 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01428271 | | ETH[0], TRX[.00003], USDT[0.00004701] | | |
| 01428274 | | 0 | | |
| 01428275 | | BTC[0] | | |
| 01428277 | | BTC-PERP[0], FTT-PERP[0], USD[309.30], USDT[0] | | |
| 01428278 | | APT[0], AVAX[.00000001], BNB[0.00000002], BNB-PERP[0], BTC[0], ETH[0], FTM[.00000001], GENE[0], HT[0.00000001], MATIC[0], SOL[0], TRX[0.00078700], USD[0.00], USDT[0], XRP[0] | | |
| 01428282 | | BTC[0], USD[0.21], USDT[0] | | |
| 01428283 | Contingent, Disputed | ETCBULL[.009462], TRX[.000003], USD[0.51], USDT[0.02919014] | | |
| 01428289 | | USD[0.86] | | |
| 01428294 | | DOGE[0] | | |
| 01428297 | | BTC[0] | | |
| 01428298 | | CAKE-PERP[0], TRX[.000001], USD[0.43], USDT[0.00803300] | | |
| 01428305 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[2111], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.03690000], BTC-PERP[.0182], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[16.9], ETH[0.82700000], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.6], FTT-PERP[0], FTX2-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[1725], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.83243430], LUNC[21007.0404622], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[25.3], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[649.01], USDT[1.93394362], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[150.00] |
| 01428310 | | ATLAS-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], MATIC[0], SHIB-PERP[0], TRX[.19931857], USD[0.05], USDT[0] | | |
| 01428320 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BEAR[90.712], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000541], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.9937], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08543426], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00544364], LUNA2_LOCKED[0.01270184], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[931.798], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.78], USDT[0.64000000], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZECBULL[94.178], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01428324 | | BTC-PERP[.0011], ETH-PERP[0], EUR[0.00], STEP-PERP[0], USD[16.50] | | |
| 01428331 | Contingent, Disputed | USDT[0.00023861] | | |
| 01428334 | | USDT[0] | | |
| 01428338 | | TRX[.000001] | | |
| 01428339 | Contingent, Disputed | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00406994] | | |
| 01428342 | | BEAR[2984.61], BNBBULL[0.00156964], BULL[0.00015459], TRX[.000003], USD[0.00], USDT[1.47995223] | | |
| 01428352 | Contingent | SOL[.005], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01428355 | | USDT[0.08054008], XRP[10.72061] | | |
| 01428359 | | 0 | | |
| 01428366 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], EUR[0.02], FTT[0.00000001], KSM-PERP[0], MATIC[0], OXY-PERP[0], REN-PERP[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.57], USDT[0.00000001] | | |
| 01428368 | | BTC[0], BTC-PERP[0], CQT[64.98765], ETH[.0074943], ETHBULL[0.32423838], ETHW[.0074943], NFT (309414605831168392/FTX EU - we are here! #276783)[1], NFT (51003768083044662/FTX EU - we are here! #267771)[1], NFT (571969712696421508/FTX EU - we are here! #276792)[1], PERP[1.8], TRX[.000001], USD[0.00], USDT[2.02170763] | | |
| 01428380 | | ATOM-PERP[0], AVAX-PERP[0], AXS[.099202], AXS-PERP[0], BADGER[.008404], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0.00096874], ETH-PERP[0], ETHW[0.00096874], FTT[.0994015], GALA-PERP[0], HXRO[.98005], LINK[.0988695], LUNC-PERP[0], REN-PERP[0], SOL[.009734], STEP-PERP[0], USD[8.63], USDT[0] | | |
| 01428383 | Contingent | ADA-PERP[0], APE-PERP[0], APT[222], ATLAS[7030], ATOM-PERP[0], AVAX[11.51846], BTC-PERP[0], CAKE-PERP[0], CHZ[5175], DOGE-PERP[0], DYDX[94.54306896], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[45.62883521], FTT-PERP[0], GALA[1880], GMX[8], IMX[704.7], LINK[20], LUNA2[0.00048853], LUNA2_LOCKED[0.00113992], LUNC[106.38], LUNC-PERP[0], MANA[147], MBS[1712], NEAR[55.5], REEF[454420], SAND[701.78573691], SOL-PERP[0], SPELL[101500], USD[82.22], USDT[99.68000000], XRP-PERP[0], YGG[229] | | |
| 01428386 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-49.15], USDT[220.25260685], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01428394 | | BTC[0.00379827], USD[1.26] | | |
| 01428396 | | USD[0.01], VETBULL[1520.11283037] | | |
| 01428401 | | AURY[.00244158], SOL[.26961112], USD[40.27], USDT[.00621B] | Yes | |
| 01428404 | | BTC-PERP[0], MANA[100], RAY[30], SOL[.14], USD[200.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01428406 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003629], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00050467], ETH-PERP[0], ETHW[0.00050467], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.25107824], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01428407 | | DYDX-PERP[0], EGLD-PERP[0], TRX[.800001], USD[480.80], USDT[0] | | |
| 01428423 | | BTC[0] | | |
| 01428429 | | BTC[0.10000000], ETH[.00000001], FTT[1.12945718], SOL[.0060926], USD[7.10], USDT[1733.85789223] | | |
| 01428430 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0.00088952], BTC[0.00018694], BTC-PERP[0], BTTPRE-PERP[0], CRO[9.998254], CRO-PERP[0], DASH-PERP[0], DENT[200], DENT-PERP[0], DOT-PERP[0], DYDX[1], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00020833], FTT-PERP[0], LINA[100], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00785475], LUNA2_LOCKED[0.01832776], LUNC[1710.39], LUNC-PERP[0], MATIC-PERP[0], MNGO[10], ONE-PERP[0], PEOPLE-PERP[0], RAY[1.00164382], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[6.00319706], SRM_LOCKED[12.12318654], SRM4-PERP[0], STEP[3], SUSHI-PERP[0], USD[1.50], USDT[11.53406426], VET-PERP[0], XRP[.937868], XRP-PERP[0] | | |
| 01428440 | | GENE[1.00119825], IMX[2.49982], USD[0.00], USDT[2.30000001] | | |
| 01428441 | | BAO[1], ETH[0], ETHW[0.57217688], KIN[1], NEXO[0], SHIB[63.55161703], USD[0.00], USDT[0] | Yes | |
| 01428465 | Contingent, Disputed | NFT (467938016617929339/FTX EU - we are here! #89155)[1] | | |
| 01428466 | | FTT[292.15968], PUNDIX[295.445319], TRX[19020.659302] | | |
| 01428469 | | BTC[0] | | |
| 01428474 | Contingent, Disputed | HT[0] | | |
| 01428475 | | ABNB[.03564174], BTC[0], BTC-PERP[0], C98[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], MATIC[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[53.06], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01428476 | | AXS[3.5], AXS-PERP[0], BOBA[10.5], BTC[.01], BTC-PERP[0], DOGE[500], ETH[.1], ETH-PERP[0], ETHW[.1], FTM[193], OMG[10.5], SHIB[1000000], SOL[2.00962], SOL-PERP[0], USD[92.45] | | |
| 01428477 | | USD[0.00], XRP[16.8538015] | | |
| 01428482 | | ALEPH[.31759], ATLAS[13997.33181538], BTC[0.00007353], MNGO[10052.64095753], RAY[903], REAL[291.411505], SOL[0.00913610], TRX[.000003], USD[0.00], USDT[2797.46063749] | | |
| 01428485 | | BTC[0] | | |
| 01428493 | | ETH-PERP[0], FTT[25], FTT-PERP[0], USD[0.00], USDT[5.11665799] | | |
| 01428494 | | BTC[1.22670209], BTC-PERP[0], ETH[0.04637225], ETH-PERP[0], FTT[122.56969901], SOL-PERP[0], USD[1454.14], USDT[0.02076940], USDT-PERP[0] | | |
| 01428495 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.344338], USD[540.13] | | |
| 01428498 | | TRU-PERP[0], USD[1.48] | | |
| 01428500 | | BAO[1], BF_POINT[200], DENT[2], FTM[0], GBP[0.00], HT[7.43917958], KIN[2], USD[0.00] | Yes | |
| 01428542 | | TRX[.000003], USDT[162.116171] | | |
| 01428544 | | 0 | | |
| 01428547 | | AVAX[0.11897962], BEAR[1872.13], ETH[.01386456], ETH-PERP[0], FTT[25], LINK-PERP[0.19999999], TRX[1.732486], USD[33.97], USDT[521.63763184], WAVES-PERP[0], XMR-PERP[0] | | |
| 01428549 | | BNB[0], BTC[0], TRX[.000003], USDT[0] | | |
| 01428553 | | BADGER-PERP[0], BSV-PERP[0], CHZ-PERP[0], DOGE[.05049175], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], SC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01428555 | | FTT[0.01790732], SOL[0], USD[0.00] | | |
| 01428556 | | KIN[1], TRX[12.23854291] | | |
| 01428562 | | TRX[0], USDT[0.00001118] | | |
| 01428569 | | ATLAS[3230], USD[0.61], USDT[0] | | |
| 01428571 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00070369], ETH-PERP[0], ETHW[.00070369], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.04500725], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01428582 | | BTC[0] | | |
| 01428597 | | SOS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01428602 | | BTC[0] | | |
| 01428607 | | ETH[0], ETHW[.00074217], TRX[.000001], USD[0.00], USDT[0] | | |
| 01428609 | | BNB[.007], DOGE[3494.2001], FTT[0.06893856], USD[0.16] | | |
| 01428610 | | 0 | | |
| 01428614 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00056026], ETH-PERP[0], ETHW[0.00056025], FLOW-PERP[0], FTM-PERP[0], FTT[25.18586471], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[3.38], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01428638 | | NFT (315202968276609030/FTX AU - we are here! #145056)[1], NFT (329639505342834835540/FTX EU - we are here! #144999)[1], NFT (370947602226662872/FTX EU - we are here! #144943)[1], NFT (494074203452532429/FTX AU - we are here! #49586)[1], NFT (545672015644870612/FTX AU - we are here! #16257)[1] | | |
| 01428640 | | ADA-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 01428644 | | SOL[.2] | | |
| 01428645 | | TRX[.000002] | | |
| 01428646 | | BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[3.94], USDT[0] | | |
| 01428652 | | BNB[.0134138], USDT[1.95148456] | | |
| 01428657 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ACB[.8], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.01187600], LUNA2_LOCKED[2.36104400], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-4.63], USDT[0.06650597], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01428658 | | 0 | | |
| 01428662 | | BTC[.0003], USDT[2.33144066] | | |
| 01428666 | | BNB-PERP[0], MATIC-PERP[0], USD[5.84] | | |
| 01428669 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LINK[0], SOL[0], USD[2210.04], USDT[0.00219987] | | |
| 01428675 | | 0 | | |
| 01428677 | | USD[0.00] | | |
| 01428681 | | USD[0.13], XRP-PERP[0] | | |
| 01428691 | | TRX[0] | | |
| 01428695 | | BTC[0], USD[0.67], XRP[.610568] | | |
| 01428700 | | USD[0.00], USDT[0] | | |
| 01428705 | | ANC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 01428709 | | AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.12], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01428710 | | USD[500.01] | | |
| 01428711 | | BTC-20211231[0], BTC-PERP[0], ETH[0], USD[0.27] | | |
| 01428715 | | 1INCH-PERP[0], ATLAS[0], AVAX[0.01947783], AVAX-PERP[0], AXS-PERP[0], BNB[0], DOT-PERP[0], FTT[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SPELL[74.69907736], TRX[.320761], USD[-0.16], USDT[0.00913762] | | |
| 01428720 | | AAVE[.00000001], APT[0], ATOM[0], AURY[0], AVAX[0], ETH[0], EUR[0.00], FTT[43], RAY[0], SOL[15.69000000], USD[461.25], USDT[0.04671851] | | |
| 01428722 | | DOGE[.1116], NFT (4111197916139520/FTX EU - we are here! #64871)[1], NFT (4715700212871277776/FTX EU - we are here! #64970)[1], NFT (5181123502611122381/FTX EU - we are here! #64699)[1], TRX[.000002], USD[0.00], USDT[1.53455292] | | |
| 01428726 | | AAVE[.00025152], AVAX[0.00386485], BTC[0], DOT[0.02128442], ETH[0.00002926], ETHW[0.00002926], FTT[0.00073898], TRX[.00003], USD[1.92], USDT[0.00000023] | | |
| 01428730 | | ETH[0], TRX[0], USD[0.00] | | |
| 01428739 | | BTC[0] | | |
| 01428746 | | KIN[869.86847382], USD[0.00] | | |
| 01428751 | Contingent, Disputed | BTC-PERP[0], USD[0.44], XRP[.015] | | |
| 01428755 | Contingent | ETH-PERP[0], RAY[64.27801134], SOL[31.50395158], SRM[192.82740467], SRM_LOCKED[3.51573905], USD[1.90] | | |
| 01428757 | | BEAR[0], BEARSHIT[0], BNBBULL[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], ETCBULL[0], ETH[0], FTT[0], SOL[0], SUSHIBULL[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0] | | |
| 01428764 | | BTC[0], TRU[5.8802], USD[0.00], USDT[0] | | |
| 01428765 | Contingent, Disputed | USDT[0.00002611] | | |
| 01428767 | | AKRO[1], BAO[12], BNB[.00000454], CHR[.00003214], DENT[4], DOGE[884.18757951], EUR[0.00], FTM[191.09054729], KIN[11], MAPS[.00066681], MER[.02308659], RSR[1], SHIB[5786109.77435886], SLRS[34.0031814], SPELL[1772.58374222], TRX[3], UBXT[1] | Yes | |
| 01428778 | | BTC[0.10767040], ETH[.652], ETHW[.652], EUR[0.54], SOL[18.6528461], USD[0.41] | | |
| 01428782 | | EUR[0.00] | | |
| 01428783 | | BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210810[0], BTC-PERP[0], FLOW-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00974850] | | |
| 01428786 | | BNB[0.00000001], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01428789 | | ATLAS[.28982029], BOBA[.08], POLIS[.002898], POLIS-PERP[0], TRX[.000001], USD[0.00] | | |
| 01428792 | | BAO[8994.015], USD[0.38], USDT[0] | | |
| 01428795 | | BTC[0], LTC[.00520038] | | |
| 01428802 | | USDT[0.00019627] | | |
| 01428805 | Contingent, Disputed | USDT[0.00032993] | | |
| 01428809 | | BTC[.0142981], GME[15.79684], TRX[.000002], USD[2.89], USDT[0] | | |
| 01428810 | | TRX[.997605], USDT[0.77292686] | | |
| 01428813 | | ETH[.00000001], USD[0.00] | | |
| 01428821 | | DOGE[.378606], FTT[0], SHIB-PERP[0], USD[0.00], USDT[0.00571543] | | |
| 01428822 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[5270.02], VET-PERP[0], XRP-PERP[0] | | |
| 01428823 | | ATLAS[0], BNB[0], BTC[0], CEL[0], ETH[0], FTM[0], MATIC[0], RNDR[0], RUNE[0], SHIB[46261.0885273], SOL[0], USD[0.97], USDT[0] | | |
| 01428829 | | CHZ[2028.955], FTT[25.66285], RSR[22504.17612], SUSHI[80.475775], TRU[478], TRX[.000002], USD[0.17], USDT[2.29408752] | | |
| 01428834 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNT[0], BTC[-0.00006263], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.01], EUR[0.00], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.37], XRP-20210924[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01428837 | | BNB-PERP[0], COMP-PERP[0], ETC-PERP[0], KNC-PERP[0], LINK-PERP[0], USD[0.27], USDT[0.00000001] | | |
| 01428842 | Contingent | ADA-PERP[0], APE[4], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[35], BAT-PERP[0], BNB[.1], BNB-PERP[0], BTC[.01084309], BTC-PERP[0], DOT[12.09041938], DOT-PERP[0], EGLD-PERP[0], ETH[.12431363], ETH-PERP[0], FTM-PERP[0], FTT[2.75215601], FTT-PERP[0], GMT-PERP[0], LINK[2.99981], LINK-PERP[0], LUNA2[0.01057064], LUNA2_LOCKED[0.02466483], LUNC-PERP[0], MANA-PERP[0], MATIC[30], MATIC-PERP[0], RAY[25.04109589], RAY-PERP[0], SOL[3.35706587], SOL-PERP[0], USD[1179.76], USDT[62.50688408], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01428848 | | TRX[.000002], USDT[7.593792] | | |
| 01428862 | | BNB[0] | | |
| 01428863 | Contingent | APE-PERP[0], BNB[.00000001], BTC[0.00807684], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[1], ETHW[0.90000000], EUR[0.00], FLM-PERP[0], FTT[40], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.05055500], LUNA2_LOCKED[0.11796188], LUNC[11008.47786099], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01428866 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], FLOW-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01428867 | | FTT[0.04829954], TRX[.000059], USD[0.00], USDT[0] | | |
| 01428868 | | ALGOBULL[500000], MATICBULL[10], USD[0.12], ZECBULL[26.599822] | | |
| 01428869 | | NFT (348603016469563567/The Hill by FTX #25673)[1], RAY[.986873], RAY-PERP[0], USD[5.74], USDT[0.00333557] | | |
| 01428877 | | APE-PERP[0], BNB[0], BTC[.00018658], BTC-PERP[0], FTT[0], KBTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01428880 | | BTC[.00112689], EUR[0.00], USD[0.00], USDT[0.50462970] | | |
| 01428891 | | SUSHI-PERP[3.5], USD[-0.31] | | |
| 01428894 | | 0 | | |
| 01428895 | | ETH[.22431389], ETHW[.22431389], KIN[1], USD[0.00] | | |
| 01428896 | | TRX[0], USDT[0] | | |
| 01428898 | | USDT[0.00019812] | | |
| 01428907 | | BTC[0.02209580], BTC-PERP[0], DOGE[1365.11954], DOGE-PERP[0], ETH[.05798898], ETHW[.05798898], FTM[91.98252], LINK[9.598176], MATIC[9.7378], MATIC-PERP[0], RSR[10463.3101], RSR-PERP[0], SOL[3.3593616], SOL-PERP[0], USD[3.82] | | |
| 01428921 | | AGLD-PERP[0], ATLAS-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[-0.11], USDT[5] | | |
| 01428930 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LUNA2[1.89318649], LUNA2_LOCKED[4.41743514], LUNC[.00538], LUNC-PERP[0], MATIC-PERP[0], RUNE[0.09580559], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01428937 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNC-PERP[0], SOL[0.00210354], SOL-PERP[0], STX-PERP[0], TRX[1.53495140], USD[0.02], USDT[0.30789701], XRP[0.83865679] | | |
| 01428947 | Contingent | 1INCH-PERP[0], AAVE[14.63007315], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[9721], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.04528819], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV[61124.0682], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.93], FIL-PERP[0], FTM-PERP[0], FTT[0.04919819], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[138.993331], KSM-PERP[0], LINK[113.31283047], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MATIC[550], MATIC-PERP[0], MER-PERP[0], NEAR[122.1], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[1010.70964407], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[120.39873871], SOL-PERP[0], SRM[171.90319576], SRM_LOCKED[3.61964048], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1928.21], USDT[975.41258604], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01428949 | Contingent | BTC[.00053206], LUNA2[0.25158365], LUNA2_LOCKED[0.58702852], USD[0.00] | | |
| 01428980 | Contingent | LUNA2[0.00808574], LUNA2_LOCKED[0.01886672], LUNC[1760.6869201], TRX[.000001], USD[0.00], USDT[0] | | |
| 01428981 | | TRX[1.000003], USD[0.40], USDT[0.45195870] | | |
| 01428992 | | BTC-PERP[0], USD[0.31] | | |
| 01428995 | | BTC[.00115353], ETH[0], FTT[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 01428996 | | TRX[.000003] | | |
| 01429000 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ[9.982], CHZ-PERP[0], DOGE[1.91054001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[-0.00700000], FTT[.09758008], FTT-PERP[0], HT[.00601476], HT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[29.10], USDT[0.00916178], XRP[1.11282], XRP-PERP[0] | | |
| 01429004 | | DENT-PERP[0], FTT[0], GARI[3.9992], OLY2021[0], SHIB[399920], USD[0.06], USDT[0] | | |
| 01429006 | Contingent | SRM[.00301384], SRM_LOCKED[.0129447], USD[0.00], USDT[0] | | |
| 01429007 | | AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.91], USDT[0.75920916] | | |
| 01429008 | | BTC[.0406792] | | |
| 01429021 | | ATLAS[0], BTC[0], ETH[0], POLIS[13.79191983], SOL[0.40933414], USD[0.47] | | |
| 01429023 | | 0 | | |
| 01429031 | | USD[0.01] | | |
| 01429032 | | BTC[0.06388785], ETH[1.299943], ETHW[1.299943], MATIC[503.86919226], USD[0.00] | | |
| 01429039 | Contingent | ALICE-PERP[0], ANC-PERP[0], ATLAS[0], ATOM-PERP[0], CRV[0], ETH[0.00198250], ETH-PERP[0], FLM-PERP[0], FTT[0.00001852], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LUNA2[0.00022960], LUNA2_LOCKED[0.00053573], LUNC[49.9962], MANA[.99259], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], USD[381.67], WAVES-PERP[0], YFI-PERP[0] | | |
| 01429040 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE[.3404825], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00063719], ETHW[1.04763719], FLOW-PERP[0], FTM-PERP[0], FTT[0.0184824], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC[0.00296631], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.9164], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND[.90044], SAND-PERP[0], SHIB-PERP[0], SOL[120.39873871], SRM_LOCKED[79.49796283], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[-1.22], USDT[0.00497162], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01429042 | | ETH-PERP[0], SHIB[99930], TRX[.000007], USD[0.59] | | |
| 01429044 | | SHIB[99980], TRX[.962501], USD[0.19] | | |
| 01429046 | Contingent | AVAX[0], BTC[0.00001947], BTC-PERP[0], CAD[0.00], DENT[21600], DOT[0], ETH[0], ETH-PERP[0], ETHW[0.20670676], EUR[0.00], FTT[24.86999649], MATIC[0], SAND[31], SOL[0], SOL-PERP[0], SRM.0005917], SRM_LOCKED[.20508499], USD[40.36], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01429050 | Contingent | APE-PERP[0], DOGE-PERP[0], FTT[0.01017534], LUNA2[0.00469167], LUNA2_LOCKED[0.01094723], SOL-PERP[0], USD[0.28], USDT[0] | | |
| 01429060 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[5.52681586], LUNA2_LOCKED[8.22923701], LUNC[899.71], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.0000008], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01429074 | | BNB[0], ETH[0], USDT[0.00000018] | | |
| 01429075 | | BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.12] | | |
| 01429081 | | BTC-PERP[0], TRX[.000003], USD[0.09], USDT[.009128] | | |
| 01429084 | | FTT[0], USD[0.00], USDT[0] | | |
| 01429088 | | BTC-PERP[0], USD[0.00] | | |
| 01429090 | | DOGE[1165.42], MANA[1150.7302], MATIC[99.981], USD[280.46] | | |
| 01429098 | | BNB[0] | | |
| 01429107 | | ADABEAR[10997800], ALGOBULL[6228159], BNBBEAR[7998400], BSVBULL[.600579.3], DOGEBULL[4535.357928], EOSBULL[65686860], SUSHIBEAR[157860], SUSHIBULL[103169946], SXPBULL[.53661601.744], TOMOBULL[129494.1], TRX[.00021], USD[0.03], USDT[0.00886801] | | |
| 01429111 | | APT[0], BNB[0], BTC[0], ETH[0], ETHW[0.00007466], TRX[.000012], USD[0.00], USDT[0.16931048] | | |
| 01429121 | | BNB[0.00000001], GENE[.05], HT[0], LTC[0], SOL[0], TRX[0.04190100], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01429126 | | TRX[.000004] | | |
| 01429129 | Contingent | BTC[0], CEL[0], CEL-PERP[0], ETH.00000001], ETHW[12.704], GARI[0], LINK[0], LUNA2[1.06034936], LUNA2_LOCKED[2.47414851], LUNC[230893.30656189], MATIC[0], MNGO[0], RAY[0], SAND[0], SOL[0], SRM[0], USD[0.01] | | |
| 01429130 | | RUNE[.90062859], USDT[0.00000004] | | |
| 01429136 | | DOGE[.33], TRX[0.00161100], USDT[0.58167130] | | |
| 01429139 | Contingent | ALGOBULL[3500000], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.01], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DMG-PERP[0], FTT[0], LINKBULL[3.4], LUNA2[0.07938174], LUNA2_LOCKED[0.18522406], LUNC[17285.54191342], MATIC[0.00000001], NEAR[6.7], NFT (466659577626781681/FTX EU - we are here! #127663)[1], NFT (483170225420599183/FTX EU - we are here! #127981)[1], NFT (494316611581829891/FTX EU - we are here! #128266)[1], SOL[0], USD[30.31], USDT[0.00001705], XRPBULL[12400], XTZBULL[31] | | |
| 01429146 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[.0288], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[-36.16], USDT[0.00000001], VET-PERP[0] | | |
| 01429150 | | BAT[.27942], BTC[0.00009993], MSTR-20210924[0], PAXG[0.00008557], SLV-0624[0], USD[0.01] | | |
| 01429162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL_LOCKED[0], USD[0.00], XRP-PERP[0] | | |
| 01429164 | Contingent | ADA-20210924[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000503], CLV-PERP[0], CONV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[350.95031645], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[566.82094090], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[259], LTC-20210924[0], LTC-PERP[0], LUNA20.00000353], LUNA2_LOCKED[0.00000825], LUNC[.77], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.2950961], SRM_LOCKED[18.4249039], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000005], USD[9.36], USDT[0.00967007], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01429168 | Contingent | ATLAS[0.53314684], BCH[.00000001], BTC[0.00007950], BTC-PERP[0], DYDX-PERP[0], FTT[209.99615801], KLAY-PERP[0], LUNA2[7.73315501], LUNA2_LOCKED[18.04402837], LUNC[1683910.7857851], LUNC-PERP[0], NEAR[5], RAY[0], SOL[0], TRX[0.27375610], USDt-133.02], XRP[10604.01632226] | | TRX[.272631], USD[1.51], XRP[10603.93149] |
| 01429172 | | BNB[0], ETH[0], FTT[0.03463937], SOL[0], USD[0.00] | | |
| 01429184 | | USDT[0.00019812] | | |
| 01429184 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH.01349067], ETH-PERP[0], FIL-PERP[0], FTT-PERP[5.1], HOT-PERP[14400], KSM-PERP[0], LUNA20.00856623], LUNA2_LOCKED[0.01998787], LUNC[1865.3155227], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1510.40], XRP[500.564], XRP-PERP[0], XTZ-PERP[0] | | |
| 01429185 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01429187 | | AXS-PERP[0], BCH[.0009023], BCH-PERP[0], BNB-PERP[0], BNT[0.06874480], BNT-PERP[0], BTC-20210924[0], BTC-20210924[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MER[.8856], MER-PERP[0], SAND-PERP[0], SUSHI[.0808], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01429188 | | BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], USD[0.00] | | |
| 01429193 | | USDT[0] | | |
| 01429194 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98537], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00155028], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01429206 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNBBEAR[455680800], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[0.81539458], EUR[777.73], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[25.20005558], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[397.23903513], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXGBULL[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLV-0930[0], SLV-1230[0], SOL-PERP[0], SPY[0], SPY-0930[0], SRM-PERP[0], SUSHIBEAR[759848000], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI[30.74698282], UNI-PERP[0], USD[0.00], USDT[0], USDTBEAR[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01429210 | | TRX[.000054], USDT[0] | | |
| 01429216 | Contingent | BTC[0], CRV[0.05823000], ETH[.0009196], ETHW[.0009196], FTT[0.07056200], SOL[.0065014], SRM[8.01633366], SRM_LOCKED[41.62762693], STEP[106.15601459], USD[7.10], USDT[3.66860400], XRP[0] | | |
| 01429217 | | BTC[0.00000001], FTT[0.04916036], POLIS[1.9], TRX[.000781], USD[844.95], USDT[0.00000046] | | |
| 01429221 | | ALPHA[.1426], AUDIO[.4923], BTC[0], CEL[.0659], CHZ[280], FTT[.4], SRM[.86], TRX[.000001], USD[0.00], USDT[32.04935383] | | |
| 01429231 | | BTC[0], FTT[0.09817600], GBP[4557.03], SOL[0.00762270], USD[123.11], USDT[0] | | |
| 01429241 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.19952517], FTT-PERP[0], LINK-PERP[0], LUNA2[0.36085469], LUNA2_LOCKED[0.84199429], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01429250 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-20210924[0], APE-PERP[0], ARKK[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0317[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0404[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-0325[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GDXJ[0.00000001], GLD[0], GLD-0624[0], GLD-0930[0], GLD-20211231[0], GMT-PERP[0], GOOGL[0.00000013], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00547497], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[0], TRX-PERP[0], TSLA[.00000002], TSLA-PERP[0], TSM[0], UNI-PERP[0], USD[261.42], USDT[0.00000023], USO-20211231[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01429253 | | BEAR[807.13804219], BULL[.00000518], ETHBULL[.00000996], MATICBEAR2021[.05384], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01429255 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GBP[0.00], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-20210924[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[65.70564582], USD[1.04], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01429259 | Contingent | APE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[5], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.01267115], BTC-PERP[.1104], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.009], ETH-PERP[.15], FIL-PERP[0], FLM-PERP[0], FTT[3.49973], FTT[3.499773], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12382277], LUNA2_LOCKED[0.28891980], LUNC[26962.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[10], RAMP-PERP[0], RAY[305.57196888], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[6.75227612], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UBXT[96], UNI-PERP[0], USD[-4060.03], USDT[497.88960113], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[839.587124], XRP-PERP[0], XTZ-PERP[0], YFII-0624[0], YFII-PERP[0], YFI-PERP[.25], ZRX-PERP[0] | | |
| 01429261 | | ALGOBULL[1289549.7], BSVBULL[176966.56], BULLSHIT[.00097967], DEFIBULL[227.72232694], EOSBULL[9099.924], LINKBULL[.2968786], TRX[0.59451701], USD[0.00], USDT[-0.00990044] | | |
| 01429273 | | USD[0.02] | | |
| 01429275 | | BTC[.20031796], ETH[1.60876527], ETHW[1.56398454], FTT[0], SOL[2], USD[57.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01429277 | | GBP[0.05], USD[0.68] | | |
| 01429285 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2724.12], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01429286 | | TRX[.00001], USD[499.46] | | |
| 01429287 | | 0 | | |
| 01429301 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.80549853], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0.06501472], FTM-PERP[0], FTT[0.16319310], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OMG-PERP[0], HBAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[12.476], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[102], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-37.96], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01429308 | | AXS-PERP[0], BULL[0], FTT[0], HEDGE[0], USD[0.00], USDT[0] | | |
| 01429318 | | BTC[0.00033772], BTC-PERP[0], ETC-PERP[0], MATIC-PERP[0], TRX[.000009], USD[1.05] | | |
| 01429319 | | ADABEAR[32993400], ALGOBEAR[19996000], BNB[0], BNBBEAR[11997600], ETCBEAR[5998800], LINKBEAR[8998200], SLRS[31.9936], SUSHIBEAR[1499700], THETABEAR[10997800], TRX[.000005], USD[0.06], USDT[0.92186082] | | |
| 01429322 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000778], USD[-0.03], USDT[0], XMR-PERP[0], XRP[.00675694], XRP-PERP[0] | | |
| 01429331 | Contingent, Disputed | TRX[.000003], USD[-0.79], USDT[1.50414964] | | |
| 01429335 | | ATLAS[619.876], AVAX[.09954], BTC[0], CRO-PERP[0], FTT[1.49974], POLIS[2.4], RUNE[1.6], USD[-2.59], USDT[0.00308365] | | |
| 01429337 | | USD[0.00] | | |
| 01429344 | | TRX[.000001], USD[0.90], USDT[0.00000053] | | |
| 01429346 | Contingent, Disputed | USDT[0.00026357] | | |
| 01429349 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01429353 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[32.38], LINK-PERP[3.8], MATIC-PERP[28], STEP-PERP[0], TRX-PERP[0], USD[-50.36], VET-PERP[0], XRP-PERP[135] | | |
| 01429357 | | NFT (291677621713310815/FTX EU - we are here! #145274)[1], NFT (296279805391276225/FTX EU - we are here! #145323)[1], NFT (345425752602725612/FTX AU - we are here! #16285)[1], NFT (407601574588941401/FTX EU - we are here! #145363)[1], NFT (439578957786463476/FTX AU - we are here! #49600)[1] | | |
| 01429361 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0.00046122], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.30150491], LUNA2_LOCKED[0.70351146], LUNC[66653.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000815], USD[-291.10], USDT[308.45579616], XLM-PERP[0], ZIL-PERP[0] | | |
| 01429363 | | 0 | | |
| 01429369 | | ADA-PERP[0], BIT-PERP[0], USD[0.00], USDT[0] | | |
| 01429370 | | BTC[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01429376 | | BNB[0], ETH[0], TRX[.000001] | | |
| 01429384 | | ADA-PERP[0], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01429386 | Contingent | ETH[.2609478], ETHW[.2609478], FTT[0.09892000], PERP[42.19156], SOL[5.0494431], SRM[.00202722], SRM_LOCKED[.01176675], USD[0.36], USDT[1.31918939] | | |
| 01429388 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.00001237], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11057993], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.36], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01429391 | | TRX[.000001], USD[0.01], USDT[1.10137282] | Yes | |
| 01429403 | | ADABULL[0], ETH[0], ETHBULL[336.50807179], ETH-PERP[0], USD[0.21], XRP[0.13701337], XRPBEAR[0], XRPBULL[0] | | |
| 01429405 | | 0 | | |
| 01429406 | | BTC-PERP[0], BULL[15.88599274], ETHBULL[.00681552], ETH-PERP[0], TRX[.000089], USD[1.03], USDT[1.02915908] | | |
| 01429413 | | USDT[0.00031874] | | |
| 01429416 | Contingent, Disputed | USD[25.00] | | |
| 01429419 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01429422 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01429425 | | BTC[0.00000789], FTT[.01583621], USD[9.06], USDT[0] | | |
| 01429427 | | ETH[0], TRX[.000004], USD[0.00], USDT[.064374] | | |
| 01429431 | | APE[208.7], ETH[0], SHIB[37692837], TRX[.000002], USD[0.39], USDT[0.00002188] | | |
| 01429439 | | 1INCH[0.90296631], BTC[.09813894], BTC-MOVE-20211001[0], DMG[.02534], ETH[0.26501362], ETHW[0.26501362], OKBBULL[.32], SHIB-PERP[0], USD[2.16], XTZBULL[.5] | | |
| 01429444 | | ALT-PERP[0], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], ETH-PERP[0], GENE[.099487], IMX[.099012], POLIS[.093236], RAY[.2593], RNDR-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01429463 | | USD[2.77] | | |
| 01429471 | Contingent, Disputed | AVAX[0], AXS[0], BTC[0], BTC-PERP[0], ETH[0], LTC[0], USD[0.00] | | |
| 01429474 | | FTT[0.02087274], USD[0.00] | | |
| 01429475 | | BTC[.00004845], BTC-PERP[0], ETH-PERP[0], USD[0.20] | | |
| 01429476 | | BTC[0], CEL[0], EUR[0.00], FTT[25.494905], SOL[82.15158234], TSLA[5.24], USD[2570.47], USDT[0.00000001] | | |
| 01429480 | | ADABEAR[317550], ADABULL[2.6], BNBBEAR[33928020], BULL[.00015], DOGEBEAR[2021[0], ETHBULL[0], LINKBEAR[7617939190], OKBBEAR[9297], SUSHIBEAR[7577029.5], THETABEAR[423514], TOMOBEAR2021[0], TRX[.000001], USD[0.18], USDT[0], XRPBEAR[526967] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01429481 | | ATLAS[ 52640643], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], NEAR-PERP[0], NFT (419087751079324563/FTX EU - we are here! #199316)[1], NFT (442925279212591255/FTX EU - we are here! #199367)[1], RAY-PERP[0], SOL[-0.00010565], SOL-PERP[0], THETA-PERP[0], TRX[1939.000039], USD[0.00], USDT[0.12008020] | | |
| 01429484 | | BAO[1], TONCOIN[.00266649], USD[546.93] | Yes | |
| 01429487 | | APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], GALA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01429488 | | BTC[0], ETH[0], FTT[0.00916997], USD[0.00], USDT[0] | | |
| 01429498 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00023908], ETH-PERP[0], ETHW[.00023908], LUNC-PERP[0], USD[0.00], USDT[-0.20526772], USTC[0], USTC-PERP[0] | | |
| 01429499 | | ETH[0], SLND[0], SOL[22.51462193], USD[0.00], USDT[0] | | |
| 01429502 | | BTC[0] | | |
| 01429503 | | 0 | | |
| 01429515 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00070145], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211024[0], BTC-20211231[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], ETH-0331[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], STORJ[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-10.77], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 01429517 | | FTT[.00000001], OXY-PERP[0], SOL[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01429519 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[2.03], USDT[0.00264584], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01429523 | | ADA-20210924[0], ADA-PERP[0], FTT[0.05827889], TRUMP2024[23.89999999], USD[-14.09], USDT[13.90002336] | | |
| 01429528 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.03], USDT[7.80997247] | | |
| 01429539 | | BTC[0] | | |
| 01429548 | | NFT (535434689567267006/FTX Crypto Cup 2022 Key #7966)[1], TRX[.1888947], USD[-0.01], USDT[0.66615854] | | |
| 01429555 | | BTC-PERP[0], FTT[0.07153414], USD[0.00], USDT[0] | | |
| 01429556 | | NFT (354509465166954508/FTX AU - we are here! #67370)[1], NFT (357776258398292195/FTX EU - we are here! #193105)[1], NFT (429332550717171873/FTX EU - we are here! #193027)[1], NFT (533754441955840290/FTX EU - we are here! #193141)[1] | | |
| 01429562 | | BTC[0], LTC[0], SOL[0.00000001], TRX[0.00467000], USD[0.00], USDT[0] | | |
| 01429564 | | ATOM[0], AVAX[0], BAO[1], BF_POINT[200], BNB[1.00170136], BTC[0.02644997], CEL[0], CHZ[0], COMP[0], DENT[1], ETH[0], EUR[0.00], FTM[0], FTT[0], HT[0], KIN[4], MATIC[0], POLIS[0], RUNE[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000010] | Yes | |
| 01429566 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.24291002], LUNA2_LOCKED[0.56679006], LUNA2-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01429568 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[8.88], XLM-PERP[0], XRP[139] | | |
| 01429583 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CHF[0.00], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01429584 | | AAPL[0], AAPL-0624[0], AMZN[.00000002], AMZNPRE[0], BTC[0.00009937], BTC-PERP[0], FB[0], FTT[0.00082802], NFLX[0], SOL[0], TRX[0], TSLA[0.00000002], TSLAPRE[0], TWTR[0], USD[-1.06], USDT[0.00491736], WRX[79.68017246] | | |
| 01429586 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[1], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000009], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[173.94613910], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[492.9750428], LUNC[.0003467], MATIC[0], MATIC-PERP[0], NFT (454482198293015224/FTX Crypto Cup 2022 Key #15967)[1], NFT (574561215132720324/The Hill by FTX #14393)[1], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[2.86353368], TRX[.00000401], USD[-235.63], USDT[340.06331972], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01429587 | | BTC[0.00001263], ETH-PERP[0], FTT-PERP[0], RAY[38.10952625], TRX[.000044], USD[89.92], USDT[0], WRX[.01356521] | | |
| 01429588 | | SLP[189.9639], TRX[.000002], USD[0.08], USDT[.00063] | | |
| 01429594 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[1.17177417] | | |
| 01429596 | | BTC-PERP[0], SRM-PERP[0], USD[18.66] | | |
| 01429598 | Contingent | AAVE[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], CRO[0], ETH[0], EUR[0.00], FIDA[.00276854], FIDA_LOCKED[.06639469], FTT[0], ICP-PERP[0], PERP-PERP[0], RAY[.00000001], SHIB[0], SLRS[0], SNX-PERP[0], SOL[0], SRM[.00348692], SRM_LOCKED[.01323404], TRX[0], UNI[0], USD[1.42], USDT[0.00596701], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01429601 | | EUR[0.00], USD[102.32] | Yes | |
| 01429603 | | AXS[185.12115234], BTC[0], ETH[0], EUR[0.00], FTT[25.10202071], USD[0.00], USDT[0] | | |
| 01429611 | | DOGEBEAR[.00038155], GME[.0267468], THETA-PERP[0], UNISWAP-PERP[0], USD[0.18], USDT[.38378859] | | |
| 01429614 | | DOGE[10.67730760], USD[0.01] | Yes | |
| 01429617 | | BTC-PERP[0], DOGE-PERP[0], USD[0.67], USDT[0] | | |
| 01429618 | | AAVE-PERP[0], ATOM-20211231[0], BTC-20210924[0], BTC-PERP[0], DOGE-20211231[0], ETH-20210924[0], ETH-PERP[0], FTT[0], GOOGL-20211231[0], ICP-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01429622 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.02882337], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[-0.00006991], BTC-MOVE-0522[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.01187461], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00658873], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0.19999999], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01453616], LUNA2_LOCKED[0.03391771], LUNA2-PERP[0], LUNC[343-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-8.56], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01429624 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00418991], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX[94.9953925], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00011755], LUNA2_LOCKED[0.00027430], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01429627 | | 0 | | |
| 01429628 | | USD[0.00], USDT[0] | | |
| 01429634 | | USD[0.00] | | |
| 01429641 | | USD[25.00] | | |
| 01429650 | | BTC[0.00006539], BTC-PERP[0], ETH[.00000001], FTT[26.84964097], SOL[0], USD[0.01], USDT[0.20846235] | | |
| 01429660 | | BTC[.0003], BTC-PERP[0], ETH-PERP[0], FTT[3.99924], SOL[1.96], TSLA-0624[0], USD[10.22], USDT[127.17126568], XRP[.087892] | | |
| 01429663 | | 0 | | |
| 01429666 | | EUR[1.41], SOL[0], USD[0.44] | | |
| 01429669 | | XRP[3205.222] | | |
| 01429671 | Contingent | AAVE[11.28310564], BTC[1.21325716], DOGE[498.40053399], ETH[18.18411912], ETHW[15.72499778], EUR[2964.02], FTT[28.5649949], LINK[75.67769185], LUNA2[0.00408340], LUNA2_LOCKED[0.00952793], LUNC[1.36859585], MATIC[.00000525], SOL[117.25268059] | | AAVE[6], LINK[50] |
| 01429672 | | USDT[0] | | |
| 01429676 | | BTC[0], ETH[.00003414], ETHW[.00003414], USD[0.02] | | |
| 01429680 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.19] | | |
| 01429690 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04], VET-PERP[0], XRP-PERP[0] | | |
| 01429691 | Contingent, Disputed | BTC[.00001242], BTC-PERP[0], USD[-0.13] | | |
| 01429693 | | BTC[0] | | |
| 01429699 | | BAO[9], BF_POINT[200], BNB[0.00000058], DENT[1], DOGE[.06808771], ETH[.00000068], ETHW[.00000068], FRONT[1], KIN[4], MATIC[.00085826], NFT (319884403441406758/Baby Ape Club #1417)[1], NFT (357501861845262584/Baby Ape Club #1417)[1], NFT (405232263274496784/Stoned Ape #1562)[1], NFT (469793447901909979/Stoned Ape #1)[1], RSR[1], SGD[0.00], SHIB[23.64093015], SOL[0.00029455], TRX[0.00117896], UBXT[1], USD[0.00], USDT[0.00041677] | Yes | |
| 01429702 | | 0 | | |
| 01429726 | Contingent, Disputed | BTC-20211231[0], USD[0.00] | | |
| 01429728 | | USD[0.00], USDT[9.37580445] | | |
| 01429731 | | BNB[.00000002], BTC[0], ETH[0], TRX[.0222502], USD[0.01], USDT[71.44169650] | | |
| 01429734 | | USD[0.00], USDT[0.00002133] | | |
| 01429735 | | USDT[0] | | |
| 01429746 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[7.46526593], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BILI-20210924[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLD-20210924[0], HT-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS[.05944475], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TULIP-PERP[0], USD[409.44], USDT[34.86011177], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01429747 | | ETH[0] | | |
| 01429752 | Contingent, Disputed | USDT[0.00027683] | | |
| 01429759 | | BTC[.03239352], BULL[.0001057], CHF[0.00], USD[1.46], USDT[0] | | |
| 01429762 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000122], ETH-PERP[0], ETHW[0.00000122], FTT[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[67.57], USDT[0], YFII-PERP[0] | | |
| 01429763 | | DOGE[0], DOT[0], FTT[.9998], RAY[316.49573747], SOL[16.13526146], TRX[280.61084194], USD[0.00], USDT[0] | | |
| 01429772 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009940], BTC-PERP[0], CEL-PERP[0], CHF[0.18], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM[.11802093], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0.00033567], STORJ-PERP[0], TRX-PERP[0], USD[9.51], USDT[0.00149110], YFII-PERP[0] | | |
| 01429775 | | FTT[0], GBP[0.00], SOL[.0078], USD[0.00], USDT[0] | | |
| 01429779 | | ATLAS[0], CQT[0], POLIS[0], RAMP[0], RAY[0], SECO[0], SLRS[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01429780 | Contingent, Disputed | USDT[0.00003603] | | |
| 01429786 | | USDT[0.00001500] | | |
| 01429792 | | 1INCH[0.73499413], BAL[.00963652], BTC[0], DOGE[.000072], ETH[5.33570558], ETHW[0.00325525], FTM[0.58142641], FTT[0.00682919], KNC[.0334122], MATIC[0.00654474], SOL[0.00465408], SUSHI[.46115], SXP[.05956], TRX[.000006], USD[9.64], USDT[1.43900127] | | |
| 01429793 | | ICP-PERP[0], USD[0.39], USDT[-0.37085111] | | |
| 01429798 | | ATLAS[0.03248339], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], ICP-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01429802 | | ETH[0], FTM[2], USD[0.28], XRP[.104206] | | |
| 01429807 | | USD[0.34] | | |
| 01429809 | | SHIB[13128603], USD[5.40] | | |
| 01429816 | Contingent | FTT[780.50285354], NFT (575312053046602443/FTX x VBS Diamond #212)[1], SRM[14.4055187], SRM_LOCKED[218.55538133], TRX[.000001], USDT[0] | | |
| 01429819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[9.9525], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.3], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000076], TRX-PERP[0], TRY[0.00], TULIP-PERP[0], UNI-PERP[0], USD[0.63], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01429824 | | ATOM[0], BTC[0.00135867], ETHW[.10025548], FTT[10.90274825], RAY[106.9132699], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01429825 | | ETC-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], MKR-PERP[0], SNX-PERP[0], TRX[.000003], USD[0.00] | | |
| 01429834 | | ATLAS[70], ETH[0], FTT[.299943], SAND[.16845764], SHIB[34958.52425423], USD[0.00], USDT[0.00000001] | | |
| 01429837 | Contingent | ATLAS[7258.537878], BTC[0], FTT[0], GBP[0.00], LUNA2[1.25973848], LUNA2_LOCKED[2.93938984], LUNC[0.70784168], POLIS[98.7], SOL[2.29415158], USD[0.00], USDT[0.00087187] | | |
| 01429838 | | NFT (396978547892023002/FTX AU - we are here! #16316)[1], NFT (454706464249198005/FTX AU - we are here! #50042)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01429840 | Contingent | BF_POINT[300], BTC[.0169382], CRO[132.52679897], DOGE[383.74335671], DOT[17.17081654], FTT[44.73524726], GBP[0.00], LUNA2[0.00044868], LUNA2_LOCKED[0.00104693], LUNC[97.70204098], MANA[15.94451891], SAND[187.49610557], SHIB[520125002.06822653], SOL[10.39457029], USD[0.00], XRP[0] | | |
| 01429844 | | AKRO[.00407265], ALPHA[.00014354], BAO[.14587726], BTC[0.00002859], COPE[.00044116], DENT[.02701257], DOGE[0], GST[.00028317], KIN[3], LINK[0], MANA[0], USD[0.00], XPLA[.0001984] | Yes | |
| 01429851 | | ETH[1.02647], ETHW[1.02647], USDT[0] | | |
| 01429856 | | SUSHIBULL[46.31], USD[0.00], USDT[.0568695], VETBULL[.08635] | | |
| 01429858 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETHBULL[.07], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], TRU-PERP[0], TRX[.000008], USD[-0.55], USDT[0.65410518], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01429862 | | BAO[3], KIN[2], USD[0.00], USDT[38.25278460] | | |
| 01429864 | | ATOM[26.92694345], AVAX[14.81034431], BNB[1.68287828], BTC[0.00825210], ETH[.30533827], ETHW[.30533827], MATIC[360.45958741], NEAR[76.28694357], SOL[.00583625], USD[0.00], USDT[6000.77839554] | | |
| 01429868 | | BCH[0], ETH[0] | | |
| 01429872 | | 0 | | |
| 01429876 | | GBP[0.00], USD[0.00] | | |
| 01429880 | | HBAR-PERP[0], IOTA-PERP[0], USD[0.00] | | |
| 01429885 | | ETH[0], SOL[.013311], USDT[1.42661981] | | |
| 01429888 | | BNB[.00000001], TRX[.000002], USDT[0.00000347] | | |
| 01429897 | | NFT (291231502183239911/FTX AU – we are here! #25493)[1] | | |
| 01429899 | | BTC[0], DOGE[0], GBP[0.00], KNC[0], RUNE-PERP[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01429915 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.71] | | |
| 01429916 | | BTC[0] | | |
| 01429918 | | BOBA[39.792438], DFL[1880], SHIB[2600000], USD[1.60], USDT[0] | | |
| 01429919 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01429922 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.18], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01429925 | | TRX[.000118] | | |
| 01429926 | Contingent | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042314], THETABULL[5.7553], USD[0.00], USDT[0], XRP[0] | | |
| 01429928 | | USDT[0.05729390] | | |
| 01429932 | | CAD[0.83], LTC[0], MSTR[0.00241731], USD[342.15] | | |
| 01429933 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[0.00000470], BTC-MOVE-0130[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0513[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0629[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00004866], ETH-PERP[0], ETHW[0.00004867], FTT-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[6.37715476], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[5.04], WAVES-PERP[0], XRP-PERP[0] | | |
| 01429954 | | IMX[.098613], TRX[.000001], USD[-0.03], USDT[6.33148144] | | |
| 01429955 | Contingent | BNB[0], DOGE[0], FTT[2.01636632], KLUNC-PERP[0], LUNA2[1.79177741], LUNA2_LOCKED[4.18081396], LUNC[300163.30402764], LUNC-PERP[0], NEAR[5.6724956], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 01429956 | | GMT-PERP[0], USD[89.00] | | |
| 01429957 | | BTC[0], DOGE[0], GBP[0.00], USD[0.00] | | |
| 01429960 | | AUD[1.00] | | |
| 01429961 | | EOSBULL[99.9335], LTCBULL[9.99335], MATICBULL[2.998005], SXPBULL[149.90025], TRXBULL[9.99335], USD[0.02] | | |
| 01429967 | | USD[0.00] | | |
| 01429972 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0219[0], BTC-MOVE-0228[0], BTC-MOVE-0227[0], BTC-MOVE-0306[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0603[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00077700], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01429986 | | AAVE[.269946], BTC[.01483585], ETH[.09837232], ETHW[.09837232], RUNE[.0207332], SOL[4.88320988], TRX[.000003], USD[0.70728545] | | |
| 01429988 | | TRX[.000001], USDT[0.69501287] | | |
| 01429990 | | APT[0.00934412], ETH[0], ETH-PERP[0], ETHW[0], MATIC[0], SOL-PERP[0], TRX[.400063], USD[0.89] | | |
| 01429992 | | AVAX-PERP[0], BTC[0.01109800], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[26.16271351], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-21565.88], USDT[29106.413713] | | |
| 01429999 | | CAD[0.00], DOGE[.00000001], ETH[.00000001], MATIC[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01430005 | | MATH[0], TRX[0] | | |
| 01430006 | | BTC[0], TRX[0.00000100] | | |
| 01430015 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.01], USDT[0.01025701], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01430016 | | ETH[0], TRX[.000002], USD[-0.01], USDT[.0648] | | |
| 01430018 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], USD[1.59] | | |
| 01430020 | | DOGE[0], USDT[0] | | |
| 01430029 | | BNB[0], BTC[0], BTC-PERP[0], DOT[0.00813309], ETH[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00001000], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01430032 | | GBP[0.00], USD[0.00] | | |
| 01430035 | | FTT[.0979], TRX[.000003], USD[0.00], USDT[0] | | |
| 01430043 | | ALGOBULL[22616953:2.86449028], APE[0], ATOMBULL[65.09538779], BCHBULL[169.05804912], BNB[0.00000001], BSVBULL[24246.27471293], BTC[0.00000001], DOGE[66.71213910], DOGEBULL[0.00000001], EOSBULL[62501.42892260], FTM[0], MATICBULL[62063.15341061], SHIB[1508639.30453127], SUSHIBULL[131114.30504498], SXPBULL[3773.90202441], TRX[0.00000100], TRXBULL[26.73573525], USDL[-1.52], USDT[3.38504520], XRPBULL[351.77823899], XTZBEAR[0], XTZBULL[126499.42105774] | | |
| 01430048 | | ATLAS[12837.5604], KIN[67894047.9], TRX[.000003], USD[4.43], USDT[0.00000001] | | |
| 01430053 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.0764], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00007386], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.08762930], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00406321], SRM_LOCKED[.02413536], SRM-PERP[0], STEP-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[4899.78], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01430055 | | ETHBEAR[19870839.22222222], USDT[0] | | |
| 01430067 | | FTT[2.90853592], SOL[3.34973754], USD[0.01] | | |
| 01430070 | | ADABULL[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CONV[0], CONV-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0.05322163], ETH-PERP[0], FTT[0], GALA[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATICBULL[3.23026e+07], MATIC-PERP[0], RAY[0], TRX[.000146], USD[0.23], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01430077 | Contingent, Disputed | USDT[0.00023841] | | |
| 01430079 | Contingent | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMZN-0930[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INDI[288], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA20-8259672[0], LUNA2_LOCKED[1.92725694], LUNC[12775.820636], LUNC-PERP[0], SCRT-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.36], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01430081 | | USD[0.01], USDT[-0.08868037] | | |
| 01430083 | | AAPL[0.04062198], ADABULL[.10746438], BNBBULL[0.03812984], DOGEBULL[91.25980987], ETCBULL[15.69631117], TRX[.000001], USD[0.27], USDT[0.14877861], VETBULL[165.46978926], XRPBULL[140779.57615089] | | USD[0.18] |
| 01430085 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7275.15], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01430090 | | BTC[0], ETH[0], EUR[0.00], FTT[25.45634069], USD[23354.77], USDT[0], XRP[0] | | USD[2.73] |
| 01430091 | | CRO[810.99068011], ETH[.26718287], ETHW[.26718287], FTM[185.1123537], GBP[0.00], TLM[501.38470722], USD[0.00] | | |
| 01430092 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.03079446], BTC-PERP[0], ETH[.001], ETHW[.001], FTT[91.75316329], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.47], USDT[1486.76953665], XRP[.9829] | | |
| 01430100 | | GOOGL[.019982], UBER[.04999], USD[4.27] | | |
| 01430110 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01430113 | | 0 | | |
| 01430118 | | BNB[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01430119 | | BEAR[862.44], BTC[0.00079053], BULL[.00003559], CRV-PERP[0], ETH[.00083794], ETHW[0.00083793], FTT[.0951797], FTT-PERP[0], LINK[.09072971], SOL[.00077885], SRM-PERP[0], TRX[.001387], USD[744.82], USDT[99.96000000] | | |
| 01430122 | Contingent, Disputed | USDT[0.00031425] | | |
| 01430126 | | TRX[.890956], USD[-0.26], USDT[0.74530023] | | |
| 01430129 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.00292213], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_0969258A], SRM_LOCKED[2.47018653], USD[10811.40], VET-PERP[0], XMR-PERP[0], XRP[0] | | |
| 01430133 | | LUA[1.09978], USDT[.000115] | | |
| 01430150 | | BTC[0], ETH[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01430160 | | BNB[0] | | |
| 01430164 | Contingent | AVAX[0.05145066], FTT[25.495155], LUNA2[0.00224682], LUNA2_LOCKED[0.00524258], SOL[2.76916478], USD[1359.04], VGX[.09199999] | | |
| 01430166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.09690000], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.5], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.63300074], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], 2021092A[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01430178 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[38], DOGE-PERP[0], ENS-PERP[0], ETH[.00103389], ETH-PERP[0], ETHW[.00103389], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], PROM-PERP[0], SHIB[800000], SOL-PERP[0], USD[104.79], VET-PERP[0] | | |
| 01430180 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.84707286], LUNA2_LOCKED[6.64317001], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[0.00617747], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01430181 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[.000175], UNI-PERP[0], USD[2.60], USDT[758.87400801] | | |
| 01430182 | | BTC[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01430189 | | TRX[.000002] | | |
| 01430191 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[2.20] | | |
| 01430197 | | DOGE[0], USDT[0.00000001] | | |
| 01430201 | | FTT[2], LTCBEAR[39800], USD[0.00], USDT[-1.78568111], VET-PERP[0], XRP-PERP[0] | | |
| 01430202 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[3.5], FTT-PERP[0], LINK[16], LUNC-PERP[0], SOL[24.359563], SOL-PERP[0], USD[0.20], VET-PERP[0], XRP-PERP[0] | | |
| 01430204 | | ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], MTL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01430206 | | BNB[0], BTC[0], ETH[0], FTT[25.183242], USD[6188.60], YFI[0] | | |
| 01430208 | | CHR[.8641], MATIC[1], USD[32.51] | | |
| 01430209 | | 0 | | |
| 01430211 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0706[0], BTC-MOVE-0711[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-PERP[0], CIRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.09997363], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.47589408], LUNA2_LOCKED[1.11041954], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01430212 | | BTC[0], ETH[0.00061722], ETHW[1.05276521], EUR[0.75], FTT[10.39805478], SOL[41.13404211], USD[0.00], USDT[0.58281479] | | |
| 01430214 | | USD[13.43] | | |
| 01430216 | | SOL[.01] | | |
| 01430225 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], BADGER[0], BTC[0], BULL[0], COMP[0], DASH-PERP[0], DOGE[0], FIDA[.007452], FIDA_LOCKED[.02846665], FTT[0.00420247], FTT-PERP[0], RAY[0], SHIB-PERP[0], SOL[-0.00000572], SRM[0.00497794], SRM_LOCKED[0.04314246], USD[0.00], USDT[0], VETBEAR[0] | | |
| 01430235 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20210924[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-2021123110], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021123110], BNB-PERP[0], BTC-PERP[0.00169999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11396229], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0.99999999], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021092410], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-24.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01430237 | | BTC[0.0003495] | Yes | |
| 01430239 | Contingent | SOL[.005], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01430242 | | GBP[0.00], USDT[0] | | |
| 01430246 | | SOL[0], USDT[0.00000161] | | |
| 01430251 | | ALGO[.1], ATOM[0], ETH[0], FTT[.05986116], TRX[.000003], USD[0.22], USDT[0.00793048] | | |
| 01430259 | | USD[0.01], USDT[0] | | |
| 01430263 | | ETH[0.00325452], USD[0.00] | | |
| 01430265 | | ADABULL[0], BNB[0], BTC[0], ETH[0], FTT[0], HT[0], LINK[0], LTC[0], RUNE[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000032] | | |
| 01430271 | Contingent, Disputed | USDT[0.00012908] | | |
| 01430279 | | ATLAS[29999.88844439], POLIS[99.98], RAY[.499728], RUNE[900], SOL[405.09762374], TRX[.498001], USD[0.01], USDT[1.62458059] | | |
| 01430280 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00180504], ETHW[0.00180503], EUR[-26.87], FIDA[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.98072201], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[51.29], USDT[0.00090391], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01430288 | Contingent | SOL[.01], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01430290 | | BNT[5.95424587], ETH[0.00924852], ETHW[0.00921009], FTT[1], HT[1.13769618], KNC[4.71316854], SOL[-0.01293780], TRX[-186.54660922], USD[0.00], USDT[0] | | |
| 01430306 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00006736], ETH-PERP[0], ETHW[0.00006736], KAVA-PERP[0], MATIC-PERP[0], TRX[.000035], USD[-0.68], USDT[1.76767032], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01430310 | | TRX[.000002] | | |
| 01430311 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01430313 | | NFT (368961790382917964/FTX EU - we are here! #77094)[1], NFT (389318155007550705/FTX EU - we are here! #77383)[1], NFT (475034390243181156/FTX EU - we are here! #77988)[1], USD[0.86], USDT[0.00000297] | | |
| 01430315 | | ADA-PERP[0], ALPHA-PERP[0], AVAX[0.00150943], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0.05746694], SOL-PERP[0], USD[1.37], USDT[0.00000088], XRP-PERP[0] | | |
| 01430331 | | ALCX[.357], BAT[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], GRT-PERP[0], LRC[0], LRC-PERP[0], SHIB-PERP[0], TRX[0.00000115], USD[0.10], USDT[0] | | TRX[.000001] |
| 01430335 | | PRISM[72550], USD[0.01], XRP[669.1] | | |
| 01430339 | | 0 | | |
| 01430340 | Contingent, Disputed | USDT[0.00012536] | | |
| 01430349 | Contingent, Disputed | ETH-PERP[0], USD[-7.29], USDT[244.31833045] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01430351 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0.02099999], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.88] | | |
| 01430353 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[0], AR-PERP[0], ATOMBULL[2.49924253], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BEAR[117.46455955], BIT-PERP[0], BTC[0.02247248], BTC-PERP[0], BULL[0.00000001], CHZ[0], COMP-PERP[0], DASH-PERP[0], DOGE[0.53716000], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[0.14643330], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0.02702664], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[64.85377056], SLP-PERP[0], SOL[10.08782908], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[254.62], USDT[0.00008846], XRP-PERP[0], XTZBEAR[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01430355 | | ETH[.0009965], ETHW[.0009965], USDT[0.04213330] | | |
| 01430356 | Contingent | ATLAS[330], BNB[.02], BTC[0.00635499], BTC-PERP[0], CRO[40], ETH[.03884023], ETHW[.03884023], LUNA2[0.91959987], LUNA2_LOCKED[2.14573303], LUNC[144551.623928], POLIS[4.9], SOL[.47307], USD[11.72] | | |
| 01430367 | | GBP[0.00], TRX[.000007], USDT[0.00000001] | | |
| 01430371 | | ALPHA[0], BAO[2], BTC[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], LINK[0], MATIC[0], MTL[0], PERP[0], RAY[0], RSR[1], SHIB[0], SOL[0.00000399], TRX[0], USD[0.00], WAVES[0], WRX[0], XRP[0], YFI[0] | Yes | |
| 01430374 | | 0 | | |
| 01430388 | | GBP[0.00], USD[0.00] | | |
| 01430395 | Contingent, Disputed | KIN[1] | | |
| 01430401 | Contingent, Disputed | USDT[0.00014808] | | |
| 01430405 | | ALGO-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], DOT-PERP[0], ETH[.00004012], ETH-PERP[0], ETHW[.00004012], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-7.27232585], MATIC-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000000], UBER[0], USD[830.28], USDT[0.00774613], WAVES-PERP[0] | | |
| 01430409 | | ETHW[199.9], FTT[70.33845], USD[3.47] | | |
| 01430416 | | TRX[.000002], USDT[0] | | |
| 01430424 | Contingent | BTC-PERP[0], CEL-PERP[0], LUNA2[0.18367440], LUNA2_LOCKED[0.42857361], SOL-PERP[0], TRX[.000003], USD[0.01], USDT[0], USTC[26], XAUT[0], XAUT-PERP[0] | | |
| 01430425 | | BTC[.00019996], USDT[3.352939] | | |
| 01430441 | | USD[1.00] | | |
| 01430452 | | AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00785909], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[2274], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-1807.46], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01430454 | | SUSHIBULL[2999.2], SXPBULL[49.99], USD[0.41], XRPBULL[45.31802] | | |
| 01430462 | | USD[0.68] | | |
| 01430463 | Contingent | CEL[.0835], RAY[.09999114], SOL[.00710072], SRM[1.36798532], SRM_LOCKED[3.90469468], USDT[0.00000001] | | |
| 01430464 | | BTC-PERP[0], EUR[0.00], FTT-PERP[0], USD[168.79], USDT[52.86753441] | | |
| 01430469 | | 0 | | |
| 01430473 | | USD[226.55] | | |
| 01430478 | | RSR[1], USD[0.00] | | |
| 01430489 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01430491 | | FTT[11.14826] | | |
| 01430492 | | BTC[0.18096812], ENJ[124.978175], FTM[1657.70723], FTT[3.9992908], LINK[11.08806194], NEAR[149.973], RAY[19.996508], SLND[394.159462], SOL[83.53680048], USD[1452.03] | | |
| 01430494 | | AKRO[1], BAO[14], BTC[.00792533], ETH[.02858658], ETHW[.0282387], EUR[257.83], FTM[20.59007665], KIN[3], LINK[1.63395588], LTC[.23570659], MATIC[27.64905336], SOL[.28988143], UBXT[1] | Yes | |
| 01430496 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], SOL[.009426], USD[-89.42], USDT[98.35511685], XRP[0], XRP-PERP[0] | | |
| 01430497 | | USDT[0] | | |
| 01430498 | | ETH[.00003366], ETHW[.0003366], GBP[51.00], USD[2.10], USDT[0.24328649] | | |
| 01430503 | | ADA-PERP[0], BNB[1.1], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[2.27563365], ETH-PERP[0], ETHW[0], FTT[25.14172549], FTT-PERP[0], LINK-PERP[0], MTA[548.17153228], SOL[0], SOL-PERP[0], SRM[72.84467389], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[1913.38480295], XRP-PERP[0] | | |
| 01430508 | | BRZ[.0074534], USDT[0] | | |
| 01430515 | Contingent, Disputed | USDT[0.00025721] | | |
| 01430518 | | COPE[54.00784], CRO[376.72250529], FTT[1.69822306], SOL[.467], TRX[.000001], USD[0.00], USDT[0.00000031] | | |
| 01430520 | | FTT[0.02176886], GENE[17.09606], QI[839.876], USD[0.13], USDT[0] | | |
| 01430521 | Contingent | ETH[0], FTT[0], LTC[0], SOL[0], SRM[.18263034], SRM_LOCKED[1.00159848], USD[0.00] | | |
| 01430529 | Contingent, Disputed | USDT[0.00008686] | | |
| 01430530 | | RUNE[58.429464] | | |
| 01430534 | | LTC[1] | | |
| 01430542 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005072], USD[0.00], USDT[0.04662463] | | |
| 01430543 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[584], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00000011], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.09105750], LUNA2_LOCKED[7.21246751], LUNC[8730684.28], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-2021123[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.06], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01430546 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[-738.06], USD[966.93] | | |
| 01430547 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000011], USD[1.82], USDT[26.17028708], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01430549 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.01478396], LUNA2_LOCKED[0.03449592], LUNC[3219.24], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MRNA-20210924[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PSY[3], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USDI-7.29], USDT[7.80331615], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01430558 | | AKRO[2241], USD[0.01] | | |
| 01430571 | | BNB[0], BTC[0], ETH[0], LTC[0.00010000], TRX[0] | | |
| 01430573 | | DOGE[2] | | |
| 01430575 | | SUSHIBULL[5045.23537361], SXPBULL[69.986], USD[0.00], XRPBULL[.0660164] | | |
| 01430577 | | BAO[1000000], KIN[3000000], SHIB[25000000] | | |
| 01430581 | | USD[25.00] | | |
| 01430584 | | BTC[.14462013], ETH[1.81704141], ETHW[1.74751534], FTT[1.899639], GRT[30.1458], LTC[3.2364033], SAND[43.99164], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01430585 | | FTT-PERP[0], TRX[0], USD[0.06], USDT[0.00000001], XRP[0] | | |
| 01430587 | | ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01430593 | | ATLAS[10270], SOL[.006995], USD[0.00], USDT[19.41950003] | | |
| 01430596 | | BTC[0], ETH[0] | | |
| 01430602 | | USD[0.01] | | |
| 01430609 | Contingent, Disputed | ETH[0], LTC[0], USD[0.00], XRP[0] | | |
| 01430614 | Contingent | ADA-20210924[0], AMPL[0], ATLAS[0], AVAX[0], AVAX-PERP[0], BABA[0], BICO[0.45242295], BILI[0], BITW[0], BNB[0], BTC[0], BTC-PERP[0], C98[0], COMP[0], DFL[0], DODO[0], DOT-PERP[0], DYDX[0], EDEN[0], ETH[0], ETHW[0], EUR[0.00], FIDA[0], FTT[55.5000001], GALA[0], GBTC[0], GLMR-PERP[0], GLXY[0], GMT-PERP[0], GODS[0], HOOD[0], IMX[0], JOE[0], LUNC[0], MATH[0], MNGO[0], OXY[0], POLIS[0], PRISM[0], PTU[0], RAY[0], RUNE[0], SAND[0], SECO[0], SLND[0], SLRS[0], SNX[0], SNY[0], SOL[100.36013023], SRM[1000.1026974?], SRM_LOCKED[20.76763168], STEP[0], STG[0], TRX[10.05512336], UNI[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01430621 | | APT[0], AVAX[0], BNB[0.00000001], DOGE[0], ETH[0], FTM[0], HT[0], LTC[0], LUNC[0], MATIC[0], SOL[0], TRX[0.00001700], USDT[0.00000004], XRP[0] | | |
| 01430622 | | ETH[0], FTT[0.00008000], USD[0.00] | | |
| 01430623 | | BNB[.00296321], BNB-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EUR[54.34], KAVA-PERP[0], KIN-PERP[0], MATIC[.28], MNGO-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMOBULL[35.43], USD[36.26], USDT[.003223], ZRX-PERP[0] | | |
| 01430625 | | FTT[0], USD[0.50] | | |
| 01430633 | | BTC[0], GBP[0.00], SOL[0], USD[0.00], USDT[0.57630173] | | |
| 01430635 | | ADA-PERP[0], BNB[.00210105], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-1.56], USDT[2.78115712], VET-PERP[0] | | |
| 01430637 | | TRX[.174405], USDT[1.81270231] | | |
| 01430639 | Contingent, Disputed | 0 | | |
| 01430642 | Contingent | AAVE[.03898679], BTC[0.00012543], CEL[2.13369588], DOGE[95.50657544], ETH[0.02503631], ETHW[0.02495374], EUR[7.45], FIDA[10.5867138], FIDA_LOCKED[1.02002366], FTT[6.098614], KIN[128381.13055198], RAY[31.43320232], REEF[7627.10499862], SLRS[16.28351077], SOL[1.53644304], SRM[26.50591568], SRM_LOCKED[.58567019], STEP[20.52872942], UBXT[415.55661106], USD[525.96] | | |
| 01430647 | | 1INCH[8], BAT[9], DYDX[4.8], FTT[.2], SHIB[700000], TRU[3], UNI[.1], USD[0.50], USDT[0.47048011] | | |
| 01430650 | | 0 | | |
| 01430654 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004324], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3488.64], FTT[4.8], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.11], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01430662 | Contingent, Disputed | USDT[0.00029000] | | |
| 01430664 | | BTC[0], USD[0.50], USDT[0] | | |
| 01430676 | | ETH[.04], ETHW[.04], SOL[0], STARS[0] | | |
| 01430681 | | GBP[0.48], TRX[.000004], USDT[0.00002176] | | |
| 01430690 | | AXS[0], DEFIBULL[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01430697 | | BNB[0], ETH[0], TRX[.000001], USDT[0.00000060] | | |
| 01430698 | | 0 | | |
| 01430699 | | TRX[.000002] | | |
| 01430708 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[38.97], USDT[0.30664046], ZEC-PERP[0] | | |
| 01430712 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-MOVE-0506[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01198965], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.00779429], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[121.06], USDT[575.30808502], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.01337491], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01430713 | | USDT[0.00018823] | | |
| 01430714 | | USD[25.00] | | |
| 01430721 | | AUDIO-PERP[0], AXS-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01430722 | | TRX[2419.07530824], USD[1.14] | | |
| 01430723 | | AAVE-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTT[0.00259535], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01430728 | | ATLAS[199.964], USD[0.22], USDT[0] | | |
| 01430729 | | 0 | | |
| 01430730 | | AAVE[.0099813], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[710], BTC[0], CQT[.98487], CREAM[.9298079], FLOW-PERP[0], POLIS[21.897093], PROM-PERP[0], STMX-PERP[0], SUSHI[6.99881], TONCOIN[.04], TRX[582.494785], USD[1.37], USDT[0] | | |
| 01430732 | | CRO[0], ETH[0], LTC[0], MATIC[0], TRX[.000001], USDT[0.00000729] | | |
| 01430734 | | CEL[.08888967], RSR[1], SOL[3.67], USD[145.94] | | |
| 01430747 | | FTT[0.01901223], SOL[.005], TRX[.000135], USD[0.00], USDT[2.81119825] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01430770 | | KIN[1], TRX[1.000002], USD[0.00], USDT[0] | | |
| 01430773 | | BTC[.0001], TRX[.000002], USD[115.27], USDT[.0036] | | |
| 01430774 | Contingent | SOL[.01], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01430777 | | BNB[0.17811428], BTC[0.06374774], BTC-20210924[0], BTC-20211231[0], ETH[0.84023276], ETH-20210924[0], ETH-20211231[0], ETHW[0.58894773], FTT[43.68685224], LINK[0.00310776], MATIC[0], SOL[8.14555437], USD[2178.43] | | BNB[.006747], ETH[.47], LINK[.003106], SOL[5.4693], USD[1420.42] |
| 01430791 | | BTC[.4625], USD[1.78] | | |
| 01430803 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[64516129.03225806], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0.00000417], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00004681], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[4.09427792], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRU-PERP[0], TRX[0.00345284], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[13727.82910172], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01430805 | | AVAX[7.28], BTC[0.02418401], BULL[0], DOT[33.25977444], ETH[0.05698917], ETHW[0.05698917], FTM[176.16557806], FTT[14.99862221], LINK[7.298613], MATIC[159.9715], RAY[39.572967], SOL[8.93774172], USD[1.19] | | |
| 01430806 | Contingent | ATOM[0], DAI[0], ETH[.00000001], EUR[0.00], FTM-PERP[0], LUNA2[0.46411801], LUNA2_LOCKED[1.08294203], LUNC[101062.6744428], LUNC-PERP[0], TRX[.000003], USD[1.00], USDT[0.00000001] | | |
| 01430819 | | USD[19.49] | | |
| 01430830 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01430835 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], C98[0], CEL[0], CHZ[0], CHZ-PERP[0], CVC[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[2.0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], GALA[0], GRT[0], GRT-20211231[0], LTC[0], LUNA2[1.05906881], LUNA2_LOCKED[2.47116056], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[0.00000001], MATIC-PERP[0], RAY[0], SAND[0], SHIB[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRN-PERP[0], TRU[0], TRX-20210924[0], USD[0.00], USDT[0], WFLOW[0], XRP[0], XRP-20210924[0], XRPBULL[0], XRP-PERP[0] | | |
| 01430843 | | BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.01], USDT[0.00096757], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01430847 | | BTC[0.01029814], BTC-PERP[0], SOL-PERP[0], USD[158.78], USDT[1.11000000] | | |
| 01430848 | | BTC-PERP[0], USD[0.00] | | |
| 01430850 | | SUSHIBEAR[26000000], USD[0.00], USDT[0] | | |
| 01430859 | | TRX[.000032], USD[3.42], USDT[2.27391076] | | |
| 01430862 | Contingent, Disputed | USDT[0.00008713] | | |
| 01430868 | | COPE[0], USD[0.00] | | |
| 01430878 | | AMC[0.00963911], GME[.00532019], GMEPRE[0], USD[116.87] | | |
| 01430880 | | ETH[19.19255848], ETHW[0], GBP[0.00], SOL[105.61586004], USD[0.00] | | |
| 01430892 | | BNB[0], BTC[.0068417], BTC-PERP[0], SOL[.00000001], USD[-79.20] | | |
| 01430895 | | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL–PERP[0], SUSHI-PERP[0], USD[31.40], USDT[0.00000001] | | |
| 01430896 | Contingent, Disputed | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-20210918[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000297], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.18], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01430899 | | SOL[.005], USD[25.00] | | |
| 01430900 | | BAND[0], ETH[0], FTT[49.03107568], USD[2856.14], USDT[0], YFI[0] | | |
| 01430901 | | EUR[4.00], FTT[26.08722535], TRX[.000777], USD[0.00], USDT[0] | | |
| 01430903 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[.08], ETH-PERP[0], FTT[0.00199791], SOL-PERP[0], USD[0.00] | | |
| 01430905 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01430906 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[.00000003], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], JASMY-PERP[0], MATIC-PERP[0], PROM-PERP[0], SNX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], XEM-PERP[0] | | |
| 01430919 | | BTC[0], ETH[0], USDT[0.00032145] | | |
| 01430920 | | TRX[.000003], USD[25.00], USDT[0] | | |
| 01430927 | Contingent, Disputed | USD[25.00] | | |
| 01430930 | Contingent | ADA-0930[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[4.047], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAI[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000002], LINK-PERP[0], LUNA2[0.00005243], LUNA2_LOCKED[0.00012354], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SLND[590.429257], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], USTC[0742278], XRP-PERP[0] | | |
| 01430931 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000326], BTC-PERP[0.00070000], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.23], USDT[0.00000003], XLM-PERP[0] | | |
| 01430944 | | AAVE[0], AVAX[0], BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], ETHW[0.02855399], FTT[0], LTC[0], MATIC[0], SUSHI[0], USD[0.00], USDT[0.00000255] | | |
| 01430948 | | BTC[0], ETH-PERP[0], SPY-20210924[0], USD[0.00], XRP-PERP[0] | | |
| 01430955 | Contingent | SOL[.005], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01430966 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000977], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000234], ETH-PERP[0], ETHW[.0000234], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06557], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[82.9], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00799], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ[.09999], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.154027], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[0.00014034], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01430968 | | AGLD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BRZD.10409737], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00109978], ETHW[.00109978], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], LEO-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.02], USDT[0.00000001], XEM-PERP[0] | | |
| 01430969 | | TRX[.000002] | | |
| 01430972 | Contingent | AGLD[0], AMPL[0], ATLAS[0], BNB[0], CRO[0], DOGE[0], FTT[0], GT[0], HT[0], HUM[0], KIN[0], MAPS[0], MNGO[0], RAY[0], SOL[0.00000001], SRM[.0006444], SRM_LOCKED[.00313159], STEP[0], TULIP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01430976 | | BTC[.00005], LUNC[1000], NFT (303452562985950125/FTX EU - we are here! #253050)[1], NFT (504641727371796067/FTX EU - we are here! #253041)[1], NFT (524658897810178651/FTX EU - we are here! #253061)[1], SOL[.00000001], USD[0.02], USDT[0.00384773] | | |
| 01430988 | | USD[0.00] | | |
| 01430991 | | FTT[.087193], NFT (361682176540267335/FTX EU - we are here! #189764)[1], NFT (376036893525717393/FTX EU - we are here! #189639)[1], NFT (453787195630931929/FTX EU - we are here! #189727)[1], SOL[0.09772784], USD[0.00], USDT[0.00000001] | | |
| 01430993 | | BAT[.9438], BAT-PERP[0], BTC-PERP[0], CRO[5], DENT-PERP[0], EUR[1.94], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], QTUM-PERP[0], TRX[.000009], TSLA-20210924[0], USD[3.68], USDT[3.63579434], ZEC-PERP[0] | | |
| 01430998 | | DAI[.000045], ETH[0], MATIC[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000902] | | |
| 01430999 | Contingent | BEAR[850.32], DRGNBULL[.003682], LINKBULL[4.38569], LUNA2[0.98022556], LUNA2_LOCKED[2.28719297], TRX[.000003], USD[0.02], USDT[0], XRPBULL[4906448.98767056] | | |
| 01431003 | Contingent, Disputed | USDT[0.00028164] | | |
| 01431019 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0], GBP[0.00], GMT-PERP[0], KNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[.00680987], SOL-PERP[0], TRX-PERP[0], USD[84.32], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01431022 | | USD[0.52], USDT[1.67031758] | | |
| 01431023 | Contingent, Disputed | USDT[0.00005324] | | |
| 01431027 | Contingent, Disputed | AXS-1230[0], AXS-PERP[0], CAD[0.00], CLV[0], FB-0930[0], FTT-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01431052 | Contingent, Disputed | USDT[0.00030646] | | |
| 01431053 | Contingent | AKRO[.4], ATLAS[0], ATOM[0], AUD[0.00], AXS[0], BAO[4], BAT[0], BNB[0], BTC[0], CHZ[.00000388], CLV[0], CRO[0], DENT[1.00500955], DOGE[0.00435746], ETH[0.00000030], ETHW[0.00000030], GODS[0.00010141], GRT[0], KIN[5], LINK[0], LUNA2[194.34132383], LUNA2_LOCKED[439.6801309], LUNC[0], NFT (458596303061789512/Contemporary #9)[1], NFT (564603761385854001/Unlighted Desolation #12)[1], POLIS[0], RSR[0.10579647], SAND[0], SHIB[32759043.56519700], SOL[0.00000718], SPELL[0.24925749], UBXT[1], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 01431054 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], GALA-PERP[0], ICX-PERP[0], JPY[0.00], KAVA-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01431060 | | ALTBEAR[0.84235777], BNBBULL[6.8098], DOGEBULL[2204.1086148], ETHBULL[21.4474902], MATICBULL[93242.76968], THETABULL[159.407], TRX[.000061], USD[0.03], USDT[0.00000001] | | |
| 01431062 | | ATOMBULL[38740000], BTC[0.00110000], DOGE[.97359], DOGEBULL[0.03986457], ETCBULL[9.5776], ETH[.00045525], ETHW[.00045525], SHIB[99791], THETABULL[6222392.51908458], TRX[.000013], USD[1.37], USDT[46.50628502] | | |
| 01431063 | | ADABULL[0.00000485], BEAR[742.55], BULL[0.00000676], DOGE[0.99980866], DOGEBULL[.4729013], ETHBULL[1.10838936], MATICBULL[535.498236], USD[1.73], USDT[0], VETBULL[1508.3733546] | | |
| 01431071 | | ADA-PERP[0], BTC-PERP[0], GBP[0.00], USD[0.15], USDT[-0.04709969], XRP[1.22861004] | | |
| 01431078 | | ADABULL[0], BTC[0], BULL[0], FTT[0.01918006], USD[0.00] | | |
| 01431083 | | LUNC[0], SOL[134.94], USD[71.89], USDT[625] | | |
| 01431085 | | USDT[0.00016639] | | |
| 01431091 | | AAPL-0325[0], AAPL-0930[0], AGLD-PERP[0], APE-PERP[0], ARKK-0624[0], BADGER-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], BYND-0325[0], BYND-0624[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FLM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], HUM-PERP[0], JASMY-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], NVDA-0624[0], PYPL-0325[0], PYPL-0624[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPY-1230[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSM-0325[0], TWTR-0624[0], UBER-0325[0], UBER-0624[0], USD[4.16], USDT[0.00000001], XRP[0] | | |
| 01431099 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BTC[0.04130199], BTC-PERP[0], CAD[0.00], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.36658950], ETHW[.02188112], EUR[0.00], FIL-PERP[0], GALA-PERP[0], GBP[0.00], ICP-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[18.31], USDT[0.00022581], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01431104 | | BTC[0.00209910], ETH[.02799468], ETHW[.02799468], USDT[4.67523257] | | |
| 01431105 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[33390], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[1260], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS[8916], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS[138600000], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[32.34], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01431106 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.02591072], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0006924], BNB-PERP[0], BTC[0.00010022], BTC-PERP[0], CHZ[5.27942008], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00273098], ETH-PERP[0], ETHW[0.00000089], EUR[0.76], FTM-PERP[0], FTT[26.08785335], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LUNA2[0.01449476], LUNA2_LOCKED[46.56263274], LUNC[3156.26358366], LUNC-PERP[0], MATIC[1.77645707], MATIC-PERP[0], NEAR-PERP[0], NFT (429804913892854138/Monaco Ticket Stub #582)[1], ONE-PERP[0], OP-PERP[0], SOL[0.01741049], SOL-PERP[0], SRM[6.09752127], SRM_LOCKED[30.67128573], SRM-PERP[0], SUSHI-PERP[0], TRX[.002038], USD[418945.72], USDT[89540.09410060], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01431109 | | BAO[1], BTC[.00365283], GBP[0.01], KIN[2], USD[0.00] | | |
| 01431120 | | BTC[0.01000000], ETH[ 1], EUR[8857.69], FTT[0], SOL[0], TRX[600], USD[24.46], XRP[246] | | |
| 01431125 | | ATLAS[4579.399315], BTC[.002134], ETH[1.18558187], FTM[84], FTT[25.68891535], POLIS[100.283603], USD[0.48], USDT[0.25174028] | | |
| 01431131 | | USD[0.04], USDT[0.04152488] | | |
| 01431138 | | ATLAS[9.998], BNB[0], MATIC[0.51840569], SOL[0.00004379], TULIP[.5], USD[119.82], USDT[0] | | SOL[.000042] |
| 01431153 | | BTC[.0398475], BTC-PERP[0.00500000], DOGE-PERP[0], ETH[.23515912], ETHW[.23515912], FTT[1.79925969], USD[-648.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01431156 | Contingent | BTC[0], ETH[.00000001], GST-PERP[0], LUNA2[0.00289153], LUNA2_LOCKED[0.00674690], LUNC[.000412], TONCOIN[.4999], TRX[.000107], USD[2.47], USDT[0.56063263], USTC[0.40931000], USTC-PERP[0] | | |
| 01431157 | | AMPL[0], LEO[2], POLIS[.09978], TRX[.000782], USD[0.15], USDT[0] | | |
| 01431168 | | FTT[0], NFT (323648500015584467/FTX Crypto Cup 2022 Key #16751)[1], TRX[.114216], USD[0.01], USDT[0.00251508] | | |
| 01431169 | Contingent, Disputed | DENT[1] | | |
| 01431181 | | ADABULL[0.79031111], ADA-PERP[0], EUR[0.00], THETA-PERP[0], USD[0.77], USDT[0], USDT-PERP[0] | | |
| 01431192 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[8.40], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01431203 | Contingent | APE[.060556], ATLAS[3.9998], BTC[0], DOT[78.98499], ENS[.0094613], ETH[.00618578], ETHW[10.67211017], FTT[0], IMX[.0858548], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039906], MATIC[73.05643568], NEAR[412.321644], USD[0.61], USDT[0] | | |
| 01431207 | | APE-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[29.63] | | |
| 01431227 | | USDT[0.00024026] | | |
| 01431243 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01431247 | | ETH[0.00045305], ETHW[0.00045305], USDT[0.00002673] | | |
| 01431251 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.09], USDT[0.01242766] | | |
| 01431259 | | AUD[428.92], BTC[0.00009750], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT[.04895927], LINK[.09187237], LINK-PERP[0], LUA[57.5], SOL[8.03], SOL-PERP[0], TRX[.000002], USD[0.58], USDT[0.00161719], XRP[1031.00366], XRP-PERP[0] | | |
| 01431264 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000072], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.25421373], LUNA2_LOCKED[0.59316538], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.00001530], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000015] |
| 01431267 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0930[0], AAVE-PERP[0], ADA-20210024[0], ADABULL[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20211231[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-1230[0], ALTBEAR[0.00000001], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-0624[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB[0.00000007], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000345], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-0930[0], ETH-PERP[0], ETHW-PERP[0], EXCH-1230[0], FIDA[0], FIDA-PERP[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-1230[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[.00000001], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JET[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-0325[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATICBULL[0], MATIC-PERP[0], MCB[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-1230[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-0325[0], OKB-1230[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-1230[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-1230[0], SHIT-PERP[0], SNX-PERP[0], SOL[3.92466439], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP[0], STEP-PERP[0], STG-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0325[0], TRX-20210924[0], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], TULIP[0.00000001], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-62.36], USDT-0624[0], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-1230[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01431272 | Contingent | ADA-PERP[0], APE[.2], BTC-PERP[0], LUNA2[4.37826999], LUNA2_LOCKED[10.21596333], LUNC[953377.51], MANA[0], MATIC[0], SOL[0], SOL-PERP[0], STEP-PERP[0], UNI[0], USD[2621.97] | | |
| 01431275 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.60402553], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG[0], RAY[.34611018], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.16], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01431313 | | ATLAS[583.68922941], ATLAS-PERP[0], CRO[60], POLIS[81.21], POLIS-PERP[0], USD[0.01] | | |
| 01431316 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210708[0], BTC-MOVE-20210805[0], BTC-MOVE-20210824[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-20211230[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01431324 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[.00000003], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[72.89], USDT[300.11556451], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01431332 | Contingent, Disputed | USD[310.35], XRPBULL[42281.81517701] | | |
| 01431333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0529[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0917[0], BTC-MOVE-20210718[0], BTC-MOVE-20210728[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00199662], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[199.962], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.05057168], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01431339 | Contingent | BTC[.03321084], ETH[.06588889], ETHW[.06588889], FTT[1.66015088], LUNA2[0.07494090], LUNA2_LOCKED[0.17486211], LUNC[16318.54], TRX[.000032], USD[204.73], USDT[263.14336458] | Yes | |
| 01431348 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01431351 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 01431352 | | ATLAS[2.19803953], BOBA[.003201], BTC[0], FTT[.000002], LUNC-PERP[0], POLIS[.06194224], SOL[.00000001], SOL-PERP[0], TRX[.000017], USD[0.07], USDT[0.00240364] | | |
| 01431353 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01431354 | | BICO[.82705217], BLT[.06753595], BNB[.029925], BNB-PERP[0], BTC[0.00008351], CAKE-PERP[0], DAI[6.2], DOT-PERP[0], ETH[.00304819], ETH-PERP[0], ETHW[0.04104819], FLOW-PERP[0], FTT[1208.087083], FTT-PERP[0], HMT[.30399998], IMX[.03978922], KSM-PERP[0], RAY[.5], RAY-PERP[0], SOL[0.00799990], STX-PERP[0], TONCOIN[.0646124], TRX[.003865], USD[0.80], USDT[0.10141945] | | |
| 01431357 | | ASD[.099639], BNB[0.58855074], BTC-PERP[0], ETH[.02799468], ETHW[.02799468], FTT[2.06481306], SAND[5.263444], SHIB[200175.82277061], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0.03612693], XRP[909.09738340], XRP-PERP[0] | | XRP[870.85801] |
| 01431361 | | HOLY[.61349061], LTC[.01884494], NFT [422196984522954949/FTX EU - we are here! #191120][1], NFT [436140884091421672/FTX EU - we are here! #191005][1], NFT [510046465332461179/FTX EU - we are here! #190471][1], SAND[.998], TRX[.894627], USD[0.00], USDT[5.44455478] | | |
| 01431369 | Contingent, Disputed | USDT[0.00003986] | | |
| 01431372 | | FTT[.67095061], MNGO[529.96], TRX[.000017], USD[0.00], USDT[0] | | |
| 01431389 | | BOBA[.029096], TRX[46.35942754], USD[-0.03] | | |
| 01431394 | | BTC[.000002], BTC-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01431415 | | BTC-PERP[0], FTT[.00748893], PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 01431419 | | ETH[.0008643], ETHW[.0008643], TRX[.938402], USDT[0] | | |
| 01431439 | | BTC-PERP[0], ETH-PERP[0], FTT[.00642061], FTT-PERP[0], TRX[0], USD[0.00] | | |
| 01431447 | | SXPBULL[35593236], THETABULL[6398.784], USD[0.18], USDT[0.06717201] | | |
| 01431454 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE[.0005056], DOGE-PERP[20000], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[254.27103804], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.37738892], LUNA2_LOCKED[10.21390748], LUNC[953185.65369308], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-2021123[0], TRX-PERP[0], USD[-1706.90], XEM-PERP[0], XLM-PERP[0], XRP[1300.20777239], XRP-PERP[0], ZIL-PERP[0] | | |
| 01431463 | | AKRO[1], KIN[1], USD[0.00] | | |
| 01431475 | Contingent | BNBBULL[.001], BNT[0], BULL[.00076], DEFIBULL[.2], ETHBULL[4.035], GBP[0.00], LINKBULL[481], LUNA2[3.03461620], LUNA2_LOCKED[7.08077113], LUNC[0], MATIC[3.7907539], MATICBULL[.847], NFT [309556342046408089/FTX EU - we are here! #158327][1], RAY[26.63409836], SRM[0], USD[597.87], USDT[-0.13308195], USTC[20], VETBULL[201460], XRPBULL[440000] | | |
| 01431482 | | USD[18.76] | | |
| 01431492 | | BTC-PERP[0], DOGE-PERP[0], USD[0.06], USDT[.88] | | |
| 01431493 | | SOL-PERP[0], USD[99.43], USDT[0] | | |
| 01431496 | | BF_POINT[200], FTT[25.399432], USD[595.32] | | |
| 01431499 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NIO-20210924[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 01431500 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00276332], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CQT[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00050697], ETHBULL[0], ETH-PERP[15.542], ETHW[0.00050697], FRONT[0], FTM-PERP[0], FTT[.04763042], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], OMG-PERP[0], ONE-PERP[0], PAXG[.05628528], PERP-PERP[0], QTUM-PERP[0], RAY[31.14461928], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.90229066], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-11384.22], USDT[1064.12491027], XTZ-PERP[0] | | |
| 01431501 | | BTC[0] | | |
| 01431504 | | ANC-PERP[0], BTC[0.00007664], BTC-PERP[0], ETH[.00000001], LUNC-PERP[0], USD[-0.75], USDT[0], USTC-PERP[0], XRP[0] | | |
| 01431507 | | BNB[0], ETH[0], PUNDIX[.00000001], SOL[0], TRX[.000004], USD[0.00], USDT[0.00001927] | | |
| 01431508 | Contingent, Disputed | BTC-PERP[0], LUNC-PERP[0], TRX[.100045], USD[0.00], USDT[0] | | |
| 01431515 | | GRTBULL[16.377124], MATICBULL[11.4813135], SXPBULL[1316.70825], TRX[.000002], TRXBULL[40.948795], USD[0.14], USDT[0] | | |
| 01431516 | | BTC[.0306], FTT[25.09948], USD[340.47] | | |
| 01431527 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DYDX-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[7.68794517], LUNA2_LOCKED[17.93853873], LUNC[1674066.2469678], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01431528 | Contingent, Disputed | USD[2037.89] | | |
| 01431540 | | BF_POINT[200], BTC[0], FTT[191.56976826], TRX[.000028], USD[308.82], USDT[0.00206481] | Yes | |
| 01431544 | | ALT-PERP[0], BAO-PERP[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], FIL-PERP[0], IOTA-PERP[0], REN-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 01431553 | | BNB[.04999], BRZ[3.5071], BTC[0], CRO[249.95], ETH[.0109978], MATIC[11.9976], SHIB[908594.80693131], SXP[36.4927], USD[1.09], USDT[1.03711302], WAVES[.4999] | | |
| 01431558 | Contingent | ADA-PERP[0], ATLAS[1], DOGE[.60325], DYDX[.081502], ETH[0.00097928], ETHW[0.00097928], FTM[.67882], FTT[.07906445], HT[.07922051], ICP-PERP[0], LUNA2[1.25516222], LUNA2_LOCKED[2.92871184], LUNC[273314.216222], NFT [303980853747401269/FTX EU - we are here! #140080][1], NFT [366668428073930745/FTX AU - we are here! #177881][1], NFT [401105178874882193/FTX AU - we are here! #27044][1], NFT [410088141909358792/FTX EU - we are here! #139687][1], NFT [463138842397872248/FTX EU - we are here! #140299][1], PSY[10000], USD[0.00], USDT[0] | | |
| 01431563 | | TRX[.000002], USDT[1.684] | | |
| 01431581 | | LINKBULL[1737.84594], RUNE[147.2], SHIB[46167660], USD[0.09], USDT[0.00003361] | | |
| 01431586 | | USD[0.91], USDT[0.25300000], XPLA[3.990887] | | |
| 01431604 | | USDT[0] | | |
| 01431608 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], QTUM-PERP[0], SKL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[7.28], VET-PERP[0], XLM-PERP[0] | | |
| 01431615 | Contingent | AAVE[.0096333], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.0766205], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00007741], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0.00096632], ETH-PERP[0], FIDA[0.00096632], FLOW-PERP[0], FTM-PERP[0], FTT[.05465913], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNA2[0.55608236], LUNA2_LOCKED[1.29752551], LUNC[121088.1056837], LUNC-PERP[0], MATIC[0.8651], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PROM-PERP[0], SLND[.097321], SOL[0.00516057], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.46], USDT[200.36429647], XRP-PERP[0] | | |
| 01431618 | | ATLAS[5573.67573357], BTC[2.02824989], REEF[319.85795564], SOL[0], USD[0.00], XRP[0] | | |
| 01431623 | | ETH[2.70842011], ETH-PERP[0], FTT[0], USD[0.00] | Yes | |
| 01431625 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], REEF-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000145] | | |
| 01431629 | | ASD[0], ASK[0.35620196], BNB[0.10566938], LTC[0], MATH[34.593772], RAY[4.1492], RSR[1.25244951], SOL[.75372216], SUSHI[1.25348800], USD[0.01], USDT[0], XRP[41.5] | | BNB[.101402], SUSHI[1.138066] |
| 01431632 | Contingent | AAVE[0], ALGO[1], BTC[0], DFL[879.824], DYDX[0], ETH[0], ETHW[0.44995000], FTM[0], FTT[0], LUNA2[1.89401239], LUNA2_LOCKED[4.41936226], LUNC[50999.8], SLP[0], SPELL[16543.41693761], SUSHI[0], TRX[.000001], USD[0.00], USDT[0], USTC[234.953] | | |

Amended Schedule F-36 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01431633 | | XRPBULL[978.76687634] | | |
| 01431636 | | BAO[1], KIN[2], SHIB[4204469.71760522], USD[0.00] | | |
| 01431639 | | BTC[0], ETH-PERP[0.00500000], RUNE[44.27135607], USD[-9.68] | | |
| 01431656 | | USD[0.54] | | |
| 01431669 | | USDT[0] | | |
| 01431681 | Contingent, Disputed | USDT[0.00019799] | | |
| 01431682 | | ADABULL[0], BNBBULL[0], BULL[0.00146000], USD[0.09] | | |
| 01431688 | | BULLSHIT[27.0040839], USD[0.03] | | |
| 01431693 | | FTT[0.00272807], SUSHI[221.26326], USD[35.36], USDT[0] | | |
| 01431695 | Contingent | ALGOBULL[65729534.83111097], ATOMBULL[216450], AXS[.0802314], BCHBULL[313739.1228], BEAR[176988.748], BSVBULL[28500000], BTC[0.00008966], BTC-PERP[0], COMPBULL[12165.79897561], DOGEBULL[613], EOSBULL[8803817.3082], ETCBULL[1481.89171868], ETH[0], FTM[0.84480000], FTT[4.19730495], KNCBEAR[24600000000], KNCBULL[13824.59322], LINKBULL[44100], LTC[.15927824], LTCBULL[83810.7101], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00749508], MATICBULL[2404.519], ORBS[9.40495867], SHIB-PERP[0], SOL[0.40381882], SRM[.05874777], SRM_LOCKED[.25618108], SXPBULL[9300000], THETABULL[1070], TRX[0.24555800], TRXBULL[0], USD[1.36], USDT[0], VETBULL[19700], WRX[0.35400855], XLMBULL[10817.90092], XRPBULL[471554.35551292], XTZBULL[180000], ZECBEAR[26601], ZECBULL[146720.94087794] | | |
| 01431700 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0] | | |
| 01431703 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.99998681], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.31000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000005], LUNC[.0049554], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.11725634], SRM_LOCKED[465.04332219], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00012944], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01431706 | Contingent, Disputed | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00021009], ETH-PERP[0], ETHW[0.00021009], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOOD[.22], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.10], USDT[0.00000001], XRP-PERP[0] | | |
| 01431714 | | 1INCH[.655750], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.1], AVAX-PERP[0], BAL[.00166375], BCH-PERP[0], BTC[0.00009909], COMP-PERP[0], DEFIBULL[.00068734], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00008630], ETHW[0.00008630], FTT[25.06428096], HBAR-PERP[0], LINA[5.3614], LINK[0.04614426], MATIC[0.96871832], MATIC-PERP[0], MTA[2], SHIB-PERP[0], SOL[.00196], SRM[.855334], STEP-PERP[0], SUSHI-PERP[0], TRX[36], USD[27921.04], USDT[1.95162551] | | |
| 01431715 | | ATLAS[0], BNB[0], CTX[0], ETH[0], FTT[0], NFT (299024103044260369/FTX EU - we are here! #201147)[1], NFT (374210878613064664/FTX EU - we are here! #201075)[1], NFT (442392488815058753/FTX EU - we are here! #200378)[1], POLIS-PERP[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01431724 | | ADA-PERP[0], BNB[1.06336384], BNB-PERP[0], BTC[0.01760359], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.23027244], ETH-PERP[0], FTT[16.7], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[0.00000203], USD[5.02], USDT[2467.88556422], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | ETH[.23], TRX[.000002], USDT[1504.01738] |
| 01431734 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[-4630], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTC[0.00202399], BTC-PERP[0.14999999], C98-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EN-PERP[0], ETH[.76169127], ETH-PERP[0], ETHW[.01069127], FTT[599.19471654], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REEF-0325[0], RUNE-PERP[0], SECO[.00128], SILO-PERP[0], SHIB-PERP[0], SOL[157.49364442], SOL-PERP[0], SRM[.36719135], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3191.74], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01431735 | Contingent, Disputed | USDT[0.00020200] | | |
| 01431742 | | BNB[0], BTC[0], EUR[0.00], USD[0.00] | | |
| 01431748 | | ETH[.00000001], KIN-PERP[0], USD[0.94], USDT[0] | | |
| 01431755 | | NFT (407283191486570665/FTX EU - we are here! #279466)[1], NFT (427736944624418823/FTX EU - we are here! #294454)[1], NFT (440181008511807678/The Hill by FTX #36635)[1], USDT[0.11747531] | | |
| 01431760 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FRONT[26], FTT[.19602385], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI[-0.03], USDT[0.33848280], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01431761 | | USD[0.00] | | |
| 01431768 | | USD[0.00], USDT[0] | | |
| 01431771 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[149.9715], AXS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTRP-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.000995], SOL-PERP[0], SRM[.99905], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000146], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01431776 | | AAVE[0.02051590], ADA-PERP[0], ALICE[.499874], ATLAS[40], AXS[0], BNB[0.14014720], BTC[0.00291865], BTC-PERP[0], ETH[0.02253072], ETHW[0.02242624], FTT[0.01409305], LINK[0.71885595], LTC[0], POLIS[.5], SOL[0.34342391], UNI[0.10262782], USD[3.41], USDT[9.73090208] | | AAVE[.020002], BNB[.130449], BTC[.001201], ETH[.01906], LINK[.70618], SOL[.280164], USD[1.32] |
| 01431782 | | SOL[0], UNI[.0000001], USD[3.01] | | |
| 01431787 | | FTT-PERP[0], USD[0.00], USDT[67.98186938] | | |
| 01431791 | | AAVE[0.60993089], AXS[12], BAT[2266], BTC[.19652014], FTT[36.23405003], SAND[7722], SOL[15.26], TRX[13985.731378], USD[0.34], USDT[0] | | |
| 01431793 | | NFT (304150391584220550/FTX EU - we are here! #47072)[1], NFT (346462870690280148/FTX EU - we are here! #45829)[1], NFT (402845144922494925/The Hill by FTX #29046)[1], NFT (414541070673943363/FTX Crypto Cup 2022 Key #21023)[1], NFT (436969716574432128/FTX EU - we are here! #46324)[1], USD[0.04] | | |
| 01431798 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[9.71], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2.85], USDT[0] | | |
| 01431806 | | USD[0.00], USDT[0] | | |
| 01431815 | | BTC[.00003], USDT[0] | | |
| 01431821 | | ADABEAR[9998100], ADAHALF[0], BNBBULL[0.00000001], ETHBULL[0], FTT[0.18291267], MATIC[8.03544844], MATICBEAR2021[0], RAY[.0477625], SOL[0], TSLA[.04995414], TSLAPRE[0], USD[0.00], USDT[0.00000004] | Yes | |
| 01431824 | | ADA-PERP[0], BTC[0.00000078], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], XRP[0], XTZ-PERP[0] | | |
| 01431834 | | BNB[0], BTC[.00000009], GST[.09303821], MATIC[.00118721], NFT (435216389607869886/NFT)[1], NFT (527189557713995558/Official Solana NFT)[1], TRX[.000011], USD[0.22], USDT[0.22728968] | Yes | |
| 01431844 | | BTC-PERP[0], ETH[.00000001], FTT[.00648642], TRX[.000004], USD[0.00], USDT[0] | | |
| 01431851 | | TRX[.000003] | | |
| 01431854 | Contingent, Disputed | ETH[.00000001], KIN[1000508.0751587] | | |
| 01431856 | | BEAR[8094.6135], USDT[.13825] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01431857 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE[.31858815], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09547469], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USDI16.12], XRP-PERP[0] | | |
| 01431861 | | FTT[0.03374269], RUNE[0], SOL[19.67759338], USD[0.00], USDT[0] | | SOL[19.20356] |
| 01431877 | | 0 | | |
| 01431884 | | LINK[0], MATIC[0], USD[0.00], XRP[0] | | |
| 01431893 | | BTC[.00665408] | | |
| 01431898 | | USD[0.01], USDT[0.00000011], XRP-PERP[0] | | |
| 01431899 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01431911 | | ETH[0], TRX[.000001], USD[0.02], USDT[0], XRP[.64698] | | |
| 01431916 | | TRX[5.0000003] | | |
| 01431939 | | 0 | | |
| 01431958 | | BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01431982 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0113[0], BTC-MOVE-0210[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009965], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001556], TRX-PERP[0], UNI-PERP[0], USD[-12717.27], USDT[13927.72359696], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01431995 | | BTC[0], TRX[.000117], USDT[0.00009586] | | |
| 01431997 | | LTC-PERP[0], TRX[.000001], USD[0.78], USDT[0] | | |
| 01431999 | | USD[0.00] | | |
| 01432004 | | 1INCH-0325[0], 1INCH-20210924[0], BTC[-0.00000003], BTC-PERP[0], ETH-PERP[0], FTT[25.49525], USD[13.43], USDT[0] | | |
| 01432013 | | GRT[71.58704910], RUNE[26.48317585], TRX[.000001], USDT[0] | | GRT[71.519282] |
| 01432014 | | 0 | | |
| 01432021 | | 0 | | |
| 01432022 | | BULL[0], DEFIBULL[.0002946], FTT[0], USD[0.02], USDT[0] | | |
| 01432023 | | SAND[40.95275], TRX[.000004], USD[0.11], USDT[0] | | |
| 01432024 | | BTC[0] | | |
| 01432026 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[439.60154798] | | |
| 01432027 | | SLRS[.998], USD[0.00] | | |
| 01432033 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], TRX[.000034], USD[5.67], USDT[9.30194693], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01432037 | | USD[0.00] | | |
| 01432044 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01432045 | | TRX[.000001], USD[4.64], USDT[0] | | |
| 01432058 | | BNB[-0.00000943], GALA-PERP[0], TRX[.08228152], TRX-PERP[0], USD[0.00], USDT[0.19158835] | | |
| 01432061 | Contingent | CRO-PERP[0], DAI[0.73530123], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00922865], LUNC-PERP[0], TRX[.000002], USD[0.24], USDT[0] | Yes | |
| 01432067 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], COMP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[780.0863566], GLMR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SRM[10.59652165], SRM_LOCKED[120.44347835], SUSHI[0], TRX[.000002], USD[0.01], USDT[5049.59606448] | | |
| 01432069 | | ETHW[.00022605], FTT[0.13869138], TRX[.000798], USD[0.00], USDT[0] | | |
| 01432077 | | TRX[.000002], USD[12.81], USDT[0.00027280] | | |
| 01432085 | | AURY[48.66183422], BNB[.00433487], BTC[.00046648], FTM[51], SOL[.1], TRX[.000002], USD[6.78], USDT[7.08593042] | | |
| 01432086 | | ETH[0] | | |
| 01432102 | | AUD[13.09], BAO[1], USD[0.00] | | |
| 01432103 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], DAWN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01432111 | | ETH[0], TRX[.000001] | | |
| 01432114 | | AKRO[1], BAO[1], BTC[.00679167], ETH[.01584675], ETHW[.01565509], EUR[62.34], FTT[0.11094375], SOL[2.34577820], TRX[1], TSLA[.09891369], USD[1.78] | Yes | |
| 01432121 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT[3.02687496], ETH[0.14731818], ETH-PERP[0], ETHW[.0000473], USD[0.01], XRP-PERP[0] | | |
| 01432135 | | FTT[0.01436939], USD[0.83], USDT[0], XRPBULL[545821.254] | | |
| 01432146 | | BTC-PERP[0], USD[-114.14], USDT[135.04085064] | | |
| 01432152 | | ATOM-PERP[0], AURY[.97473], BADGER-PERP[0], BOBA[.000167], DFL[.044], DOGE[.01267786], ETH[.00095175], ETHW[.00095175], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.000279], USD[0.00], USDT[-0.46112991], USTC-PERP[0], YFI-PERP[0] | | |
| 01432153 | | TRX[.001554], USD[0.00], USDT[0.20000000] | | |
| 01432155 | | BTC[0], TRX[.000153], USD[4.88], USDT[0.51500667] | | |
| 01432157 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0] | | |
| 01432164 | | DAI[0], ETH[0] | | |
| 01432176 | | STEP[5.09798], USD[0.08], USDT[0] | | |
| 01432178 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00905712], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01432183 | | BTC[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01432193 | | BNB[0.00056814], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00973500] | | |
| 01432194 | Contingent, Disputed | BTC-PERP[0], TRX[.000002], USD[0.95], USDT[0.76746179] | | |
| 01432195 | | ATLAS-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], IBVOL[0.00000001], ICP-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[7202.07157360] | | |
| 01432202 | | AMPL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01432203 | | TRX[.000151], USDT[0] | | |
| 01432205 | Contingent | FTT[1829.90000601], FTT-PERP[0], NFT (312486414623587314/FTX AU - we are here! #3325)[1], NFT (317806992598876719/FTX AU - we are here! #3321)[1], NFT (364711075085781773/FTX AU - we are here! #57082)[1], NFT (388527855595180951/FTX EU - we are here! #101738)[1], NFT (450267869661490582/The Hill by FTX #18228)[1], NFT (504709311202765267/Montreal Ticket Stub #128)[1], NFT (528169489109655686/FTX EU - we are here! #101575)[1], NFT (548280022423559479/FTX EU - we are here! #101670)[1], SRM[2.15825037], SRM_LOCKED[54.00174963], USD[3.37] | | |
| 01432206 | Contingent, Disputed | ADAHALF[0], ALT-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-20210924[0], REEF-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000002], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01432209 | Contingent | AVAX[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.01147876], LUNA2_LOCKED[0.02678378], LUNC[2499.525], USD[7.77], USDT[0.00000001], XTZ-PERP[0] | | |
| 01432213 | Contingent, Disputed | BTC[0], ETH[0.00000001], FTT[0], NFT (344019583307200786/The Hill by FTX #27970)[1], USD[0.00], USDT[0] | Yes | |
| 01432217 | | DOGE[5.995345], USD[0.00], USDT[0.15273286] | | |
| 01432226 | | 0 | | |
| 01432229 | | ETH[.009981], USD[1745.80] | | |
| 01432244 | | DOGE-PERP[0], USD[0.31], USDT[0] | | |
| 01432246 | Contingent, Disputed | USDT[0.00002270] | | |
| 01432254 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001124], USD[0.02] | | |
| 01432255 | | TRX[.000004], USDT[-0.00000021] | | |
| 01432258 | | BTC[0], USD[0.01] | | |
| 01432262 | | ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ENS-PERP[0], ETH[3.000015], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[300.46951302], FTT-PERP[0], GMT[.49], GMT-PERP[0], GST[.04000864], GST-PERP[0], HT[2043.1], HT-PERP[0], LINK-PERP[600], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RNDR[.01980654], SAND-PERP[0], SOL[2.50025875], SOL-PERP[0], TRX[.502812], USD[-1069.74], USDT[0] | Yes | |
| 01432263 | | CQT[.76675], ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01432264 | | ATLAS[.0028], ATLAS-PERP[0], USD[153299.56] | | |
| 01432278 | | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00072518], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (338230768774519559/FTX EU - we are here! #83374)[1], NFT (410682096385286096/FTX EU - we are here! #83639)[1], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.039702], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0] | | |
| 01432280 | | ADABULL[0.00503284], ATOMBULL[470.249055], BNBBULL[.00051588], ETHBULL[0.00003029], LTCBULL[499.8106], MATICBULL[.055801], ONE-PERP[0], RUNE[.0967305], SOL[.003558], TRX[.000004], USD[0.00], USDT[0] | | |
| 01432295 | | TRX[.000003], USDT[0.14028839] | | |
| 01432296 | | BTC[0], HNT[0] | | |
| 01432298 | | USD[0.00] | | |
| 01432304 | | USDT[1] | | |
| 01432312 | | ALGOBULL[189802], ASDBEAR[99930], ATOMBEAR[159938], BALBEAR[3997.2], BCHBEAR[693.91], BEAR[1498.95], BNBBEAR[3997200], BSVBULL[930], BTC-PERP[0], BTTPRE-PERP[0], ETHBEAR[1099230], FTT-PERP[0], IOTA-PERP[0], LINKBEAR[2998900], SHIB-PERP[0], SUSHIBEAR[499650], SUSHIBULL[96.2], THETABEAR[1199160], TOMOBULL[5003059.94], TRX[.000001], TRXBEAR[119921], USD[0.14], USDT[0.00000001] | | |
| 01432322 | | 0 | | |
| 01432339 | | BTC-PERP[0], USD[0.00] | | |
| 01432355 | | BTC[0], EUR[0.00], FTT[25.00000001], LTC[0], TRX[.000018], USD[4.09], USDT[1.33975840] | | |
| 01432360 | | AXS[0], BNB[.00000001], C98[0], FTT[0], KIN[210000], STEP-PERP[0], USD[0.03], USDT[0] | | |
| 01432371 | | AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], BAL-1230[-0.49], BAL-PERP[.49], BSV-20210924[0], BSV-PERP[0], BTC-PERP[0], CEL-1230[.5], CEL-20210924[0], CEL-PERP[-0.50000000], CHZ-20210924[0], CHZ-PERP[0], COMP-1230[-0.0047], COMP-PERP[0.00469999], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-1230[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], OKB-20210924[0], OKB-PERP[0], RSR-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-1230[-125], TRX-PERP[126], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[-0.18], USDT[10.87548364], WAVES-PERP[0], XRP[.963287], XRP-PERP[0], XTZ-1230[-0.003], XTZ-PERP[0.00299999] | | |
| 01432377 | | BTC[0.00039156], TRX[22.000002] | | |
| 01432382 | | ALGO-20211231[0], AMPL-PERP[0], AVAX-20211231[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-20210924[0], OMG-20211231[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01432387 | | TRX[.000001], USDT[1.951455] | | |
| 01432396 | | TRX[.000002], USDT[0] | | |
| 01432397 | | AKRO[7], BAO[15], BAT[1], CRO[.06532204], DENT[4], DOT[.00000001], HXRO[1], KIN[10], MATIC[.00074784], NFT (458973015621985151/FTX Apes #004)[1], NFT (486642058934505141/Pixel Alien Punks)[1], NFT (551923589088500611/Pixel Ape #002)[1], RSR[1], SAND[.00037023], SECO[.00064652], TRX[10.000001], UBXT[110], USD[0.96], USDT[0.00091057], XRP[5112.037626933] | Yes | |
| 01432404 | | BTC[0], TRX[.000004] | | |
| 01432405 | | BTC[0] | | |
| 01432412 | | BTC[.00000078] | Yes | |
| 01432413 | | BULL[0.93236957], USDT[1.05083394] | | |
| 01432423 | | ALGO-PERP[0], ATLAS[.57466962], FTT[17.211607], POLIS[.06276579], RAY-PERP[0], SOL[.0035185], STEP-PERP[0], USD[1.48], USDT[0.00568244] | | |
| 01432424 | | USD[25.00] | | |
| 01432425 | | ETH[0] | | |
| 01432439 | | BOBA[0], BOBA-PERP[0], BTC[0], SOL[0], TRX[0], USD[0.20], USDT[0] | | |
| 01432445 | | USDT[1.78845924] | | |
| 01432447 | | BTC[0.00003867], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ETH-PERP[0], USD[2.77], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01432449 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS[249.9867], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0.00005], USD[0.13], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01432450 | | USD[3.11] | | |
| 01432466 | | CHZ[0], ETH[0], SHIB[12420060.85466327] | | |
| 01432470 | | BNB[.00267205], USD[0.00], USDT[0.00001857] | | |
| 01432475 | | ETH[.00004551], NFT (419101216060557277/FTX EU - we are here! #130490)[1], NFT (575051600495187373/FTX EU - we are here! #130888)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01432489 | | BNB[0], LTC[0] | | |
| 01432492 | | BTC[0.00000070], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01432497 | | ETH[0] | | |
| 01432505 | | AR-PERP[0], AXS-PERP[0], BTC-PERP[0], FLOW-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[-0.11162173], USD[0.00], USDT[0.00796987], XRP[.00000001], XRP-PERP[0] | | |
| 01432512 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (384040038149802756/FTX Crypto Cup 2022 Key #3135)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01432514 | Contingent | AAVE-PERP[0], BAT-PERP[0], BTC[0], CEL[1.1], CLV[1146.8], ETH[0], ETHW[.196], LTC-PERP[0], LUNA2[3.87410541], LUNA2_LOCKED[9.03957931], LUNC[12.48], OKB[.2], RSR[110130], SOL-PERP[0], UNI[11.3], USD[671.99], XMR-PERP[0] | | |
| 01432526 | | BTC[1.23400965], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], SOL[0], USD[-4800.92], USDT[0.00000001] | | |
| 01432528 | | ASDBULL[34.293483], SUN[1.369], TRX[.999864], TRX-20210924[0], USD[0.00], USDT[0] | | |
| 01432530 | | 0 | | |
| 01432534 | | BTC-PERP[0], ETH-PERP[0], USD[704.71] | | |
| 01432547 | | AAVE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[.00082963], ETH-PERP[0], ETHW[.00082963], FTT[.0833085], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-41.00], USDT[57.91231706], YFII-PERP[0] | | |
| 01432552 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01432553 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], CLV-PERP[0], DASH-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GBP[0.00], ICP-PERP[0], KNC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01432554 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.45145348], AVAX-PERP[0], AXS[.08003231], BAT-PERP[0], BNB-PERP[0], BTC[.00000296], BTC-PERP[0], CRV[14], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-20211231[0], DOT-PERP[0], EDEN-20211231[0], ETC-PERP[0], ETH[.02300003], ETH-PERP[0], ETHW[0.07700000], FTM-PERP[0], FTT[.05453125], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.75865933], LUNA2_LOCKED[1.77020511], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.16000005], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-31.89], USDT[0.00487112], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01432560 | | USD[102.85] | | |
| 01432561 | | DOGE[600], SHIB[122774.26829212], TONCOIN[35.03753638], USD[0.00] | | |
| 01432564 | | ADABULL[0.00000963], DEFIBULL[24.9658997], DOGEBULL[.0008634], USD[0.11], USDT[0.00000001] | | |
| 01432566 | | USD[0.66], XRP[-0.24649976], XRP-PERP[0] | | |
| 01432567 | Contingent | LUNA2_LOCKED[321.4837523], USD[0.34], USDT[0.00000013] | | |
| 01432569 | | 1INCH[.9469976], UNI[0.04947076], USD[0.01], USDT[0] | | |
| 01432571 | | BTC[0.02324337], ETH[0], EUR[0.00], SOL[0.00059461], USD[0.00], USDT[0.00768473] | | |
| 01432576 | | CAKE-PERP[0], TRX[.000002], USD[1.99], USDT[0] | | |
| 01432578 | | USD[0.10] | | |
| 01432582 | | BTC[0] | | |
| 01432588 | Contingent | 1INCH-20211231[0], AGLD-PERP[0], ALGO-20211231[0], AMPL-PERP[0], ATLAS[.055], ATLAS-PERP[0], AVAX-20211231[0], AXS-PERP[0], BLT[.485725], BNB[0], BNB-20211231[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210924[0], DYDX[.0023705], DYDX-PERP[0], EDEN[.007792], EDEN-20211231[0], ETH[0.00001570], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-20210924[0], FIL-20211231[0], FRONT[.019885], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], POLIS[.00025], POLIS-PERP[0], SHIB[1316.5], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SRM[.0764814], SRM_LOCKED[66.20766146], STARS[.018825], STEPI[.010157], STEP-PERP[0], TRX[.000064], UNI-20211231[0], USD[201.80], USDT[0] | | |
| 01432593 | | ETH-PERP[0], USD[54.03], USDT[0] | | |
| 01432601 | | TRX[.000017], USDT[.33054641] | Yes | |
| 01432602 | | BTC-PERP[0], UNISWAP-PERP[0], USD[284.54], USDT[0] | | |
| 01432604 | Contingent | ATLAS[59.9848], AURY[4.99905], BTC[0], ETH[0], GALA[29.9981], LUNA2[0.00006975], LUNA2_LOCKED[0.00016276], LUNC[15.19], POLIS[77.5454442], SLP[9.9962], SOL[6.06657708], USD[0.00], USDT[0] | | |
| 01432609 | | USD[0.00] | | |
| 01432614 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMB-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-1230[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09693811], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.03388335], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (300142609453026759/FTX EU - we are here! #33114)[1], NFT (425551221770598561/FTX AU - we are here! #35384)[1], NFT (481864619542498014/FTX EU - we are here! #32949)[1], NFT (505321889757405322/FTX AU - we are here! #35420)[1], NFT (533049009746745473/FTX AU - we are here! #33076)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0090578], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.173737], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01432620 | | BTC[0] | | |
| 01432623 | | DAI[5], ETH[0], FTT[25.49515785], NFT (323734336512294662/FTX AU - we are here! #16082)[1], TRX[.000004], USD[0.84], USDT[226.25968617] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01432625 | | BNB[0], BTC[0], ENS[0], ETH[0], FTT[0], GBP[0.00], GBTC[1], MATIC[0], USD[0.00], USDT[0] | | |
| 01432626 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.05], USDT[0.00823619], XLM-PERP[0], XRP-PERP[0] | | |
| 01432627 | | AURY[.00000001], FTT[25.099405], TRX[.000001], USD[0.00], USDT[0.00000006] | | |
| 01432642 | | USD[0.54] | | |
| 01432645 | | TRX[.000001] | | |
| 01432655 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09362260], LUNA2_LOCKED[0.21845275], LUNC[20386.52], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.88156], XLM-PERP[0], XMR-PERP[0], XRP[.911441], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01432662 | | 0 | | |
| 01432665 | Contingent, Disputed | BNB[.00000368], CRO[0], DFL[0], ETH[.00000001], EUR[0.00], SAND[0], SHIB[0], USD[0.00] | Yes | |
| 01432667 | | TRX[.040049], USD[0.00], USDT[0] | | |
| 01432676 | | 1INCH-PERP[0], ANC-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GST-PERP[0], LUNC-PERP[0], RUNE[.054845], RUNE-PERP[0], USD[2.17], USDT[0.00428804], XMR-PERP[0] | | |
| 01432681 | | TRX[.000004] | | |
| 01432682 | | BTC[.00008034], BTC-PERP[0], DOGE[1610.03465545], DOGE-PERP[0], ETH[.00000683], ETH-PERP[0], FTT[45.18225431], TRX[.00003], USD[0.11], USDT[0.79805561] | Yes | |
| 01432683 | | AURY[.14459752], USD[0.00] | | |
| 01432685 | | ETH[0], TRX[0] | | |
| 01432686 | | LINK-PERP[0], SRM-PERP[0], TRX[.000003], USD[2.15], USDT[0] | | |
| 01432698 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00006906], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SNY[51], SOL[0], SOL-PERP[0], USDT[0.00525085], XRP-PERP[0] | | |
| 01432700 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL[0.62005127], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BRZ-PERP[0], BTC[0.00048150], BTC-0930[0], BTC-1230[-0.0006], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], HOLY-PERP[0], IMX-PERP[0], KSOS-PERP[0], LEO-PERP[0], LUNA2[0.08682882], LUNA2_LOCKED[0.20260059], LUNC[18907.16], MANA-PERP[0], MAPS-PERP[0], MNGO[1590], MNGO-PERP[0], NFT (518023215398725956/FTX Crypto Cup 2022 Key #1776?)[1], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[95.37], USDT[-0.65373637], USDT-PERP[0], XAUT-PERP[0], XRP[.1941], XRP-PERP[0] | | |
| 01432702 | | BTC[-0.00000360], ETH[0.23162052], ETHW[0.23036629], SOL[.00002583], USD[1.85] | | ETH[.228981] |
| 01432707 | Contingent | EUR[435.99], LUNA2[0.25923843], LUNA2_LOCKED[0.60315793], LUNC[58384.96280279], SHIB[.00000001] | Yes | |
| 01432718 | | TRX[.000002], USD[0.00] | | |
| 01432719 | | FTT[.068], USD[0.00] | | |
| 01432728 | | TRX[.38738], USD[0.00], USDT[0] | | |
| 01432736 | | BTC[0.00255611], LTC[0] | | |
| 01432738 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[13.11] | | |
| 01432739 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01432740 | | BNB[0.01837261], GMT[0], GST[0], NFT (340724679830229202/FTX EU - we are here! #243611)[1], NFT (433144200451844712/FTX EU - we are here! #243618)[1], NFT (516369640878046773/FTX EU - we are here! #243584)[1], SOL[0.00507489], USD[2869.38], USDT[.02799281] | | |
| 01432750 | | BTC[0], ETH[0], TRX[0] | | |
| 01432752 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01432758 | | BTC[0], ETH[0], USD[0.30] | | |
| 01432761 | | BTC[.43042834], ETH[4.8149281], ETHW[4.8149281], USD[0.00] | | |
| 01432764 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[2.93780251], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.78], USDT[0], XRP-PERP[0] | | |
| 01432766 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAPL-20211231[0], ADABULL[0.00000001], ADA-PERP[0], AGLD[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], AMC-20211231[0], AMD-20211231[0], AMPL-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DMG-PERP[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGNBEAR[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], JST[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SPY[0], SPY-20211231[0], SRM[.00027987], SRM_LOCKED[0.00138293], SRM-PERP[0], STARS[0], STEP[0.00000001], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], UNISWAPBULL[0.00000001], USD[0.59], USDT[0.00000001], VETBULL[0.00000001], VET-PERP[0], VGX[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01432768 | | BTC[0], BTC-PERP[0], KIN-PERP[0], LTC[0], USD[0.38], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01432773 | | KIN-PERP[0], MATIC-PERP[0], USD[0.30], USDT[0], USDT-PERP[0] | | |
| 01432781 | | BTC-PERP[0], DOGE[0], ETH-PERP[0], EUR[2.00], FTT[0], USD[-1.14], USDT[0.00000001], ZIL-PERP[0] | | |
| 01432784 | | 0 | | |
| 01432786 | | BULLSHIT[.0008962], COMPBULL[.000403], EOS-PERP[0], LINKBULL[.00886], TRX[.000017], USD[0.00], USDT[0] | | |
| 01432788 | | AKRO[2], BAO[18], DENT[5], ETHW[.82894104], FTT[11.66297839], KIN[12], MATIC[.00075706], RSR[1], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01432795 | | USD[0.00] | | |
| 01432797 | Contingent, Disputed | USDT[0.00019972] | | |
| 01432798 | Contingent | APE[.082824], APT[40.06794404], AVAX[.09905], CEL[0.06393965], DAI[0.06715972], DFL[9.867], FTM[563.684815495], LUNA2[0.19647062], LUNA2_LOCKED[0.45843146], LUNC[10000], OXY[1488.9], RUNE[0], SHIB[13400000], SOL[0.02182840], USD[7.22] | | APT[38], FTM[563.363247] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01432799 | | USDT[0.00024193] | | |
| 01432804 | | BTC[0], ETH[0.00006521], USD[0.00] | | |
| 01432811 | | TRX[.000002] | | |
| 01432820 | | BNB[0], FTM[0], TRX[.000053], USD[0.00], USDT[0] | | |
| 01432821 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[1.88619], FTM-PERP[0], FTT[0.08339767], FTT-PERP[0], GALA-PERP[0], GBP[0.00], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.0182862], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 01432826 | | ATOM-PERP[0], BTC[0.75084628], ETH[10.98830834], ETHW[10.98830834], EUR[0.00], LUNC-PERP[0], SOL[596.71834435], USD[0.00], USDT[0] | | |
| 01432834 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[49.43], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2194.05], XRP-PERP[0] | | |
| 01432835 | | BTC[0.00000001], TRX[.000005], USD[3.43], USDT[.014] | | |
| 01432837 | | BAO[1], COPE[0] | | |
| 01432847 | | TRX[.000003] | | |
| 01432850 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.53067493], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[859.36], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0.02], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0.105], YFII-PERP[0], ZIL-PERP[0] | | |
| 01432851 | | APT[.50464741], BNB[1.1380532?], BTC[0], ETHW[.00075629], FTT[25.1951797], GLMR-PERP[0], HT[0], MATIC[0.30000000], NFT (324631396618822135/FTX EU - we are here! #130738)[1], NFT (361718591383372880/FTX EU - we are here! #130494)[1], NFT (380632589851559808/FTX AU - we are here! #40992)[1], NFT (382254210038531918/The Hill by FTX #24946)[1], NFT (455408362900926210/FTX AU - we are here! #40811)[1], NFT (489090024324755504/FTX EU - we are here! #130635)[1], OKB[.09663409], OKB-PERP[0], SOL[0], TRX[0.00152773], USD[0.00], USDT[0.00000001] | | OKB[.08571], TRX[.001489] |
| 01432852 | Contingent, Disputed | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01432864 | | 0 | | |
| 01432871 | | LRC[187.04129393], USD[1.44], USDT[0.00000001] | | |
| 01432890 | | 0 | | |
| 01432896 | | FTT[9.9981], FTT-PERP[0], POLIS[19.9962], USD[0.00] | | |
| 01432901 | | BTC[.00000245], IMX[.00275812], LOOKS[.00271209], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01432902 | | BTC[.01364975], BTC-PERP[0], ETH[0.49689534], ETHW[0.49720130], FTT[156.54615553], RAY[27.438365], SOL[3.27138956], SOL-PERP[0], USD[0.18], USDT[0] | | ETH[.491753] |
| 01432904 | | BNB[0], ETH[0], FTT[270.4604], SOL[0], USD[55.59], USDT[17.59293211] | | |
| 01432905 | | TRX[.000001] | | |
| 01432911 | | KIN[9596] | | |
| 01432921 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], TRX[.000101], USD[0.15], USDT[227.09402767], XRP-PERP[0] | | |
| 01432922 | | 0 | | |
| 01432923 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01432925 | | BTC[0], ETH[0], ETHW[0], TRX[.000785], USD[0.00], USDT[0] | | |
| 01432932 | Contingent | ADA-PERP[0], AXS-PERP[0], BAO[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM[0], DAI[0], DOGE[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HOOD[0], KIN[0], LTC-PERP[0], LUNA2[0.20072729], LUNA2_LOCKED[0.46836368], LUNC[4263.95568044], LUNC-PERP[0], MANA[0], MATIC-PERP[0], NIO[0], NIO-20211231[0], RSR[6.70531848], SHIB[0], SHIB-PERP[0], TSLA[.00000002], TSLA-20211231[0], TSLAPRE[-0.00000001], TWTR[0], USD[-0.13], USDT[0], WRX[0], ZIL-PERP[0] | | |
| 01432946 | | BTC[0], BULLSHIT[0], MATICBULL[0], USD[-1.51], USDT[1.67064070] | | |
| 01432947 | Contingent | BTC[.00009454], LUNA2[3.53193126], LUNA2_LOCKED[8.24117295], LUNC[11.377724], LUNC-PERP[0], USD[3.62] | | |
| 01432948 | | ETH[0], FTT[.5], ICP-PERP[0], LUNC-PERP[0], NEAR[121.7], NFT (291173145382876216/FTX EU - we are here! #3829)[1], NFT (542575473772226135/FTX EU - we are here! #4245)[1], NFT (554031572077182335/FTX EU - we are here! #4339)[1], SOL[0], TRX[.171638], TRX-PERP[0], USD[0.31], USDT[2.11707631] | | |
| 01432957 | | SOL[0] | | |
| 01432969 | | BTC[0], ETH[0], FTT[25.00189013], TRX[.000001], USD[240457.84], USDT[0.00000001] | | |
| 01432978 | | BNB[.00115879], SHIB[81991.83], TRX[985.983437], USD[0.00], USDT[0] | | |
| 01432982 | | AKRO[1], BAO[3], BTC[.00097445], ETH[.01114189], ETHW[.01100499], GBP[0.00], KIN[6], LINK[.54649251], TRX[1], USD[0.00], XRP[14.79901313] | Yes | |
| 01432984 | | BTC[0.00104348], ETH[0.02111710], ETHW[0.02111710] | Yes | |
| 01433003 | | ATLAS[716.64997001], TRX[1.000001], USDT[0] | Yes | |
| 01433006 | Contingent | ADABULL[.00967103], ATOMBULL[92.763], BEAR[61.696], DOGEBEAR2021[.0906744], ETCBULL[1.4.1099], GARI[.141], KNCBULL[843.29027], LUNA2[24.75017972], LUNA2_LOCKED[57.70341934], MATICBEAR2021[18476.48], MATICBULL[8.99824125], SHIB[52082], SPELL[61.268], TRX[.00183], TRXBULL[8.3314], USD[0.00], USDT[0] | | |
| 01433046 | | FTT[0.00033456], USD[0.12], USDT[0] | | |
| 01433029 | | BTC[0.00059992], FTT[.08289172], USD[1.66] | | |
| 01433035 | | ETH[0], FTT[0.32074616], SPELL[61.05], USD[-0.11], USDT[0] | | |
| 01433036 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01433045 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01433046 | Contingent | AUDIO-PERP[0], BTC[0.00006863], ETH[0], ETHW[0], FTT[150.99559075], NFT (294697827564480578/FTX AU - we are here! #45997)[1], NFT (444364867682785207/The Hill by FTX #8756)[1], NFT (456151994652640302/FTX EU - we are here! #143729)[1], NFT (464806131243457972/FTX EU - we are here! #11372)[1], NFT (521525338050002313/FTX AU - we are here! #51136)[1], NFT (528683034963642531/FTX EU - we are here! #44169)[1], SOL-PERP[0], SRM_LOCKED[8.40363749], TRX[379.93141], USD[0.09], USDT[0.00000001] | | |
| 01433051 | | FTT[6.1], TRX[.000001], USDT[121.164427] | | |
| 01433052 | Contingent | AKRO[2], AMPL[0], APE[0.00009176], ATLAS[0], BAO[9], BAT[.00000918], DENT[4], DFL[0], DOGE[0.01851776], ENS[0], ETH[0], FTM[0], FTT[0], GALA[0], GODS[0], HNT[5.34640114], KIN[2263699.94656199], KSHIB[0], LOOKS[0], LUNA2[0.00430430], LUNA2_LOCKED[0.01004337], LUNC[3937.27075869], MANA[0], MATIC[0], MBS[230.92355281], MNGO[0], NFT (289425695868684741/Elon Musk and Shiba)[1], NFT (550526096885648184/FTX Cryptomen #17)[1], RUNE[0], SAND[0], SHIB[266176.92887063], SLP[0], SPELL[21665.45734464], STARS[502.94157430], STEP[0.00864722], TOMO[1], TRX[3], UBXT[4], USD[0.00], XRP[0] | Yes | |
| 01433058 | | LINK[0], RAY[16.67563558], USD[14.55] | | |
| 01433063 | | 0 | | |
| 01433085 | Contingent, Disputed | USDT[0.0033407] | | |
| 01433090 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01433120 | | SOL[.00837] | | |
| 01433124 | | ATOM[.00493256], AVAX[0.00000093], BICO[.33521015], BTC[.00009904], ETH[1.30526739], FTT-PERP[0], SNX-PERP[0], STEP[7], TRX[.000018], USD[1033.11], USDT[2372.45107317], USTC-PERP[0] | | |
| 01433130 | Contingent | LUNA2[0.00159655], LUNA2_LOCKED[0.00372529], USD[20.29], USDT[0], USTC[.226] | | |
| 01433138 | | 0 | | |
| 01433139 | Contingent | FTT[64.46], RAY[896.60877073], SOL[23.2894578], SRM[987.69919574], SRM_LOCKED[9.31980286] | | |
| 01433151 | | BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], USD[-52.68], USDT[57.327016] | | |
| 01433156 | | ETH-PERP[0], EUR[50.00], USD[59.77] | | |
| 01433160 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[.024], EUR[170.00], FTT-PERP[1], SHIB-PERP[0], STEP-PERP[38], USD[-131.78] | | |
| 01433163 | | ALCX[0.00065388], FTT[0.01017350], HGET[0.03701606], IMX[.067035], POLIS[.01549199], TRX[.068847], USD[0.00], USDT[0.00392168] | | |
| 01433168 | | BTC[0] | | |
| 01433170 | | NFT (366339074375916747/The Hill by FTX #35772)[1] | | |
| 01433171 | | BTC-PERP[0], USD[0.48] | | |
| 01433173 | | BTC[0], XRP[0] | | |
| 01433179 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01433186 | | BTC[0] | | |
| 01433192 | | BTC[0] | | |
| 01433194 | | SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01433197 | | ETH[.00006307], ETHW[.0006307], GBP[0.46] | | |
| 01433198 | | USDT[0] | | |
| 01433202 | | BTC-PERP[0], TRX[.000001], USD[0.17], USDT[19] | | |
| 01433204 | | 1INCH[2.0004143], ADABULL[2], ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 01433205 | Contingent | ATLAS[0], ATLAS-PERP[0], BTC[0.32434582], CTX[0], DFL[.00000001], ETHW[.000515], FTM[0], FTT[25.12041554], FTT-PERP[0], IMX[0], NFT (319279652943040384/Medallion of Memoria)[1], NFT (353877605878532732/The Hill by FTX #9064)[1], NFT (360536850795146107/FTX EU - we are here! #119723)[1], NFT (368241390563833234/The Reflection of Love #2932)[1], NFT (371044058476594691/FTX AU - we are here! #54211)[1], NFT (406799046892449889/Medallion of Memoria)[1], NFT (405916854139633974/FTX EU - we are here! #120056)[1], NFT (497836693088297004/FTX Crypto Cup 2022 Key #3858)[1], NFT (567926671808983625/FTX EU - we are here! #118156)[1], POLIS[0], POLIS-PERP[0], RAY[8447.72747308], SOL[0.00150804], SRM[4.80812739], SRM_LOCKED[303.44308267], USD[0.00], USDT[0] | Yes | |
| 01433206 | | DOT[.499905], FTT[.74928855], IMX[15.597036], LOOKS[114.97815], LOOKS-PERP[0], SAND[32], SOL[.09186123], USD[6.28], USDT[0.00000003] | | |
| 01433217 | | AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BRZ[0], BTC-MOVE-20210707[0], BTC-MOVE-20210709[0], BTC-MOVE-20210728[0], C98-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], FTT[0], MATICBULL[881.84657238], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMOBEAR2021[0], USD[0.00], USDT[0] | | |
| 01433220 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.0052552], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], LINK[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], OMG[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00026927], SOL-PERP[0], USD[0.02], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 01433223 | | BTC[0.0001376], TRX[.593272], USDT[0] | | |
| 01433224 | | USD[1.37] | | |
| 01433228 | | USD[0.00] | | |
| 01433238 | | AKRO[2], BAO[4], BCH[0], DENT[3], FTT[5.22264616], KIN[5], RSR[0], TRX[1], USD[0.00] | Yes | |
| 01433241 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-1102[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03009519], LUNA2_LOCKED[0.07022212], LUNC[19.78510449], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-1230[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.76], USDT[0.75461490], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFI-20211231[0], ZRX-PERP[0] | | |
| 01433247 | | ETH[0], NFT (317630928216886051/FTX EU - we are here! #190613)[1], NFT (331907345277783259/FTX EU - we are here! #190683)[1], NFT (387352994681808354/FTX EU - we are here! #190488)[1], TRX[0], USD[0.00] | | |
| 01433255 | | ETH[0], LINK[.047752], USDT[0.88904526] | | |
| 01433275 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BTC[0.00000519], BTC-PERP[0], CEL-PERP[0], COPE[1280], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[28.60478620], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[60.99832073], LUNC-PERP[0], MANA[21], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.04], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0] | | |
| 01433279 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[2.86117530], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01433296 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GBP[0.92], LUNC-PERP[0], USD[3.38] | | |
| 01433301 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01433303 | | BNB[.00017872], BTC[-0.00000058], ETH[0], FTT[0.00730503], SOL[0], TRX[.000002], USD[-1.42], USDT[1.54259140] | | |
| 01433304 | | GBP[0.00] | | |
| 01433312 | | BTC[0]., BTC-20210924[0], BTC-20211231[0], ETH-20210924[0], FTT[0], LINK-20210924[0], UNI-20210924[0], USD[0.00], USDT[0], XRP-20210924[0] | | |
| 01433313 | | ETH[0], SOL[0], USDT[0] | | |
| 01433314 | | BNB[9.9981], BTC[2.0045618], ETH[6.99943], ETHW[2.99943], EUR[4390.60], TRX[9020.20803730], USD[0.00], USDT[0] | | |
| 01433315 | | DENT[1], DFL[0.04292149], KIN[1], TRX[0], UBXT[1] | Yes | |
| 01433321 | | ATLAS[2359.6314], HNT[20], MATIC[0], QI[1390], RAY[44], REN[661], SPELL[22700], SXP[192.163482], USD[1.63] | | |
| 01433330 | | TRX[.000003], USD[0.27], USDT[1.99817722] | | |
| 01433335 | | TRX[.000003] | | |
| 01433336 | | BTC[0], ETH[0], FTT[25.06571663], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01433353 | | AAVE[0], BTC[0.90054099], ETH[0.12734374], ETHW[0.00055574], MATIC[0], RUNE[0], SOL[49.99236160], TRX[32.9934], USD[1433.08], USDT[0], XRP[20] | | |
| 01433356 | Contingent | LUNA2[0.00528219], LUNA2_LOCKED[0.01232511], NFT [423656900032736191/5/The Hill by FTX #22040][1], TRX[.000011], USD[0.00], USDT[0.69657375], USTC[.74772] | | |
| 01433366 | | AXS[.043876], BTC[0.00007724], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], EUR[0.56], FLOW-PERP[0], FTT[0.16025871], FTT-PERP[0], RAY[.33994], SRM-PERP[0], SUSHI-PERP[0], TRX-0930[0], TRX-PERP[0], USD[0.00], USDT[11.67206853], XRP[1] | | |
| 01433372 | | BTC[.00003205] | | |
| 01433373 | | BAQ[1], TRX[1], USD[0.00] | | |
| 01433378 | | ADA-PERP[0], BTTPRE-PERP[0], CHF[2.87], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SOL-PERP[0], SRM-PERP[0], USD[155833.44], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01433380 | | TRX[.000004], USD[0.00] | | |
| 01433402 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[8.24135009], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.04374705], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00098489], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM[172.859932], FTM-PERP[0], FTT[10.00104343], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[64.9880205], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.12622403], LUNA2_LOCKED[2.62785607], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[.506076], MATIC-PERP[-431], MKR[0.65887854], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00946553], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], THETA-PERP[0], USDt-248.91], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01433412 | | BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], MKR[.039], PROM-PERP[0], USD[28.60], USDT[0], VET-PERP[0] | | |
| 01433414 | | ETH[0], FTT[0.05096177], USDT[0] | | |
| 01433419 | Contingent | APE[9.998], AR-PERP[0], ATOM-PERP[0], AVAX[5.03130523], AVAX-PERP[0], AXS-PERP[0], BTC[.0004999], BTC-PERP[0], DOT-PERP[0], ETH[.0579874], ETH-PERP[0], ETHW[.0629874], FTM-PERP[0], GALA-PERP[0], LUNA2[0.00991153], LUNA2_LOCKED[0.02312692], LUNC[2158.25870204], LUNC-PERP[0], MATIC[20.76990045], NEAR[.9998], ROSE-PERP[0], SAND-PERP[0], SOL[3.03992625], SOL-PERP[0], USD[202.80], WAVES-PERP[0] | | |
| 01433424 | | AAVE-20210924[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], CUSDT[0], DOGE-0325[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[.00000001], SAND-PERP[0], SLP-PERP[0], SUSHI-20210924[0], TRX-PERP[0], UNI-0325[0], USD[0.12], USDT[-0.10904330], XLM-PERP[0], XRP-PERP[0] | | |
| 01433427 | | BTC[0], BTC-PERP[0], FTT[160.62734165], TRX[.103911], USD[0.10], USDT[0.80579798] | | |
| 01433439 | | BULL[0], USD[0.00], USDT[0] | | |
| 01433447 | | USDT[0] | | |
| 01433448 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.86] | | |
| 01433450 | Contingent, Disputed | USDT[0.00009079] | | |
| 01433459 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[29.99946], FTT-PERP[0], GALA[1350], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PORT[137.05], RAY-PERP[0], RUNE[.076], RUNE-PERP[0], SAND[88], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM[2045], TLM-PERP[0], USD[3.04], USDT[0.84322588], XRP-PERP[0] | | |
| 01433461 | | TRX[.000002] | | |
| 01433463 | | USDT[0.00024333] | | |
| 01433467 | | AMC-20210924[0], EUR[0.01], GME[.038112], GME-20210924[0], USD[0.00] | | |
| 01433472 | | 0 | | |
| 01433481 | | BTC[0], FTT[2.5], TRX[.000777], USDT[0.25021047] | | |
| 01433494 | | USD[210.57] | | |
| 01433503 | | ETH[.002447], ETHW[.002447], TRX[.000142], USD[0.02], USDT[1.94426324] | | |
| 01433504 | | CHZ-PERP[0], DOT[.7], ETH-PERP[0], EUR[0.01], NEAR[546.7], SOL-PERP[0], USD[10.45], USDT[23.45599303] | | |
| 01433507 | | FTT[453.1], USD[235.43] | | |
| 01433508 | | TRX[.000001] | | |
| 01433523 | | BNT[0], CEL[0], MATIC[0], USDT[0.00000002], ZRX[0] | | |
| 01433531 | | ETH[0.00000002], TRX[.000116], USD[0.00], USDT[0.00000029] | | |
| 01433532 | | NFT [363043507769452641/FTX EU - we are here! #207753][1], NFT [511487051398699589/FTX EU - we are here! #207788][1], NFT [540294427307939986/FTX EU - we are here! #207697][1], SOL[.00000001], TRX[.000009], USD[2.02], USDT[2.76286417] | | |
| 01433535 | | FTT[0] | | |
| 01433538 | | TRX[.000002] | | |
| 01433539 | | AUD[10.00], AURY[0], ETH[0.00612113], ETHW[0.00612113], USD[0.00] | | |
| 01433542 | | ETH[.0000001], MATIC[0], SOL[0], USD[0.00] | | |
| 01433550 | Contingent | LUNA2[0], LUNA2_LOCKED[5.36135755], USDT[0.24069338] | | |
| 01433551 | | BNB[0], USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01433552 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[800.336], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[1.8], LINK-PERP[0], LTC-PERP[0], LUNA[20.62771705], LUNA2.62771705], LUNA2_LOCKED[1.46467312], LUNC[136686.71], LUNC-PERP[0], MAPS-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[500000], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.73], XLM-PERP[0], XMR-PERP[0], XRP[50.13677267], XRP-PERP[0], XTZ-PERP[0] | | |
| 01433557 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[23.42], VET-PERP[0], WAVES-PERP[0] | | |
| 01433558 | | DFL[499.905], ETH[0], TRX[.000001], USD[2.53], USDT[0.00000001] | | |
| 01433565 | | TRX[0] | | |
| 01433578 | | APT[0], ATOM[0], BTC[0.00000004], DOGE[14.39816463], ETH[0.00000002], FTM[0.00000001], FTT[25.03696337], LINK[0], LUNC[0], MATIC[0], RAY[0], REN[0], SOL[0.00000001], USD[-0.02], USDT[0.00000001], USDT[0.00000001], XRP[0.00000001] | | |
| 01433582 | Contingent | AUD[0.00], BAT[.00000001], BTC[20.00137170], CRO[0], ETH[.00034231], ETHW[.00834891], FTM[.00000001], LUNA2[.05586452], LUNA2_LOCKED[0.13035055], LUNC[0], MATIC[0], SOL[0.09999999], TRX[0.00000104], USD[2.47], USDT[0], USTC[0] | | |
| 01433587 | | USD[0.47] | | |
| 01433603 | | BNB[0], ETH[0], SOL[0], TONCOIN[0], TRX[0.00000600], USD[.00], USDT[0.00215170] | | |
| 01433608 | | BTC-PERP[0], USD[0.00] | | |
| 01433609 | | SOL[.01] | | |
| 01433617 | | 0 | | |
| 01433622 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[.0419], DYDX-PERP[0], ETH[.049991], ETH-PERP[.163], ETHW[.049991], EUR[305.26], LUNC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[1.9], SRM-PERP[0], UNISWAP-PERP[0], USD[-534.23], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01433625 | | FTT[166.09711579], NFT [335411672367551855/FTX EU - we are here! #119828](1), USDT[600.287912] | | |
| 01433626 | | USD[0.61] | | |
| 01433631 | | TRX[.000001] | | |
| 01433632 | Contingent | BTC[0], BTTPRE-PERP[0], CRO[0], FIDA[0], GALA[0], GMT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], PEOPLE[0], STEP[0], USD[27.41] | | |
| 01433635 | Contingent | AAVE[0], BAT[400.002], BTC[0.31255722], CHR[32], CUSDT[505.45037920], ETH[2.03262235], ETHW[2.02273658], FTT[343.30390105], KIN[410002.05], LINK[30.30958222], MATIC[1011.21375899], RUNE[0.08901655], SLP[500.0025], SOL[48.67046731], SRM[113.6114073], SRM_LOCKED[4.87242738], SXP[0], TRYB[0], TSLA[.00000002], TSLAPRE[0], UNI[0], USD[2.04], USDT[1.65113866] | | ETH[2.00001], LINK[30.00015], SOL[46.811127], USD[2.02], USDT[1.641821] |
| 01433645 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[746.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.07], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01433647 | | SOL[3.68], USD[0.00], USDT[1.0726224] | | |
| 01433652 | Contingent | BTC[0], ENS[0.00000001], ETH[1.74372313], ETHW[0.11468880], FTT[25.398898], MATIC[12.72468274], SOL[101.35648477], SRM[.16099856], SRM_LOCKED[.79719421], USD[0.00] | | |
| 01433670 | | BNB[-0.00000196], BTC[0.00002032], ETH[0], GBP[0.48], MATIC[0], USD[-0.61], USDT[0] | | |
| 01433680 | | BTC[.00003874], SHIB-PERP[0], SOL-PERP[0], USD[2.17] | | |
| 01433682 | | TRX[.000777] | | |
| 01433691 | | TRX[.000002] | | |
| 01433694 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMC-0325[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BILI-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00009449], BTC-0325[0], BTC-PERP[0], BYND-0325[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00045075], ETH-PERP[0], ETHW[0.00045074], FB-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[.02938805], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-0624[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[.00905], NFLX-0325[0], NIO-0325[0], NVDA-0325[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-0624[0], SLV-1230[0], SNX-PERP[0], SOL[.009995], SOL-PERP[0], SPELL-PERP[0], SPY[.00195], SPY-0325[0], SPY-1230[0], SRM[.98890583], SRM_LOCKED[4.98383179], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-1230[0], TWTR-0325[0], UNI-0325[0], UNI-PERP[0], USD[146174.16], USDT[.00741825], USDT-PERP[0], USO-0624[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0325[0], ZRX-PERP[0] | | |
| 01433702 | | BNB[.0005], USDT[1.20421742] | | |
| 01433720 | | BTC[0.00000002], ETH[.01199563], ETHW[.01199563], FTT[0.03735578], RNDR[32.6], SOL[2.70036913], USD[0.16], USDT[0] | | |
| 01433725 | | AAVE[0], BF_POINT[100], BTC[0], ETH[0], LINK[0], LRC[0], MATIC[0], MATIC-PERP[0], SOL[376.25301919], SRM[0], USD[0.00] | | |
| 01433733 | | USD[0.00], USDT[0] | | |
| 01433742 | | AURY[.00000001], CQT[265.825105], ETH[.00091735], GRT[.88961], RUNE[.094167], SOL[.00000001], USD[1926.46], USDT[0] | | |
| 01433744 | | 0 | | |
| 01433750 | | BNB[.00620001], BULL[0], TRX[.00038], USD[0.49], USDT[0.85033946], XAUT[.00004188] | | |
| 01433755 | | DEFIBULL[43.573], ETH-PERP[0], EUR[0.00], SNX-PERP[0], USD[1.84], USDT[0.10271187] | | |
| 01433758 | | BTC-PERP[0], CQT[2204.6031], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[-1.43], USDT[3.10134479] | | |
| 01433766 | | USD[17.35] | | |
| 01433774 | | MATIC[.00000312], MATIC-PERP[0], SOL[.00000005], USD[-0.46], USDT[0.92096182] | | |
| 01433781 | | GENE[10], USD[0.85] | | |
| 01433782 | | TRX[.000002] | | |
| 01433794 | | TRX[.000003], USDT[0.00001819] | | |
| 01433799 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BRZ[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], POLIS-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL[.00765534], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000008], USD[-0.01], USDT[0], ZIL-PERP[0] | | |
| 01433808 | | 0 | | |
| 01433809 | | TRX[.000002] | | |
| 01433814 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], KAVA-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.00], USDT[0.00348313], XLM-PERP[0] | | |
| 01433815 | | BNB-PERP[0], OP-PERP[0], USD[-1.28], USDT[0.00000001], XRP-PERP[6] | | |
| 01433818 | | ALPHA-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], RAY-PERP[0], RUNE-PERP[0], TRU-PERP[0], USD[4.65], XRP-PERP[0], YFI-20210924[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01433830 | | ADA-PERP[0], AGLD[0], ALICE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BCH-0930[0], BCH-PERP[0], BIT[2565], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.09008787], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.010192], TRX-PERP[0], USD[2375.69], USDT[1188.08495164], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01433840 | | KIN[5085847.45420779], USD[0.00], USDT[0.00057356] | | |
| 01433848 | | CHZ[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000502] | | |
| 01433851 | | AKRO[10], BAO[2430.05514366], CEL[39.09501419], DENT[9], GBP[0.00], KIN[27421.95387893], RSR[6], SHIB[185478.6083402], TRX[5], UBXT[11], USD[0.00], USDT[0.00000001] | | |
| 01433854 | | MNGO[6.62683953], USD[0.00] | | |
| 01433861 | | ATLAS[5300], BTC[0], CRO[9.796], DAI[.00000001], USD[0.09] | | |
| 01433867 | Contingent | APE[.02840625], BTC[0.00003352], ETH[-0.00000001], FTT[0], LUNA2[0.00175523], LUNA2_LOCKED[0.00409555], LUNC[0056543], USD[0.00], USDT[0.00184380] | | |
| 01433869 | | 1INCH[-0.00000001], 1INCH-0624[0], 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-1230[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], DAWN-PERP[0], DENT-PERP[0], EDEN-2021123110], ETC-PERP[0], ETH[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.7], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC[-0.00000002], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01433870 | | USDT[0] | | |
| 01433875 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210924[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-20210924[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01433876 | | EUR[0.01], MATIC[250], USD[0.00], USDT[0.00000001] | | |
| 01433877 | Contingent, Disputed | ADABULL[0], C98-PERP[0], EOSBULL[9.626], ETCBULL[.004], LTCBULL[.3141], SHIB[56894.12863189], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01433878 | | TRX[.000001] | | |
| 01433882 | | 0 | | |
| 01433884 | | BTC[0], ETH[0], LTC[.0000008], SGD[0.00], XRP[0] | Yes | |
| 01433889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.13], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01433890 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0607[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000005], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00002801], TRX-PERP[0], USD[0.00], USDT[0.00000006], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01433891 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS-PERP[0], BILI-0624[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0306[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0320[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0404[0], BTC-MOVE-0411[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0713[0], BTC-MOVE-2022G2[0], BTC-MOVE-WK-0331[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[0.00000001], DOGE-0624[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.00011800], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.02170633], LUNA2_LOCKED[0.05064811], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NFT (301179960130175605/FTX EU - we are here! #8916)[1], NFT (32127548526227892B/FTX EU - we are here! #87955)[1], NFT (449983901065895889/FTX AU - we are here! #28996)[1], NFT (465224870454726372/FTX EU - we are here! #90098)[1], NFT (551922675606620828/The Hill by FTX #3898)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00000001], TSLA-0624[0], TSLAPRE[0], UNI-PERP[0], USD[-0.01], USDT[9.40575299], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01433898 | | EUR[0.00] | | |
| 01433900 | Contingent | ADABULL[0], AMPL[0], AVAX[0], BCH[0], BTC[0], COMP[0], CRV[.985], ETH[0], FTM[-1.20383947], FTT[0.00528086], GBP[0.00], GRT[0], HT[0], LRC[0], LUNA2[1.91149227], LUNA2_LOCKED[4.460148641], LUNC[0], RUNE[0], SOL[0], STEP[0], TRX[.000037], USD[0.21], USDT[0.21594984] | | |
| 01433901 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 01433902 | | BTC[0.00001572] | | |
| 01433909 | | ETH[.00021967], ETHW[0.00021967], TRX[.000279], USD[0.00], USDT[1.33197125] | | |
| 01433912 | | BTC-PERP[0], CAKE-PERP[0], DOGE[128.2791719], DOGE-PERP[0], ETH[.02856333], ETH-PERP[0], ETHW[.02856333], GRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01433912 | | BTC-PERP[0], USD[0.00] | | |
| 01433916 | | ADABULL[0], ADAHEDGE[0], BTC[0], HNT[0], TRX[.00002], USD[0.00], USDT[0], XRP[0] | | |
| 01433918 | | BTC-PERP[0], ETH[0], NFT (336727222216454729/FTX EU - we are here! #29244)[1], NFT (362174950530946553/FTX EU - we are here! #28952)[1], NFT (436596478166519094/FTX EU - we are here! #29093)[1], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01433922 | | ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 01433933 | | BTC[0.00001967], BTC-PERP[0], C98[.85389], CRV[.89341], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], NEAR-PERP[0], SOL[.0071655], SPELL[53.241], THETA-PERP[0], TRX[.000001], USD[104.34], USDT[0] | | |
| 01433939 | | AKRO[1], ALPHA[1], BAO[4], BTC[0.00000003], BTC-PERP[0], C98[0], DENT[1], DOGE-PERP[0], EUR[0.00], FRONT[1], FTT[0.00034204], KIN[3], KLAY-PERP[0], LUNC-PERP[0], NFT (497110478109847954/FTX Crypto Cup 2022 Key #20499)[1], PAXG[0], PRISM[0], RSR[1], SKL-PERP[0], SLND[0], SOL[0], TRX[11], UBXT[11], USD[983.13], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01433940 | | TRX[.000002] | | |
| 01433943 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], KSM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], USD[1.59], USDT[0.00755201], XLM-PERP[0] | | |
| 01433952 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.96356745], SRM_LOCKED[7.35634158], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01433964 | | BNB[0], TRX[0] | | |
| 01433976 | | 0 | | |
| 01433983 | | BTC-PERP[0], USD[6.58] | | |
| 01433984 | | ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01433992 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.7], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (424562451985111590/FTX EU - we are here! #76884)[1], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-202109249[0], SRM[54.12939425], SRM_LOCKED[72201709], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15.88], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01433996 | | ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01433997 | Contingent | BTC[0], ETH[0], FTT[0.06635823], GBP[0.00], LUNA2[4.82048211], LUNA2_LOCKED[11.24779161], TRX[.998202], USD[0.64], USDT[0] | | |
| 01433999 | Contingent | 1INCH[0], ATOM[0], AVAX[0], BTC[1.23713254], BULL[0], DOGE[0], ETHBULL[0], FTT[0.05313369], LUNA2[0.02773665], LUNA2_LOCKED[0.06471885], ROOK[20.38581266], SOL[0], TRX[.97555], USD[102.61], USDT[0], USTC[0] | | |
| 01434018 | | ATLAS[0], BTC[0.17832514], DOGE[2698.80217623], ETH[0.57186040], ETHW[0.57186040], FTT[11.07589258], SHIB[15378170.35685305], SOL[0], USD[0.00] | | |
| 01434021 | Contingent, Disputed | USDT[0.00033332] | | |
| 01434022 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-20210924[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[-0.42], USDT[.7895871] | | |
| 01434024 | | ETH-PERP[0], USD[11.47] | | |
| 01434035 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0.38], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01434038 | Contingent | 1INCH[0], AAVE[0.00884497], APE[.10363714], BRZ[0], BTC[0.00891368], DOT[.08360832], ETH[0], FTT[.02926813], LUNA2[0.00000014], LUNA2_LOCKED[0.00000034], LUNC[.03178224], MATIC[0], SOL[0.01389437], SRM[.00197006], SRM_LOCKED[.01057791], UNI[0], USD[246.48], XRP[0] | | |
| 01434045 | | BTC[0.00000581], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01295260], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-20211231[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01434056 | | LINKBULL[30.68807186], TRX[.000002], USDT[0], XRPBULL[1753.36840187] | | |
| 01434059 | | TRX[.000002] | | |
| 01434062 | | AAVE[.1699964], ADA-PERP[0], ATLAS[109.9856], BAO[30998.92], BNB[.049991], BTC[0.00189971], CHZ[60], CONV[10], DOGE-PERP[0], DOT[.199964], ETCBULL[4.87], ETH[.00799856], ETHW[.00799856], GODS[.1], KIN[10000], KIN-PERP[0], LINK[.199964], LINK-PERP[0], POLIS[.599892], SAND[.99982], SHIB[1499964], SHIB-PERP[0], SOL[3.099532], SOS[99982], SPELL[999.982], UNI[.099982], USD[9.99] | | |
| 01434067 | | ATLAS[9.754], BIT[.9336], BLT[.9548], DOGE[.5514], MANA[.9284], NFT (418054286741012052/FTX AU - we are here! #55096)[1], SHIB[93640], TRX[.000001], USD[0.00] | | |
| 01434077 | | XRP[63.762977] | | |
| 01434084 | | BEAR[5007.65956586], USD[0.09] | | |
| 01434094 | Contingent | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LTC[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.01414281], SRM_LOCKED[.09181161], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01434096 | | ALT-PERP[0], BTC[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20211112[0], BTC-PERP[-0.13020000], BULL[0], DOT-PERP[0], EGLD-PERP[0], ETH[.442], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[2170.89], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01434097 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.39], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2_LOCKED[5.09911310], LUNC[652.74], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.94], USDT[91.30570728], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[.0006888], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01434104 | Contingent | BNB[0], LUNA2_LOCKED[21.49275639], MATIC[0], SOL[0], SWEAT[0], TRX[0], USDT[0] | | |
| 01434105 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001382], SHIB[66306642.67692308], SHIB-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01434106 | | BTC[0.37105048], ETH[4.7695041], ETHW[4.7695041], MATIC[6.9612], USD[1.03] | | |
| 01434107 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000003], USDT[0.1466], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01434108 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01434127 | | BTC[0.00008599], ETH[.000924], ETHW[.000924], USD[0.72], USDT[0] | | |
| 01434128 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 01434131 | | USDT[0.00250035] | | |
| 01434134 | Contingent | ALCX[.00008247], CRV[.00000001], ETH[0], FTT[150.4714145], LUNA2[0.00560789], LUNA2_LOCKED[0.01308507], RUNE[.0025], SPELL[.00000001], USD[9351.52], USDT[0.00373955], USTC[.793824] | | |
| 01434136 | | ADABULL[20.0005217], ALGOBULL[145401063.28], ATLAS[0], ATOMBULL[88.6], BEAR[94.128], BNB[.00000001], BRZ[0.00200852], BTC[0.00000244], BULL[1.9996], ETH[.00007321], ETHW[.00007221], FTT[11.11222144], LINK[.00000001], MATICBULL[2072.830839], POLIS[0], SOL[0.00000001], SUSHIBULL[.00000001], USD[672.84], USDT[.00000001] | | |
| 01434137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.13], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01434143 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01434152 | | BTC[0] | | |
| 01434153 | | ETH[0] | | |
| 01434154 | | SOL[.00000001] | Yes | |
| 01434156 | | DAI[0], USD[0.00] | | |
| 01434166 | Contingent, Disputed | BNB-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01434168 | | ADA-20210924[0], ADA-PERP[0], C98-PERP[0], DENT-PERP[0], ETH[0.00000191], ETH-PERP[0], ETHW[0], EUR[500.00], FTT-PERP[0], NEO-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], USDL-1.24] | | |
| 01434169 | | AUDIO[16.98347], BTC[0.00139918], DOGE[334.92476], ETH[.01099373], ETHW[.01099373], LINK[1.299107], SOL[.6578169], USD[0.98], USDT[0.26805917], XRP[27.95117] | | |
| 01434172 | | DOGE[41.93871986], USD[0.00] | Yes | |
| 01434173 | | ETH-PERP[0], TRX[.000001], USD[-1.07], USDT[49] | | |
| 01434184 | | ARKK[11.24], AVAX[13.70155659], BABA[14.79], BTC[0.12486304], BTC-PERP[0], ETH[1.93151293], ETHW[1.93151293], FB[3.62], FTT[98.70404253], SAND[135], SAND-PERP[0], SOL[21.39], SQ[11.1498195], SRM[75], TSLA[3], USD[199.52] | | |
| 01434189 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01434202 | | USD[0.00], USDT[.00058359] | | |
| 01434206 | | ATLAS[90], BTC[0.00256844], BTC-PERP[-0.0003], FTT[4.34124541], POLIS[1.99983413], USD[10.65], USDT[0.19499827] | | |
| 01434216 | | ETH[-0.00002076], ETHW[-0.00002063], TRX[.000047], USD[0.07], USDT[0.00976123] | | |
| 01434218 | Contingent | AAVE[.00985838], BTC[0.00106970], ENJ[.997478], ETH[0.00087332], ETHW[0.64487332], FTT[2.09852453], LUNA2[0.86133550], LUNA2_LOCKED[2.00978283], MATIC[10.8836], SOL[.0049567], USD[4960.72] | | |
| 01434219 | | AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000004], USTC-PERP[0] | | |
| 01434220 | | AVAX[0.00127216], GBP[0.99], SPELL[8083.28], TRX[.000002], USD[1.13] | | |
| 01434221 | | ADA-PERP[0], BTC[0.00389158], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[50], SOL[0.01248326], USD[0.00], USDT[0] | | SOL[.01226594] |
| 01434229 | | AVAX[.9941543], BNB[.36626875], BTC[0.04776524], ETH[.409081], ETHW[.409081], EUR[0.00], SOL[2.02680122], USD[0.00] | | |
| 01434234 | | FLM-PERP[0], KAVA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01434240 | | ADA-20210924[0], ADA-PERP[0], BULLSHIT[1.0006753], CHZ-PERP[0], COMPBULL[.0895], DEFIBULL[15.9606], DENT-PERP[0], DOGE[135], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRTBULL[680], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LDO-PERP[0], LINKBULL[500.04132], LRC-PERP[0], MANA-PERP[0], MATICBULL[151.0336], MIDBULL[1], NEAR-PERP[0], OKBBULL[.0020701], RSR-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[-2.93], USDT[0.02798273], XTZBULL[1041.069] | | |
| 01434242 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00018741], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01434245 | | BTC-MOVE-20210703[0], BULL[0], USD[0.00] | | |
| 01434247 | | BTC[0], FTM[0], GBP[0.00], TSLA[99.12966543], TSLAPRE[0] | | |
| 01434248 | | TRX[.000001] | | |
| 01434249 | | AVAX[0], BNB[0], CQT[100], ETH[0.00062564], ETHW[0], NFT (476781603035839768/FTX Crypto Cup 2022 Key #14620)[1], SOL[0.00000102], USD[0.00] | | ETH[.000624], SOL[.000001], USD[0.00] |
| 01434250 | | C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], LDO-PERP[0], SHIB-PERP[0], USD[0.75], USDT[.54] | | |
| 01434255 | | TRX[.000002], USDT[1.019838] | | |
| 01434256 | Contingent, Disputed | ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20210924[0], FIL-PERP[0], GRT-20210924[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LISK-PERP[0], PERP-PERP[0], SNX-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01434257 | Contingent | 1INCH[0], AAVE[0.00059818], ALCX[6.00487019], ATOM[6.03335141], AUDIO[169], AVAX[0], AXS[0.08845991], BAND[20.70192092], BNB[0.00999746], BNT[0.08461778], BRZ-PERP[0], BTC[0], CEL[0], COMP[.00000164], CREAM[28.86], CRV[250.82194882], CVX[56], DAI[0], DYDX[54], ENJ[180], ETH[0.00007837], ETHW[0.00007836], FTM[200.00642400], FTT[25.08171248], GRT[0], KNC[0.09601935], LINK[2.80000000], LRC[1], LUNA[21.55264374], LUNA2[0.62283539], LUNC[6.00165443], MATIC[0.18135167], MKR[0.00068204], MSOL[0], PAXG[.00000001], REN[825.90388784], ROOK[2.85], RUNE[0.06891493], SNX[0.00782774], SOL[0], SRM[0.00060888], SRM_LOCKED[0.00307214], STSOL[0], SUSHI[0.26615177], TRYB-PERP[0], UNI[0.02510797], USD[-51.37], USDT[0.00157348], YFI[0], ZRX[.29952715] | | |
| 01434258 | | AAVE-PERP[0], BTC[0.08900000], BTC-PERP[0], ETH-PERP[0], FTM[7910.05599903], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], SOL[233.53566275], SOL-PERP[-1482.14], TRX[.000002], USD[34658.47], USDT[0.00000001] | | SOL[112.438389] |
| 01434266 | | ALGO-PERP[0], APE[.06], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00148650], AVAX-PERP[0], AXS-PERP[0], BTC[5.03213941], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00027018], ETH-PERP[0], ETHW[.00027018], FLOW-PERP[0], IMX[.08726], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[21030.03], USDT[4975.13588783], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 01434276 | | CEL[1.299753], USD[0.66] | | |
| 01434278 | | SXPBULL[5622240.592], USD[0.05], USDT[0.42404586] | | |
| 01434279 | | ADA-PERP[0], ALICE[0], AMPL-PERP[0], APE-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[15.38], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01434284 | | 0 | | |
| 01434285 | | BNB[.00938991], FTT[32.90271049], RSR[46901.713245], USD[1.68], USDT[0] | | |
| 01434286 | Contingent | FTT[0.01281655], GBP[0.00], LUNA2[0.60669227], LUNA2_LOCKED[1.42261529], RUNE[.08484], SOL[1.029794], SRM[.38778993], SRM_LOCKED[2.37530179], USD[0.24], USDT[0] | | |
| 01434291 | Contingent, Disputed | EUR[0.00], USDT[0550] | | |
| 01434298 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHF[5341.66], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.812], ETH-PERP[0], FTT[25.7], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR[29330], RSR-PERP[0], RUNE-PERP[0], SOL[.004149], SOL-PERP[0], STEP[1757.6], STEP-PERP[0], USD[0.00], USDT[0.00445860], VET-PERP[0], XRP-PERP[0] | | |
| 01434302 | | BNB[0], BTC[0.00006919], BULL[0], DOGE[0.35236383], ETH[0], FTT[0.01130638], SOL[0], SUSHI[0], SUSHIBEAR[59440], SXP[0], TSLA[.00000002], TSLAPRE[0], UNI[0], USD[367.29], USDT[0], XRP[0] | | |
| 01434304 | | USDT[0] | | |
| 01434309 | | AKRO[1], BAO[2], MATIC[0], USD[0.00] | Yes | |
| 01434316 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.99], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNA2[.09730643], LUNA2_LOCKED[0.22704833], LUNC[21188.68], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.03], USDT[0.02767462], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01434321 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000002], USD[0.01] | | |
| 01434323 | | ETH[0], TRX[.000034], USDT[0.00000816] | | |
| 01434330 | | AKRO[2], BAO[3], KIN[5], REEF[0.02487126], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01434331 | | ADABULL[.00079848], ATOMBULL[.93846417], DOGEBULL[.0009671], ETCBEAR[73471.64383561], ETCBULL[.02499458], LTC[.0003922], MATICBEAR2021[.0806], MATICBULL[.08772], USD[0.64], WRX[.0092] | | |
| 01434333 | | APT[0], HT[0], SOL[0], TRX[.000035], USD[0.00] | | |
| 01434347 | | ICP-PERP[0], TRX[.5], USD[-0.10], USDT[0.80256005], VET-PERP[0] | | |
| 01434348 | | ALGOBULL[949612.4], BCHBULL[3.9943], EOSBEAR[9998.1], ETHBEAR[800000], IOTA-PERP[0], KNCBALL[1.177037], MATICBULL[68.042], SUSHIBEAR[3000000], SUSHIBULL[84084.99], SXPBEAR[3000000], SXPBULL[15406.30389], TOMOBULL[2609061.3471], TOMO-PERP[0], TRX[.001154], USD[0.22], USDT[0.00000003], XRPBULL[1.65676] | | |
| 01434350 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.005], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01772457], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.6], LTC-PERP[.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REAL[32], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[3.59962], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.0981], TRX[.001134], UNI-PERP[0], USD[-353.87], USDT[1402.97264515], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[100.1743], XRP-PERP[0], ZEC-PERP[0] | | |
| 01434351 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[37.6], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[393.36], USDT[0.00000001] | | |
| 01434352 | Contingent, Disputed | BAO[1], DENT[1], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01434354 | | USDT[0.00023233] | | |
| 01434359 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], EUR[0.40], FTT[12.8], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA[91.9902224], MATIC-PERP[0], RNDR[156], SAND[192], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.23], USDT[0], USDT-PERP[0], XRP[.114601] | | |
| 01434362 | | ALGOBULL[0], BNBBEAR[10000000], KIN[0], LINKBULL[0.05871925], TRX[.01605096], USD[0.00], USDT[0] | | |
| 01434370 | Contingent | AAVE[0], BTC[0.00000001], CEL-PERP[0], ETH[0], EUR[0.00], FTT[0], LINK[0], LUNA2[0.03036030], LUNA2_LOCKED[0.07084070], LUNC[6611.02], LUNC-PERP[0], NFT [569102931326065802/The Hill by FTX #38405][1], RUNE[0], SAND-PERP[0], SOL[0], UNI[0], USD[0.29], USD[T0] | | |
| 01434383 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.08618760], BTC-PERP[1.70], CAKE-PERP[0], CRO[20], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.12467569], ETH-PERP[0], ETHW[0.67703929], FTT[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.38114659], LUNA2_LOCKED[0.88934205], LUNC[13372.91], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.41], VET-PERP[0], XLM-PERP[0] | | |
| 01434389 | Contingent, Disputed | USDT[0.00012217] | | |
| 01434393 | Contingent | 1INCH[2019.20196], BTC[0.00009688], DYDX[200], ETH[.00000001], ETHW[12.229065], GALA[7420], HT[26.7], LUNA2[0.00086952], LUNA2_LOCKED[0.00202888], LUNC[189.34], MATIC[190], NEXO[116], REEF[100000], SOL[5.11], USD[0.37] | | |
| 01434396 | | BAL-20210924[0], FTT[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01434414 | | BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[-0.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MTL-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.01], ZEC-PERP[0] | | |
| 01434419 | | AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009632], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[50.17868257], GRT-PERP[0], SOL-PERP[0], USD[9766.59], XRP[.97050325], XRP-PERP[0] | | |
| 01434421 | | BTC[1.06397188], BTC-PERP[0], DOT-PERP[0], FTT[129.97948], TRX[.000004], USD[3.58], USDT[59952.81769209] | | |
| 01434422 | | GBP[0.00] | | |
| 01434427 | | 0 | | |
| 01434432 | | ADA-PERP[0], BTC[0.00059988], TRX[.000002], UNI[.049734], USD[0.00], USDT[1.39886875] | | |
| 01434434 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.33] | | |
| 01434439 | | ETH[0] | | |
| 01434441 | Contingent | BNB[0], BTC[0], CHZ[.00479142], ETH[0.01678800], ETHW[0.35427706], EUR[0.00], FTT[0], LTC[0], LUNA2[0.00145526], LUNA2_LOCKED[0.00339562], TRX[.000009], USD[0.00], USDT[0] | Yes | |
| 01434449 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.09], VET-PERP[0], XRP-PERP[0] | | |
| 01434453 | | AVAX-PERP[0], BTC-PERP[0], MATIC-PERP[0], SOL[54.88337602], SOL-PERP[0], USD[0.29], USDT[0.00731892] | | |
| 01434455 | Contingent | ADA-PERP[0], ANC-PERP[0], ATLAS[0.9082], BTC[0.00000480], BTC-PERP[0], CAKE-PERP[0], DFL[0.6922], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00032579], EUR[0.00], GALA[9.955], GALA-PERP[0], GAL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.56333355], LUNA2_LOCKED[5.98111163], LUNA2-PERP[1.6], LUNC[.008815], LUNC-PERP[0], OMG-093020], RVN-PERP[0], SHIB-PERP[0], SOL[.001], SOL-PERP[0], SUSHI-PERP[0], SWEAT[15.35312], TRX[304.9451], USD[6-1.70], USDT[0.00000002], USTC-PERP[0], VET-PERP[0] | | |
| 01434457 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-2021092420], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.83], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[12.67], USDT[0.00000624], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01434466 | | | | |
| 01434474 | | AKRO[1], BAO[1], ETH[0], KIN[4], SOL[0], TRX[1], USD[0.00] | Yes | |
| 01434475 | | BTC[0.00000514], TRX[.000002], USD[0.00], USDT[2.63733557] | | |
| 01434476 | | CRO[0], EUR[0.00], FTT[0.01871898], USD[0.00], USDT[0] | | |
| 01434481 | | BTC-PERP[0], ETH-PERP[0], EUR[-0.03], TRX[.000059], USD[0.05], USDT[0] | | |
| 01434486 | | ETH[0] | | |
| 01434491 | | BTC[0.00000025], BTC-PERP[0], EUR[61004.54], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01434501 | | ADA-PERP[0], ATOM-PERP[0], AVAX[.3], AVAX-PERP[0], BNB[0.54804800], BNB-PERP[0], BTC[0.00499962], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.07998603], ETH-PERP[0], ETHW[0.07998603], FIL-PERP[0], FTT[3.19963334], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.76150789], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[70], XRP-PERP[0] | | |
| 01434502 | | NFT [535298867782160720/FTX EU - we are here! #137087][1], NFT [564597878647019287/FTX EU - we are here! #138737][1], USD[0.00] | | |
| 01434504 | | AVAX[245.63700358], AVAX-PERP[0], AXS[0.09440115], AXS-PERP[0], CELO-PERP[0], ETH[.00979548], ETHW[.00979548], EUR[10577.42], FTM[.54], FTT[.00586], FTT-PERP[0], HNT[316.9366], LINK[.064882], LOOKS-PERP[0], LUNC-PERP[0], MATIC[7.80714816], NEAR-PERP[0], SOL[896.01403639], SRM[.8518], USD[8.22], USDT[4.0279406] | | |
| 01434505 | | TONCOIN[283.90448566], USD[0.00], USDT[0.00000001], XRP[499.75] | | |
| 01434508 | | ETH[0] | | |
| 01434515 | | USD[0.03], XRPBULL[13030], XTZBULL[2] | | USD[0.03] |
| 01434517 | | ETH-20210924[0], USD[0.01], USDT[0] | | |
| 01434521 | Contingent | APE-PERP[0], BNB[0.00182790], BNB-PERP[0], BTC[0.00003710], ETH[0.00094724], ETH-PERP[0], ETHW[0.00046988], FTT[0.06357170], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [454701410463125696/The Hill by FTX #38291][1], SOL-PERP[0], SRM[1.86052751], SRM_LOCKED[24.50314602], TRX[.000004], USD[438.29], USDT[0] | Yes | |
| 01434524 | | ATLAS[9.46811744], BNB[.00115121], ETH[0], GODS[.05], MATIC[3.77140123], USD[1.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01434529 | | TRX[.001722], USD[0.00], USDT[8291.79046873] | Yes | |
| 01434530 | | ETH[0], RSR[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01434532 | | ETHW[.00049062], USD[0.00] | Yes | |
| 01434539 | | GRT-PERP[0], TRX[.000002], USD[-0.82], USDT[.8285] | | |
| 01434540 | | ETH[.00000001], TRX[.00005], USDT[1.4450206] | | |
| 01434553 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01434555 | | AKRO[2], ATLAS[0.04166548], BAO[40], BAT[1], CEL[0], CHZ[1], DENT[7], DOGE[1], ETH[0], FRONT[1.00251306], KIN[33], OMG[0.00655461], POLIS[0.00063451], RAY[0.00244154], RSR[.09420415], SOL[.00079504], SPELL[0.42592960], STORJ[.00533358], TLM[0.23826320], TOMO[.00000918], TRX[6.59505470], UBXT[3], USDT[0.05034266] | Yes | |
| 01434560 | | BTC[0], TRX[.000001] | | |
| 01434563 | | BTC[0], FTT[0], USD[0.11], USDT[0] | | |
| 01434567 | | BTC[0.00000168] | | |
| 01434579 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[5.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01434581 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0.21480000], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.10135889], ETH-PERP[0], ETHW[.10160709], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[165.0982259], HNT-PERP[0], LTC-PERP[0], MANA[0], MATIC-PERP[0], RAY-PERP[0], SAND[1000], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.47], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01434587 | | AKRO[2], AMZN[.0735374], BAO[1], BTC[.00633234], UBXT[1], USD[54.34] | Yes | |
| 01434588 | | SOL[0], TRX[0.06092000], USD[0.02] | | |
| 01434615 | | ADA-PERP[0], ALGO-PERP[0], BTC-MOVE-0412[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01434617 | | BAO[1], FTT[6.01521241], KIN[1], USD[0.00] | Yes | |
| 01434619 | | ADABULL[0.11106672], ETHBULL[.28480645], TRX[.000002], USD[0.04], USDT[0.00000001] | | |
| 01434626 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ[0], ETH-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.25], USDT[0], ZEC-PERP[0] | | |
| 01434629 | | BTC[0.00304384], ETH[1.97462753], EUR[0.00], FTT[45.44415713], MANA[462.39902490], SOL[6.42152949], USD[0.00], USDT[3035.65100279] | | |
| 01434634 | | USDT[42.78606162] | | |
| 01434644 | | USD[10.00], USDT[37.68286763] | | |
| 01434652 | | ALGO-PERP[0], ALICE[9.4], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1.74611445], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[278.18], USDT[0.35678138], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01434661 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], PERP-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.00006], UNI-PERP[0], USD[0.00], USDT[0.22785460], XRP-PERP[0] | | |
| 01434672 | | BTC[.0113], SOL[3.94432553], USD[3.73] | | |
| 01434673 | | BTC-PERP[0], USD[-275.54], USDT[402.4332354] | | |
| 01434686 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FANTOM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[.00003775], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.42], USDT[0] | | |
| 01434687 | | 0 | | |
| 01434693 | | BNB[.0098157], BTC[0.00000001], ETH[0.02295888], ETHW[0.02290176], FTT[10.13747268], LINK[.08577204], OXY[.9791], RAY[37.28425192], RSR[9937.4198], USD[0.01], USDT[0] | | |
| 01434694 | | AUDIO[129], BTC[0], FTT[7.46462287], SOL[0], USD[1.04] | | |
| 01434695 | Contingent | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.00416485], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091269], MASK-PERP[0], SNX-PERP[0], USD[0.00], USDT[3.27539876], USTC-PERP[0], WAVES-PERP[0] | | |
| 01434701 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-MOVE-0130[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.06], USDT[0.00846949], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01434702 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00020038], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[26.40150615], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[4.93132864], LUNA2_LOCKED[11.5064335], LUNC[2430.85], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000032], TRX-PERP[0], USD[403859.70], USDT[668941.65339850], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01434705 | | BNB[-0.00000002], SXPBULL[9007.5902], TRX[.000118], USD[0.01], USDT[0.00000001] | | |
| 01434710 | | SOL[.002], USD[0.00], USDT[0] | | |
| 01434712 | | EUR[0.00], USD[0.00] | | |
| 01434721 | | USD[0.00], USDT[0] | | |
| 01434729 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.21556119], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[2.06262866], ETH-PERP[0], ETHW[1.449739], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000415], USD[5144.35], USDT[98.48553452], VET-PERP[0], XLM-PERP[0] | | |
| 01434732 | | TRX[.001724], USD[0.00] | | |
| 01434733 | | TRX[.00078], USDT[0] | | |
| 01434738 | | USD[0.01] | | |
| 01434744 | | USDT[0.00026773] | | |
| 01434748 | | TRX[.000002] | | |
| 01434756 | | BAT[.00000001], DOT-PERP[0], ETH[2.07268454], ETHW[0], FTM[0], FTT[0], KIN[90309882], MATIC[220], OMG[0], SHIB[455752579.87629839], SOL[.00000001], TRX[3678.54995885], USD[0.34], USDT[0], XRP-0930[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01434758 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.03600000], BTC-PERP[0.01200000], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[.04], EOS-PERP[0], ETH[0.19999900], ETHW-PERP[0.01499999], ETHW[0.22438594], FB[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NFT (351333414986764924/MagicEden Vaults)[1], NFT (366267731767795219/MagicEden Vaults)[1], NFT (395335967460232589/The Reflection of Love #1060)[1], NFT (401858300333898979/Medallion of Memoria)[1], NFT (404813421741024635/The Hill by FTX #7447)[1], NFT (450121035699080826/Line #2)[1], NFT (450266804929300185/MagicEden Vaults)[1], NFT (452621097032417267/The Hill by FTX #2131)[1], NFT (464110894215376543/MagicEden Vaults)[1], NFT (527212175271143920/The Hill by FTX #2016)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[11], QTUM-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00052355], SOL-PERP[0], SOS-PERP[0], STEP-PERP[1750], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-1230[0], UNI-SWAP-PERP[0], USD[-803.24], USDT[0.00721216], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01434760 | | ADA-PERP[0], ALGOBULL[99272], ATOMBULL[.0746], ATOM-PERP[0], BEAR[920.4], BNB[.00233674], COMPBULL[.078984], DOGEBEAR2021[.0073078], DOGEBULL[.00170606], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBEAR[55.448], GRTBULL[9.8669], HTBULL[.08812], HT-PERP[0], MATICBEAR2021[.07152], MATICBULL[.19318], MATIC-PERP[0], SUSHIBULL[96018.1], SXPBULL[3089.4314], THETABULL[.0992682], TLM-PERP[0], USD[0.00], USDT[0.00], ZECBULL[.2] | | |
| 01434785 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.12916876], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005194], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[1375.21908278], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01434787 | | ADA-PERP[0], ALGO-PERP[0], AURY[10], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.33], USDT[8.53562574], VET-PERP[0], XRP-PERP[0] | | |
| 01434792 | | LTC[.00000001], MASK-PERP[0], USD[0.12], USDT[0] | | |
| 01434793 | Contingent, Disputed | USDT[0.00020437] | | |
| 01434794 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[0.09], USDT[0] | | |
| 01434798 | | ATLAS-PERP[0], BTC[0.00051429], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00472574] | | |
| 01434799 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CELO-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01434805 | | ATLAS[30], KIN[60000], MNGO[49.9905], POLIS[2.2], SLRS[15.98271], SOL[.017], STEP[18.99791], USD[0.49], USDT[.002302] | | |
| 01434809 | | SOL[.00124547], USD[0.01] | | |
| 01434810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0.50000000], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2109.56], USDT[100], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01434811 | | NFT (490808725521915842/FTX EU - we are here! #224519)[1], NFT (502849718196635376/The Hill by FTX #43514)[1], USD[5.09] | | |
| 01434815 | | MOB[.05], TRX[.000006], USD[0.00], USDT[0] | | |
| 01434818 | | BTC-PERP[0], ETH-PERP[0], MNGO-PERP[0], USD[0.36], USDT[0.01315000] | | |
| 01434822 | | ETH[0.00087527], ETHW[0.00087527], FTT[.09732], LINK[0.02743581], USD[1.82] | | LINK[.027] |
| 01434838 | | BTC[0] | | |
| 01434845 | | ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.01] | | |
| 01434855 | | 0 | | |
| 01434859 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00549662], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.9612], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000018], UNI-PERP[0], USD[1.55], USDT[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01434861 | | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], USD[0.38], XRP[1] | | |
| 01434866 | Contingent, Disputed | USDT[0.00014891] | | |
| 01434867 | | EUR[0.00], FTM[0], RUNE[.02395887], SOL[1.90872329], USD[0.00], USDT[0] | | |
| 01434870 | Contingent | ATOM-PERP[0], BTC[2.44244779], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], ETH[1.00100038], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[1.00100038], FIL-PERP[0], FTT[4727002.94998], SOL[.01], SRM[11023176.33857241], SRM_LOCKED[689414.42519959], USD[50328.48], USDT[0.00220521] | | |
| 01434876 | | 0 | | |
| 01434884 | | TRX[.000002], USDT[1.865452] | | |
| 01434886 | | BNB[0], CEL[1.6637], ETH[0], MATIC[0] | | |
| 01434887 | | BTC[.014497], ETH[.3259348], ETHW[.3259348], MANA[107.9784], SAND[93.9812], SOL[5.639022], USD[4356.47] | | |
| 01434896 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DASH-PERP[0], DOGE[.38013723], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.09033508], ETH-20210924[0], ETH-PERP[0], ETHW[.55533508], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00061374], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[54.19], USDT[.4041076], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01434910 | | AKRO[1], BTC[.00253768], DENT[1], EUR[0.00], NFT (373692343714378214/The Hill by FTX #15074)[1], NFT (474136542421862116/FTX Crypto Cup 2022 Key #11491)[1], RSR[2], TRX[1.000777], USD[0.00], USDT[424.67486196] | Yes | |
| 01434912 | | BTC[0.00004086], GBP[0.00], USD[975.46] | | |
| 01434934 | | BTC-PERP[0], ETH[0], ETHW[.000895], EUR[3045.14], NFT (311684275963453274/The Hill by FTX #30421)[1], SOL[1], SOL-PERP[0], USD[0.00] | | |
| 01434929 | | EUR[0.00], USD[0.00], USDT[75.58401293] | | |
| 01434933 | | KIN[1], TRX[0] | | |
| 01434939 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], LINK-PERP[0], SOL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000109], VETBULL[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01434940 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-20210826[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.86], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01434942 | | MATIC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01434954 | | BTC[0], USDT[0.00012517] | | |
| 01434964 | | BCH[.0000946], BTC[0], USDT[0.23221982] | | |
| 01434968 | Contingent | BCH[1.07032191], BNB[0.00950201], BNB-PERP[0], BTC[0.13749551], BTC-PERP[0], DOGE[1699.66684109], ETH[6.26410362], ETH-PERP[0], ETHW[21.80703087], FTT[265.96162], FTT-PERP[0], GMT[3551.03335918], GMT-PERP[0], GST[.01003204], GST-PERP[0], LUNA2[17.0132079], LUNA2_LOCKED[39.6974851], LUNC[3704661.83929191], NFT (299315402998358780/FTX EU - we are here! #191454)[1], NFT (388207569723288456/FTX EU - we are here! #191505)[1], NFT (402621060812875401/FTX EU - we are here! #191410)[1], NFT (552982416959187954/FTX AU - we are here! #61268)[1], PSY[6033.005165], SOL[3.34357484], SOL-PERP[0], TONCOIN[.0608], TRX[4558.19134617], USD[3482.08], USDT[4807.20402766], XRP[.089089] | | BCH[1.070019], BTC[.137491], ETH[6.263817], SOL[3.340524], TRX[4556.630836], USD[3778.41], USDT[4807.121729] |
| 01434969 | | TRX[.000002] | | |
| 01434973 | | 0 | | |
| 01434983 | | AAVE-PERP[0], ADA-PERP[-74], ALGO-PERP[146], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-2.60000000], BCH-PERP[0], BNB[.04732248], BNB-PERP[0], BTC[0.07235054], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[52], DOGE-PERP[509], DOT-PERP[-3], EGLD-PERP[-0.46], ENJ-PERP[1], EOS-PERP[15.1], ETC-PERP[1.1], ETH[1.00835247], ETH-PERP[.03], ETHW[1.0076], FIL-PERP[5.79999999], FTM-PERP[0], FTT[35.21188313], GALA-PERP[0], LINK-PERP[10], LOOKS-PERP[-128], LTC-PERP[0.35999999], MATIC-PERP[20], NEAR-PERP[0], OKB-PERP[-0.00999999], OMG-PERP[13.3], OP-PERP[19], RSR-PERP[4120], SAND-PERP[0], SNX-PERP[0], SOL-PERP[5.27999999], SRM-PERP[0], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[.001643], TRX-PERP[0], UNI-PERP[0.00000121], VET-PERP[0], XRP-PERP[328], XTZ-PERP[0], ZEC-PERP[1.65] | | |
| 01434985 | | KIN[34774752.66341836] | | |
| 01434987 | | TRX[.000053], USDT[2.38402325] | | |
| 01434990 | | ETH[.00000001], GBP[0.00], MATIC[0], USD[0.00], USDT[28.23669163], USTC[0], XRP[0] | Yes | |
| 01434993 | | TRX[.000002], USDT[2.62997143] | | |
| 01435000 | | BNB[0], BNB-PERP[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01435012 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC[0.00119841], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], MTL-PERP[0], REEF-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.22], XRP-PERP[0] | | BTC[.000595], USD[0.21] |
| 01435017 | | KIN[109.42809847], KIN-PERP[0], USD[0.00] | | |
| 01435019 | | GBP[0.00] | | |
| 01435026 | | BNB[.00000001], KIN[0], USD[0.00], USDT[0.00000001] | | |
| 01435028 | | ADA-PERP[0], DOGE-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01435029 | Contingent, Disputed | BTC[0.01331690], BTC-PERP[0], SHIB[95706], TONCOIN[99.981], TRX[.000002], USD[0.35], USDT[0.06614647] | | |
| 01435030 | | TRX[-0.47774678], USD[0.00], USDT[0.07583331] | | |
| 01435031 | | AMPL[0], BTC[0], USD[5.20] | | |
| 01435037 | | BNB[.00000001], ETH[0], USD[0.03], USDT[0.56039389] | | |
| 01435038 | | EUR[0.00], USD[0.59], USDT[0] | | |
| 01435048 | | USD[0.00] | | |
| 01435050 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.16] | | |
| 01435055 | | ETH[0] | | |
| 01435065 | | USDT[10] | | |
| 01435073 | | DOGE[2000], ETH[1.7], EUR[0.00], FTT[25], MATIC[865.114241], USD[0.00], USDT[0] | | |
| 01435078 | | BTC-PERP[0], SNX-PERP[0], SOL[0.23185953], USD[2.26] | | |
| 01435080 | | CRON[1.2070929], USD[0.00] | | |
| 01435090 | | TRX[.00015], USD[0.11] | | |
| 01435093 | | BNB[0], ETH[0.00000008], ETHW[0.00000007], TRX[0], USD[0.00] | | |
| 01435099 | | FTT[0.00001334], MATIC[.00301284], USD[0.00] | | |
| 01435103 | Contingent, Disputed | USDT[0.00029380] | | |
| 01435106 | | 0 | | |
| 01435111 | Contingent, Disputed | USDT[0.00026132] | | |
| 01435118 | Contingent | ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00046759], ETH-PERP[0], FTT[0.07558871], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.0011109], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], ZRX-PERP[0] | | |
| 01435131 | | ADA-PERP[0], BTC[.00365543], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-29.60], XRP-PERP[0] | | |
| 01435132 | | TRX[.000002], USDT[0] | | |
| 01435145 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[530], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[63], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[3.18], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00335184], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[200], CRV-PERP[0], DENT[8300], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1.9], DYDX-PERP[0], ETH[.51370199], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00045868], EUR[0.26], FLOW-PERP[0], FTM[34], FTT[3.6], FTT-PERP[0], GRT-PERP[0], HUM[250], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSH[8[140], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.50909718], LUNA2_LOCKED[1.18789343], LUNC[1.64], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[4.83656584], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[8.2], RUNE-PERP[0], SAND[6], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-284.74], USDT[348.16003891], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01435153 | | BAO[2], BNB[0], DENT[1], KIN[2], RAY[.00007306], RSR[1], SOL[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01435155 | | TRX[.000002] | | |
| 01435157 | | BTC[0.00150000], TRX[.000002], USDT[0.81820781] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01435158 | | 1INCH[.00118436], AKRO[4], ALCX[.00000048], ALPHA[2.00202846], AMPL[0.00050991], BAO[33], BICO[.00776967], BTC[.0006584], CONV[.01107086], DENT[7], DOGE[1], ETH[0], FTT[.00000625], HNT[.00057597], IMX[.00046372], KIN[36], LRC[.00258709], MATIC[.0000519], MCB[.00015222], NFT (289537806390365455/FTX EU - we are here! #244739)[1], NFT (362651161720493300/FTX EU - we are here! #244749)[1], NFT (393927317683202296/FTX EU - we are here! #244716)[1], REN[.00050852], RSR[2], SKL[.00081638], SXP[.00000313], TOMO[.0000092], TRX[6.000194], UBXT[15], USD[0.00], USDT[0.00012165] | Yes | |
| 01435161 | | 0 | | |
| 01435163 | | BTC[.5395], CRO[13010], FTT[0.10628615], SOL[.00305534], SRM[.05682579], SRM_LOCKED[.76340604], USD[1.17], USDT[0.00392613] | | |
| 01435168 | Contingent | ADABULL[40.09564], ATOMBULL[320000], BTC[.00013714], DOGEBULL[946.939165], ETHBULL[5.04899], LINKBULL[30006.9951], LTC[.06083964], LTCBULL[122989.8], MATICBULL[44694.4], SUSHIBULL[9066764.28], THETABULL[25426.623867], TRX[.000002], USD[7.88], USDT[0.00000002], VETBULL[89992.4] | | |
| 01435172 | | TRX[.000002], USDT[0] | | |
| 01435187 | | ALT-PERP[0], AURY[6], BCH-PERP[0], ETH[.00814199], ETHW[0.00814199], FTM-PERP[0], KNC-PERP[0], NEAR-PERP[0], USD[830.07], USDT[0], VET-PERP[0], VGX[260.21973185] | | |
| 01435188 | | BTC-PERP[0], CELO-PERP[0], CQT[0.10896634], FTM-PERP[0], GALA-PERP[0], NFT (421892147598575934/FTX EU - we are here! #25157)[1], NFT (474701904628137648/FTX EU - we are here! #22001)[1], NFT (511980046031746480/FTX Crypto Cup 2022 Key #5122)[1], NFT (563483321852105905/FTX EU - we are here! #25395)[1], SOL-PERP[0], TRX[1986.36724489], USD[0.01] | Yes | |
| 01435197 | | 0 | | |
| 01435202 | | TRX[.000002], USDT[0] | | |
| 01435204 | | BTC[.0000377], ETH[.00097375], ETHW[.00096108], TRX[.000002], USD[0.00] | | Yes |
| 01435207 | | AXS[.0005798], DENT[1], ETH[.00001324], ETHW[0.00001323], FTM[.00269568], HNT[10.36394519], SXP[1.03240152], TRX[1], USDT[0.01304208] | | Yes |
| 01435208 | | BTC[0], FTT[0], SLP-PERP[0], USD[0.00] | | |
| 01435213 | | EUR[100.00] | | |
| 01435215 | Contingent, Disputed | USDT[0] | | |
| 01435216 | | ATLAS[4000], BEAR[7000], BULL[.013], DEFIBULL[154.01339586], ETHBEAR[44000000], FTT[3.2], POLIS[39.9924], SLP[3610], TRX[.000001], TRXBEAR[30400000], USD[0.14], USDT[0] | | |
| 01435217 | Contingent | BTC[0], DYDX[0], FTT[0], SOL[0], SRM[0.31380189], SRM_LOCKED[2.56519275], USD[2888.63] | | |
| 01435225 | | ADA-PERP[0], ATOM-PERP[0], EGLD-PERP[0], MANA-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 01435227 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[2.5], FTM[.04056503], FTM-PERP[0], FTT[25], IMX[539.5], LUNA2[9.37506742], LUNA2_LOCKED[21.87515733], LUNC-PERP[0], RAY[0.21111419], SHIB-PERP[0], SOL-PERP[0], TRX[.000809], USD[0.09], USDT[0.00000001] | Yes | |
| 01435241 | | BNB[.00785627], BTC-PERP[0], USD[-0.51] | | |
| 01435244 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[24.88], USDT[0] | | |
| 01435247 | Contingent | ALGO[2401], ATLAS[34784.44937859], BTC[0], COMP[0], ENS[0], ETH[0], ETHW[0], FTT[0], GRT[0], LUNA2[0.00020386], LUNA2_LOCKED[0.00047568], LUNC[44.39181708], MKR[0], USD[0.00], USDT[0] | | |
| 01435254 | | STEP[91.48286], STEP-PERP[0], USD[0.07] | | |
| 01435258 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.00] | | |
| 01435291 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.01016144], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1.1], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], POLIS[9.5], QTUM-PERP[0], SOL[6.91], SOL-PERP[0], SUSHI-PERP[0], USD[35.33], VET-PERP[0], XLM-PERP[0], XRP[.004701], XRP-PERP[0] | | |
| 01435294 | Contingent | ADA-PERP[0], AVAX[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNA2[0.88279297], LUNA2_LOCKED[2.05985026], LUNC[18844.10690024], MATIC[-52.64611098], SOL[0], SOL-PERP[0], USD[84.99], XRP[-0.51199772], XRP-PERP[0] | | |
| 01435304 | | BRZ[.5], BTC[0], ETH[0] | | |
| 01435308 | Contingent | ANC-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], FLOW-PERP[0], FTT[301.5], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.20632806], LUNA2_LOCKED[0.48143214], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], TRU-PERP[0], TRX[.000339], USD[0.23], USDT[0.12294561], USTC-PERP[0] | Yes | |
| 01435310 | | 0 | | |
| 01435311 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00008090], ETH-PERP[0], ETHW[.0000809], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OMG-2021123[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.00000486], UNI-PERP[0], UNISWAP-2021123[0], USD[0.71], USDT[0.00000001], XRP-PERP[0] | | |
| 01435313 | | AMPL[0], ATLAS[100], BTC-PERP[0], ETH-PERP[0], GALA[10], USD[0.13], VET-PERP[0] | | |
| 01435351 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[22.67], XRP-PERP[0] | | |
| 01435356 | | USDT[0] | | |
| 01435362 | | ETH[0], TRX[.332158], USD[0.00], USDT[0] | | |
| 01435368 | | BTC[0], BTC-20210924[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01435375 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[50.00], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.03], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01435378 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00517977], FTT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUN[.000594], SUSHI-PERP[0], THETA-PERP[0], TRX[244345.6572], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01435379 | Contingent | ADA-PERP[0], APE[13.99802], APE-PERP[0], AUDIO[66], AXS-PERP[0], BAL[3.22], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00444621], BTC-PERP[0], CRO[3000], CRO-PERP[0], DODO[188.6], DOT[44.07134093], EGLD-PERP[0], ENJ[25], ENJ-PERP[0], ETH[0.07417106], ETH-PERP[0], FIDA[0.09200000], FTT[3.87189304], GRT[150], HMT[41.9926668], LINK[83.48097202], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[269.917848], MATIC-PERP[0], REEF[670], SAND-PERP[0], SHIB[4970178.92644135], SHIB-PERP[0], SLND[18.3], SOL[0], SOL-PERP[5.641, SRM[56.35836781], SRM_LOCKED[1.10776267], USDI-138.09], USDT[0.00000001], VET-PERP[2817] | | DOT[42.592332] |
| 01435386 | | BNB[0], BTC[0], USDT[0], XRP[0] | | |
| 01435396 | Contingent, Disputed | USDT[0.00023031] | | |
| 01435400 | | SOL[0], USD[0.00] | | |
| 01435403 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.02], USDT[0.00000059], XRP[0] | | |
| 01435406 | | ETH[.431741], ETHW[.431741], RUNE[120.4314], XRP[430.4] | | |
| 01435416 | | 0 | | |
| 01435434 | | AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], FLM-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[66.46], USDT[0.00000001] | | |
| 01435435 | Contingent, Disputed | TRX[.000002], USD[0.56], USDT[0] | | |
| 01435436 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01435454 | Contingent | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.06990268], LUNA2_LOCKED[4.82977293], LUNC[.00000001], MATIC-PERP[0], SOS[18700000], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01435456 | | BTC-MOVE-WK-20210723[0], BTC-PERP[0], BVOL[0], CHF[0.00], TRX[.000006], USD[0.00], USDT[0] | | |
| 01435460 | | CAKE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01435467 | | 0 | | |
| 01435473 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03928958], LUNA2_LOCKED[0.09167566], LUNC[8555.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000063], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01435480 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[19.56], USDT[0] | | |
| 01435484 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOLSONARO2022[0], BTC[-0.00000127], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0909[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1107[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-f-0.00100792], ETH-PERP[0], ETHW[-0.00100155], FLUX-PERP[0], FTM-PERP[0], FTT[10.3], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], ROSE-PERP[0], RVN-PERP[0], SOL-PERP[0], STG-PERP[0], TRUMP2024[0], UNI-PERP[0], USD[6.38], USDT[0.15480857], XRP-PERP[0] | | |
| 01435485 | | 0 | | |
| 01435489 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[170.21], XMR-PERP[0] | | |
| 01435496 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01435497 | Contingent, Disputed | USDT[0.00019090] | | |
| 01435506 | | USD[0.01] | Yes | |
| 01435515 | | ETH[0], USD[0.33] | | |
| 01435520 | | BTC[0] | | |
| 01435521 | | CAKE-PERP[0], USD[0.00] | | |
| 01435530 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[7.7], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[216], AUDIO-PERP[0], AURY[15], AVAX[17.79919384], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.98492901], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.27077215], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[24.36994742], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT[5.1], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT[31000], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[17], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[13.88129575], LUNA2_LOCKED[31.23896944], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[521], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[14400], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[21.5], RUNE-PERP[0], SAND[25], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00924272], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPA[4000], SPELL-PERP[0], SRM[180], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[2093], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[1.09], USDT[-0.62662182], VET-PERP[0], VGX[41], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01435531 | | BTC[.0095], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SPELL[94.07910129], TRX[.000003], USD[0.21], USDT[0.00034030] | | |
| 01435534 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.21] | | |
| 01435538 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], GALA-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000046], USD[0.23], USDT[0.00546158], XLM-PERP[0] | | |
| 01435540 | | USD[1.53] | | |
| 01435548 | | BTC[0], CEL[0], USD[0.00], USDT[0] | | |
| 01435554 | | USD[0.58] | | |
| 01435556 | | FTT[5.52] | | |
| 01435558 | | USD[107.89] | | USD[102.43] |
| 01435566 | | USDT[0.00022186] | | |
| 01435568 | | ETH[.02499981], ETH-20211231[0], ETHW[.02499981], USD[108826.05], USDT[5] | | |
| 01435571 | | BRZ[0.15554080], BTC[0], ETH[0], LINK[0], USD[0.00], USDT[0] | | |
| 01435572 | | BTC[.1547], FTT[0.01284321], GOOGL[.00035194], GOOGL-20211231[0], MSTR[.0048423], MSTR-20211231[0], NVDA-20211231[0], SQ-20211231[0], TSLA[.009658], USD[1.85] | | |
| 01435575 | | USD[25.00] | | |
| 01435579 | | ETH-PERP[0], KSHIB-PERP[0], LTC-PERP[0], USD[8.09] | | |
| 01435584 | Contingent, Disputed | USDT[3.00212429] | | |
| 01435589 | Contingent | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.30322733], LUNA2_LOCKED[0.70753044], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.51] | | |
| 01435605 | | 0 | | |
| 01435617 | | ADABEAR[5836890780], ATOMBULL[.85715], BCHBEAR[0], COMPBULL[.00488235], DOGEBEAR2021[.0090804], DOGEBULL[1.00030391], DRGNBULL[3.00886], ETCBULL[4.00421697], FTT[0.03755705], GRTBULL[.099661], HTBULL[.4.99905], KNCBULL[.089205], MATICBEAR2021[0], MATICBULL[.041708], MKRBULL[0.56236162], PRIVBEAR[640], PRIVBULL[1.00018873], SUSHIBEAR[64987650], SUSHIBULL[38.33642147], SXPBULL[.49912], USD[0.12], USDT[0], VETBULL[.0072849], XLMBULL[0.00167186], XRP[0] | | |
| 01435625 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT[.9308], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-1.92], USDT[4.48028639], VET-PERP[0], ZIL-PERP[0] | | |
| 01435633 | | RSR[1359.7416], USD[6.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01435636 | | AKRO[2], BAO[24], BNTX[0], BTC[.02017763], CAD[13.96], DENT[4], DOGE[.00318543], ETH[.18017103], ETHW[.17993133], KIN[23], NOK[0], RSR[2], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 01435638 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL[.0029536], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01435640 | | AKRO[1], BAO[1], DENT[1], ETH[0], KIN[7], TRX[0], UBXT[3], USDT[0] | Yes | |
| 01435641 | | BTC-PERP[0], ETH-PERP[0], USD[-2.10], USDT[2.22893696], XRP[70.26067123] | | |
| 01435652 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01435653 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[0], TRX-PERP[0], USD[22.69], USDT-PERP[0], VET-PERP[0] | | |
| 01435656 | Contingent | AAVE[0.18102508], AVAX[0.30830705], BNB[0], BTC[0.00372136], BTC-PERP[0], CRO[80], DOT[2.10167371], ETH[0.01701197], ETHW[0.00000001], FTT[.6], GRT[56.07389056], LINK[1.70556512], LTC[0], LUNA2[0.12386811], LUNA2_LOCKED[0.28902559], LUNC[0], RUNE[0], SOL[0.24336088], TRX[168.17020908], UNI[0], USD[40.68], USDT[0.00000001] | | AVAX[.308193], DOT[2.10099], ETH[.017008], GRT[56.031192], SOL[.242478], TRX[167.882735], USD[40.62] |
| 01435657 | Contingent | ATLAS-PERP[0], BTC[0], ETH[0], EUR[0.00], FTT[37.37], LINK[0], SRM[1.85365136], SRM_LOCKED[25.29431344], TRX-PERP[0], USD[1.34], USDT[3.60950964] | | |
| 01435660 | | AKRO[4], BAO[1], CAD[0.00], DENT[3], DOGE[.00020071], ETH[0], ETHW[0.00000152], KIN[2], TRX[2.01198767], UBXT[1], USD[0.00] | Yes | |
| 01435662 | | BTT[12076201.95765434], FTT[0.99932305], GBP[0.00], USD[-0.04], USDT[0] | | |
| 01435672 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[2880], CUSDT[457], DENT[453500], DOGE[69], DOGE-PERP[0], ETH[.69470124], ETH-PERP[0], ETHW[.69470124], EUR[0.00], FTM[6], FTT[12.68223049], IOTA-PERP[0], LINK[50.30045629], LINK-PERP[0], LUNA2[0.02483400], LUNA2_LOCKED[0.05794602], LUNC[.08], SAND[2], SHIB[300000], SOL[34.98977016], SOL-PERP[0], SRM[37], STEP[761.6], SUN[601.793], UNI[12.68137787], USD[29.54], VET-PERP[0], YFI-PERP[0] | | LINK[49.78578] |
| 01435673 | | BNB[0.50991095], FTT[.09774748], USD[1.96] | | |
| 01435675 | | AKRO[251.83713], ALPHA[0], AUDIO[0], BAO[14083.12213011], BNB[0], CEL[0], CONV[190.81770199], DMG[129.95315572], HUM[25.63754842], KIN[107688.89538600], KSHIB[203.3443], LINA[220.31016602], MNGO[44.686894], ORBS[85.80686277], REEF[379.68377947], REN[0], RSR[233.00568737], SHIB[0], SLP[30.04990675], SLRS[45.13382148], SPELL[1284.005633], TRX[112.09040000], TRYB[140.5159882] | | |
| 01435680 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], THETA-20210924[0], USD[0.00], USDT[0] | | |
| 01435696 | | ETH[1.78944], ETHW[1.78944], RUNE[992.876] | | |
| 01435698 | | BNBBULL[.11115736], ETHBULL[.03169366], TRX[.000002], USD[0.00], USDT[3.49193623] | | |
| 01435708 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000036], USD[0.01] | | |
| 01435709 | Contingent | ETH[.00000002], ETHW[0.42000000], LUNA2[0.15233450], LUNA2_LOCKED[0.35544718], RAY[.904263], SOL[30.60023631], SOL-PERP[0], USD[7.06], USDT[13.12766321] | | USDT[13.094084] |
| 01435715 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01435716 | | AKRO[1], BAO[8], DENT[1], KIN[9], SOL[0], TRX[.0227288], USD[0.00] | Yes | |
| 01435728 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.12], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01435733 | | ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], ETH-PERP[0], FTT[25.00063462], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000126], USD[0.04], USDT[0.00000011] | | |
| 01435743 | | ETH[0], NFT (472464203245294971/FTX EU - we are here! #168703)[1], SOL[0], STEP[0.08114077], TRX[.00002], USD[0.00], USDT[0] | | |
| 01435745 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY[.00000001], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 01435746 | | 0 | | |
| 01435759 | | NFT (380706803895638511/FTX EU - we are here! #146251)[1], NFT (418290721851087178/FTX EU - we are here! #146352)[1], NFT (501772946077531837/FTX EU - we are here! #145865)[1] | | |
| 01435761 | Contingent, Disputed | USDT[0.00009142] | | |
| 01435777 | Contingent | SOL[.04930982], SRM[.52791101], SRM_LOCKED[2.31671579], USD[4.21], USDT[2.849394] | | |
| 01435778 | | ADA-PERP[0], BTC[.00000429], BTC-PERP[0], DOT-PERP[0], EUR[0.00], USD[0.00] | | |
| 01435784 | | BTC[0], DASH-PERP[0], DOGE[0], EUR[0.00], USD[14.62] | | |
| 01435795 | | LRC[70.35093535], USD[0.57] | | |
| 01435801 | Contingent | BNB[0.00998894], BTC[0.01701933], CEL[111.57942312], FTT[6.00121736], GRT[339.937338], LINK[15.9974198], LUNA2[0.08010446], LUNA2_LOCKED[0.18691041], USD[0.00], USDT[154.91221716] | | |
| 01435805 | | AAVE[7.37937], ATLAS[12940], ETH[.361], ETHW[.361], FTT[101.6], HXRO[2660.65], SOL[8.31591025], USD[47.60], USDT[0.00000001] | | |
| 01435807 | | ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], DOGE-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00043750], STORJ-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01435821 | Contingent | APE[4395.72072], ATLAS[2.5066], AVAX[.02152], AXS[.0285], BAND[.012], BTC[0.00098863], ETH[17.7499265], ETHW[17.7499265], FTM[.34862], FTT[.009], LINK[.004645], LUNA2[155.2080811], LUNA2_LOCKED[362.1521893], LUNC[499.985582], MATIC[7.4647], NEAR[7000.50644], RAY[.29942], RSR[5.7715], SAND[19997.2788], SHIB[70000], SOL[2000.643048], SRM[.205], SXP[.04456], USD[1.54], USDT[7.16288620] | | |
| 01435822 | | BRZ[.1] | | |
| 01435832 | | ATLAS[1040], MANA[34], POLIS[2.5], TLM[2], USD[1.38], USDT[0] | | |
| 01435833 | | BTC[0], EUR[0.00], FTT[0], SOL[0], USD[0.00] | | |
| 01435840 | | ADA-PERP[0], AVAX[1], BNB[.0199064], BTC[0.00279959], DOT[2], DOT-PERP[0], ETH[.0249991], ETHW[.0249991], FTT[1], LINK[3.38675322], POLIS[8.299982], SOL[.21792522], TRX[.000786], UNI[3], USD[5.75], USDT[24.41452018] | | |
| 01435841 | | DOGE[0], DOGE-PERP[0], TRX[.004662], USD[0.07] | | |
| 01435846 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00515684], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 01435847 | | 0 | | |
| 01435851 | | BTC-PERP[0], CRV[54.98955], ETH-PERP[0], GENE[11.198339], LINK[23.495535], MATIC[99.9924], SLP[27736.9543], SOL[.0099145], USD[-52.36], USDT[.00743483], XRP[166.69452] | | |
| 01435853 | Contingent, Disputed | USDT[0.00011486] | | |
| 01435854 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GST[.01000001], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000001], USD[1837.47], USDT[.0064], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01435861 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00083496], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[493.99], USDT[49.16580042], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01435880 | | 0 | | |
| 01435903 | | NFT [300491477902154784/FTX EU - we are here! #254317][1], NFT [314765818576814567/FTX EU - we are here! #254296][1], NFT [383066100872473486/FTX EU - we are here! #254324][1], SOL[.009981], STEP[.096067], TRX[.000003], USD[0.00], USDT[0] | | |
| 01435908 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000002], BTC-MOVE-20210719[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00362731], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0.05425000], TRU-PERP[0], USDt-1030.63], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01435911 | | USD[3.04] | | |
| 01435924 | | EUR[0.01], FTT[0], GBP[0.00], USD[0.00], USDT[0.00173341] | | |
| 01435929 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX[0.00007582], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USDI[6.85], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01435945 | | GBP[0.00], USD[0.55] | | |
| 01435955 | | ATLAS-PERP[0], USD[0.00], USDT[4.15867142] | | |
| 01435963 | | ETH[0], TRX[.000005], USD[0.87], USDT[0] | | |
| 01435968 | Contingent | ATLAS[0.05675524], BNBBULL[0], BTC[2.10263745], ETH[7.521], FTT[1061.02740176], GLMR-PERP[0], GMT[.00000001], HT[65.187], LUNA2_LOCKED[471.8653376], SRM[6.09390996], SRM_LOCKED[53.78668996], SUN[76320.653065], TRXI[27751.001557], TULIP-PERP[0], USD[20000.05], USDT[0] | | |
| 01435972 | | ALGO-PERP[0], ATOM-PERP[0], AVA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], YFII-PERP[0] | | |
| 01435974 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[4.44], USDT[0.00729475] | | |
| 01435982 | | ETH-0930[0], ETH-PERP[0], USD[24.94], USDT[0] | | |
| 01435984 | | USD[1.05] | | |
| 01435990 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000111], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01435996 | | KIN[36547310.69917236] | | |
| 01436003 | | BCH[.01385515] | | |
| 01436011 | | ADA-PERP[0], BTC-PERP[0], TRX[.000002], USD[5.11], USDT[20] | | |
| 01436028 | | AURY[4.8], BNB[0], BTC[0], BTC-PERP[0], DENT[1.56671339], ETH[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[3.56007382], XRP[0], XRP-PERP[0] | | |
| 01436030 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[.00021312], ETH-PERP[0], ETHW[2.50931426], ETHW-PERP[0], FTT-PERP[0], LUNA2[1.33597762], LUNA2_LOCKED[3.11728111], LUNC[95247.09359251], LUNC-PERP[0], SOL-PERP[0], TRX[.952011], USD[-27.56], XRP[0.39629925], ZIL-PERP[0] | | |
| 01436044 | | BTC-PERP[0], DAI[.04937367], TRX[.000068], USD[0.00] | | |
| 01436048 | | TRX[.000001], USD[0.00] | | |
| 01436067 | | TRX[.001053], USDT[1.19355311] | | |
| 01436090 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0.07409814], BTC-PERP[0], COPE[.9757306], ETH-PERP[0], FTT[.0982], SOL-PERP[0], TRX[.000001], USD[98.35], USDT[0] | | |
| 01436099 | | BTC[0], TRX[.000282], USDT[0.00006491] | | |
| 01436100 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MTL-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01436117 | Contingent | AUD[0.00], BNB[0], BTC[0.05807121], BTC-0325[0], BTC-0331[0], BTC-1230[-0.65419999], DAI[0.09903176], DAWN-PERP[0], EUR[0.73], FTT[151.59846849], FTT-PERP[0], SRM[2.48352954], SRM_LOCKED[73.2144396], TRX[.006104], TSLA[0.00000001], TSLA-0325[0], TSLA-20211231[0], TSLAPRE[0], USD[11127.75], USDT[0.0705043], USDT-20210924[0], USDT-PERP[0] | | |
| 01436118 | Contingent | BAO[32707.14406159], BF_POINT[300], BTC[0.00007077], CHF[0.00], CONV[666.17427789], DENT[3441.98338353], HUM[76.35311451], KIN[480912.05870949], LINA[279.11347719], LUNA[25.39147609], LUNA2_LOCKED[12.13428667], LUNC[1174584.36645745], REEF[1.00215553], RSR[.00160776], SHIB[8758463.60995622], SOS[103006444.33196276], SRM[.00001965], SUN[462.3913157], TRX[11], USD[0.00] | Yes | |
| 01436125 | | USD[0.49] | | |
| 01436127 | | USD[203.33] | | |
| 01436131 | | USD[0.99] | | |
| 01436144 | | APE-PERP[0], BTC[0], ETH[0], FTM[0], MATIC[0], NFT [531930291355821166/FTX EU - we are here! #136949][1], NFT [538545943165107442/FTX EU - we are here! #136724][1], NFT [557296932356353665/FTX EU - we are here! #137165][1], TRX[0.00004500], USD[0.00], USDT[0.00001242], XRP[0] | | |
| 01436152 | | USD[14.22] | | |
| 01436154 | | BTC[0] | | |
| 01436172 | | COMPBULL[.04153258], DOGEBULL[1.00021222], LINKBULL[400], SUSHIBULL[6407440795.87181614], TRX[.000961], USD[0.00], USDT[0], XTZBULL[2.45160754] | | |
| 01436192 | | EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01436200 | Contingent, Disputed | BAO[1], KIN[1], USD[0.00] | | |
| 01436201 | | ADABULL[.00402], USD[0.54], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01436206 | | USD[0.47] | | |
| 01436209 | | BTC[.00467539], TRX[.000017], USDT[0.00009938] | | |
| 01436211 | | 0 | | |
| 01436212 | | 0 | | |
| 01436215 | | DENT[1], FTT[.15518153], GBP[0.00], KIN[1], SOL[0] | Yes | |
| 01436216 | | BTC[.0000924], USDT[1.831582] | | |
| 01436223 | Contingent | AAVE[.04], ADABULL[.1007], ADA-PERP[551], ALEPH[22], ATLAS[90], ATLAS-PERP[0], AUDIO[6], AURY[1], AVAX[.3], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BIT-PERP[0], BLT[5], BNB[.0099811], BTC[0.02803217], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE[114], DOGE-20210924[0], DOGE-PERP[0], DOT[2.8], DOT-PERP[0], EDEN[6], ENJ[7], ENS[.27], ETH[.15073293], ETH-PERP[0], ETHW[.075], FIL-PERP[0], FTM-PERP[0], FTT[.8], FTT-PERP[0], IOTA-PERP[0], LOOKS[15], LOOKS-PERP[0], LUNA2[0.26638606], LUNA2_LOCKED[0.62156747], LUNC[47190.97], LUNC-PERP[0], MANA[2], MANA-PERP[0], MAPS[20], MATIC[10], MATIC-PERP[0], PEOPLE-PERP[0], PORT[3], RAY[8], RAY-PERP[0], SAND[1], SHIB-PERP[0], SNY[4.99496], SOL[9.47799438], SOL-PERP[0], SRM[44], SRM-PERP[0], STEP[37.281676], STEP-PERP[0], SUSHI[1.5], SUSHI-PERP[0], TONCOIN[4.9], USD[26.20], XRP-PERP[0] | | |
| 01436225 | | TRX[.000005], USD[18.98], USDT[0] | | |
| 01436234 | | BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[0], FTT-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000837], VET-PERP[0] | | |
| 01436241 | | AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[40.4], MATIC-PERP[-27], RAY-PERP[0], STEP-PERP[0], USD[1488.67], USDT[3.70622361], USTC-PERP[0] | | |
| 01436243 | | BNB[0.00781912], MATIC[.00006294], SNY[.3], USD[0.02], USDT[0.00765206] | | |
| 01436252 | | BTC-PERP[0], BULL[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00512895], SAND-PERP[0], SOL[.00362654], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 01436265 | | ADABULL[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], FTT[0], LEOBULL[0], MATIC-PERP[0], SOL-PERP[0], THETABULL[0], TOMOBEAR2021[0], UNISWAPBULL[0], USD[0.00] | | |
| 01436297 | | USD[276.09] | | |
| 01436310 | | USD[2.02] | | |
| 01436342 | | CEL[.070355], USD[0.00] | | |
| 01436358 | | ETH[0], SOL[0] | | |
| 01436371 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000056], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 01436396 | | USD[0.01] | | |
| 01436408 | | TRX[.000002], USD[0.16] | | |
| 01436410 | | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], EGLD-PERP[0], FIDA-PERP[0], GALA[0], GALA-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[0], POLIS-PERP[0], RNDR-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.04] | | |
| 01436428 | | AKRO[5], BAO[11], BTC[0.00000001], CEL[0.00008532], DENT[1], ETH[.00000007], ETHW[.0000007], KIN[8], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01436432 | | SHIT-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01436434 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00199720], IMX[76.35847191], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01436437 | | BAT[0], BTC[0], TRX[0] | | |
| 01436441 | | USD[0.00] | | |
| 01436450 | | BTC[.02119124] | Yes | |
| 01436458 | | AXS[29.07910038], AXS-PERP[0], BNB[0], BTC[0.03124729], BTC-PERP[0], C98-PERP[0], DOGE[123.97859776], ETH[0.31197503], ETH-PERP[0], ETHW[0.20869030], FTT[35.01965176], FTT-PERP[0], LUNC-PERP[0], MANA[106], SOL[2.93300506], SOL-PERP[0], TRX[.000001], USD[948.23], USDT[0] | | ETH[.185], SOL[.04892576] |
| 01436460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01436464 | | ATOM-PERP[0], BNB[.24], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01436469 | Contingent | BTC[0], ETH[0], FTT[150], SRM[46.22022302], SRM_LOCKED[362.44727726], USD[2.00], USDT[0.00000003], XRP[0] | | |
| 01436475 | | BTC[0], C98[0], ETH[0], FTT[0], MTA[0], RAY[0], REEF[0], SLP[0], SOL[0], STARS[0], USD[0.00] | | |
| 01436480 | | DOGE[14.997], USD[1.66] | | |
| 01436502 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01436508 | | PERP[0], STMX[0] | | |
| 01436511 | | BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01436519 | | ATOM-PERP[0], BADGER-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FIL-PERP[0], ICP-PERP[0], LINA-PERP[0], SRM-PERP[0], TRX[.000001], USD[2.71], USDT[0], WAVES-PERP[0] | | |
| 01436525 | | 0 | | |
| 01436531 | | ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], CONV-PERP[0], FTM-PERP[0], FTT[.00986037], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01436532 | | USD[0.00] | | |
| 01436533 | | FTT[18.89] | | |
| 01436535 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MCB-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.31], USDT[0.00000016], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01436543 | | 0 | | |
| 01436544 | | BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0], USDT[0] | | |
| 01436551 | | 0 | | |
| 01436562 | Contingent | ETH[.56953296], ETHW[9.56953296], LUNA2[0.09035260], LUNA2_LOCKED[0.21082274], LUNC[19674.47], TRX[.000001], USD[1.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01436565 | | ETH[0], SHIB[98252], TRX[.000035], USD[10.40], USDT[0.00000001] | | |
| 01436577 | Contingent | AUD[0.00], CRV[.00175], DYDX[.056394], ENJ[.77782], FTT[.00000001], GRT[.66547], MNGO[2.34495], OXY[.004395], PERP[.0806025], RAY[.1849], SAND[.651], SLP[1.3075], SOL[.0057459], SRM[1.8639635], SRM_LOCKED[646.04975564], STEP[.0055395], STG[.0118], SUSHI[.1084385], USD[1.12], USDT[1.09188931], WRX[.30524] | | |
| 01436584 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[.01759385] | | |
| 01436587 | | SOL[17.07642956], USD[1.57], USDT[0] | | |
| 01436589 | | ADA-0325[0], BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[0], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000068] | | |
| 01436593 | | FTT[0], USD[0.00] | | |
| 01436595 | | 0 | | |
| 01436600 | Contingent, Disputed | UBXT[2] | | |
| 01436608 | Contingent | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], LTC[0], LUNA2[0.00021955], LUNA2_LOCKED[0.00051229], LUNC[47.80815136], MATIC[0], NEAR[0], NFT [289983855500100427/FTX EU - we are here! #18446][1], NFT [327192000206589515/FTX EU - we are here! #18344][1], NFT [380073969121705932/FTX EU - we are here! #18243][1], SOL[0], TRX[0.00000800], USD[0.00], USDT[0.00000002] | | |
| 01436609 | | CHZ[9.70075], ETH[0.00034279], ETHW[0.00034278], FTT[.199202], MATIC[2.69488056], SOL[.0983375], USD[2.96], USDT[0], XRP[0.81643224] | | |
| 01436610 | | 0 | | |
| 01436616 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], MANA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.38], USDT[0.00000001] | | |
| 01436623 | | BNB[0], HT[0], SOL[0] | | |
| 01436635 | | BNB[0], BSVBULL[0], ETH[0], SOL[0], SUSHIBULL[2338.68029759], SXPBULL[0], THETABULL[.0008], USD[4.07], USDT[0] | | |
| 01436644 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTM-PERP[0], FTT[0], FTT-PERP[800], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[1000], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00226254], SRM_LOCKED[0.09337142], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-6525.83], VET-PERP[0], XLM-PERP[0], XRP[13798.98339697], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01436654 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000002], USD[0.00] | | |
| 01436662 | | NFT [358989609797655963/FTX EU - we are here! #166701][1], NFT [402912698322207942/FTX EU - we are here! #166550][1], NFT [544736135274574834/FTX EU - we are here! #166611][1] | | |
| 01436663 | Contingent | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[4391.11415627], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.78888874], SRM_LOCKED[683.57210104], SRM-PERP[0], USD[0.00], USDT[0.00001310], VET-PERP[0], ZEC-PERP[0] | | |
| 01436664 | | RSR[1], UBXT[1] | | |
| 01436679 | | 0 | | |
| 01436685 | | EUR[0.00] | | |
| 01436690 | | USD[0.03] | | |
| 01436701 | | BTC[0] | | |
| 01436714 | | BCHBULL[.00449], USD[0.01], USDT[0], XRPBULL[.00068] | | |
| 01436717 | | AKRO[1], ALPHA[1], BAO[3], BAT[659.41321417], BTC[.00350587], BTT[45309873.08300242], MANA[42.20856282], QI[.03421056], TRX[1], USD[0.00], USDT[0], XRP[123.96785467] | Yes | |
| 01436721 | | ETHW[.21128482], MATIC[1.05009166], NFT [364124468272022409/Austria Ticket Stub #1936][1], NFT [387052331030642344/FTX AU - we are here! #15127][1], NFT [407621181265732840/FTX EU - we are here! #96076][1], NFT [435412839530024909/FTX EU - we are here! #94882][1], NFT [453816191117963083/FTX AU - we are here! #15097][1], NFT [473519746168139901/The Hill by FTX #4658][1], NFT [558846373133967182/FTX Crypto Cup 2022 Key #4749][1], USD[2.60], USDT[0.00470300] | | |
| 01436724 | | BAO[3], DENT[1], ETH[.05136077], ETHW[0.05075394], GRT[1082.39422127], KIN[5], LINK[8.33702514], USD[0.00] | Yes | |
| 01436738 | | MATIC-PERP[0], USD[0.05], USDT[0] | | |
| 01436755 | | AXS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000003], USD[-0.01], USDT[.00655144] | | |
| 01436768 | | DOT-PERP[0], LTC-PERP[0], POLIS[716.01484985], TRX[.000778], USD[1.58], USDT[3.86643300] | | |
| 01436782 | | BTC-PERP[0], HXRO[161.99239217], TRYB[4.1], TRYB-PERP[0], USD[0.00], USDT[0.00098119] | | |
| 01436796 | Contingent | BCH[.00068], BNB[0.00000001], BTC[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081378], USD[0.06], USDT[0] | | |
| 01436799 | | ATLAS[429.9064], BADGER[2.549541], BTC[.0018], CRO[119.9892], ETH[0.03199441], ETHW[0.03199441], FTT[3.99874], POLIS[18.397714], RAY[5.83182592], TRX[.000001], USD[0.13], USDT[0.07325731] | | |
| 01436803 | Contingent, Disputed | TRX[.000004], USD[0.00], USDT[0] | | |
| 01436807 | | AUD[0.00], DENT[1], SOL[0.00001008], STARS[.00718304] | Yes | |
| 01436809 | | BULL[0.01403212], ETHBULL[.08315611], USD[0.65] | | |
| 01436811 | | USD[0.06] | | |
| 01436813 | | ETH[0], NFT [303032891370381660/FTX EU - we are here! #85014][1], NFT [356692475469603621/FTX EU - we are here! #85288][1], NFT [516403377031069386/FTX EU - we are here! #85408][1], TRX[.000040], UBXT[1], USD[0.01], USDT[0.00000000] | | |
| 01436849 | | NFT [360267551419671166/FTX EU - we are here! #38980][1], NFT [426088574693764304/FTX EU - we are here! #38934][1], NFT [527115906811117318/FTX EU - we are here! #38909][1], SOL[.00019245], USDT[0.70744110] | | |
| 01436850 | | NFT [431444655521950381/The Hill by FTX #33826][1], TRX[.000004], USD[0.01], USDT[2.45385197], XRP[394.88] | | |
| 01436859 | | AVAX[3.01046244], BTC-PERP[0], COPE[55.45151025], DOT-PERP[0], ETH[.0992868], ETH-PERP[0], ETHW[.0992868], FTM[152.40743604], MATIC[124.71420024], RUNE[33.59195849], RUNE-PERP[0], SOL[2.43694986], SOL-PERP[0], SRM[25.13439565], TRX[.000001], USD[-95.37], USDT[0.00000002] | | |
| 01436863 | | DENT[1] | | |
| 01436866 | | BNB[0] | | |
| 01436871 | | ATLAS[0], ATLAS-PERP[0], OXY[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01436897 | | 0 | | |
| 01436906 | | BNB[0.01411621], BTC[.0068], FTT[27.99555077], MTA[899.8103135], TRX[.000002], USDT[3.06970883] | | BNB[.001378] |
| 01436908 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01436913 | | ATLAS[4.79], USD[3.43], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01436922 | | KIN[.0128312] | | |
| 01436936 | | AUD[0.00], CEL[27.32825211], ETH[.29190887], ETHW[.29190887], MATIC[188.60354887], SHIB[2120441.05173876], SOL[.90834035], UNI[1.30445972], XRP[8518.34749828] | | |
| 01436944 | | USD[0.19] | | |
| 01436946 | | BTC[0.00002211], COPE[127.84891643], DOT-PERP[0], FTT[1.99962], MATIC[52.3609357], SOL[5.25273416], TRX[.000003], USD[2.21], USDT[0.04159584] | | |
| 01436953 | | USDT[0] | | |
| 01436954 | Contingent | FTT[.04098884], SRM[.26696661], SRM_LOCKED[1.83666641], TRX[.000006], USD[0.00], USDT[0.00469164] | | |
| 01436957 | | NFT (297031730312071825/FTX AU - we are here! #61029)[1], NFT (315293237406313412/FTX EU - we are here! #215222)[1], NFT (384518689540284657/FTX EU - we are here! #215208)[1], NFT (440383809940998316/FTX EU - we are here! #215183)[1], SOL[.25293896], TRX[.000064], USD[0.00], USDT[162.20335952] | | |
| 01436968 | | ETH[0], HT[0], KIN[20123.64445792], SOL[0.00500000] | | |
| 01436970 | | ETH[.000001], FTT[51], TRX[.001414], USD[0.00], USDT[5.38452448] | | |
| 01436976 | | TRX[.000006], USDT[0.00001522] | | |
| 01436981 | | ETH[.0080845], ETHBEAR[3190185], ETHW[0.00080844], USD[1.36], USDT[0.02536844] | | |
| 01437006 | Contingent | BNB-PERP[0], BTC-PERP[0], FTT[0.11164538], LUNA2[0.00248963], LUNA2_LOCKED[0.00580914], LUNC-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.35241989] | | |
| 01437007 | | TRX[.000004], USDT[1.29548] | | |
| 01437021 | | ETH[0], TRX[.00007], USDT[6.17662117] | | |
| 01437033 | | FTT[25], SOL[.009375], USD[0.00], USDT[0.00255765] | | |
| 01437040 | | TRX[0] | | |
| 01437047 | | SHIB[157476], USD[0.25] | | |
| 01437055 | | BITW[.0081], BNB[.01380285], COIN[.0094186], USD[0.20], XRP[.30302394] | | |
| 01437059 | | ATOMBEAR[1979115.55], TRX[.000003], USD[0.02], USDT[0] | | |
| 01437064 | | BNB[0.00000001], FTT[0], MATIC[0.00000001], NFT (311919781400557304/FTX EU - we are here! #210756)[1], NFT (370811385991425703/FTX EU - we are here! #210779)[1], NFT (424023383029054494/FTX EU - we are here! #210727)[1], NFT (444252101052001659/FTX Crypto Cup 2022 Key #8582)[1], SOL[0], TRX[.002331], USD[0.00], USDT[0] | | |
| 01437076 | | USD[0.00] | | |
| 01437079 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.35] | | |
| 01437081 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[67.43], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[0.87552485], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-10.22], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01437084 | | BTC-PERP[0], USD[0.03], XRP[.26121] | | |
| 01437089 | | GMT-PERP[0], SHIB-PERP[0], TRX[.0023], USD[46.37], USDT[0] | | |
| 01437124 | | AAVE-PERP[0], ALTBULL[.00091868], BADGER[.00460135], BULLSHIT[0.00070228], COMPBULL[2.0199981], DEFIBULL[.00097834], DOGEBULL[2.22198556], DRGNBULL[1.09], EOSBULL[99.924], ETCBULL[.00062369], HTBULL[.06070715], LINKBULL[.09998103], MATICBULL[.098499], OKBBULL[104], PRIVBULL[.00097739], SUSHIBULL[28991.07], SXPBULL[234.95535], THETABULL[.00298917], TOMOBULL[99.487], TRXBULL[1.097416], USD[0.02], USDT[0], VETBULL[5.099278] | | |
| 01437126 | Contingent | FTT[819.75704154], NFT (292809236801068152/FTX x VBS Diamond #210)[1], SRM[16.01659877], SRM_LOCKED[240.19880324], USD[1.15], USDT[123.19533879] | | |
| 01437139 | | USD[0.64] | | |
| 01437140 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[0.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01437144 | | USD[0.00], USDT[0] | | |
| 01437151 | | BTC[0] | | |
| 01437152 | | ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], ROOK-PERP[0], STORJ-PERP[0], UNI-20210924[0], USD[0.00], XEM-PERP[0], XMR-PERP[0] | | |
| 01437157 | | BTC[.36224946], ETH[2.30300087], ETHW[2.30300087], GBP[0.00] | | |
| 01437167 | | BNB[0], SOL[0], TRX[.000001], USDT[0.00000006] | | |
| 01437171 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQI-0.00001395], TSLA-20210924[0], UNI-PERP[0], USD[197.61], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01437174 | | BTC[0] | | |
| 01437175 | | FTT[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01437191 | Contingent | AVAX-PERP[0], BAO[1], BNBBULL[0], BTC-PERP[0], DOGEBULL[0], DOT-PERP[0], FTM-PERP[0], LTC[.00718043], LUNA2[0.00705027], LUNA2_LOCKED[0.01645063], LUNC-PERP[0], MATICBULL[0], QTUM-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], USTC[.998] | | |
| 01437200 | | APT[.8], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.0600000], ETHW-PERP[0], FLOW-PERP[0], FTT[.09886], FXS-PERP[0], GENE[.0830375], HT-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL[.00169488], STETH[0.00000322], TRX[825.000017], USD[0.09], USDT[0], USDT-PERP[0] | | |
| 01437202 | | ETHW[.1079982], TRX[.000001], USD[0.04] | | |
| 01437208 | | BAO[1], KIN[2], SOL[.14163205], USD[0.00], USDT[0] | | |
| 01437219 | | ETH[0], TRX[0] | | |
| 01437221 | | ALPHA-PERP[0], SXPBULL[9.7473], USD[0.01] | | |
| 01437227 | | BTC-PERP[0], FIL-PERP[0], TRX[.12289825], USD[0.01] | | |
| 01437235 | | BTC-PERP[0], EUR[0.89], SOL[1.94157], SOL-PERP[0], USD[238.98], USDT[0] | | |
| 01437242 | | COPE[11.855], ETH[.01108], ETHW[.01108], FTM[29.15], LINK[5.275], MATIC[251.15078961], RUNE[.8097], SOL[5.3493637] | | |
| 01437245 | | ATLAS[2559.5136], LINKBEAR[76948795], LINKBULL[37.46755235], TRX[.000089], USD[0.03], USD[0], XRPBULL[11527.15978521] | | |
| 01437246 | | APE[291.7], AVAX[0], AVAX-PERP[0], BTC[0.01163789], ETHW[1.27988531], LUNC-PERP[0], USD[1.24], USDT[2.55742429] | | |
| 01437247 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000006], USD[0.01], USDT[0] | | |
| 01437249 | | NFT (317122512933310974/FTX EU - we are here! #159730)[1], NFT (386129077511928631/FTX EU - we are here! #159260)[1], NFT (532280549590523216/FTX EU - we are here! #159502)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01437258 | | AUD[1.71], BTC[0], ETH[0], LUNC[0], SOL[0], UNI[0], USD[0.00], USDT[0.00029157] | | |
| 01437266 | | ALGO-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], KNC-PERP[0], RAMP-PERP[0], TOMO-PERP[0], TRX[.815502], TRX-PERP[0], USD[1.38], USDT[0], XTZ-PERP[0] | | |
| 01437268 | | BTC[0] | | |
| 01437269 | | ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021092420], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123100], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-2021092400], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01538401], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC_00000001], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], UNISWAP-PERP[0], USD[0.35], XEM-PERP[0] | | |
| 01437272 | | BNB[.009944], BOBA[.4806], DOT-PERP[0], DYDX[.0686302], DYDX-PERP[0], FTT[.09644], FTT-PERP[0], OMG[.4806], PERP-PERP[0], SAND[.969154], SOL[.00992], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[3.05], USDT[0] | | |
| 01437280 | | BTC[.56654055], USD[163.96] | | |
| 01437292 | | DOGE-PERP[0], EGLD-PERP[0], SAND-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000002], USD[0.01] | | |
| 01437295 | | USD[0.00] | | |
| 01437313 | Contingent | BNB[.669309002], ETH[0.33521468], ETHW[0.33521468], FTM[106.80034775], LUNA2[11.53979818], LUNA2_LOCKED[26.92619576], LUNC[1196956.62059318], MANA[279.3761337], MATIC[460], SAND[312.40863246], SHIB[3800000], SOL[29.34169451], USD[501.95], USDT[2.91410609] | | |
| 01437332 | | BTC-PERP[0], ETC-PERP[0], FLM-PERP[0], MATIC-PERP[0], STORJ-PERP[0], USD[0.02], WAVES-PERP[0], XRP[0] | | |
| 01437333 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], SLP-PERP[0], USD[-1.84], USDT[19.69206331] | | |
| 01437348 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BVOL[.00000001], FTT[0.03314957], FTT-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01437351 | | AKRO[1], USD[0.00] | Yes | |
| 01437353 | | USD[0.07] | | |
| 01437357 | | CLV[.069909], USD[0.00] | | |
| 01437374 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01437382 | | MOB[19.48635], TRX[.000005], USDT[4.8195] | | |
| 01437388 | | ALGOBULL[50000], BALBULL[.03068], BEAR[92.266], BULL[0.00000571], COMPBULL[7.6097096], CRV-PERP[0], DOGEBEAR2021[0.00038082], DOGEBULL[0.00000213], EOSBULL[7.4825], ETHBEAR[92374.7], ETHBULL[0.00064199], GRTBEAR[6.6324], GRTBULL[1013.951218], LINKBEAR[11921530], MATICBEAR2021[200.092613], MATICBULL[64.6362535], RUNE[.077], SUSHIBULL[21.8035], SXPBULL[352.00165], THETABULL[0.00005157], USD[196.27], USDT[0.16359101], VETBULL[.00213], XTZBULL[7.752965] | | |
| 01437408 | | SOL[0], TRX[0] | | |
| 01437414 | | TRX[.000002], USDT[0.00000297] | | |
| 01437416 | Contingent | AVAX-PERP[0], BTC-PERP[0], LUNA2[6.48724827], LUNA2_LOCKED[15.13691264], LUNC[1412611.97], USD[11.15], USDT[997.28711858] | | |
| 01437426 | | TRX[.000001], USDT[0.00000041] | | |
| 01437437 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], XRP[.11156472] | | |
| 01437445 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS[1050], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC[.0006003], MATIC-PERP[-13320], POLIS[24.595326], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[45427.99], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01437446 | Contingent | ADABULL[1000], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[8.9218113], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[.06646936], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], DOGE[2968], DOGE-PERP[0], EOS-PERP[0], ETHBULL[12], ETH-PERP[0], EUR[1075.26], FIL-PERP[0], FTT[0.01223955], GMT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2_LOCKED[41.98777402], LUNC-PERP[0], MANA[176.51944978], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SHIB[9604863.71], SHIT-2021092400], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000228], USD[-0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRPBULL[10100000], ZIL-PERP[0] | | |
| 01437450 | | ADA-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH-PERP[0], EUR[144.29], MANA-PERP[0], MATIC[.68774715], MATIC-PERP[0], SHIB-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01437462 | | BTC[.00003396] | | |
| 01437468 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[1.04], USDT[0] | | |
| 01437470 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[19266.65314], USD[0.41], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 01437471 | Contingent | AVAX[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.23362150], FTT-PERP[0], IMX[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], MATIC[0], MATIC-PERP[0], NFT [311947589064308480/FTX AU - we are here! #39682][1], NFT [326487878866901261/FTX EU - we are here! #49727][1], NFT [428841255812749373/FTX EU - we are here! #49530][1], NFT [430363475494102542/The Hill by FTX #6646][1], NFT [476564263860493364/FTX EU - we are here! #49776][1], NFT [488828812552078005/FTX AU - we are here! #39629][1], NFT [500572770704381041/FTX Crypto Cup 2022 Key #2455][1], NFT [570681850045094732/Japan Ticket Stub #1062][1], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01437479 | | ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC[.11996324], DENT-PERP[0], PERP-PERP[0], USD[11.02], USDT[534.20445955], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01437480 | | ETHW[.00025762], USD[0.22] | | |
| 01437482 | | 0 | | |
| 01437484 | | ETH[0.00000001], TRX[.000028], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01437486 | | USD[0.00] | | |
| 01437492 | | FTT[25.39710699], USD[0.31], USDT[139.36971348] | | |
| 01437502 | | ADABULL[300.69953810], ASDBULL[0], BCHBULL[2], COMPBULL[7818436], DOGEBULL[548.23], ETCBULL[4611.96567583], GRTBULL[13101768.49594073], LINKBULL[943.82845572], MATICBULL[478980.80065951], SXPBULL[140636206.67765192], SYN[75.65772867], THETABULL[226654.66], TRX[0.00000700], USD[0.00], USDT[0.00000001], XLMBULL[49019.94], XRPBULL[2428627.85000000] | | |
| 01437506 | | GARI[.5], GRT[.836], SLND[76.08478], USD[0.12], USDT[0] | | |
| 01437519 | Contingent, Disputed | USDT[0.00028783] | | |
| 01437522 | | BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], MTL-PERP[0], NFT [321486493266038294/FTX EU - we are here! #148136][1], NFT [346239497727074106/FTX EU - we are here! #148252][1], NFT [362773550502875288/FTX EU - we are here! #148209][1], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHL-PERP[0], TRX[.000002], USD[0.00], USDT[13.18963183], ZEC-PERP[0] | | |
| 01437524 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00005572], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1248.022556], FXS[.017622], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[.001734], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.96222267], SRM_LOCKED[324.55777733], TRU-PERP[0], TRX[.00004], TRX-PERP[0], USD[29.65], USDT[141956.73201124], USTC-PERP[0] | | |
| 01437528 | | BTC-PERP[0], ETH-PERP[0], USD[1.01] | | |
| 01437530 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01437541 | Contingent | AKRO[1], ANC-PERP[0], BAO[5], DENT[1], ETH-PERP[0], KIN[3], LUNA2[6.41878849], LUNA2_LOCKED[14.97717316], LUNC[1397704.7091499], SOL-PERP[0], SXPBULL[100], TRX[0.00005800], UBXT[1], USDI[-3.69], USDT[0.11493906], XRPBULL[9.0424] | | |
| 01437547 | | BTC[0] | | |
| 01437552 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01437562 | | SUSHIBULL[42971.405], SXPBULL[1639.6884], TRX[.000003], USD[0.01], USDT[0] | | |
| 01437567 | | 0 | | |
| 01437571 | | USD[0.00], USDT[-0.00004602] | | |
| 01437579 | | BTC[.01112657] | | |
| 01437589 | | ETH[0.00099981], FTT[4.099221], NFT (467656517522942523/The Hill by FTX #14448)[1], TRX[.000002], USD[1.16], USD[0.92010000] | | |
| 01437599 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000482], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01437600 | | BTC[0] | | |
| 01437601 | | 0 | | |
| 01437605 | | FTT[.56478648], GENE[1.4], MNGO[51.72914708], RAY[3.04023689], USD[1.24], USDT[.0049] | | |
| 01437617 | | TRX[.000052], USDT[0] | | |
| 01437622 | | ADA-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], USD[0.52] | | |
| 01437624 | | BULL[0], ETH[0.00158946], ETHW[0.00158946], FTT[0.11582940], GBP[0.00], MATICBEAR2021[.065], MATICBULL[18.88677], USD[-0.74], USDT[0] | | |
| 01437631 | | ADA-PERP[0], BTC[0], ETH[0.03249481], ETH-PERP[0], ETHW[0.03249481], FTT[25], GBP[6.39], ROOK[17.161], SNX[.1], SOL[-0.51222784], USD[618.02], USDT[0.21206555] | | |
| 01437637 | | TRX[.00012], USDT[.451141] | | |
| 01437640 | | BTC-PERP[0], ENJ[3.997], ETH-PERP[0], FIL-PERP[0], TRX[.000001], USD[0.46], USDT[0] | | |
| 01437642 | | BAO[.88144048], KIN[16377907.00534879], RSR[1], TRX[1], UBXT[1], USD[0.06] | Yes | |
| 01437644 | Contingent, Disputed | USDT[0.00006263] | | |
| 01437649 | | AUD[0.22], BNB[0.19973046], BTC[.09579839], CEL[0], ETH[5.71343938], ETHW[5.71343938], FTT[25.00106922], OMG[11.2056109], SHIB[23339932.05669747], SOL[3.34418001], USD[0.00], XRP[431.93072136] | | |
| 01437653 | | SHIB[1592475.79087093] | | |
| 01437661 | | 0 | | |
| 01437662 | | DENT-PERP[0], EOS-PERP[0], FIL-PERP[25], LUNC-PERP[0], NEO-PERP[79.8], ONT-PERP[0], TRX-PERP[0], USD[-542.34], XTZ-PERP[362.946] | | |
| 01437672 | Contingent, Disputed | BTC[0], MATIC[0], NFT (293238430248227753/FTX EU - we are here! #194217)[1], NFT (426177993011742025/FTX EU - we are here! #194195)[1], NFT (456285680833594146/FTX EU - we are here! #194157)[1] | | |
| 01437682 | | BTC[0.00250350], BTC-PERP[0], ETH[0.01798634], ETHW[0.01796417], FTM[73.17024483], USD[0.01] | | ETH[.017964], FTM[73.049447] |
| 01437693 | | ASD-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], MTL-PERP[0], STORJ-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01437694 | | BTC[0.00025767], CHZ[230], FIDA[14], FRONT[1109], FTT[2.3], HGET[62], LTC[.56], MAPS[631.78587], OXY[150], TOMO[39.8], TRX[535.000002], UBXT[1627], USD[0.04], USDT[0.07534817] | | |
| 01437697 | | AKRO[1], BAO[8], EUR[0.00], KIN[5], UBXT[1], USD[0.00] | | |
| 01437703 | | BNB[.00000001], ETH[0], SOL[0.00000001], TRX[.000059], USDT[0.00548798] | | |
| 01437706 | | KIN[5638.18006341], KIN-PERP[0], USD[0.14] | | |
| 01437720 | | ALPHA-PERP[0], ATOM-PERP[0], C98-PERP[0], DOGE-PERP[0], NEO-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01437721 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0207[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0303[0], BTC-MOVE-0310[0], BTC-MOVE-0411[0], BTC-MOVE-0427[0], BTC-MOVE-0511[0], BTC-MOVE-0831[0], BTC-MOVE-1029[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[1.12319389], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EURT[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[2.39123497], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[457], TULIP-PERP[0], UNI-PERP[0], USD[0.13], USD[0.00004543], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01437723 | | BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XRP[.38911], ZRX-PERP[0] | | |
| 01437724 | | DOT-PERP[0], FTT[.05177], TRX[.000001], USD[0.01], USDT[0] | | |
| 01437727 | | USD[0.84] | | |
| 01437731 | | USD[0.00] | | |
| 01437739 | | AKRO[49.9335], BTC-PERP[0], TRX[.000003], USD[0.03], USDT[0.01206039] | | |
| 01437740 | Contingent | AUDIO[0], AVAX[0], BTC[0], CEL[0], CHF[0.23], DMG[.02302], ETH[-0.00000001], ETH-PERP[0], FTT[0.02331895], LUNA2[0.00603671], LUNA2_LOCKED[0.01408566], MATIC[.00000001], SNX[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01437742 | Contingent, Disputed | SOL[0] | | |
| 01437745 | | APE[0], ATLAS[8.10225270], AXS-PERP[0], BTC-PERP[0], CRV[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY[0], SOL-PERP[0], SRM[0], TRX[0], USD[1.49], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01437753 | | SOL[0] | | |
| 01437763 | Contingent | AXS[.08], BTC[0], BTC-PERP[0], DFL[32770], ETH[0], FTT[25.19622], LINK[485.76674827], LUNA2[7.02330508], LUNA2_LOCKED[16.38771188], LUNC[1529339.47], REN[.3035701], SOL[443.6556058], USD[0.10], USDT[0], XRP[1.9568] | | |
| 01437768 | | AXS-PERP[0], BTC[0.00009080], BTC-PERP[0], DAWN-PERP[0], DODO-PERP[0], USD[7.63] | | |
| 01437785 | | USDT[.000133] | | |
| 01437786 | | BTC-PERP[0], ETH-PERP[0], SOL[1.66860429], USD[-5.00], USDT[0.00000032] | | |
| 01437789 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.001], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02546003], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00616233], LUNA2_LOCKED[0.01437877], LUNC-PERP[-0.00000004], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0.74107693], TRX-PERP[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-20211231[0], USD[34.62], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | TRX[.736795] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01437792 | | ANC-PERP[0], APE-PERP[0], ETH-PERP[0], FTT[.09254257], GODS[.00039741], GOG[.30288041], IMX-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.000016], USD[0.66], USDT[0.00239500], USTC-PERP[0] | | |
| 01437794 | | 1INCH[0], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-2021123[1]0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[0.03288932], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[1.30], USDT[1.00662419], XAUT[0], XAUT-PERP[0] | | USDT[1] |
| 01437798 | Contingent, Disputed | MATIC-PERP[0], TRX[.000002], USD[90.40], USDT[0.00000001] | | |
| 01437799 | | TRX[.000003] | | |
| 01437800 | | BNB[0], DOGE-PERP[0], FTT[0.00007102], GBTC[.72], LTC[0], MATIC-PERP[0], USD[0.30], USDT[0] | | |
| 01437801 | | GBP[0.00], USD[41.01] | | |
| 01437803 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], TRU-PERP[0], TRX[0], USD[0.01], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 01437835 | | 0 | | |
| 01437839 | | SHIB[1.06796116], USD[0.00], USDT[0.00000179] | | |
| 01437843 | | BTC[0], TRX[.407906] | | |
| 01437845 | | COPE[7120.19702902], ETH[0], NFT (293091792752909875/FTX AU - we are here! #36447)[1], NFT (455847093879617445/FTX EU - we are here! #111381)[1], NFT (510937613047688939/FTX AU - we are here! #36691)[1], NFT (557184814444683491/FTX EU - we are here! #117172)[1], NFT (576412659658582739/FTX EU - we are here! #111830)[1], RAY[.951013], USD[7.16], USDT[0.00000001] | | |
| 01437847 | | USD[2.57] | | |
| 01437849 | | 0 | | |
| 01437856 | Contingent, Disputed | USDT[0.00013268] | | |
| 01437866 | | TRX[.000001] | | |
| 01437869 | | USD[0.00] | | |
| 01437872 | | KIN[2799716.15895875], USD[0.00] | | |
| 01437875 | | KIN[48094361.3817258] | | |
| 01437879 | | AKRO[4], BAO[2], BNB[0], BTC[0.00000009], CLV[0.00010888], CREAM[0.00000003], DENT[2], DOGE[0], ETH[0], KIN[4], LTC[0.00149536], RSR[1], TRX[2], UBXT[4], USD[0.00], YFI[0] | Yes | |
| 01437884 | | AUD[0.00], CEL[0.03253484], USD[1226.41] | | |
| 01437890 | | CAKE-PERP[0], USD[0.10] | | |
| 01437891 | | AMPL-PERP[0], LTC[.00442088], USD[0.00], USDT[.00810575] | | |
| 01437892 | | BNB[0], BNB-PERP[0], ETH-PERP[0], RSR-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 01437893 | | 0 | | |
| 01437899 | | AAVE[0], AMPL[0], AXS[0], BNB[0], BTC[0.00000002], CEL[0], CLV[0], COMP[0], ETH[0], MATIC[0], SNX[.00000002], STEP[0], STORJ[0], SUN[0], USD[0.00] | | |
| 01437902 | | SUSHIBULL[102280.563], USD[0.14] | | |
| 01437903 | | ATOM-PERP[0], BOBA[.09716], POLIS[.09874], TRX[.000001], USD[1.12], USDT[0.07329108] | | |
| 01437904 | | BLT[1], FTT[.05661553], NFT (507982857640374872/The Hill by FTX #27233)[1], USD[1.90], USDT[0] | | |
| 01437909 | Contingent | ALGOBULL[6820000], ATOMBULL[203], EOSBULL[20200], LINKBULL[5], LUNA2[1.35269195], LUNA2_LOCKED[294551.52], MATICBULL[25], SUSHIBULL[45800], THETABULL[1.2431292], USD[0.00], XRPBULL[4380], XTZBULL[100], ZECBULL[20] | | |
| 01437913 | | USD[22.11] | Yes | |
| 01437914 | | GBP[0.00] | | |
| 01437920 | | ETH[0], TRX[0] | | |
| 01437925 | | TRX[.000002], USDT[10] | | |
| 01437929 | | ETH[.7558488], ETHW[.7558488], FTT[0.01219709], LINK[86.9800714], SOL[9.454664], USD[0.80] | | |
| 01437930 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[.096175], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], USD[2.11], USDT[0] | | |
| 01437937 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE[.07675826], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008095], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.0053737], ETH-PERP[0], ETHW[0.10653737], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.02154549], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.37127296], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01437938 | | BTC[.00000014], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[191.09] | | |
| 01437939 | | ETH-PERP[0], TRX[.000001], USD[6.29], USDT[.2954] | | |
| 01437943 | | USD[0.00] | | |
| 01437944 | | FTT[0.00594791], GBP[129.00], USD[0.66] | | |
| 01437946 | | ETH[0] | | |
| 01437948 | | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], TRX[.000001], USD[0.21], USDT[-0.00774823] | | |
| 01437950 | | 0 | | |
| 01437954 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.11393497], LUNA2_LOCKED[0.26584826], LUNC[24809.58], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01437958 | | LTC[.009], TRX[.000779], USD[2.26], USDT[3.77249408] | | |
| 01437969 | | AKRO[1], BAO[1], ETH[2.8026292], ETHW[2.8014521], FTM[352.59647603], KIN[1], NFT (530161240218142375/FTX AU - we are here! #175691)[1], TRX[.000028], USDT[0.00000246] | Yes | |
| 01437974 | | ETH[.20116859], ETHW[.20116859], GBP[0.00], USD[0.00], USDT[0.00000610] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01437976 | | ADABULL[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BULL[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00105914], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01437983 | | BADGER[.9998], BAO[113985.6], BTC[.0009], ETH[.008], ETHW[.008], LEO[24.995], SAND[.9946], USD[4.12], XRP[11] | | |
| 01437985 | | CAKE-PERP[0], TRX[.000002], USD[0.00] | | |
| 01437992 | | ETH[0], USD[3.47] | | |
| 01437993 | | FTT[0.00000021], GBP[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 01437994 | | CHZ[20], USDT[1.20731987] | | |
| 01437997 | | TRX[.000002] | | |
| 01437999 | Contingent, Disputed | USD[25.00] | | |
| 01438017 | | TRX[.000002] | | |
| 01438018 | | SHIB[26181660], USD[250.39] | | |
| 01438024 | | BTC-PERP[0], ETH-PERP[0], EUR[4.06], SOL-PERP[0], USD[-1.78], VET-PERP[0] | | |
| 01438035 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AXS-PERP[0], BAO-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FLOW-PERP[0], LUNC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.07], WAVES-PERP[0] | | |
| 01438048 | | DOGE[.4], TRX[1], USDT[0.01128062] | | |
| 01438049 | | ALTBULL[.005313], BTC[0.00001226], BTC-PERP[0], BULL[.00007], BULLSHIT[.978689], DEFIBULL[.4221074], ETH[.000915], ETHBULL[.00034197], ETHW[.000915], EXCHBULL[.00003], GRTBULL[2302.2], TRX[.000106], USD[2498.20], USDT[0.00567801], XRPBULL[6880], ZECBULL[.9] | | |
| 01438051 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0.10101968], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0009982], ETH-PERP[0], FTM-PERP[0], FTT[.2], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.9838], TRX-PERP[0], USD[23.42], XRP-PERP[0] | | ATOM[.1], USD[0.00] |
| 01438065 | Contingent, Disputed | AAVE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00055597], ETH-PERP[0], ETHW[.00055597], EUR[0.88], FLUX-PERP[0], FTT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK[.059975], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[250], TRX[.000002], UNI[32.7], UNI-PERP[0], USD[29608.61], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01438069 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0000263], ETH-PERP[0], ETHW[10.00000263], HEDGE[.0007746], KNCBULL[.09741], USD[-0.01], USDT[.00905262] | | |
| 01438081 | | BTC[0.00179984], MATIC[404.8803], RUNE[197.1623049], TRX[.000001], USD[10.04], USDT[0] | | |
| 01438083 | | ADA-PERP[320], BTC[0.01626671], ETH[0.74127128], ETHW[0.73726192], SOL[3.13008572], SUSHI[17.00402603], SUSHI-PERP[0], TRX[0.00001088], USD[-574.69], USDT[951.17554307], XRP-PERP[0], XTZ-PERP[60] | | BTC[.016123], ETH[.731842], SOL[3.044505], SUSHI[16.422381], TRX[.00001], USDT[15.481231] |
| 01438084 | | BTC[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], LTC-20210924[0], LTC-PERP[0], USD[0.17], USDT[0], XRP-PERP[0] | | |
| 01438087 | | AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], DENT-PERP[0], DOGE-PERP[0], KIN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.25], USDT[0.38000001], XRP-PERP[0] | | |
| 01438097 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[154.00517979], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.12143229], SRM_LOCKED[.6901807], SRM-PERP[0], STETH[0], USD[0.00], USDT[1567.39173608] | | |
| 01438102 | | USD[25.44], USDT[0.00000001], XRP[3.05894131] | | |
| 01438106 | | ETH[0], SOL[0], TRX[0] | | |
| 01438108 | | FTT[0.00005072], USDT[0] | | |
| 01438112 | | USD[1.12] | | |
| 01438116 | | 0 | | |
| 01438118 | | BNB[0], USD[-0.01], USDT[.2063619] | | |
| 01438119 | | BAO[2], DENT[1], GBP[0.00], SHIB[2523783.41476709], USD[0.00] | | |
| 01438120 | | FTM[.8198], NFT (298996927438970152/FTX EU - we are here! #103947)[1], NFT (458052124449845296/FTX EU - we are here! #104352)[1], NFT (488492502573361219/FTX EU - we are here! #104489)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 01438122 | | FTT[.3] | | |
| 01438131 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00920737], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.76], USDT[0.00000001], WAVES-0624[0], YFII-PERP[0] | | |
| 01438138 | | BAL[.0000075], BCH-PERP[0], BTC-PERP[0], DODO-PERP[0], ENJ-PERP[0], FIL-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01438139 | | 0 | | |
| 01438141 | | 0 | | |
| 01438143 | | GBP[1.00] | | |
| 01438148 | | TRX[.41314065], TRX-20210924[0], USD[0.00], USDT[0] | | |
| 01438149 | | USDT[0.00000062] | | |
| 01438157 | | SHIB[18100000], USD[4.09] | | |
| 01438164 | | DODO-PERP[0], DOT-PERP[0], ETHW[.00085478], FTT[0], SRM-PERP[0], USD[0.00], USDT[2.43170057], USTC[0] | | |
| 01438170 | | USD[0.16] | | |
| 01438172 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX[5], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03609938], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.05000000], ETH-PERP[0], ETHW[0.05000000], EUR[0.80], FLOW-PERP[0], FTM[427], FTT[15.6980668], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL[3], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[323.15], USDT[0.03596799], XRP-PERP[0] | | |
| 01438173 | | ADA-20210924[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03276984], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[26.01], XTZ-PERP[0] | | |
| 01438175 | | TRX[.000002], USDT[1.997861] | | |
| 01438182 | | TRX[.000002] | | |
| 01438185 | Contingent, Disputed | USDT[0.00000739] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01438189 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-MOVE-0202[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], JOE[0.00000001], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.000777], USD[0.06], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01438193 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01438195 | | AVAX-PERP[0], ETH[0], ETH-PERP[0], MINA-PERP[0], USD[0.11] | | |
| 01438212 | | BTC-MOVE-2021Q4[0], USD[0.35] | | |
| 01438213 | | AAVE-PERP[0], ADABULL[17.21], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.1186], BTC-PERP[0], CEL[162.272621], CHZ[2409.6371], COMP[3.3821], COMP-PERP[0], CRO[2490], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[2.454], ETH-PERP[0], ETHW[2.454], FIL-PERP[0], FTM-PERP[0], FTT[25], GBP[0.01], GRT[1027], HBAR-PERP[0], HOT-PERP[0], KNC[464.9], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[760], MKR[.292], NEXO[430], REN-PERP[0], ROOK[4.87128218], RUNE[90.7], SNX-PERP[0], SOL[5.37], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[7010.70], USDT[51.23468805], XRP[1989], XRP-PERP[0], XTZ-PERP[0], YFI[.025], ZRX[825] | | |
| 01438215 | | ATLAS[1239.846], FTM[69.986], USD[0.60], USDT[0.00000001] | | |
| 01438219 | | BTC[0.00009926], DOGE[.84064361], ETH[.00018455], ETH-PERP[0], ETHW[.00018455], FTT[.099412], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], REN[.9806], RUNE[.09881], RUNE-PERP[0], SOL[.00395539], SOL-PERP[0], SPELL-PERP[0], TRX[.000002], USD[198.66], USDT[72.99672071] | | |
| 01438222 | | 0 | | |
| 01438235 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00186402], DOGE-PERP[0], DOT-PERP[0], ETH[.00886511], ETH-PERP[0], ETHW[0.00886510], FLM-PERP[0], FTM-PERP[0], FTT[0.25232750], GRT-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 01438257 | | USD[0.00] | | |
| 01438261 | | ATLAS[34000], ETH-PERP[0], USD[0.29], USDT[0] | | |
| 01438266 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0123[0], BTC-MOVE-0126[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01991850], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1363.20], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01438267 | | BTC[0.00659836], ETH[0.13697397], ETHW[0.13697397], FTT[2.99946], LINK[.99982], SOL[5.13471527], USD[0.00], USDT[0.17614340] | | |
| 01438268 | | NFT (357519389496400576/FTX Crypto Cup 2022 Key #18155)[1], NFT (524998933033378880/FTX EU - we are here! #187106)[1] | | |
| 01438276 | | BCH[.0002918], BTC[0], DOGE[0], GBP[3.62], USD[0.02], USDT[0.00006018] | | |
| 01438277 | Contingent, Disputed | USDT[0.00001002] | | |
| 01438278 | | ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC[.00204718], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ICP-PERP[0], USD[175.42] | | |
| 01438280 | | BTC-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.20], USDT[0], WAVES-PERP[0] | | |
| 01438282 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.14400000], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USDI-100.04], XRP-PERP[0], YFII-PERP[0] | | |
| 01438283 | | NFT (346940065935234095/FTX EU - we are here! #71531)[1], NFT (355674129692869122/FTX EU - we are here! #71398)[1], NFT (391442772649072003/FTX EU - we are here! #71448)[1], TRX[.2], USDT[1.82630282], XPLA[250] | | |
| 01438290 | | EUR[0.00], USD[0.28] | | |
| 01438300 | | RON-PERP[212.4], USD[-16.95] | | |
| 01438301 | | EMB[3203.584], ETH[.00000001], TRX[.000788], USD[0.32], USDT[0] | | |
| 01438302 | | USD[0.00], XRPBULL[1061.24404057] | | |
| 01438306 | | GOOGL[.00000004], GOOGLPRE[0], USD[0.00] | Yes | |
| 01438313 | | ALCX[0.08362838], ATLAS[0], BIT[35.37758077], BTC[0], CRV[0], DYDX[0], EUR[1.54], FTT[0], HGET[3.74750625], HT[1.71836154], HXRO[72.78199920], KIN[474871.38899881], LINK[0], MEDIA[0.64840105], MER[108.65649647], MNGO[83.82621108], ORBS[356.39831240], OXY[0], POLIS[5.70176392], RAY[6.98920647], SLRS[114.52314673], SOL[0], SPELL[1407.41400822], STARS[1.66605374], USD[0.00], USDT[0] | | |
| 01438315 | | JET[.98143866], NFT (563024781900754780/FTX AU - we are here! #52055)[1], USD[0.01] | | |
| 01438318 | | ATLAS[9.86], MBS[51.9896], STEP[221.55568], USD[0.00], USDT[1.44186891] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01438330 | Contingent | 1INCH[1.34287], 1INCH-PERP[74], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0.01000000], AAPL-2021092[40], AAPL-20211231[0], AAVE[0.00454524], AAVE-PERP[109.32000000], ABNB-0325[0], ABN6-0624[0], ABNB-0930[0], ABNB-1230[0], ABNB-2021092[40], ABNB-20211231[0], ACB-0325[0], ACB-0624[0], ACB-0930[0], ACB-1230[0.10000000], ACB-2021092[40], ACB-20211231[0], ADA-PERP[0], ALGO-PERP[53096], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMC-2021092[40], AMC-20211231[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMD-1230[0.00999999], AMD-2021092[40], AMD-20211231[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[0], AMZN-2021092[40], AMZN-20211231[0], AMZNPRE-0624[0], APE[0.00486877], APE-PERP[2400.99999999], APT-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0.00999999], ARKK-2021092[40], ARKK-20211231[0], AR-PERP[0], ATOM[0.02271952], ATOM-PERP[2217.61999999], AVAX[798.93888813], AVAX-PERP[-0.10000000], AXS[0.037375], AXS-PERP[759.30000000], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BABA-2021092[40], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[2.62999999], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-0325[0], BB-0624[0], BB-0930[0], BB-1230[0], BB-2021092[40], BB-20211231[0], BCH[0.00082418], BCH-PERP[145.35700000], BIL-0325[0], BIL-0624[0], BIL-0930[0], BIL-1230[0], BIL-2021092[40], BIL-20211231[0], BITO-0325[0], BITO-0624[0], BITO-20211231[0], BIT-PERP[0], BNB[-0.00147436], BNB-PERP[418.09999999], BNT-PERP[0], BNTX-0325[0], BNTX-0624[0], BNTX-0930[0], BNTX-1230[0], BNTX-2021092[40], BNTX-20211231[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.26700893], BTC-0325[0], BTC-1230[0], BTC-0624[0], BTC-0930[0], BTC-2021092[40], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BYND-0325[0], BYND-0624[0], BYND-0930[0], BYND-1230[0.00999999], BYND-2021092[40], BYND-20211231[0], CAKE-PERP[7.70000000], CGC-0325[0], CGC-0624[0], CGC-0930[0], CGC-1230[0.10000000], CGC-2021092[40], CGC-20211231[0], COMP[5.26666811], COMP-PERP[-3.72280000], CREAM-PERP[-0.09999999], CRON-0325[0], CRON-0624[0], CRON-0930[0], CRON-1230[-0.10000000], CRON-2021092[40], CRON-20211231[0], CRO-PERP[275240], CRV[2.03506], CRV-PERP[143], CUSDT-PERP[0], CVX-PERP[0.09999999], DASH-PERP[0], DEFI-PERP[-0.00300000], DENT-PERP[0], DOGE[25579226.10714266], DOGE-PERP[-2347], DOT[0.06521173], DOT-PERP[-0.19999999], DYDX[30729.938861], DYDX-PERP[15.79999999], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[1042.80000000], ETH[0.14295778], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021092[40], ETH-20211231[0], ETH-PERP[0.00999999], ETHW[32.61880409], ETHW-PERP[0], EXCH-PERP[-106.305], FB-0325[0], FB-0624[0], FB-2021092[40], FB-20211231[0], FIDA-PERP[0], FIL-PERP[2303.49999999], FLM-PERP[0], FLOW-PERP[7906.97], FTM[998.26870996], FTM-PERP[-997], FTT[10023.17921873], FTT-PERP[430.5], FXS-PERP[4.79999999], GALA[8.94945], GALA-PERP[0], GBTC-0325[0], GBTC-0624[0], GBTC-20211231[0], GMT[2.244475], GMT-PERP[0], GOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[0.01000000], GOOGL-2021092[40], GOOGL-20211231[0], GOOGLPRE-0930[0], GRT-PERP[0], GST[0.044818], GST-PERP[0], HBAR-PERP[186325], HNT-PERP[0], HOLY-PERP[0], HT-PERP[14398.21], ICP-PERP[2050.95], IMX[.9265415], IMX-PERP[-1], IOTA-PERP[0], KAVA-PERP[78.79999999], KIN-PERP[0], KNC[.0579735], KNC-PERP[116.80000000], KSHIB[277.9378], KSHIB-PERP[-278], LDO-PERP[84], LEO-PERP[27606], LINA-PERP[0], LINK[.053132], LINK-PERP[3745.10000000], LOOKS[.778155], LOOKS-PERP[0], LRC-PERP[89], LTC[0.00745172], LTC-PERP[0], LUNA2[0.14846390], LUNA2_LOCKED[0.34641576], LUNC[3014.73943088], LUNC-PERP[52156000.00000004], MANA[.705945], MANA-PERP[13755], MAPS[.849735], MAPS-PERP[0], MATIC[6.33934994], MATIC-PERP[0], MID-PERP[-256.433], MKR[0], MKR-PERP[0.04799999], MRNA-0325[0], MRNA-0624[0], MRNA-0930[0], MRNA-1230[0.01000000], MRNA-2021092[40], MRNA-20211231[0], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[-0.04999999], MSTR-2021092[40], MSTR-20211231[0], MTA-PERP[0], MVDA25-PERP[0], NEAR[.013461S], NEAR-PERP[6199.39999999], NEO-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NFLX-1230[0], NFLX-2021092[40], NFLX-20211231[0], NIO[-0.20210924], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-20211231[0], OKB-PERP[214.17000000], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PFE-0325[0], PFE-0624[0], PFE-0930[0], PFE-1230[0], PFE-2021092[40], PFE-20211231[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], PYPL-1230[0], PYPL-2021092[40], PYPL-20211231[0], RAY[.264985], RAY-PERP[0], REEF-PERP[0], REN-PERP[421], ROOK-PERP[0], RSR-PERP[14820], RUNE[.09906], RUNE-PERP[7.99999999], SAND[257.095485], SAND-PERP[11185], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[1.99999999], SOL[19.91650322], SOL-PERP[19.91999999], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[-0.01000000], SPY-2021092[40], SPY-20211231[0], SQ-0325[0], SQ-0624[0], SQ-0930[0], SQ-1230[0], SQ-2021092[40], SQ-20211231[0], SRM[1647.28702181], SRM_LOCKED[18429.47104307], SRM-PERP[153], SUSHI[.261265], SUSHI-PERP[46], SXP-PERP[0], THETA-PERP[5], TLRY-0325[0], TLRY-0624[0], TLRY-0930[0], TLRY-1230[-0.09999999], TLRY-2021092[40], TLRY-20211231[0], TOMO-PERP[0], TRU-PERP[0], TRX[-1.06758664], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-2021092[40], TSLA-20211231[0], TSLAPRE-0930[0], TWTR-0325[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[1.00210424], TWTR-20211231[0], UBER-0325[0], UBER-0624[0], UBER-0930[0], UBER-1230[0.05000000], UBER-2021092[40], UBER-20211231[0], UNI[0.118445], UNI-PERP[16.30000000], USD[1159789.61], USDT[0.00238800], USTC[19.05598109], USTC-PERP[0], VET-PERP[549277], WAVES[6161.14313], WAVES-PERP[-6161], XAUT[0], XAUT-PERP[0], XLM-PERP[193932], XMR-PERP[137.05], XRP[0.01528608], XRP-PERP[0], XTZ-PERP[6846.12700000], YFI[.06911856], YFII[0], YFII-PERP[0], YFI-PERP[-0.06799999], ZEC-PERP[0], ZIL-PERP[0], ZM-0325[0], ZM-0624[0], ZM-0930[0], ZM- |  |  |
| 01438332 |  | BULL[0], DOGEBULL[0], USD[1.82], USDT[0] |  |  |
| 01438334 |  | ATLAS[179.9658], AURY[2], USD[0.98], USDT[.0008] |  |  |
| 01438336 | Contingent, Disputed | USDT[0.00023082] |  |  |
| 01438340 |  | CLV[.03666], TRX[.000019], USD[0.00], USDT[0] |  |  |
| 01438341 |  | ENJ[0], TRX[0], USD[0.00] |  |  |
| 01438342 |  | USDT[0] |  |  |
| 01438344 |  | TRX[.004004] |  |  |
| 01438347 |  | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00098084], ETH-PERP[0], ETHW[0.00098084], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.06], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.01148763], YFII-PERP[0], YFI-PERP[0] |  |  |
| 01438351 |  | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], USD[273.66], USDT[9.00101681], USTC-PERP[0] |  |  |
| 01438353 |  | NFT (323386820593021491/FTX EU - we are here! #159764)[1], NFT (367109080253912319/FTX EU - we are here! #160112)[1], NFT (520126151641798953/FTX EU - we are here! #160395)[1], TRX[.000001], USDT[3.22102460] |  |  |
| 01438356 |  | BNB[.00000001], TRX[.000001], USD[-2.97], USDT[3.25352618] |  |  |
| 01438358 | Contingent | AVAX[0.08548262], BTC[0.00002008], ETH[.00000695], ETHW[.00000695], GBP[0.01], LUNA2[1.66963836], LUNA2_LOCKED[3.89582285], LUNC[363567.2690916], MATIC[9.7283], USD[0.00], USDT[0.00000000] |  |  |
| 01438364 |  | LINK[38], XRP[1] |  |  |
| 01438369 |  | 0 |  |  |
| 01438371 |  | USD[0.00] |  |  |
| 01438376 |  | USD[0.03] |  |  |
| 01438378 |  | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.66416554], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT[.03924], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00429344], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.004064], UNISWAP-PERP[0], USD[0.26], USDT[0.00240900], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01438382 |  | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] |  |  |
| 01438383 |  | SUSHIBULL[1196166.1355], SXPBULL[163110.89455], USD[0.02], USDT[0] |  |  |
| 01438398 |  | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-MOVE-20210920[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000714], ETH-PERP[0], ETHW[0.00000713], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] |  |  |
| 01438399 |  | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0123883], BTC[0.50000000], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[2339.03], FTT[26.74950622], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MCB-PERP[0], SHIB-PERP[0], SOL[9.9982], SOL-PERP[0], USD[981.35], USDT[1279.44000000], USTC-PERP[0], VETBULL[1110.80002], VET-PERP[0] |  |  |
| 01438401 |  | APT[0], AVAX[0], BNB[0], ETH[0], LTC[0], NFT (347559513319568102/FTX EU - we are here! #1498)[1], NFT (391119677670693883/FTX EU - we are here! #1600)[1], NFT (538685090393876945/FTX EU - we are here! #1348)[1], SOL[0], TRX[0], USDT[0.00000002] |  |  |
| 01438402 |  | FTM[44.99145], SRM[6], TRX[.000001], USD[0.09], USDT[0], XRP[10.99924] |  |  |
| 01438414 |  | AVAX[0], BNB-PERP[0], BTC[0.00000549], CHZ-PERP[0], DOGE-PERP[0], DOT[0], ETH[0], FTT-PERP[0], FTT[22780298], LUNC[0], LUNC-PERP[0], RUNE[0], SOL[0], USD[-0.07], USDT[0], WAVES[0], XMR-PERP[0] |  |  |
| 01438419 |  | DAI[0] |  |  |
| 01438425 |  | BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00018652], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[.00018652], FTT[.05669992], GMT-PERP[0], MASK-PERP[0], MTA[196], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[23273.90], USDT[0] |  |  |
| 01438427 |  | BTC-PERP[0], ETH-PERP[0], USD[0.02] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01438434 | Contingent, Disputed | SNY[.66666], USD[2.23] | | |
| 01438435 | | BADGER[.006141], BTC-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAMP-PERP[0], RSR-PERP[0], TRX[.000777], USD[0.16], USDT[.00216832], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01438439 | | HXRO[.09219606], TRX[.000002], USD[0.00], USDT[0] | | |
| 01438440 | | ETH[0], ETHW[.05856296], GBP[0.70], LINK[.02251876], MATIC[0], SOL[0.00], USDT[0.00001454] | | |
| 01438446 | | AR-PERP[0], 1, BTC[0.01079811], FTT[18], SOL-PERP[9.72], USD[12.00] | | |
| 01438448 | | BNB[.00344639], DOGE[.999335], USD[0.18] | | |
| 01438456 | | 0 | | |
| 01438458 | | ADA-PERP[0], AXS-PERP[0], BNB[.00700179], BTC[.00008191], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[47.50669654], ETH[.00069814], ETH-PERP[0], ETHW[.00069814], LTC[.00095818], SOL[.00783541], SOL-PERP[0], THETA-PERP[0], TRX[.000015], USD[-4.84], USDT[0.00771101] | | |
| 01438463 | | TRX[.000003], USD[0.00], USDT[.18809826] | | |
| 01438465 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[137.43], USDT[307.44184861], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01438468 | | ADA-PERP[0], IOTA-PERP[0], UNI-PERP[0], USD[90.18], XRP[192.299263], XRP-PERP[0] | | |
| 01438476 | | AURY[.31129968], FTT[0.07475908], GRTBULL[.01939], USD[2.21], USDT[1.98933645] | | |
| 01438480 | | 0 | | |
| 01438487 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[405.88112532], ATOM[0], ATOM-PERP[0], AUDIO[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], BAL[0.00000001], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.20.00000002], BRZ-PERP[0], BTC[0.00000003], BTC-PERP[0], C98[0], CEL[0.00000001], CHR[0], CHZ[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], FLOW-PERP[0], FRONT[0], FTM[0.00000001], FTM-PERP[0], FTT[2.34227673], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT[0], GT[0], HMT[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KSM-PERP[0], LEO[0.00000001], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00000001], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PERP[0], POLIS[3.40466753], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR[0], RSR[0.00000001], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SLP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SRM[0], STEP[0], STORJ[0], STORJ-PERP[0], SUSHI[0], SXP[0], TOMO[0], TRX[0.00019011, TRX-PERP[0], UNI[0], UNI-PERP[0], USD[148.81], USDT[0.00000002], VGX[0], WAVES[0], XRP[0] | | |
| 01438488 | | ADA-PERP[0], AGIX-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BLR-PERP[0], BTC-PERP[0], BVOL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210924[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01438494 | | BTC[0] | | |
| 01438504 | | ADA-PERP[0], BTC[-0.00211081], BTC-PERP[0], LTC[0], TRX[.000002], USD[56.76], USDT[0.00000001] | | |
| 01438505 | | BTC[0] | | |
| 01438511 | | BTC[0] | | |
| 01438513 | | 0 | | |
| 01438514 | | USD[0.38] | | |
| 01438515 | | BIT[20], FTT[0.09920000], NFT [321143134063698797/Soul][1], NFT [330340182666638686/BIZ][1], NFT [556674130806572192/soul][1], SOL[0.01023055], USD[0.19] | | SOL[.00004428], USD[0.00] |
| 01438518 | Contingent, Disputed | AR-PERP[0], AXS-PERP[0], BNB[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01438519 | | SOL[.00000001], TRX[.515594], USD[147.48], USDT[0.00504000] | | |
| 01438520 | | KIN[3883099.83483031] | | |
| 01438521 | | BTC[0] | | |
| 01438523 | | 0 | | |
| 01438524 | | ETH[0], NFT [312126097834668036/FTX EU - we are here! #265754][1], NFT [353673743618771544/FTX EU - we are here! #265742][1], NFT [407706320969835588/FTX EU - we are here! #265760][1], TRX[.000001], USD[0.00], USDT[0.01534916] | | |
| 01438533 | | FTT[8.65314039], GBP[0.00], MER[885.72539542], TRX[.000017], USDT[0] | | |
| 01438536 | | BTC-PERP[.0714], USD[1114.98] | | |
| 01438537 | | BTC[0] | | |
| 01438538 | | BAO[4], BNB[0], DAI[0], ETH[0], KIN[3], MATIC[185.63589529], SOL[0], TRX[0.00004000], USD[5.00], USDT[0.00000001], XRP[0] | Yes | |
| 01438542 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.01315869], DYDX-PERP[0], EGLD-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[943.27], USDT[17.89027123], XTZ-PERP[0] | | |
| 01438544 | | BAO[1], BTC[0], OXY[0.00926729], EUR[0.00], FTT[0.00002269], MANA[0.00032661], SAND[0.00025049], SOL[0], USD[0.00], USDT[0.00833563] | Yes | |
| 01438549 | | BTC[0], FTT[0.00001545], USD[0.00], USDT[0.36937261] | | |
| 01438550 | | USDT[0] | | |
| 01438555 | | TRX[.000001], USDT[1.296814] | | |
| 01438557 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00083727], ETH-PERP[0], ETHW[0.00082378], FIL-PERP[0], FTM-PERP[0], FTT[.09585325], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[.09443414], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OGN-PERP[0], SAND-PERP[0], SOL[.0058219], SOL-PERP[0], SRM[31.9630117], SRM-PERP[0], THETA-PERP[0], TRX[.010099], UNI[0], UNI-PERP[0], USD[5079.33], USDT[0.47674076], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01438565 | Contingent | ALGOBULL[0], BCH[0], BNB[0], BSVBULL[0], BTC[0], DOGE[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[0], KIN[0], LUNA2[0.00050594], LUNA2_LOCKED[0.00118052], LUNC[110.16970840], SHIB[0], SXPBULL[0], TOMO[0], TOMOBEAR2021[0], TOMOBULL[0], USD[0.00], USDT[0] | | |
| 01438566 | | BTC[0] | | |
| 01438567 | Contingent, Disputed | USDT[0.00009447] | | |
| 01438572 | | FTT[151.89892], SOL[.00133017], USD[0.01] | | |
| 01438581 | | BTC[0] | | |
| 01438588 | | TRX[.000046], USD[0.19], USDT[.27142402], VETBULL[123.43881] | | |
| 01438590 | | BNBBULL[0], FTT[0.01489851], LINKBULL[32.45], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01438591 | | ASD[4.00421256], BNB[0.41949031], BNT[19.14709770], FTT[.00000001], GRT[104.03451585], KNC[0], OKB[0], TOMO[31.36027226], USD[0.00], USDT[0], WBTC[0], XRP[0] | | |
| 01438593 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01438596 | | BTC[0] | | |
| 01438598 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000028], USD[0.00], USDT[-0.00368374] | | |
| 01438600 | | SOL[3.11185614], USD[0.00] | | |
| 01438609 | Contingent, Disputed | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01438611 | Contingent | LUNA2[.47417580], LUNA2_LOCKED[1.10641021], LUNC[103252.78], SHIB[1398810], USD[6.38], USDT[0.53385470] | | |
| 01438616 | | AUD[0.00], BAO[1], DENT[2], ETH[.04103233], KIN[2], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01438618 | | AUDIO[.00000001], BTC[0.00000001], BULL[0.22295542], EUR[0.00], FTT[0.29060043], RAY[0], SOL[.06644191], SRM[0], USD[9.08], USDT[0] | | |
| 01438621 | | APT-PERP[0], BTC-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01438626 | | BNB[.00000001], DOGE-PERP[0], ETH[0], FTT[0.00789321], SAND-PERP[0], SOL[.00000001], USD[0.00] | | |
| 01438630 | | BCH[1.000731], BNB[1.40829815], ETHW[5.02633232], FTT[25.01663001], GBP[0.00], LTC[3.85626979], MATIC[0], SOL[2], USD[0.28], USDT[0] | | |
| 01438634 | | 0 | | |
| 01438636 | | BNB[0], BTC[0], ETH[.00000001], FTT[2.86418952], LINK[0], LTC[0], SOL[0], THETABULL[81.87848847], USD[0.00], USDT[0.00000001] | | |
| 01438638 | | 0 | | |
| 01438642 | | APT[0], SOL[.00647644], TRX[.000002], USD[0.00], USDT[0.70698217] | | |
| 01438643 | | USD[25.00] | | |
| 01438644 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AURY[.00000001], BAND-PERP[0], BICO[1500], BTC[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[22.92405896], FTT-PERP[0], GMT[14230], LINK[30], LINK-PERP[0], LUNA2[0.02150996], LUNA2_LOCKED[0.05018991], MAPS-PERP[0], MNGO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[112.33], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01438651 | | 0 | | |
| 01438653 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DFL[6.475], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00018860], ETH-PERP[0], ETHW[0.00018858], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[2.26442990], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.03769062], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000779], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.11004290], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01438656 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210924[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-20210924[0], BTC[.00008583], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210924[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], MAPS-PERP[0], PERP-PERP[0], REEF-20210924[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-20210924[0], TRU-PERP[0], USD[0.04], XEM-PERP[0] | | |
| 01438657 | | CEL[0], INTER[.00000728], USDT[2.25536366] | Yes | |
| 01438658 | | BTC[0], TRX[.000002], USD[-0.01], USDT[0.13684556] | | |
| 01438659 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00003041], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.28], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01438669 | | SOL[.001] | | |
| 01438681 | | LTC[3.28193205] | | |
| 01438682 | | ADA-PERP[0], BCH[0], BNB[0.00098690], BTC[0.00000043], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], LUNC-PERP[0], NFT [330771621357747061/FTX EU - we are here! #279310][1], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[9.29068521], USD[-15.01], USDT[16.18734551], XLM-PERP[0], XRP-PERP[0] | | |
| 01438689 | | TRX[.000002], USD[0.20], USDT[3.09690087] | | |
| 01438695 | | BTC[0], USD[0.00], USDT[0] | | |
| 01438698 | | BTC[0.00000001], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], LINK[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01438699 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006955], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0.00004990], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.50], USDT-20211231[0], VET-PERP[0], XLM-PERP[0], XRP[.60621436], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01438701 | | BTC[0], TRX[.000063], USD[0.03], USDT[0] | | |
| 01438706 | | BNB[0] | | |
| 01438707 | | BTC[.0907], BTC-PERP[0], DFL[8.0506], ETH[2.97271363], ETHW[0.00071363], GODS[.029358], PTU[99.98442], TRX[.000002], USD[0.46], USDT[0] | | |
| 01438708 | Contingent | AKRO[3], APE[0], AUDIO[1.00894378], BAO[3], BF_POINT[100], BTC[0.00192710], DENT[2], DOGE[0], ETH[0], KIN[12], LUNA2[1.27735079], LUNA2_LOCKED[2.87486056], LUNC[19.79283209], RSR[3], SAND[0.00005755], SGD[2.35], SOL[0], TRX[7], UBXT[1], USD[0.00], USDT[0.00011112], XRP[0] | Yes | |
| 01438713 | | BRZ[1.31], USD[-0.05], USDT[0] | Yes | |
| 01438715 | | BTC[0], SOL[.00925682], USDT[1.41426043] | | |
| 01438725 | | BNB[.00000001], BTC[.01158804], BTC-PERP[.0218], CEL-PERP[0], ETH-PERP[0], EUR[0.38], FTT[0.59948000], LINK-PERP[0], SOL[51.46], SOL-PERP[0], THETA-PERP[0], USD[-395.99], USDT[0.03070703] | | |
| 01438727 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004737], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00057535], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00045957], FTT-PERP[0], GLMR-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00013728], LUNA2_LOCKED[0.00032033], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SOL[0.00694095], SOL-PERP[792.97], SUSHI-PERP[0], TRX-PERP[0], USD[12501.50], USDT[4166.73046386], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01438728 | Contingent | 1INCH[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00895059], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00482351], SRM_LOCKED[.04265828], TRYB-PERP[0], USD[12.80], USTC-PERP[0], XMR-PERP[0] | | |
| 01438731 | Contingent, Disputed | TRX[.000002] | | |
| 01438740 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.00003012], EUR[0.53], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[2000], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.07392847], SRM_LOCKED[.04233726], SRM-PERP[0], USD[-718.93], USDT[0.53131246], VET-PERP[0] | | |
| 01438741 | | GBP[0.00], USDT[0] | | |
| 01438743 | | BTC[.0016632], HKD[0.93], USD[933.01], USDT[0] | | |
| 01438750 | | ETH[.00000001], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01438758 | | ADA-PERP[0], AVAX[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN[1], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00017491], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 01438761 | | SOL[.1], USD[0.10] | | |
| 01438763 | | BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PAXG[.00009139], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.96004079] | | |
| 01438767 | | AKRO[4], ALPHA[.48053117], AMPL[0.00000680], ATLAS[7037.35317551], AUDIO[1.04954663], BAO[252.61811121], BAT[1.01638194], CHF[1.72], CHZ[2.00285141], COPE[425.54854712], DENT[6], DODO[.84414515], FIDA[1.05928163], HMT[.44753094], HOLY[1.09939532], HXRO[1], KIN[7689284.31150239], KSHIB[14067.58235373], MANA[7.26515266], MAPS[23.55653594], ORBS[28.90940256], PUNDIX[6.80564722], RSR[.71791067], SECO[1.09200059], SHIB[15178354.74708924], STEP[1815.63094214], STMX[.90746774], SUN[14542.3901829], TRU[578.40078466], TRX[6], UBXT[11399.07275225], USD[0.58], XRP[1.50878921] | Yes | |
| 01438769 | | AKRO[7], AUDIO[1.00525579], BAO[64], BIT[.00006114], CHZ[.00193218], DENT[6], ETH[.00000017], ETHW[.00000017], KIN[52], POLIS[.00002626], RSR[1], TRX[6], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 01438770 | | XRP[30] | | |
| 01438781 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000038], USD[0.00], USDT[0] | | |
| 01438785 | | BRZ[0.01190848], BTC[0.00007247], TRX[.000002], USD[0.00], USDT[0] | | |
| 01438792 | | EUR[-0.68], USD[13.04] | | |
| 01438793 | | ETH[1.22687087], ETHW[0.00000001], MATIC[532.8514047], SOL[7.78545508], USD[203.34], USDT[0.00000002] | | |
| 01438794 | Contingent | ATLAS[950], DYDX[20.965098], DYDX-PERP[0], LUNA2[0.04339365], LUNA2_LOCKED[0.10125186], LUNC[9449.06], LUNC-PERP[0], TRX[980.81361], USD[162.33], USDT[0.00135935] | | |
| 01438797 | | AKRO[5], ALPHA[1], BAO[1], BNB[0], DENT[4], KIN[5], MER[0], MNGO[0], RSR[2], SOL[3.000002], UBXT[1], USD[0.00], USDT[0.00000206] | | |
| 01438799 | Contingent | BABA[.0005], FTT[150.01013011], HKD[0.93], HT[0.00623077], NFT (311979257182729141/FTX AU - we are here! #63951)[1], OKB-PERP[0], PSY[15000.075], SRM[17.18391228], SRM_LOCKED[120.33161222], USD[0.17], USDT[0] | | HT[.006047], USD[0.17] |
| 01438802 | | KIN[9874], TRX[.000002], USD[0.00] | | |
| 01438804 | | BNB[0], BTC[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01438809 | | AAPL[3.65874388], AKRO[1], ATOM-PERP[0], BNB[5.12], BTC[3.01851454], ETH[21.034], FTT[25.09389758], USD[100262.97], USDT[0.00000001] | | |
| 01438814 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00000231], BTC-MOVE-2021090716[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[5.68], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01438825 | Contingent | LUNA2_LOCKED[73.62183154], TRX[.000004], USDT[.07215535] | | |
| 01438826 | | BTC[0.00381071], BTC-PERP[.0005], DOGE[.690564], ETH[0.04256847], ETHW[0.04256847], FTM[.9858], FTT[0], GBP[0.00], SAND[.7311216], SOL[5.13337129], USD[1426.34] | | |
| 01438838 | | AXS-PERP[0], CAKE-PERP[0], CRO-PERP[0], EUR[0.46], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0.79501677] | | |
| 01438840 | | ADABULL[0], ETHBULL[0], FTT[0.14124847], IOTA-PERP[0], USD[0.19], USDT[0] | | |
| 01438843 | | ATLAS[2.46376812], C98[.889009], CEL-PERP[0], FTT[.467261], MEDIA[.0026066], MER[.93378], POLIS[.02463768], RAY[.178435], TRX[.000002], USD[0.00], USDT[0] | | |
| 01438844 | | 1INCH[26], AAVE[4.23], AVAX[10.0152187], BAL[3.8], BTC[0], CREAM[3.02], ETH[0.00000001], FTM[2301.62366005], GRT[4000], LINK[45], MATIC[1.119785], NEAR[45], REN[420], SNX[141.3932072], STORJ[50], SXP[50.3], UNI[8], USD[857.84] | | |
| 01438847 | | USD[0.00] | | |
| 01438854 | Contingent | AGLD[.08936786], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[1615.15491536], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[66.27596415], SRM_LOCKED[525.20403585], TRX[.000078], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 01438855 | | 0 | | |
| 01438858 | | AAPL-1230[0], AMZN-1230[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0707[0], BTC-MOVE-0901[0], BTC-MOVE-1012[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[28.12784756], FTT-PERP[0], GOOGL-1230[0], LUNA2-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], USD[-0.43], USDT[0.00000002] | | |
| 01438859 | Contingent | BTC-PERP[0], LUNA2[0.02133600], LUNA2_LOCKED[0.04978401], LUNC[4645.96], USD[7.88], USDT[0.00394346], XRP-PERP[0] | | |
| 01438865 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0], VET-PERP[0], XEM-PERP[0] | | |
| 01438869 | | ATLAS[36360], GST[1663.4], USD[0.22], USDT[0.00285051] | | |
| 01438870 | | NFT (399294160420331251/FTX AU - we are here! #30055)[1], NFT (541746195262400845/FTX AU - we are here! #16013)[1] | | |
| 01438872 | | AXS[0], ETH[0.00000001], FIDA[0], SOL[0.00652383], USD[33.87], USDT[0.04319473], XRP[0] | | |
| 01438880 | | USD[20.25], USDT[1.1457775] | | |
| 01438881 | | BTC[0.00005901], EUR[96.79], GBP[0.04], USD[0.35], XRP[.89] | | |
| 01438884 | | BTC[.0009953], BTC-PERP[0], CAKE-PERP[0], USD[0.00] | | |
| 01438886 | | BTC[0], ETH[0], FTT[28.96428384], USD[650.00], USDT[0] | | |
| 01438888 | | 0 | | |
| 01438889 | | USDT[460.42720686] | | |
| 01438890 | | TRX[.000002], USDT[.32] | | |
| 01438893 | | BNB[0.04159339], GBP[0.00], USD[49.99] | | |
| 01438895 | | ADA-PERP[0], BNB[0], BTC-PERP[0], USD[1.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01438896 | | ADA-PERP[2873], BNB[.005132], BNB-PERP[0], BTC[0], BTC-PERP[0]. ETH[0.00059871], ETH-PERP[0], ETHW[.00059871], LINK[1.97449468], LINK-PERP[0], SOL[.01475902], TRX[.000001], USD[-2377.78], USDT[12899.11340200] | | |
| 01438897 | | USD[0.09] | | |
| 01438898 | Contingent | BULL[0], ETH[.3073269], EUR[0.00], FTT[42.66721162], GRTBULL[0], LINKBULL[.04276], LUNA2[0.52681111], LUNA2_LOCKED[1.22922594], NFT [450290106919503416/Magic Summer Box][1], SLRS[0], SOL[0], SRM[1.22280242], SRM_LOCKED[6.85807022], USD[20.45], USDT[0.00000001] | | |
| 01438900 | | TRX[.000002] | | |
| 01438901 | | TRX[.909005], USD[0.26], USDT[.1808] | | |
| 01438902 | | APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-0624[0], DOGE-PERP[1823], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000001], USD[-279.21], USDT[290.40923123] | | |
| 01438911 | | USD[0.00] | | |
| 01438914 | | USD[0.00], USDT[0] | | |
| 01438918 | Contingent, Disputed | USD[2.74], USDT[0] | | |
| 01438920 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00028852], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], STEP[703.5], STEP-PERP[0], SUSHI-PERP[0], USD[6.00], USDT[0] | | |
| 01438924 | | BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[35.10] | | |
| 01438928 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.04], VET-PERP[0] | | |
| 01438932 | | USD[0.00] | | |
| 01438934 | | BNB-PERP[0], CAKE-PERP[0], USD[2.34] | | |
| 01438941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092410], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-2021092410], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00009708], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.05711691], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[11233.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01438945 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], JPY[0.03], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000685], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0930[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 01438947 | | DOGE[223], FTT[3.597606], POLIS[20], USD[0.10] | | |
| 01438949 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], DOGE[90.97511], DOGE-PERP[0], ETH[.00799525], ETHBULL[0], ETH-PERP[0], ETHW[.00799525], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[34.88], USDT[-29.69657847] | | |
| 01438952 | | ETH[.00075], ETHW[.00075], TRX[.00079], USD[0.00], USDT[.006309] | | |
| 01438953 | Contingent | ATLAS[6.74866752], ATOM-PERP[0], AVAX-PERP[0], BTC[.0088], DYDX-PERP[0], ETH[0.04400000], ETH-PERP[0], ETHW[0.56700000], FTM-PERP[0], FTT[22.0603645], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.01694353], LUNA2_LOCKED[0.03953491], LUNC[3689.49], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[.0685], NEAR-PERP[46.9], ONE-PERP[0], SAND-PERP[0], SOL[.00579661], SOL-PERP[0], SPELL-PERP[0], USD[80.03], USDT[0.92715556], XRP[.98] | | |
| 01438955 | | 0 | | |
| 01438957 | | BF_POINT[2400], BTC[.000049], EUR[8295.04], FTT[150.0729838], TRX[.000779], USD[45.01], USDT[.009787] | | |
| 01438962 | | TRX[.000002] | | |
| 01438968 | | ADA-PERP[0], BTC-PERP[.0296], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-361.83], XRP-PERP[0] | | |
| 01438970 | | SOL[0] | | |
| 01438975 | | USD[0.00] | | |
| 01438983 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01438989 | | TRX[.000003] | | |
| 01438991 | | IMX[.082], USD[330.15] | | USD[326.08] |
| 01438994 | | APT-PERP[0], AUDIO-PERP[0], ETHW[.00084985], ETHW-PERP[0], FTT[.399924], NFT [407479495673733621/FTX EU - we are here! #182196][1], USD[682.36], USDT[0], WAVES-PERP[0] | | |
| 01438996 | Contingent | DAI[0], FLOW-PERP[0], FTT[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008025], TRX[.010138], USD[0.01], USDT[245.53140814] | | |
| 01438997 | | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], DYDX-PERP[0], IMX-PERP[0], LDO-PERP[0], LUNC-PERP[0], RON-PERP[0], SLP-PERP[0], USD[6.25], USDT[0.00707126], XMR-PERP[0] | | |
| 01439002 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01439006 | | USDT[49] | | |
| 01439008 | | ATOM-PERP[0], BTC[.00005398], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00084969], ETH-PERP[0], ETHW[.00084969], FTT[.0327039], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.0077], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01439026 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00007429], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00046225], ETH-PERP[0], ETHW[0.00045976], EUR[-29.23], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0.29206085], SHIB-PERP[0], SOL[0.00415855], SOL-PERP[0], SUSHI-PERP[0], USD[60.63], USDT[0.00000001] | | BTC[.000074], ETH[.000461], RAY[.292046], SOL[.004126], USD[3.64] |
| 01439030 | | DOGE[0], ETH[0], RUNE[0] | | |
| 01439038 | | AAVE-PERP[0], BNB[.00011759], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], GRT[.11508232], SRM-PERP[0], THETA-PERP[0], TRX[.000009], USD[0.20], USDT[0.00474757] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01439046 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[5.2465748], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.11160540], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00021328], SRM_LOCKED[.00215016], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[388.28], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], ZRX-PERP[0] | | |
| 01439052 | | FTT[2], GBP[0.00], MANA[.44], USD[0.00], USDT[0] | | |
| 01439061 | | APT[11.9977884], BNB[0], BTC[0], ETH[0], FTT[19.9], LTC[0], LUNC[0], RSR[16000], USD[0.00], USDT[1.71999755], WAXL[243] | | |
| 01439062 | | BNB[0], ETH[0] | | |
| 01439070 | Contingent | LUNA2[0.00016610], LUNA2_LOCKED[0.00038758], LUNC[36.17], USD[0.77], USDT[.55141365] | Yes | |
| 01439071 | | 0 | | |
| 01439077 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.15759283], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00830081], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT[.00572233], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.13964389], ETH-PERP[0], ETHW[0.00035389], EUR[0.00], FIL-PERP[0], FTT[151.04677931], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[.021], LINK-PERP[0], LUNC-PERP[0], MANA[.616], MANA-PERP[0], MATIC[3686.2869487], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00140339], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[2175], USD[39.67], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01439084 | | USD[25.00] | | |
| 01439085 | | USD[0.47], USDT[-0.00337692] | | |
| 01439092 | | MATIC[1] | | |
| 01439098 | | BTC[.02659874], GRT[.82], LINK[.095518], TRX[.000001], USD[0.80] | | |
| 01439101 | | EUR[0.00], FTM[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01439103 | Contingent | FTT[0.00022752], FTT-PERP[0], HT-PERP[0], LUNA2[0.01648360], NFT (57213688484707195006/The Hill by FTX #26321)[1], USD[0.06], USDT[0] | Yes | |
| 01439106 | | SHIB[71392.12295081], USD[0.00], USDT[0] | | |
| 01439107 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[.00008575], BTC-062[4]0[, BTC-PERP[0], CHZ[.00812455], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.01], LINK-PERP[0], LUNA2[0.98557334], LUNA2[2.29967115], LUNC[3.174915], MATIC-PERP[0], NEAR-PERP[0], NVDA-1230[0], SOL-PERP[0], TSLA-1230[0], TSLAPRE-0930[0], USD[229.48], USDT[0] | | |
| 01439119 | | ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01439121 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.01], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0095], BNB-PERP[0], BTC[.1], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.0265], ETH-PERP[0], ETHW[.0005], FIL-PERP[0], FTM-PERP[0], FTT[1000.00713], FTT-PERP[0], GALA-PERP[0], GBP[20167.19], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02312436], LUNA2_LOCKED[0.05356686], LUNC[3035.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK[0.00009860], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[409302.306], SRM[50.63595521], SRM_LOCKED[359.3851861], SRM-PERP[0], STEP-PERP[0], SUSHI[3.97295674], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13733.03], USDT[5000.00077732], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01439125 | Contingent, Disputed | APT[12.00338798], BNB[0], ETH[0.09497439], LUNA2[0.00001907], LUNA2_LOCKED[0.00004450], USD[0.10], USDT[0], USTC[.0027] | | |
| 01439128 | | TRX[.000004] | | |
| 01439130 | | ATLAS[7760], TRX[.000001], USD[1.38] | | |
| 01439135 | | EUR[100.00] | | |
| 01439136 | | ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], COMP-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-20211231[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[11.72], USDT[0.00763063] | | USD[1.71] |
| 01439139 | | BNB[0], ETH[0], HT[0], NFT (501612967229115823/FTX EU - we are here! #6134)[1], NFT (530028836897741378/FTX EU - we are here! #6658)[1], NFT (569164592152516143/FTX EU - we are here! #6778)[1], SOL[0] | | |
| 01439141 | | USD[0.01], USDT[.557084], XAUT-PERP[0] | | |
| 01439143 | | TRX[.951401], USD[0.95], USDT[0.88982111] | | |
| 01439144 | | BTC[0.00001086], BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[-0.11] | | |
| 01439153 | | APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.11200000], ETH-PERP[0], ETHW[0.68498480], EUR[0.19], FTM-PERP[0], FTT[9.5], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.39], SOL-PERP[0], SRM[78], USD[3.38], USDT[0.00000003] | | |
| 01439159 | | 0 | | |
| 01439161 | | APT-PERP[0], ETH-PERP[0], NFT (335448099306311598/FTX Crypto Cup 2022 Key #2077)[1], SOL[0], TRX[.001556], USD[0.55], USDT[0.00000030] | | |
| 01439162 | | AXS-PERP[0], BTC[0.00002362], BTC-PERP[0], EOS-PERP[0], ICP-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.45], USDT[0.39397770], XRP[2013.545335] | | |
| 01439164 | Contingent | BTC[10.13778467], FTT[150.37329271], HT[13968.13158211], NEXO[1.843025], OKB[4140.40848319], SRM[5.28798851], SRM_LOCKED[22.97201149], USD[1.10], USDT[0.00763231] | | HT[13707.374532], OKB[4024.356853] |
| 01439169 | | ETH[0] | | |
| 01439177 | | FTT[.0002111], SOL[0.00072049], USD[0.10], USDT[0.00663984], XRP[9.709677] | | |
| 01439179 | Contingent | ATLAS-PERP[0], AVAX[.00003086], AVAX-PERP[0], BNB[.00000056], BTC[0.00380081], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000114], ETH-PERP[0], ETHW[.04915399], EUR[0.76], FTT[.02272638], LUNA2[0.23301352], LUNA2_LOCKED[0.54231541], LUNC[225.49334365], LUNC-PERP[0], MANA-PERP[0], NFT (480831831687190349/FTX Crypto Cup 2022 Key #18246)[1], ONE-PERP[0], RUNE[.00023446], SAND-PERP[0], SOL-PERP[0], USD[1.32], XTZ-PERP[0] | Yes | |
| 01439180 | | BTC[0.00001253], DOGE[.540485], FTT[3.4], SAND[0.12.9697748], UNI[200], USD[0.45], USDT[0.39397770], XRP[213.545335] | | |
| 01439184 | Contingent | NFT (297053162441162737/FTX EU - we are here! #27393)[1], NFT (346751658720151503/FTX EU - we are here! #27391)[1], NFT (450587132224926966/FTX AU - we are here! #33930)[1], NFT (460763576371819395/FTX AU - we are here! #33865)[1], NFT (566418427369763883/FTX EU - we are here! #27388)[1], SRM[.3325788], SRM_LOCKED[115.27182452], USD[0.01], USDT[0] | | |
| 01439186 | | ETH[0], GST[.00509786], NFT (339892279357348368/FTX AU - we are here! #38694)[1], NFT (414382762310038936/FTX EU - we are here! #45234)[1], NFT (426396502498014304/FTX AU - we are here! #45616)[1], NFT (445443899581389585/FTX EU - we are here! #45529)[1], NFT (558287024862822960/FTX AU - we are here! #38641)[1], USD[0.01] | | |
| 01439189 | | BTC-PERP[0], USD[0.00] | | |
| 01439196 | | TRX[.000001], USDT[0.00000957] | | |
| 01439199 | | ETH[.0009878], ETHW[.0009878], USD[0.42], XRP-PERP[0] | | |
| 01439203 | | AR-PERP[0], BTC[.08818542], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09482], HT[111.85464823], LTC-PERP[0], RAY[212.394], SOL-PERP[0], TRX[.000028], USD[3.03], USDT[2.38032739] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01439213 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.39192338], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01439214 | Contingent, Disputed | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[0.13] | | |
| 01439218 | | APE-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], MATIC-PERP[0], TRX[0.000000], USD[19.22], USDT[0.00526456], ZEC-PERP[0] | | |
| 01439230 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0.04000000], ADA-PERP[6], AGLD-PERP[-15.99999999], ALGO-PERP[16], ALICE-PERP[1.10000000], ALPHA-PERP[25], ALT-PERP[0.00100000], ANC-PERP[0], APE[0.014273], APE-PERP[0.30000000], AR-PERP[0.20000000], ATOM-PERP[0.25999999], AUDIO-PERP[-13.49999999], AURY[.00179], AVAX-PERP[0.09999999], AXS-PERP[0.60000000], BAL-PERP[0.33999999], BAT-PERP[5], BCH[0], BCH-PERP[0.05500000], BNB[0.00031506], BNB-PERP[0], BSV-PERP[0.04999999], BTC[-0.00011550], BTC-PERP[0], CAKE-PERP[0.59999999], CELO-PERP[5.20000000], CHR-PERP[15], CHZ-PERP[20], COMP[0], COMP-PERP[0.02999999], CRO-PERP[20], CRV-PERP[1], CVC-PERP[14], DOGE[1.09645], DOGE-PERP[43], DOT-PERP[0.40000000], DYDX-PERP[0.69999999], EGLD-PERP[0.05000000], ENJ-PERP[5], ENS-PERP[3.59999999], ETC-PERP[0.20000000], ETH[0.00036230], ETH-PERP[0], ETHW[0.00572705], FIL-PERP[0.30000000], FLOW-PERP[3.67999999], FTM-PERP[11], FTT[155.87468873], FTT-PERP[0.10000000], FXS-PERP[0.80000000], GALA[.6277], GALA-PERP[60], GAL-PERP[0], GLMR-PERP[9], GMT-PERP[4], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0.04000000], IMX[.000725], IMX-PERP[0.3], IOTA-PERP[0], JASMY-PERP[400], KAVA-PERP[1.09999999], KNC-PERP[0.79999999], KSHIB-PERP[139], KSM-PERP[0.04000000], LDO-PERP[0], LINA-PERP[330], LINK-PERP[0.59999999], LOOKS-PERP[25], LRC-PERP[9], LTC-PERP[0.03999999], LUNA2[42.07286996], LUNA2_LOCKED[98.17002991], LUNC[31.94726127], LUNC-PERP[-0.00000049], MANA-PERP[7], MASK-PERP[0], MATIC[0.72903700], MATIC-PERP[0], MINA-PERP[10], MKR[0], MKR-PERP[0.00200000], MNGO-PERP[0], MTL-PERP[14.99999999], NEAR-PERP[0.59999999], OKB-PERP[0], OMG-PERP[1.19999999], ONE-PERP[300], ONT-PERP[4], OP-PERP[0], PEOPLE-PERP[160], PERP[0], PERP-PERP[14.20000000], QTUM-PERP[1.80000000], RAY-PERP[2], REN[0], REN-PERP[21], RNDR-PERP[-12.29999999], ROSE-PERP[45], RUNE[0], RUNE-PERP[1.39999999], SAND-PERP[4], SCRT-PERP[0], SHIT-PERP[0.00100000], SKL-PERP[65], SLP-PERP[1.29999999], SOL[0.01796750], SOL-PERP[0], SPELL-PERP[2800], SRM[7.94068458], SRM_LOCKED[39.4854642], SRM-PERP[3], STG[.70695425], STX-PERP[0], SUSHI[0], SUSHI-PERP[2.5], SXP[0], SXP-PERP[16], THETA-PERP[1.50000000], TONCOIN-PERP[3.49999999], TRU-PERP[50], TRX[.000002], TRX-PERP[50], UNI[0.05238350], UNI-PERP[0.29999999], USD[287412.84], USDT[0], USTC[0.56943499], USTC-PERP[0], VET-PERP[233], WAVES-PERP[1], XLM-PERP[10], XMR-PERP[0.01000000], XRP-PERP[7], XTZ-PERP[1.84000000], YFI-PERP[0.00099999], ZEC-PERP[0.04999999], ZIL-PERP[140], ZRX-PERP[7] | | |
| 01439237 | | USDT[0.00008118] | | |
| 01439238 | | ADA-PERP[0], ATOM-PERP[0], CLV-PERP[0], DOGE[246.5176], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[20.52], USDT[0.00019033], USTC-PERP[0], XRP-PERP[0] | | |
| 01439241 | | AKRO[2], AXS[0.00002302], BAO[9], BNB[.00001119], BTC[.00000083], CHZ[1], DENT[4], ETH[0], FTM[0], HXRO[1], KIN[9], MATIC[0.00038026], POLIS[0], RAY[0], RUNE[0.00006946], SHIB[.94244177], SOL[0], TRX[1], UBXT[7], USD[0.00] | Yes | |
| 01439243 | | BNB[0.00000020], ETH[0], MATIC[0], SOL[0.00000001], TRX[0.00694900], USD[0.95], USDT[0.00000525] | | |
| 01439245 | | TRX[.000001], USDT[1.27394730] | | |
| 01439246 | | BTC[0], USDT[0.00005517] | | |
| 01439250 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.62], USDT[0], XLM-PERP[0] | | |
| 01439251 | | EUR[0.00], FTT[28], MATIC[142.79545000], SOL[.1], USD[0.00] | | |
| 01439255 | | BTC-PERP[0], C98-PERP[0], FLOW-PERP[0], TRU-PERP[0], USD[-11.64], USDT[13.22817238] | | |
| 01439260 | | AUD[2.68], BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[1071.88798970], JPY[58.09], MATIC-PERP[0], PAXG-PERP[0], USD[0.14] | | |
| 01439262 | | FTT[.0630575], TRX[.000001], USDT[0] | | |
| 01439267 | | APT[1], AVAX[.1], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0.06682041], SOL[.3], SOL-PERP[0], TRX[.000777], USD[1.13], USDT[0] | | |
| 01439268 | | APT[11], AXS-PERP[0], BTC[0.00006475], CHZ-PERP[0], ETH[0.00008839], ETHW[.0008839], EUR[0.02], FTM-PERP[0], GAL-PERP[0], MKR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[2.11615386], STEP[4.5], STEP-PERP[0], STX-PERP[0], USD[2.96], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01439277 | Contingent | COPE[7455.65344], FTT[73.99809502], SRM[5.91628779], SRM_LOCKED[27.43909882], USD[0.11], USDT[0] | | |
| 01439285 | | BTC[0], EUR[0.92], USD[0.08], USTC[0] | | |
| 01439291 | Contingent | AAVE[0.06992515], ADA-PERP[0], AMPL-PERP[0], APE[7], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.04761050], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[1350], CRO-PERP[0], CRV-PERP[0], DOGE[222.8637247], DOGE-PERP[0], DOT[15], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.47668524], ETH-PERP[0], ETHW[0.47668524], EUR[0.38], FIL-PERP[0], FLOW-PERP[0], FTM[153], FTM-PERP[0], FTT[39.49618796], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX[100], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[4], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.10420521], LUNA2_LOCKED[7.24314549], LUNC-PERP[0], MANA[70], MANA-PERP[0], MATIC[59.981667], MATIC-PERP[0], MTA-PERP[0], NEAR[10], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[10000000], SHIB-PERP[0], SOL[14.06527218], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[2099.70], USDT[0.09], VET-PERP[0], VGX[14.997435], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[501.5597385], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01439300 | | AVAX-PERP[0], IMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.12] | | |
| 01439303 | Contingent | AVAX[0], DFL[0], FTT[.09238328], LUNA[0.00222617], LUNA2_LOCKED[0.00519441], MATIC[.00000001], RUNE[0], TRX[.000029], USD[0.21], USDT[0.00000001], USTC[.315126] | | |
| 01439316 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01439325 | | GBP[0.00], SRM[19.92553061], USD[0.00] | Yes | |
| 01439327 | | TRX[3.000002], USDT[59.69998027] | | |
| 01439329 | | AVAX-PERP[0], BTC[-0.00039646], BTC-PERP[0], ETH[1], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL[99.52], SOL-PERP[0], USD[1.71], USDT[0.77605009] | | |
| 01439331 | | ALGO-PERP[0], AVAX-PERP[0], AMPL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], HT-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.02], WAVES-PERP[0], XRP-PERP[0] | | |
| 01439335 | | USD[0.01], USDT[0] | | |
| 01439336 | | TRX[.000001] | | |
| 01439337 | | CEL[.04], USD[0.22] | | |
| 01439346 | Contingent | ATLAS[925.00373703], BULL[0], FTT[0], LUNA2[0.00062999], LUNA2_LOCKED[0.00146998], LUNC[137.182558], USD[15.09], USD[0] | | |
| 01439348 | | ADABULL[0.00489906], BNBBULL[0.00859836], SUSHIBULL[4699.107], TRX[.000002], USD[0.02], USDT[0] | | |
| 01439353 | | TRX[.000001], USDT[0.00000031] | | |
| 01439356 | | TRX[.000001] | | |
| 01439360 | | BNB[0], BTC-20211231[0], BTC-20211231[0], CRO[0], ETH[0], GRT[0.37140574], GRT-20210924[0], USD[0.00] | | |
| 01439363 | | GBP[0.00], GMT-PERP[0], USD[0.00], USD[.00499707] | | |
| 01439367 | | NFT (33030914998024104s/Road to Abu Dhabi #160)[1], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01439368 | | ADABULL[0.00839840], BNBBULL[0.01419730], SUSHIBULL[7398.594], TRX[.000001], USD[0.12], USDT[0] | | |
| 01439372 | | ALGO-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01439375 | Contingent | ATLAS[3750], ETH[.00000001], KIN[3804045.98101625], LTC[0.00801600], LUNA2[0.81190255], LUNA2_LOCKED[1.89443928], LUNC[176793.49], SOL[0.71082377], USD[0.07], USDT[0.00000540] | | |
| 01439382 | | MATICBEAR2021[152.9694], TRX[0], USD[0.01], USDT[0] | | |
| 01439392 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-2021123110], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4.34], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01439394 | | TRX[.00002], USDT[0] | | |
| 01439398 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000079], TRX-PERP[0], USD[1.49], USDT[11.21236715], XLM-PERP[0], XRP-PERP[0] | | |
| 01439404 | | ADA-PERP[0], BTC[.00019825], ETH[.4170813], ETHW[.34715029], USD[0.01] | | |
| 01439409 | | KIN[8180], USD[0.06] | | |
| 01439415 | | ATLAS[.964], BF_POINT[200], BTC[0], FTT[0.00387346], FTT-PERP[0], LINK[2], SOL[1.85660000], TRX[.000779], USD[1.43], USDT[0.04617537] | | |
| 01439418 | | TRX[.000001], USD[0.51], USDT[0] | | |
| 01439419 | Contingent | 1INCH-PERP[0], ADA-2021123110], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BITO-2021123110], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123110], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-2021123110], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0.06462264], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-2021092410], LTC-PERP[0], LUNA2[0.00126198], LUNA2_LOCKED[0.00294463], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], PYPL-0930[0], REEF-20210924[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00011685], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-0325[0], XRP-0930[0], XRP-PERP[0] | | |
| 01439427 | | TRX[.000001], USD[0.00], USDT[0.09703166] | | |
| 01439430 | Contingent, Disputed | AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01439431 | | AXS-PERP[0], BNB-PERP[0], BTC[0.00001618], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00032856], ETH-PERP[0], ETHW[0.00032856], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], USD[0.00] | | |
| 01439433 | | USD[1.31], USDT[0] | | |
| 01439435 | Contingent, Disputed | TRX[1] | | |
| 01439437 | | 0 | | |
| 01439441 | | USD[-0.48], USDT[0.84605922] | | |
| 01439445 | | LTC[0] | | |
| 01439446 | | BULLSHIT[.0002522], USD[0.27], USDT[.005693] | | |
| 01439450 | Contingent | RAY[64.92454103], SOL[29.25629807], SRM[263.7305586], SRM_LOCKED[6.14328782], USD[4.64] | | |
| 01439455 | | AAVE-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SNX-PERP[0], STEP-PERP[0], STEP-PERP[0], USD[10.66], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01439457 | | TRX[.000002], USD[0.08], USDT[0] | | |
| 01439462 | | ALGO[.00000001], ETH[.0000001], ETHW[0.00012198], NFT [52284050135719908/9/The Hill by FTX #23849][1], RAY[531.86097332], SOL[0.03112861], USD[0.00], USDT[0] | | |
| 01439470 | | USD[0.03] | | |
| 01439471 | | DAI[0], ETH[.01356311], ETHW[.01356311], LTC[0], MATIC[150.40390577], USDT[0] | | |
| 01439473 | | NFT [357470774592727026/FTX EU - we are here! #246207][1], NFT [523987673788986889/FTX EU - we are here! #246182][1], NFT [571062937461235058/FTX EU - we are here! #246196][1], USDT[0.00954108] | | |
| 01439477 | | DOGEBULL[18.69777454], FTT[0.00050198], MATICBULL[.0981], TRX[.45917183], TRXBULL[32.1], USD[0.1], USDT[-0.00755807], VETBULL[4592.335576] | | |
| 01439481 | | BAL[0], BAT[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0], ZRX[0.00000001] | | |
| 01439482 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.00014564], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00027510], EUR[0.00], FTM-PERP[0], FTT[27.79444], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[18.08], USDT[0.00196434], XRP-PERP[0], ZEC-PERP[0] | | |
| 01439492 | | BTC[0], TRX[.000019], USDT[1.016816] | | |
| 01439500 | Contingent | BTC[0], ETH[0], FTT[193.28452715], SRM[1161.85298841], SRM_LOCKED[12.34378795], USD[4.23], XRP[173.43621757] | | |
| 01439501 | | AXS[0], BTC[.01072141], ETH[.19747697], ETHW[.19747697], SAND[0], TRX[-2580.71941605], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 01439508 | Contingent | ATLAS[2355.76881143], COPE[74.98545], CRV[4.09190978], ENJ[27.33726033], FIDA[14.44796494], FTT[16.39094066], GBP[0.00], MNGO[1174.38222187], MOB[14.497187], RAY[29.06036797], SNY[29.00889407], SOL[.00000001], SPELL[8723.08078380], SRM[111.14626735], SRM_LOCKED[23478465], STARS[10.997866], USD[0.00], USDT[62.65742672] | | |
| 01439509 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.41], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[-0.17] | | |
| 01439516 | | DOGE-PERP[0], ICP-PERP[0], TRX[.000008], USD[8.66], USDT[0] | | |
| 01439524 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX[.000002], USD[3.83], XMR-PERP[0] | | |
| 01439526 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00913695], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123110], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-1.42], USDT[.008223], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01439527 | | ATLAS[400], ETH[.02756384], ETHW[.02756384], STARS[25], USD[54.37], USDT[200.00002955] | | |
| 01439545 | | USD[25.00] | | |
| 01439549 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.10], USDT[0], ZRX-PERP[0] | | |
| 01439551 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], TRX[.000019], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01439552 | | APT-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[9.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01439553 | | USD[25.00] | | |
| 01439554 | | TRX[.000002], USD[0.06], USDT[0] | | |
| 01439558 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[69.62] | | |
| 01439568 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01439575 | | ETH[0], SHIB[.75318471], USDT[0.00000584] | | |
| 01439581 | | ATLAS[9.6508], FTT[25.8959383], SOL[0], TRX[.163003], USD[2.07], USDT[0.00000001] | | |
| 01439603 | | USD[5.00] | | |
| 01439607 | | TRX[.627034], USD[23.35] | | |
| 01439627 | | BNB[.004], BTC[0], TRX[.80601], USD[2.21], USDT[0.86738696] | | |
| 01439629 | | ADA-PERP[0], BTC[0.00958374], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01439649 | Contingent | BTC[.00008662], CEL[.0561], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009806], MSTR[.00455], RUNE[.07054], SLND[3.7], SOL[52.01852079], TRX[.00003], USD[1.17], USDT[2.24618000] | | |
| 01439650 | | KIN[1] | | |
| 01439651 | | AAPL[0], AMZN[.00000004], AMZNPRE[0], BTC[0], CGC[0], ETH[0], LTC[-0.00000038], SOL[0], TSLA[.00000003], TSLAPRE[0], UBER[0], USD[0.00] | | |
| 01439652 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01439656 | | ADABEAR[846000], ALGOBEAR[899900], BNBBEAR[930700], EOSBULL[92.77], GRTBEAR[99.62], SUSHIBEAR[82360], SUSHIBULL[12673.2], THETABEAR[974800], TRX[.000005], USD[0.09], USDT[0.00000001] | | |
| 01439663 | | USD[0.00] | | |
| 01439667 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01439668 | Contingent | LUNA2[0.00006489], LUNA2_LOCKED[0.00015141], LUNC[14.13], TRX[.000002], USD[0.11], USDT[0] | | |
| 01439673 | | TRX[.000004] | | |
| 01439692 | | AGLD[311.5], ALCX[.001], ALPHA[610], ASD[946.2], ATOM[8.1], AVAX[16.9], BADGER[33.77], BCH[.595], BICO[86], BNB[1.18], BNT[79.5], BTC[.06011], COMP[4.1847], CRV[11], DENT[29600], DOGE[1790], ETH[-0.05100000], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[.039], FIDA[190], FTM[164], FTT[37.4], GRT[881], JOE[443], KIN[2290000], LINA[7660], LOOKS[291], MTL[67.4], NEXO[93], PERP[123.6], PROM[11.76], RAY[392], REN[414], RSR[24700], RUNE[13.3], SAND[216], SKL[769], SPELL[100], STMX[11120], SXP[118.3], TLM[3404], TRX[.000002], USD[722.44], USDT[0.00000002], WRX[522] | | |
| 01439693 | | 1INCH-PERP[0], AAVE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], MAPS[.99981], NEAR-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000007], TULIP[.097682], UNI-PERP[0], USD[0.13], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01439702 | | TRX[.000002] | | |
| 01439716 | | USDT[0.03771061] | | |
| 01439721 | | BULL[0], ETH[0], USD[0.03] | | |
| 01439724 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO[0.00662343], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000020], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00000030], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000625], FTT-PERP[0], FXS-PERP[0], GAL[0.00000807], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.00000507], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000027], LUNC[.02532982], LUNC-PERP[0], MANA[.00066038], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-0624[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000796], TRX-PERP[0], UNI[0], USD[0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00887795], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01439726 | | BTC-PERP[0], ETH-PERP[0], GBP[0.49], SOL-PERP[0], USD[-0.29], USDT[.00891545] | | |
| 01439729 | | ATOM-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[.87652], ETH-PERP[0], GRT-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[2.30] | | |
| 01439733 | Contingent, Disputed | USDT[0.00025597] | | |
| 01439736 | | ADA-PERP[0], ATOM-1230[37.8], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[171], HOLY-PERP[0], HT-PERP[0], LRC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], TRU-PERP[0], TRX[.000003], USD[-1114.81], USDT[406.03305880], YFII-PERP[0] | | |
| 01439747 | | BTC[0], ETH[0], USD[40306.93] | | |
| 01439751 | | TRX[.000003] | | |
| 01439752 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.02800872] | | |
| 01439755 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.11444871], BTC-PERP[0], CELO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.76160712], ETHW[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[.00000001], GMT-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01439770 | | EUR[5.00], USD[0.00] | | |
| 01439790 | | ETH[0], TRX[0] | | |
| 01439793 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-65.68], USDT[79.56360601], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01439793 | | USD[3.04] | | |
| 01439794 | Contingent | AMPL-PERP[0], ATLAS[3.540841], ATLAS-PERP[0], AXS[0], BTC[0.00003862], DOT[0.00000002], ETH[0.02898014], ETH-PERP[0], ETHW[.00043594], ETHW-PERP[0], FTT[185.31350250], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007779], LUNC-PERP[0], MATIC[0.00000001], MSOL[-0.00000099], RAY[.906323], RAY-PERP[0], SOL[0], SRM[1.10986523], SRM_LOCKED[65.41013477], STSOL[0], TRX[.001808], USD[33.17], USDT[0.00037745], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0.00027264] | | |
| 01439801 | | FTT[0.02302608], FTT-PERP[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 01439803 | | GBP[110.00], HNT[3.47599773], USD[2.24], USDT[21.32919481] | | |
| 01439804 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-0417[0], BTC-PERP[0], BUU[0.00000001], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.08], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01439805 | | BTC[0.00003225], USD[0.06], USDT[0] | | |
| 01439814 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01439816 | Contingent | BTC[0], FTT[0], SRM[0.01363285], SRM_LOCKED[67502427], USD[0.10], USDT[0.00000004] | | |
| 01439825 | | DOGE-PERP[0], SOL[0], TRX[0.000002], USD[0.00], USDT[0.99656287] | | |
| 01439826 | | BNB[0], ETH[0], FTM[0], MATIC[.0001], TRX[.000001], USD[0.00], USDT[0.00002209] | | |
| 01439830 | | DOT-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01439831 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00001665], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01439834 | | ETH[0], GBP[0.00], USD[-1.00], USDT[2.06602266] | | |
| 01439840 | Contingent, Disputed | USD[0.00] | | |
| 01439841 | | ATLAS[1.25709211], DOT-PERP[0], FTT[25], NFT (450728243914628369/FTX AU - we are here! #11772)[1], RAY[1008.83667068], SOL[20.41974988], SOL-PERP[0], SRM[95], USD[0.61] | | |
| 01439846 | | AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000243], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01439847 | | AR-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[.6324096], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.0905697], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[16.024773], USD[0.01], USDT[0.00407217], WAVES-PERP[0], XRP-PERP[0] | | |
| 01439849 | Contingent | COPE[0], FTT[0], NFT (313744286966693732/Ink 7)[1], NFT (313746245270891360/Ink 8)[1], NFT (366926836373842273/Ink 10)[1], NFT (374062043226209636/Ink 9)[1], NFT (383688932597632978/Ink 4)[1], NFT (486264484466621170/Ink 6)[1], NFT (519096451751983757/Ink 3)[1], NFT (526655633367729592/Ink 5)[1], SRM[.27802244], SRM_LOCKED[1.16400461], USD[490.00] | | |
| 01439858 | | ATLAS[5.26624882], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.04002690], GRT-PERP[0], KNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SXP-PERP[0], USD[0.05], XRP[.2996] | | |
| 01439861 | Contingent, Disputed | BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], PAXG-PERP[0], USD[0.00], USDT-20210924[0], USDT-PERP[0], XAUT-PERP[0] | | |
| 01439863 | | AKRO[1], BAO[2], GBP[0.00], KIN[2], USD[0.00] | | |
| 01439864 | | BAO[2], SHIB[34669124.03155454], UBXT[1], USD[0.00] | Yes | |
| 01439867 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00001587], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[.04288027], ETH-PERP[0], ETHW[.26288027], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LNK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[25.69] | | |
| 01439869 | | BNB[0], ETH[0], NFT (337390781785421581/FTX EU - we are here! #1134)[1], NFT (430485360554100949/FTX EU - we are here! #1136)[1], NFT (536010870796451979/FTX EU - we are here! #961)[1], SOL[0.00000001], TRX[0.00006000], USD[0.00], USDT[0.00000003] | | |
| 01439870 | | ATOM-PERP[0], BSV-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], NEO-PERP[0], ROOK-PERP[0], USD[0.01], USDT[0] | | |
| 01439878 | | ETH[0], SHIB[8699411], USD[0.24] | | |
| 01439883 | | XRP[25] | | |
| 01439884 | | BNB[.0099829], POLIS[.17498], PRISM[4.514946], RAY-PERP[0], USD[0.00], USDT[150.06732776] | | |
| 01439888 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], GST-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01439890 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], MANA-PERP[5], MNGO-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[10.12] | | |
| 01439897 | Contingent, Disputed | USDT[0.00035690] | | |
| 01439912 | | TRX[.000002] | | |
| 01439913 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[.0446], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL[8.827936], SOL-PERP[0], USD[21.04], XRP-PERP[0] | | |
| 01439914 | Contingent | ALICE[.09136], ATOMBEAR[33190780], AVAX[.09878], CHR[.8206], DAI[.09571523], FTT[53.26118600], GBP[1398.42], LUNA2[45.24650043], LUNA2_LOCKED[105.5751677], LUNC-PERP[0], MANA[.797], SOL[.09999], SPELL[45.32], STORJ[.02974], SXP[.07948], USD[58387.36], USDT[996.11000000] | | |
| 01439918 | | BTC[0.00015048], TRX[.000001], USDT[0] | | |
| 01439920 | | TRX[.000001] | | |
| 01439925 | | HXRO[83.9412], SOL[.0175], USD[0.45] | | |
| 01439942 | | BTC-PERP[0], FIDA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01439944 | Contingent | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[13.10023393], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], MATIC[0.25220151], SOL[0], USD[0.25], USDT[0] | | |
| 01439948 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[9.94] | | |
| 01439955 | Contingent | BTC-0325[0], ETH[0.00099969], ETH-20210924[0], ETHW[0.00099969], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], LTC[.01], LUNA2[0.12175941], LUNA2_LOCKED[0.28410531], LUNC[26513.37], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SUSHIBULL[27800], USD[3.63], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01439965 | | BNB[0], BSVBULL[0], CEL[0], ETCBULL[0], ETH[0], SUSHIBEAR[99930], USD[0.00], USDT[0.00000245] | | |
| 01439970 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-201231[0], ETH-PERP[0], EUR[0.23], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.08], USDT[0.00000121], VET-PERP[0], XRP-PERP[0] | | |
| 01439977 | | ATLAS[1650], LINKBULL[196.27294], USD[0.12] | | |
| 01439980 | | ADA-PERP[0], BTC[0.00000014], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01439981 | | DENT-PERP[0], TRX[.00000153], USD[-0.01], USDT[0.01009322] | Yes | |
| 01439983 | | TRX[.000002] | | |
| 01439986 | | APT[.016], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.00035271], EUR[190.07], FTT[0], LTC[0], SOL[.00093184], TRX[.0045], USD[5668.99], USDT[0] | | |
| 01439989 | | USD[0.06] | | |
| 01439990 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-1.74], USDT[5.124266] | | |
| 01439991 | | ETH[0.17774650], ETHW[0.17774650], SOL[3.00000022], USD[0.00] | | |
| 01439995 | | BTC-PERP[0], DOGE-PERP[0], IOTA-PERP[0], USD[0.41], XRP-PERP[0] | | |
| 01439997 | | GBP[-0.51], RUNE[.052765], USD[-0.13], USDT[0.86491187] | | |
| 01439998 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00655561], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01439999 | | HNT[1.48897181], SOL[.00285684], SOL-20211231[0], SOL-PERP[0], USD[0.00] | | |
| 01440014 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01440017 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000026], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.66], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01440021 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.09924922], AVAX-PERP[0], AXS[11.19800752], AXS-PERP[0], BOBA[22.99563], BTC[0.03354356], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[109.38042604], DYDX-PERP[0], ETH[0.14245794], ETH-PERP[0], ETHWD.14245794], FIL-PERP[0], FTM[.9386623], FTM-PERP[0], FTT[13.10353315], KSM-PERP[0], LINK[19.09643085], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[09.9069], OMG[.49563], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[4.59095883], SOL-PERP[0], SRM[103.14513785], SRM_LOCKED[1.80046645], USD[25.20], USDT[0.0], XRP-PERP[0] | | |
| 01440025 | Contingent, Disputed | BTC[0.02060000], BTC-PERP[0], ETH[0.00040912], ETHW[0.00040913], FTT[5.07562358], LTC[0.00762703], LUNA2[20.23034468], LUNA2_LOCKED[0.53747093], USD[9.12], USDT[442.18885829] | | |
| 01440028 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01440029 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[.09916], CEL-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GARI[.9], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IP3[8.434], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MPLX[.5548], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SWEAT[.6204], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TULIP-PERP[0], USD[0.35], USD[15374.04910771], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01440030 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01440034 | | ETH[.50816662], ETHW[.50816662], GBP[0.95], STEP[.062636], SUSHI[175.9259], USD[0.79], USDT[1.18653693] | | |
| 01440044 | | AAVE-PERP[0], AXS-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0] | | |
| 01440046 | | TRX[.000002] | | |
| 01440047 | | BTC[0.00077834], EUR[0.00], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01440049 | | AGLD-PERP[0], BTC[0], BTC-PERP[0], ETH[.01299998], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[-0.36], XRP-PERP[0], XTZ-PERP[0] | | |
| 01440055 | | GBP[0.00], TRX[.000002], USDT[0] | | |
| 01440060 | Contingent | BTC[0.00031600], CRO[20], DOT[1.05872694], FTT[3.1989866], LUNA2[0.07844940], LUNA2_LOCKED[0.18304860], LUNC[5082.522812], RAY[6.39362347], SOL[1.74031932], SRM[3.08332431], SRM_LOCKED[.06716269], TRX[.000147], USD[1.33], USDT[0] | | |
| 01440071 | Contingent | AXS[.090695], AXS-PERP[0], FTT[.08327], SRM[.62365335], SRM_LOCKED[2.37634665], SUSHI[.3353], TRX[.000002], UNI[.06456], USD[0.01], USDT[1.16337137] | | |
| 01440075 | | IOTA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01440076 | | 1INCH-PERP[0], AXS-PERP[0], AXS-PERP[0], BTC[0.10960483], BTC-PERP[0], CEL[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[11.29435232], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], USD[34.77], XRP[4425.67453956], XRP-PERP[0] | | |
| 01440077 | | BTC-PERP[0], ETH-PERP[0], MATIC[0], USD[0.00] | | |
| 01440082 | | NFT (35734253375232970/FTX EU - we are here! #284849)[1], NFT (426060845848302879/FTX EU - we are here! #284833)[1] | | |
| 01440088 | | USD[0.00], USDT[0] | | |
| 01440097 | | BTC[0.00007439], ETH[0], NFT (320787290404050947/FTX EU - we are here! #181198)[1], NFT (398526237244565626/FTX EU - we are here! #181184)[1], TRX[0.00003300], USDT[0.00001497] | | |
| 01440098 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0.00006348], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00030259], ETH-PERP[0], ETHW[.00030259], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000777], USD[-0.20], USDT[0], XRP-PERP[0] | | |
| 01440102 | | 1INCH[0], 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ABNB-20211123[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-20211123[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNTX-20211123[0], BSV-PERP[0], BTC[0.00284270], BTC-PERP[0], BTTPRE-PERP[0], BVND-20211123[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210924[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-20211123[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SLV-20211231[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20211231[0], TULIP-PERP[0], TWTR-20211231[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01440105 | | BTC[.00000615], TRX[.000004], USDT[0] | | |
| 01440119 | | SOL[0], USD[0.00] | | |
| 01440120 | | NFT (417448173795235414/FTX EU - we are here! #181268)[1], NFT (437694441052239664/FTX EU - we are here! #181343)[1], NFT (490597616893028349/FTX EU - we are here! #181108)[1] | | |
| 01440123 | | ATLAS[0], BAT[0], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], FTM[0], FTT[0], LINK[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], USD[1.00], USDT[0.00024941], XRP[0] | | |
| 01440124 | | AXS[0], BICO[0], ETH[0], FTM[699.62128125], FTM-PERP[0], FTT[0], GALA[0], MANA[0], NFT (305513043942188695/Austria Ticket Stub #663)[1], NFT (314681025509465700/Austin Ticket Stub #1554)[1], NFT (386045679473626751/Montreal Ticket Stub #1896)[1], NFT (421789364251242615/Belgium Ticket Stub #973)[1], NFT (425615528669443833/Netherlands Ticket Stub #659)[1], NFT (445741273865381211/France Ticket Stub #1661)[1], NFT (447065672574477207/Mexico Ticket Stub #1718)[1], NFT (473363662800183825/Hungary Ticket Stub #859)[1], NFT (476454589260282726/Silverstone Ticket Stub #921)[1], NFT (533377342209680778/The Hill by FTX #22198)[1], NFT (557110649086222460/Singapore Ticket Stub #1865)[1], SAND[0], USD[4.90], USDT[0] | | |
| 01440138 | | BTC[0], USD[0.00], USDT[0] | | |
| 01440139 | | BTC[.00004956], BTC-PERP[0], FTT[11.52131259], FTT-PERP[0], MNGO[0], MNGO-PERP[0], USD[0], USD[3.78] | | |
| 01440144 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00412099], BTC[0.01941010], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[-184.94], USDT[0] | | |
| 01440155 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001557], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1353.39503947], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01440159 | | USD[2.90] | | |
| 01440165 | | BNB[0], BTC[0], TRX[0.00307776], USDT[0.00000238], XLMBULL[0] | | |
| 01440168 | | BTC[.000139], FTT[8.9937] | | |
| 01440170 | | ALCX[40.4959008], BNB[.008786], DOT[86.4827], USD[0.00], USDT[1464.46332843], XRP[1377.7244] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01440171 | | BTC[0.00004589], COIN[.0065546], ETH[.05], ETHW[.05], FB[.0094053], FTT[.08278], NVDA[0.00069797], TRX[.000301], TSLA[.0225345], USD[0.00], USDT[20] | | |
| 01440175 | Contingent | BTC[0.33282120], FTT[108.9237], SOL[172.23218436], SRM[922.70119731], SRM_LOCKED[21.47963817], USD[3.10] | | BTC[.329415] |
| 01440180 | Contingent | LUNA2[8.46124429], LUNA2_LOCKED[19.74290336], LUNC[1842453.76], USD[0.00], USDT[.003752] | | |
| 01440181 | | AUDIO[60.23170704], BTC[.00137057], ENJ[9.10797047], ETH[.0415932], ETHW[.0415932], RAY[3.55112081], USD[0.01] | | |
| 01440186 | Contingent | AVAX[0.00167614], BEAR[428.85], BNB[0.00000001], BNBBEAR[495652800], BSVBULL[300], BTC[0], BTC-PERP[0], COMPBEAR[6185], DAI[0], ETH[0], ETHBEAR[458770], GRT-PERP[0], KSHIB-PERP[0], LINKBEAR[61784740], LINKBULL[2033.89796015], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005925], TRX[0], USD[0.01], USDT[0.0381550], XRP[141.56542616], XRPBULL[471756.09] | | |
| 01440192 | Contingent, Disputed | USDT[0.00018686] | | |
| 01440195 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.05], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.855], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00493383], LUNA2_LOCKED[0.01151228], LUNA2-PERP[0], LUNC[.013113], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.9064], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[22556.68], USDT[33542.39430497], USDT-PERP[0], USTC[.6984], USTC-PERP[0], XTZ-PERP[0] | | |
| 01440214 | | ETH[.0225508], ETHW[0.00225507], USD[-1.14], USDT[0] | | |
| 01440215 | | ETHBULL[0.29060393], TRX[.000001], USD[0.30], USDT[0] | | |
| 01440216 | | DOGE[4.11155796], SHIB[33242.18584184], SRM[4.51149834], USD[0.00] | Yes | |
| 01440218 | | ADA-PERP[0], ATOM-PERP[0], BTC-20210924[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.07] | | |
| 01440220 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01440221 | | AXS-PERP[0], BTC-PERP[0], ETH[0.00052984], ETHW[0.00052984], GRT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01440222 | | BNB[0.00326000], BTC[.00013931], SOL[.0049128], TRX[.024197], USD[0.01], USDT[328.57289803] | | |
| 01440233 | | USD[0.00] | | |
| 01440235 | | ALGO-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000045], USD[2.07], USDT[0.00000003], VET-PERP[0] | | |
| 01440236 | | ALGO-PERP[0], SOL[0.00109755], TRX[.518615], USD[0.64], USDT[0.36805518] | | |
| 01440237 | | GRTBULL[18.38712], MATICBULL[9.59328], SXPBULL[829.419], TRX[.000001], USD[0.08], USDT[0] | | |
| 01440239 | | ATLAS[.00759531], SHIB[195357.14625251], USD[0.00] | Yes | |
| 01440240 | | AVAX[.00000001], CEL-PERP[0], ETH[0], FIDA-PERP[0], USD[-220.19], USDT[694.67441872] | | |
| 01440247 | | NFT[294219185429970068/FTX EU – we are here! #5557][1], NFT[349634705917931407/FTX EU – we are here! #5746][1], NFT[521083596566730940/FTX EU – we are here! #5894][1], USD[0.00], USDT[0] | | |
| 01440253 | | TRX[.00311], USD[0.00], USDT[0] | | |
| 01440254 | | BNB-PERP[0], ETH-PERP[0], TRX[.000005], USD[0.06], USDT[0.00000003] | | |
| 01440257 | | AKRO[2614.05151719], BAO[892952.83417761], BIT[26.6798485], BNB[.24676663], BTC[.01439614], CHF[10.00], DENT[1], DOGE[2991.17167236], ETH[.26530497], ETHW[.26530497], KIN[4], SHIB[25973064.88207343], SOL[2.71312493], TRX[237.75473609], UNI[4.78502303], USD[0.01] | | |
| 01440271 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SKL-PERP[0], TRX[.000012], USD[8.36], USDT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01440272 | | USDT[0.00001238] | | |
| 01440280 | | KIN[1973000] | | |
| 01440285 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[594.53532223], FTM-PERP[0], FTT[20.62], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[.27373977], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[1.31], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | FTM[593.925099] |
| 01440287 | | CEL[0.00940000] | | |
| 01440291 | | ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], USD[0.53] | | |
| 01440292 | | AVAX[.00000001], BF_POINT[100], SOL[72.02458572], USD[1.02] | | |
| 01440297 | | ATLAS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01440308 | | USDT[0.00028970] | | |
| 01440311 | | BNB[.0011878], BTC[0.00205049], BTTPRE-PERP[0], CEL[9.73952343], ETH[0.02310654], ETHW[0.02298152], EUR[13.84], FTT[26.36845442], SHIB[3273805.21969398], TRX[820.33105495], USD[1.00] | | BTC[.002018], ETH[.022808] |
| 01440312 | | BTC[0], ETH[0], FTT[.5924855] | | |
| 01440324 | | USD[10.00] | | |
| 01440326 | | BAL-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], COPE[0.00005683], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], PERP-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], XAUT-PERP[0] | | |
| 01440339 | Contingent, Disputed | USDT[0.00029104] | | |
| 01440340 | | CEL[.084287], LTC[0], USD[-0.02] | | |
| 01440342 | | ROOK[.00036588], USD[0.00], USDT[0] | | |
| 01440347 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[50.00], SOL-PERP[0], USD[6.16], XRP-PERP[0] | | |
| 01440348 | Contingent, Disputed | ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SC-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01440350 | | SOL[0], USD[0.63], USDT[0], XAUT-PERP[0] | | |
| 01440363 | | SOL[10.49410443], TLM[0], USD[0.66], USDT[0] | | |
| 01440364 | Contingent | AAVE[2.18551464], ADABULL[1115.8], AKRO[763], AURY[46.09650364], AVAX[12.29222746], BAO[120997.53], DOGE[60.42533553], FTM[25.10416918], GALA[4460], GRTBULL[146727.82586494], JOE[133], KIN[2372180.44448815], LINA[1468.97188466], LUNA2[1.43407325], LUNA2_LOCKED[3.34617091], REEF[950], SHIB[15598575], SOL[0.00033181], SPELL[11868.39225225], SUSHIBULL[29052129.89521450], THETABULL[18.68001398], USD[0.02], USDT[0], USTC[100], XRPBULL[86.7], XTZBULL[7.663] | | DOGE[60.357979] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01440373 | | LTC[.001] | | |
| 01440380 | | BNB[.00000001], SWEAT[1091.7929], USD[1.48], USDT[0.07162039] | | |
| 01440384 | | BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], USD[0.00], VET-PERP[0] | | |
| 01440398 | | COPE[135.0441342], FTT[1.81822385], TRX[.000001], USDT[0] | | |
| 01440400 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0], ETH[0], SHIB[0], TRX[0], USD[0.00], WRX[0] | | |
| 01440411 | | AAVE[0.10226166], ATLAS[179.964], BTC[0], BTC-PERP[0], ETH[0.00481365], ETHW[0.00481365], FTT[1.79984], GODS[5.5985], LTC[.10439], USD[0.23], VGX[4.90999406] | | |
| 01440416 | | AVAX[0], BNB[0], DFL[0], TRX[.000778], USD[0.00], USDT[0.00000277] | | |
| 01440436 | | 0 | | |
| 01440437 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], COMP-202109240], COMP-PERP[0], CRO-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[80.52], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01440441 | | 0 | | |
| 01440445 | | BTC-PERP[0], ETH[0.00026696], ETHW[0.00000088], EUR[0.00], SOL-PERP[0], USD[96.55] | Yes | |
| 01440446 | | USD[216.63] | | |
| 01440450 | | ATLAS[2.86722], SOL[.00840217], USD[0.08], USDT[0.06232951] | | |
| 01440453 | | GBP[0.69], SOL[6.556026], USD[2.82] | | |
| 01440454 | | SOL[0] | | |
| 01440463 | | FTT[0.02819685], USD[0.00], USDT[0] | | |
| 01440464 | | BULL[0], ETHBULL[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01440470 | | TRX[.000047] | | |
| 01440471 | | AVAX[0.00000001], BNB[0.00000001], ETH[.00000001], FTM[0], LTC[0], MATIC[0], TRX[.004605], USD[0.00], USDT[0] | | |
| 01440473 | | GRT-PERP[0], USD[0.00] | | |
| 01440474 | Contingent, Disputed | USDT[0.00028338] | | |
| 01440480 | | BTC[0], DOGE[0], ETH[0], ETHW[0.00165641], GBP[0.00], LINK[0], LTC[0], MATIC[0], RAY[0], RUNE[0], SOL[102.51009473], SRM[0], USD[0.00], USDT[0.00001307], XRP[0] | | |
| 01440487 | | USD[0.12], USDT[50.99031] | | |
| 01440491 | | 0 | | |
| 01440503 | | 0 | | |
| 01440511 | | AKRO[5], ATLAS[7404.33835665], BAO[20], BNB[.00000044], COIN[.36681179], CRO[0.0075026], DENT[5], ETHE[4.19095160], EUR[0.00], FB[.12818636], FTT[.00001661], KIN[24], MNGO[609.20783702], TRX[5], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01440519 | | FTT[0.21566467], MATIC[120.926], SOL[0.38000000], TRX[0], USD[186.35], USDT[0] | | |
| 01440521 | Contingent, Disputed | RSR[1] | | |
| 01440522 | | 0 | | |
| 01440523 | | USD[0.00], USDT[0] | | |
| 01440526 | | BAO[2], DENT[1], TRX[1], UBXT[2], USDT[0.00000008] | | |
| 01440527 | | ADA-PERP[0], AXS-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01440530 | Contingent | AAVE-0325[0], AAVE-0624[0], ADA-0325[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.05841121], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT[1], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[1.26], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.11469905], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.40267081], LUNA2_LOCKED[0.93956523], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSOL[2.3207522], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-0624[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[29.77], USDT[0.00000001], USTC[57], VET-PERP[0] | Yes | |
| 01440537 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0] | | |
| 01440538 | | BTC[.00062], USD[0.01] | | |
| 01440539 | | ATLAS[419.89591116], GODS[684.98], IMX[17], USD[0.06], USDT[0] | | |
| 01440542 | | BNB[0], FTT[0], SOL[0], USD[0.00] | | |
| 01440560 | Contingent | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00000002], BTC[0], BTC-MOVE-0326[0], BTC-MOVE-0405[0], BTC-PERP[0], BULL[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02635143], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[80.2738157], SRM_LOCKED[73.44994699], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-20210924[0], THETA-PERP[0], TULIP-PERP[0], USD[5.13], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01440576 | | ADA-PERP[0], BTC[0.00000406], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[-0.01], USDT[0.38248259] | | |
| 01440579 | Contingent, Disputed | USDT[0.00015649] | | |
| 01440581 | | USD[3.00] | | |
| 01440592 | | BTC-PERP[0], DYDX-PERP[0], FLOW-PERP[0], MATIC-PERP[0], TRX[.000012], USD[0.00], USDT[.50865153], VET-PERP[0], XRP-PERP[0] | | |
| 01440598 | | BNB[0], FTM[0], FTT[25.03703314], LINK[0], RSR[0], SOL[1.66555860], USD[0.00] | | |
| 01440610 | | BTC-PERP[0], TRX[.000002], USD[4.04], USDT[0] | | |
| 01440614 | | 0 | | |
| 01440617 | | FTT[.00000008], USD[0.54] | | |
| 01440621 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000009], USD[0.00], USDT[2.71755725] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01440624 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAXP-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[.074], FTM-PERP[0], FTT[2.84130700], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[2.51852974], SOL-PERP[2.48], SPELL-PERP[0], SRM-PERP[0], STSOL[.00000002], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-109.59], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], ZRX-PERP[0] | | |
| 01440627 | | EUR[17.30] | | |
| 01440632 | | 0 | | |
| 01440637 | | USD[0.00] | | |
| 01440641 | | MATICBULL[611.4930865], TRX[.000005], USD[0.08], USDT[0.00000001] | | |
| 01440647 | | BNB[.00207503], BTC-PERP[0], ETH[.0006], ETH-PERP[0], NEAR[.08765], TRX[.000032], USD[0.00], USDT[1100.11127913] | | |
| 01440650 | Contingent, Disputed | USDT[0.00018920] | | |
| 01440652 | | LINK[0.06585400], TRX[.000778], USD[0.00], USDT[0.18515977] | | |
| 01440656 | | FTT[146.56596151], STETH[8.01965995], USD[0.66], USDT[0] | Yes | |
| 01440662 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[5248.6301], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[4.2], FTT-PERP[0], GALFAN[10], HNT[1], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[9.9943], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[9.9886], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000096], TRX-PERP[0], USD[1.49], USDT[0.03550096], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01440664 | | 1INCH[1], ADA-PERP[0], ALGOBULL[50575000], AMPL[0], ATOMBULL[4614], BALBULL[.6], BCHBULL[26046], BNB[.00000001], BNBBULL[.0001], BTC-MOVE-20210904[0], BULL[0], COMP[0], COMPBULL[653.28000000], EOSBULL[996990], ETH[0], ETHBULL[0.00010000], FTT[25.32098538], GBP[0.00], GRTBULL[77313.3], HTBULL[.1], LINKBULL[.01], LTCBULL[1], MKR[0], MKRBULL[.0006], ROOK[0], SUSHIBULL[3954700], SXPBULL[90140], THETABULL[11.0159], THETA-PERP[0], TOMOBULL[100], UNISWAPBULL[.3905], USD[0.23], USDT[9], VETBULL[2132.1], XTZBULL[3940.6] | | |
| 01440671 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[8.7, AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.7], BNB-PERP[0], BSV-PERP[0], BTC[0.41317754], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[2.45782], ETH-PERP[0], ETHW[2.45782], EUR[-0.18], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[28.4], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDC-6109.47], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[592], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01440672 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[0.00] | | |
| 01440673 | | BTC[0], ETH[0] | | |
| 01440680 | | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[20.63], USDT[0.00000001] | | |
| 01440692 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[38.30], XRP-PERP[0] | | |
| 01440694 | | AKRO[1], BAO[1], CAD[0.00], RSR[1], TOMO[1], XRP[62622.23388597] | | |
| 01440699 | | AUD[2.42], CHZ[1], IMX[300.93940447] | Yes | |
| 01440705 | | AKRO[1], AUD[0.00], FTM[356.76154567], KIN[1], UBXT[1] | | |
| 01440707 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTT-PERP[0], LEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.53], USDT[0.00873064] | | |
| 01440709 | Contingent, Disputed | TRX[.000003] | | |
| 01440713 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00013589], ETH-PERP[0], ETHW[0.00013589], FTT[0.11778097], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOS-PERP[0], SUSHI[0], TWTR[0], UBER[0], USD[2.63], USDT[0], ZM[.003692] | | |
| 01440716 | | BTC[0.02719528], ETH[.014], ETHW[.014], USD[1.44], USDT[0.00635361] | | |
| 01440717 | Contingent | AAPL-1230[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08629542], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00024755], LUNA2_LOCKED[0.00057763], MATIC-PERP[0], NEAR-PERP[0], NFT (288775910797679806/Belgium Ticket Stub #391)[1], NFT (367865835428443793/Austin Ticket Stub #1091)[1], NFT (400294917482095243/FTX EU - we are here! #212085)[1], NFT (486999237105070095/Netherlands Ticket Stub #1567)[1], NFT (492717502578623734/FTX EU - we are here! #212124)[1], NFT (493922987526272129/Baku Ticket Stub #1683)[1], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SQ[4.495], STETH[0], TRX[152.02707165], TRX-PERP[0], USD[1256.26], ZRX-PERP[0] | Yes | |
| 01440721 | | ADA-PERP[0], ALCX-PERP[0], APE-0930[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.56], VET-PERP[0], WAVES-PERP[0], XTZ-20210924[0] | | |
| 01440726 | | ADA-PERP[0], FTT[3.99962], FTT-PERP[4.2], TRX[1086.217111], USD[-6.78], USDT[39.48303709], XRP[198.585486] | | |
| 01440738 | | BTC-PERP[0], USD[0.00] | | |
| 01440740 | | NFT (378148084986233294/FTX EU - we are here! #204202)[1], NFT (427112771488319405/FTX Crypto Cup 2022 Key #12375)[1], NFT (552901305155159404/FTX EU - we are here! #204356)[1], NFT (562976610455869702/FTX EU - we are here! #204119)[1], USDT[0.55111121] | | |
| 01440748 | | ETHBULL[0.00006419], USD[0.00] | | |
| 01440749 | | MATICBULL[.05125], TRX[.000002], USD[0.00], USDT[0] | | |
| 01440759 | | ATOMBEAR[0], AXS-PERP[0], BNBBEAR[920200], BTC-PERP[0], BULL[0], COMPBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], LINA-PERP[0], MATIC-PERP[0], SNX[0], SNX-PERP[0], TRX[.000041], USD[0.44], USDT[0.00000001] | | |
| 01440769 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01440771 | | TRX[.000001], USDT[0] | | |
| 01440773 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01440790 | Contingent, Disputed | 0 | | |
| 01440795 | | BTC[0.36680885], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.00] | | |
| 01440809 | | BTC[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01440814 | Contingent, Disputed | USDT[0.00026654] | | |

Amended Schedule A/B: nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01440820 | | ATLAS[1260], POLIS[10], TRX[.000001], USD[0.88], USDT[0] | | |
| 01440821 | | AAPL-20210924[0], ADABULL[0], BTC[0.00009966], ETHBULL[0], MATICBULL[75900], RSR-PERP[0], STX-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01440830 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], GAL-PERP[0], IOTA-PERP[0], OP-PERP[0], USD[1.42], USDT[0.00000571] | | |
| 01440838 | | ALGO[2], BAT[2], CHR[3], DOT[.1], ENJ[1], FTM[1.9998], GRT[4], HNT[.1], SKL[12], SNX[.2], TLM[18], UNI[.1], USD[0.38], USDT[0], XRP[1], ZRX[2] | | |
| 01440839 | | ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KIN[9534.5], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[25.51], USDT[0.00000001] | | |
| 01440844 | | 0 | | |
| 01440858 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000018], USD[0.01], USDT[0], UST-PERP[0], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01440866 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], XRP-PERP[0] | | |
| 01440885 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000053], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01440895 | | TRX[0.00000232], USDT[0] | | TRX[.000002] |
| 01440902 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SC-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.02], USDT[.88344193], VET-PERP[0], XRP[.00000001] | | |
| 01440903 | | AVAX-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], HNT[33.29334], ICX-PERP[0], USD[0.00], USDT[1.82734727], XMR-PERP[0] | | |
| 01440907 | | TRX[1.000002], USD[0.63], USDT[1.58761729] | | |
| 01440920 | | USD[20.64] | | |
| 01440922 | | ADA-PERP[0], BRZ[.01], BTC-PERP[0], EGLD-PERP[0], USD[0.03] | | |
| 01440929 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[.00408126], LTC-PERP[0], LUNA2[0.01642431], LUNA2_LOCKED[0.03832341], LUNC[3576.43], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01440933 | Contingent | BTC-PERP[0], LUNA-PERP[0], LUNA2[0.01918449], LUNA2_LOCKED[0.16796381], LUNC[15674.774418], LUNC-PERP[0], TLM-PERP[0], USD[35.30], USDT[0.00200154] | | |
| 01440934 | | ROOK[.51365819], USD[0.11] | | |
| 01440937 | Contingent | ATLAS[8.71378], AUDIO[1.69929451], AURY[.99183], BADGER[.00797062], BTC[.00076], CHZ[41.68402505], FTM[.8376], FTT[2.60259942], LINK[150.1614], LUNA2[10.63500706], LUNA2_LOCKED[24.81510647], MATIC[6.1708768], SHIB[23958.24696214], SOL[26.73], TSLA[.00413589], USD[0.08], USDT[2.18398653] | | |
| 01440960 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01440961 | | 1INCH-PERP[0], ETH-PERP[0], USD[3.16], USDT[310] | | |
| 01440962 | | BTC[0], USD[0.00] | | |
| 01440969 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01440970 | | BTC[0], SOL[0], USD[-0.18], USDT[0.20394673] | | |
| 01440986 | | BNB-PERP[0], DOGE-PERP[0], TRX[.000002], USD[-3.93], USDT[7.65446846] | | |
| 01440988 | | BTC[0], SHIB[530.32188344], USD[0.00], USDT[0] | | |
| 01440990 | | BTC[0], DEFI-PERP[0], DRGN-PERP[0], FTT[0], MID-PERP[0], SHIT-PERP[0], TRX[.000002], USD[0.75], USDT[0] | | |
| 01441002 | | DOT-PERP[0], USD[-6.32], USDT[13.7] | | |
| 01441004 | | NFT (317811266413657875/FTX EU - we are here! #250342)[1], NFT (377799836659432938/FTX EU - we are here! #250357)[1], NFT (409612274003959282/FTX EU - we are here! #250312)[1] | | |
| 01441015 | | BCH[0.60000000], BTC[0.05670990], ETH[0.10000000], FTT[25.12258737], FTT-PERP[0], SOL[0], TSLA[.299943], USD[933.45], USDT[0.85518828] | | |
| 01441019 | | GBP[10.00] | | |
| 01441029 | | BTC-MOVE-20210806[0], BTC-PERP[0], SOL[.0009824], TRX[.000004], USD[0.00], USDT[0.00526074], XRP[0] | | |
| 01441032 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.00007275], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[24.50], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00459743], LUNA2[0.24387327], LUNA2_LOCKED[0.56903765], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[-21.75], USDT[17.51995384], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01441041 | | 0 | | |
| 01441051 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00472616], LUNA2_LOCKED[0.01102771], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NFT (502850320192760720/FTX Crypto Cup 2022 Key #20739)[1], RON-PERP[0], RUNE-PERP[0], SGD[0.00], SOL[.00000001], SOL-PERP[0], TRX[0.000001], TRX-PERP[0], USD[1013865.55], USDT[50042.42371983], USTC[.669011], WAVES-PERP[0] | | |
| 01441052 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.07730738], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (360108729384386009/FTX EU - we are here! #89357)[1], NFT (391110335191540181/The Hill by FTX #38014)[1], NFT (441094568737219525/FTX AU - we are here! #50960)[1], NFT (501161526498265767/FTX AU - we are here! #50963)[1], NFT (545451551667592044/FTX EU - we are here! #89264)[1], NFT (567098387614912091/FTX EU - we are here! #89191)[1], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUN[100], TRX-PERP[0], USD[0.00], USDT[7659.84360850], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01441053 | | BTC[0], USDT[3.0816] | | |
| 01441054 | | TRX[.000002] | | |
| 01441064 | | BNB-PERP[0], BTC-PERP[0], FTT[0.00472851], LTC[0.00591797], LUNC-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[-0.21729341] | | |
| 01441081 | | BTTPRE-PERP[0], USD[0.35], USDT[0], VET-PERP[0], XRP[49] | | |
| 01441104 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[.00000637], ETH-PERP[0], ETHW[0.00000637], GRT-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 01441107 | Contingent | ADA-PERP[0], AUDIO[.3], DOT-PERP[0], ETH[.00000001], LINK[.00000001], LUNA2[0.00231186], LUNA2_LOCKED[0.00539435], LUNC[503.413492], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01441108 | | DOGEBEAR2021[.041], EOSBULL[80000], FTM[9], FTT[0.02734368], FTT-PERP[0], MATICBULL[.8242], USD[0.10], USDT[0.00945600], XTZBULL[39.902] | | |
| 01441109 | | BTC[.00067587], ETH[0.00002754], ETHW[0.00002754], TRX[.000777], USDT[0.05187510] | | |
| 01441112 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], HOT-PERP[0], MATIC[0], MNGO-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01441113 | Contingent | 1INCH[0], AKRO[0], ALEPH[0], ATLAS[20053.03835009], AXS[0], BAO[0], BAR[0], BCH[0], BF_POINT[200], BTT[0], CHZ[0.00000001], CONV[0], CREAM[0], CRO[0], DENT[0], DFL[0], DOT[0], ENS[0], ETH[0.00000001], EUR[0.00], FRONT[0], FTT[0], GODS[0], GRT[0], GST[0], IMX[0], JST[0], KIN[0], KSOS[0], LINA[0], LINK[0], LTC[0], LUNA2[0.00003009], LUNA2_LOCKED[7.52321714], LUNC[0], MATIC[0], NEXO[0], POLIS[0], PRISM[20053.03825519], RAY[0], REEF[20053.02954246], RSR[0], RUNE[0], SHIB[0], SKL[20053.00946630], SLP[0], SLRS[0], SNY[0], SOL[0], SOS[0], SPELL[0], SRM[0], STARS[0], STEP[0], STMX[0], SUSHI[0], TONCOIN[0], TRX[0], TULIP[0], UBXT[0], UNI[0], USD[0.00], USDT[0], USTC[0], XRP[0], XTZBULL[0], YFI[0] | Yes | |
| 01441115 | | MATIC[.0001], NFT [422298921025831923/FTX EU - we are here! #241463][1], NFT [460779190377519266/FTX EU - we are here! #241465][1], NFT [566390465286579171/FTX EU - we are here! #241470][1], TRX[.000002], USD[0.35], USDT[0.87271636] | | |
| 01441117 | | AKRO[3], AUDIO[.00017512], BAND[.00005047], BAO[6], BF_POINT[300], BTC[.20168218], DENT[1], EUR[0.00], FRONT[.00035844], FTM[.00067412], GRT[.00053428], KIN[6], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01441119 | | ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], MTL-PERP[0], QTUM-PERP[0], USD[0.11] | | |
| 01441157 | | SHIB[0], TRX[88], USD[0.03], USDT[0.00000001] | | |
| 01441159 | | TSLA[.0299943], USD[1.95] | | |
| 01441161 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB[.00050128], CHZ-PERP[0], DOT[91.5], DOT-PERP[0], ETH[.0009525], ETHW[.0009525], FTT[38.13132820], LINK[24.99525], LUNA2[0.14918502], LUNA2_LOCKED[0.34809840], LUNC[32485.3542123], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01441169 | Contingent, Disputed | BAO[1], USD[0.01] | | |
| 01441173 | | BTC[0], USD[0.00], USDT[0] | | |
| 01441180 | | BAO[.00000001], BEAR[83000], BNB[0], BTC[.00000001], BTT-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0], KIN-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHIBULL[0], SXPBULL[0], TRX-PERP[0], USD[0.03], USDT[0], YFI-PERP[0], ZECBEAR[0], ZEC-PERP[0] | | |
| 01441185 | | BTC[0], ETH[0], LINK[0.00000001], MATIC[0], SHIB[72724.26921573], SOL[0.00000001], SPELL[96.941], USD[0.00], USDT[0] | | |
| 01441187 | | ETH[0], TRX[.000004], USDT[0.00000836] | | |
| 01441195 | | BNB[0], NFT [345827678321776583/FTX EU - we are here! #47818][1], NFT [400605987006120480/FTX EU - we are here! #48398][1], NFT [447971765306805610/FTX EU - we are here! #48771][1], TRX[0.00000200], USDT[0] | | |
| 01441198 | Contingent | ETH[0], LUNA2[0.00010285], LUNA2_LOCKED[0.00023998], LUNC[22.396288], USD[0.00], USDT[0.01643204] | | |
| 01441203 | | 0 | | |
| 01441207 | | AURY[73.9852], SAND[89], USD[5.16] | | |
| 01441208 | | ADABEAR[440685000], ALTBEAR[997.2], BEAR[995.2], BNB[0.00000001], BNBBEAR[246936300], BTC[0.00000163], BTC-PERP[0], COMPBULL[0], ETH[.00000001], ETHBEAR[500000], FTT[0.02012240], GRTBULL[0], HT[.02128479], LINKBEAR[146064300], LINKBULL[0], SHIB-PERP[0], SUSHIBULL[1e+08], THETABEAR[113884670], TRX[.00001015], USD[0.00], USDT[0.00957406], VETBEAR[1872.6], XTZBEAR[20301.74725274] | | |
| 01441209 | Contingent | BRZ[.5], BTC[0.00000101], ETH[0.00000001], ETHW[0], FTT[0], LUNA2[0.17902141], LUNA2_LOCKED[0.41771663], MANA[0], SOL[0], TRX[50], USD[31.00], XRP[0] | | |
| 01441214 | | 0 | | |
| 01441221 | | ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.23], USDT[0], VET-PERP[0] | | |
| 01441225 | | TRX[.000002], USDT[0.07743604], VETBEAR[8000], VETBULL[4.09151] | | |
| 01441227 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ARS[1.89], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.78], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01441228 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 01441235 | | BAO[0], BTC[0], DOGE[0], ETH[.00000001], GALA[0], NFT [313458641077365745/Angry Armadillo #72][1], NFT [476134868480973071/Boss Bull Club #9376][1], SGD[0.00], SOL[0.00000231], USD[0.00], USDT[0] | Yes | |
| 01441245 | | NFT [454039945717037999/FTX Crypto Cup 2022 Key #20639][1], NFT [575394072034227946/The Hill by FTX #36952][1] | | |
| 01441250 | Contingent, Disputed | BNB[.0078188], RUNE[.090557], TRX[.000002], USD[1.00], USDT[0], USDT-PERP[0] | | |
| 01441257 | | TRX[.000002], USD[0.38] | | |
| 01441263 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[1.41], USDT[0], XTZ-PERP[0] | | |
| 01441268 | | BEAR[991.78], BULL[0.00000418], BVOL[.00001548], COMPBULL[.004492], DOGEBEAR2021[.000496], DOGEBULL[.0000202], ETH[0], USD[0.00], VETBULL[.009802] | | |
| 01441271 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.29], VET-PERP[0], ZIL-PERP[0] | | |
| 01441281 | | AAVE-0624[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00003616], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.2], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[1.79964], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.089782], SOL-PERP[0], USD[8.25], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01441286 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[180.29], USDT[0.00428201], USTC-PERP[0] | | |
| 01441293 | | BTC-PERP[0], LTC[.00052833], USD[0.00], USDT[0] | | |
| 01441300 | | BTC[0.57648529], ETH[5.15828265], ETHW[5.1568832], FTT[12.90458002], FTT-PERP[0], TRX[11566.039199], USD[2.13], USDT[69878.75856688], WFLOW[14.89739846] | Yes | |
| 01441307 | | AAVE-PERP[0], BTC[.00001664], BTC-PERP[0], CAKE-PERP[0], ETH[.00004471], ETH-20210924[0], ETH-PERP[0], ETHW[.00004471], SAND-PERP[0], STEP-PERP[0], USD[0.99] | | |
| 01441320 | | ATLAS[5719.15028], BOBA[6], COPE[149.3908917], FTT[2.07784476], POLIS[65.2], SOL[0], STARS[.966826], TRX[.000003], USD[1.39], USDT[0] | | |
| 01441326 | | AAVE[12.2876649], BTC[0.25398264], DOT[23.795478], ETH[.52390044], ETHW[.52390044], LINK[63.787878], MATIC[1479.3768], SOL[118.3404797], USD[56.86] | | |
| 01441328 | | AVAX[0], DFL[0], EUR[0.00], FIDA[0], SOL[0.00044601], UNI[0], USD[0.00], USDT[0.00000033] | Yes | |
| 01441331 | | 0 | | |
| 01441335 | | BTC[0.00025581], FTT[.4] | | |
| 01441339 | Contingent | ADABULL[0.00979209], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[290], ETH-PERP[0], LINK-PERP[0], LUNA2[0.12160405], LUNA2_LOCKED[0.28374280], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[3997.2], SXPBULL[99.96], THETABULL[.5], USD[2612.07] | | |
| 01441350 | | C98[.96], C98-PERP[0], FTT[0.00159213], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01441353 | | 0 | | |
| 01441354 | | 0 | | |
| 01441362 | | USDT[0] | | |
| 01441363 | Contingent | BOBA[1666.66666666], BOBA_LOCKED[18333.33333334], USD[28.21] | | |
| 01441365 | Contingent, Disputed | BAO[1], RSR[1], USD[0.00] | | |
| 01441368 | | DOGE[0], ETH[0], FTT[.1214102], TSLA[.00000003], TSLAPRE[0], USD[0.55], USDT[0], YFII[0] | | |

Amended Schedule F-36 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01441374 | | USD[500.00] | | |
| 01441378 | | ATLAS[22210], POLIS[201.69], SOL[.009994], TRX[.466622], USD[0.59], USDT[0.00945881] | | |
| 01441380 | | 0 | | |
| 01441397 | | ATLAS[1614.70387271], BTC[.15065608], EUR[0.00], FTT[30.25395388], POLIS[26.26448722], TRX[.000777], USD[0.93], USDT[93.19671971] | Yes | |
| 01441399 | Contingent | AUD[0.00], AXS[0], AXS-PERP[0], BTC[5.15625844], BTC-PERP[0], BULL[0], COMPBULL[0], DOGE[0], DOGEBULL[0], ETHBULL[0], FTT[0.07710357], LINKBULL[0], MATIC[0], MATICBULL[0], SOL[0.00104600], SRM[.00080466], SRM_LOCKED[.23241263], TOMOBULL[0], USD[0.01], USDT[0], XTZBULL[0] | | |
| 01441404 | | ADA-PERP[-3108], ALGO-PERP[-1403], ALICE-PERP[-10.70000000], AR-PERP[-17.2], ATOM-PERP[-20.61], AUDIO-PERP[0], AVAX-PERP[-25.4], BADGER-PERP[60.18], BAL-PERP[0], BAND-PERP[115.7], BAT-PERP[-1594], BCH-PERP[0.16099999], BNB-PERP[-3], BNT-PERP[-468], BTC-PERP[-0.07150000], BTT-PERP[0], CAKE-PERP[-88.60000000], CHR-PERP[0], COMP-PERP[0], CRV-PERP[-280], CVC-PERP[-2543], DASH-PERP[0], DENT-PERP[-236100], DOGE-PERP[14783], EGLD-PERP[-0.79000000], ENJ-PERP[0], EOS-PERP[-214.7], ETC-PERP[-71.79999999], ETH[0], ETH-PERP[-1.05], FIL-PERP[4.99999999], FTM-PERP[0], FTT[3.66949295], FTT-PERP[0], GRT-PERP[-2657], HBAR-PERP[-3855], HNT-PERP[-101.8], HOT-PERP[-98000], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[-2664], KNC-PERP[-492.2], LINA-PERP[-25260], LINK-PERP[-38.8], LRC-PERP[-1237], LTC-PERP[0.30000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[177], MKR-PERP[-0.03500000], NEAR-PERP[-76.7], NEO-PERP[-89.5], OMG-PERP[-249.9], ONE-PERP[-14460], ONT-PERP[-1033], PERP-PERP[0], PUNDIX-PERP[523.1], QTUM-PERP[-240.9], RAMP-PERP[0], REEF-PERP[-44710], RSR-PERP[-81910], SAND-PERP[56], SC-PERP[0], SHIB-PERP[-16700000], SKL-PERP[0], SRM-PERP[-744], STMX-PERP[-82000], STORJ-PERP[-873.85825], SXP-PERP[-615.38460000], THETA-PERP[-396.1], TOMO-PERP[-557.40000000], TRU-PERP[0], TRX[.000001], TRX-PERP[-764], UNI-PERP[-33], USD[37022.06], USDT[0.49490398], VET-PERP[-62814], WAVES-PERP[160.5], XEM-PERP[-11576], XLM-PERP[-6117], XMR-PERP[-3.43], XRP-PERP[-920], XTZ-PERP[0], YFII-PERP[.145], ZEC-PERP[-3.95000000], ZIL-PERP[-7570], ZRX-PERP[-1914] | | |
| 01441405 | Contingent | BNB[55.4578682], BTC[0.12927655], ETH[2.03935983], ETHW[0], LINK[362.3176399], LUNA2[4.61276186], LUNA2_LOCKED[10.76311101], LUNC[0], MATIC[5399.0253], SOL[608.93105445], USD[1.43] | | |
| 01441410 | | BULL[.00081], USD[0.08], USDT[0] | | |
| 01441411 | Contingent | APT-PERP[0], BNB[-0.00064558], BNB-PERP[0], BTC[0.00001779], BTC-PERP[0], CEL-PERP[0], ETH[0.00078598], ETH-PERP[0], ETHW[0.00002351], LUNA2[0.00105462], LUNA2_LOCKED[0.00246078], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[2.50], USDT[0.00427193], USTC[.149287] | | |
| 01441423 | | ETH-PERP[0], FTT[11.578], LUNC-PERP[0], SOL[.009882], USD[-0.07], USDT[.009363] | | |
| 01441424 | | BTC[0] | | |
| 01441427 | | ETH[.00016093], ETHW[.00016093], KIN[1], USD[0.00], USDT[0.96178920] | Yes | |
| 01441432 | | BTC[.00202041] | | |
| 01441433 | | BTC[-0.00021771], BTC-PERP[0], ETH-PERP[0], USD[201.10] | | |
| 01441434 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[.000081], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01441443 | | ADA-PERP[0], ALGO-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0994916], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (394092307765975041/FTX AU - we are here! #49887)[1], NFT (545463791547475265/FTX AU - we are here! #49907)[1], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.318309], XRP-PERP[0] | | |
| 01441449 | | FLOW-PERP[0], USD[0.10] | | |
| 01441460 | | AUD[0.00], KIN[1], MATIC[.00018293], TRX[3] | Yes | |
| 01441477 | | BNB[-0.00010296], FTT[0], SOL[0], USD[0.08] | | |
| 01441485 | Contingent, Disputed | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.01] | | |
| 01441493 | | BNB[.00000002], DOGE-PERP[0], FTT[0.03495864], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01441499 | Contingent, Disputed | USD[0.30], XRP[.00000001], XRP-PERP[0] | | |
| 01441502 | | AAVE-PERP[0], AUD[0.00], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], USD[17.68], USDT[0], XMR-PERP[0] | | |
| 01441509 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], USTC[2], XTZ-PERP[0] | | |
| 01441510 | | CAKE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EUR[0.00], FTM[.98567949], FTM-PERP[0], LINK[0], LUNC-PERP[0], SOL[0], USD[0.86], USDT[0.19882317] | | |
| 01441514 | | STARS[0], USD[0.00] | | |
| 01441516 | | USD[0.41] | | |
| 01441518 | | 0 | | |
| 01441525 | | BTC[0.00082233], ETH[0], HOOD[2.02017054], NFT (345064192654009918/FTX EU - we are here! #273481)[1], NFT (468289954800774624/FTX EU - we are here! #273489)[1], NFT (573809406205951137/FTX EU - we are here! #273495)[1], SOL[43979.6878], SUSHI[.495345], TRX[.000004], USD[0.98], USDT[0] | | |
| 01441538 | | SHIB[5611672.27833894], UBXT[1], USD[0.01] | | |
| 01441539 | | BNB[0.80807735], BTC[0.00299943], ETH[0.05319470], ETHW[.75085731], USD[5.16], USDT[35.4416316] | | |
| 01441543 | | BNB[.00000001], MATIC[0], SOL[0], USDT[0] | | |
| 01441544 | | USD[0.00], USDT[0] | | |
| 01441546 | | BNB[0], ETH[0.00000001], TRX[.000008], USD[0.00], USDT[0] | | |
| 01441550 | | AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.34858789], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CONV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.00425001], FTT-PERP[0], HT[0], HT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (339367048467644100/USDC Airdrop)[1], RAMP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01441560 | | ETH[.0003], ETHW[.0003], FTT[.09903], REAL[15.7], USD[0.21], USDT[0] | | |
| 01441568 | | AUD[11.76], BCH-PERP[0], BTC-0325[0], BTC-PERP[0], DOT[0], ETH-PERP[0], FTM-PERP[0], FTT[154.57437527], FTT-PERP[0], HOT-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], USD[1.31], VET-PERP[0], WAVES-0624[0], ZIL-PERP[0] | | |
| 01441573 | | CLV-PERP[0], SLRS[.9286], TRX[.000068], USD[0.00], USDT[.006677] | | |
| 01441584 | | CEL[3.6231], SOL[0], USD[0.00] | | |
| 01441586 | Contingent | AVAX[19.28696153], BNB[0.00808335], BTC[0], COMP[.00000935], DOGE[0.41853496], FTM[1953.83017147], FTT[25.9948229], LINK[0.00000001], LUNA2[0.00034184], LUNA2_LOCKED[0.00079763], LUNC[74.43716572], MATIC[0], RAY[197.88297644], RUNE[406.27107177], SGD[4.61], SHIB[37900340.5], SNX[0.09966041], SOL[0], TRX[0.69731636], UNI[0.03179865], USD[2.33], USDT[0] | | AVAX[18.582057], FTM[1926.354747], RAY[190.051163] |
| 01441599 | | AAVE[0.00250936], AVAX[0.05591146], BTC[0], CHZ[9.16], DOT[0.09993239], ENJ[.193], ETH[0], FTT[25.06012568], IMX[9.5], LINK[.05842], MATIC[27.56501925], NEAR[13.73312], REN[0], RSR[4.368], RUNE[0.59986237], SOL[0.00312777], TRX[.000001], USD[21534.71], USDT[0.00128658], XRP[.6628] | | |
| 01441601 | | APE-PERP[0], NFT (432212870826172178/FTX AU - we are here! #29164)[1], NFT (473133620786989485/FTX AU - we are here! #17272)[1], POLIS[.026679], TRX[.000003], USD[0.01], USDT[0] | | |
| 01441606 | | DOGE[.07661745], TRX[0], USD[0.00] | | |
| 01441613 | | ETH[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01441619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.41], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01441636 | | SOL[0] | | |
| 01441639 | | BRZ[34.66649671], ETH[.0009928], ETHW[.0009928], FTT[.47], USDT[0] | | |
| 01441641 | | BTC[0.00119939], TRX[.000018], USD[87.37], USDT[0.00000001] | | |
| 01441643 | Contingent | BITO-20211231[0], BTC[0], BTC-PERP[0], DKNG-20211231[0], ETH[0], FB[0], FTM[0], GBTC[0], GOOGL[.00000001], GOOGLPRE[0], LUNA2[10.10144515], LUNA2_LOCKED[23.57003868], LUNC[139.14001327], MATIC[0], MSTR[0], NVDA[0], PYPL[0], RNDR[0], SOL[0.00190066], SQ[0], TSLA[0], TSLAPRE[0], USD[2.26], XRP[0] | | |
| 01441647 | | BTC[0] | | |
| 01441648 | | BAO[1], TRX[1], USD[0.00] | | |
| 01441655 | | ALCX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04199700], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH[0.53233852], ETH-PERP[0], ETHW[0.52946467], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[1092.26], XRP-PERP[0], XTZ-PERP[0] | | BTC[.041591], ETH[.524573] |
| 01441656 | | TRX[.000067], USDT[108.09126431] | Yes | |
| 01441658 | | ETH[0.02800000], ETHW[0.02800000], NFT (412061438035756966/FTX EU - we are here! #16981)[1], NFT (466358830884572953/FTX EU - we are here! #26629)[1], NFT (52094108073651561 1/FTX EU - we are here! #72702)[1], USD[0.05], USDT[0.00240081] | | |
| 01441661 | | BOBA[13209445], BTC[0], ETH[0], USD[184.03], USDT[0.00000001], WBTC[0] | | |
| 01441665 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], KSM-PERP[0], RSR-PERP[0], SAND-PERP[0], TRX[.000002], USD[-31.63], USDT[49] | | |
| 01441673 | | CRV-PERP[0], ETH-PERP[0], GMT-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01441678 | | BTC[0.00000652], CEL[.0513], CRO[0], ETH[.000406], ETHW[.000406], USD[0.01] | | |
| 01441684 | Contingent | BOBA[8333.33333333], BOBA_LOCKED[91666.66666667], USD[2.40] | | |
| 01441705 | | USD[0.10] | | |
| 01441706 | | USD[0.28], XRP-PERP[0] | | |
| 01441709 | Contingent | LUNA2[0.04622846], LUNA2_LOCKED[0.10786642], LUNC[10066.346328], NFT (437292312411953725/FTX EU - we are here! #123429)[1], NFT (523557412613917947/FTX EU - we are here! #115105)[1], SOL[0], USD[0.00] | | |
| 01441713 | | CHZ[0], KIN[0], LTC[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01441722 | | 1INCH[46], ATLAS[1229.832135], BTC[0.00815255], CEL-PERP[0], COPE[186], ETH[0.00096995], ETH-0624[0], FTT[7.9990785], FTT-PERP[0], SOL[.00000001], SPELL[3900], STEP[176.7], USD[0.21], USDT[1074.56081850], USTC-PERP[0] | | |
| 01441724 | | BNB[0], BTC[0], CEL[0], FTT[0], SHIB[200000], SOL[0], USD[0.00], USDT[0.00000016] | | |
| 01441725 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], SAND-PERP[0], SKA-PERP[0], SOL[.0010167 9], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1.98], USDT[0.76107821], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01441732 | | BTC[0.00001687], BTC-PERP[0], ETH[0.00092187], ETHW[0.00092186], FTT[25], USD[0.00] | | |
| 01441733 | | ADA-0325[0], AUD[0.00], BCH[.08282795], BTC[.00005764], ETHBULL[3.073], SGD[1.34], USD[2.98], USDT[482.25498486], XRP[.30250931], ZAR[44.72] | | |
| 01441742 | | FTT[.1], MATIC[-0.00210001], TRX[.000001], USD[0.00], USDT[0.00972268] | | |
| 01441749 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.14761179], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.51], VET-PERP[0] | | |
| 01441756 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01441764 | | SHIB[0.29244743] | Yes | |
| 01441769 | | BTC[0], SOL[0] | | |
| 01441770 | | RSR[9.9], USD[0.00], USDT[.00202103] | | |
| 01441773 | | AXS-PERP[0], BAL-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[-0.55], USDT[0.90627600] | | |
| 01441775 | | AMPL-PERP[0], ETH[.041], ETHW[.041], SLP-PERP[0], USD[1.17] | | |
| 01441781 | | 1INCH[0.69475998], AAVE[0.00980776], ALPHA[0.75766944], ATOM[0.03402257], AVAX[0.02554991], AXS[0.02601269], BAND[0.07254944], BCH[-0.00013078], BIT-PERP[0], BNB[0.00212606], BTC[0.03089580], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[-0.00100000], CAKE-PERP[0], DOGE[0.44150473], DOT[0.04632565], EOS-PERP[0], ETH[0.00049169], ETH-PERP[0], ETHW[0.00049169], FTM[0.80680195], FTT[25.04683071], GRT[0.71308789], KNC[0.02997562], LINK[0.06530102], LTC[0.00125587], LTC-PERP[0], MATIC[4.42973396], MKR[0.00097894], RAY[0.45588205], REN[0.61018306], RSR[-3.89761147], RUNE[0], SNX[-0.02181664], SOL[0.00392390], SUSHI[-0.18343289], SXP[0.07133823], TOMO[0.07808269], TRX[200.21740452], TRX-PERP[0.00], UNI[-0.01939026], USD[548.29], USDT[121.79593297], XRP[0.76552340], XRP-PERP[0], YFII-0.00000898] | | |
| 01441787 | | BNB[0], ETHW[.00000071], LTC[0], MATIC[.00005246], SOL[.00000096], TRX[0.00003279], USDT[0.01512749] | | |
| 01441789 | | BTC[0], BTC-PERP[0], DFL[.00000001], ETH-PERP[0], FTT-PERP[0], RAY[0], TRX[.000001], USD[1.88], USDT[1.57847697], XRP-PERP[0], ZIL-PERP[0] | | |
| 01441790 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[5.53], USDT[0.00001962], XRP-PERP[0] | | |
| 01441806 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 01441810 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB[.0098725], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.94], USDT[0] | | |
| 01441813 | | NFT (490754123452434509/Austria Ticket Stub #1681)[1], NFT (522778884680337380/FTX Crypto Cup 2022 Key #4656)[1] | Yes | |
| 01441819 | | BNB[0], BTC[0], ETH[0], GST-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.61083880] | | |
| 01441820 | Contingent, Disputed | BAO[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01441826 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[49990000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00055900], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.0481800], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.76592405], LUNA2_LOCKED[1.78715613], LUNA2-PERP[0], LUNC[166781.576048], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.1204684], SRM_LOCKED[0.05224789], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], USD[-9.75], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01441829 | | BTC-PERP[0], USD[0.88] | | |
| 01441836 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.36364], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], C98-PERP[0], DOGE[.73224], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00090714], ETHW[0.00090714], FTM-PERP[0], FTT[0.01808120], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009995], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP[.014164], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01441840 | | BNB[0], BTC[0], ETH[0.00000001], LINK[0], SOL[0.00000001], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 01441842 | | DYDX[0.03081679], USD[0.26] | | |
| 01441845 | | USD[0.01], USDT[-0.00595895] | | |
| 01441846 | | TRX[.197093], USDT[0.26444112] | | |
| 01441864 | | FTT[2.36], NFT (328562400372265207/FTX EU - we are here! #184749)[1], NFT (332804000811520262/FTX EU - we are here! #184635)[1], NFT (458940838601794847/FTX EU - we are here! #184811)[1], POLIS[.09861775], TRX[.000001], USD[0.10], USDT[0] | | |
| 01441869 | | BTC[0] | | |
| 01441870 | | TRX[.000002], USDT[0.00000652] | | |
| 01441871 | Contingent, Disputed | KIN[1], USD[0.01] | | |
| 01441874 | | DOGEBULL[0], ETH[0], MATICBULL[.3], SUSHIBULL[3077139.81702], THETABULL[1.014], USD[1.13], USDT[0], XRPBULL[12738451.8], ZIL-PERP[0] | | |
| 01441881 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTP RE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00014943], ETHW[0.00014943], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00211751], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-20210924[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00298411], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000128], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10.78], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01441883 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[1481.08], USDT[0.59897254], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01441893 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01441900 | Contingent | AAVE[.00000001], BNB[.00198357], CEL[.0639258], DOGE-PERP[0], FTT[25.9818], LUNA2[0.06636153], LUNA2_LOCKED[0.01484358], USD[0.03], USTC[.900506] | | |
| 01441905 | | ETH[0], FTT[.00008213], SOL[0], USDT[0] | | |
| 01441914 | | ETH[0.00000001], SOL[0.03474968], SOL-PERP[0], TRX[-63.01624171], USD[7.16], USDT[0] | | |
| 01441915 | Contingent | ATLAS[1000], ETH[0.00090773], ETHW[0.00090282], FTT[75], LUNC-PERP[0], NEAR-PERP[0], POLIS[10], SHIB[99667.5], SLP-PERP[0], SOL[260.00472127], SOL-PERP[0], SRM[107.20753961], SRM_LOCKED[20287109], TRX[.000002], USD[13.50], USDT[565.21041722] | | ETH[.000895], USDT[5.973632] |
| 01441916 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01441922 | | ETH[.004999], ETHW[.004999], SOL[.10696279], USDT[2.86008730] | | |
| 01441931 | | SLRS[1263], USD[1.03] | | |
| 01441933 | | ETH[0], LTC[0] | | |
| 01441938 | | BULL[0.00008962], NFT (341129128300162255/FTX EU - we are here! #33388)[1], NFT (341815653550103414/FTX Crypto Cup 2022 Key #9080)[1], NFT (532891906788772112/FTX EU - we are here! #32974)[1], NFT (568361632190475353/FTX EU - we are here! #33216)[1], TRX[.602422], USD[0.00], USDT[0], VETBEAR[3658], VETBULL[1.039546] | | |
| 01441945 | | AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], RAMP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01441965 | | NFT (320121821357580445/The Hill by FTX #29360)[1] | | |
| 01441967 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[9], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[11.0565662], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM[200], FTM-PERP[0], FTT[5.21023981], FTT-PERP[0], FTXMOVE-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF[2840], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLRS[500.426478], SNX-PERP[0], SOL[9.65047515], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000192], TRX-PERP[0], USD[1012.71], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[9594.54], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01441968 | Contingent, Disputed | RSR[1], USD[0.00] | | |
| 01441971 | | AVAX[0], AVAX-PERP[0], DOT-20210924[0], ETH-PERP[0], FTT[.03721], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 01441972 | | SOL[-0.00680496], USD[1.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01441991 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM0.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 01441993 | | AVAX-PERP[0], BTC[.0079984], DOGE[.455], ETH[0.00094978], ETH-PERP[0], ETHW[0.00094978], FTT[.09762], GALA-PERP[0], LINK[.09264], LTC[.008734], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0.00814962], SRM[.98741], USD[3.39], USDT[1.30448405] |  |  |
| 01441996 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[.064091], LINK-PERP[0], NFT [459339012663407431/FTX AU - we are here! #61998][1], RUNE-PERP[0], SOL-PERP[0], USD[0.39], USDT[0.06357406], WRX[.86] |  |  |
| 01442006 | | AAVE-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[1.36], USDT[0.09685260], YFI-PERP[0] |  |  |
| 01442014 | | ETH[0], USD[0.00] |  |  |
| 01442018 | | TRX[0], USDT[0.00000345] |  |  |
| 01442031 | | USD[0.00] |  |  |
| 01442032 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00345963], USD[0.01], USDT[0.00969969] |  |  |
| 01442033 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00005146], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[7.84], USDT[0.00], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] |  |  |
| 01442034 | | AUD[0.00], BAO[3], BTC[0], DENT[1], FIDA[.00001838], KIN[1], RSR[1], SXP[1.05604612], UBXT[3], USD[0.01] | Yes |  |
| 01442037 | | DOGEBULL[1565.55], USD[0.00] |  |  |
| 01442045 | | BNB-PERP[0], ETC-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] |  |  |
| 01442046 | | AVAX[.53316400], DOT[0], EUR[0.00], FTT[0.28753009], GMX[0.05061894], SOL[0.49333474], USD[-17.28] |  |  |
| 01442058 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[7285.44], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EN[j600], ENJ-PERP[0], ETH[.00087616], ETH-PERP[0], ETHW[.00087616], FTT[.090928], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[170.47989221], RAY-PERP[0], RUNE-PERP[0], SAND[.64], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[2164.1], STEP-PERP[0], SXP[.094404], SXP-PERP[0], THETA-PERP[0], TRX[.884681], TRX-PERP[0], USD[1180.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.182981], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 01442059 | | USDT[50] |  |  |
| 01442060 | | AVAX[.07840559], BNB[0.00108445], BTC[0.00005543], BTC-PERP[0], CAKE-PERP[0], DOT[0.01424049], ETH[0.00079348], ETH-0930[0], ETH-PERP[0], ETHW[0.00079348], FTT[64.29525], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000027], USD[127518.18], USDT[997.71905301], USTC-PERP[0] |  |  |
| 01442064 | Contingent, Disputed | AKRO[1], USD[0.00] |  |  |
| 01442066 | | ADABEAR[77865670], DOGEBULL[2.96932846], ETCBEAR[90585255.2942295], ETHBEAR[87586517.99349592], MATICBULL[0.10036726], SHIB[12230.81740435], SHIB-PERP[0], USD[0.04], USDT[0.00000001], XRPBULL[3.7319] |  |  |
| 01442068 | | USD[0.00] |  |  |
| 01442069 | | ADA-PERP[0], BTC[0.00082437], ETH[.18645], ETHW[.18645], SHIB-PERP[0], USD[3.65] |  |  |
| 01442072 | | BTC-PERP[0], FTM-PERP[0], USD[0.04], USDT[0.00000001] |  |  |
| 01442076 | | ADABULL[0], AUD[0.00], BNBBULL[0], ETHBULL[0.61488175], USD[0.00], USDT[0.08392732], VETBULL[331.7] |  |  |
| 01442082 | | 0 |  |  |
| 01442083 | | SLP[25], USD[0.00], USDT[0] |  |  |
| 01442087 | | AKRO[3], ATLAS[550.93510677], AUD[0.00], BAO[27], BTC[0.00285799], DENT[2], ETH[0.01429532], ETHW[0.01411735], FTT[1.73537230], KIN[15], RSR[2], SOL[0], STEP[.0004806], TRX[5], UBXT[1], USD[0.00] | Yes |  |
| 01442088 | | BTC-PERP[0], ETH[.07186073], ETHW[0.07186072], USD[1.88] |  |  |
| 01442090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0095684], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 01442092 | | FTT[.05220801], TRX[.000001], USD[0.00], USDT[0.00000696] |  |  |
| 01442097 | | BTC[0.00000445], EUR[50.00], USD[0.00] |  |  |
| 01442100 | | ALGOBULL[3004649.1], BCHBULL[9.848], BEAR[9.7595], BULL[0.00000387], DOGEBEAR2021[.0089018], DOGEBULL[0.0046046], EOSBULL[94.205], ETCBULL[0.0096105], SHIB[99620], SXP[0.08171241], SXPBULL[19.94032], TRXBULL[1.097967], USD[0.00], USDT[1.004182], VETBULL[218.5254552], XRPBULL[19.8005] |  |  |
| 01442102 | Contingent | BNB[0.26924310], BTC[2], DOT[186.56320268], DYDX[888.99146573], ETH[0.00000002], ETH-PERP[0], ETHW[18.76300963], FTM[351.79022616], FTT[25.4], GENE[.00000001], LUNA2[1.89608113], LUNA2_LOCKED[4.42418932], LUNC[412875.66], SOL[0.03683804], TRX[.000002], USD[0.00], USDT[0.00000001] | | DOT[186.209345] |
| 01442114 | | ATLAS[776.28722513], KIN[1] |  |  |
| 01442117 | | ATLAS[10], TRX[.000025], USD[0.19], USDT[2.75914936] |  |  |
| 01442119 | | AKRO[4], BAO[6], DAI[0.00045729], DENT[3], ENS-PERP[0], ETH[0.00000009], KIN[12], MATH[1], MATIC[0], NFT [366369239739175602/FTX EU - we are here! #108128][1], NFT [427110305219634283/FTX EU - we are here! #82088][1], NFT [529803071842072616/FTX EU - we are here! #108669][1], RSR[2], TRX[0.01157403], UBXT[1], USD[0.00], USDT[0.00000472] | Yes |  |
| 01442121 | | SOL[.0030024], USD[6.47] |  |  |
| 01442127 | Contingent | AAVE.20210924[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.87153603], ETH-PERP[0], FTT[1.79999999], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY[.00540942], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.83518876], SRM_LOCKED[.69070398], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01442129 | | USD[0.00], USDT[0] |  |  |
| 01442130 | | USD[0.00] |  |  |
| 01442133 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], EUR[0.68], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[164.04], USDT[0], XRP-PERP[0] | | USD[162.86] |
| 01442136 | | ETH[0.00007396], ETHW[0.00007396], USD[0.00] |  |  |
| 01442140 | | ETH[0], FTT[0], USD[0.00] | Yes |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01442145 | | AAPL[.42955768], AMZN[.91902564], AMZNPRE[0], ARKK[2.12818236], BIT[47.9507919], BNB[0.91421873], BNBBULL[0], BTC[0.00307455], DOGE[0], ETH[0.00744326], ETHBULL[0], ETHW[0.00744326], FTT[45.72054795], NFLX[0.16980926], NVDA[0.36958348], PYPL[.70975471], SOL[3.56659021], SQ[0.36896085], TSLA[.61890318], TSLAPRE[0], TSM[0.90437801], UNI[25.03041960], USD[515.19], USDT[239.12358543], XRP[485.2795458] | | |
| 01442148 | | ADA-PERP[0], BTC-PERP[0], DOGE[0.00004286], BTC-PERP[0], ENJ-PERP[0], ETH[0.00079126], ETH-PERP[0], ETHW[0.00079126], FTT-PERP[0], LTC-PERP[0], MATIC[0], QTUM-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[9.62], USDT[0], XLM-PERP[0] | | |
| 01442154 | Contingent | BOBA[202846791666666], BOBA_LOCKED[22337347.08333334], USD[1168.22] | | |
| 01442156 | | TRX[.000003] | | |
| 01442159 | Contingent | BEAR[794.85], BULL[0.00081940], EOSBULL[4000000], FTT[5.737091], LUNA2[0.58740681], LUNA2_LOCKED[1.37061589], LUNA2-PERP[0], TRX[.000824], USD[0.01], USDT[4534.05104166] | | |
| 01442164 | | DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.57258079], ZIL-PERP[0] | | |
| 01442167 | | ETH-PERP[0], USD[71.60] | | |
| 01442187 | | USDT[0.00001023] | | |
| 01442190 | | BTC[0] | | |
| 01442192 | | BNB[0], USD[0.00], USDT[0.00000027] | | |
| 01442196 | Contingent | AAPL-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[84521540.50988472], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.37579019], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR[321], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00200447], FTT-PERP[0], GLMR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[3180.3], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.09], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2111.28], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01442200 | | TRX[.001554], USDT[0] | | |
| 01442207 | | AUDIO[0], CHZ[0], COPE[0], FTT[0.08129154], GRT[0], MATIC[0], MNGO[0], PERP-PERP[0], SPELL[59.32000000], USD[0.12], USDT[2.23307748] | | |
| 01442213 | | ALPHA[.9262], FTT[6.24462288], TRX[.000002], USD[3.24] | Yes | |
| 01442215 | Contingent | ALGO[554], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-20211231[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00400000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[850], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.148], ETH-PERP[0], ETHW[1.371], FIDA-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00006507], LUNA2_LOCKED[0.00015183], LUNC[14.17], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[.78227], USD[1.49], USDT[0.98841967], USTC-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01442216 | Contingent | AKRO[24], ALPHA[1.00005506], APE[.52689885], ATLAS[36.27003718], AUD[203.49], AUDIO[1.02477121], AXS[8.37580566], BAO[68], BF_POINT[200], BTC[0.05912516], COMP[0.00000072], DAWN[0], DENT[17], DFL[32.78975769], DOGE[326.39889936], ETH[1.01779086], ETHW[0.75874869], FIDA[1.03176146], FRONT[11], GALA[19.79310313], GENE[.69447342], GODS[126.09294877], GOG[6.33730515], GRT[1.00016434], IMX[1.27293724], KIN[39], KNC[0], LDO[21.13999899], LUNA20.00116592], LUNA2_LOCKED[0.00272050], MANA[1.75859409], MATH[2.00673117], MATIC[2.13096352], MBS[226.71199192], PEOPLE[4803.42355668], POLIS[197.33584040], RSR[8], SAND[1.77061378], SECO[0.30133896], SLP[800.87439806], SLRS[2.56402049], SNY[0.00016169], SPA[0], SPELL[18594.44372269], SRM[1.05093088], SUSHI[0.00029972], SYN[50.50661013], TLM[102.92238925], TOMO[1.03490066], TRU[1], TRX[15.01451099], UBXT[863.41474865], UNI[0.00001594], USD[0.00], USTC[.16504284], XAUT[0], YFI[.00000003] | Yes | |
| 01442220 | | AAVE[0.00013413], ATOM[0], AVAX[0], BNB[0.00003831], BTC[0.00000002], DOT[0], ETH[0.00074044], ETHW[11.31552955], EUR[1.00], FTT[329.14375852], LTC[0.00332867], MATIC[0], SOL[35.42268419], TRX[.000001], USD[0.38], USDT[0.09219322], YFI[0] | Yes | |
| 01442224 | | BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.00000001], TRX[.000025], USD[4.94], USDT[0], ZEC-PERP[0] | | |
| 01442225 | | ADA-0325[0], ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], EUR[0.00], SHIB-PERP[0], SOL-PERP[0], USD[-190.70] | | |
| 01442242 | Contingent, Disputed | USD[25.00] | | |
| 01442243 | | SOL[0], TRX[.000001] | | |
| 01442248 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[-0.07], USDT[0.42027845] | | |
| 01442250 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01442253 | | FTT[0.10152641], USD[0.59], USDT[2.93871460] | | |
| 01442262 | | AAVE-20210924[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01442265 | | FTT[0], USD[0.00], USDT[0], XRP[3368.95897408] | | |
| 01442269 | | BNB[0], ETH[0], TRX[.107353], USD[0.26], USDT[0.00001176] | | |
| 01442274 | | TRX[.321302], USD[0.00], USDT[2.37696821] | | |
| 01442280 | | FTT[.09802818], TRX[41.9923214], USDT[0] | | |
| 01442283 | | KIN[17607467.1264176] | | |
| 01442288 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01442289 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SRM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01442293 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[25.48], XRP-PERP[0] | | |
| 01442297 | | AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01442305 | Contingent, Disputed | KIN[1], TRX[1] | | |
| 01442317 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00074512], ETH-PERP[0], ETHW[0.00074512], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14970015], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.26], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01442324 | | LTC[0] | | |
| 01442325 | | USD[25.00] | | |
| 01442327 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01474453], BTC-PERP[0], C98-PERP[0], CAD[0.00], DOGE[0], DOGE-PERP[0], DOT[30.98], DOT-PERP[0], DYDX-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FTT[0.17954178], FTT-PERP[0], LINK-PERP[0], LUNA2[122.0092568], LUNA2_LOCKED[284.6882658], LUNC[.0071], LUNC-PERP[0], MATIC[554.63476570], MATIC-PERP[0], OMG-PERP[0], SOL[11.35537936], SOL-PERP[0], SPELL[41500], SRM[.49907235], SRM_LOCKED[4.85180633], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-3628.40], USDT[3440.42612171], USTC[17271], XRP[360.75], XRP-PERP[0] | | |
| 01442337 | | SOL[3.48932922], USD[0.00] | | |
| 01442344 | | NFT (331778684572940937/FTX AU - we are here! #5457)[1] | | |
| 01442350 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01442351 | | BTC[0.01043372], BTC-PERP[0], COMP-PERP[0], DOT[55.61525061], ETH[0.00000001], FLOW-PERP[0], FTT[28.994806], LINK[0], LTC[0], ONT-PERP[0], SOL[2.37043371], USD[0.24], USDT[0.83510013], XMR-PERP[0], ZIL-PERP[0] | | BTC[.0071], DOT[53.880107] |
| 01442353 | | MATIC-PERP[0], TRX[.000002], USD[0.49] | | |
| 01442354 | | LTC[0.00878502] | | LTC[.008348] |
| 01442360 | | BTC[0], ETH[0], EUR[0.52], FTT[34.30254908], SOL[41.50383041], SPELL[14197.2452], USD[0.06] | | |
| 01442365 | | BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000002], USD[38.23], USDT[0.00000001] | | |
| 01442366 | | TRX[.000001], USDT[2.08622157] | | |
| 01442367 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.17], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01442369 | | 0 | | |
| 01442370 | | AXS-PERP[0], BNB[0], BTC[0.04794162], BTC-PERP[0.07999999], DOGE-PERP[0], ETH-PERP[0], ETHW[4.07865189], GMT-PERP[0], LTC[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-1379.80], XRP[0.18890059], XRP-PERP[0] | | |
| 01442371 | Contingent | BNB[0], BTC[0], FTT[0.00000009], LUNA2[0.17713457], LUNA2_LOCKED[0.41331401], SHIB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01442379 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00007375], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00057634], ETH-PERP[0], ETHW[0.00057634], HBAR-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01442382 | | ALGO-PERP[1], ASDBULL[16], BTC[0], FTT[0.25707758], USD[-0.98], USDT[9.89843040] | | |
| 01442385 | | MOB[14.4901], TRX[.000002], USDT[8.40997131] | | |
| 01442386 | | TRX[.788122], USDT[0.00992461] | | |
| 01442388 | | BTC[.00190871], BTC-PERP[.0007], ETH-PERP[.004], SOL-PERP[.11], USD[-10.28] | | |
| 01442390 | | AKRO[0], BAO[105151.73281685], BITW[0.00000852], BRZ[0], BTC[0.00000001], BTT[2816589.11730245], CONV[1029.34465979], DENT[3496.02977217], DFL[0], ETH[0], ETHW[0], FTT[0], GBP[24.74], GDX[0], INDI[0], KBTT[2130.0000213], KIN[1099679.12784593], KSOS[10500.16273887], MTA[0], SHIB[1155408.96358035], SOS[16832937.43792880], USD[0.00] | Yes | |
| 01442399 | | TRX[.000002] | | |
| 01442401 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.61406279], ETH-PERP[0], ETHW[0.61406279], FTT[.9], GALA[270.29549823], LUNA2[0.09410297], LUNA2_LOCKED[0.21957359], SHIB[2022620.40313302], SHIB-PERP[0], SLP-PERP[0], SOL[4.39168943], SOL-PERP[0], SRM-PERP[0], TRX[.000052], USD[32.77], USDT[0.10746191] | | |
| 01442404 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-2021092400], BTC[0], BTC-2021092400], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02018449], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01442406 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000309], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.19], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XRP[-0.02193865], XRP-PERP[0] | | |
| 01442417 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[320.26866859], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00077644], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00790034], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[5.00000001], SUSHI-PERP[0], TRX[.9998], UNI-PERP[0], USD[486.67], USDT[107.34143276], XLM-PERP[0], ZEC-PERP[0] | | |
| 01442421 | | SOL[0], USD[0.00], USDT[0.00000665] | | |
| 01442428 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[26.48], USDT[0] | | |
| 01442430 | | BULL[0], USD[0.56], USDT[0] | | |
| 01442432 | Contingent | BIT[7480], BNB[332.78000000], BTC[3.68683651], CQT[2779.27], ETHW[4.52315493], FTT[470.12551533], GENE[80.78606925], MATIC[6.46], MOB[963.50734], SRM[1.22903281], SRM_LOCKED[349.96876319], USD[1000.00], USDT[12895.26889195] | | |
| 01442439 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01442447 | | TONCOIN[.06], USD[0.12] | | |
| 01442454 | | ADA-PERP[0], AXS-PERP[0], BNB[.000487], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.463614], USD[0.00], USDT[0.00000001] | | |
| 01442458 | | BTC[0] | | |
| 01442462 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01442472 | | BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SLP-PERP[0], USD[2.09] | | |
| 01442481 | | USD[1.54] | | |
| 01442483 | | TRX[.000004], USD[1.01], USDT[0.00575939] | | |
| 01442485 | | ALGOBULL[4404.5], ALTBULL[1.2897549], BCHBULL[1.1463224], BNBBULL[.025], EOSBULL[57.712719], ETHBULL[0], FTT[0.09636039], SXPBULL[6.795023], USD[0.05], USDT[0] | | |
| 01442489 | | BTC[0], FTM-PERP[0], USD[0.00] | | |
| 01442494 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[.53241126], EUR[643.21], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KBTT-PERP[41000], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[-1093.52], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01442496 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00005444], ETH-PERP[0], ETHW[0.00005445], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.50], USDT[0.00000003], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01442500 | | BNB[0], ETH[0], MATIC[0], SOL[0.00000001], USD[0], USDT[0.00000070] | | |
| 01442501 | | ACB[1], FTT[1.12472126], GLXY[.99981], USD[0.75], USDT[0.00000001] | | |
| 01442504 | | EUR[-11.34], TRX[.000002], USDT[15.37345695] | | |
| 01442506 | | FTT[.0548362], NFT (551569353915819137/FTX Crypto Cup 2022 Key #8023)[1], TRX[.9], USD[0.01], USDT[0], XRP[.75] | | |
| 01442509 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.27640204], ETHW[0.27499436], EUR[0.00], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[14.00103467], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[8.17170833], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.19], USDT[0], WAVES-PERP[0], XRP[331.85877791], XRP-PERP[0], ZIL-PERP[0] | | ETH[.273425], LINK[13.939894], XRP[327.266021] |
| 01442510 | | SOL[.00001878], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01442511 | Contingent | ADABULL[0.00000545], ALGOBULL[7108], BNBBULL[.00008474], COMPBULL[.005738], DOGEBULL[.0001515], ETCBULL[.006349], HTBULL[.006636], LUNA2[0.43383528], LUNA2_LOCKED[1.01228232], LUNC[94468.54649], MATIC[0], MATICBULL[.02382], SUSHIBULL[715.2], THETABULL[.08831007], TRX[.00004], TRXBULL[.4486], USD[1.18], USDT[0], VETBULL[.27841], XLMBULL[.035], XRPBULL[189.638], XTZBULL[3.7786] | | |
| 01442526 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0305[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00199640], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01442529 | | ALCX[0], AMPL[0], BCH[0], BTC[0], COMP[0], ETH[0], FTT[0], MKR[0], ROOK[0], USD[0.00], USDT[0], YFI[0] | | |
| 01442530 | | DOGEBULL[.3477564], TRX[.000002], USD[0.40], USDT[0] | | |
| 01442535 | Contingent | BTC[0], BTC-PERP[0], DOT[1.4997381], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[1.9996508], FTT[5.99961588], MANA[6.9984286], MATIC[.0008254], RAY[33.21229819], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[47.98482801], SRM_LOCKED[.76254621], TRX[0.00155800], USD[1.08], USDT[0], USTC-PERP[0] | | |
| 01442547 | Contingent | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00017661], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00073369], LUNA2_LOCKED[0.00171195], LUNC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.03], XRP[0], XRP-PERP[0] | | |
| 01442556 | | 1INCH-PERP[0], AMPL-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01442557 | | ADABULL[0], ANAHEDGE[0], ADA-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ATLAS[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE[0], DYDX[0], EGLD-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB[0], KSHIB-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], RON-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 01442569 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[.25], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[416.74], USDT[346.32433383], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01442579 | Contingent | ADA-PERP[0], BTC[0.00583854], BTC-0930[0], BTC-PERP[-0.02549999], ETH[.01033473], ETH-PERP[-0.782], LUNA2[0.10166151], LUNA2_LOCKED[0.23721021], LUNC[22137.01], USD[1410.06] | | |
| 01442582 | | USD[0.00], USDT[0] | | |
| 01442587 | | BAT[.2056154], ETH[.00026555], ETHW[.00026555], LTC[.00504], USD[0.59] | | |
| 01442589 | | ADABULL[33.02486105], ALGOBULL[510079917.70672997], ATOMBULL[11404.07770914], BCHBULL[15000], BTC[0], BULL[1], DOGEBULL[20], ETCBULL[1830.41947500], ETHBULL[5], LINKBULL[450], LTCBULL[6500], MATICBULL[300], SAND[0], SUSHIBULL[3191968.46960470], SXPBULL[226055.26938300], THETABULL[135], TOMOBULL[220000], TRXBULL[725], USD[0.00], USDT[0.00000511], XRPBULL[1300000] | | |
| 01442590 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 01442591 | | USD[0.01] | | |
| 01442600 | | BNB[.00104765], USD[0.07] | | |
| 01442601 | Contingent | AMC-0624[0], AMC-1230[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA[24.81381347], LUNA2_LOCKED[11.23223145], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.72], VET-PERP[0] | | |
| 01442602 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01442604 | | USD[1.48], USDT[1.90163372] | | |
| 01442619 | | BTC[0.00007060], USDT[0] | | |
| 01442621 | | BNB[.22], BTC[0.00266367], BTC-PERP[0], ETH-PERP[0], USD[-1.07], USDT[0.00006889] | | |
| 01442630 | | ALGO[22], ETH[0.00054392], NFT (325767578604352788/The Hill by FTX #20204)[1], TRX[.000004], USD[0.28], USDT[0.00000711] | | |
| 01442634 | | BOBA[.097], BTC[.01258765], FTT[0.12955583], SAND[34.9862], TONCOIN[63.7], USD[0.00], USDT[0.00000001] | | |
| 01442635 | | AKRO[1], KIN[1], UBXT[1], USD[0.01] | Yes | |
| 01442643 | | 0 | | |
| 01442644 | | USD[0.01] | | |
| 01442649 | | 0 | | |
| 01442687 | | TRX[.000002], USD[0.00], USDT[0.04420506] | | |
| 01442690 | | NFT (301434407071743649/FTX EU - we are here! #276)[1], NFT (424802664568350861/FTX EU - we are here! #186)[1], NFT (572635211625176188/FTX EU - we are here! #280)[1] | | |
| 01442691 | | USDT[10] | | |
| 01442695 | | BEAR[4389493.64166737], BULL[.00096052], ETHBULL[4730.19769085], ETH-PERP[0], TRX[.000198], USD[0.00], USDT[4.78910996] | | |
| 01442697 | Contingent | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[29.11653863], LUNA2[13.9705067], LUNA2_LOCKED[32.59784896], USD[3.23], USDT[0] | | |
| 01442699 | | BNB[.0094347], TRX[.000002], USD[0.01], USDT[0.35695362] | | |
| 01442707 | | DODO[0], ETH[0], USDT[0] | | |
| 01442714 | | ASD[155.37894459], BADGER[3.466558], BAO[4], BNB[.00000439], COMP[1.08448828], DENT[2], KIN[4], SNX[10.26680861], TRX[1], USD[0.23] | Yes | |
| 01442715 | | BTC[0], ETH[0] | | |
| 01442717 | | ALPHA[140.9735292], BTC[0], DOGE[945.8638023], ETH[0], ETHW[0.39811682], FTT[4.09922727], TRX[.000002], USD[1.62], USDT[0.42518471] | | |
| 01442721 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[14.98301222], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00996508], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], USD[215.52], USDT[0.00002243], VET-PERP[0], XRP[2], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01442722 | | USDT[0] | | |
| 01442726 | | BTC[0.00459918], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.36], FTT[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01442737 | | TRX[.000007], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01442739 | Contingent, Disputed | USD[25.00] | | |
| 01442744 | | BTC[.00007222], THETABULL[14305.9767], TRX[.000047], USD[0.01], USDT[0] | | |
| 01442748 | | BTC[0], USD[0.00] | | |
| 01442754 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.10961136], BTC-PERP[0], CEL[0.24488619], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00067456], ETH-PERP[0], ETHW[.00067456], FTM[201.36268650], FTM-PERP[0], FTT[.00000052], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.69614205], LUNA2_LOCKED[3.95766479], LUNC[0], LUNC-PERP[0], MATIC[.044848], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[11.22457680], RAY-PERP[0], SOL[10.62493495], SOL-PERP[0], SRM[.15477889], SRM_LOCKED[10824393], SRM-PERP[0], THETA-PERP[0], TRX[.000003], USD[-964.00], USDT[1.79359589], XRP-PERP[0], XTZ-PERP[0] | | |
| 01442757 | | DOGEBULL[.00093388], TRX[.000001], USD[0.21], USDT[0], XRPBULL[3400] | | |
| 01442763 | | AKRO[1], BAO[6], BAT[1.01638194], DENT[1], DOGE[1], EUR[0.00], HXRO[2.0277141], RSR[1], SOL[.00017568], TOMO[1.06287692], TRX[1], UBXT[1] | Yes | |
| 01442767 | | BTC[0.00000653], DOT[.05048184], ETH[0.00007578], ETHW[0.00007578], FTM[0.39835624], LINK[.00473828], NEAR[99.98], SLND[500.614093], SOL[161.66450698], STETH[0.00757855], TRX[.000099], USD[0.08], USDT[0.00353600] | | |
| 01442770 | | USDT[.0002816] | | |
| 01442773 | | ADA-PERP[0], BADGER-PERP[0], BNB[.0299962], BNB-PERP[0], BTC[0.00029992], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], SC-PERP[0], SOL[.12], SRM-PERP[0], THETA-PERP[0], TRY[0.00], UNI-PERP[0], USD[-37.95], USDT[31.96445412], VET-PERP[0], XLM-PERP[0] | | |
| 01442778 | | NFT [421413336029029720/FTX AU - we are here! #19808][1] | | |
| 01442780 | | BTC-20210924[0], BTC-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01442785 | Contingent | BCH[0], BTC[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], MANA[0], MATIC[0], SHIB[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00040000], USTC-PERP[0] | | |
| 01442800 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.04], FTT-PERP[0], LINK-PERP[0], STEP-PERP[0], USD[0.44], VET-PERP[0] | | |
| 01442803 | Contingent, Disputed | DENT[1], USD[0.00] | | |
| 01442804 | Contingent | BULL[0], ETH[1.603], FTT[25.00000001], LUNA2[6.02050913], LUNA2_LOCKED[14.04785465], RAY[0], TRX[3], USD[0.30], USDT[0] | | |
| 01442805 | | FTT[.091526], SLRS[.35718], USD[0.00] | | |
| 01442811 | | AKRO[10], ALPHA[1], BAO[32], BNB[0], DENT[5], DOGE[2], ETH[0], FRONT[1], GRT[1], KIN[31], RSR[3], SOL[0], TRX[7.00149], UBXT[13], USD[0.00], USDT[0] | Yes | |
| 01442814 | | DOGEBULL[.34776858], TRX[.000001], USD[0.17], USDT[0], XRPBULL[10] | | |
| 01442821 | | BEAR[248.06000000], BULL[0.00067120], FTT[.021302], TRX[1.77293242], USD[0.00], USDT[1563.76323985] | | |
| 01442826 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.07238776], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.258637], ETH-PERP[0], ETHW[.258637], FIDA-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[103.38], VET-PERP[0], XRP-PERP[0] | | |
| 01442828 | | FTT[.02570463], LUNA2[0.00314431], LUNA2_LOCKED[0.00733673], LUNC[.0045383], MAGIC[.95896], MASK[.99525], MPLX[.75224], SWEAT[.71477], TAPT[.096162], TRX[.000001], USD[936.79], USDT[1.01261254], USTC[.44509], XPLA[.094984] | | |
| 01442830 | | FTT[.02570463], LUNA2[0.00314431], LUNA2_LOCKED[0.00733673], LUNC[.0045383], MAGIC[.95896], MASK[.99525], MPLX[.75224], SWEAT[.71477], TAPT[.096162], TRX[.000001], USD[936.79], USDT[1.01261254], USTC[.44509], XPLA[.094984] | Yes | |
| 01442839 | | USD[3.14] | | |
| 01442840 | | DOGEBULL[.3477564], TRX[.000001], USD[0.40], USDT[0] | | |
| 01442842 | | KIN[.00000001] | | |
| 01442847 | | GBP[0.99], TRU-PERP[0], USD[0.08], USDT[.00000001] | | |
| 01442851 | Contingent, Disputed | AUDIO[12], BAO[7000], BRZ[15], CRO[49.986], DMG[20], DOGE-PERP[0], FTT[.19986], GRT[10], KIN[60000], LINA-PERP[0], MAPS[10], RSR[50], SHIB[2398320], SNX[.39972], SPELL[100], SUSHI[.5], TRU[14], TRYB[38.772841], USD[31.82], USDT[0], XRP[96] | | |
| 01442853 | | FTT[0.06781620] | | |
| 01442858 | Contingent | AAPL-20210924[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[1.5], BTC[0.32753830], BTC-20210924[0], BTC-MOVE-0214[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.65825799], ETH-PERP[0], ETHW[0.00025797], EUR[0.26], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK[39], LINK-PERP[0], LUNA2[3.72504625], LUNA2_LOCKED[8.69177459], LUNC-PERP[0], MANA-PERP[0], MATIC[401.8992072], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.52427404], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[0.00296104], YFI-PERP[0] | | |
| 01442866 | | BNB[0], ETH[0] | | |
| 01442869 | | ADABEAR[129909000], ADABULL[.102], ALGOBULL[7500000], BULL[.000009], ETHBULL[.02819436], LINKBULL[300], LTCBULL[500], MATICBULL[397.68366], USD[0.14], USDT[0] | | |
| 01442873 | Contingent | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.11200203], LUNA2_LOCKED[0.26133809], LUNC[24388.68], TRX[.000002], USD[0.00], USDT[0.00862616], XRP[0.00000001] | | |
| 01442875 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[-0.00068936], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00303408], SOL-PERP[0], TRX[.86012241], TRX-PERP[0], USD[0.00], USDT[0.00361373], USTC-PERP[0] | | |
| 01442879 | Contingent | ATLAS[2000], AXS-PERP[0], BNB[0], BTC[0.00680002], BTC-PERP[0], DOT-20210924[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00300001], LUNC[.000834], POLIS[100.78943124], SLP-PERP[0], SPELL[0.00000001], SRM[.00018603], SRM_LOCKED[.00609349], USD[0.01], USDT[37.48727782], USTC-PERP[0] | | |
| 01442880 | | TRX[.000001], USD[0.01] | | |
| 01442883 | Contingent | ADA-PERP[0], BTC[0.00200000], BTC-PERP[0], DOT-PERP[0], ETH[0], EUR[9173.21], LTC-PERP[0], LUNA2[0.73464823], LUNA2_LOCKED[1.71417921], LUNC[159971.2], MATIC-PERP[0], SOL-PERP[0], USD[0.86], XRP[16522], ZIL-PERP[0] | | |
| 01442895 | | NFT [475589446041151795/FTX AU - we are here! #23858][1], TRX[.000002], USDT[266.70548574] | | |
| 01442903 | | 0 | | |
| 01442905 | | USD[0.00] | | |
| 01442906 | Contingent | ADABEAR[252981950], ADABULL[1990.90677452], ALGOBEAR[177912505], ALGOBULL[2353697427.8], ALTBEAR[972.5355], ALTBULL[100.1749122], ASDBEAR[8297.6], ASDBULL[150081.5061115], ATOMBEAR[10038975.9], ATOMBULL[2977150.01821], BALBEAR[914.88], BALBULL[230417.110777], BCHBEAR[882.292], BCHBULL[179947.978925], BEAR[520.37176428], BEARSHIT[7173.362], BNBBEAR[248877640], BNBBULL[3.00681747], BSVBEAR[6914.215], BSVBULL[92005422.185], BTC[0], BULL[2.06966101], BULLSHIT[.00701238], CEL[2.0986035], COMPBEAR[8934.1], COMPBULL[84211.9614682], CUSDTBEAR[0.00000967], DEFIBEAR[59.0025], DEFIBULL[1005.89242202], DOGEBEAR[2021[.00932213], DOGEBULL[1000.54375475], DRGNBEAR[181.247], DRGNBULL[526.6223502], ECBBEAR[458.595], EOSBULL[.52560027.019542], ETHBEAR[55938.55455904], ETHBULL[129.74127285], EXCHBEAR[488.34415], EXCHBULL[20.00870736], GRTBEAR[838.9094], GRTBULL[25167702.268178], HTBEAR[49.23335], HTBULL[22.045584], IBVOL[0.00009876], KNCBEAR[8756.51955], KNCBULL[4641.5414295], LEOBEAR[20866335], LEOBULL[0.02438494], LINKBEAR[162927705], LINKBULL[79398.1298966], LTC[0.03326844], LTCBEAR[78.8628], LTCBULL[1300620.843565], LUNA2[0.59912172], LUNA2_LOCKED[1.39795068], MATICBEAR[202[151.24698], MATICBULL[124992.16748], MIDBEAR[894.091], MIDBULL[1.4007758], MKRBEAR[989.6925], MKRBULL[100.95475696], OKBBEAR[3789009.15], OKBBULL[3.3086884], PRIVBEAR[3.94027], PRIVBULL[8.0001773], SUSHIBEAR[122427847.5], SUSHIBULL[978342794.968], SXPBEAR[81492542.5], SXPBULL[34600672.3256], THETABEAR[145953450], THETABULL[18507.58534376], TOMOBEAR[2021[0.00423174], TOMOBULL[152354842.6347], TRXBEAR[20006436.9], TRXBULL[1.859.546446], TRYBBULL[0.00010998], UNISWAPBEAR[.84876], UNISWAPBULL[150.58134558], USD[0.06], USDT[0.00488736], VETBEAR[7855.03], VETBULL[168259.0913946], XLMBEAR[.550391], XLMBULL[3921.614573], XRP[.238121], XRPBEAR[335270.9], XRPBULL[2227486.29347], XTZBEAR[25921.15], XTZBULL[412614.378601], ZECBEAR[5.7679727], ZECBULL[10128.8487998 | | |
| 01442909 | | BAL[25.01647096], COPE[121], FTT[21.85932136], GT[75.1361495], USD[0.10], USDT[0.29528618] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01442914 | | TRX[.000002] | | |
| 01442916 | | AVAX-PERP[0], CHZ[9.9981], DOGE[29.55037488], ENJ[3.92358205], FTT-PERP[0], REN[0], SAND[3.1], SAND-PERP[0], SHIB[564528.13124738], SHIB-PERP[0], SKL[6.13305998], TRX[17.49951], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 01442922 | | NFT (324873830004468043/FTX EU - we are here! #31088)[1], NFT (385543468415857727/FTX EU - we are here! #29457)[1], NFT (470125052264785032/FTX Crypto Cup 2022 Key #15903)[1], NFT (532630811154331358/FTX EU - we are here! #64613)[1] | | |
| 01442927 | | ALTBULL[.1199202], ASDBEAR[479680.8], ASDBULL[.799468], BALBEAR[3997.34], BALBULL[3.99734], BCHBEAR[1199.202], BCHBULL[.55.96276], BEAR[799.468], BNBBEAR[21985370], BNBBULL[0.00299800], BSVBEAR[10992.685], BSVBULL[7994.68], BULL[0.00043970], COMPBULL[.12991355], DEFIBULL[.04996675], EOSBEAR[6995.345], EOSBULL[.599.601], ETHBULL[0.00309793], KNCBULL[1.0992685], LINKBEAR[2998005], LINKBULL[1.4990025], LTCBEAR[69.95345], LTCBULL[.17.98803], USD[0.06], USDT[.001445], VETBEAR[18987.365], VETBULL[.399734], XRPBEAR[249833.75], XRPBULL[139.9069], XTZBEAR[2998.005], XTZBULL[5.99601] | | |
| 01442931 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01442943 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0916[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[.00000001], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01442944 | | EUR[96.11], STEP-PERP[0], USD[0.00] | | |
| 01442947 | Contingent | 1INCH[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000002], BTC[0.00000001], C98-PERP[0], DOGE[-0.03694482], ETH[0.00000002], FTT[0.25794432], HT[0], LINK[0], LTC[0.00000001], OMG[0.00000001], RAY-PERP[0], REN[0], SAND-PERP[0], SC-PERP[0], SHIB[100000], SOL[0.00296739], SOL-PERP[0], SRM[0.01332686], SRM_LOCKED[.07151478], TRX[0.00000001], USD[4.79], USDT[0.00000004], YFI[-0.00000903] | | |
| 01442962 | | ATLAS[1080.23947302], BNB[1.00002119] | | |
| 01442965 | Contingent | ADABULL[1202.379476], ALGOBULL[133029912764], ATOMBULL[135082430.0802], BCHBULL[11319.2272], BSVBULL[3815236.8], DOGEBULL[54114.4309908], EOSBULL[30968805], LTCBULL[384723.04], LUNA2[208.8716123], LUNA2_LOCKED[487.3670955], LUNC[454482233.343774], SHIB[89200], SOS[1395080100], SUSHIBULL[19223301210.93], THETABEAR[269946000], TOMOBULL[58890180], TRX[.000917], USD[2.13], USDT[0.00000001], XRPBULL[166116.77] | | |
| 01442968 | | AKRO[0], ALPHA[1], BAO[11], BAT[1.01192295], BNB[0.00001192], BTC[.09123921], CRO[.01850774], DENT[6], DOGE[1.00556196], ETH[0], GBP[0.00], GRT[1], KIN[17], MATIC[0.00517889], RSR[3], SECO[1.06341808], SHIB[141.29888791], TRX[3], UBXT[3], USD[0.05], USDT[0] | Yes | |
| 01442977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], HBAR-PERP[0], KNC-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[8.74683883], ZRX-PERP[0] | | |
| 01442978 | | 0 | | |
| 01442980 | | CRO[9.856], ETH[0], FTT[0], USD[0.35], USDT[0], XRP[0] | | |
| 01442981 | | ATOM-PERP[0], BTC[.02071951], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-54.21] | | |
| 01442985 | | ETH[.00072659], ETHW[.00072659], USD[0.78], USDT[.0013729] | | |
| 01442986 | | ETH[0], USDT[0] | | |
| 01442997 | | ALGOBULL[20110000], ALTBEAR[2000000], ATOMBULL[1100001], BCHBEAR[10000], BEAR[200000], BEARSHIT[10000000], DEFIBEAR[10000], ETCBULL[200.145695], ETHBEAR[20000000], GRTBULL[2002], LTCBEAR[10000], MATICBEAR2021[100000], MATICBULL[.5979], USD[12.24], USDT[0.00000001], VETBULL[10000.17659], XRPBULL[100017.221], ZECBEAR[1000] | | |
| 01443002 | | ATOM[.39236442], FTT[0.07837310], LUNC-PERP[0], MER[364.03582019], RUNE[67.745531], SOL[0], STEP[770.50248329], USD[904.61], USDT[0] | | |
| 01443003 | | BAO[3], BTC[.00000002], DENT[1], ETH[0.00000068], ETHW[0.00000068], KIN[3], LTC[.00000186], TRX[1], UBXT[1], USD[0.20] | Yes | |
| 01443004 | | LUNC-PERP[0], TRX[.000019], USD[0.41], USDT[70761.00906341] | | |
| 01443008 | | TRX[.000002], USD[0.00], USDT[3.27021727] | | |
| 01443011 | | ETH[0], ETH-PERP[0], FTT[0.02611419], STMX[0], TRX[.000023], USD[0.01], USDT[0] | | |
| 01443014 | | BTC[0] | | |
| 01443020 | | TRX[.000002], USDT[0] | | |
| 01443049 | | BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], RAY-PERP[0], SLP-PERP[0], TRX[.000002], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01443051 | | TRX[.000002], USDT[.287587] | | |
| 01443057 | | NFT (352974745944981168/FTX EU - we are here! #230088)[1], NFT (469354692033302116/FTX EU - we are here! #230061)[1], NFT (562064518304386490/FTX EU - we are here! #230340)[1], USD[0.02] | | |
| 01443083 | | USD[0.06] | | |
| 01443086 | | ATLAS[9.6], ETH[.00000001], FTT[.00616017], MBS[.6314], NFT (477945683366077914/Mysterious collection )[1], USD[15.57], USDT[0] | | |
| 01443095 | | FTM[0] | | |
| 01443103 | | ATLAS[0], BTC[0], CHZ[0], LRC[0], SHIB[0], USD[0.00] | | |
| 01443109 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01443112 | | BLT[.04305], BNB[.00085737], USD[1.02], USDT[0.19395601] | | |
| 01443116 | | BNB[0], DOGE[3.9914], ETH[0], USD[-0.16] | | |
| 01443120 | | BNB[0.004199], BTC[0], ETH[0], FTT[0], LTC[0], LUNC[.00001187], LUNC-PERP[0], MATIC[0.00000001], SOL[0], TRX[1.60119100], USD[0.00], USDT[0.00000274] | | |
| 01443121 | | BCHBEAR[11000], TRX[.000004], USDT[0.11876109] | | |
| 01443122 | | BTC[0], CEL[.09736], FTT[.09996], HNT[.0999], SLND[.09854], USD[0.54], USDT[.24] | | |
| 01443127 | | USD[0.00], USDT[0.00000001] | | |
| 01443137 | | FTT[2.9], USD[1.74], USDT[2.17234503] | | |
| 01443141 | | DOGEBULL[0], SNX[8.03421673], USD[1.17] | | |
| 01443150 | | TRX[.000002] | | |
| 01443157 | Contingent | FTT[788.92046530], NFT (525229852534683953/FTX x VBS Diamond #284)[1], SRM[.26754992], SRM_LOCKED[115.91601439], USD[1.68], USDT[0] | | |
| 01443173 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.0013475], ETH-PERP[0], ETHW[0.00013402], FTM-PERP[0], FTT[0.22754329], GMT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00120326], LUNC[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[632.53], USDT[0] | | ETH[.000133], USD[626.99] |

Amended Schedule F-Nonpriority Unsecured Claims-Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01443174 | | BTC[0], TRX[.000001] | | |
| 01443179 | | 1INCH[0], BRZ[0.09330298], LTC[.0000076], TRX[0.00006400], USD[0.36], USDT[0] | | |
| 01443209 | | 0 | | |
| 01443214 | | BNB-PERP[0], BTC[.00009724], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], TRX[.000256], USD[35.21], USDT[0] | | |
| 01443214 | | 1INCH[0.41914651], ALICE[.09639], BNB[0], BTC[0.06085087], CRO[9.9126], ETH[3.39603095], ETHW[0], IMX[.093407], SAND[.97929], USD[0.07] | | |
| 01443224 | | USDT[99.468422] | | |
| 01443241 | | 1INCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], FTT[0], IMX[.04838555], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.08268372] | | |
| 01443253 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[161.796], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW[.00899829], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], USD[-0.56], USDT[0], WAVES-PERP[0] | | |
| 01443264 | | LUA[.0285], USD[0.00], USDT[0] | | |
| 01443284 | | USD[25.00] | | |
| 01443297 | Contingent | FTT[.05305773], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 01443299 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000046], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USDL-1.26], USDT[148.31792023], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01443301 | | SOL[.04508057], SOL-PERP[0], TRX-PERP[0], USD[905.32], YFI[0.03237897] | | YFI[.031993] |
| 01443305 | Contingent | LUNA2[0.06183006], LUNA2_LOCKED[0.14427015], LUNC[2946.626736], USD[3.00], USDT[0.00377366] | | |
| 01443307 | | 0 | | |
| 01443310 | | USD[0.53] | | |
| 01443323 | | ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], NFT (327919662692176217/FTX EU - we are here! #245270)[1], NFT (378817965228169850/FTX AU - we are here! #43353)[1], NFT (448090086942523355/FTX EU - we are here! #245279)[1], NFT (452288329406482652/FTX EU - we are here! #245293)[1], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 01443326 | | ETH-PERP[0], TRX[.000003], USD[0.74], USDT[0] | | |
| 01443333 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-2021123110], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-G1RP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[-0.15], USDT[0.18000001], VETBULL[999.81], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01443335 | | FTT[0], RUNE[0], USD[0.00], USDT[0] | | |
| 01443344 | | FTT[0], SOL[0], USD[0.00] | | |
| 01443365 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000012] | | |
| 01443373 | | DOGE[.53279], ETH[.00052656], ETHW[.00052656], SOL[.064711], TRX[.000002], USD[0.00], USDT[0] | | |
| 01443382 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[0], BIT-PERP[0], BNB-PERP[0], BOBA[.00000001], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[0.00000001], DMG[0], DODO[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EMB[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.12000000], ETH-PERP[0], ETHW-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.01164653], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GARI[0], GENE[0], GMR-PERP[0], GMT-PERP[0], GODS[0], GOG[0], GRT[0.00000004], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT[0], ICP-PERP[0], ICX-PERP[0], IMX[0.00000002], IMX-PERP[0], INDI[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JET[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC-PERP[0], LUNA[0.37261324], LUNA2_LOCKED[0.86943090], LUNC[25758.95], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0.00000001], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0.00000001], MTA-PERP[0], NFL-PERP[0], NEAR[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFT (380154941346518763/FTX Night #334)[1], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRISM[0], PRV-PERP[0], PROM-PERP[0], PSY[0], PTU[0], QI[0], QTUM-PERP[0], RAMP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[0.00000001], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STARS[0.00000001], STEP-PERP[0], STG[0], STG-PERP[0], STNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UMEE[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[5.15], USDT[0], USTC[36], USTC-PERP[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XMR-PERP[0], XRP[1.27257190], XRP-PERP[0], XTZ-0329[0], XTZ-PERP[0], YGG[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 01443404 | | ADA-PERP[0], ATLAS[2.328], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01443418 | | AAVE[.5], ADA-PERP[0], ALPHA-PERP[0], APE[1.8997381], AR-PERP[0], ASD-PERP[0], ATLAS[1039.883018], ATOM-PERP[0], AVAX[1.09987778], AVAX-2021092410], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.07610000], BTC-2021092410], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], CLV-PERP[0], COMP[0.16548137], CRO[189.979048], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[14.997381], EOS-PERP[0], ETC-PERP[0], ETH[.3], ETH-PERP[0], ETHW[.069], FTT-PERP[0], GALA[149.97381], GMT[8.999127], GODS[30.99594928], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[14.99760798], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[82.995635], MATIC[159.989524], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[14.9979048], RAY-PERP[0], ROOK-PERP[0], SAND[22.9968572], SAND-PERP[0], SLP-PERP[0], SOL[1.4998254], SOL-PERP[0], SRM[20.9963334], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[767.66], USDT[0.00000001], VET-PERP[0], WAVES[.9999127], XRP-PERP[0] | | |
| 01443422 | Contingent | LUNA2[0.00016555], LUNA2_LOCKED[0.00038629], LUNC[36.05], SOL[.00967], USD[0.03] | | |
| 01443428 | | BNB[.0095], BNBBULL[0.00001780], ETH[.0005892], ETHW[0.00058920], FTT-PERP[0], LINKBULL[129.2354406], USD[0.90], USDT[0] | | |
| 01443437 | | POLIS[.086], USD[0.00], USDT[0] | | |
| 01443456 | | USD[0.00], USDT[2.26282710] | | |
| 01443462 | | 1INCH[13], ADA-PERP[0], ALPHA-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC[0.00485409], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SRN-PERP[0], TRX[177.02762995], UNI-PERP[0], USDL-12.41] | | |
| 01443463 | | BTC-PERP[0], DFL[130.43638373], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01443476 | | TRX[.000777] | | |
| 01443493 | | ATLAS[1.76388381], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01443545 | | TRX[.828473], USD[0.00], USDT[0.74123560] | | |
| 01443561 | Contingent, Disputed | 1INCH-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], QTUM-PERP[0], RSR[2.22417295], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000071], USD[0.00], USDT[0] | | |
| 01443563 | | TRX[.045234] | | |
| 01443566 | | USD[26.71] | | |
| 01443581 | | COPE[.7923], USD[1.18], USDT[0.10194599] | | |
| 01443595 | | BTC[0], USDT[0.07307058] | | |
| 01443601 | | USD[25.00] | | |
| 01443602 | | FTT[.02055369], OXY[.7082], PRISM[0], USDT[0.00000024], XRP[0] | | |
| 01443604 | | ADABULL[.0047], BEAR[13690.8895], BNBBEAR[92938155], BNBBULL[0.04716861], BULL[0.00302798], DEFIBEAR[1009.32835], DEFIBULL[0.29880116], DOGEBULL[.0314], ETHBEAR[7495012.5], ETHBULL[0.02295923], LINKBEAR[61958770], LINKBULL[11.192552], MATICBEAR2021[101], MATICBULL[2.99943], TRXBEAR[5700000], TRXBULL[10.4], USD[0.41], USDT[0], XRPBEAR[3967359.95], XRPBULL[2068.62345] | | |
| 01443616 | | AXS-PERP[0], ETH-PERP[0], GBP[0.00], SLP-PERP[0], USD[0.00] | | |
| 01443629 | | BNB[.00000001], BTC[0], ETH[.00000001], FTT[26.33210057], GBP[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01443630 | | CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01443631 | | LTC[.00993], TRX[.034701], USD[0.00], USDT[13.19175703] | | |
| 01443634 | | LTC[.009818], TRX[.000001], USDT[18.68049537] | | |
| 01443635 | Contingent, Disputed | USDT[0] | | |
| 01443636 | | TRX[.000002], USDT[20] | | |
| 01443639 | Contingent | BTC[0], CRO[30.1123079], DFL[119.9886], ETH[0], ETHW[0.00494195], FTT[1.99981000], GODS[2], IMX[4.99905], LOOKS[52.98993], LUNA2[0.00150239], LUNA2_LOCKED[0.00350557], MANA[1], POLIS[8.69474453], SOL[2], TRX[.00003], USD[0.48], USDT[0] | | |
| 01443646 | Contingent | 1INCH-PERP[0], AAPL[0.03000610], AAVE-PERP[.54], ADA-PERP[0], AMC[2.999411], AMC-0930[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[0.10105165], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00005754], BTC-PERP[0], C98[0], CAD[0.89], CELO-PERP[0], CEL-PERP[0], COMP-PERP[-0.6393], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[-1], ETC-PERP[2.3], ETH[.002], ETH-PERP[-0.0429999], ETHW[.002], FLOW-PERP[0], FTM-PERP[21], FTT[0], FTT-PERP[0], GALA-PERP[0], GOOGL[2.0700939], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0.26250401], HT[0], HT-PERP[0], KSHIB-PERP[0], LINK[0], LRC-PERP[0], LTC[2.22952751], LTC-PERP[-1], LUNA2[0.00000297], LUNA2_LOCKED[0.00000693], LUNC[0.64745753], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], PYPL[0.02031228], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000043], SOL-PERP[0], SPY[0.00200799], SRM[0.000145], SRM_LOCKED[0.0008864], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], UNI-PERP[0], USD[-36.22], USDT[0.00223958], USDT-PERP[0], VET-PERP[0], XAUT[0.0000961], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | AVAX[.100454], SNX[.505025], SPY[.002006] |
| 01443664 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.01677029], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03659530], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP[129.9181], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[3.36], USDT[0], XTZ-PERP[0] | | |
| 01443689 | | AVAX[0], BF_POINT[200], BTC[0], ETH[0], EUR[0], FTT[0.40501738], SPY[.0009658], USD[12.32], USDT[0.00000008] | | |
| 01443709 | Contingent | 1INCH[25.4950676], ALCX[0], ALPHA[103.4888028], ALPHA-PERP[0], AMPL[0], ASD[7132.81306452], ATLAS[1114.748844], AURY[130.977833], AVAX[4.80442279], AXS[4.2872605], BADGER[0], BCH[0], BNB[0.78078819], BTC[1.11830413], CEL[0], COMP[0], CREAM[0], CRO[647.110569], CRV[34.7258078], ETH[2.61836868], ETHW[2.61836867], FIDA[43.756496], FTM[508.94881966], FTT[33.00253618], GALA[456.89203], GRT[100.8834], HNT[.5757522], HOLY[1.99829], IMX[210.2640387], LINK[14.32193068], LRC[28.602425], LTC[14.17751537], LUNA2[0.00469592], LUNA2_LOCKED[0.0109571], LUNC[412.48451026], MANA[66.8991974], MATIC[339.866054], MEDIA[0], MKR[0], MNGO[1162.654182], NEAR[.2969725], OMG[4.9136027], PAXG[0], PERP[223.9621577], RAY[61.870121], RNDR[1.1100631], ROOK[17.89763591], RUNE[25.35861318], SAND[43.0164677], SECO[3.975889], SLP[1287.106645], SLRS[78.866441], SOL[6.05401310], SPELL[4136.49924], SRM[62.6617026], SUN[0], SUSHI[13.40523855], UNI[3.66685984], USD[15848.61], USDT[0], XRP[107.2521758], YFI[0.00000002] | | |
| 01443714 | Contingent | LUNA2[3.40951174], LUNA2_LOCKED[7.95655408], LUNC[742524.17263953], USD[0.06], XRP[143.88115632] | | |
| 01443722 | | ADABULL[0.08571169], ALGOBULL[56902.17], ALTBEAR[102.44], ATOMBULL[.63168], AUDIO[.1298452], BEAR[764.681], BEARSHIT[38957.4], BNB[0.00784854], BNBBULL[0.00009790], BULL[0.00000676], DOGEBEAR2021[0.416948], ETH[0.00074640], ETHW[0.00074640], FTT[.04063344], GBP[0.20], LUNC[0.000159], MANA[.38771], MKRBEAR[3021.9448], NEXO[.1554996], RAY[.2115649], SAND[.16792], STEP[.010614], THETABULL[83.13831618], TRU[.61259], TRX[.000001], UNISWAPBULL[0.00008625], USD[0.00], USDT[0.00453800], XRP[0], XRPBULL[7.2102] | | |
| 01443723 | | 1INCH-PERP[0], BNB[0.00000001], BTC-PERP[0], FTT[0.00001], USD[2.62], USDT[0] | | |
| 01443749 | | ADABULL[7.82163720], FTT[0.00418926], USD[-30.14], USDT[33.54054919] | | |
| 01443750 | Contingent, Disputed | ETH[0], USDT[0.00000251] | | |
| 01443758 | | ADA-PERP[0], EUR[155.18], FTT-PERP[0], SOL-PERP[0], USD[-109.35] | | |
| 01443760 | | ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01443761 | | AUD[0.00], EMB[31683.662], GRT[13136.5092], USD[62.70] | | |
| 01443762 | Contingent | AAVE-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0.00088347], ETH-PERP[0], ETHW[1.00324775], FB-20211231[0], FLOW-PERP[0], FTT[0.29277279], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], SAND[.00000001], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.308273], SRM_LOCKED[147.99301025], UNI-PERP[0], USD[900.63], USDT[1.75270881] | | |
| 01443764 | | ETH[.00006271], ETHW[.00006271], USD[0.00] | | |
| 01443765 | | ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], FTT-PERP[0], ICX-PERP[0], LTC-PERP[0], REEF-PERP[0], USD[7.35], USDT[0.00076320] | | |
| 01443767 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.07334562], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BF_POINT[200], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-2021121610], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.00182652], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00003009], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (289148856750386349/Montreal Ticket Stub #808)[1], NFT (295198946210613210/Singapore Ticket Stub #247)[1], NFT (303581441126096954/Belgium Ticket Stub #911)[1], NFT (315093536516189166/FTX AU - we are here! #1427)[1], NFT (335879238445359976/Montreal Ticket Stub #829)[1], NFT (361885914390818509/FTX EU - we are here! #76283)[1], NFT (376357308203026397/Monza Ticket Stub #1858)[1], NFT (379300412626707647/Singapore Ticket Stub #256)[1], NFT (395061286288494134/FTX EU - we are here! #1635)[1], NFT (402724324846035685/FTX AU - we are here! #58434)[1], NFT (410877608222132629/Baku Ticket Stub #727)[1], NFT (422777032898269688/FTX AU - we are here! #49449)[1], NFT (426753370810430599/Medallion of Memoria)[1], NFT (433006613893890041/Medallion of Memoria)[1], NFT (434917062938325181/The Reflection of Love #2723)[1], NFT (462473972175830661/The Hill by FTX #2900)[1], NFT (466895960514545722/FTX AU - we are here! #1430)[1], NFT (467937203897340227/France Ticket Stub #56)[1], NFT (468892876283273400/Hungary Ticket Stub #141)[1], NFT (480940567521867518/Baku Ticket Stub #739)[1], NFT (487512643679160549/Silverstone Ticket Stub #335)[1], NFT (504405777570564079/FTX Crypto Cup 2022 Key #1047)[1], NFT (508538162120004634/FTX EU - we are here! #76396)[1], NFT (534061668991600826/Japan Ticket Stub #691)[1], NFT (554483956443470635/FTX AU - we are here! #5149)[1], NFT (556887346453423626/Netherlands Ticket Stub #780)[1], NFT (568099625583932080/FTX AU - we are here! #5139)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0001223], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.99107], TRX-PERP[0], UNI-PERP[0], USD[64.49], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01443771 | | ADABULL[0], ETHBULL[0.00002381], LTC[0], USD[0.00], USDT[11.53434242] | | |
| 01443774 | | USD[0.52], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01443781 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[79], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ[9.82606977], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC[276], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GOG[21], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[30], LRC[279], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[170], MATIC-PERP[0], MNGO-PERP[0], OMT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.75], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[818.82], USDT[.00088741], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01443783 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0.988], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.03856169], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], C98C-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.0269946], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-2021123[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99980], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00046], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-2021123[0], XTZ-PERP[0] | | |
| 01443786 | | BTC[0.05525509], ETH[0.77465942], ETHW[0.77465942], EUR[0.00], USDT[2.80262502] | | |
| 01443789 | Contingent | BTC[0.00000001], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM[0.00016589], SRM_LOCKED[0.009074], USD[0.00] | | |
| 01443790 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHW[8.066], ETHW-PERP[0], FLUX-PERP[0], FTT[.1294385], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000055], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01443799 | | USDT[0] | | |
| 01443800 | | HT[0] | | |
| 01443807 | | AKRO[1], BAO[1], DENT[2], DOGE[.00002796], ETH[.00483190], ETHW[.00477714], GBP[0.00], KIN[1], TRX[1], TRYB[.00087172], USD[0.00], USDT[0.00004999] | Yes | |
| 01443809 | | TRX[.380015], USDT[3111.74697379] | | |
| 01443812 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[-0.52], XRP[3.03396181] | | |
| 01443821 | | BNB[0], BTC[0], RAY[0], SLRS[0], USD[0.00], USDT[0.08075682] | | |
| 01443822 | | BTC[0.00005341] | | |
| 01443823 | | MATIC[0], TRX[0], USDT[0] | | |
| 01443828 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[7.83], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01443829 | | BTC-PERP[0], USD[0.00] | | |
| 01443834 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01607790], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00811405], BNB-PERP[0], BTC[0.00000051], BTC-MOVE-2021122310], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00086078], ETH-PERP[0], ETHW[0.00086077], FIL-PERP[0], FLM-PERP[0], FTM.398819], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.01742747], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.14], USDT[2.87000004], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.01385385], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01443837 | | BTC[.00144471] | | |
| 01443841 | | GBP[0.00] | | |
| 01443843 | Contingent | BTC[0.00133305], ETH[0], EUR[0.01], LUNA2[21.3820011], LUNA2_LOCKED[49.8913359], LUNC-PERP[0], USD[0.00], USDT[0.00015562] | | |
| 01443844 | | USD[16.13], USDT[216.421811] | | |
| 01443845 | | TRX[.000002] | | |
| 01443847 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], FIL-PERP[0], MKR-PERP[0], USD[0.02], USDT[0] | | |
| 01443849 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.01016], USD[2.34], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | USD[1.00] |
| 01443850 | | AXS-PERP[0], HT[.081204], TRX[.211706], USD[2.41], USDT[0.00516016] | | |
| 01443859 | | 0 | | |
| 01443860 | Contingent | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[11.5], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[1481], CHR-PERP[0], CLV[430.6], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.002], FIL-PERP[0], FLM-PERP[0], FRONT[404], FTM-PERP[0], FTT[2], FTT-PERP[0], GST-PERP[4376.7], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.32241536], LUNA2_LOCKED[7.75230251], LUNC[723462.94], LUNC-PERP[0], MANA[100], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR[15540], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM[2616], TRX-PERP[0], USD[-873.33], USDT[0.69547912], USDT-PERP[0], WAVES-PERP[0], XRP[239], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01443875 | | DOGE[402.92343], TRX[.000047], USDT[.231489] | | |
| 01443876 | | NFT (322963014067255152/FTX EU - we are here! #64597)[1], NFT (414489222388155818/FTX EU - we are here! #64347)[1], NFT (439221791667602885/FTX EU - we are here! #64505)[1], NFT (515667385932415473/FTX AU - we are here! #67544)[1] | | |
| 01443884 | | CRV-PERP[0], POLIS-PERP[0], TLM-PERP[0], TRX[.000077], USD[0.04], USDT[0] | | |
| 01443886 | | USD[25.00] | | |
| 01443890 | | SOL[0], TRX[.000785], USD[0.01], USDT[0.60836203], XRP[.802793] | | |
| 01443895 | | BTC[0] | | |
| 01443910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[937.80], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01443916 | | BTC[0], BTC-PERP[0], ETH-PERP[0], REN[0], USD[30.15], USDT[0] | | |
| 01443922 | | AKRO[1], BAO[2], CHF[0.00], DENT[1], KIN[1], TRX[1] | Yes | |
| 01443924 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01443931 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01443934 | | ATOM-PERP[0], BTC[0], ETH[1.30402163], ETHW[0], EUR[0.01], USD[0.08], USDT[0.01563577] | | |
| 01443948 | | AVAX-PERP[0], ETC-PERP[0], SOL-PERP[0], USD[362.19], USDT[0.00666618] | | |
| 01443949 | | USD[0.00] | | |
| 01443953 | | BTC[0], BULL[0], ETHBULL[0], GRTBULL[9.9981], USD[0.00], USDT[0.00031569] | | |
| 01443954 | Contingent | ADA-PERP[0], AXS[.56585052], BAO[0], BNB-PERP[0], BTC[.01503548], BTC-20210924[0], BTC-20211094[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT[1], ETC-PERP[0], ETH[.03177204], ETH-PERP[0], EUR[500.39], FTM[23.11137749], KIN[15], LUNA20.09739108], LUNA2_LOCKED[0.22724587], LUNC[.31399573], MATIC-PERP[0], RSR[1], SNX-PERP[0], SOL[2.0362312], SOL-PERP[0], SRM-PERP[0], TRX[1], TRX-PERP[0], USD[-145.91], XAUT-20210924[0], XLM-PERP[0], XRP[39.34199511] | Yes | |
| 01443961 | | DOGE[13.14710972] | | |
| 01443962 | | BTC[0.00127182], BTC-PERP[0], ETH-PERP[0.102], MANA-PERP[0], NFT (317594825228798732/FTX EU - we are here! #258887)[1], NFT (386582811918314143/The Hill by FTX #26399)[1], NFT (468895044057052426/FTX EU - we are here! #65568)[1], NFT (572652256320669170/FTX EU - we are here! #64756)[1], SOL-PERP[0], SRM-PERP[0], USD[-118.54], USDT[0.00039751] | | |
| 01443967 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], SNX[0], USD[0.00], USDT[0] | | |
| 01443970 | | SLP-PERP[0], STEP[506.56028], TRX[.000002], USD[0.03], USDT[0.42152011] | | |
| 01443971 | | BNB[.00339999], SLP[359.748], USD[2.02], USDT[0] | | |
| 01443973 | | AAVE-PERP[0], ADA-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KIN[9998.1], KIN-PERP[0], RAY[0.01726500], SHIB[15922.55748526], USD[0.76], USDT[0], VET-PERP[0] | | |
| 01443977 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 01443980 | | BTC[0], ETH[0], FTT[200.09534557], HT[0.00023167], TRX[0.00000217], USD[70704.15], USDT[1548.42776362], USDT-20210924[0] | | HT[.000227], TRX[.000002], USD[43.37], USDT[1548.367671] |
| 01443981 | | USD[1.64] | | |
| 01443983 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.09536467], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[746.2], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NIO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.009995], SOL-PERP[0], SRM[15.73695058], SRM_LOCKED[146.50304942], SXP[.0404085], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14409.88], USDT[0.00354481], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01443984 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.52107069], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01296817], LUNC[1210.2206095], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00619430], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.06], USDT[846.76000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01443992 | | 0 | | |
| 01444001 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[1.35275525], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.87], YFI-PERP[0] | | |
| 01444002 | | USD[2.50], USDT[0] | | |
| 01444003 | | DAI[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01444008 | | BNB[0.00000001], ETH[0], LTC[0.00058639], SOL[0.00037262], USD[0.00], XRP[0] | | |
| 01444018 | | CREAM-PERP[0], HBAR-PERP[0], PERP-PERP[0], STMX-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01444022 | | ETH[.0029979], ETH-PERP[0], ETHW[.0029979], TRX[.000001], USD[-7.18], USDT[7.31570742] | | |
| 01444025 | | CQT[.79119], ENJ[.8653797], SOL[1.48], TRX[.000005], USD[0.01], USDT[0.14382904] | | |
| 01444026 | Contingent, Disputed | SOL[.0034], USD[0.01], USDT[0] | | |
| 01444027 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[1.05353867], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[0.77587945], TRX-PERP[0], USD[-0.11], VET-PERP[0], XLM-PERP[0], XRP[.911007], XTZ-PERP[0] | | |
| 01444028 | Contingent | 1INCH[0.36852008], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[.01785], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-20210727[0], BTC-PERP[0], C98[.939181], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.04033538], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00068175], ETH-PERP[0], EUR[0.82], FLOW-PERP[0], FTM-PERP[0], FTT[0.04650051], FTT-PERP[0], GRT[.751195], GRT-PERP[0], IMX[.09333333], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00091763], LUNA2_LOCKED[0.00214113], LUNC-PERP[0], MATIC[0.48376647], MATIC-PERP[0], NEAR[.09139222], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.000154], USD[372.90], USDT[62.89824543], USDT-20211231[0], USDT-PERP[0], USTC[0.12889502], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01444043 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01444044 | Contingent | AAVE[.10973569], ADA-PERP[0], ALGO[1.96865], ATOM[.4981], BAND-PERP[0], BCH[.00288258], BNB[.4299639], BNB-PERP[0], BNT-PERP[0], BTC[20.00150227], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[29.9506], COMP-PERP[0], DOGE[190.73875], DOGE-PERP[0], DOT[.298461], DOT-PERP[0], ETH[.00099506], ETH-PERP[0], FTT[1.572906], KNC[41.495953], KNC-PERP[0], LINK[.099544], LINK-PERP[0], LTC[.0298803], LTC-PERP[0], LUNA2[2.87636257], LUNA2_LOCKED[6.71151267], MATIC[24.78093], MATIC-PERP[0], NEAR[.590709], NEAR-PERP[0], SNX-PERP[0], SOL[.0195174], SOL-PERP[0], SRM[77.98271], SUSHI[.995155], SUSHI-PERP[0], THETA-PERP[0], TRX[.0008], UNI[5.9471975], UNI-PERP[0], USD[300.15], USDT[670.64775559], XMR-PERP[0], XRP[43.952311], XRP-PERP[0], YFI[.00379905], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01444045 | | BTC[0], BTC-PERP[0], RAY[0], USD[0.00], USDT[0.00000001] | | |
| 01444052 | | AMZN[0], AMZNPRE[0], DOGE[7810], GBP[0.01], GDXJ[1.75], GODS[462.47986], IMX[634.7], USD[0.64] | | |
| 01444059 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], MKR-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01444061 | Contingent, Disputed | USDT[0.00021095] | | |
| 01444063 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[0.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00508467], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01444072 | | DOT-PERP[0], FTT[.22765699], MATIC-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000025] | | |
| 01444044 | | BTC[.25695117], ETH[.99988315], EUR[1516.34] | | |
| 01444077 | | USD[0.00], XRP[.01459492], XRP-PERP[0] | | |
| 01444083 | | BRZ[0.00092000], ETH[.99981], FTT[0.14381532], USD[6815.28], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01444088 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.05404], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[.00007888], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.50000000], ETH-1230[0], ETH-PERP[0], ETHW[11.00065400], FTM-PERP[0], FTT[0.10525557], FTT-PERP[0], FXS[.0783], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.00143287], LUNA2_LOCKED[0.00334338], LUNC-PERP[0], MANA-PERP[0], MATIC[.352], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.503546], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[41157.90], USDT[197.10891201], USTC[.202831], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01444093 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01444099 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ORBS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01444102 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.00000018], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.22444493], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[33.23649923], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0095136], SOL-PERP[0], USD[-2.04], USDT[0.00270001], VET-PERP[0], ZIL-PERP[0] | | |
| 01444106 | | NFT (344805523156811031/FTX EU - we are here! #106423)[1], NFT (453193905705299877/FTX EU - we are here! #105841)[1], NFT (457072549825266944/FTX EU - we are here! #107031)[1], RAY[0], SOL[0], USDT[0] | | |
| 01444111 | | 0 | | |
| 01444116 | | USD[0.05] | | |
| 01444119 | | 0 | | |
| 01444126 | | BTC[.20056298], ETH[.9994], ETHW[.9994], FTT[35.993008], LINK[103.979356], MATIC[609.67938], NFT (453971037976074123/TinyColonyWhiteList)[1], NFT (460778771054044629/TinyColonyWhiteList)[1], SOL[25.9888], UNI[29.994], XRP[3329.334] | | |
| 01444131 | | 0 | | |
| 01444132 | | 0 | | |
| 01444133 | | BNB[0], ETH[0], ETH-PERP[0], FTM[0], LTC[0.00287600], MANA[0], MATICBEAR2021[.14345183], SOL[0.00000001], TRX[0.00029300], USD[0.00], USDT[0] | | |
| 01444138 | | TRY[0.00] | | |
| 01444139 | Contingent | BTC[0.01351451], LUNA2[0.72004942], LUNA2_LOCKED[1.68011533], LUNC[2.3195592], SOL[0], USD[0.00] | | |
| 01444142 | | GRT[.3942], USD[0.73] | | |
| 01444143 | | NFT (292994055134773632/FTX EU - we are here! #263197)[1], NFT (320254335780286848/FTX AU - we are here! #11464)[1], NFT (324004532388014604/FTX AU - we are here! #11482)[1], NFT (351433538482253650/FTX AU - we are here! #48137)[1], NFT (418185851087602696/The Hill by FTX #8558)[1], NFT (509631540795108349/Belgium Ticket Stub #1850)[1], NFT (522651756827888258/FTX EU - we are here! #263188)[1] | | |
| 01444161 | Contingent | DOGE[5648], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009584], SGD[0.00], SHIB[25447931.41237569], USD[0.46] | | |
| 01444162 | | AVAX-PERP[0], BTC[0], LTC[0], SOL[0], TRX[.000013], TRYB[0], USD[0.00], USDT[0.00001283] | | |
| 01444170 | | AAVE[.013], LINK[64.299341], MATIC[896.239129], SOL[.4854635] | | |
| 01444176 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[150.49525], KNC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01444182 | | BTC[0.00008656], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RVN-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 01444183 | | SXPBULL[3058.0601], USD[0.02], USDT[0] | | |
| 01444184 | | USD[25.00] | | |
| 01444185 | | ADA-PERP[0], AMPL[0], AUDIO-PERP[0], AVAX[.699874], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM[.99064], FTT[1.099127], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], POLIS-PERP[0], POLS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00575253], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[-7.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01444188 | | APT-PERP[0], ATOM[.092152], ATOM-PERP[0], BTC[0.00005921], DOGE-PERP[0], ETH[0], SOL[.0032898], SOL-PERP[0], TRX[.000001], USD[585.21], USDT[0.00795821] | | |
| 01444197 | | 0 | | |
| 01444204 | Contingent, Disputed | USDT[0.00021072] | | |
| 01444208 | | ARKK[.419916], BNB[0], MANA[6.9996], SPY[.1179764], SQ[.39992], TSLA[.86988], USD[108.50] | | |
| 01444214 | | BNB[0], BTC[.00005905], COMPBULL[2.5095231], MATIC[9.9981], MATIC-PERP[0], SHIB[1599458.5], SOL-PERP[0], USD[0.06], USDT[0.06195696] | | |
| 01444215 | | USD[32.09] | | |
| 01444217 | | BTC-PERP[.0065], DOGE-PERP[0], ENJ[30], FTM[26], GALA[270], USD[-4.03] | | |
| 01444218 | | ATLAS[7998.48], USD[6.90], USDT[0] | | |
| 01444230 | | BTC-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 01444231 | | BTC[0.00003470], DYDX[16.7], ETH[0.00028660], ETHW[.00004961], FTT[44.907777], NFT (367621550089796935/FTX EU - we are here! #185668)[1], PORT[24.51755648], SOL[.0009561], TRX[.000002], USD[0.03], USDT[1.93929604] | | USDT[1.92] |
| 01444247 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00130778], LUNA2_LOCKED[0.00305149], LUNC[284.772332], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], NFT (334094552399234802/The Hill by FTX #26170)[1], NFT (405296546754031515/FTX Crypto Cup 2022 Key #18485)[1], OMG-PERP[0], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00080657], SOL-PERP[0], SOS[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.003117], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01444250 | | AVAX[8.698727], BTC[0.02729481], ETHW[.00026004], MATIC[179.9658], USD[145.98], USDT[95.34882727] | | |
| 01444255 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20210704[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.16115912], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-33.88], USDT[38.41605162], USDT-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 01444258 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-MOVE-20210708[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20211112[0], C98-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ORBS-PERP[0], POLIS-PERP[0], OTUM-PERP[0], REEF-20210924[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00002030], VET-PERP[0], XtA-PERP[0], XRP-PERP[0] | | |
| 01444260 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000001], XRP[5.18574582] | | |
| 01444279 | | APE[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00083315], ETH-PERP[0], ETHW[.00083316], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[3100.58], USDT[0.51564871], XRP-PERP[0] | | |
| 01444283 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.002707], LINK-PERP[0], MATIC-PERP[0], SOL[.44124415], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01444285 | | AKRO[1], BAO[1], DENT[1], GBP[0.01], KIN[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01444287 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00004330], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.09713], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD179.15] | | |
| 01444290 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[9.59999999], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-0325[0], BCH-0624[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-0930[0], BNB-2021123[0], BNB-PERP[0], BOBA[107274.02114], BOBA-PERP[-107273.6], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0.13027999999], CEL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CONV-PERP[0], CREAM[79.8904989], CREAM-PERP[-79.99], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT[0.04575636], DOT-0325[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.11275443], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021123[0], ETH-PERP[3.21900000], ETHW[0], FTT[1000.26753023], FTT-PERP[-280], FXS-PERP[0], GALA-PERP[0], GRT[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-2021123[0], GRT-PERP[0], HNT-PERP[0], KNC[48146.27032091], KNC-PERP[-47793.5], KSHIB-PERP[293400], KSOS-PERP[3550000], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-2021123[0], LINK-PERP[0], LTC[0], LTC-0624[0], LUNA2[0.00439599], LUNA2_LOCKED[0.01025731], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKB[0], OKB-2021123[0], OMG[0], OMG-0930[0], OMG-2021123[0], OMG-PERP[0], ORBS-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], REEF-2021123[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[-293400000], SNX[0], SNX-PERP[0], SOL[0.03218842], SOL-0930[0], SOL-2021123[0], SOL-PERP[-3545000000], SRM[3.94451326], SRM_LOCKED[104.19231534], SUSHI-0325[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-0624[0], SXP-2021123[0], TLM-PERP[0], TONCOIN[0716.610.6106955], TONCOIN-PERP[-78148.8], TRU[3548812.111905], TRU-PERP[-3551942], TRX[0], TRX-0325[0], TRX-0624[0], TRX-2021123[0], TRX-PERP[0], UNI[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-2021123[0], UNI-PERP[0], USD[2244598.73], USTC[0], USTC-PERP[0], XAUT[0], XRP[0], XRP-0325[0], XRP-0624[0], XRP-2021123[0], XRP-PERP[0], YFI[0], YFI-0325[0], YFI-2021123[0], YFI-PERP[0] | | |
| 01444295 | | BTC[0], TRX[.000001], USD[0.00] | | |
| 01444299 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[.002], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], JOE-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-123000], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.03], WAVES-PERP[0] | | |
| 01444307 | | ALGO[294.61543647], ETH[.00016902], ETHW[.00016902], FTM[1], TRX[.000226], USD[0.00], USDT[0] | | |
| 01444308 | | BTC-PERP[0], ETH-PERP[0], FTT[25.02297293], FTT-PERP[0], NEAR-PERP[0], SOL[.01914538], SOL-PERP[0], USD[3.47], USDT[1.79886462] | | |
| 01444313 | | TRX[.000002], USD[0.00], USDT[-0.00000005] | | |
| 01444327 | | 1INCH[0], BTC[0], CAKE-PERP[0], COMP[0], ETH[0], FTT[12.44884561], LINK[0], LTC[0], RUNE[0.04647878], SNX[0], SXP[0], TRX[.000276], USD[0.31], USDT[0.00965017], XRP[0] | | |
| 01444333 | | ATLAS[2101.18211905] | | |
| 01444335 | | 1INCH[0], AAPL[0], AGLD[0], BAL[0], BAND[0], BAT[0], BLT[0], BNB[0], BTC[0], COMP[0], CRV[0], DAI[0], ETH[0], FTT[0], GALA[0], HKD[0.00], JPY[0.00], LTC[0], MATIC[0], OMG[0], SHIB[0], SOL[0], SRM[0], SWEAT[0], SXP[0], TRX[0.00000700], UBER[0], UNI[0.00], USD[0.00], USDT[0.00000067], WBTC[0], XRP[0] | | |
| 01444341 | | USDT[0.00000751] | | |
| 01444342 | | RSR[285750], USD[-1.64] | | |
| 01444344 | | USD[0.05], USDT[0] | | |
| 01444354 | | BAQ[1], BTC[.00000004], DENT[1], ETH[.00000037], ETHW[.00000037], FRONT[1], KIN[2], TRX[.000777], USD[0.03], USDT[0.00055615] | Yes | |
| 01444357 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JOE-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00009], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01444361 | | ATLAS[7.538], USD[0.01] | | |
| 01444368 | | BNB[2.81746050], SOL[11.11113866], USD[202.96], USDT[0] | | |
| 01444369 | | HMT[.8534], TRX[.000002], USD[0.00] | | |
| 01444374 | | NFT (376638454507437466/FTX EU - we are here! #156668)[1], NFT (521016725762452718/FTX EU - we are here! #156754)[1] | | |
| 01444376 | | BAQ[1], BTC[0.02601590], ETH[.26893095], ETHW[.26893095], EUR[0.00], KIN[1], LINK[42.29525], SOL[4.87522241], TRX[.001115], USD[104.73], USDT[2458.29850322] | | |
| 01444377 | | 0 | | |
| 01444381 | | BTC[0.06600422], EUR[0.00], FTM[89.29843952], LRC[100.28654964], MATIC[99.29881794], SOL[5.24135737], USD[-30.82] | | |
| 01444390 | | ALPHA-PERP[0], AUDIO-PERP[0], BNB[.0074274], BTC[.00000912], BTC-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC[.00083015], SOL[.00000001], SOL-PERP[0], SXP[.085042], USD[0.35], USDT[3.55224400] | | |
| 01444394 | | ETH[0], TRX[.000002], USDT[1.008206] | | |
| 01444396 | | BEAR[837513.33], BTC-PERP[0], BULL[0], USD[0.36], USDT[0] | | |
| 01444401 | | BULL[0], FTT[0.00304585], USD[0.00] | | |
| 01444402 | | AKRO[2], BAO[4], BNB[0], ETH[-0.00000001], KIN[9], TRX[.000276], USD[0.00], USDT[0] | | |
| 01444413 | | AAVE[.0399928], ATLAS[139.9838], BNB[.22449305], BNB-PERP[0], BTC[0.00019996], BTC-PERP[0], DOGE[.09997225], ETH-PERP[0], FTT[.49991], LINK[.49991], POLIS[15.097696], POLIS-PERP[2.6], SAND[3.99911], SHIB[199964], SOL[.0799856], TRX[.652801], USD[1.37] | | |
| 01444418 | | USD[0.23] | | |
| 01444419 | | DOGE[1184.4094] | | |
| 01444422 | | USD[0.55] | | |
| 01444433 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[.0262024], BTC-MOVE-2021072Z[0], BTC-MOVE-2021080S[0], BTC-MOVE-WK-2021080G[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[43.7], FTT-PERP[0], KIN-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[31.87], VET-PERP[0] | | |
| 01444438 | | BNB[0] | | |
| 01444440 | | AVAX[.02497168], AXS[.1476], ETH[0], NEAR-PERP[0], SLP[2], USD[0.32], USD[0.02554084], XRP[0.89254995] | | |
| 01444444 | | 0 | | |
| 01444446 | | BTC[-0.00546030], BTC-PERP[0], ETC-PERP[0], TRX[.000779], USD[131.93], USDT[0.22713100], USDT-PERP[0] | | |
| 01444449 | | ADA-PERP[0], JASMY-PERP[21200], USD[12.86] | | |
| 01444453 | | USD[2.75], USDT[0] | | |
| 01444459 | | MATIC[.11126698], SHIB[61779.93382939], USD[106.12], USDT[0.15966111] | | |
| 01444463 | | BNB[0], BTC[0], ETH[0.00000001], TRX[0], USD[0.00], USDT[0.00012423] | | |
| 01444470 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004908], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0.02736616], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.00758882], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-2021094[0], SOL-PERP[0], SRM[.00228945], SRM_LOCKED[.02088271], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.72], USDT[0.00000006], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01444473 | | BTC[0.00000004], CEL[.0802], USD[0.91], USDT[2.41830677] | | |
| 01444478 | | TRX[.000003] | | |
| 01444482 | | BTC[0.00041124], BTC-PERP[0], ETH[0.00029882], ETH-PERP[0], ETHW[0.00029882], USD[-1.24] | | |
| 01444484 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.3], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[5533.94], FIL-PERP[0], FTM-PERP[0], FTT[99.06684575], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[778.329142], LUNA2_LOCKED[1816.0938], LUNC-PERP[0], MANA-PERP[0], MATIC[.27212375], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[105.64680399], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4235.49], USDT[0], USTC[110175.79503225], VET-PERP[16072], XLM-PERP[0], XRP[.00000053], XRP-PERP[0], ZIL-PERP[0] | | |
| 01444485 | | BTC[.00001741], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0.00041627] | | |
| 01444488 | | ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BTC[0.00175689], BTC-PERP[0], ETH[0.07998518], ETH-PERP[0], ETHW[0.14000000], FTT[2.7], FTT-PERP[0], GODS[.2], IMX[1.00780596], KSM-PERP[0], KSOS[201.83072575], LTC[0.00008007], MAGIC[1], MATIC[48.12165934], MATIC-PERP[0], ORCA[1], PEOPLE[10], PRISM[49.9905], QI[10], RNDR[.2], SHIB[136.53507756], SOL[3.9707933], SOL-PERP[0], SOS[100000], TRX[.000001], USD[45.55], USDT[0.00450269], XRP[387.19956319], XRP-PERP[0] | | |
| 01444490 | | USD[0.04] | | |
| 01444497 | | BTC[.99624492], DAI[0], ETH[0], ETH-PERP[0], FTT[25], USD[0.00], USDT[0.00012168] | | |
| 01444500 | | 0 | | |
| 01444502 | | ETH[0], TRX[0.00175448], TRX-PERP[0], USD[0.02] | | |
| 01444503 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-0331[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.32198115], LUNA2_LOCKED[5.41795602], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRISM[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[879.50000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-032500_XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01444510 | | SHIB-PERP[400000], USD[46.25], USDT[-21.53680500] | | |
| 01444524 | Contingent | AMPL[0], ETH[.00079921], ETHW[.00079921], LUNA2[0], LUNA2_LOCKED[11.84791557], SOL[.000894], SPELL[0], TRU[296.9406], USD[0.98], USDT[0] | | |
| 01444526 | | GMT-PERP[0], TRX[.000007], USD[0.06], USDT[0.00091053] | | |
| 01444527 | | APT[150.74980955], FRONT[1], FTT[68.22553886], MATICBULL[2569498.08367237], SGD[2.18], UBXT[1], USD[2.64], USDT[0.01790149], USTC[.00000001], ZRX[6332.72862668] | Yes | |
| 01444528 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-032500[0], DOT-032500[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-032500[0], EOS-20211231[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.2], SOL-032500_SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01444535 | | NFT [396784348477890168/FTX EU - we are here! #33939][1], NFT [487646121955135405/FTX EU - we are here! #33797][1], NFT [553955880809388546/FTX EU - we are here! #33622][1] | | |
| 01444540 | | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-20210924[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.36], XRP-PERP[0] | | |
| 01444541 | | GBP[0.00] | | |
| 01444542 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.07364748], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.05], VET-PERP[0], XRP[2.35268061], XRP-PERP[0] | | |
| 01444543 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01444544 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], TRX[339.73435796], USD[-5.32], XRP-PERP[0] | | |
| 01444549 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[1], AVAX-PERP[0], BTC[0.00439948], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[2], DOT-PERP[0], ETH[.08393031], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LCP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [539332045753804547/The Hill by FTX #44058][1], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[25], USD[119.70], XRP-PERP[0] | | |
| 01444564 | | FTT[.0191416], POLIS[.76685419], SOL[.01063916], USD[-11.16], USDT[23.31500418] | | |
| 01444565 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[43.56], XMR-PERP[.12], XRP-PERP[0], XTZ-PERP[0] | | |
| 01444569 | | 0 | | |
| 01444573 | | BTC[0] | | |
| 01444579 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.05304114], XRP[0] | | |
| 01444596 | | ETH[.00040367], ETHW[0.00040366], SOL[.00941089], TRX[.000006], USD[0.00], USDT[0] | | |
| 01444598 | Contingent | 1INCH[127.87116062], BNB[6.94624917], BTC[0.00558826], CRO[.0037], ETH[2.41687999], ETHW[0.00439911], FTT[1.099791], LTC[6.23612314], LUNA2[0.02426983], LUNA2_LOCKED[0.05662962], LUNC[13.04956493], MANA[.004266], MATIC[202.43909705], OMG[131.17253607], SAND[.00594], SOL[65.61029881], TRYB[862.53274590], USD[0.84], USDT[234.51434110], XRP[714.13522243] | | BTC[.00558], SOL[.56194415], USDT[233.807097] |
| 01444600 | | ATLAS[70], BRZ[.2112], TRX[.000013], USD[0.48], USDT[0.00000001] | | |
| 01444603 | | AR-PERP[0], AUDIO[2438.5122], BTC[0.08335649], EDEN[6800.10664], ETH[1.3806878], ETHW[1.5606878], FLOW-PERP[0], GRT[19985.0022], HNT[1461.0167], LUNC-PERP[0], RNDR[555.3889], RUNE[1873.63466], SAND[2556.4886], SOL[570.93139658], UNI[308.63826], USD[28267.96] | | |
| 01444608 | | ALT-PERP[0], BTC-PERP[0], ETH-20210924[0], FTT[0.00183479], USD[0.00], USDT[0] | | |
| 01444609 | | USD[0.00], USDT[0.00000116] | | |
| 01444622 | | BNB[.00000515], DOGE-PERP[0], ETH-PERP[0], USD[-0.06], USDT[4.42587899] | | |
| 01444625 | Contingent, Disputed | ALPHA-PERP[0], AMZN[.00000018], AMZNPRE[0], ASD[0], AUDIO-PERP[0], AXS-PERP[0], BNT[0.00000001], BTC[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-PERP[0], BULL[0], CLV-PERP[0], COIN[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], GRT[0], HNT-PERP[0], KIN-PERP[0], MTL-PERP[0], OKB[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SRM-PERP[0], SUSHI-20210924[0], TOMO[0], TOMO-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01444628 | | BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0] | | |
| 01444631 | | KIN[.00000001], USD[0.00], USDT[0] | | |
| 01444633 | Contingent | DOT[10], ETH[.0005692], ETHW[.0005692], GBP[0.00], LUNA2[23.79934275], LUNA2_LOCKED[55.53179975], LUNC[120.9905495], MKR[.0008188], TRX[.000006], USD[0.01], USDT[1587.56601347] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01444638 | | BTC[0], BTC-PERP[0], CREAM-PERP[0], HT[0], USD[0.00] | | |
| 01444651 | | CAKE-PERP[0], TRX[.000002], USD[0.33], USDT[0] | | |
| 01444657 | | BTC-20210924[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01444658 | Contingent | AAVE[0], ATLAS[11636.45445], ATOM[156.7731872], AXS[18.89673066], BNB[0], BTC[0.42874796], CRO[17265.21713], ETH[2.58711068], ETHW[2.58711068], FTT[70.51106997], LINK[91.18023348], LUNA2[2.26409898], LUNA2_LOCKED[5.28289762], MANA[897.846442], POLIS[266.85604904], SOL[27.44952077], TRX[.000785], USD[1002.45], USDT[913.79512617], XRP[2723.793774] | | |
| 01444664 | | BCH-PERP[0], ENJ-PERP[0], ETH[0.00092025], ETH-PERP[0], ETHW[0.00092025], FTT[.07437664], TRX[.000062], USD[0.00], USDT[0] | | |
| 01444673 | | ETH[0], TRX[0], USDT[0] | | |
| 01444678 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], EUR[0.00], LINK[0], SOL[0], XRP[0] | | |
| 01444679 | | FTT[50.44897511], TRX[.000064], USDT[0.00000007] | | |
| 01444681 | Contingent, Disputed | USDT[0.00030271] | | |
| 01444694 | | BNTX-0624[0], BTC[1.18826136], BTC-PERP[0], ETH[1.00533617], ETH-PERP[0], ETHW[0.00044168], EUR[0.00], FB-0624[0], GME-0624[0], NFLX-0624[0], SHIB-PERP[0], TSLA-0624[0], USD[0.00], XRP[4195.06929043] | | |
| 01444695 | | BTC[0], FTT[0], USD[0.00] | | |
| 01444699 | Contingent, Disputed | USDT[0.00009830] | | |
| 01444700 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00002045], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01444701 | | USD[0.00], USDT[0] | | |
| 01444703 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[0.00000001], TRX[.000002], USD[0.00], USDT[0.00000086] | | |
| 01444705 | | BTC[0], ETH[.2799468], ETHW[.12697587], EUR[0.00], USD[0.32] | | |
| 01444706 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 01444710 | | ADABULL[25.18677924], BNB[.00001632], TRX[.000048], USD[0.00], USDT[-0.64742414], VETBULL[113060.32], XRP[169], XRPBULL[325730] | | |
| 01444718 | | BTC-PERP[0], TRX[.000001], USD[0.99], USDT[0.00000001] | | |
| 01444720 | | BCHBULL[927.82368], BNBBULL[.00001], DOGEBULL[3.76528446], DOGE-PERP[0], ENS[1.98], ETCBEAR[54963425], ETH-PERP[0], HTBULL[35.9962], MATICBULL[21.695877], SHIB-PERP[0], SUSHIBULL[2181978.963], SXPBULL[19004], THETABULL[13.57457253], TRX[.000002], USD[-0.89], USDT[1.00000002], VETBULL[63.992799], XRPBULL[4640] | | |
| 01444723 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.50], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 01444734 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT[.00000001], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRV[0], DOT-PERP[0], ENJ[0], EOS-PERP[0], ETH[0.10900000], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[30.24651698], FTT-PERP[0], JOE[.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00057920], SRM_LOCKED[.33460665], SRM-PERP[0], STEP[.00000001], STETH[3.17159461], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01444737 | | BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], SHIB[92151.94896430], TRX[2.81572757], TRX-PERP[0], USD[-0.01] | | |
| 01444739 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 01444741 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01444757 | | | | |
| 01444763 | | BNBBULL[.00001513], DOGEBULL[39.47037308], FTM[.9472], GRT[.7972], KIN[6860], LINKBULL[.00114], MANA[.8048], MATIC[3.3465], MATICBULL[.06], SHIB[36650657.11], TRX[.000002], USD[1.89], USDT[0] | | |
| 01444764 | | FTT[0.00433369], TRX[.00078], USD[0.00], USDT[0.00554461] | | |
| 01444770 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00000001], LUNC-PERP[0], ONE-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01444771 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1304.2], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00011705], LUNA2_LOCKED[0.00027313], LUNA2-PERP[0], LUNC[25.49], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.85], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01444773 | Contingent, Disputed | TRX[.000002], USD[0.00] | | |
| 01444775 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-15.4], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.26406174], LUNA2_LOCKED[0.61614406], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[213.42394723], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.03348372], SRM_LOCKED[.31538246], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001887], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[55.81], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01444778 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000033], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01444781 | | DOGE[0], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01444789 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00902508], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0105[0], BTC-MOVE-0207[0], BTC-MOVE-0214[0], BTC-MOVE-0405[0], BTC-MOVE-0520[0], BTC-MOVE-0727[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[34.34293162], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[6649.94563837], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2996.86], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01444792 | | FTM[34993.35], GBP[102.02], MATIC[2930.17339], SOL[486.16278], TRX[26.994876], USD[33722.33], USDT[.002834] | | |
| 01444793 | | BTC[0.01029000], CEL[.099335], FTT[.099544], SHIB[99335], SOL[.009867], SUSHI[.484705], USD[12.25] | | |
| 01444801 | | 0 | | |
| 01444811 | | DOT[336.02548055], SOL[69] | | |
| 01444820 | Contingent, Disputed | TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01444825 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00007], USD[0.39], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01444833 | | ALGO-PERP[0], BTC[0.16181126], BTC-PERP[0], CRO[2287.0588], DOT-PERP[0], ETH[0.00099862], ETH-PERP[0], ETHW[-0.00000137], FTT[0.10430050], ICX-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (489427677588558097/The hill y FTX #22738)[1], RON-PERP[222], RUNE-PERP[0], SOL[.0294024], SOL-PERP[0], SUSHI[.49811], TONCOIN[70.3194], TONCOIN-PERP[0], TRX[0.00045600], TRX-PERP[0], USDX-304.09], USDT[98.78498528], YFI[0.00099964] | | |
| 01444836 | | AAVE-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[0], ETH-PERP[0], ETHW[4.538], FTT[51.06597556], LUNC-PERP[0], RUNE-PERP[0], USD[50223.21], USDT[0] | | |
| 01444846 | Contingent | ATLAS[31965.46630458], BTC[0.00007004], ETH[.0001], ETHW[.0001], MATIC[8.05022338], POLIS[495.29412922], RAY[755.0193086], SOL[481.30373487], SRM[1162.61425632], SRM_LOCKED[17.43155041], USDT[1.47359871] | | |
| 01444847 | | 0 | | |
| 01444852 | Contingent, Disputed | BAO[1], DENT[1] | | |
| 01444859 | | AAPL[.21804205], MSTR[.02977979], TSLA[.21853434], USD[100.20] | | |
| 01444864 | | PRISM[3106.26214444], USDT[0] | | |
| 01444867 | | BTC[0], EUR[0.00], FTT[0.19766895], USD[1.21], USDT[0] | | |
| 01444868 | | TRX[.000057], USD[0.15], USDT[0] | | |
| 01444874 | Contingent | BCH[0.00082528], BNB[0.00878071], BNB-PERP[0], BTC[0.00002336], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-PERP[0], CEL[0], ETH[0.00094189], ETHW[0.00094189], FTT[.09642466], LINK[.0899623], LTC[0.00950591], LUNA2[0.20288504], LUNA2_LOCKED[0.47339844], MATIC[0], SOL[0.10884888], SOL-PERP[0], TRX[.28864], UNI[.24335584], USD[-10.97], USDT[0.00250411], YFI[0.00099895] | | |
| 01444876 | | BTC-PERP[0], NFT (307575417482622498/FTX EU - we are here! #209672)[1], NFT (445957473701213254/FTX EU - we are here! #209422)[1], NFT (446167590481749933/FTX EU - we are here! #209480)[1], USD[0.00], USDT[112.12] | | |
| 01444888 | Contingent | AVAX[9.89802], AVAX-PERP[0], BNB[1.81], BNB-PERP[0], BRZ[.14440315], BTC[0.54088098], BTC-PERP[0], DOGE[5017.9252], DOGE-PERP[0], DOT[40.39188], DOT-PERP[0], ETH[.25907], ETH-PERP[0], ETHW[.25907], EUR[0.00], LTC[.002916], LTC-PERP[0], LUNA2[2.40579463], LUNA2_LOCKED[5.61352080], LUNC[7.75], LUNC-PERP[0], MATIC[500], MATIC-PERP[0], SOL[7.37], SOL-PERP[0], TRX[.000004], USD[516.31], USDT[0.00348050] | | |
| 01444908 | | TRX[.000039], USDT[0.00000001] | | |
| 01444918 | | USD[0.00], USDT[0] | | |
| 01444919 | Contingent | SRM[.0411352], SRM_LOCKED[.028783], TRX[.000024], USD[1.60] | | |
| 01444922 | | XRP[50] | | |
| 01444923 | | TRX[.000002], USDT[6] | | |
| 01444925 | | ICP-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01444928 | Contingent | AVAX[1.86169695], DFL[.5368], ENJ[18], ETH[.02981926], ETH-PERP[0], ETHW[0.00476512], FTM[5], LUNA2[0.00061216], LUNA2_LOCKED[0.00142838], SOL-PERP[0], USD[20.25], USDT[0.54769089], USTC[.086655], ZIL-PERP[0] | | |
| 01444934 | | ADA-PERP[0], DOT[0.06831196], BTC-PERP[0], C98[0], COPE[124.97500000], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0.00131828], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.09752000], SLP-PERP[0], SOL[0], SRM[23.53727254], SRM-PERP[0], STEP[0], USDX-32.34], USDT[0], VETBULL[0], XRP-PERP[0] | | |
| 01444936 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[1.72], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], XTZ-PERP[0], YFI-PERP[0] | | |
| 01444942 | | GBP[0.00], UBXT[1], USD[0.00] | | |
| 01444948 | | USDT[0.00026271] | | |
| 01444951 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.06] | | |
| 01444955 | Contingent | BAND[20.98070449], BNB[0], BTC[0], EUR[0.00], FTT[3.96506548], LINK[10.15264326], SRM[.00558293], SRM_LOCKED[.03361472], TRX[.000066], USD[0.00], USDT[0] | | |
| 01444957 | | BTC[0], ETH[0.00019227], ETH-PERP[0], ETHW[0], FTT-PERP[0], USD[8.95], USDT[0.00000001] | | |
| 01444964 | | AMPL[0], BAO[2], BTC[0], EUR[0.00], KIN[11.60627321], MATIC[0.00003896], USD[0.00], USDT[0.00000021] | Yes | |
| 01444972 | Contingent | ADA-PERP[0], AXS-PERP[0], BCH[0], BNB[22.22274628], BTC[0.20465421], BTC-PERP[0], DOGE[52252.541372], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00753229], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00566417], LUNA2_LOCKED[0.01321641], LUNC-PERP[0], MANA-PERP[0], NFT (465277465750094666/FTX AU - we are here! #37668)[1], NFT (554054998079296082/FTX AU - we are here! #37704)[1], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.08813683], SRM_LOCKED[5.62134703], SRM-PERP[0], SXP[0], TRX[.000017], USD[1.68], USDT[0.00316749], USTC[0], USTC-PERP[0], XRP[.950541], XRP-PERP[0] | | |
| 01444978 | Contingent | AKRO[2], BAO[4], KIN[1], LUNA2[0.00831153], LUNA2_LOCKED[0.01939357], LUNC[1809.85349264], MANA[18.80060644], SAND[13.25710116], SHIB[1992173.19583451], TRX[1], USD[0.00] | | |
| 01444982 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ICP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.52], USDT[.546767], USTC-PERP[0] | | |
| 01444988 | Contingent | ATLAS[170], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0074215], SOL-PERP[0], SRM-PERP[0], USD[-0.59], USDT[0.00000001] | | |
| 01444994 | | FTT[25.095733], NFT (295703454460122586/FTX EU - we are here! #164956)[1], NFT (313094587350467026/FTX EU - we are here! #164498)[1], NFT (337673529213864707/FTX EU - we are here! #164855)[1], NFT (531647324168625448/The Hill by FTX #16999)[1], USD[0.00], USDT[0.00000001] | | |
| 01445001 | | BTC[0], USD[0.05] | | |
| 01445005 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-0325[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2.91], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01445006 | | ETCBULL[2.42], HTBULL[40], USD[0.05], USDT[0] | | |
| 01445009 | | BNB[0], USD[0.00] | | |
| 01445010 | | ADA-PERP[0], APE-PERP[0], BTC[0.02239596], BTC-PERP[0], DOGE[488.94942], DOT[0.00000001], ETH[.04099263], ETH-PERP[0], EUR[2890.00], FTT[.08357884], NEAR-PERP[0], PAXG[.0149], USD[2.81], USDT[0], XRP-PERP[0] | | |
| 01445012 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01445018 | | ATLAS[7.208], AUDIO[.63881], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0064452], DFL[.7983], FTT[.59981], GMT[.94509], LINK[.096941], POLIS[.081399], SOL-PERP[0], SPELL[54.552], USD[0.00], USDT[0] | | |
| 01445024 | | BAO[1], BNB[0.00000001], ETH[0], FTT[0], KIN[3], MATIC[0], SOL[0], STETH[0], TRX[.000778], USD[0.00], USDT[0.00000673] | | |
| 01445032 | | ETH[0] | | |
| 01445038 | | ADABULL[0.00399930], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00007000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[12.07870578], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[5.24321085], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.56], VETBULL[4.59], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01445039 | | TRX[.000001], USDT[0.27071580] | | |
| 01445051 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DAWN-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GRT[.8988], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP[.06], TOMO-PERP[0], TRX[.000001], USD[0.28], USDT[0], ZIL-PERP[0] | | |
| 01445052 | | DOGE-PERP[0], ETH[0.00065068], ETHW[0.00065068], TRX[.000002], USD[0.11], USDT[28.66918395] | | |
| 01445077 | Contingent | AVAX[.48082], BNB[.056616], BTC[.00107685], DOT[2.15746168], ETH[.03152625], ETHW[.03152625], FTT[.491572], LUNA2[0.00002470], LUNA2_LOCKED[0.00005764], LUNC[5.379752], SOL[.47068083], TRX[.000002], USD[4.17] | | |
| 01445081 | | AAVE-PERP[0], ADA-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USDI-0.01], USDT[0.54731549], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01445083 | | ATLAS-PERP[0], SOL[-0.00000145], STEP-PERP[0], USD[0.37], USDT[0] | | USD[0.36] |
| 01445091 | | BAO[7439.66060347], DENT[440.37096224], KIN[37885.37200698], ORBS[31.52416674], SHIB[394045.0360253], STMX[98.99349831], TRX[34.04688143], USD[0.00] | Yes | |
| 01445098 | | ETH[0], TRX[.000001], USD[0.00], USDT[10.50648851] | | |
| 01445102 | | BTC[0] | | |
| 01445103 | | TRX[.000019] | | |
| 01445105 | Contingent, Disputed | KIN[1] | | |
| 01445110 | | TRX[.000002], USD[0.00], USDT[0], XRP[.07298872] | | |
| 01445111 | | BTC[.02455794], ETH[.20173193], ETHW[.20173193], FTT[5.35568547], LINK[12.09758], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01445112 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01445116 | | FTT[0.04330516], MATIC[9.982], USD[0.00], USDT[0] | | |
| 01445117 | | USD[2.27], USDT[.007341] | | |
| 01445121 | Contingent, Disputed | USDT[0.00026335] | | |
| 01445122 | | ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SLP-PERP[0], TRX[.000008], USD[1.00], USDT[0], YFI-PERP[0] | | |
| 01445123 | | BTC[0], ETH[0], FTT[14.09874029], GBP[0.00], SOL[22.75668828], USD[0.00], USDT[0] | | |
| 01445130 | | ALT-PERP[0], BTC[0.00839840], ETH[.11897739], ETHW[.11897739], USD[3.09] | | |
| 01445137 | Contingent, Disputed | KIN[1] | | |
| 01445141 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00002713], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.29393277], ETH-PERP[0], ETH[0.29393278], EUR[0.00], FTM-PERP[0], FTT[.15130907], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[3.26], VET-PERP[0], XTZ-PERP[0] | | |
| 01445142 | | DOGEBULL[.0008299], USD[0.06], USDT[0.00352158] | | |
| 01445148 | | ALGOBULL[65769471.8], ALTBULL[.74397017], ATOMBULL[714737.98385], BULLSHIT[.228], DEFIBULL[.385], EOSBULL[162758.91], LTCBULL[172.47093], MATICBULL[38600.723], SUSHIBULL[16441597.587], THETABULL[9074.63493711], USD[0.01], USDT[0], VETBULL[180318.4956879], XRPBULL[17409.81], XTZBULL[1505.091241], ZECBULL[34380] | | |
| 01445149 | | BTC[0.14503757], CRV[274], ETH[1], ETHW[1], EUR[0.00], FTT[25.24729020], SOL[12], USD[7.22] | | |
| 01445150 | | AKRO[1], BAO[13], DENT[1], DOGE[26.1453247], EUR[0.00], RUNE[2.00894537], UBXT[2] | | |
| 01445153 | Contingent, Disputed | AMPL[0], BNB[0], FTT[0], TRX[0], USD[0.00], USDT[0.00000159] | | |
| 01445163 | | 1INCH[.02127], ADA-PERP[0], AUDIO[.88951], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[2.01], USDT[0] | | |
| 01445164 | | 0 | | |
| 01445169 | | FTT[1.19976], TRX[.000002], USDT[3.01293051] | | |
| 01445186 | | LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.25], XRP[0] | | |
| 01445191 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA[1950], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0.09710810], SOL-PERP[2.88000000], USD[-9.89], USDT[0.44931641], XRP-PERP[0] | | |
| 01445192 | | NFT (305702964791400424/FTX EU - we are here! #186998)[1], NFT (415168035766018404/FTX EU - we are here! #187068)[1], NFT (499794936280620758/FTX EU - we are here! #186806)[1], NFT (551845526700503339/The Hill by FTX #17391)[1], USD[0.02] | | |
| 01445194 | Contingent, Disputed | USD[0.00007785] | | |
| 01445196 | | TRX[.000019] | | |
| 01445199 | | AVAX[0], BNB[0], BTC-PERP[0], ETH[0], FTM[.37524569], RUNE-PERP[0], SOL[0], USD[0.01] | | |
| 01445201 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000938], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[-0.00000002], ETH-PERP[0], ETHW[0], FTM[.00000001], FTT[162.19523157], FTT-PERP[0], GALA-PERP[0], GMT[.00000001], GMT-PERP[0], GST[.00000649], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00000001], RAY[70.02009128], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[15.11806213], SOL-PERP[0], SOS[.00000001], SRM[317.92605114], SRM_LOCKED[7.5221895], SRM-PERP[0], USD[-0.09], USDT[0.00000006], XAUT-PERP[0], XRP-PERP[0] | | |
| 01445209 | | BNB[0] | | |
| 01445212 | Contingent, Disputed | USDT[0.00006086] | | |
| 01445233 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.85581988], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.09501285], ETH-PERP[0], ETHW[1.09501285], FTT[40], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[26.05], USDT[0.00003636], VET-PERP[0], XRP-PERP[0] | | |
| 01445234 | | BTC[0], ETH[0], EUR[0.00], FTT[0], USD[0.11], USDT[0.00000001] | | USD[0.11] |
| 01445241 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01445243 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAND-PERP[-568.7], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[-11166.8], CHZ-PERP[0], CREAM-PERP[-5.36], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[-9.80000000], EUR[0.00], FIL-PERP[0], FTT[25.05428802], FTT-PERP[0], FTXDXY-PERP[-1.77], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[-4.84999999], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[-4], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[-8], MANA-PERP[-27], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[-4], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[-234.57], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[-17.69999999], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20084.36], USTC-PERP[-1810], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01445244 | | BTC[0], CEL[0], ETH[0.00000001] | | |
| 01445245 | | USDT[0] | | |
| 01445251 | | USD[0.01] | | |
| 01445255 | | USD[25.00] | | |
| 01445261 | | TRX[.000002] | | |
| 01445267 | | BTC[0.00002466], SOL[.3168992], TRX[.000001], USD[25.00], USDT[2231.1980288] | | |
| 01445273 | | ETH[0], FTM[0], MATIC[0], REEF[.00000001], SLP[29.9848], SOL[0], USD[0.00] | | |
| 01445278 | Contingent, Disputed | SXPBULL[8.703], TRX[.000001], USD[0.05], USDT[0] | | |
| 01445281 | Contingent | AUDIO[92.20226507], BTC[0.05191643], ETH[0.12462515], ETHW[0.12395799], EUR[0.00], MANA[392.56101708], RAY[33.57560369], SOL[6.34204386], SRM[39.82817064], SRM_LOCKED[.82382556], USD[2.48] | | BTC[.041479], ETH[.121778] |
| 01445282 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01445283 | Contingent | ADA-PERP[0], APE[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[9.22652952], FTT-PERP[0], GMT[10], GST[0], SHIB-PERP[0], SOL[0.72834520], SOL-PERP[0], SRM[64.96237848], SRM_LOCKED[1.49006626], SRM-PERP[0], USD[0.23], USDT[90.19236865], XRP-PERP[0] | | |
| 01445285 | | FTT[.00020183], USD[53.52] | | USD[50.64] |
| 01445295 | | 0 | | |
| 01445297 | | BNB[0], BNB-PERP[0], CHF[0.00], FTT[0], GALA[0], KNC[0], USD[0.00], USDT[0.00005825] | | |
| 01445300 | | BTC[0], ETH[0], TRX[.800001], USD[0.00], USDT[0.00915748] | | |
| 01445305 | Contingent, Disputed | UBXT[1], USD[0.00] | | |
| 01445306 | | BAO[1], DENT[1], EUR[0.00], KIN[3], POLIS[.00036479], TRX[1], UBXT[2] | Yes | |
| 01445309 | | BTC[0], TRX[346.35998678] | | |
| 01445311 | | TRX[0] | | |
| 01445312 | | ADA-PERP[0], BTC-PERP[0], ETH[.00204187], ETH-PERP[0], ETHW[0.00204186], LTC-PERP[0], USD[-1.13] | | |
| 01445321 | Contingent | ATOM[3.9996], AVAX[4.9992], BTC[.04499176], DOGE[199.98], DOT[3.9992], ETH[.2429514], ETHW[.2429514], EUR[630.69], FTT[2.9994], LUNA2[0.21047218], LUNA2_LOCKED[0.49110175], LUNC[15065], SOL[2.9994], USD[30.00], USDT[480.97306773], USTC[20], XRP[1316.40207545] | | |
| 01445329 | | 0 | | |
| 01445331 | | ATLAS[0], BTC[0], CEL[0], ETH[0], LUNC[0], POLIS[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01445338 | | 0 | | |
| 01445366 | | USD[0.00], USDT[0] | | |
| 01445372 | | AKRO[1], BAO[4], BNB[.03336042], CRO[106.3319547], DENT[1], DOGE[95.26158285], KIN[3], LRC[195.26050872], MATIC[50.58105422], RUNE[3.04334991], SHIB[2474146.29861891], SOL[1.92194035], SRM[5.85548817], SXP[1.05398439], USD[0.00] | Yes | |
| 01445377 | | 0 | | |
| 01445385 | | BTC[0.00002814] | | |
| 01445389 | | EUR[300.00], SOL-PERP[0], USD[-1.02] | | |
| 01445392 | Contingent | ATOM[11.33821514], AURY[3], BAT-PERP[0], BNB[0.44829349], BTC-PERP[0], CEL-PERP[0], DOT[0.61995124], ETH-PERP[0], EUR[176.38], FTM-PERP[0], FTT[3.899316], LINK[1.20380465], LTC[.00218063], LUNA2[0.00017267], LUNA2_LOCKED[0.00040290], LUNC[37.6], MATIC[10.27655323], SAND[21.99604], SOL[3.1732803], SOL-PERP[0], TRX-PERP[0], UNI[9.02616780], USD[63.40], USDT[13.25320323] | | ATOM[11.052794], DOT[.600081], LINK[1.199784], MATIC[10.029685] |
| 01445393 | | BTC[0], ETH[.00000001], FTT[0], LTC[0.65758016], SOL[0] | | |
| 01445398 | | BTC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[4.16] | | |
| 01445401 | | AR-PERP[0], BCH[0.00076838], BF_POINT[200], BTC[0.00009905], ENS[.00423568], ETHW[0.00038031], FTT[.0988828], LINK[0.17646202], LTC[.0037571], NFT [366446972676456125|ONE BRONCO #3](1], NFT [574703887272760077|ONE BRONCO #2](1], SOL[0.01855572], TRX[.000874], USD[0.01], USDT[0.00000002] | | |
| 01445404 | | TRX[.000001], USD[0.68], USDT[0] | | |
| 01445405 | | FTT[0.02810767], MATIC[0], USD[0.00] | | |
| 01445413 | | BAT-PERP[0], CHZ-PERP[0], CRV-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01445417 | | TRX[.000777], USD[8.40], USDT[100] | | |
| 01445435 | Contingent | AGLD[0], BNB[0], BTC[0], BULL[0], ETH[0.00000253], FTM[0], FTT[0], MNGO[0], RAY[0], SOL[0], SRM[0.00440344], SRM_LOCKED[.15569689], SUSHI[0], USD[0.00] | | |
| 01445439 | | EUR[0.00] | | |
| 01445442 | Contingent, Disputed | USDT[0.00002172] | | |
| 01445443 | | BTC[0], FTT[0.21449397], RAY[0], USD[0.00], USDT[0] | | |
| 01445445 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210924[0], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01445446 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.092685], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0], SOL-PERP[0], STEP[0], USD[0.02], USDT[0.00000004] | | |
| 01445452 | | BTC[0.00099844], EUR[0.00], USD[2.23], USDT[0.43319709], USTC[0] | | USD[2.18] |
| 01445457 | | USD[0.06] | | |
| 01445458 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01445464 | Contingent, Disputed | USDT[0.00011169] | | |
| 01445472 | Contingent, Disputed | USD[50.01] | | |
| 01445485 | | ETH[0.00028911], ETH-PERP[0], ETHW[-0.00468426], LUNC-PERP[0], USD[0.00], USDT[8.55554804] | | |
| 01445491 | | APE[6.95912034], MBS[399.78487328], TRX[1], UBXT[3], USD[0.00], XRP[327.88996018] | | |
| 01445492 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00029981], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.169], UNI-PERP[0], USD[0.00], USDT[0.00169711], VET-PERP[0], XRP-PERP[0] | | |
| 01445505 | Contingent, Disputed | USDT[0.00021333] | | |
| 01445510 | | ADABULL[0], AVAX[0], BTC[0.00003320], BULL[0], ETH[.00000001], ETHBULL[0], FIL-PERP[0], FTT[0], USD[0.36], USDT[0] | | |
| 01445511 | | BIT[26.99748], TONCOIN[6.098902], USD[0.67], USDT[0.00000001] | | |
| 01445518 | | MATIC[757.5147], SOL[24.55279969], USD[0.00], USDT[0.00348] | | |
| 01445522 | | BTC[0], LOOKS[387.16718503], USD[11396.54], USDT[4517.17887527] | | |
| 01445523 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.24], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01445525 | | CRO[90.61198545], USD[32.32], USDT[0] | | |
| 01445526 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LTC[0.03308478], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01445531 | | TRX[.000125], USD[0.00], USDT[0.00001680] | | |
| 01445543 | Contingent, Disputed | RSR[1] | | |
| 01445549 | Contingent | AAVE[0.00001502], BNB[0], BTC[0], DOGE[181.22907625], DOT[16.06235519], EDEN[0], ETH[.00000458], ETHW[.50138858], GBP[0.00], LINK[0.00017740], LUNA2[0.00], LUNA2_LOCKED[3.65212338], LUNC[4.16872897], MATIC[0], SLND[80.78540844], SOL[0.00004602], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01445564 | | AVAX-PERP[0], FTT[0.00811625], FTT-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01445574 | Contingent | CAD[0.01], CEL-PERP[0], LUNA2[0.00392499], LUNA2_LOCKED[0.00915832], LUNC[.003274], LUNC-PERP[0], ROSE-PERP[0], TRX[.000058], USD[0.04], USDT[0.00860200], USTC[.5556] | | |
| 01445584 | | CRV-PERP[0], REN-PERP[0], TONCOIN[1.9], USD[0.29], USDT[0.00384339] | | |
| 01445585 | Contingent, Disputed | USD[2.21] | | |
| 01445599 | | AUDIO[0], DAI[0], DAWN[0], LINA[0], MATIC[0], MTL[0] | | |
| 01445600 | | NFT (431976583774762944/FTX EU - we are here! #24549)[1], NFT (485783667216163626/FTX EU - we are here! #24748)[1], NFT (523346207508967213/FTX EU - we are here! #24205)[1] | | |
| 01445602 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], PERP-PERP[0], USD[0.00] | | |
| 01445605 | Contingent, Disputed | BTC[0.00005126], ETH[0], LUNC[.00000001], SOL[0.00986320], USD[13.68], USDT[0.00271601] | | |
| 01445611 | | ETH[0], ETHW[0], USD[0.04] | | |
| 01445627 | Contingent, Disputed | KIN[1] | | |
| 01445639 | | AAVE-PERP[.89], ADA-PERP[0], BTC-PERP[0], COMPBULL[101.94896004], COPE[130.40614268], DOGEBULL[.8929729], DOGE-PERP[0], ETHBULL[.029], EUR[0.00], FTT[.03496957], FTT-PERP[0], GRTBULL[425.01554872], GRT-PERP[0], LUNC-PERP[0], NFT (394498343606995959/FTX Promos #10)[1], NFT (530300312829785312/crypto cars #55)[1], SOL-PERP[1.08], SRM[18.84235973], SRM-PERP[0], THETABULL[.95544205], USD[-35.67], USDT[0.02206546], VETBULL[146.83383786], XRPBULL[30349.97424858] | | |
| 01445640 | Contingent | ADA-0930[0], BTC-0930[0], CEL-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[3.78490605], ETH-PERP[0], ETHW[3.78490605], FTM-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[4.88853200], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[5160.03544540], USTC[296.56942839], USTC-PERP[0] | | |
| 01445646 | Contingent, Disputed | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000899], BTC-PERP[0], ETH[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01445658 | | FTT[.09818], USD[0.00], USDT[0.0000012] | | |
| 01445674 | | USDT[1.18582459] | | |
| 01445676 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01445680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-2021231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.59], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01445681 | | EUR[1000.00] | | |
| 01445685 | | AAVE-20211231[0], ADABULL[0.01209782], ADA-PERP[0], AGLD-PERP[0], AMD-0325[0], ASD-PERP[0], ATLAS[340], ATLAS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00007181], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], DOT-0325[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.46], FIDA[2], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ORBS-PERP[0], SAND[5], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0980033], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[11.23072808], TSLA-0325[0], USD[-4.97], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01445687 | | BNB-PERP[0], BTC-MOVE-0130[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01445689 | Contingent, Disputed | USDT[0.00022463] | | |
| 01445692 | | USD[0.00], USDT[0] | | |
| 01445711 | | ETH[.052], ETHW[.052], USDT[1.12815847] | | |
| 01445715 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01445718 | Contingent, Disputed | RSR[1] | | |
| 01445730 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[18.5], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[187.25], USDT[0], YFI-PERP[0] | | |
| 01445742 | | 0 | | |
| 01445753 | | BTC[0.01181531], BTC-PERP[0], CLV[2.75696882], DOGE[.61306474], DOGE-PERP[0], DOT-PERP[0], GBP[0.00], SHIB-PERP[0], USD[2453.10] | | |
| 01445762 | Contingent | ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00249278], SRM-PERP[0], TRX[.747001], USD[0.00], USDT[0.66302551], VET-PERP[0], XTZ-PERP[0] | | |
| 01445766 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00098707], ETH-PERP[0], ETHW[0.00098706], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[49.81] | | |
| 01445770 | Contingent | DYDX[2.49953925], ETH[1.60456920], ETHW[11.697777], RUNE[48.567681], SNX[75.98575494], SOL[0], SRM[215.39772439], SRM_LOCKED[2.98021121], USD[2.11], USDT[.315] | | |
| 01445771 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01445777 | | 0 | | |
| 01445791 | | AKRO[1], BAO[1], USD[0.00] | Yes | |
| 01445798 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], GRT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01445807 | | SOL[-0.00633497], TRX[.000001], USDT[0.83409874] | | |
| 01445813 | | BNB[.00092076], USD[0.32] | | |
| 01445817 | | 0 | | |
| 01445823 | | ALGOBULL[1568.4], ATLAS[4199.16], ATLAS-PERP[0], DOGEBULL[.006], SLP-PERP[0], USD[0.00], USDT[5.000014] | | |
| 01445827 | | BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (478110393896072619/Tournament Fighter #10)[1], SOL-PERP[0], TRX-PERP[0], USD[0.18] | | |
| 01445838 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[537.66], FIL-PERP[0], FTM-PERP[0], FTT[31.19308934], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[18.1], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[21.9860418], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[2650.75], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01445840 | Contingent | ALGO[0], ATLAS[0], BNB[0.74137622], GRT[0], KSOS[0], LUA[315.74224038], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00436164], SAND[0], SLP[0], SOL[23.35012615], TONCOIN[0], USD[11.51], USDT[0] | | |
| 01445860 | | 0 | | |
| 01445866 | | ALPHA[1.00893457], TRX[1], USD[0.00] | Yes | |
| 01445867 | | TRX[.000003], USDT[.167] | | |
| 01445871 | | BTC[0.00001888], CRO-PERP[0], ETH[0.01078787], ETHW[0.01078787], LOOKS[322.92049780], SOL[0], USD[2.02], USDT[0] | | |
| 01445872 | | BNB[0], ETH[0], LTC[0], SOL[.00000001], UNI[0], USD[0.00], XRP[0.01740280] | | |
| 01445884 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01445886 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[50], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00674629], LUNA2_LOCKED[0.01574135], LUNC[1469.02], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[8100000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.97], USDT[.89278869], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[239], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01445899 | Contingent, Disputed | TRX[1], UBXT[1] | | |
| 01445909 | | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.26929908], FTT-PERP[0], USD[0.93] | | |
| 01445911 | | FTM[.99848], USD[0.76], USDT[1.91] | | |
| 01445913 | Contingent, Disputed | AKRO[2], ATLAS[0], BAO[7], BTC[.00000014], CAD[0.00], DENT[1], DYDX[0], EUR[0.00], KIN[2], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 01445925 | Contingent | AAVE[0], AVAX[12.42058232], AXS[0], BRZ[78.84432911], BTC[0.19740931], DOT[54.70559021], ETH[2.62715221], ETHW[0], FTT[2.70000001], LINK[60.32661323], LUNA2[0.00334209], LUNA2_LOCKED[0.00779822], LUNC[0], MATIC[407.19117102], SOL[13.45602180], UNI[22.60702268], USD[0.00], USDT[0] | | |
| 01445932 | | BTC-PERP[0], USD[0.07] | | |
| 01445934 | | ETH[0.0004452], ETHW[0.00004452], NFT (453568317425604387/FTX EU - we are here! #283054)[1], NFT (553983904840771157/FTX EU - we are here! #283050)[1], TRX[.000005], USD[2.10], USDT[1.408841711] | | USDT[1.339002] |
| 01445942 | Contingent | 1INCH[0], AAVE[0.00468900], ATLAS[14.114], LTC[0.08450409], LUNA2[5.96800268], LUNA2_LOCKED[13.9253396], MAPS[99980.99982], OXY[0.22480866], USD[16869.62], XRP[0] | | |
| 01445957 | | BTC[0.04410051], ETH[0.50241997], ETHW[0], USD[0.00], USDT[0.00000962] | | |
| 01445963 | | AMZN[.00000003], AMZNPRE[0], BNB[0], BTC[0], CAD[0.00], ETH[0], GBP[0.00], LTC[0], USD[0.00], USDT[0] | Yes | |
| 01445971 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT[0], EGLD-PERP[0], FTM-PERP[0], FTT[25.09647664], FTT-PERP[0], IMX[10], LINK-PERP[0], LUNA2[1.76177027], LUNA2_LOCKED[4.1107973], LUNC-PERP[0], MATIC[.0001], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[1.02999837], SOL-PERP[0], THETA-PERP[0], TRX[.000191], UNI-PERP[0], USD[167.24], USDT[0], USTC[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01445972 | Contingent, Disputed | BAO[1], UBXT[1], USD[0.00] | | |
| 01445979 | Contingent | GALA[539.892], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005552], ROSE-PERP[0], USD[0.60], USDT[0.00000001] | | |
| 01445982 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000018], USD[0.90], USDT[0.49705503] | | |
| 01445997 | | AKRO[2], BAO[2], CAD[0.00], DENT[1], KIN[1], MATIC[1.05073592], TRX[1], USD[0.00] | Yes | |
| 01445999 | | BNB[-0.00000574], BTC[0], FTT[0.00917827], GBP[0.00], USD[0.00], USDT[0.00000004] | | |
| 01446001 | Contingent, Disputed | AKRO[1], USD[0.00] | | |
| 01446008 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.08], USDT[0] | | |
| 01446024 | | SOL[1.42556037], SOL-20210924[0], USD[3.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01446032 | | KIN[9997], USD[0.35], USDT[0] | | |
| 01446047 | | BTC-PERP[0], ETH[.2435], ETHW[.2435], LTC[0.00091472], USD[0.00], USDT[0.00001251] | | |
| 01446063 | | BEAR[54.457], BULL[0.00000540], ETHBEAR[88030], USD[0.00], USDT[0] | | |
| 01446067 | Contingent, Disputed | UBXT[1], USD[0.00] | | |
| 01446088 | Contingent, Disputed | KIN[1], USD[0.00] | | |
| 01446102 | | 0 | | |
| 01446103 | | USD[4.49] | | |
| 01446106 | | USD[0.00] | | |
| 01446111 | | BNT[0.00160513], TRX[.000001], USD[-0.39], USDT[0.42556552] | | |
| 01446117 | | BTC[.00440666] | | |
| 01446122 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[586.03000000], USDT[2123.65476367], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01446147 | | AAVE[0.26355378], ADA-PERP[0], ALICE[.09978], BRZ[518.60419492], BTC[0.00197814], BTC-PERP[0], ETH[0.01087572], ETHW[0.01081671], SOL[0.40487344], UNI[2.74520242], USD[111.18] | | AAVE[.262114], BTC[.001967], ETH[.010773], SOL[.396205] |
| 01446151 | | FTT[51.06], STEP[2890.5], USD[1.77] | | |
| 01446163 | | BTC[0.00001000], LTC[.0072812] | | |
| 01446166 | | LUNC[.00000445], NFT (369996442287104757/FTX EU - we are here! #234127)[1], NFT (430625189264226835/FTX EU - we are here! #234145)[1], NFT (462857347140474332/FTX EU - we are here! #234135)[1], TRX[.000002], USDT[0.00001328] | | |
| 01446167 | | APE[.01402], APE-PERP[0], USD[0.00] | | |
| 01446178 | Contingent, Disputed | KIN[1] | | |
| 01446182 | | 0 | | |
| 01446185 | | DOT[0], NEAR[.003], TRX[.000002], USD[0.00], USDT[0.00022145] | | |
| 01446197 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], MKR-PERP[0], MOB-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], USDT[2123.65476367], XLM-PERP[0], XRP-PERP[0] | | |
| 01446201 | | FTT[0], USD[0.00], USDT[0] | | |
| 01446205 | | ADA-PERP[0], BTC[0.00008196], COMPBEAR[5182.4847406], COMPBULL[104.8186385], ETH[0.00049804], ETHBEAR[1609849736.15545618], ETHBULL[0.00003841], ETHW[0.00049804], SOL[.00968122], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01446210 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[0.00000001], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-12330[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-1230[0], BTC-MOVE-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-0330[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[235.00299120], FTT-PERP[0], GALA[0.00000001], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[0.00000001], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LTC[0], LTC-PERP[0], LUNA2[35], LUNA2_LOCKED[140.28197289], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-1230[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00003401], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00071467], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01446212 | | ATLAS[7.0841745], BOBA[.43804826], BTC[0], CRO[1.00030200], DOGE[1.00004484], ETH[.00114384], ETHW[.00113015], FTT[.02465281], GBP[0.00], KIN[2], OMG[.45446167], TRX[1.00033251], USD[0.00], XRP[2.49639295] | Yes | |
| 01446215 | | ATOM-PERP[0], AUD[0.01], BTC[0.00005234], BTC-PERP[0], C98[183.87652655], CEL[0], ETHW[.47260057], FTT[26.01132544], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 01446223 | Contingent, Disputed | USDT[0.00014119] | | |
| 01446228 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (316884293166123214/FTX AU - we are here! #34131)[1], NFT (454372712683709888/FTX AU - we are here! #34160)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01446236 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000001], USD[0.47], USDT[0] | | |
| 01446244 | | ALICE[.09144], CQT[.7396], USD[0.01], USDT[0.65415616] | | |
| 01446249 | | USD[8.18] | | |
| 01446250 | | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MVDA25-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[11268.52], USDT[1.19726444], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01446266 | | ETH[0] | | |
| 01446275 | | USD[10.39] | | |
| 01446284 | Contingent | LUNA2[17.67659005], LUNA2_LOCKED[41.24537679], LUNC[3849114.7], USD[6.01] | | |
| 01446300 | | AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], SOL-20210924[0], STEP-PERP[0], TRX-PERP[0], USD[0.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01446301 | | AAVE-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-20210924[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.000048], ETHW[0.00004799], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[655.52], USDT[172.47966842], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 01446315 | | AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01446323 | Contingent | BTC[0.00002222], HNT[.01786], LTC[.041258], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005826], POLIS[13108.2], USD[498.83], USDT[0.13427383] | | |
| 01446331 | | CAD[0.01], USD[0.00], USDT[0.00000017] | | |
| 01446342 | | ATOM-PERP[0], AXS-PERP[0], GRT-PERP[0], MKR-PERP[0], TRX[.000002], USD[0.61], USDT[0] | | |
| 01446356 | Contingent, Disputed | AUD[0.00], BNB[0], BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 01446359 | | 0 | | |
| 01446361 | | TRX[.000002], USDT[0] | | |
| 01446372 | | ETH[0], MATIC[0], NFT (367384232408553058/FTX EU - we are here! #56791)[1], SOL[0], TRX[.000052], USDT[0], WAVES[0] | | |
| 01446381 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], STX-PERP[0], USD[1.25], USDT[0.00001009], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01446388 | Contingent, Disputed | BAO[1], RSR[1], USD[0.00] | | |
| 01446393 | | AAPL[.00661515], MATIC[.7967], USD[2.65], USDT[0.00000001] | | |
| 01446394 | | AGLD[.04634], ALGO-20210924[0], AMPL[0], BNB[0], BOLSONARO2022[0], ETH[0], HBAR-PERP[0], ICX-PERP[0], MNGO[0], RAY[1.20218938], RUNE-PERP[0], SOL[0], STEP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01446401 | | ADA-PERP[451], BTC[0.02118532], BTC-PERP[40.8], ETH[.09292201], ETHW[0.09292200], FTT[300.56604224], SOL[4.57931326], USD[-101.04], VET-PERP[6719] | | |
| 01446411 | | FTM[343.9485803], FTT[13.19886665], RAY[31.994034], SOL[6.9996314], SRM[55.9857652], USD[0.94], USDT[0.52670572] | | |
| 01446419 | | BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01446422 | | CLV[.017391], USD[0.00], USDT[0] | | |
| 01446450 | | APT[.4], ATOM[0], ETH[0], SOL[.0036846], USD[0.01], USDT[30.98] | | |
| 01446451 | | BRZ[.02429626], BTC[.000131], ETH[.00157623], ETHW[.00156254], LTC[.00661374] | Yes | |
| 01446464 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[1.52035482], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00002643], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009502], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.05481696], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.88859829], LUNA2_LOCKED[2.07339603], LUNC[193494.1504015], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (437955838843990984/FTX AU - we are here! #59459)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[40.0212247], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.46955688], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00888543], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[5119.44951416], TULIP-PERP[0], USDT[548.01], USTC-PERP[720], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01446471 | | FTT[77.09735187], NFT (360097857032231712/FTX EU - we are here! #31773)[1], USD[0.09] | | |
| 01446472 | | CEL[.0102], USD[0.00] | | |
| 01446499 | | BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0], THETA-PERP[0], TRX[0.00040416], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01446500 | | ETH[0], TRX[0] | | |
| 01446503 | | USDT[1.1449405] | | |
| 01446513 | | USD[0.00], USDT[0] | | |
| 01446515 | | FTT[6.4987], MAPS[.9342], USD[0.34], USDT[.6758] | | |
| 01446533 | | BTC[0] | | |
| 01446534 | | MATIC[14] | | |
| 01446535 | Contingent | 1INCH[5.20865], ALCX[.48327248], ALICE[.801225], ATLAS[3683.134315], BADGER[.9431377], BAND-PERP[0], BNB-PERP[0], BTC[0.00005472], BTC-PERP[0], CHZ[5], CRV[4.7915825], DOT-PERP[0], ETH[0.00106296], ETH-PERP[0], ETHW[0.04106296], FTT[.0499], LINK-PERP[0], RAY[.82368], SOL-PERP[0], SPELL[14480.8008], SRM[3.47520224], SRM_LOCKED[17.52479776], SUSHI-PERP[0], TRX[.000008], USD[0.00], USDT[9798.69288804], XRP[.82107] | | |
| 01446537 | | ETH[0], TRX[.000002], USD[-0.01], USDT[.097] | | |
| 01446553 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[69], ALGO-PERP[0], ALICE[3], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[-0.2], BTC[.0001], BTC-PERP[.0042], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[10.1], ETC-PERP[0], ETH-PERP[0], FTM[19.9902], FTM-PERP[0], FTT[.99981], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[80000], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[4.99905], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[250], SOL-PERP[0], SRM-PERP[0], SXP[6.098841], TRU-PERP[0], TRX[.000035], UNI-PERP[2.1], USD[561.12], USDT[100.58725616], VET-PERP[0], XRP[61.9905], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01446555 | | BNB[.0099601], TRX[.000001], USDT[0] | | |
| 01446556 | | FTT[0.00056394], TRX[.000028], USD[0.01] | | |
| 01446570 | | ETH[.0003723], ETHW[.0003723], TRX[.000003], USD[2.37], USDT[0.00000527] | | |
| 01446608 | | BTC[.02476567], FTT[25.5956699], LTC[2.06238964], SOL[8.50174653], USD[0.16], XRP[873.15679] | | |
| 01446611 | | AAPL-0930[0], BTC[0.00000488], CUSDT[0], DOGE[0], FTT[48.37664991], USD[1.81], USDT[0.00021919] | Yes | USD[0.00] |
| 01446617 | | USD[0.60], USDT[0.00000001] | | |
| 01446622 | Contingent, Disputed | CAD[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 01446646 | | BCH[0], BTC[0], TRX[0] | | |
| 01446651 | Contingent | BTC[0], FTT[1575.19156014], SOL[947.62268492], SRM[2148.78202228], SRM_LOCKED[353.35882813], USD[0.01] | | |
| 01446669 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01446672 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12318291], LUNA2_LOCKED[0.28742681], LUNC[26823.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], USD[11.77], USDT[2.29236065], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01446678 | | ETH[0], SOL[0] | | |
| 01446679 | | DAI[689.63544050], ETH[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01446681 | | BTC[0], ETH[0], FTT[68.49000049], SOL[0], TRX[.000047], USD[0.39], USDT[0.22628133] | | |
| 01446682 | | AURY[.8], BIT[.75], FTT[.085609], IMX[.083698], RAY[.195317], SOL[.01177196], TRX[.000001], USD[40637.50], USDT[0.35000000] | | |
| 01446690 | | ALCX[.00088824], ATLAS[9.8344], ATLAS-PERP[0], CEL[.09757], CEL-0624[0], FTT[0.04991821], GARI[.23968], GODS[.096112], GOG[.99748], JOE[.9928], LINA[0], LOOKS[.9613], MBS[.97894], STARS[0], STEP[0.03712800], STG[.97318], USD[0.01], USDT[2.18124199], XRP[0] | | |
| 01446693 | | TRX[.000002], USDT[0.00004393] | | |
| 01446714 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.00657000], XEM-PERP[0], XRP[.00017] | | |
| 01446718 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01446723 | | ATLAS[7.79], ATLAS-PERP[0], FTT[.094849], INDI_IEO_TICKET[1], NFT [323549826417654985/FTX EU - we are here! #53466][1], NFT [414140438878351518/FTX AU - we are here! #45291][1], NFT [461037121061608758/FTX AU - we are here! #43911][1], NFT [461868319719553947/The Hill by FTX #9821][1], NFT [517922709347003365/FTX Crypto Cup 2022 Key #13249][1], SOL[0.01999660], SPELL[99.932], TRX[0], USD[0.50], USDT[0.03661362] | Yes | |
| 01446725 | | ATLAS[2.45541945], ETH[.00000001], TRX[.000001], USD[0.00], USDT[0], USDT-20210924[0] | | |
| 01446728 | | BEAR[984], BTC[.0009], BTC-PERP[0], BULL[.000162], USD[1.32] | | |
| 01446736 | | BTC[0], USD[0.00] | | |
| 01446737 | | 0 | | |
| 01446739 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], BCH-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00023126], HNT-PERP[0], LINK-PERP[0], LTC[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MIDBEAR[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], TRX[0.00158900], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01446743 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], TRX[.000001], USD[1.64], USDT[0] | | |
| 01446750 | Contingent, Disputed | 1INCH[103033.09488928], AKRO[1], ALPHA[1], AUDIO[1], BAO[1], ETH[.00000001], LUNA2[105.97441883], LUNA2_LOCKED[241.8840872], LUNC[23076152.70460354], RSR[1], SXP[1], UBXT[1], USD[345.47], USDT[0.00010126] | Yes | |
| 01446756 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00942052], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.48], USDT[0], XRP-PERP[0] | | |
| 01446773 | Contingent, Disputed | USDT[0.00029925] | | |
| 01446782 | | BAL[0], ETH[0], FTT[25.00331204], USD[0.00], USDT[0] | | |
| 01446792 | | 0 | | |
| 01446794 | | BTC[.00204], DOT-20211231[0], SOL[.39], USD[0.03], USDT[57.068983] | | |
| 01446795 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[.45184806], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.51960828], ETHBULL[0], ETH-PERP[0], ETHW[0.51939019], ETHW-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT [418504753223147760/FTX EU - we are here! #246774][1], NFT [430829442352616404/FTX Crypto Cup 2022 Key #21683][1], NFT [432532858327534660/The Hill by FTX #7491][1], NFT [438029223643538443/FTX EU - we are here! #246837][1], NFT [511344773598064343/FTX EU - we are here! #246818][1], NFT [561074058223800845/Monaco Ticket Stub #953][1], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[16.15], USDT[0] | Yes | |
| 01446799 | | NFT [468595800846788763/Test nft][1], SOL[.02984182], USD[486.00] | | |
| 01446803 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.46], USDT[0.00000599], XRP-PERP[0] | | |
| 01446820 | | BTTPRE-PERP[0], CLV-PERP[0], LUNC-PERP[0], REEF-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01446826 | | BNB[.00000001], ETH[0], MATIC[.00000001], NFT [295127765772056588/FTX EU - we are here! #66397][1], NFT [421155803519600020/FTX EU - we are here! #65354][1], NFT [429169148965992932/FTX EU - we are here! #65979][1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01446830 | | CHZ-PERP[0], ETH-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01446831 | | TRX[.000001], USDT[0.81978073] | | |
| 01446839 | Contingent, Disputed | USDT[0.00000965] | | |
| 01446855 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002243], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00058347], ETH-20210924[0], ETH-PERP[0], ETHW[0.00058346], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[13.29687522], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], USD[161.77], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01446869 | | ALGOBULL[712888698], BEAR[541.72], DOGEBEAR2021[9.730994], DOGEBULL[8509.3088749], EOSBULL[10835433.175], FTT[0], GRTBULL[1000421.64904], LUNC-PERP[4000], SUSHIBULL[592867765.7], SXPBULL[3101619.227], THETABULL[11998 0.001236], USD[-0.27], USDT[0.00177280] | | |
| 01446872 | | BNB[.00000001], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETHW[0.00120901], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT [351157973885678495/FTX AU - we are here! #248555][1], NFT [448919892387529750/FTX EU - we are here! #248502][1], NFT [551105246879511420/FTX EU - we are here! #248522][1], SHIB-PERP[0], SOL-PERP[0], TRX[0.00000100], TRX[0.00000100], USD[0.79], USDT[0.00000002], XLM-PERP[0] | | |
| 01446876 | | ETH[0.00097357], ETHW[0.00097357], USD[0.00], USDT[25.47246018] | | |
| 01446891 | Contingent | APE-PERP[0], APT[.6], BNB[13.14737], CEL-0624[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09547726], FTT-PERP[0], GMT-PERP[0], GODS[.00000001], HT[.0049], HT-PERP[0], IMX[-0.00000003], IMX-PERP[0], LUNA2[0.00696620], LUNA2_LOCKED[0.01625448], PAXG-PERP[0], SHIT-0930[0], SHIT-PERP[0], TRX[160755.636426], USD[0.01], USDT[6430.89660878], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01446892 | | TRX[.000002] | | |
| 01446897 | | TRX[.000001], USDT[.22685] | | |
| 01446912 | | BNB[-0.00000004], ETH[0.00000001], TRX[0], USD[0.00] | | |
| 01446928 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[8.87906446], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.07], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01446929 | | TRX[.000003], USDT[0.00001172] | | |
| 01446933 | | AVAX[0], ETH[0.00581398], ETHW[-0.00017648], FTM[0], MATIC[0], NFT [401676288409080253/The Hill by FTX #36735][1], SOL[.00000001], SPELL[0], USD[0.86], USDT[0.00000001] | | |
| 01446934 | | ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], TOMO-PERP[0], TONCOIN[.01], TRX[.785862], TRX-PERP[0], USD[0.22], USDT[0.00525228], USTC-PERP[0] | | |
| 01446936 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01446945 | | USD[1.49] | | |
| 01446950 | | FTT[99.981], SOL[98.9563089], USD[0.00] | | |
| 01446959 | | COIN[0], FB[0.0999991], NVDA[0], TRX[.000001], TSLA[-0.01367549], TSLAPRE[10], USD[17.09], USDT[0.00006591] | | |
| 01446961 | | BTC[0], GBP[0.00], LINK[0], SOL[0], USD[0.00] | | |
| 01446968 | | BNB[0], BTC[0.03831324], DOGE[0], EGLD-PERP[0], ETH[0.06900000], FTT[1.74182000], LINK[0], LTC[0], MATIC[0], SOL[0], TSLAPRE[0], USD[0.00], USDT[234.56363292] | | |

Amended Schedule F-36 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01446970 | | ETH[0] | | |
| 01446973 | | 0 | | |
| 01446974 | | AUDIO[0], BTC[0], ETH[0], FTT[0.01103710], SOL[0], USD[0.73], USDT[0.00000142] | | |
| 01446988 | | BTC-PERP[0], FTT-PERP[0], NFT (468928459205366976/The Hill by FTX #3486)[1], NFT (470924538476391877/FTX Crypto Cup 2022 Key #2595)[1], PEOPLE[9.1168], USD[2.40], USDT[0.00849876] | | |
| 01446998 | | BTC[0] | | |
| 01447001 | | EOS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01447002 | Contingent | ALGO[0], APE[0], ATLAS[0], ATOM[0], AVAX[0], BNB[0], BTC[0.00002130], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[205.53718826], KIN[0.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00977531], MATIC[0], MPLX[0], POLIS[0], RAY[0], RSR[0], SOL[110.77868839], SRM[.15898976], SRM_LOCKED[137.76463862], TRX[0], USD[0.00], USDT[0] | | |
| 01447013 | Contingent | ADA-PERP[0], ATOMBULL[99.99], FIDA[.01088726], FIDA_LOCKED[.02513561], SUSHIBULL[64192.62], USD[0.10] | | |
| 01447017 | | ETH[0] | | |
| 01447023 | | AVAX-PERP[0], USD[0.00] | | |
| 01447024 | | BAL[.0096325], TRX[.000002] | | |
| 01447026 | | BTC[0], TRX[0.00388500] | | |
| 01447034 | | AKRO[1], ATLAS[2176.511149], BAO[2], CHZ[49.51098418], GBP[0.00], KIN[3], USD[0.00] | Yes | |
| 01447038 | | OMG-PERP[0], STG[.13512], TRX[.000062], USD[0.00], USDT[0] | | |
| 01447042 | | AKRO[110.72388918], ALPHA[.00004565], ATLAS[.00074009], AVAX[.00000709], AXS[.00000601], BADGER[0.00007153], BAO[26006.65707375], BAT[0.00348098], BICO[.00040027], BIT[0.00000651], BOBA[0.00014133], CAD[0.00], CEL[0.00061606], CHZ[.03540107], CITY[.00000392], CONV[1053.41845297], CQT[31.05921216], CRO[.00002295], CVC[.01120931], DENT[1005.1469764B], DFL[14.18469753], DOGE[.00000488], ETH[.00000006], FIDA[0.00007002], FTM[0.00007221], FTT[.00000001], GALA[.00002568], GODS[.00014629], HOLY[.0000274], HXRO[.00004088], JET[0.00049929], JST[.00000783], KIN[143148.99556737], KSOS[15636.01000254], LEO[0.00000046], LINA[55.36641540], LINK[0.00000317], LRC[0.00194493], MANA[.00000046], MATH[0.00364610], MATIC[0.00029461], MBS[0.00000041], MER[0.00029905], MTA[.00000072], OMG[.00088], ORBS[36.44266066], PRISM[40.57483068], QI[0.00005355], REEF[109.36474195], REN[0.00146997], RSR[178.87463883], SAND[0.00000268], SHIB[1.85999775], SKL[107.26436552], SLND[0.00000038], SLRS[0.00000567], SNX[0.00000957], SOS[372568.51930935], SPELL[628.13809494], STARS[.00000002], STEP[0.00017419], STMX[173.57846469], STOR[0.00136016], SUN[103.85625274], SUSHI[0.00437471], TLM[.00001866], TOMO[.00000436], TONCOIN[.00000347], TRX[3313.73523080], TRYB[.00000058], UBXT[103.45074778], USD[0.01], WAVES[0.00000014], WRX[.00164966], XRP[.00008608] | Yes | |
| 01447047 | | ATLAS[1629.80047], CRO[400.971362], FTT[2.88944268], LRC[26.997327], TLM[199.9696196], USD[0.07] | | |
| 01447050 | | 0 | | |
| 01447054 | | ATLAS[3000], BTC[0], ETH[0], FTT[25.89557623], LINK[0], LTC[9.51215407], MATIC[0], POLIS[15.2], SOL[4.13030373], USD[7.46], USDT[0.16113164] | | LTC[9.192812] |
| 01447065 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01447085 | | ETH[0] | | |
| 01447099 | | BNB[0], ETH[0] | | |
| 01447107 | | BNB[0], BTC[0.00000307], ETH[0], TRX[.000936], USD[0.00], USDT[0] | | |
| 01447108 | | USD[0.07], USDT[0] | | |
| 01447109 | | ADABULL[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BNB[0.00000173], DOT-PERP[0], EGLD-PERP[0], ETH[.00002013], ETHW[.00002013], EUR[0.00], FTM-PERP[0], FTT[0.00023033], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE[0], RVN-PERP[0], SOL-PERP[0], USD[0.28], USDT[0.00000206], XTZ-PERP[0] | | |
| 01447110 | | AXS[0], USDT[0] | | |
| 01447116 | | ALGOBULL[37000000], ATOMBULL[2399.52], BSVBULL[2699460], EOSBULL[340001.45], GRTBULL[1699.66], LTCBULL[19.996], SUSHIBULL[23995221.06], SXPBULL[26994.6], TOMOBULL[3M9930], TRX[.000001], USD[0.02], USDT[0], XRPBULL[8298.34], XTZBULL[1499.7] | | |
| 01447123 | | GMT-PERP[0], USD[500.87], USDT-PERP[0] | | |
| 01447136 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC8-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00018347], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01447142 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0] | | |
| 01447143 | | NFT (350228053656621695/FTX EU - we are here! #29654)[1], NFT (455267860432181298/FTX EU - we are here! #29723)[1], NFT (477264336471570703/FTX EU - we are here! #29809)[1] | | |
| 01447144 | | BNB[0], TRX[0.50495600], USD[0.00], USDT[0.00000322] | | |
| 01447154 | | AKRO[1], BAO[1], BTC[.00000042], RAY[0], USDT[0] | Yes | |
| 01447166 | | TRX[.000001] | | |
| 01447173 | | POLIS[.01589252], USD[0.00], USDT[0] | | |
| 01447174 | | BTC-MOVE-WK-0128[0], CREAM-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.03677151], SOL-PERP[0], SPELL-PERP[0], USD[2340.86] | | USD[2320.00] |
| 01447187 | Contingent | ALCX[1.73], BAT[296.9444], CHR[162], CRO[299.94], DOGE[465], DOGE-PERP[0], DYDX[5], EHA[113.9808], ETH-PERP[0], FTT[.0998], LUNA2[0.21116966], LUNA2_LOCKED[0.49272922], LUNC[45982.64], QTUM-PERP[0], SHIB[21997100], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.03], USDT[0] | | |
| 01447190 | | TRX[0] | | |
| 01447195 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2.75], VET-PERP[0] | | |
| 01447210 | | 1INCH[0], BOBA[0], BOBA-PERP[0], BTC[0.00000001], DOGE[0.00000002], DOGE-PERP[0], ETH[0.00000001], FTM[0.00000001], FTM-PERP[0], GRT[0], RAY[376.36404745], RAY-PERP[150], SOL[0.00001119], USD[23.34], USDT[0] | | |
| 01447222 | | NFT (310820185120770869/FTX EU - we are here! #100592)[1], NFT (342070319732535078/FTX AU - we are here! #30408)[1], NFT (416006695880142220/FTX EU - we are here! #99192)[1], NFT (431625590050165325/FTX AU - we are here! #10314)[1], NFT (494092875582843906/FTX EU - we are here! #99939)[1], NFT (504619361162630011/FTX AU - we are here! #10341)[1], TRX[.000001], USD[0.00], USDT[5.18049488] | | |
| 01447233 | | USD[289.05] | | |
| 01447235 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KIN-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.73], VET-PERP[0] | | |
| 01447237 | | TRX[.000004], USDT[0.00000437] | | |
| 01447244 | | BTC-PERP[0], ETH[0.15400000], ETH-PERP[0], TRX[.000001], USD[19.31] | | |
| 01447250 | | FTT[.99981], SOL[.00689274], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01447252 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[11363.6], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE[4989], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[3.125], ETH-PERP[0], ETHW[.479], FTM-PERP[0], FTT[13.7], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[.00281682], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22898.07], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01447254 | | BTC[0], ETH[0], USD[9532.59], USDT[0] | | |
| 01447264 | Contingent | ADA-PERP[0], BCH[.00382957], BTC-PERP[0], ETH-PERP[1], GMT-PERP[0], KIN-PERP[0], LUNA2[4.59605108], LUNA2_LOCKED[10.7241192], LUNC[1000799.8], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1107.20] | | |
| 01447265 | Contingent | BTC[0], ETH[0], FTH-PERP[0], FTT[0], LUNA2[0.35782905], LUNA2_LOCKED[2.97804424], LUNC[77918.03], TRX[.000978], USD[0.00], USDT[408.59951801] | | |
| 01447275 | | ATLAS[149.9715], AUDIO[.99981], BAND[0.13876038], BAO[12997.53], MATIC[10.89530349], MNGO[19.9962], PRIV-PERP[0], SAND[.51848], SLRS[22.99563], STMX[189.9639], TOMO-PERP[0], USD[5.11] | | BAND[.099772], MATIC[9.9981] |
| 01447279 | | USD[1.98] | | |
| 01447290 | | BTC[0], TRX[0.00233100] | | |
| 01447291 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01447292 | | BNB[0], SOL[0], USDT[0.00000079] | | |
| 01447293 | | SLP[49994.4681], SLP-PERP[0], TRX[.000218], USD[298.63], USDT[0.06644025] | | |
| 01447296 | | USD[142.66] | | |
| 01447298 | | SPELL[96.32], STEP[.08196], TRX[.000046], USD[0.95] | | |
| 01447301 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.12218882], LUNA2_LOCKED[0.28510725], LUNC[26608.8737333], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000054], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.98], USDT[0.50646705], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01447304 | Contingent, Disputed | TRX[.000002] | | |
| 01447307 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[1.21720000], USD[0.03], USDT[0] | | |
| 01447308 | | GBP[0.00], SOL[0] | | |
| 01447312 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01447315 | | AXS-PERP[0], BNB-20210924[0], BTC-PERP[0], DOGE-20210924[0], ETCBULL[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[.00000001], TRX[.000003], USD[0.00], USDT[49.99647416] | | |
| 01447318 | | 1INCH-PERP[0], DOT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01447326 | | BAO[86994.11], FTT[0.03612810], MATIC[1225.5612], RAY[488.81130898], SPELL[85783.698], SPELL-PERP[0], USD[0.46], USDT[0.68299068] | | |
| 01447337 | | ETH[0], LTC[.00141346], TRX[.000002], USD[-1.31], USDT[1.75415962] | | |
| 01447352 | | ADABULL[0], BNBBULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0], MATIC[.00193674], TRX[.000003], USD[0.00], USDT[0] | | |
| 01447353 | | BTC[.03607585], SOL[1.96038267], USD[0.00] | | |
| 01447355 | | AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SUSHI-PERP[0], SXP-PERP[0], USD[4.74] | | |
| 01447362 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01447369 | | CQT[2927.052215], USD[0.21], USDT[.006451] | | |
| 01447380 | | SHIB[99999.99999997] | | |
| 01447381 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[100], ENS-PERP[0], FTM-PERP[0], FTT[.3], MANA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-42.44], USDT[78.21420208] | | |
| 01447382 | | EUR[50.00] | | |
| 01447383 | | AKRO[1], BAO[2], BNB[0], ETH[0], KIN2[0], SOL[.00000001], UBXT[2] | | |
| 01447393 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[63.63443088], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[72.06672], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP[2.17874341], SLP-PERP[0], SLRS[49.64370462], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01447395 | | BALBULL[.9604], COMPBEAR[9838], DOGEBULL[2.8415562], DRGNBEAR[9754], DRGNBULL[.00967], HTBEAR[27.958], HTBULL[.09156], LINKBULL[.06629], PAXGBULL[0.00000734], SUSHIBULL[976.4], TRX[.000001], USD[0.00], USDT[0], VETBEAR[19376], VETBULL[.08382], XTZBEAR[83620] | | |
| 01447399 | | ETH[0], GMT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01447402 | | FTT[.0528226], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01447407 | | AVAX[0], ETH[0], EUR[0.00], GBP[0.00], SPELL[.00000001], USD[0.00], USDT[0] | | |
| 01447408 | | BTC[0], FTT[0], NFT (377118543388733229/FTX EU - we are here! #56889)[1], NFT (394136404868707671/FTX EU - we are here! #56591)[1], NFT (470793796038901451/FTX EU - we are here! #56426)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01447419 | | ADA-PERP[0], AXS-PERP[0], BEAR[0], BTC[0.03292356], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00013136], XLM-PERP[0], XRP-PERP[0] | | BTC[.03287] |
| 01447428 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[.0016], CAKE-PERP[1.4], COMP-PERP[0], ETH-PERP[.004], FTT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2.22], YFI-PERP[0] | | |
| 01447443 | | ADA-PERP[0], DOGEBULL[.00023468], DYDX-PERP[0], ETHBULL[0.00006007], FTM-PERP[0], GRTBULL[.014112], LUNC-PERP[0], NEAR-PERP[0], OKBBULL[.00024784], RAY-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000061], USD[0.00], USDT[0.00000304], XTZ-PERP[0] | | |
| 01447445 | | EUR[0.00], USDT[0] | | |
| 01447447 | | BTC[0], USD[0.01], USDT[0] | | |
| 01447449 | Contingent | BLT[.15919868], ETHW[.00077923], FTT[50.14289926], LUNA2[0.00000001], LUNC[.00143485], LUNC-PERP[0], USD[4.44], USDT[0.00549765], USTC-PERP[0] | | |
| 01447451 | | AAPL[0], AXS[0], BTC[0], ENJ[0], ETH[0], LTC[0], OMG[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01447453 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00005019], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00057821], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00057821], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.06], XTZ-PERP[0] | | |
| 01447455 | | NFT (366785705811658118/FTX EU - we are here! #4588)[1], NFT (499884877212139317/FTX EU - we are here! #4395)[1], NFT (539049917302165948/FTX EU - we are here! #4503)[1] | | |
| 01447459 | | ETH[0], HT[0], TRX[0] | | |
| 01447465 | | BNB[0], ETH[0], OMG[0], SOL[0], TOMO[0], TRX[0] | | |
| 01447466 | | ETH[2.06], ETHW[2.06], FTT[25.1], LUNC-PERP[0], TRX[.000069], USD[0.37], USDT[1919.49252343] | | |
| 01447470 | | AVAX[0], AXS[0], BLT[0], BNB[.00000001], BTC[0], ETH[0], FTM[0], FTT[0], SPELL-PERP[0], USD[-0.97], USDT[1.06041753] | | |
| 01447476 | | BTC[.00733419], ETH[.0836503], ETHW[.0836503], MANA[45.76969248], MTA[.03807763], SHIB[575163.39869281], USD[0.01], USDT[0.00202768] | | |
| 01447479 | | BTC[.00113871] | | |
| 01447480 | | MATIC[0.00023877], USD[0.00], USDT[0] | | |
| 01447481 | | TRX[.000001], USDT[1.065986] | | |
| 01447491 | | NFT (362639122725035988/FTX EU - we are here! #204251)[1], NFT (422492244011504719/FTX EU - we are here! #203801)[1], NFT (525359100809844279/FTX EU - we are here! #204104)[1] | | |
| 01447497 | Contingent | ATLAS[0.6732], BNB[0], ETH-PERP[0], FTT[25], FTT-PERP[0], SRM[.95592702], SRM_LOCKED[.75582476], TRX[0.00000113], USD[0.67], USDT[117.26489670] | | TRX[.000001] |
| 01447498 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], KIN[105258], KNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[0.43], WAVES-PERP[0] | | |
| 01447500 | Contingent | SRM[.89577836], SRM_LOCKED[8.87093239] | | |
| 01447501 | Contingent | AAVE-PERP[0], ADABULL[0.00000002], ADA-PERP[0], ALGO-PERP[0], AMC-20210924[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBULL[0.00000001], BSV-PERP[0], BTC[0.00010936], BTC-MOVE-0630[0], BTC-PERP[0], BULL[0.00000003], BVOL[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0.00000003], ETH-PERP[0], FB-20210924[0], FIL-PERP[0], FTT[458.482615], FTT-PERP[276.1], GMT-PERP[0], GRT[.34529], JOE[.86827], LEOBULL[0], LINK-PERP[0], LTC[.0094376], LTC-PERP[0], LUNA2[0.14170691], LUNA2_LOCKED[0.33064946], LUNC[29148.2480601], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], MATIC-PERP[0], NVDA[0], ONE-PERP[0], PAXG[0.00007486], PAXG-PERP[0], SLV-0930[0], SLV-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UMEE[220], UNISWAPBULL[0], USD[-430.39], USDT[0.17040274], USTC[1.11081, USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01447507 | Contingent, Disputed | USDT[0.00024093] | | |
| 01447513 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.46], VET-PERP[0] | | |
| 01447523 | | BTC[1.00548756], CRO[6780.0339], ETH[1.04339855], ETHW[1.03772616], FTT[225.495581], PAXG[0.00000020], USD[4813.01] | | BTC[.753028], ETH[1.035967], USD[80.78] |
| 01447537 | Contingent | GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.002334], TRX[2], USD[3.64], XPLA[.056] | | |
| 01447540 | | ADABULL[0.00019153], ATOMBULL[2.872795], AVAX[0.00318665], AVAX-PERP[0], BNBBULL[0.00025562], BTC-PERP[0], EGLD-PERP[0], ETCBULL[.01914215], ETHBULL[0.00009148], FTM[.373115], FTM-PERP[0], GALA-PERP[0], LTCBULL[1.923335], LUNC-PERP[0], MATIC[9.0566], MATIC-PERP[0], MBS[1319], NEAR-PERP[0], ONE-PERP[0], SAND[.87873576], SAND-PERP[0], SOL[0.00487677], SOL-PERP[0], USD[797.03], USDT[0.00000001], XLMBULL[.3892935] | | |
| 01447541 | | ETH[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01447545 | | USD[0.00], USDT[0] | | |
| 01447547 | | 0 | | |
| 01447553 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00003430], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[200.25768992], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00727082], SRM_LOCKED[.03837796], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[8.02], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01447556 | | CAKE-PERP[0], USD[1.21] | | |
| 01447562 | | DOGEBULL[.5018996], TRX[.000003], USD[0.02] | | |
| 01447563 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.00182773], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1561.09], VET-PERP[0] | | |
| 01447575 | | BTC[0], NFT (338114110080730342/FTX EU - we are here! #6035)[1], NFT (353399497208190638/FTX EU - we are here! #6207)[1], NFT (519322240778547215/FTX EU - we are here! #5919)[1], USD[0.00], USDT[0.00000140] | | |
| 01447591 | | BTC[.00369741], ETH[.0579594], ETHW[.0579594], RUNE[21.88467], SOL[3.89922], USD[0.31] | | |
| 01447597 | | BTC[0.00546661], ETH[.14264642], ETHW[.14264642], EUR[0.32], SOL[0.53547982] | | BTC[.0054] |
| 01447600 | | TRX[.000003], USDT[2.025185] | | |
| 01447625 | | BAO[2], DENT[1], KIN[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01447628 | | FTT[0.00011761], TRX[.000001], USD[0.00], USDT[.001201] | | |
| 01447630 | | SOL[.00185391], TRX[.000001], USD[4.21], USDT[0] | | |
| 01447635 | | CEL[0.00277071], GBP[0.00], USD[0.00], USDT[0.00021967] | | |
| 01447638 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.04], VET-PERP[0], XRP-PERP[0] | | |
| 01447640 | | TRX[.934947], USDT[0.72777849] | | |
| 01447641 | | BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000008], USD[0.15], USDT[1.41671159] | | |
| 01447653 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], DENT-PERP[0], EGLD-PERP[0], IOTA-PERP[0], OKB-PERP[0], REN[0.02409442], REN-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | REN[.022909] |
| 01447659 | | 1INCH-PERP[0], AAVE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], KIN-PERP[0], LUNC-PERP[0], OKB-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01447660 | | ADABULL[10], BNB[.00000001], DOGEBULL[71], ETCBULL[4729], ETHBULL[1], THETABULL[2910], USD[0.15], XRPBULL[106400] | | |
| 01447666 | | TRX[.000004], USDT[0.00000626] | | |
| 01447668 | | 0 | | |
| 01447671 | | USDT[0.00011618] | | |
| 01447685 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00490869], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GTC-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KBTT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[.09981], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24.90], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.04803015], XRP-PERP[0], XTZ-PERP[0] | | |
| 01447687 | | USD[0.53] | | USD[0.38] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01447691 | | 1INCH-PERP[0], AAPL-1230[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-1230[14], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00007287], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[109.97866], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FB-1230[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GBTC-1230[0], GME-1230[0], GOOGL-1230[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC[0.04937096], LUNC-PERP[0], MATIC[5.81330851], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.61169], TSLA[.00000002], TSLA-123003, TSLAPRE[0], TWTR-1230[0], UNI-PERP[0], USDI-423.36], USDT[464.91707401], XLM-PERP[0], XRP-PERP[0] | | |
| 01447695 | Contingent | ADABULL[39.7857], ALTBULL[221.395], ALT-PERP[0], ASDBULL[11572.4], ATOMBULL[24947798], AVAX[0.02072180], BCHBULL[1391710], BNB[0], BTC[0.00000001], BTC-PERP[0], CGC[0.09431527], DEFIBULL[1155.593], ETCBULL[8618.92], ETH-PERP[0], FTT[0], GRTBULL[1568924.4], HGET[214.7], HMT[1197], ICP-PERP[0], LUNA2[46.78072968], LUNA2_LOCKED[109.1550359], MATH[757], MID-PERP[0], OKBBULL[1.002], RAY[10], SHIT-PERP[0], SLRS[5358.664165], SRM[.07181435], SRM_LOCKED[11.16818565], SUSHIBULL[87404000], SXPBULL[162366528], THETABULL[12481.891], USD[39107.57], USDT[0.00000001], VETBULL[1193657.25], ZECBULL[37049.7] | | |
| 01447698 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[0.53296989], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00024808], ETH-PERP[0], ETHW[.04524808], FLOW-PERP[0], FTT[0.10257923], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.14402879], LUNA2_LOCKED[7.33606719], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01447700 | | USD[0.00], USDT[0.01690612] | | |
| 01447702 | | 0 | | |
| 01447707 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00055711], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.06720096], MATIC-PERP[0], RAY[.45403756], SAND-PERP[0], SRM_LOCKED[0], SRM_LOCKED[1.96480974], USD[0.00], VET-PERP[0] | | |
| 01447708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GOOGL-20211231[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.01954074], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00000200], UNI-PERP[0], USD[0.24], USDT[0.00000001], USO-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01447711 | Contingent | ETH[.06464742], EUR[0.00], FTT[47.09050058], KIN[1], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], TRX[.000001], USD[0.00] | | |
| 01447714 | | NFT [39538030864526560]/FTX EU - we are here! #48896)[1], NFT [398026260374358957/FTX EU - we are here! #49172)[1], TONCOIN[.079], USD[7.20], USDT[0.09840082] | | |
| 01447717 | | BNB[0], SOL[0], USDT[0.00000403] | | |
| 01447721 | | 0 | | |
| 01447724 | | USD[25.00] | | |
| 01447727 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[895000], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[300000], BNBBULL[.0336], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[-0.00000927], BTC-PERP[0], BTTPRE-PERP[0], BVOL[.0948], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[.081], ETHBEAR[507717357.91090627], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07523208], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[11500], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOBULL[.01773588], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.79737195], LUNA2_LOCKED[6.52720123], LUNC[112266.6], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR202132400], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0.28000000], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[333], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[925.17], USDT[0.15180161], USTC[323], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01447730 | | BIC[0.84172607], DOGE[36.5765], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (4876962635463942094/FTX Crypto Cup 2022 Key #2213)[1], ONE-PERP[0], SOL[.00499], SUSHI[.25404015], TRX[.000156], USD[0.00], USDT[0] | | |
| 01447732 | | AUD[0.00], BTC[0], ETH[.05799772], ETHW[.05799772], FTT[2.02105964], USD[0.00], USDT[2.18860015] | | |
| 01447757 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], LUNA2[0.39238000], LUNA2_LOCKED[0.91555334], LUNC[86441.572463], LUNC-PERP[-0.00000004], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[472.23], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZFI-PERP[0], ZRX-PERP[0] | | |
| 01447759 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 01447763 | | ETH[.00099671], GST[.07], TRX[.500042], USD[-0.08], USDT[0] | | |
| 01447766 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00410324], BTC-PERP[0], C98[0], C98-PERP[0], CAD[0.00], CHR[0], CHR-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00494991], ETHW[.00494991], FIL-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC[5.00000001], LTC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[16.27171104], SOL-PERP[0], SRM[0.99802], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[52.80], USDT[174.39977095], XRP[45] | | USDT[169.527241] |
| 01447768 | | BNB[0] | | |
| 01447775 | | ETH[0], ETHW[0.08398714], FTT[3.14536531], LINK[-0.00001664], SOL[0], TRX[.000002], USD[0.00], USDT[102.32116585], XRP[240.9518] | | |
| 01447780 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[-0.00050376], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DOGE[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG[0], PAXG-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SPY-1230[0], TRX[0], TRX-PERP[0], USD[2.10], USDT[0.00000001], USO-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01447781 | | 0 | | |
| 01447787 | | AMPL-PERP[0], BNB[0], BNB-PERP[0], BOBA[.02774089], BULL[0.09044849], CEL-PERP[0], ETHBULL[3.56900945], FLOW-PERP[0], MANA-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], SAND[145.97226], SOL[.0048328], SOL-0325[0], SOL-PERP[0], SRN-PERP[0], USD[2.06], USDT[0.00131612], USDTBULL[518660.8761] | | |
| 01447805 | | TRX[.000001], USDT[1.495133] | | |
| 01447809 | | USD[0.00], USDT[0] | | |
| 01447812 | | BTC-PERP[0], USD[80.89], USDT[0] | | |
| 01447819 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], SXP-PERP[0], TRX[.000002], USD[12.98], USDT[0.00000001] | | |
| 01447826 | | ETH-PERP[0], USD[5.78], USDT[0], XRP[1.335917], XRP-PERP[0] | | |
| 01447827 | | ALPHA-PERP[0], BTC[.00008028], BTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[28.86], USDT[2.00000150] | | |
| 01447828 | | GBP[10.00] | | |
| 01447830 | Contingent | BNB[0], ETH[0.00000001], FTT[0], LUNA2[0.00010649], LUNA2_LOCKED[0.00024849], MATIC[0], NFT (3667711975485999388/FTX EU - we are here! #1788)[1], NFT (4012869940602037785/FTX EU - we are here! #13413)[1], NFT (535701306077312304/FTX EU - we are here! #13510)[1], SOL[0], SOL-20211231[0], TRX[0], USD[0.00], USDT[0.00521831], USTC[.01507508] | | |
| 01447833 | Contingent, Disputed | USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01447835 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01447837 | | CREAM-PERP[0], USD[0.03], USDT[0.00527105] | | |
| 01447838 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EUR[30.01], GMT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.45], VET-PERP[1457], XMR-PERP[0], XRP-PERP[0] | | |
| 01447843 | | USD[25.00] | | |
| 01447847 | | 0 | | |
| 01447850 | | HOOD[238.63992219], HOOD_PRE[0], USDT[0.00000021] | | |
| 01447855 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00458242], BTC-PERP[0], DOGE-PERP[0], ETH[.00099318], ETH-PERP[0], ETHW[.00099318], FTT[33.1944334], LTC-PERP[0], SOL-PERP[0], USD[337.75], USDT[1.85431673] | | USDT[1.745688] |
| 01447868 | | ETH-PERP[0], TRX[.000004], USD[0.00], USDT[1.54725206] | | |
| 01447870 | | 0 | | |
| 01447874 | | BTC[.0025], CELO-PERP[0], FTT[.1], HNT[.09183], ONE-PERP[0], USD[0.00], USDT[7600.57229179] | | |
| 01447875 | Contingent | AAVE[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[1.04298520], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[1.02150482], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[13.30462859], LUNA2_LOCKED[31.04413338], LUNC[1.09985126], LUNC-PERP[0], MATIC[10.44371008], MATIC-PERP[0], NEAR-PERP[0], NODE-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[-0.00005954], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-0624[0], ZIL-PERP[0] | | AVAX[1.028302], FTM[1.01619], MATIC[10.34225] |
| 01447879 | Contingent | APE[.02285238], LUNA2[0.00003164], LUNA2_LOCKED[0.00007383], LUNC[6.89], USD[0.00], USDT[0.08143856] | | |
| 01447884 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH[0.00000741], BNB[0.00000644], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[-0.00001660], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01447885 | Contingent | FTT[0.02236520], USD[-0.01], USDT[0] | | |
| 01447892 | | BAO[1], KIN[2], USD[64.39] | | |
| 01447896 | | BNB[.00000001], USD[0.78] | | |
| 01447904 | | COPE[.37359392], GRTBULL[338.49642], THETABULL[.00003626], TOMOBULL[51.84], TRX[.000002], USD[0.00], USDT[0] | | |
| 01447907 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000353], USD[0.01], USDT[0] | | |
| 01447908 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.27] | | |
| 01447913 | | NFT (314092559511950962/FTX EU - we are here! #72360)[1], NFT (496458884037742281/FTX EU - we are here! #72276)[1], NFT (567149767672759942/FTX EU - we are here! #72532)[1] | | |
| 01447917 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL[34.37411830], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01447919 | | ADA-PERP[0], AXS-PERP[0], BTC[0.01580000], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[1.17], XLM-PERP[0], XRP-PERP[9], ZRX-PERP[0] | | |
| 01447922 | | BNB[0] | | |
| 01447923 | | BTC-PERP[0], TRX[.000001], USD[0.30] | | |
| 01447925 | | BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], ETH-PERP[0], GST[.00000007], GST-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], TRX[.000056], USD[2.32], USDT[0.10217256] | | |
| 01447926 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000102], USD[347.83], USDT[10], XRP-PERP[0] | | |
| 01447928 | | SOL[0.00628143], USD[0.00], USDT[0.00001164] | | |
| 01447932 | | USD[0.06] | | |
| 01447933 | | AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], COMP-PERP[0], EGLD-PERP[2.99999999], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000787], USD[-161.16], USDT[363.31207011] | | |
| 01447937 | | BCH[0], BTC[0], COMP[0], ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01447947 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], KAVA-PERP[0], LINA-PERP[0], MTL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.07], USD[0.00], WAVES-PERP[0], XEM-PERP[0] | | |
| 01447954 | | AUD[0.00], BAO[2], RSR[1], STG[0], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01447962 | Contingent, Disputed | USDT[0.00027743] | | |
| 01447964 | | ETH[0], SOL[0.00121907], TRX[.000016], USD[-0.01], USDT[0.00000001] | | |
| 01447976 | | ADA-PERP[54], ALGO-PERP[53], AVAX-PERP[1.6], AXS-PERP[5], BAND-PERP[0], BAT-PERP[50], BNB[.29208546], BNT-PERP[0], BTC[.04881303], BTC-PERP[0.00489999], CEL-PERP[25], DOGE-PERP[405], DOT[17.21115553], DOT-PERP[7.3], EGLD-PERP[5.5], EOS-PERP[2], ETC-PERP[3], ETH[.72859397], ETH-PERP[0.01100000], ETHW[.72906994], EUR[80.02], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[57], HNT-PERP[20], ICP-PERP[10], LOOKS-PERP[100], LUNC-PERP[128000], MATIC-PERP[38], MINA-PERP[0], QTUM-PERP[0.80000000], SAND-PERP[1], SNX-PERP[3.8], SOL[38.35612267], SOL-PERP[1], SRN-PERP[0], USD[-2091.13], USDT[447.7899928], XRP-PERP[134] | Yes | |
| 01447979 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[46.92189025], LUNC[0], LUNC-PERP[0], USD[310.02], USDT[0], USTC-PERP[0] | | |
| 01447981 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01447982 | | 1INCH-PERP[0], ALICE[0], AURY[.00000001], BNB[0], DOGEBULL[0], FTM[0], SLRS[0], USD[0.00] | | |
| 01447986 | | NFT (332070670153440349/FTX EU - we are here! #166466)[1], NFT (343608542399960026/FTX EU - we are here! #166392)[1], NFT (363227386434238078/FTX AU - we are here! #15660)[1], NFT (404718601009416408/FTX EU - we are here! #166315)[1], USDT[1.26208252] | | |
| 01447988 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[1.34] | | |
| 01447994 | | TRX[.000003], USDT[.88319961] | | |
| 01448000 | | 0 | | |
| 01448002 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SNX-PERP[0], TRX[.000001], USD[1.38], USDT[0.00000001] | | |
| 01448003 | | DOGE[.00007167], GBP[0.00], USD[0.00] | | |
| 01448005 | | 0 | | |
| 01448007 | Contingent, Disputed | USDT[0.00024608] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01448014 | | BTC[0.00135893], BTC-PERP[0], ETH[0], TRX[.000001], USD[1.44], USDT[0.43866524] | | |
| 01448017 | | BTC[0.00005969], DOGE[0], TRX[.000001], USD[3.18], USDT[33.33431267] | | |
| 01448023 | | ATOM-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], HUM-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01448024 | | BTC[.00000574], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.30] | | |
| 01448031 | | USD[50.80], USDT[0] | | |
| 01448035 | | SOL[.00000001], TRX[.625226], USD[0.00] | | |
| 01448040 | | FTM[.48239282], TRX[.000124], USD[0.00], USDT[0] | | |
| 01448050 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[9.16187503], ETH-PERP[0], EUR[0.00], FTT-PERP[-2308.4], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[550.37], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01448052 | | BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0] | | |
| 01448054 | | AAVE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[10.00002600], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01448059 | | AVAX-PERP[0], BEAR[56.01], BEARSHIT[52380357.42], BTC[0.00009883], BULLSHIT[0.15000000], LINK[.099715], LUNC-PERP[0], OMG-PERP[0], RUNE[.098936], USD[6279.81], USDT[0.06037356] | | |
| 01448063 | | BF_POINT[100], BTC[0.06511645], ETH[1.00561228], ETHW[1.00561228], GBP[0.00], LINK[.00000001], PAXG[0.00000001], RUNE[0], SOL[2.22736948], USD[0.00], USDT[0.00001836] | | |
| 01448065 | | BTC[0.00014767], DOGE[0], EUR[0.00], SOL[.07291946], USD[0.00], USDT[0.00000034] | | |
| 01448070 | | ETH[.00000001], REN[.9288], SOL[.000265], TRX[.000003], USD[0.00], USD[0.00916000], WRX[.48036] | | |
| 01448071 | | ATLAS[5578.9398], AVAX-PERP[0], BTC-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.80], USDT[0.33623030], XRP-PERP[0], XTZ-PERP[0] | | |
| 01448075 | | BNB[0], TRX[.000003], USDT[0.00000003] | | |
| 01448084 | | TRX[.000001], USDT[1.88224163] | | |
| 01448085 | | 0 | | |
| 01448086 | | BTC[0], TRX[0] | | |
| 01448094 | | ADA-PERP[0], ATLAS[2.09766083], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.13], FTT-PERP[0], LTC-PERP[0], SOL[0.00034994], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.01172033], VET-PERP[0], XRP[.287373], XRP-PERP[0] | | |
| 01448095 | | TRX[.000002], USDT[0.00001343] | | |
| 01448098 | | AKRO[1], GBP[0.00], HXRO[1], USD[0.00] | | |
| 01448106 | | TRX[.000002], USD[0.00] | | |
| 01448109 | | APT-PERP[0], ETHW[.14885154], MATIC[4.73039829], NFT (517752450316549753/Netherlands Ticket Stub #1879)[1], USD[1.06], USDT[1.29943289] | Yes | |
| 01448111 | | BNB[.008], USD[276.80] | | |
| 01448112 | | AKRO[22], DAI[2.27684291], TRX[.00000001], USD[0.00], USDT[246.25276590] | | |
| 01448113 | | USD[26.46] | Yes | |
| 01448116 | | ALGO-PERP[0], ALT-PERP[0], AMPL[0.10375385], AMPL-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00030042], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE[1.67627261], ETH[1.22110123], ETH-PERP[0], ETHW[1.16110123], FLOW-PERP[0], FTT[72.997074], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (334216530409833663/The Hill by FTX #4955)[1], OXY-PERP[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SXP-PERP[0], TONCOIN[180.95321499], TRU-PERP[0], TRX[.000943], TRYB-PERP[0], USD[-247972.75], USDT[7000.31856845], USDT-PERP[331668], USTC-PERP[0] | Yes | |
| 01448120 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01448122 | | 0 | | |
| 01448125 | | GBP[500.00] | | |
| 01448129 | | BTC[0], SOL[0.00000017], USD[0.00], USDT[-0.00041583] | | |
| 01448130 | | BTC[.00066689], EUR[0.00], FTT[0.00000109], USD[0.00] | | |
| 01448131 | Contingent, Disputed | 0 | | |
| 01448134 | | BTC[0.00005979], TRX[.0324257], USD[0.02] | | |
| 01448136 | | AAVE[0], BNB[0], ETH[0], FTT[0], NFT (302336794152704723/FTX EU - we are here! #148679)[1], NFT (344212137197759569/FTX EU - we are here! #148399)[1], NFT (432824640006826225/FTX EU - we are here! #148552)[1], SOL[0], TRX[.000001], USD[0.05], USDT[0.80838925] | | |
| 01448138 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[-0.00269353], BNB-PERP[0], BOBA-PERP[0], BTC[0.00188439], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0122[0], BTC-MOVE-0220-2[0], BTC-MOVE-0222Q3[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0.02574388], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[10.11423459], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[2.24 05537261], LUNA2_LOCKED[56.12920277], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (495694610107384968/FTX Crypto Cup 2022 Key #7230)[1], OKB-PERP[0], ONE-PERP[0], OMF-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.04378792], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-547.17], USDT[670.99325412], USDT-0930[0], USDT-PERP[0], USIO[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01448144 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], ADA-PERP[0], ALICE[0], ALICE-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BNB[0.00000001], BTC[0.00730007], BTC-MOVE-20211006[0], BTC-MOVE-20211008[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00085730], ETH-PERP[0], ETHW[0], EUR[0.00], GALA[0], GRT[0], LINK[0.00000001], LUNC-PERP[0], MATIC[51.06475915], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL[2.36165469], TRX[0], UNI[0], USD[0.00], USDT[0.57922686], WBTC[0], XLMBULL[0], XLM-PERP[0], YFI[0] | | SOL[.049905] |
| 01448145 | | SOL[.005], USDT[0.00000017] | | |
| 01448149 | | USDT[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01448157 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMD-20210924[0], ANC[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX[5.18112924], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.03851548], ETH-PERP[0], ETHW[0.15851548], EUR[0.00], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[411.46291681], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[8.55805268], LUNA2_LOCKED[19.96878961], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00002808], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-20211231[0], USD[0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01448161 | | USD[0.00] | | |
| 01448164 | Contingent | BTC[0.11311804], ETH[.38298916], LUNA2[3.07010437], LUNA2_LOCKED[7.16357687], LUNC[9.89], USD[1000.00], USDT[0] | | |
| 01448173 | | TRX[.000001] | | |
| 01448178 | | SOL[0.00340242], USD[0.00], USDT[597.69576884] | | |
| 01448190 | | BRZ[10.84] | | |
| 01448194 | Contingent, Disputed | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], MATIC[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01448207 | | BTC[.00000065], TRX[.000002], USDT[0.00021386] | | |
| 01448211 | Contingent | ADA-0325[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BSV-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], GARI[.00000001], KIN[9988], KIN-PERP[0], LUNA2[0.01868824], LUNA2_LOCKED[0.04360589], LUNC[2531.423614], SOL[0], USD[-0.22], USDT[0.00024627], USTC[.9998] | | |
| 01448217 | | TRX[.000005], USDT[0] | | |
| 01448220 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-1230[0], ETHBULL[.00005982], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNL-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], TRU-PERP[0], TRX[.00018], UNI-PERP[0], USD[0.01], USDT[0.00000001], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01448225 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-20210924[0], UNI-1230[0], UNI-PERP[0], USD[3.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01448228 | Contingent | APE-PERP[0], BNB[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.46], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067998], LUNC-PERP[0], SOL[0.00000001], USD[382.20], USDT[0.00000007] | | |
| 01448229 | | AAVE[4.857705], BTC[0], ETH[.00097066], ETHW[.00097066], FTT[0.00269498], SHIB[400000], USD[1.48], USDT[0] | | |
| 01448233 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[01], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01448241 | | 0 | | |
| 01448247 | | ALGO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DFL[210], DOGE-PERP[0], ENS-PERP[0], ETH[.05698917], ETHW[.05698917], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], SAND-PERP[0], SGT[.4200], STEP-PERP[0], SUSHBULL[870000], USD[215.32], XRPBULL[6610], ZRX-PERP[0] | | |
| 01448256 | | NFT (3752729285262778037/FTX EU - we are here! #99592)[1], NFT (393830791289465258/FTX EU - we are here! #101259)[1], NFT (518632440142669156/FTX EU - we are here! #101095)[1] | | |
| 01448260 | | 0 | | |
| 01448261 | | KAVA-PERP[0], RSR-PERP[0], TRX[.000048], USD[0.00], XLM-PERP[0] | | |
| 01448266 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01448267 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[6.58261171], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-120[0], AVAX-20211231[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.022349926], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00007068], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.12993285], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.53817], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (306560609082445344/FTX Crypto Cup 2022 Key #3897)[1], NFT (338056862331932452/ Half Man, Half Dog. #3)[1], NFT (367870292340536016/BirdArt #10)[1], NFT (541681214258535181/The Hill by FTX #7901)[1], OKB-PERP[0], OMG-PERP[0], OMI-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.08921761], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000709], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.21239672], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.03394502], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01448270 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01448274 | | ATLAS[0], FTM[0], MATIC[0], SLRS[200], SOL[0], USD[0.00], USDT[0] | | |
| 01448275 | | KIN[910000], USD[0.03] | | |
| 01448281 | | ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], RON-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-0325[0], XRP-PERP[0] | | |
| 01448283 | Contingent | 1INCH-PERP[0], BTC[0.03169348], BTC-PERP[0], CAD[100.32], COMP[0.00008989], ETH[.08014143], ETHW[.08014143], EUR[0.36], GBP[99.98], LUNA2[2.11231069], LUNA2_LOCKED[4.92872494], LUNC[493940.11], LUNC-PERP[0], TRX[.000836], USD[6641.68], USDT[343.61229954] | | |
| 01448298 | | BTC[.00017448], ETH[.10386454], ETHW[.10386454], MATIC[459.908], XRP[438.16473] | | |
| 01448299 | | BTC[0.18071878], SOL[3.36], USD[0.11], USDT[578.04311584] | | |
| 01448301 | Contingent | AAVE[0.00677017], ATOM[.099924], AUDIO[.990785], BTC[0.07361546], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE[0.81805865], DOT[.09919554], ETH[0.00386263], ETHW[0.13686871], FIDA[3.9735254], FTT[.02484289], KNC[.099601], LINK[7.15891837], LTC[0.01145338], LTC-PERP[0], LUNA2[0.00309658], LUNA2_LOCKED[0.00722536], LUNC[.0099753], SOL[.0293597], UNI[0.08469278], USD[0.00], USDT[1549.65260547], XRP[0.66487849], YGG[.99753] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01448306 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[.00055733], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.70], VET-PERP[0], XRP[40.72], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01448311 | | AMPL[0], ATLAS[0], AXS[0], BTC[0], COPE[0], CVC[0], ETH[0], FTT[0.00000028], IMX[0], POLIS[0], SOL[0], STMX[0], TOMO[0], TULIP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01448312 | | 0 | | |
| 01448314 | | ATLAS[23065.6167], FTT[.045698], POLIS[85.9], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 01448320 | | BTC[0], LTC[0], USD[0.15], XRP[0.96050000] | | |
| 01448324 | | NFT (299585156744814623/FTX EU - we are here! #136106)[1], NFT (412843652519872505/FTX EU - we are here! #136178)[1], NFT (569389659860551152/FTX EU - we are here! #133064)[1] | | |
| 01448327 | | TRX[.000001], USDT[0.06870564] | | |
| 01448328 | Contingent, Disputed | BTC[0], BTC-PERP[0], MANA-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], XTZ-PERP[0] | | |
| 01448332 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[31243.75], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01864514], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[17500000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002343], TRX-PERP[0], UNI-PERP[0], USD[13.11], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01448334 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], RAY-PERP[0], USD[0.09] | | |
| 01448338 | | TRX[.000001], USDT[0.00001996] | | |
| 01448343 | | BNB[0] | | |
| 01448345 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.004824], ETHW[.004824], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX[.000002], USD[149.77], USDT[0.01612761] | | |
| 01448351 | | FTT[0], USD[0.00], USDT[0] | | |
| 01448354 | | ETH[-0.00090232], ETHW[-0.00089657], USD[2.84], USDT[2.41481245] | | USD[1.09] |
| 01448364 | Contingent | FTM[.00000001], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00835849], TRX[.000777], USD[0.01], USTC[0], XRP[0] | | |
| 01448369 | | APT[.01], USD[0.00], USDT[2.81745302], XRP[.5] | | |
| 01448374 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.6106847], ETH-PERP[0], ETHW[.6106847], USD[117.44] | | |
| 01448381 | | BTC[0.00009870], FTT[2.11747669], USD[204.33], USDT[3.18574773] | | |
| 01448385 | | BRZ[.00031702], BTC[0.00016158], ETH[.00107778], ETHW[.00107778], USD[0.00000001] | | |
| 01448389 | Contingent | AAVE[.009346], BTC[.05107445], CAD[0.00], FTM[.6796], LUNA2[1.19680167], LUNA2_LOCKED[2.79253723], LUNC[260606.08352], SOL[28.47], USD[0.26], USDT[2.12536477] | | |
| 01448390 | | USD[1.11] | | |
| 01448392 | | BTC-PERP[0], USD[3.04], USDT[0], XRP-PERP[0] | | |
| 01448393 | | LTC[0] | | |
| 01448394 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 01448407 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00000001], USD[0.00], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01448408 | | BTC[0], FTT[2.52389027], SOL[33.34055050], USD[0.54], USDT[0] | | |
| 01448409 | | USD[0.00], USDT[0] | | |
| 01448421 | | TRX[.000002], USD[0.00], USDT[.00040211] | | |
| 01448422 | | BTC[0] | | |
| 01448423 | | 0 | | |
| 01448430 | Contingent | AXS-PERP[0], BSV-PERP[0], DAWN[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FRONT[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LUNA2[2.53637058], LUNA2_LOCKED[5.91819804], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[2.60], USDT[0.01190362], XRP[0], XRP-PERP[0] | | |
| 01448431 | | FTT[0], USD[0.00], USDT[0] | | |
| 01448433 | | BTC[.0003319], USD[0.00] | | |
| 01448434 | | GBP[0.00], LTC[.009618], USD[5124.36], USDT[0.03264091] | | |
| 01448442 | | BTC-PERP[0], CAKE-PERP[0], USD[0.02] | | |
| 01448443 | | BRZ[2600.66522645], TRX[.000004], USDT[0.90156950] | | |
| 01448453 | | USD[94.82] | | |
| 01448468 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], LINK[5], SHIB[6000000], SOL[4], SRM[0], STEP[0], USD[0.73] | | |
| 01448470 | | AVAX[0], BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01448474 | | AVAX[0.10014613], BCH[.00058806], BNB[.0054295], BTC[0.00139293], DOGE[9.2681475], KIN[5455], LTC[.00101035], MATIC[.60460021], SOL[0.12360864], TRX[.212917], USD[1243.89], USDT[0.00674641], XRP[0] | | |
| 01448476 | | ADA-PERP[0], AGLD-PERP[0], ALCX[.00054214], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV[.43109509], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.04994728], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS[.99073198], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.57.026], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00081], TRX-PERP[0], USD[0.00], USDT[0.0700000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01448478 | Contingent, Disputed | DAI[.00000001], USDT[0] | | |
| 01448480 | | LTC-20210924[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01448486 | | BNB[.00002748], SOL[0] | | |
| 01448493 | | ETHW[0.00096684], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01448497 | | 1INCH-PERP[0], AAVE[0.00130330], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000963], TRX-PERP[0], USD[7.02], USDT[371.32923601], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01448499 | | ADA-PERP[0], AGLD-PERP[0], APE[.0099332], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO[1], BNB[0.00001221], BNB-PERP[0], BTC[0], BTC-2021092[40], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00001465], ETH-20210924[0], ETH-PERP[0], ETHW[0.00001463], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], KIN[1], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MTL-PERP[0], SOL[0.00411683], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.12], VET-PERP[0], XRP-PERP[0] (39115502390663511/Monkai #407)[1], PRIV-20210924[0], PUNDIX-PERP[0], | | |
| 01448500 | | BTC[0], CRO[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01448506 | | BTC[0], DAWN[0], STORJ[0.01009007], USD[0.00] | | |
| 01448513 | | 1INCH[0.00000088], 1INCH-PERP[0], AAPL[.000001], AAVE[.00000088], ABNB[.000001], ACB[.000001], ADA-1230[0], ADA-PERP[0], AGLD[.00000088], AGLD-PERP[0], AKRO[.000001], ALCX[.000001], ALEPH[.000001], ALGO[.000001], ALGO-PERP[0], ALICE[.000001], ALPHA[.000001], ALPHA-PERP[0], AMC[.000002], AMD[.000001], AMPL[0.00000089], AMZN[.000001], ANC-PERP[0], APE[.000001], APEAMC[.000001], APHA[.000001], APT[.000001], APT-PERP[0], ARKK[.000001], AR-PERP[0], ASD[.0000088], ASD-PERP[0], ATLAS[0.00000100], ATLAS-PERP[0], ATOM[.000001], ATOM-1230[0], ATOM-PERP[0], AUDIO[.000001], AUDIO-PERP[0], AURY[.000001], AVAX[.000001], AVAX-PERP[0], AXS[.000001], AXS-PERP[0], BABA[.000001], BADGER[.000001], BADGER-PERP[0], BAL[.000001], BAND[0.00000100], BAO[.000001], BAO-PERP[0], BAR[.000001], BAT[.000001], BAT-PERP[0], BB[.000001], BCH[.000001], BCH-PERP[0], BICO[.000001], BILI[.000001], BIT[.000001], BITO[.000001], BIT-PERP[0], BITW[.000001], BLT[.000001], BNB[.000001], BNB-1230[0], BNB-PERP[0], BNT[.000001], BNY[.000001], BNTX[.000001], BOBA[.000001], BOBA-PERP[0], BRZ[.000001], BTC[.000001], BTC-1230[0.01440000], BTC-PERP[0], BTT[.000001], BTT-PERP[0], BTX[.000001], BVOL[.000001], C98[.000001], C98-PERP[0], CAD[0.00], CEL[.000001], CEL-PERP[0], CGC[.000001], CHR[.000001], CHR-PERP[0], CHZ[.000001], CHZ-PERP[0], CITY[.000001], CLV[.000001], CLV-PERP[0], COMP[.000001], COMP-PERP[0], CONV[.000001], COPE[.000001], CQT[.000001], CREAM[.000001], CRO[.000001], CRON[.000001], CRO-PERP[0], CRV[.000001], CRV-PERP[0], CUSDT[.000001], CVC[.000001], CVC-PERP[0], CVX[.000001], CVX-PERP[0], DAI[.000001], DAWN[.000001], DENT[.000001], DENT-PERP[0], DFL[.000001], DKNG[.000001], DODO[.000001], DODO-PERP[0], DOGE[.000001], DOGE-1230[0], DOGE-PERP[0], DOT[.000001], DOT-PERP[0], DYDX[.000001], DYDX-PERP[0], EDEN[.000001], EMB[.000001], ENJ[.000001], ENJ-PERP[0], ENS[.000002], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETH[.000001], ETH-0331[.047], ETH-1230[0.37700000], ETHE[.000001], ETH-PERP[0], ETHW[.0020088], ETHW-PERP[0], EUL[.000001], EUR[0.00], EURT[.000001], FB[.000001], FIDA[.000001], FIDA-PERP[0], FIL-PERP[0], FLM[.000001], FLOW[.000001], FTM[.000001], FTT[0.00197035], FTT-PERP[0], FXS[.000001], FXS-PERP[0], GAL[.000001], GALA[.000001], GALA-PERP[0], GALFAN[.000001], GAL-PERP[0], GARE[.000001], GBP[0.00], GBTC[.000001], GDX[.000001], GDXJ[.000001], GENE[.000001], GLD[.000001], GLXY[.000002], GME[.000001], GMT[.000001], GMT-PERP[0], GMX[.000001], GODS[.000001], GOGL[.000001], GOOGL[.000001], GRT[.000001], GST-PERP[0], GT[.000001], GT-PERP[0], HERO[.000001], HGET[.000001], HMT[.000001], HNT[.000001], HNT-PERP[0], HOLY[.000001], HOOD[.000001], HT[.000001], HT-PERP[0], HUM[.000001], HUM-PERP[0], HXRO[.000001], INJ[.000001], INDI[.000001], INTER[.000001], IP3[.000001], JET[.000001], JOE[.000001], JST[.000001], KBTT[.000001], KIN[.000001], KIN-PERP[0], KLAY-PERP[0], KNC[0.00001000], KNC-PERP[0], KSHIB[.000001], KSOS[.000001], LDO[.000001], LDO-PERP[0], LEO[.000001], LINA[.000001], LINK[.000001], LINK-1230[0], LINK-PERP[0], LOOKS[.000001], LRC[.000001], LRC-PERP[0], LTC[.000001], LTC-PERP[0], LUA[.000001], LUNC-PERP[0], MANA[.000001], MANA-PERP[0], MAPS[.000001], MATH[.000001], MATIC-PERP[0], MBS[.000001], MCB[.000001], MEDIA[.000001], MER[.000001], MINA-PERP[0], MKR[.000002], MKR-PERP[0], MNGO[.000001], MOB[.000001], MOB-PERP[0], MPLX[.000001], MRNA[.000001], MSOL[.000001], MSTR[.000001], MTA[.000001], MTL[.000001], MTL-PERP[0], MYC[.000001], NEAR[.000001], NEAR-PERP[0], NFLX[.000001], NFLX-PERP[0], NOK[.000001], NOK[.000001], NVDA[.000001], OKB[.000001], OKB-PERP[0], OMG[.000001], OMG-PERP[0], ORBS[.000001], ORCA[.000001], OXY[.000001], PAXG[.000001], PENN[.000001], PEOPLE[.000001], PEOPLE-PERP[0], PERP[.000001], PFE[.000001], POLIS[.000001], PORT[.000001], PRISM[.000001], PROM[.000001], PROM-PERP[0], PSG[.000001], PSY[.000001], PTU[.000001], PUNDIX[.000001], PUNDIX-PERP[0], PYPL[.000001], QI[.000001], RAY[.000001], RAY-PERP[0], REAL[.000002], REEF[.000001], REEF-PERP[0], REN[.000003], REN-PERP[0], RNDR[.000001], RON-PERP[0], ROOK[.000001], RSR[.000001], RSR-PERP[0], RUNE-PERP[0], SAND[.000001], SAND-PERP[0], SC-PERP[0], SECO[.000001], SHIB[.000001], SHIB-PERP[0], SKL[.000001], SKL-PERP[0], SLND[.000001], SLP[.000001], SLP-PERP[0], SLRS[.000001], SNX[.000001], SNX[.000001], SNY[.000001], SOL[.000001], SOL-1230[0], SOL-PERP[0], SOS[.000001], SPA[.000001], SPELL[.000001], SPELL-PERP[0], SPY[.000001], SQ[.000001], SRM[.000001], SRM-PERP[0], STARS[.000001], STEP[.000001], STETH[0.00000100], STG[.000001], STG-PERP[0], STMX[.000001], STMX-PERP[0], STORJ[.000001], STORJ-PERP[0], STSOL[.000001], STX-PERP[0], SUSHI[.000001], SUSHI-PERP[0], SWEAT[.000001], SXP[.000001], SXP-PERP[0], SYN[.000001], TLM[.000001], TLRY[.000001], TOMO[.000001], TOMO-PERP[0], TONCOIN[.000001], TRU[.000001], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TSLA[.000001], TSM[.000001], TULIP[.000001], UBER[.000001], UBXT[.000001], UMEE[.000001], UNI[.000001], UNI-1230[0], UNI-PERP[0], USD[-243.99], USDT[0.00000102], USO[.000001], VET-PERP[0], VGX[.000001], WAVES[.000001], WAXL[.000002], WBTC[.000001], WFLOW[.000001], WNDR[.000001], WRX[.000001], XAUT[.000001], XPLA[.000001], XRP[.000001], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI[.000001], YFII-PERP[0], YGG[.000001], ZAR[0.00], ZEC[.000001], ZRX[.000001] | | |
| 01448518 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[17.58748783], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.78836749], LUNA2_LOCKED[1.83952415], LUNC[21295.61000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[2452.79999999], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20211231[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[914.64], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP[2922.55135907], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[45.22], XRP[521] |
| 01448520 | | ADA-PERP[0], AVAX[6.06424152], BNB-PERP[0], BTC[0.02066865], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.35228284], ETH-PERP[0], ETHW[.35228284], EUR[0.00], FTT[25.34414153], FTT-PERP[0], SOL[2.64357891], SOL-PERP[0], USD[0.00] | | |
| 01448530 | | BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01448533 | | TRX[.000046], USDT[0.00000898] | | |
| 01448534 | | BTC[.00000003], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.28], USDT[0.00002461] | | |
| 01448535 | Contingent | LUNA2_LOCKED[106.1300978], TRX[.000004], USD[0.01], USDT[0.00000228] | | |
| 01448536 | | DENT[1], ROSE[1], USD[0.00] | | |
| 01448540 | | BAO[1], DOGE[2895.72220750], ETH[4.14890916], ETHW[0], NFT (29836525060043455501/Live and Let Love ♡♡)[1], NFT (45553322820901631575/Environ-Ati)[1], SOL[0], SOS[392571084.48682157], TRX[1], USD[8.75] | | |
| 01448541 | Contingent | ADA-PERP[0], AUDIO[50.87716018], AVAX-PERP[0], BTC-PERP[0], DENT[27631.18320154], ETH-PERP[0], FTT[11.98926766], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY[20.07766295], SAND-PERP[0], SHIB-PERP[0], SOL[7.81281569], SOL-PERP[0], SRM[10.49648986], SRM_LOCKED[21892426], STEP-PERP[0], USD[255.81], XRP-PERP[0] | | |
| 01448550 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], SAND-PERP[0], STMX-PERP[0], USD[1.61], USDT[0] | | |
| 01448552 | | AUDIO-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01448557 | | SLND[229.29411], USD[0.97], XRP[.0409] | | |
| 01448559 | | AAVE-PERP[0], AVAX-PERP[0], BNB[0], BOBA[.3569848], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GOG[242], SOL[0.00014099], SOL-PERP[0], USD[0.00] | | |
| 01448563 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01448564 | | 0 | | |
| 01448566 | | AVAX[.05], BNB[.007], MATIC[.00000001], NFT (31498739245614401 0/FTX AU - we are here! #13564)[1], NFT (33955361926331366/FTX AU - we are here! #50755)[1], NFT (41766062692758619 4/FTX AU - we are here! #13591)[1], TRX[.000056], USD[0.00], USDT[0.00526205] | | |
| 01448568 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 01448571 | | SOL[.0081568], USDT[8.94297562], XRP[-6.33876235] | | |
| 01448572 | | ENJ[.9312], GOG[0], SOL[0], TRX[.000001], USD[0.00], USDT[.02401] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01448579 | | 0 | | |
| 01448587 | | BNB[0], TRX[.000004], USDT[0] | | |
| 01448591 | | ETH[0.00000001], FTT[0.02045773], NFT (552784151875835083/FTX EU - we are here! #177389)[1], NFT (556786726895386591/FTX EU - we are here! #177448)[1], NFT (563883383009985067/FTX EU - we are here! #177180)[1], SOL[0], USD[1.56], USDT[0] | | |
| 01448606 | Contingent, Disputed | USDT[0.00026807] | | |
| 01448609 | | BTC[0.00009024], ETH-PERP[0], ETHW[.00040552], MATIC[1.43349458], SOL[.00400545], TRX[.763031], USD[20.40], USDT[3.79699637] | | |
| 01448624 | | GBP[0.00], USDT[16.14034956] | | |
| 01448638 | Contingent | AURY[.00000001], BNB[0], BTC[0], COMP[0], CUSDT[0], DAI[0], ETH[0.00038758], ETHW[.00038758], FTT[0.08531914], LUNC[0], POLIS[0], RAY[0], SOL[0.00000001], SRM[2.1408332], SRM_LOCKED[9.94522252], TRUMP2024[0], UNI[0], USD[2149.83], USDT[0.00000001], XRP[0] | | |
| 01448644 | Contingent | BNB[0], BRZ[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00052982], LUNA2_LOCKED[0.00123625], LUNC[115.37], USD[0.00], USDT[0.00993087] | | |
| 01448645 | | ADA-PERP[0], TRX[.000001], USD[0.00] | | |
| 01448664 | | USD[0.00] | | |
| 01448669 | Contingent, Disputed | RSR[1] | | |
| 01448675 | | 0 | | |
| 01448681 | | SHIB-PERP[0], SUSHI-PERP[0], USD[-98.85], USDT[107.70127214] | | |
| 01448685 | | SRM[.018555], USD[0.82], USDT[-0.15409146], XRP[.81545] | | |
| 01448687 | | SPA[4281.685955], TRX[.000777], USD[0.00], USDT[0] | | |
| 01448688 | | BTC-PERP[0], TRX[.05624383], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01448693 | | USD[17.18] | | |
| 01448704 | | USD[0.07] | | |
| 01448709 | | BTC-PERP[0], ETH[.872], ETHW[.872], FTT[0.21335024], ICP-PERP[0], ROOK[0], RUNE-PERP[0], USD[0.73], USDT[0] | | |
| 01448713 | | DOGE[1545.81284212], DOGE-PERP[0], NFT (363875660166205833/FTX EU - we are here! #281287)[1], NFT (570417937285329148/FTX EU - we are here! #281323)[1], TRX[.000001], USD[0.08], USDT[0.07305050] | | DOGE[1533.182065] |
| 01448719 | | BIT-PERP[0], BTC-PERP[0], ETC-PERP[0], EUR[30.38], FTT[4.15451223], USD[514.42], USDT[177.38510322] | | |
| 01448728 | | ADA-PERP[0], ALGOBULL[6708632], BSVBULL[568886.2], BTC-PERP[0], BULL[.00009926], DOGEBULL[12.69764], EOSBULL[4600], FTT[0.00088658], SHIB-PERP[0], SUSHIBULL[57588], TOMOBULL[22095.88], TRUMP2024[0], TRX[.000001], USD[0.03], USDT[0], XRPBULL[4254.33768200] | | |
| 01448737 | | FTT[.05803926], USD[0.00], USDT[0.00000015] | | |
| 01448740 | | ADA-PERP[0], BNB[0], BTC[0.01290827], BTC-PERP[0], DOGE[1], ETH[1.04408350], ETH-PERP[0], ETHW[0], EUR[500.01], FTT[0], FTT-PERP[0], HNT[7.42374922], LTC[0.10061693], RAY[1180.28778135], SOL[196.24701527], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01448744 | | ATLAS[19100], BTC[.16171914], CEL[0], CHZ[6480], CHZ-PERP[0], CRO[1088.580762], ENJ[0], ETH[9.45194226], ETHW[9.45194225], KIN[82026636.86576], MANA[1456], MATIC[1658.78767576], USD[624.57], USDT[241.44268703] | | |
| 01448748 | | ETH[0], ETHW[0], TRX[.000063], USD[0.00], USDT[0] | | |
| 01448751 | | ETH[0], USDT[0.00001970] | | |
| 01448754 | | USD[11800.67], USDT[5865.8211472] | Yes | |
| 01448759 | Contingent | ATOM-20211231[0], BTC[0.10320886], EUR[0.91], LUNA2[0.00053132], LUNA2_LOCKED[0.00123976], LUNC[115.6980132], NFT (574154197868650228/The Hill by FTX #520)[1], TRX[.000001], USD[0.00], USDT[0.00111493] | Yes | |
| 01448792 | | TRX[0] | | |
| 01448794 | | AURY[.00000001], USD[0.20], USDT[0] | | |
| 01448797 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01448803 | | LTC[.00592], USD[0.29] | | |
| 01448804 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000047], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01448820 | Contingent | LUNA2_LOCKED[402.8828707], USDT[0] | | |
| 01448822 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.69016], USD[0.04] | | |
| 01448825 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT[9.90244858], BTC[0.25860407], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[511.1702158O], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[1.3350363], ETH-PERP[.394], ETHW[1.00160584], EUR[1.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOOD[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1082.60409909], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.92778002], SOL-PERP[0], STEP-PERP[31.6], SUSHI-PERP[0], TRU-PERP[0], USD[1462.02], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | BNT[9.897025], DOGE[511.166124], ETH[1.328382], ETHW[1.001597], EUR[1.00], SOL[3.925987], USD[1000.00] |
| 01448827 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (387107018077862180/FTX Crypto Cup 2022 Key #3837)[1], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.25], USDT[0], XRP[0.81402000], XRP-PERP[0] | Yes | |
| 01448829 | | 0 | | |
| 01448833 | | HT[0], NFT (329834548256564453/FTX EU - we are here! #5835)[1], NFT (376987595931832687/FTX EU - we are here! #6359)[1], NFT (470050812796046350/FTX EU - we are here! #6103)[1], SOL[0] | | |
| 01448838 | | KIN[10000], TRX[.000001], USD[2.80], USDT[2] | | |
| 01448839 | | USD[0.10] | | |
| 01448841 | | FTT[0.00176127], TRX[.000175], USD[37.74], USDT[0] | | |
| 01448842 | Contingent, Disputed | BTC[0.00005058], COPE[51], EUR[0.32], FTT[0.00620233], SOL[0.00684944], TRX[.000779], USD[0.00], USDT[420.11875805] | | |
| 01448851 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[411.09999999], ETH-PERP[20.40532638], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[3256.6], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[38922.53], USDT[0.00000005], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01448854 | Contingent | AAVE[.3999715], ATLAS[200], AVAX[0.78766979], BNB[0.15414656], BTC[0.0552136], BTC-PERP[0], CRO[20.9962], DOT[3.24225322], ETH[0.19662009], ETH-PERP[0], ETHW[0.18462237], FTT[.499905], LDO[8], LINK[4.46904415], LUNA2[0.15226363], LUNA2_LOCKED[0.35504847], LUNC[10450.54552904], MATIC[42.12112818], NFT (357226972705902684/FTX EU - we are here! #235958)[1], NFT (367326929257700899/FTX EU - we are here! #235642)[1], OP-PERP[0], POLIS[4.23880044], SAND[6], SOL[0], UNI[3.099905], USD[381.26] | | AVAX[.777202], DOT[2.702422] |
| 01448862 | | BTC-PERP[0], USD[202.72] | | |
| 01448878 | | ATLAS[8.8408], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.21472474], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], POLIS-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.26], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01448880 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[-10650], ENJ-PERP[6164], EUR[0.00], LINA-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[-5977], TRX-PERP[34405], USD[4076.41], XRP-PERP[0], ZEC-PERP[0] | | |
| 01448906 | | BTC[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01448908 | | ATOM-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01448921 | | TRX[.00078] | | |
| 01448922 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | | |
| 01448923 | | TRX[.000001], USDT[3.29658269] | | |
| 01448927 | | BTC-PERP[0], ETC-PERP[0], KAVA-PERP[0], TRX[.000002], USD[3.53], USDT[1.33521052] | | |
| 01448929 | | ALGO[.9998], ATLAS[50], BAT[1.9996], BIT[1], BRZ[.9956], CHZ[10], CRO[9.998], DODO[1.29974], DYDX[.09998], ENJ[.9998], FTT[.09998], GRT[3], KSHIB[30], LINK[.19996], MANA[2], MKR[.0009998], RUNE[.29994], SHIB[500000], SRM[.9998], SUN[96.04279], SUSHI[.4999], USD[0.09], USDT[0] | | |
| 01448931 | Contingent, Disputed | USDT[0.00024761] | | |
| 01448936 | | ACB[10.1], APEAMC[4.3], BABA[.2], BRZ[0], BTC[0], BTC-PERP[0], CHZ[.00000001], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.06349087], FTT-PERP[0], GBP[0.00], GLXY[1.5], LTC[0], SLV-0325[0], SUSHI[.00000001], TLRY[3.6], TLRY-2021123101[0], USD[-0.34], USDT[0] | | |
| 01448938 | | ADA-PERP[0], BTC[.04795307], CHF[0.00], ETH[.69879214], ETHW[.69879214], EUR[0.00], USD[-0.30], USDT[0.00002667] | | |
| 01448941 | | USDT[0.00018457] | | |
| 01448943 | | ALICE-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01448945 | | SUSHIBULL[33.44], SXPBULL[5], USD[0.00], USDT[0] | | |
| 01448948 | | ADA-PERP[0], BTC[.0000055], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SLP-PERP[0], SOL[.0080138], STEP-PERP[0], SUSHI-PERP[0], USD[-0.04] | | |
| 01448950 | | XRP[4018.358083] | | |
| 01448954 | | BTC[0], CQT[0] | | |
| 01448955 | | ETH[.14209312], TRX[.000002], USDT[1.224] | | |
| 01448964 | | TRX[.000001], USDT[.2267] | | |
| 01448969 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01448974 | | 0 | | |
| 01448977 | | AAVE[0.00000001], BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[0], FTT[0.07093256], LINK[-0.01045341], SOL[0.01000000], SOL-PERP[0], USD[0.00] | | |
| 01448986 | | BTC[0], USD[0.00] | | |
| 01449005 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.70], XLM-PERP[0] | | |
| 01449008 | Contingent, Disputed | AGLD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], FTT-PERP[0], KIN-PERP[0], POLIS-PERP[0], STEP-PERP[0], TRX[.000002], USD[25.00], USDT[0] | | |
| 01449010 | Contingent, Disputed | USDT[0.00030918] | | |
| 01449012 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EUR[0.00], TRX[.000003], USD[0.00], USDT[0] | | |
| 01449015 | | SUSHIBEAR[5795940], USD[0.00] | | |
| 01449016 | | BNB[0], ETH[0.00167081], ETHW[0.00167081], FTT[0], TRX[.000037], USD[0.00], USDT[0] | | |
| 01449019 | | USD[0.00] | Yes | |
| 01449021 | | 0 | | |
| 01449023 | | TRX[.000001], USD[0.00], USDT[0.07755935] | | |
| 01449031 | Contingent, Disputed | USDT[0.00016774] | | |
| 01449042 | | BCH[0], LTC[0], SHIB[0], TRX[0.00001900], USD[0.00] | | |
| 01449054 | Contingent, Disputed | USDT[0.00010876] | | |
| 01449057 | | AKRO[1], ASD-PERP[0], BAQ[1], BAT-PERP[0], CVX-PERP[0], DENT[1], USD[0.00] | | |
| 01449063 | | 0 | | |
| 01449065 | | ADABEAR[15784058100], ADAHALF[0], ALGOBEAR[7641237600], ALGOBULL[0.00000002], ASDBEAR[0.00000001], ATOMBEAR[2799960], ATOMHALF[0], BCHHALF[0], BEAR[0], BNBBEAR[2734075400], BNBHALF[0], BTTPRE-PERP[0], BULL[0], COMPBEAR[47895.13368903], DOGEHALF[0], DRGNBEAR[0], EOSBULL[0], ETCBEAR[14797452.78095237], ETHBEAR[3536930.84342260], ETHHALF[0], EXCHBULL[0], EXCHHALF[0], GRT-PERP[0], HALFSHIT[0], LINKBEAR[122772410], OKBBEAR[215382.34645669], SUSHIBEAR[373743570], SXPBEAR[110084240], THETABEAR[1221997840], TOMOBULL[0], TRX[.000001], TRXBEAR[499930], TRXBULL[0], USD[0.00], USDT[0.00000001], XRPBEAR[8006659.53097345] | | |
| 01449078 | | USD[0.37] | | |
| 01449081 | | BTC[.00003782], TRX[.000001], USDT[0] | | |
| 01449082 | | BTC[0], TRX[.000003], USDT[2.45160178] | | |
| 01449083 | | ADA-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01044303], KIN-PERP[0], SOL-PERP[0], USD[0.78], XRP-PERP[0] | | |
| 01449089 | Contingent | DOT[.08416], DOT-PERP[40], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009012], MATIC[9.89507317], TRX[.000778], USD[-255.59], USDT[168.39637598] | | |
| 01449090 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0.01999999], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[.5], EUR[671.24], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12.9235315], FTT-PERP[15.9], GALA[510], HNT[40], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SNX-PERP[100], SRM-PERP[150], STEP-PERP[0], USD[530.70], XRP-PERP[0], ZIL-PERP[0] | | |
| 01449092 | Contingent | BAO[1], LUNA2[6.97249782], LUNA2_LOCKED[16.25534992], USD[0.00], USDT[987.47762276] | Yes | |
| 01449097 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.02], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA[0], LINK[.008235], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], POLIS[.076734], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[.05492], SUSHIBULL[0], SXPBULL[0], THETA-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[3.16414568], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01449104 | | BTC[0], ETH[0], USDT[0] | | |
| 01449111 | | TRX[923.5630815] | | |
| 01449116 | | POLIS[5.3], USD[0.68] | | |
| 01449117 | | BTC[.00007342], USD[1.23] | | |
| 01449133 | | ADA-PERP[0], MBS[.5068], USD[0.00], USDT[0.00000001] | | |
| 01449134 | Contingent | BTC[0], ETH[0.04558771], ETHW[.037], FTT[0], LUNA2[3.79026358], LUNA2_LOCKED[8.84394836], LUNC[6.3187992], TRX[.000777], USD[0.00], USDT[1.39380428] | | |
| 01449150 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.0000001], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00196774], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[13.31200240], SOL-PERP[0], USD[-166.14], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01449151 | Contingent | APT[235], ASD-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CRO[6790], DOT[72.45534527], DYDX[441.9], FTT[39.66828653], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00705590], LUNA2_LOCKED[0.01646376], NEAR[34], NFT (316792102349012062/FTX Crypto Cup 2022 Key #14798)[1], RAY-PERP[0], SOL[0.00447488], SRM[.0998162], SRM_LOCKED[7.86280778], SRM-PERP[0], USD[2.28], USDT[0.00000001], USTC[0] | | DOT[72.392138] |
| 01449152 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0.00000111], UNI-PERP[0], USD[0.68], USDT[0] | | |
| 01449153 | | USD[0.00] | | |
| 01449156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.072613], BTC-0624[0], BTC-PERP[0], COMP[0.00008742], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00002700], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.90], USDT[4.32052500], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01449157 | | KIN[1], SOL[0] | Yes | |
| 01449158 | | COPE[55], FTT[.8], SLP[460], SOL[0], TOMO[7.7], TRX[0], USD[1.26] | | |
| 01449175 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[0], TRX[14.40002800], USD[0.00], USDT[0.39197040], XRP[0] | | |
| 01449178 | | CRV-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01449179 | | GBP[0.00], USD[2.12], USDT[0] | | |
| 01449180 | | USDT[0], VETBULL[.091697] | | |
| 01449184 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0.36798396], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DFL[2920], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB[10100000], SKL-PERP[0], SOL[.00976728], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000781], TRX-PERP[0], USD[3522.88], USDT[1.93596119], XRP[785.2968], ZIL-PERP[0] | | |
| 01449186 | Contingent, Disputed | USDT[0.00002706] | | |
| 01449189 | | BRZ[.5], USD[0.00], USDT[0] | | |
| 01449190 | | BTC-PERP[0], ETH-PERP[0], USD[1.92] | | |
| 01449192 | | BTC-PERP[0], DENT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 01449198 | Contingent, Disputed | USDT[0.00028577] | | |
| 01449210 | | BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ICP-PERP[0], LUNC-PERP[0], SLP-PERP[0], STX-PERP[0], TRX[.000002], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01449221 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00010232], FIL-PERP[0], FLOW-PERP[0], FTT[0.23480433], FTT-PERP[0], GLMR-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.18369725], LUNA2_LOCKED[0.42862692], MINA-PERP[0], NEAR-PERP[0], OMI-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00328766], SRM_LOCKED[2.84876764], THETA-PERP[0], TRX-PERP[0], UNI-0325[0], USD[10690.87], USDT[1100], USDT-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01449222 | | BTC[0.01489716], USD[1.01] | | |
| 01449224 | | BRZ[0.86587000], BTC[0], TONCOIN[.04], TRX[.000439], USD[0.66], USDT[0.03936422] | | |
| 01449245 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002202], BTC-PERP[0], CHZ-PERP[0], CRO[140], CRO-PERP[0], DENT[16000], DOGE-PERP[0], ENJ[77], ETH-PERP[0], FTT[.0384046], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA[67], MANA-PERP[0], POLIS-PERP[0], PROM-PERP[0], SAND[44], SHIB[2900000], SHIB-PERP[0], SLP[550], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU[36], TRU-PERP[0], USD[-0.21], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01449247 | Contingent, Disputed | USDT[0.00032952] | | |
| 01449249 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HNT[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0015618], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000005], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01449252 | | TRX[.000068] | | |
| 01449256 | | BAQ[1], BTC[.00278135], KIN[1], USD[0.00], USDT[0.00009056] | | |
| 01449259 | | BTC[0] | | |
| 01449261 | | KIN[1], USD[0.01] | | |
| 01449266 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[.00622331], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[4.999], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[14.15813369], LUNA2_LOCKED[33.03564597], LUNC[1581963.48396], LUNC-PERP[1000000], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[99240], SHIB-PERP[0], SOL[2.9994], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[669.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01449267 | | BAQ[1], CEL[0], FTT[0.00108619], USD[0.00], USDT[-0.02218014], XRP[25.00969049] | Yes | |
| 01449274 | Contingent | AAVE[.00038195], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BICO[.85045778], BTC[0.00023726], BTC-PERP[0], COMP[0.00037180], CRV[.079615], DOT-PERP[0], EGLD-PERP[0], ETH[.40436386], ETH-PERP[0], ETHW[.29634591], FTT[780.09574043], FTT-PERP[0], FXS-PERP[0], GENE[100.0001], GRT-PERP[0], HMT[1276.71333333], IMX[.085341], KSM-PERP[0], LOOKS[.00000001], LUNC-PERP[0], NEAR-PERP[0], NFT (306262724104984837/FTX Swag Pack #584)[1], NFT (316732682537723088/FTX Crypto Cup 2022 Key #13047)[1], PSY[81179.54877], RAY[.550365], SAND-PERP[0], SRM[727.12019833], SRM_LOCKED[109.33089167], SRM-PERP[0], TRX[.562903], USD[572.31], USDT[0], YFI-PERP[0] | | |
| 01449286 | | ADABULL[4079.31464357], ADA-PERP[0], ALGOBULL[182.292], BALBEAR[97473], BALBULL[106.9486], BCHBEAR[985.18], BCHBULL[1240.511], BNBBULL[.00098366], COMPBEAR[9502.2], EOSBEAR[48972.1], ETCBULL[1010], ETH[.00586697], ETHBULL[203.11895972], ETHW[.00586697], EUR[0.00], KNCBEAR[278511], KNCBULL[.081665], LTC[.00456211], MKRBEAR[984.23], THETABULL[.97872], TOMOBULL[9663.7], TRX[245.000005], USD[0.42], USDT[0], VETBEAR[197948], VETBULL[6.9278], XLMBEAR[9.9278], XTZBULL[383.413], ZECBEAR[9.7606] | | |
| 01449295 | | BTC[0] | | |
| 01449298 | | AKRO[13], ALPHA[1], AVAX[.00000647], BAO[36], BAT[.00048587], BCH[.00000071], CHZ[1], DENT[20], ETH[0.00000707], ETHW[0.00000708], EUR[0.00], FTT[4.32838209], KIN[49], MATH[1], MATIC[0023317.1], MTL[.00013411], RSR[5], TRX[7.00597459], UBXT[14], USD[0.00], USDT[0], XRP[322.47164769] | Yes | |
| 01449300 | | LUNC-PERP[0], USD[8.65] | | USD[8.52] |
| 01449305 | | BTC-PERP[0], CHZ[9.85062], CQT[.755884], FTT[.09704], FTT-PERP[0], LINK[.028059], LTC[.00136927], LTC-PERP[0], TRX[.000003], USD[0.37], USDT[0.00270500] | | |
| 01449307 | | USDT[98.83823388] | | |
| 01449308 | | BTC[.1208827], CRO[388.08180292], DOGE[2299.78698453], ENS[0], ETH[1.02195001], ETHW[1.02195001], EUR[200.33], FTM[23.20960509], SHIB[4367075.35597680], SOL[1.33418167], SPELL[3180.05183989], TRX[.000001], USD[0.01], USDT[0] | | |
| 01449311 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01449337 | Contingent, Disputed | USDT[0.00024075] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01449339 | | ALGOBULL[48730739.4], ALTBULL[.0003386], ATLAS-PERP[12940], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00615527], BTC-PERP[-0.0022], EOSBULL[382427.325], GRTBULL[.08942], LINKBULL[5000], MATICBULL[101622.703122], MIDBULL[4.99905], OXY-PERP[804.5], SUSHIBULL[3699950.666], THETABULL[5799.20489123], TRX[.000002], USD[3607.37], USDT[0.00000001], XLMBULL[1192.263463], XRPBULL[107450.0706] | | |
| 01449341 | | AVAX[0], BTC[0.00005868], COPE[56], ETH[0], FTT[0], GBP[0.00], RAY[0], SOL[0.00000002], TRX[.100001], USD[0.00], USDT[0] | | |
| 01449353 | | BTC[0], ETH[0], GBP[0.09], IMX[1521.66655541], MOB[841.81327833], SOL[24.23107552], USDT[282.90785025] | | |
| 01449356 | | BTC[0] | | |
| 01449390 | | USD[1.15] | | |
| 01449395 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01449396 | | BTC[0] | | |
| 01449398 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00615527], BTC-PERP[-0.0022], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00699559], ETH-PERP[0], ETHW[.00699559], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[.00191], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.01641857], LUNA2_LOCKED[0.03831001], LUNC[3575.18], MNGO-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[230.619902], TRX-PERP[0], USD[128.84], USDT[0.75240509], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01449399 | | 0 | | |
| 01449401 | | USD[0.00] | | |
| 01449405 | | USDT[0.00004018] | | |
| 01449409 | | APE[0], BTC[0.00001257], USD[0.40] | | |
| 01449413 | | ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.04907643], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.59178], ETH-PERP[0], ETHW[.59178], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[6.265], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[137.92], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[50.30078135], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-137.33], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01449431 | | 1INCH-1230[-341], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[7700], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.43250309], BTC-PERP[0], CAKE-PERP[0], CHZ[2469.79993], CHZ-PERP[-62090], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[2687], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.69], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.057268], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.001924], UNI-PERP[0], USD[8390.54], USDT[2284.67935266], VET-PERP[0], XEM-PERP[0], XRP[.009429], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01449444 | | BNB[2.00256586], BTC[2], CEL-PERP[0], ETH[0.58426653], ETH-PERP[0], ETHW[0.40000000], EUR[0.00], FTT[13.77919625], FTT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01449459 | | EUR[0.00], FTT[.0704669], SRM[4.9378523], USD[0.33], USDT[0.00000001] | | |
| 01449465 | | 0 | | |
| 01449477 | | XRP[23.991581] | | |
| 01449480 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00001231], ETH-20211231[0], ETH-PERP[0], ETHW[0.00001231], GMT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], VET-PERP[0], XRPBULL[0] | | |
| 01449481 | | STEP[261.4], USD[1.84] | | |
| 01449485 | | AKRO[2], AUD[7.59], BAO[61], BCH[3.5860369], BTC[.01079187], DENT[2], KIN[73], TRX[2], UBXT[6], UNI[158.31059754], XRP[3038.02356177] | Yes | |
| 01449493 | Contingent | AVAX-PERP[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[-0.11], FTM[0], FTM-PERP[0], FTT[0], LEO-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00136047], SRM_LOCKED[.78591312], USD[408.68], USDT[0] | | |
| 01449499 | | USD[25.00] | | |
| 01449511 | Contingent, Disputed | BAO[1] | | |
| 01449518 | | BTC[0] | | |
| 01449523 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.09806], ATLAS[299.9612], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DFL[329.934], DYDX-PERP[0], ENJ[.99321], ETH-PERP[0], FTM-PERP[0], FTT[.00870157], FTT-PERP[0], HT[0], MANA[19.996], MOB[.499418], PTU[34], SAND[15], SHIB[999806], SOL-PERP[0], SRM[.99612], SRM-PERP[0], SXP[0.07909356], TULIP-PERP[0], USD[-0.34] | | |
| 01449525 | | ALGO-20210924[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], ENS-PERP[0], NEAR-PERP[0], USD[0.15], USDT[0] | | |
| 01449528 | Contingent | ATOM-PERP[0], BADGER-PERP[0], BTC-MOVE-0109[0], BTC-MOVE-0112[0], BTC-MOVE-0120[0], BTC-MOVE-0201[0], BTC-MOVE-0206[0], BTC-MOVE-0220[0], BTC-MOVE-0223[0], BTC-MOVE-0226[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0321[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0407[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0503[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0824[0], BTC-MOVE-0901[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0902[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[14.94788334], ICP-PERP[0], LUNA2[0.00009377], LUNA2_LOCKED[0.00021881], NEAR[.09664], NEAR-PERP[0], RAY[39.6410958], REN-PERP[0], SLP-PERP[0], SOL[6.29], SOL-PERP[0], SRM[.02814471], SRM_LOCKED[.02070693], USD[50.61], USDT[1.72285288], WAVES[4.4964], XRP[.9446], XTZ-PERP[0] | | |
| 01449532 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.0002000], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.2000000], FTT-PERP[0], GRT-1230[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.91], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01449533 | | BCHBULL[108.16855124], COMPBULL[1.11925591], ETCBULL[.9993], GRTBULL[11.51204096], HTBULL[1.79751509], KNCBULL[1.37314119], LINKBULL[.03569181], MATICBULL[8.85282803], THETABULL[1.06023733], TRX[.000005], TRXBULL[110.68529453], USD[0.00], USDT[0.00000001], VETBULL[2.19846], XRPBULL[115.92370217] | | |
| 01449537 | | ADA-PERP[0], ALGO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00011473], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.21], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01449539 | Contingent | ATOM[0], BNB[0], DENT[1], DOT[0], ETH[0], IMX[0], LUNA2[0], LUNA2_LOCKED[2.35741603], LUNC[30775.24252789], NEAR[0], NFT [470768388384712451/FTX Crypto Cup 2022 Key #6453][1], NFT [475505365083268882/The Hill by FTX #19622][1], SOL[0], UBXT[1], USD[0.00], USDT[0.00000043], WFLOW[0] | Yes | |
| 01449558 | | BTC[0], EUR[7487.87], USD[1991.41] | Yes | |
| 01449561 | Contingent | BTC-PERP[0], LUNA2[0.13774378], LUNA2_LOCKED[0.32140217], LUNC[29994], USD[-2.30], USDT[2.34741077] | | |
| 01449570 | | ETH[0], LTC[.00356296], USDT[0.00000146] | | |
| 01449578 | Contingent | ADA-20210924[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00005881], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00063505], LUNA2_LOCKED[0.0148179], LUNC[0.00526438], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[2.53], USDT[0.00017905], USTC[0.08089163], USTC-PERP[0] | | |
| 01449598 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.0033668], PERP-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01449603 | | BTC[0.01982336], EUR[0.00], SOL[3.98317138], USD[-0.08], USDT[0.00020464] | | BTC[.018513] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01449610 | | SOL[0.00000001] | | |
| 01449621 | | ETH[0], SHIB[.00000001], TRX[.000003], USD[0.00], USDT[0.00000059] | | |
| 01449625 | | BTC[0], FTT[9.1], USD[2.63] | | |
| 01449626 | | BTC[0] | | |
| 01449633 | | DFL[100], ETH[.00037196], ETHW[.00037196], SLRS[.8406], TRX[.000002], USD[0.20], USDT[10.11996155] | | |
| 01449649 | | CLV-PERP[0], MNGO-PERP[0], USD[1.13], USDT[0] | | |
| 01449659 | Contingent | AR-PERP[0], ATOM-PERP[0], BCH[0.00088326], BNB[0.00067148], BTC-PERP[0], DYDX-PERP[0], ETHW[.12098182], EUR[0.00], FIL-PERP[5], FTT-PERP[0], LUNA2[1.10939972], LUNA2_LOCKED[2.58859934], LUNC[9.29487723], LUNC-PERP[0], MATIC-PERP[0], NFT [503134960413249223/Isometric Cloud Factory  #2][1], SHIB-PERP[0], SOL[36.96037711], SOL-PERP[0], SRM[27.50196724], STEP[131.22725449], STEP-PERP[0], TRX[.88998654], USD[-0.20], USDT[2.72712202] | | |
| 01449667 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000005], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01449675 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTC-20241231[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[.2], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], ETHW[3.56700000], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], TRU-PERP[0], USD[-5026.29], USDT[-1.08882616], VETBULL[166.08], XRP-20210924[0] | | |
| 01449678 | | BTC[0], ETH[0.00099806], ETHW[0.00099806], FTT[.0833085], LINK[0.09167885], USD[0.47], USDT[2.55897496] | | |
| 01449681 | | ADA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.05], ETH-PERP[0], ETHW[.05], EUR[0.00], ICP-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SOL-0930[0], SUSHI-PERP[0], UNI-20210924[0], UNI-PERP[0.09], XRP-20210924[0] | | |
| 01449700 | Contingent | APT[.9892], APT-PERP[0], BNB-PERP[0], BTC[0.00066061], DOT[1.025184], FTT[6.50489676], FTT-PERP[0], LEO-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.14880562], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], TRX[3.230044], USD[-5.07], USDT[0] | | |
| 01449706 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO[287.79965499], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.00088496], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.05346515], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000004], BNB-PERP[0], BTC[0.00000005], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[6.59290732], CEL-PERP[0], CHR-PERP[0], CHZ[60.77301250], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DFL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM[319.74522188], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GMT-PERP[0], GRT[504.85057271], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.03847694], LINK-PERP[0], LRC[184.76793370], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00022546], LUNA2_LOCKED[0.00052607], LUNC[5049.09487348], LUNC-PERP[0], MANA-PERP[0], MATIC[29.73430468], MATIC-PERP[0], MNGO-PERP[0], NEAR[10.89019212], NEAR-PERP[0], NEO-PERP[0], NFT [5712452833457588/01/Magic Eden Pass][1], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[126.4491826], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[88.13109079], RUNE-PERP[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP[355.90758677], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.91128014], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-374.15], USDT[101.02491318], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01449711 | | USD[0.00] | | |
| 01449719 | | ADABULL[0], ASDBULL[535.87466267], ATOMBEAR[692041.52249134], ATOMBULL[136053.30969837], BCHBEAR[6900.83500103], BEAR[5331.06312689], BNBBULL[0], BSVBEAR[34950.86510685], BULL[.14477398], DOGEBULL[0], EOSBEAR[40983.60655737], ETCBEAR[10409555.55555555], ETHBEAR[4508.02516255], ETHBULL[0], GRTBULL[6127.31597753], HTBULL[56.95530791], LINK[0], LINKBULL[5470.13504905], MATICBULL[187.74143487], MIDBULL[.87561898], SUSHIBULL[972346.46649294], SXPBULL[0], THETABULL[20.28356303], TRXBEAR[1724137.93103448], UNISWAPBEAR[173.49592855], UNISWAPBULL[1.41768603], USD[0.00], USDTBEAR[.00054139], VETBULL[145.07912625], XLMBULL[192.48647819], XRPBEAR[2666666.66666666], XRPBULL[0], XTZBEAR[1169326.56222942], XTZBULL[0] | | |
| 01449721 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[1], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AXS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003181], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1], ETH-20211231[0], ETH-PERP[0], ETHW[0.00078561], FIL-PERP[0], FTM-PERP[0], FTT[2004.91505], FTT-PERP[0], FXS[1399.5139], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01573654], SOL-PERP[0], SRM[21.30492532], SRM_LOCKED[648.2305028], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.86], USDT[208913.61865589], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01449757 | | BNB[0], ETH[0], KSHIB[0], MATIC[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000482] | | |
| 01449762 | Contingent, Disputed | USDT[0.00007805] | | |
| 01449777 | | FTT[0], USD[0.00] | | |
| 01449786 | | BTC-PERP[0], CHZ-20211231[0], DOGE[.05208341], DOGE-20211231[0], FIL-PERP[0], SHIB[97397], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01449792 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MTL-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], VET-PERP[0] | | |
| 01449795 | | BALBEAR[0], BEAR[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT-PERP[0], LTCBEAR[0], SHIB[0], TRX[0.00310800], USD[0.00], USDT[0.00000392], XTZBEAR[0] | | |
| 01449801 | | MOB[955.67617929], USD[0.00], USDT[2.56000006] | | |
| 01449805 | | BOBA-PERP[0], EUR[576.84], USD[0.02] | | |
| 01449806 | | NFT [3190202249597446677/FTX Crypto Cup 2022 Key #3918][1] | | |
| 01449810 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[.06464296], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP[.00004904], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.33465667], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OHM-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], TRX[.000093], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[40.33785600], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01449812 | | CAD[0.00], USD[0.00], XRP[437.85033976] | Yes | |
| 01449815 | | EUR[0.01], FTM[0], LUNC[.0008218], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01449816 | | BADGER[2.43], DOGEBULL[39.40095218], ETH[0], STEP[.0672], USD[0.00] | | |
| 01449817 | | TRX[.000001] | | |
| 01449825 | | BTC-PERP[0], TRX[0], USD[0.00] | | |
| 01449843 | | USD[0.00] | | |
| 01449844 | | BNB[0] | | |
| 01449851 | | TRX[.000002], USD[0.53], USDT[0] | | |
| 01449853 | Contingent, Disputed | USDT[0.00029768] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01449858 | | TRX[.000002] | | |
| 01449867 | | KIN[6735.93025739], USD[0.00] | | |
| 01449871 | | HNT[1.29909], TRX[.000002], USDT[1.19572] | | |
| 01449888 | Contingent, Disputed | USDT[0.00004928] | | |
| 01449891 | | 0 | | |
| 01449893 | | DOGEBEAR2021[1.9991], USD[114.68] | | |
| 01449898 | Contingent, Disputed | TRX[.000002], USD[0.01], USDT[0] | | |
| 01449904 | | ETH[.009932], ETHW[.009932], MATIC[8.45336593], NFT (419508914121009256/FTX EU - we are here! #215037)[1], NFT (435051929983532275/FTX EU - we are here! #215141)[1], NFT (533063324678114096/FTX EU - we are here! #215115)[1], TONCOIN[17.1061], USD[0.46] | | |
| 01449909 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], PERP[0], REN[.01609267], ROOK-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.03732682] | | |
| 01449914 | | BTC[0], BTC-PERP[0], DOGE[-0.14791483], EUR[0.00], USD[5.10], USDT[0] | | |
| 01449919 | | MOB[9.49335], USD[4.34] | | |
| 01449920 | | BTC-PERP[0], COMP[1.9959], ETH[0.00058030], ETH-PERP[0], ETHW[0.00058029], EUR[1800.00], FTT[.0991], FTT-PERP[0], LUNC-PERP[0], MATIC[52], MATIC-PERP[0], SOL[6.4888318], SOL-PERP[0], USD[0.74], USDT[0] | | |
| 01449925 | | TRX[.000001] | | |
| 01449952 | | AAVE[.06], ATLAS[100], BTC[0.00030386], EUR[0.00], FTT[1.09993], KNC[15.13183267], KNC-PERP[0], MATIC[7.91624233], POLIS[2.9], RAY[1.23406006], USD[0.29] | | |
| 01449954 | Contingent | BTC[0], LUNA2[0.00007741], LUNA2_LOCKED[0.00018064], USD[0.00], USDT[0.01095915] | | |
| 01449962 | | ETH[0], FTT[5.79929966], LTC[1.04275543], REEF[5999.0785], USD[4.18] | | |
| 01449966 | | 0 | | |
| 01449985 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DEFIBULL[0], DOT-PERP[0], DRGNBULL[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00044044], FTT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG[0], PEOPLE-PERP[0], SOL-PERP[0], STETH[0], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 01450006 | | 0 | | |
| 01450012 | | ALGOBULL[2420000], BEAR[88.28], BULL[0.00000470], KIN[.00000051], SOL[.0049], TRX[.000001], USD[0.87], USDT[0.01733663], VETBEAR[962.6], VETBULL[111.67822], XTZBULL[.92] | | |
| 01450029 | | TRX[.014607], USDT[0.66466779] | | |
| 01450033 | | ARKK[0], BTC[0], EUR[0.00], USDT[0.00000202], XRP[154.73543238] | | |
| 01450057 | | AUD[0.00], BTC[.12344949], BTC-PERP[0], ETH[2.01119301], ETHW[2.01119301], SOL[5.20582132], USD[0.00] | | |
| 01450061 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], SUSHI-PERP[0], USD[0.37] | | |
| 01450064 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP[-0.00000001], YFI-PERP[0] | | |
| 01450072 | | TRX[.000001], USDT[0.00002840] | | |
| 01450073 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], RSR[0], RSR-PERP[0], SHIB[0], SXP-PERP[0], USD[0.00] | | |
| 01450079 | Contingent, Disputed | USD[114.37] | | |
| 01450090 | | AAVE[.00049795], AAVE-20210924[0], BAL-20210924[0], BAL-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-20210924[0], ETH-20210924[0], ETH-20211231[0], FTT[0.04583385], MATIC-PERP[0], USD[0-02], USDT[2.66631407] | | |
| 01450122 | | ENJ[11574.26396658], ETH[0.00041489], EUR[1.00], USD[-1.38], USDT[0.26796775] | | |
| 01450124 | | ETH[0], NFT (403572568881087127/FTX EU - we are here! #78313)[1], NFT (404805798630789484/FTX EU - we are here! #80688)[1], NFT (490809520889942137/FTX EU - we are here! #78065)[1], TRX[.000001], USD[0.00], USDT[.0770136] | | |
| 01450126 | Contingent | ADA-PERP[0], ALGO[0], BNB-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.00515339], SHIB[0], USD[0.01], USDT[5.66997315] | | |
| 01450136 | | BTC-PERP[0], USD[3.03] | | |
| 01450140 | Contingent | BTC[-0.00000001], BTC-PERP[0], DOGE[0.53336000], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], SOL-PERP[0], USD[18.55] | | |
| 01450144 | | ALGO-PERP[0], BTC-PERP[0], RUNE[.031353], USD[1.73], USDT[0.00000001] | | |
| 01450146 | Contingent | BTC[0], FTT[23.87090351], LINK[.08798422], LUNA2[1.80356991], LUNA2_LOCKED[4.20832979], LUNC[5.81], USD[0.01] | | |
| 01450148 | | USD[0.50] | | |
| 01450158 | | BTC[0.00519172], EUR[0.00] | | |
| 01450170 | | BTC-PERP[0], FTT[.00000001], USD[0.00] | | |
| 01450174 | | ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (401164515552305029/FTX AU - we are here! #52734)[1], NFT (411582636338876682/FTX AU - we are here! #52703)[1], OMG-20211231[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], XLM-PERP[0], XRP[.686772], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01450185 | | AAVE[0.00000952], AKRO[4], ALPHA[2.01220254], AUDIO[.00114716], BAO[143.52186922], BF_POINT[700], BICO[.00010332], BNB[0], BTC[0], CHZ[0.00716402], CQT[.05208269], DENT[6], DOGE[1], ETH[0.00000002], ETHW[0.00000002], GALA[0.00833174], GRT[0.00477497], KIN[18], LINK[0.00064261], LTC[0.00003659], MATIC[0.00861703], MERE.00144886], RSR[1.06282033], RUNE[0.00088787], SOL[0.00007470], SUSHI[0.00007816], TRX[55], UBXT[3], UNI[0.00083348], USD[0.00] | Yes | |
| 01450190 | | 0 | | |
| 01450192 | | ALCX-PERP[0], ALGO-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT[0.00058771], GRT-PERP[0], HUM-PERP[0], SAND-PERP[0], SOL[.00000001], STX-PERP[0], USD[0.13], USDT[0.00000002], XRP-PERP[0] | | |
| 01450196 | Contingent | LUNA2[7.37915163], LUNA2_LOCKED[17.21802047], LUNC[1606825.80359], LUNC-PERP[0], USD[-0.43], USDT[0.00000003] | | |
| 01450202 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.61468298], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GDX-0624[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA20.26475904], LUNA2_LOCKED[0.61777111], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-20210924[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PFE-20210924[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1.7414], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01450203 | | BTC[.000588], CEL[.0371], CEL-PERP[0], ETH[.0008], ETHW[.0008], FTM[.0142], MNGO[7.976], RAY[.4286], SRM[.1306], USD[0.00], USDT[29.88510313] | | |
| 01450204 | Contingent | FTT[150], LUNA2[0.00657562], LUNA2_LOCKED[0.01534313], USD[0.11], USDT[15860.74346962], USTC[.930812] | | |
| 01450213 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC[143.42349498], LRC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01450228 | | BRZ[8678.05916626], BTC[0.57792327], TRX[.00001], USDT[0.00006695] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01450241 | | BTC[0], FTT[25] | | |
| 01450242 | | BTC[3.01627914], LINK[2149.912268], USD[4.68] | | |
| 01450245 | | TRX[.000002], USDT[0.00001683] | | |
| 01450258 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[2], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.32], USDT[0], XRP-PERP[0] | | |
| 01450265 | | BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], EOS-PERP[0], ICP-PERP[0], KIN-PERP[0], NEO-PERP[0], OKB-PERP[0], USD[0.56], USDT[0.00219643] | | |
| 01450270 | Contingent | BTC[0], BTC-PERP[0], ETH[0], FTT[25.0974198], LUNA2[0.00094526], LUNA2_LOCKED[0.00220562], LUNC[0.00507760], MATIC[1.09832387], SOL[3.35815716], USD[1.19], USTC[0.13380390] | | MATIC[1.075704] |
| 01450271 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01450272 | | BNB[0.00000001], ETH[0.00000213], ETHW[0.00000213], SOL[0], TRX[.02198242], USDT[0] | | |
| 01450282 | | SOL[0], USD[0.00] | | |
| 01450286 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT [4727426405876777778/FTX AU - we are here! #67764][1], OKB-20210924[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.001942], UNI-PERP[0], USD[0.09], USDT[0.01006202], USDT-PERP[0], USTC-PERP[0] | | |
| 01450291 | | BTC[.04496838], ETH[.1809986], ETHW[.1809986], USD[1.11] | | |
| 01450292 | | ALICE[0], AVAX[0], AXS[0], BTC[0], ETH[0], FTT[0], HNT[0], LTC[0], RAY[0], SECO[0], SOL[0], SRM[0], USD[0.00], USDT[0.74550083] | | |
| 01450299 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01450309 | | BTC[0], BULL[0], ETH[0], ETHW[0], FTT[2.05414836], USD[0.89], USDT[0] | | |
| 01450324 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00727342], LUNA2[0.04564120], LUNA2_LOCKED[0.10649615], LUNC[9938.469333], LUNC-PERP[0], MTA-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[-0.03], USDT[-0.00373706], XRP-PERP[0] | | |
| 01450334 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01450338 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[4999.03], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00001974], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.25600022], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.010294], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2615.74], USDT[0], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01450339 | | ATLAS[100], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.06], USDT[0] | | |
| 01450348 | Contingent | AVAX[.6], BNB[0.92937193], BRZ[0], BTC[0.15023126], BTC-PERP[0], DOT[8.57710797], ETH[0.96027422], ETH-PERP[0], ETHW[0.96027422], FTT[6.46162656], LINK[11.80024620], SOL[3.60437852], SRM[.000519], SRM_LOCKED[.0030047], UNI[20.34038937], USD[3.09], USDT[0.00000338] | | BNB[.890839], DOT[5.046062], LINK[10.05916], SOL[3.007344] |
| 01450358 | | USD[0.06346490] | | |
| 01450387 | Contingent | 1INCH[0], AAVE[0], ADA-PERP[0], AVAX[0], BCH[0], BTC[0.27842397], BULL[0], COMP[0.00000001], ETH[0.00000002], FTT[0], ICP-PERP[0], LINK[0], LTC[0], LUNA2[0.04650219], LUNA2_LOCKED[0.10850511], OMG[0], SOL[0.00000001], SOL-PERP[0], SUSHI[0], TRX[0], USD[1.79], USDT[0.00000011], WBTC[0], XRP[0], YFI[0] | | |
| 01450388 | | 0 | | |
| 01450392 | Contingent, Disputed | USD[1137.20], USDT[0] | | |
| 01450395 | Contingent, Disputed | BTC[.00000005], ETH[0], USD[-0.50], USDT[0.65421722] | | |
| 01450403 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.74], USDT[0.19767824], XTZ-PERP[0] | | |
| 01450408 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000051], UNI-PERP[0], USD[-62.33], USDT[1367.028] | | |
| 01450416 | | FTT[0], USD[0.40], USDT[0] | | |
| 01450421 | Contingent | FTT[0.09868896], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[0.00], USDT[0.00000001], USTC[.5] | | |
| 01450434 | | 0 | | |
| 01450437 | | 1INCH[.99475], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.64], USDT[0.00000001], XAUT-PERP[0] | | |
| 01450448 | | 0 | | |
| 01450449 | | FTT[0], TRX[0.00000032] | | |
| 01450457 | | BNB[0], BTC[0], GENE[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01450459 | | 1INCH[3.44617734], BAT[11], BTC[0], CHZ[28.94150974], CRO[40], FTT[1], POLIS[27.78605302], SUSHI[1.09553582], TRX[110.37369714], USD[0.49], USDT[0] | | 1INCH[3], SUSHI[1], TRX[96.000001] |
| 01450462 | | AXS-PERP[0], BNB[.009685], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01450475 | | BNB[.005], USDT[1.0027613] | | |
| 01450480 | | FTT[490.78880533], USD[338.12], USDT[0.00000001], ZRX[.00000001] | | |
| 01450481 | | ADA-PERP[-100], AR-PERP[-1], AXS-PERP[-10], BAND-PERP[-2], BTC[.00043358], DOGE-PERP[-3000], DOT-PERP[-11], ETH-PERP[.01], LUNC-PERP[0], SOL-PERP[-10.1], USD[936.69], USDT[94196.23921211] | | |
| 01450486 | | ADA-PERP[0], ATLAS[6.0689], BOBA[.098618], BTC-PERP[0], POLIS[.030422], USD[12.72], XRP-PERP[0] | | |
| 01450488 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[0.11187173], USD[1769.82], USDT[0] | | |
| 01450494 | | 0 | | |
| 01450495 | | APE[.05069831], BNB[0], BTC[0], ETH[0], GENE[0], POLIS[0], SOL[.00000001], TRX[.001438], USD[0.00], USDT[0.00009129] | | |
| 01450499 | | TRX[9.992501] | | |
| 01450513 | | BTC[0.00090969], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0325[0], BTC-MOVE-0523[0], BTC-MOVE-0531[0], BTC-PERP[0], CHZ[189.915165], COMP[0.32304168], ETH[0.02533422], ETH-PERP[0], ETHW[0.03199422], FTM[45.991697], FTM-PERP[0], FTT[25.09530643], MATIC[9.963824], ONE-PERP[0], SOL[0.30994404], SUSHI[4.49918775], TRX[.000001], UNI[1.89965705], USD[129.65], USDT[.00987], USTC-PERP[0] | | |
| 01450516 | | MATICBULL[.028126], TRX[.000001], USD[0.01] | | |
| 01450525 | | USD[0.06] | | |
| 01450526 | Contingent | BTC[0], FTT[0.44340337], LTC[0.00000001], LUNA2[0.11175304], LUNA2_LOCKED[0.26075709], LUNC[.36], SHIB[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 01450538 | | ETH-PERP[0], TRX[.000001], USD[0.18], USDT[0] | | |
| 01450544 | | BTC[.00000001], TRX[.001568], USD[0.00], USDT[85.73910145] | | |
| 01450551 | | SAND[2], TRX[.000002], USD[2.93], USDT[2.22820462] | | |
| 01450552 | | PRISM[8.364], SLND[.0486], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01450564 | | AKRO[3], AUD[0.64], BAO[8], BTC[.00000001], CHZ[659.04911021], DENT[1], KIN[10], NFT (344186151238719443/FTX Walrus Travelers #2)[1], NFT (463817218316694296/FTX Walrus Travellers #1)[1], NFT (480345556163962667/Bricks Bird #8)[1], NFT (552391641038204122/MiniRob #6)[1], SAND[222.31210935], SXP[1.03996787], TRX[196.14574388], UBXT[166.73946632], USD[0.87] | Yes | |
| 01450583 | | USD[0.00], USDT[1.11324136] | | |
| 01450589 | | USDT[0.21249965] | | |
| 01450602 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.22326309], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.36], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01450611 | | BTC[.00000191] | Yes | |
| 01450615 | | ATLAS[1799.65], BTC[0.00219899], DOGE[830.84211], ETH[.02799468], ETHW[.02799468], FTM[50.9594004], GALA[199.962], MKR[.00099221], POLIS[6.398784], SOL[.2899449], TRX[.000002], USD[16.70], USDT[0] | | FTM[48] |
| 01450636 | | TRX[.000001], USDT[0.00030453] | | |
| 01450638 | | ETH[0] | | |
| 01450657 | | 1INCH[0], BAT[0], BIT[0], BTC[0], ETH[0], FTT[0], MATIC[0], MATICBULL[0], SUSHIBULL[0], TRX[0], USD[0.01] | | |
| 01450665 | Contingent, Disputed | BTC[0], USD[0], USDT[0] | | |
| 01450666 | Contingent | AGLD[0.03408253], AKRO[9], ATLAS[1200.54764795], ATOM[17.45791212], AUDIO[68.83268622], BAO[36], BICO[17.36347548], BTC[.00000005], CHZ[2], CLV[0.04218043], DENT[2], DOGE[.02575012], DOT[20.33996425], ENJ[222.73166011], FTM[0.00727969], GALA[6291.59303985], GODS[94.34323351], GOG[291.02457765], HNT[0.00001164], IMX[253.70898010], KIN[24], LINK[.00005832], LOOKS[198.98228596], LUNA2[0.00103873], LUNA2_LOCKED[0.00242371], LUNC[226.1869816], MATIC[179.77357989], NFT (465807521093422709/Human Evolution #5)[1], POLIS[14.08727295], RSR[4], RUNE[51.18910267], SAND[141.19243286], SHIB[0], SPELL[20.96780085], STARS[199.33099983], TLM[288.54433051], TRX[9], UBXT[5], USD[152.14] | | |
| 01450678 | | USD[0.02] | | |
| 01450684 | | TRX[.000003], USDT[.70017105] | | |
| 01450689 | | SOL[0] | | |
| 01450691 | | 0 | | |
| 01450696 | | CHZ[11507.8606], ETH[0], TRX-PERP[0], USD[-4741.80], USDT[6652.59355565] | | |
| 01450698 | Contingent | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.02641055], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001795], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.108801], TRX-PERP[0], TSLA-0930[0], USD[0.66], USDT[0.00000004], XLM-PERP[0], XTZ-20211231[0], ZIL-PERP[0] | | |
| 01450707 | Contingent, Disputed | USD[9845.75] | | |
| 01450712 | Contingent | ETHW[1.58076227], LUNA2[0.17949309], LUNA2_LOCKED[0.41881721], LUNC[18542.18631510], LUNC-PERP[0], RAY-PERP[0], RUNE[0], SOL-PERP[0], TRX[.000001], USD[1.05], USDT[0.00000001], USTC[0] | | |
| 01450715 | | AKRO[2], BAO[4], KIN[10821.70339666], RSR[1], SHIB[2096879.09872654], USD[0.11], USDT[0] | Yes | |
| 01450722 | | AKRO[1], BAO[2], KIN[1], TRU[1], UBXT[2], USDT[0.00004018] | | |
| 01450727 | | BTC[.5475926], BTC-PERP[0], DYDX[98.8087236], DYDX-PERP[0], ETH[.0007], ETH-PERP[0], ETHW[.0007], FTT[25.09498], TRX[.000093], USD[2.23], USDT[0] | | |
| 01450728 | | AKRO[1], AUD[0.00], BAO[1], SOL[.12661339], UBXT[1], USD[0.01] | Yes | |
| 01450729 | | HKD[1000.00] | | |
| 01450730 | | BTC[0], BULL[0.00003629] | | |
| 01450737 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0324[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00335578], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.000084], UNI-PERP[0], USD[0.15], USDT[1.69357974], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01450752 | | TRX[.000088], USD[1.83], USDT[1.31854993] | | |
| 01450753 | Contingent | APT[0], BNB[0], ETH[0], GENE[0], LUNA2[0.00000355], LUNA2_LOCKED[0.00000829], LUNC[0.77394714], SOL[1.59995323], TRX[0], USD[0] | | |
| 01450765 | | ADABULL[.0098], ALGOBULL[540022000], ALTBULL[3], ATOMBULL[116.2], BALBULL[250], BCHBULL[199.96], COMPBULL[560], DEFIBULL[2], DOGEBULL[76.7282706], DRGNBULL[100], EOSBULL[80799.06], ETCBULL[1.465458], FTM[10], GRTBULL[849.92], KNCBULL[387.63964], LINKBULL[219.956], LTCBULL[1391.4], MATICBULL[2684.035], MKRBULL[1.009184], SUSHIBULL[261844720], SXPBULL[110603450.597], THETABULL[870], TOMOBULL[284900], TRX[.000001], USD[0.10], USDT[0.00000001], XTZBULL[4999] | | |
| 01450771 | | CQT[78.98499], DYDX-PERP[0], IMX[102.680487], LOOKS[.99126], MCB-PERP[0], SLP-PERP[0], TRX[.000049], USD[0.00], USDT[0.00000001] | | |
| 01450773 | | BTC[0], BULL[1.01319682], ETH[0.05100000], ETHBULL[11.82326209], ETHW[.051], FTT[0.19861086], TRX[.000807], USD[0.00], USDT[58.02585770] | | |
| 01450782 | | AXS-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-3.26], USDT[0.76033812], XRP[911.56278347] | | |
| 01450800 | | ETH[0], NFT (430982166767885017/FTX EU - we are here! #19166)[1], NFT (470543781695151970/FTX EU - we are here! #19522)[1], NFT (520421409161774619/FTX EU - we are here! #20032)[1], USD[0.00] | | |
| 01450801 | | ALICE-PERP[0], ATOM-20210924[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], GRT-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], USD[0.17], USDT[0.06635700] | | |
| 01450802 | | BTC[0], TRX[0] | | |
| 01450804 | | BTC[.01659408], USDT[0] | | |
| 01450807 | | DAI[0] | | |
| 01450846 | Contingent | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[9083.47834975], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.014034], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.11], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 01450855 | | FTT[0], NFT (328714500770147296/FTX EU - we are here! #285482)[1], NFT (423556505577350546/FTX EU - we are here! #285453)[1], RAY[0.02387266], SOL[0], USD[0.48] | Yes | |
| 01450856 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[0.74], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01450865 | | USD[0.00000001] | | |
| 01450869 | | FTT[35.91064216], USDT[5.00179509], USTC[0] | | |
| 01450872 | | 0 | | |
| 01450873 | | DOT[0], USD[1.46], USDT[.0081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01450874 | | ETH[.00047746], ETHW[0.00047746], USD[0.01], USDT[0] | | |
| 01450891 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], FLM-PERP[0], FTT[0.01754768], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.19], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01450892 | | EUR[0.00], FTT[0.0016956], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01450901 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48430446], LUNA2_LOCKED[1.13004375], LUNC[105458.31703699], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[1398.66999537], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01450910 | | ATLAS[43209.756], CRO[359.828], FTT[5.1], RAY[101], SOL[6.119176], TRX[.2202], USD[11.50], USDT[.004] | | |
| 01450929 | | ETH[0] | | |
| 01450930 | | TRX[.000002], USDT[0.00029969] | | |
| 01450933 | | USDT[0.00001343] | | |
| 01450935 | | ALCX[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000344], FTM-PERP[0], HNT-PERP[0], MATIC[0.07896042], NEAR-PERP[0], PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[700.30950366], SOL-PERP[0], SUSHI[0], UNI[0], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 01450948 | Contingent, Disputed | USDT[0.00001007] | | |
| 01450950 | | BTC[0], USD[0.00], USDT[0] | | |
| 01450952 | | AAVE[.00842045], ADABULL[0], AGLD[.043579], BNB-PERP[0], COMPBULL[0], DOT-PERP[0], DYDX[.055139], EGLD-PERP[0], ETH[-0.00233844], ETHBULL[0], ETHW[0.00011678], FTM[.14506], FTT[150], GALA[.3232], GALA-PERP[0], LOOKS[.03921], LOOKS-PERP[0], LRC[.1], LUNC-PERP[0], ROOK[0], RUNE[.071125], SOL[.0049722S], USD[-0.04], USDT[3.4], VETBULL[0] | | |
| 01450957 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BTC[.01478217], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00042244], FTT-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[7.39908077], SOL-PERP[0], SRM[.000112], SRM_LOCKED[.09705645], SRM-PERP[0], SUSHI-PERP[0], USD[-214.38], USDT[0] | | |
| 01450962 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0009001], FLOW-PERP[0], FTT[0.00342169], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00005919], LUNA2_LOCKED[0.00013812], LUNA2-PERP[0], LUNC[12.89], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SWEAT[39], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.02], USDT[0.00556143], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01450966 | | BNB[0], HT[0], NFT (409926183097764164/FTX EU - we are here! #10173)[1], NFT (422230378010420016/FTX EU - we are here! #10086)[1], NFT (430638281927533649/FTX EU - we are here! #10008)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01450967 | | USDT[0] | | |
| 01450968 | | BTC-PERP[0], ETH[.00000001], TRX[.000002], USD[1.46], USDT[.0044] | | |
| 01450970 | | 0 | | |
| 01450972 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.13182710], BTC-PERP[0.29660000], C98-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.29399872], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[-3438.36], VET-PERP[0] | | |
| 01450977 | | COMPBULL[.001286], DODO-PERP[0], DOGEBEAR2021[.0007022], DOGEBULL[.00005074], GRTBULL[.05362], GRT-PERP[0], MATICBEAR2021[.03828], MATICBULL[.0848], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[965.12], THETABULL[1.0808], TOMOBULL[43791.24], TRU-PERP[0], USD[0.00], VETBULL[.0896], XRPBULL[6.825], XTZBULL[61.9884] | | |
| 01450978 | Contingent, Disputed | USDT[0] | | |
| 01450984 | | 0 | | |
| 01450988 | | USD[0.60] | | |
| 01450989 | Contingent, Disputed | KIN[1], USD[0.00] | | |
| 01450996 | | AXS-PERP[0], BTC-PERP[0], USD[0.03] | | |
| 01451003 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], EOS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.05], USDT[0] | | |
| 01451012 | | APE-PERP[0], DFL[0], ETH-PERP[0], FTT[0], GST-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01451014 | | SRM-PERP[0], TRX[.000002], USD[0.02], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01451020 | | 0 | | |
| 01451026 | Contingent, Disputed | KIN[1], USD[0.01] | | |
| 01451030 | | USDT[0.00000015] | | |
| 01451031 | | USD[0.00] | | |
| 01451032 | | TRX[0] | | |
| 01451033 | | BAO[1], DENT[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 01451039 | | ATOMBEAR[5336262], CHR[.9372], MATICBULL[49.36542], TRX[.000004], USD[0.00], USDT[0.00000018] | | |
| 01451042 | | BTC-PERP[0], USD[0.02], USDT[.221123] | | |
| 01451047 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 01451052 | | BOBA[.0764866], USD[0.05] | | |
| 01451053 | Contingent | ADABEAR[779220], ADABULL[98.198651], ALGOBULL[416045596.01], ATOMBULL[30232692.79604747], BALBULL[352000], BAO[921.91], BCHBULL[7538793.5], BSVBULL[3800000], COMPBULL[3875032.6], DOGEBULL[68.97644], EOSBULL[80000000], ETCBULL[8669.5075], GRTBULL[104388668.4], LINKBULL[3221584.190304], LTCBULL[1680960.1], LUNA2_LOCKED[90.20638983], MATICBULL[2058125.01], MKRBULL[859.90481], SOS[24595326], SUSHIBEAR[82577], SUSHIBULL[39089370.7685], SXPBULL[76492725.96905], THETABULL[333268.60789095], TRX[.000805], USD[0.00], USDT[46.75907508], VETBULL[541955.92], XLMBULL[96574.563214], XRP[193], XRPBULL[20951417.606], XTZBULL[6796075.640961] | | |
| 01451054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[2297.28657145], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[393.84417881], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[83.88341778], MANA-PERP[0], MATIC[120.68562], MATIC-PERP[0], NEAR-PERP[0], POLIS[30.18893989], RAY[11.93847654], SAND[414.32155607], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[1500.74305686], TRX-PERP[0], USD[0.31], USDT[0.00000076], VET-PERP[0], XRP-PERP[0] | | |
| 01451056 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (530292020187404207/Travis Scott Connect The Dots T-Shirt White #41)[1], SAND-PERP[0], SOL-PERP[0], USD[-0.15], XRP[.47947], XRP-PERP[0] | | |
| 01451058 | Contingent | ETHW[.6666866], LUNA2[0.00369792], LUNA2_LOCKED[0.00862848], USD[0.00], USTC[.523459] | | |
| 01451059 | Contingent | AVAX[.297663], BTC[0.14971975], DOGE[3214.207278], ETH[.24693018], ETHW[.16219903], LINK[.096466], LUNA2[0.62521449], LUNA2_LOCKED[1.45883381], LUNC[2.014059], MATIC[897.02105002], RNDR[36.9791], SHIB[81800550.94], SOL[1.40973271], TRX[.95731], USDT[1323.58], YFI[.00099772] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01451064 | | BNB[0], USD[0.00], USDT[0.00000131] | | |
| 01451066 | Contingent, Disputed | TRX[.000002], USDT[0.00001377] | | |
| 01451070 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00513470] | | |
| 01451080 | | AVAX-PERP[0], BTC[.167], BTC-PERP[0], ETH[.34], ETHW[.34], FTM-PERP[0], FTT[.000654], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01451081 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01451084 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00426848], BTC[-0.00001037], BTC-PERP[0], CRV-PERP[0], DOGE[.22359843], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[9.6], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000245], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01451085 | | ETH[0], TRX[0], USDT[0.00001530] | | |
| 01451087 | | ATOM[0], AVAX[0], BNB[0], ETH[0.0000001], LUNC[0], MATIC[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0.0000001] | | |
| 01451097 | | ETH[0], FTM[0], FTT[0], GMT[0], MATIC[0], NFT (5219029434731344/FTX Crypto Cup 2022 Key #13297)[1], SOL[0], TRX[0.0000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01451101 | | BTC[0], BTC-PERP[0], EUR[0.00], SOL[2.16206549], USD[0.00] | | |
| 01451106 | Contingent, Disputed | BTC[0], ETH[0.00000001], ETH-PERP[0], EUR[0.62], USD[0.00] | | |
| 01451109 | | BNB[-0.00001225], NFT (316960372844636480/FTX EU - we are here! #1693)[1], NFT (378609528576125944/FTX EU - we are here! #772)[1], NFT (521754426643580842/FTX EU - we are here! #1796)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00643415] | | |
| 01451111 | | ALGOBULL[8873.3], BEAR[358.436], BULL[0.00000846], DOGEBULL[.00042563], DYDX[.099411], EOSBULL[78.283], TRX[.000002], USD[0.03], USDT[0], VETBULL[208.6378913] | | |
| 01451113 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], EUR[1002.92], USD[-204.84] | | |
| 01451121 | | BTC[0] | | |
| 01451129 | | TRX[.000001], USDT[0.00000962] | | |
| 01451130 | | USD[0.01], USDT[0] | | |
| 01451132 | | BNB[0], MATIC[0], NFT (329623436893494447/FTX EU - we are here! #15780)[1], NFT (441285058530339607/FTX EU - we are here! #16915)[1], NFT (503987035087354548/FTX EU - we are here! #17216)[1], SOL[0], TRX[0] | | |
| 01451135 | | ATLAS[1130], CQT[.93255], EDEN[.08157], FTT[7.4], IMX[248.42299129], USD[61.47], USDT[0.00000001] | | |
| 01451137 | | AURY[.99981], MNGO[109.9791], USD[0.65], USDT[0] | | |
| 01451151 | | BTC-PERP[0], USD[4.19] | | |
| 01451152 | | USDT[0] | | |
| 01451155 | | AUDIO-PERP[0], FLOW-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.01], USDT[.02] | | |
| 01451158 | Contingent | AVAX[0.04905089], BTC[.00007175], ETH[54.05500262], ETHW[.0000262], MKR[.00004342], SRM[28.45666381], SRM_LOCKED[145.54333619], USD[-0.35], USDT[0.01285418] | | |
| 01451159 | | AXS[.0693702], USD[13.14], XPLA[730] | | |
| 01451174 | | BTC[0.61821432], BTC-PERP[0], ETH[10.45075119], ETHW[10.45075119], GBP[0.66], LUNC-PERP[0], TRX[133.591], USD[19.22], XRP[2440.53621] | | |
| 01451176 | | USD[0.01] | | |
| 01451182 | | SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01451207 | | USD[25.00] | | |
| 01451211 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[201.960812], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15437477], LUNA2_LOCKED[0.36020780], LUNC[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00115769], SRM_LOCKED[.00075372], SRM-PERP[0], STEP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[440.54749980], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01451217 | | 1INCH-PERP[0], BNB-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[40.12939616], WAVES-PERP[0] | | |
| 01451222 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[-0.00064952], ETH-PERP[0], ETHW[-0.00064538], FLM-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[1.34] | | |
| 01451223 | | BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], USD[0.18], ZRX-PERP[0] | | |
| 01451224 | | AUD[0.01], BTC-PERP[0], USD[0.00] | | |
| 01451226 | Contingent | AAVE[0.00041145], AURY[0], AVAX[0.06400138], AXS[0], BCH[2.03824845], DOT[0.03090652], ETH[0.00029387], ETHW[0.00029387], FIDA[.46303496], FIDA_LOCKED[1.98741517], FTT[518.87055352], GMT[0], LUNA2[0.26084494], LUNA2_LOCKED[0.60863820], LUNC[9351.59226445], MANA[0], MATIC[0.69540081], RAY[1079.39024880], REN[0.14031812], RUNE[0], SHIB[0], SOL[2244.97871204], SRM[708.41652193], SRM_LOCKED[50.61288529], SUN[0], TRX[0], UBXT_LOCKED[.65828303], USD[5.23], XRP[0] | | AVAX[.062593], BCH[2.004777], DOT[.029994], MATIC[.680348] |
| 01451234 | Contingent | AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[25.49532], FTT-PERP[0], HT[-1018.10586473], HT-PERP[0], LTC[0], LUNA2[0.00070078], LUNA2_LOCKED[0.00163517], MASK-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], USD[0.9876.36], USTC[.0992], USTC-PERP[0], YFII-PERP[0] | | |
| 01451244 | Contingent | ETH[0], NFT (303740962205010548/FTX EU - we are here! #28431)[1], NFT (520612425297627884/FTX EU - we are here! #28984)[1], NFT (523932621230163069/FTX EU - we are here! #29336)[1], USD[0.00] | | |
| 01451244 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009699], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0826[0], BTC-MOVE-20211102[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[1.01754694], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00160228], ETH-PERP[0], ETHW[.00096706], ETHW-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00868833], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00166], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[4171.79], USDT[0.03000000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], VGX[.982], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | DOGE[.99946] |
| 01451245 | | ALGOBULL[886986.6], EOSBULL[78.362], MATICBULL[72.030308], SUSHIBULL[46.3915], SXPBULL[13.24051], TRX[.000003], USD[0.00], USDT[0], VETBULL[149.6815722] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01451252 | | AUD[3.07], BTC[0.09878320], FTT[0.17196972], SLND[834.357861], SOL[348.03393550], TSLA[30.28274872], TSLAPRE[0], USD[7.14] | | BTC[.098328], SOL[.5694783], TSLA[30.232823], USD[7.10] |
| 01451257 | | BTC-PERP[0], TRX[.058501], USD[-2.96], USDT[3.55030471], WRX[10.992685] | | |
| 01451264 | | SUSHIBEAR[88000000], SXPBULL[9080.40427], TRX[.000002], USD[0.01], USDT[0], VETBULL[24.2556908] | | |
| 01451266 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[1.1765], ALGO-PERP[0], ALT-2021092[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-PERP[.75.67], BAND-PERP[.569.2], BAT-PERP[0], BCH-PERP[0], BNB[10.00000320], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00525300], BTC-PERP[0.47300000], C98-PERP[0], CEL-0930[0], CEL-PERP[-350.6], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-2021092[0], DEFI-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[-54.1], ETH[0.00005000], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.16531740], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[1.79], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[6.00000002], LUNA2_LOCKED[165.70454714], LUNC[0.00436469], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MCB-PERP[0], MSTR-0624[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], NVDA-0624[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[-3318], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-50], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[-1000], THETA-PERP[0], TLM-PERP[-5443B], TRX[10], TRX-PERP[300], USD[1636.06], USDT[0], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[-1], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01451267 | | FTT[.09279], TRX[.000001], USD[0.71], USDT[21.9957572] | | |
| 01451273 | | BTC[0], COMP[0], ETH[0], SOL[0], TRX[0.000001], UNI[0], USD[0.00], USDT[0.00000266] | | |
| 01451274 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[5.099082], USD[0.00], USDT[0] | | |
| 01451281 | | ALGO[0], MATIC[0], USD[0.00], USDT[90] | | |
| 01451282 | | USDT[0] | | |
| 01451285 | | AVAX[1.30203835], BNB[0.00000001], EOS-PERP[0], ETH[0.02499500], ETHW[1.06995340], FTM[.00000001], IP3[20], MATIC[.46901513], NFT[349528786797811672/FTX EU - we are here! #92570][1], NFT[367877266684345745/FTX EU - we are here! #93103][1], NFT[574355453751996794/FTX EU - we are here! #92907][1], RAY[0], SOL[1.55000000], USD[0.00], USDT[0] | | |
| 01451287 | Contingent, Disputed | USD[3.41] | | |
| 01451310 | | FTT[0], TRX[0], TRXBULL[1.60360798], USD[0.00], USDT[0.00000001] | | |
| 01451317 | | TRX[.000001], USDT[1.165248] | | |
| 01451318 | | AKRO[176.253364], AUD[0.00], BAO[92.05421022], CHF[0.00], CHZ[500.66617605], DENT[9], DOGE[803.56465095], ETH[.00000006], ETHW[.00000006], FRONT[65.38920132], KIN[13895.81633946], RSR[3], SHIB[38416812.98315443], SPELL[52126.37059272], SUSHI[51.76810339], TRX[5], UBXT[6], USD[0.00] | Yes | |
| 01451321 | | AUD[1000.00] | | |
| 01451326 | Contingent | BTC[0.00047559], BTC-PERP[0], DAI[0], EOSBULL[147000], ETH[0.00266469], ETH-PERP[0], ETHW[.00266468], LUNA2[1.49255378], LUNA2_LOCKED[3.48262550], USD[1.97], USDT[0.00000007] | | |
| 01451328 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ICP-PERP[0], NFT[340833065186547122/FTX EU - we are here! #230367][1], NFT[348104701782935701/FTX EU - we are here! #230324][1], NFT[456990710015819959/FTX EU - we are here! #230351][1], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.002822], USD[0.01], USDT[0.47384370] | | |
| 01451329 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 01451333 | | ADA-20210924[0], AVAX-20210924[0], AVAX-20211231[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], DENT-PERP[0], DOT-20210924[0], ETH-20211231[0], FTM-PERP[0], LINK-2021123[0], LTC-2021092[0], LTC-20211231[0], SOL[5.16133323], SOL-0325[0], USD[27.97] | | |
| 01451337 | Contingent | AAVE[0.11063004], ATLAS[2169.799702], BTC[0.00202433], COPE[10], CRY[9.99335], DYDX[12.7986491], ETH[0.04396524], ETHW[0.00012110], FTM[0], FTT[4.29930954], LINK[3.03320955], MAPS[242.968669], RAY[20.01369736], SNX[2.11762928], SOLI2.73084713], SRM[26.059859], SRM_LOCKED[.50868364], USD[1.90] | | ETH[.043904], LINK[3.030827], SNX[2.086433], SOL[1.03541633], USD[1.89] |
| 01451344 | | CEL[19918], TRX[.000002], USD[-0.38], USDT[0.67000000] | | |
| 01451362 | | 0 | | 0 |
| 01451365 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00014742], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00425133], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000123], USD[0.53], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01451369 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000047] | | |
| 01451372 | | BCH[0], DOGE[0], KIN[0], LTC[0], SOL[0], TRX[0.00000200], USDT[0.00201612] | | |
| 01451373 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01451376 | | AKRO[1], BAO[3], DENT[1], FTT[.00005605], KIN[3], RSR[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01451380 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.39], USDT[0.00000001] | | |
| 01451382 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.05200000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[7.197669], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[152.22103374], VET-PERP[0], WAVES-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01451383 | | EUR[448.65], FTT[.00000001], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01451390 | | BTC[0], TRX[.00001], USD[0.00], USDT[0.99143222] | | |
| 01451406 | | TRX[.000006], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01451407 | | USD[0.00], USDT[0.35020558] | | |
| 01451411 | | ETH-PERP[0], USD[0.00] | | |
| 01451432 | | BTC[.00996535], TRX[.000172], USD[1.80], USDT[1250] | | |
| 01451436 | | FTT[.1], USD[1.00] | | |
| 01451441 | | USD[0.11] | | |
| 01451446 | | ETHW[.00048178], POLIS[.00789302], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01451450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBEAR2021[0038965], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[86.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01451451 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0.00001344], HT[0], LUNA2[0.00826637], LUNA2_LOCKED[0.01928820], MATIC[0], TRX[0.00006], USD[0.00], USDT[0.00000338] | | |
| 01451452 | Contingent | ADA-PERP[0], AMZNPRE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00000362], LUNA2_LOCKED[0.00000846], LUNC-PERP[0], PEPP-PERP[0], PFE-2021092[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[-0.06], USDT[0.08203467], USTC-PERP[0], WAVES-PERP[0] | | |
| 01451453 | | TRX[.000002], USDT[0.00000441] | | |
| 01451455 | | BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], USD[0.00] | | |
| 01451464 | Contingent, Disputed | USD[0.00] | | |
| 01451470 | | BTC[0], BTC-PERP[0], ETH[.00052176], ETH-PERP[0], ETHW[.00052176], LINK[.00054875], USD[4.40], USDT[0.00000001] | | |
| 01451478 | | FTT[0], USD[0.00] | | |
| 01451479 | | 0 | | |
| 01451480 | | ETH[0] | | |
| 01451483 | | CEL[19.32160673], USDT[0.00000003] | | |
| 01451491 | | 0 | | |
| 01451496 | | ETH[0], LINA[8.0365], NFT (324470309725418296/FTX AU - we are here! #38685)[1], NFT (379795641582182509/FTX EU - we are here! #60826)[1], NFT (411785075848903974/FTX EU - we are here! #187132)[1], NFT (448200322404501501/FTX EU - we are here! #187004)[1], NFT (574792209657045754/FTX AU - we are here! #56017)[1], TRX[.740697], USD[0.00], USDT[2.07523188] | | |
| 01451497 | | AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], KAVA-PERP[0], KSM-PERP[0], USD[1.30], YFII-PERP[0] | | |
| 01451500 | | BTC[0.00000343], ETH[0.00000601], ETHW[0.00000601], FTT[4.4], USD[0.00], USDT[0.0606922] | | |
| 01451503 | Contingent | CTX[0], GMT[0], LUNA2_LOCKED[988.3129434], LUNC[0], TRX[.000029], USD[0.00], USTC[0], XRP[0] | | |
| 01451512 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO[519.54684004], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[.064], EUR[0.00], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], OKB-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-60.33], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01451513 | | ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01451514 | | USDT[0] | | |
| 01451519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.555195], TRX-PERP[0], USD[-1.71], USDT[1.89665], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01451523 | | BNB[0], ETH[0], HT[0], TRX[0.00001600], USDT[0.00001316] | | |
| 01451525 | | BTC[0.00009876], FTT[0.01041234], USDT[415.7726792] | | |
| 01451526 | | 1INCH[.9692], 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINA-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], RAMP-PERP[0], TRX[.000002], USD[164.69] | | |
| 01451536 | Contingent | BTC[0], ETH[0], LUNA2[3.56948686], LUNC[777263.28], SOL[2.28525064], USD[0.00], USDT[-0.05726352] | | |
| 01451541 | | AAVE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0412[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.03], USDT[1.08846341], XRP-PERP[0] | | |
| 01451549 | | BOBA[7.498575], BTC[0.01129625], FTT[0.17070035], TRX[.000081], USD[0.00], USDT[381.32872947] | | |
| 01451550 | | AUD[246.86], BNB-PERP[0], BTC[.007327], BTC-PERP[0], ETH-PERP[0], FTT[25], TRX[.000003], USD[-104.73], USDT[0] | | |
| 01451552 | | TRX[.000002], USDT[0.00002562] | | |
| 01451553 | | ETH-PERP[0], USD[0.00] | | |
| 01451557 | | 0 | | |
| 01451559 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01451578 | Contingent | BTC[0.00009643], FTT[154.11229014], SRM[1.63518248], SRM_LOCKED[138.2510921], USD[0.00], USDT[0] | | |
| 01451579 | | ETH[.00036074], ETHW[.00036074], TRX[.000002], USDT[0.00000876] | | |
| 01451580 | | TRX[.000001], USDT[0.00000064] | | |
| 01451583 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[2.35679248], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-2021123[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.51], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01451584 | | DOGE[49.55347819], LTC[.00285334], SHIB[1306195.96885766], TRX[137.50515576], USD[0.07] | Yes | |
| 01451588 | | BTC[.0106], USD[4.43], USDT[0] | | |
| 01451590 | | ATLAS-PERP[0], NFT (327141782135081621/FTX AU - we are here! #282580)[1], NFT (423517440050308945/FTX EU - we are here! #282593)[1], PERP[0], SOL[0], USD[0.04], USDT[0.00000005] | | |
| 01451594 | | STMX-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01451600 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USDT1212.66], USDT[0], XTZ-PERP[0] | | |
| 01451617 | | BTC-PERP[0], C98-PERP[0], ETH-PERP[0], TRX[0.0005483], USD[0.00], USDT[-0.00000304], XRP-PERP[0] | | |
| 01451624 | | ADA-PERP[0], DOT[.1], TRX[1.000002], USD[0.10], USDT[0.07000000] | | |
| 01451629 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01451631 | Contingent | ALICE-PERP[0], BTC[0.01157256], BTC-PERP[0], ETH[.2098901], FTT[.00000001], IOTA-PERP[0], ONE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.02334349], SRM_LOCKED[.33159961], SUSHI-PERP[0], TRX[10], USD[0.22] | | |
| 01451632 | Contingent | AMD[0], BABA[0], BNB[.00000001], BTC[0], CAKE-PERP[0], FTT[0], NVDA[0], SRM[0.12017406], SRM_LOCKED[1.41512454], TSLA[.00000002], TSLAPRE[0], USD[2006.59], USDT[0.00000004] | Yes | |
| 01451635 | | TRX[.000777] | | |
| 01451638 | | DAWN[15.39692], TRX[.000001], USD[0.25], USDT[0] | | |
| 01451639 | | AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00015067], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-20210924[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00785092], XTZ-PERP[0] | | |
| 01451640 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.10438504], ATOM-PERP[0], AUD[1.21], AUDIO-PERP[0], AVAX[.6], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], BTC[0.00008666], BTC-MOVE-20210702[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021168], ETH-PERP[0], ETHW[.00021167], FIDA-PERP[0], FLOW-PERP[0], FTM[39], FTM-PERP[0], FTT[.096105], FTT-PERP[0], GAL[4290], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18315081], LUNA2_LOCKED[0.42735190], LUNC[.59], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.41838444], SOL-PERP[0], SPELL[36.4116], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[23.69], USDT[2.00717522], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01451643 | | 1INCH[0], ETH[.000097], ETHW[.000097], FTT[8.29914658], MATIC[0], USD[0.00], USDT[6822.10855777] | | |
| 01451646 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[10.0229], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.09452067], AXS-PERP[0], BTC[.00000263], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1.91], FLOW-PERP[0], FLUX-PERP[0], FTM[182], FTM-PERP[0], FTT[25.09518549], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[165.6], LINK-PERP[0], LTC[.0421], LTC-PERP[0], LUNA2[10.31995078], LUNA2_LOCKED[24.07988516], LUNA2-PERP[0], LUNC[2247191.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2.2995751], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[102], STG-PERP[0], THETA-PERP[0], TRU[.5352], TRU-PERP[0], USD[-711.42], USDT[11.92911824], XRP-PERP[0], ZIL-PERP[0] | | |
| 01451649 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01451652 | | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00214098], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01451653 | | | | |
| 01451662 | | NFT (360847466294762840/FTX EU - we are here! #125584)[1], NFT (397832725352756279/FTX EU - we are here! #126133)[1], NFT (419406776601178817/FTX EU - we are here! #127211)[1] | | |
| 01451663 | | ETH[.03049357], ETHW[.03049357], GRT[108.49733737], LINK[13.66917528], RSR[3089.16006298], RUNE[0], SOL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01451665 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20211123[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH[0.00000006], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GLMR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-20211123[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[14.49727932], SRM_LOCKED[8374.59502313], SRM-PERP[0], TONCOIN-PERP[0], USD[17.69], USDT[0], YFII-PERP[0] | | |
| 01451673 | | BNB[.00000381], BTC[0.00030804], ETH[.00000001], KIN[2], MATIC[0.00256839], TRX[.00232983], USD[0], XRP[.00009593] | Yes | |
| 01451675 | | GBP[0.00], USD[1123.01] | | |
| 01451682 | | USD[0.00] | | |
| 01451688 | | FTT[0.02440320], SOL[.00533062], USD[0.00], USDT[0] | | |
| 01451690 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01451693 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], MANA-PERP[0], SHIB-PERP[0], USD[3.01575180], XRP-PERP[0], ZEC-PERP[0] | | |
| 01451694 | | ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN[1], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20211231[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000012], USD[600.00], USDT[62.67916730] | | |
| 01451698 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.05268542], ETH-PERP[0], ETHW[.05268542], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[20.79490628], RUNE[29.80743053], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-62.28], VET-PERP[0], XRP[327.34099], XRP-PERP[0], XTZ-PERP[0] | | |
| 01451699 | | BTC[.00016622], FTT-PERP[0], MKR[.00099981], SOL-PERP[0], USD[44.30], USDT[10.00016522] | | |
| 01451710 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-ZIL-PERP[0], ZIL-PERP[0] | | |
| 01451714 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[1.00067623], AXS-PERP[0], BTC[0.00004099], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[.014], ETH-PERP[0], ETHW[.014], FIDA-PERP[0], FTT[0.15389780], FTT-PERP[0], MANA[30], MANA-PERP[0], MATIC[19.996], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[50.997], SAND-PERP[0], SOL[.1.1], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM[.100], TLM-PERP[0], TRU-PERP[0], USD[2.82], VET-PERP[0] | | |
| 01451715 | Contingent | 1INCH[12.99753], APE-PERP[0], ATLAS[339.943], AVAX[.399962], BAND-PERP[0], CAKE-PERP[0], CRO[59.9962], DOGE[259], DOGE-PERP[0], DOT[2.099601], DOT-PERP[0], ETH[.01299867], ETHW[.01299867], FTM[23.16295201], FTT[1.208385], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.48252424], LUNA2_LOCKED[1.12588996], LUNC[10.67], MATIC[19.9962], MNGO[130], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-11.68], USDT[32.30011657], ZIL-PERP[0] | | FTM[22.99677] |
| 01451733 | | 1INCH-0624[0], 1INCH-0930[0], AAVE[.00000002], AAVE-0624[0], AAVE-0930[0], AAVE-20210924[0], AAVE-20211231[0], BCH-0624[0], BCH-20211123[0], BTC[0.00000009], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-20210924[0], COMP-20211123[0], DOGE-0624[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], FTT[0.00000002], FTT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-20210924[0], GRT-20211123[0], GRT-20211231[0], LINK-20210924[0], LINK-20211231[0], OKB-20210924[0], SOL-20210924[0], SOL-20211231[0], SUSHI-20210924[0], SUSHI-20211231[0], SXP-20210924[0], SXP-20211231[0], TRX-0624[0], UNI[0.00000001], UNI-0325[0], UNI-0930[0], UNI-20211231[0], USD[6998649.76], XRP-0624[0] | | |
| 01451735 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.57881596], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01451746 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0], SHIB[0], USD[0.00], USDT[0], VETHEDGE[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01451748 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ARJ-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000141], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-20211231[0], COMP-PERP[0], CRV-PERP[0], DOGE-20211231[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.26069694], ZRX-PERP[0] | | |
| 01451753 | | BTC[0], DOT[.08719667], DOT-20210924[0], FTT[0.22352377], MATIC-PERP[0], SHIB[700000], USD[0.00] | | |
| 01451756 | Contingent | ETH[.00084108], ETHW[0], FTT[422.90000000], LUNA2[11.77989919], LUNA2_LOCKED[27.48643145], NFT (378648329946829501/FTX EU - we are here! #154438)[1], NFT (390878581247451828/FTX EU - we are here! #154328)[1], NFT (407325553178032411/The Hill by FTX #14281)[1], NFT (470958604639418112/FTX Crypto Cup 2022 Key #11822)[1], NFT (528707049426759432/FTX EU - we are here! #154555)[1], SOL[0.00700000], USD[0.03], USDT[1.63314124] | | |
| 01451761 | | ATOMBULL[.945], BCHBULL[5.9992], COMPBULL[.019996], DOGEBULL[.0007986], EOSBULL[97.96], GRTBULL[.09494], LTCBULL[.972], MATICBULL[.09192], SUSHIBULL[8739.36], SXPBULL[9.644], THETABULL[.0000817], TOMOBULL[36.72], USD[0.01], VETBULL[.0057], XRPBULL[1300], XTZBULL[.9724] | | |
| 01451766 | Contingent | AVAX[19.97320959], BTC[0.25647606], ENJ[3538.28721968], ETH[.1], ETHW[.1], FTM[6682.45050529], LUNA2[238.38648471], LUNA2_LOCKED[89.56846433], LUNC[8827.53661619], MATIC[0], SLND[1165.94421467], SOL[1453.85826528], USD[0.54], USDT[0.00023197] | | |
| 01451767 | | FTT[0.02959038], USD[0.35] | | |
| 01451770 | | AUD[0.01], BTC[.0000867], SOL[.0299943], USD[0.00], USDT[0] | | |
| 01451779 | | EUR[10.00] | | |
| 01451780 | | 0 | | |
| 01451781 | | 0 | | |
| 01451784 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00001051], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.86759], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01451786 | | ADA-PERP[0], AGLD-PERP[0], BTC[0], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], STEP-PERP[0], USD[0.00] | | |
| 01451791 | | 0 | | |
| 01451797 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00006993], ETH-PERP[0], ETHW[0.00006993], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[9.59], USDT[0.00001225], VET-PERP[0] | | |
| 01451799 | | BTC[0.00002046], BTC-0930[0], BTC-PERP[0], ETH[0.00090262], ETHW[0.00090262], FTT[2.20450902], LTC[0], PAXG[.0000472], SOL[.04], USD[-2.27], USDT[797.56] | | |
| 01451800 | | MATIC[50], USD[13.07] | | |
| 01451803 | | USD[0.09] | | |
| 01451806 | | AUD[0.00], FTT[1.499055], USD[0.00], USDT[0] | | |
| 01451812 | | USD[40.01] | | |
| 01451814 | | TRX[.000009], USD[0.00], USDT[0.00000051] | | |
| 01451822 | | FTT[0.19058398], USD[0.00] | | |
| 01451828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.39660423], BNB-PERP[0], BNT-PERP[0], BTC[0.00620181], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[5], SHIB-PERP[0], SKL-PERP[0], SOL[1.11498347], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000003], UNI-PERP[0], UNISWAP-PERP[0], USD[142.20], USDT[0.00002329], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01451831 | | USD[3.07] | | |
| 01451836 | | 0 | | |
| 01451838 | | USD[0.00] | | |
| 01451840 | | TRX[.000345], USD[0.00], USDT[0.00000152] | | |
| 01451842 | | BTC[0.00000661], CRO-PERP[0], EUR[4955.87], FTT[.083793], SOL[82.4835], USD[10482.16], USDT[2.97838372] | | |
| 01451843 | | BTC[.00007719], USD[0.00] | | |
| 01451846 | | BTC-PERP[0], DOT-PERP[0], ETH[.034], ETHW[.034], SHIB[1536117.03132359], SHIB-PERP[0], TRX[.000011], USD[419.19], USDT[0] | | |
| 01451851 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0], CHZ-PERP[0], ETH[0], FTT[0.00613857], FTT-PERP[0], HOT-PERP[0], LUNA2[0.36581115], LUNA2_LOCKED[0.85355937], LUNC[79656.15], NEAR-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01451852 | | FLOW-PERP[0], USD[25.11], USDT[0] | | |
| 01451859 | | BTC[0.00059996], ETH[.013], ETHW[.013], FTT[1.76092532], USD[0.00], USDT[103.22101255] | | |
| 01451863 | | FTT[0.00729314], SUSHI-20210924[0], USD[0.00], USDT[0] | | |
| 01451869 | | BOBA[.000262], USD[0.76] | | |
| 01451870 | | BTC[.00001] | | |
| 01451876 | Contingent, Disputed | BTC[0.00000066], USD[0.00] | | |
| 01451885 | | BTC[0.00000607], SOL[0.00989325], SOL-PERP[0], USD[2.56] | | |
| 01451889 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FTM-PERP[0], FTT[0.09971501], FTT-PERP[0], LINK-20211231[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20211231[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 01451893 | | AAVE-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], CAKE-PERP[0], DODO-PERP[0], EOS-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], MAPS-PERP[0], NFT (309504659862449935/FTX EU - we are here! #166363)[1], NFT (468390590207721842/FTX EU - we are here! #166507)[1], NFT (543558861275213856/FTX EU - we are here! #166682)[1], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], SLP-PERP[0], TRX[.816641], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01451902 | | BNB[0], BTC[0], FTT[0], USD[0.01], USDT[0] | | |
| 01451903 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02939951], BTC-MOVE-0128[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], GMT-PERP[0], ENJ[388.24], ENS-PERP[0], ETC-PERP[0], ETH[0.87759296], ETH-PERP[0], ETHW[0.87759296], EUR[2007.24], FIL-PERP[0], FTT[.06495578], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[10], ICP-PERP[0], IOTA-PERP[0], LINK[27.317154], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[503.8062278], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00168], TRX-PERP[0], UNI-PERP[0], USD[-5286.41], USDT[1132.98662876], VET-PERP[0], XRP[1782.29027625], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01451911 | | USD[0.00], USDT[0.00000094], XRP[0] | | |
| 01451912 | | USD[1546.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01451923 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.0081], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01451924 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], USD[0.58], USDT[0] | | |
| 01451926 | Contingent | AKRO[8], ASD[.00185864], BAO[37], BAT[.00411999], DAI[.94826966], DENT[7], DOGE[1], EUR[0.33], KIN[34], LUNA2[0.34614536], LUNA2_LOCKED[0.80429392], LUNC[1.11146962], RSR[1], TRX[7.00267118], UBXT[9], USD[0.13] | Yes | |
| 01451935 | | AAPL[.05], AMZN[.30530543], AMZNPRE[0], CHF[0.00], FB[.03288048], GOOGL[1477472], TSLA[.14612751], USD[0.03] | | |
| 01451938 | Contingent | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AURY[0.00000001], AXS-PERP[0], BNB[0], BNB-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.56936220], ETH-20210924[0], ETH-PERP[0], ETHW[.0003622], FTT[25.07301711], FTT-PERP[0], GENE[0], GMT[0.12628723], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KBTT-PERP[500000], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0.00703677], SOL-PERP[0], SRM[26.76569214], SRM_LOCKED[120.52004606], TRX[11.USDJ-879.13], USDT[0] | | |
| 01451951 | Contingent, Disputed | RSR[1], USD[0.00] | | |
| 01451952 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[1415], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00000022], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[124], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], FB-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[9.96956284], LUNA2_LOCKED[23.26231331], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[54.9], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], ROSE-PERP[6105], RUNE-PERP[320.5], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[12000], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1-1245.60], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[373.8031, YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01451957 | | ETH[.77317223], ETHW[.77317223], FTT[25.9950695], SOL[10], USDT[0.00000485] | | |
| 01451961 | | ATLAS[669.866], TRX[.000003], USD[0.00], USDT[0] | | |
| 01451962 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL[0.29227548], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00062], ETH-PERP[0], ETHW[.00062], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.69519078], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01451963 | | AVAX-PERP[0], SNX-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 01451964 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1025[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[14.78184143], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[179.08], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], WBTC[.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01451972 | Contingent | ASD[.086725], ATOM-PERP[0], AVAX-PERP[0], BNB[12.1076991], BTC-PERP[0], CRV-PERP[0], DOGE[.48201], ETH[.00040685], ETH-PERP[0], ETHW[.00078685], FIL-PERP[0], FLM-PERP[0], HT[89.2], KNC[.050394], LINK-PERP[0], LUNA2[0.00253976], LUNA2_LOCKED[0.00592612], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0002853], STEP[.052301], TRX[722.400001], USD[132.77], USDT[2000.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01451974 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 01451976 | | ETH[0] | | |
| 01451980 | Contingent, Disputed | ETH[0], ETH-20210924[0], USD[0.03], USDT[0] | | |
| 01451983 | | AKRO[1], BAO[3], DENT[1], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01451991 | | BTC[-0.00005747], USD[2.81] | | |
| 01451999 | | BAO[3], BNT[40.1], BTC[20], CRO[1000.00002336], DENT[1], DOT[4], ETH[0.00], FTT[5.09454995], GT[10.08759560], HT[5.1], KIN[4], LEO[15.03324776], MATIC[20], NEXO[30], OKB[2.1], SUSHI[15], UBXT[1], UNI[1.12534943], USD[0.00], USDT[0] | | |
| 01452004 | | USD[0.74], USDT[3.76836299] | | |
| 01452019 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000007] | Yes | |
| 01452025 | | ADA-PERP[0.0122], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1238.49], VET-PERP[0], XLM-PERP[0] | | |
| 01452032 | | TRX[.000002], USDT[2.5371184] | | |
| 01452035 | | TRX[.592102], USDT[0.80982380] | | |
| 01452038 | | 0 | | |
| 01452039 | | ALGOBULL[9722.6], ATOMBULL[.98024], BTC-PERP[0], ETCBULL[.00877735], MATICBULL[.09202], SXPBULL[2775.66316], USD[0.00], USDT[0] | | |
| 01452041 | | CRO[10], NFT [296114152034305476/FTX EU - we are here! #2256][1], NFT [335900245750116481/FTX EU - we are here! #3167][1], NFT [449036322515170075/FTX EU - we are here! #2874][1], USD[1.53], USDT[0] | | |
| 01452044 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0.00000001], BTC-PERP[0], CRO[9.902], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[.04616486], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND[.9612], SHIB[21681.34928421], SHIB-PERP[0], SOL[.00000001], SOL-PERP[1.39], THETA-PERP[0], TULIP-PERP[0], USD[294.49], USDT[0], XLM-PERP[0], XRP[1], XRP-PERP[0] | | |
| 01452052 | | TRX[.000002] | | |
| 01452054 | | ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00014052], ETH-PERP[0], ETHW[0.00014052], FTT[.098005], USD[1.29], USDT[0] | | |
| 01452057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.16], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.63], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |

Amended Schedule A/B: Part 11 - nonpriority unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01452061 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CVC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], IOST-PERP[0], KIN-PERP[0], KNC[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.35421641], LUNA2_LOCKED[0.82650497], LUNC[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEPI.00000001], STEP-PERP[0], TOMO[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01452065 | | LOOKS[.7486] | | |
| 01452066 | | BTC[0], TRX[.374346], USDT[0] | | |
| 01452069 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0.00640000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0328266], LTC-PERP[0], LUNA2[0.00035221], LUNA2_LOCKED[0.00082183], LUNA2-PERP[0], LUNC[76.69520214], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00127621], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-419.89], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[157.52185455], XRP-PERP[822], ZIL-PERP[0] | | |
| 01452073 | | BTC[0.00061133], ETH[0.05356522], ETHW[0.05328039], USD[2.21] | | BTC[.000599], ETH[.051963], USD[2.13] |
| 01452074 | | ETH[0], USD[0.02] | | |
| 01452076 | | USD[-1.26], USDT[1.37046749] | | |
| 01452077 | | ETH[.00000012], ETHW[.00000012], EUR[4046.95], KIN[3], STETH[0.01326532], USD[0.00], USDT[5990.84253026] | Yes | |
| 01452079 | | DOGEBULL[0.00063624], TRX[.000002], USD[0.00], USDT[0] | | |
| 01452080 | | LRC[.22014284], LRC-PERP[0], TRX[.747428], USD[0.00], USDT[1656.15325085] | | |
| 01452081 | | APE-PERP[0], BTC-PERP[0], BULL[0], FTT[0.22639207], HNT-PERP[0], USD[0.00], USDT[0] | | |
| 01452093 | | 0 | | |
| 01452094 | | BTC[0], BTC-PERP[0], USD[2.50], XMR-PERP[0] | | |
| 01452099 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.05], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01452102 | | ICX-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[35.43], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01452103 | | AVAX[0.00000002], BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[-0.00000367], TRX-PERP[0], USD[0.00000001], XRP[0] | | |
| 01452107 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTT[.02170332], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[1.51894473], VET-PERP[0], WRX[.7869492], XLM-PERP[0], ZIL-PERP[0] | | |
| 01452110 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PAXG-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01452123 | | BTC[0.00003895], PAXG[0], TRX[.000001], USD[0.88], USDT[0.05067734] | | |
| 01452126 | | ATLAS[220], NFT (359523756277283105/The Hill by FTX #25063)[1], NFT (439089510427264436/FTX EU - we are here! #189661)[1], NFT (441751125637427428/FTX EU - we are here! #189119)[1], NFT (486907342319100650/FTX Crypto Cup 2022 Key #8598)[1], NFT (572139420012340556/FTX EU - we are here! #189803)[1], TRX[.900095], USD[19.06], USDT[0] | | |
| 01452130 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-1230[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00649040], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-2021092400, LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (463510326566406012/The Hill by FTX #34287)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[.0037655], SRM_LOCKED[.0346936?], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00019], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.90497629], WAVES-0325[0], WAVES-20210924[0], XAUT-PERP[0], XRP-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01452132 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00008021], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[3.66189875], FTM-PERP[0], FTT[0.31451142], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL[.34291401], SOL-PERP[0], SRM[7.90714989], SRM_LOCKED[47.74654053], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFII[.0005845], YFI-PERP[0] | | |
| 01452134 | | BTC[0.00009215], ETH[0.00062748], ETHW[0.00062748], FTT[0.00078886], USD[0.00] | | |
| 01452135 | | ETH[0], TRX[.000002], USDT[2.04337824] | | |
| 01452136 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0], SRM[.04984858], SRM_LOCKED[.53993795], SRM-PERP[0], USD[0.97], USDT[0.07498522] | | |
| 01452138 | | AVAX-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SLP-PERP[0], STEP[.08719], STEP-PERP[0], TRX[0.00002127], USD[0.03], USDT[0.00740001] | | TRX[.000017] |
| 01452139 | | 0 | | |
| 01452141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SLP-PERP[0], SOL[0.00204664], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01452146 | | ETH[0], SXP[0], TRX[0] | | |
| 01452150 | | BTC[0.00162791], FTT[7.43309895], UBXT[1] | | |
| 01452154 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0.07103555], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[10], EUR[100.86], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PERP-PERP[18193], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[-4724.09], USDT[0], USTC-PERP[0] | | |
| 01452155 | | HBAR-PERP[58], USD[2.88] | | |
| 01452156 | | 0 | | |
| 01452160 | | SXP-PERP[0], USD[0.00] | | |
| 01452165 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 01452169 | | SHIT-PERP[.013], TRX[.193727], USD[8.25] | | |
| 01452174 | | 0 | | |
| 01452181 | | ETH-PERP[0], SOL-PERP[0], USD[0.14] | | |
| 01452188 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01452190 | | 1INCH[.37126], 1INCH-PERP[0], BAL-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], CHZ[8.29], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.08347285], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC[.005003], LTC-PERP[0], LUNC-PERP[0], MANA[.84173], RUNE-PERP[0], SOL[.0001624], STEP[.092948], SUSHI[.442544], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USDI4.63], USDT[12.72419028], VET-PERP[0], XLM-PERP[0] | | |
| 01452195 | | BTC-PERP[0], USD[0.00] | | |
| 01452196 | | AAVE[0.98000000], APT[0.86995308], ATOM[52.39065838], ATOM-PERP[0], BNB[0.52000000], BTC[.0323], BTC-PERP[0], CRV[122], ETH[1.501], ETHW[.271], FTT[47.38361459], FTT-PERP[0], LINK[79.83999134], LUNC-PERP[0], MATIC[44], MKR[.001], RUNE[0.02702500], SNX[0.01056060], SOL[1.42373662], SUSHI[0], TRX[.0000009], USDT[1091.32], USDT144.02731460] | | |
| 01452200 | | 0 | | |
| 01452203 | | BTC[0], NFT [477785387972502202/FTX EU - we are here! #122810][1], NFT [493746867304478366/FTX EU - we are here! #122666][1], NFT [563997029524404707/FTX EU - we are here! #240544][1, TRX[0.37822556], USDI-15.10], USDT[16.81171297] | | |
| 01452208 | Contingent | BTC[0], LUNA2[0.09119190], LUNA2_LOCKED[0.21278111], SOL[12.11514995], USD[0.04], USDT[3.889222] | | |
| 01452211 | | AKRO[1], BAO[2], CAD[616.38], ETH[.00001839], ETHW[.00001839], KIN[1], UBXT[2], USD[0.02], XRP[.00596363] | Yes | |
| 01452213 | Contingent | ETH[.00000001], LUNA2[0.00118320], LUNA2_LOCKED[0.00276080], NFT [517795691590678678/FTX EU - we are here! #273974][1], TRX[.000002], USD[0.00], USDT[0.00005184], USTC[0.16748810] | | |
| 01452214 | | BTC-PERP[0], DOGE[1964], ETH[0], FTT[25.0951835], LUNC-PERP[0], MATIC[340], RUNE[85.4], RUNE-PERP[0], SOL[0.0867764], SUSHI[40], TRX[.000002], USD[8.39], USDT[0.00000000] | | |
| 01452215 | | 1INCH[.9894], AVAX[0.02767041], BTC[0.22432990], ETH[.000876], ETHW[.000876], FRONT[113.9818], SOL[.0088], SUSHI[27.4945], USD[3.62], USDT[0.0626928] | | |
| 01452216 | | BTC[.016326], DAI[10] | | |
| 01452226 | | TRX[.000001], USD[0.01], USDT[2.58714434] | | |
| 01452228 | | ARS[0.01], AUDIO[1], USD[0.00] | | |
| 01452229 | Contingent, Disputed | ADA-PERP[0], FTT[.00000001], TRX[603.62594630], USD[-19.64], USDT[0] | | |
| 01452231 | | BTC[0] | | |
| 01452237 | | CEL[282.8844], USD[0.18] | | |
| 01452248 | Contingent, Disputed | USDT[0.00012436] | | |
| 01452249 | | USD[0.01], USDT[0] | | |
| 01452256 | | ETH[0], ETH-PERP[0], FTT[0.07621029], LINA[6.036], STEP[.01096], USD[2.35], USDT[1.99157983] | | |
| 01452258 | | ADABULL[0], BTC[0], BULL[0.20146011], DOGEBULL[0], ETHBULL[0], LEOBULL[0], SLP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[10.26409960] | | |
| 01452261 | | BTC[0.00117663], FTT[1], LUA[30.30522489], SLRS[0], USD[0.00] | | |
| 01452271 | | 0 | | |
| 01452274 | | BTC[0], POLIS[11.84114307], TRX[.000002], USD[0.31], USDT[-0.00814295] | | |
| 01452275 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000255], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00061936], ETHBULL[2], ETH-PERP[0], ETHW[0.00061309], EUR[0.47], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09476554], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.93365200], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE[.00071092], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.32], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01452276 | | SOL[0] | | |
| 01452286 | | LUNC-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01452289 | Contingent | BTC[0.00001942], CRO[9.042685], FTT[.99299622], RAY[39.76459479], RNDR[.08926283], SOL[0.00493456], SRM[0.02746504], SRM_LOCKED[.03776828], STARS[59.9371442], USD[10.89], USDT[0.00000001] | | |
| 01452292 | Contingent | AAVE[0], BCH[0], BTC[0], BULL[0], DYDX[0], ETH[0], ETHBULL[0], FTT[0.04159585], GODS[0], GOG[75], IMX[0], LINK[0], LTC[0], OMG[0], RUNE[0], SRM[.04854156], SRM_LOCKED[.34906261], STEP[0], USD[0.36], USDT[0], YFI[0], YFI[0] | | |
| 01452298 | | ETH[0], USD[0.00], USDT[0.00001185] | | |
| 01452300 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.16122623], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01452306 | Contingent | 1INCH-0325[0], AAVE[42.93901400], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[6.50081158], BTC-PERP[4], CEL-PERP[0], CHZ[5999.27322], COMP[0], CRO-PERP[0], DOGE[8056.144], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[149.9878875], DYDX-PERP[0], EGLD-PERP[0], ENJ[1499.818305], ETH[16.66654574], ETH-PERP[7.391], ETHW[0], EUR[116900.00], FIDA-PERP[0], FTM[9000.032575], FTM-PERP[0], FTT-PERP[0], LINK[1450], LINK-PERP[0], LRC-PERP[0], LTC[15.50391242], LUNA2[0.13253943], LUNA2_LOCKED[0.30925867], LUNC[28860.74], LUNC-PERP[0], MANA[1999.77793], MANA-PERP[0], MATIC[36500.15000001], MATIC-PERP[0], NEAR[1250.0125], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2853.33952687], SOL-PERP[2000], SRM[5.18298009], SRM_LOCKED[193.23750785], SRM-PERP[0], SUSHI[0], TRX[727], TULIP-PERP[0], USDI-67693.92], USDT[0.00000001], WBTC[0], YFI[0] | | |
| 01452308 | | USD[0.00], USDT[0.16141350] | | |
| 01452312 | | BNB[.0063], USDT[0.74680905] | | |
| 01452317 | | ETH[.00050514], ETHW[.00050514], TRX[.000002], USDT[0.00000714] | | |
| 01452318 | | FTT[.39905], RAY[1.48684242], SOL[.15676865], USD[46.15], USDT[0] | | |
| 01452322 | | USD[0.00] | | |
| 01452326 | | USD[0.00] | | |
| 01452328 | | BTC[0], BTC-PERP[0], MATH[143.99743756], TONCOIN[86.37834337], TRX[.000002], USD[0.00], USDT[3.77472973] | | |
| 01452329 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.44907328], LUNA2_LOCKED[1.04783767], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.35], USDT[0], XMR-PERP[0] | | |
| 01452330 | | ETH[0], USD[0.01] | | |
| 01452333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01452337 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.33956171], BTC-PERP[0], CAKE-PERP[0], CRO[9.547786], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.08130062], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.36775769], ETH-PERP[0], ETHW[1.02882033], FTT[8.09777898], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK[.08415568], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.9393382], MATIC[.79894], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND[.97381], SAND-PERP[0], SHIB-PERP[0], SOL[.0061228], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.66], VET-PERP[0], XRP-PERP[0] | | |
| 01452342 | | BTC[0], NFT [530488465203741421/FTX Crypto Cup 2022 Key #3118][1], USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01452343 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.06], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01452351 | | 0 | | |
| 01452353 | Contingent, Disputed | ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[63.98601434], BTC[0.37095264], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[168.54282981], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[88.87], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01452357 | | BTC[.00023734], ETHW[.068], TRX[.000001], USD[0.12], USDT[484.42621853] | | |
| 01452361 | | ETH[0] | | |
| 01452370 | | 0 | | |
| 01452373 | | FTT[0.02953707], FTT-PERP[0], NFT (405625730413079854/FTX EU - we are here! #18334)[1], SOL[0.03], USDT[0] | | |
| 01452376 | | FTT[1.81514591], SOL[0], USD[0.11] | | |
| 01452378 | | AAVE-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01452385 | | USD[0.00] | | |
| 01452386 | | APE-PERP[0], NEXO[.99892], USD[0.00], USDT[0] | | |
| 01452387 | | TRX[.000001] | | |
| 01452389 | | BNB[0] | | |
| 01452390 | | 1INCH-PERP[0], AVAX-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.90] | | |
| 01452395 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01613518], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[.09721707], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01452396 | | USD[227.25] | | |
| 01452398 | | CQT[749.99999995], DFL[20.95614860], GRT[2.25304645], IMX[0.37375003], MER[370], MER-PERP[0], TRU[280], TRU-PERP[0], USD[0.00] | | |
| 01452399 | | BNB[.00009], BNBBULL[.00000019], SOL[.0097507], TRX[.000058], USD[0.06], USDT[0] | | |
| 01452400 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[54.02725302], GALA-PERP[0], LINK[3861.8498408], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.45], USDT[0.00000005], USTC-PERP[0], VET-PERP[0] | | |
| 01452401 | | BTC[.00000001], BTC-PERP[0], ETH[.0003232], ETH-PERP[0], ETHW[.0003232], USD[0.00] | | |
| 01452403 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008926], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00174991], LUNA2_LOCKED[0.00408312], LUNC[381.0467386], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.51], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01452409 | | 0 | | |
| 01452410 | | AKRO[0], BNB[0], USD[0.00], XRP[0.00000001] | | |
| 01452411 | | TRX[.000002] | | |
| 01452412 | | GBP[0.00], USD[0.00] | | |
| 01452419 | | USD[0.00], USDT[.152616] | | |
| 01452420 | | 0 | | |
| 01452425 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[.00043761], SOL[0.00866697], USD[0.00], USDT[.00248593] | | |
| 01452431 | | BTC[.42716625], USD[0.00] | | |
| 01452433 | | AVAX-PERP[0], BTC[0.00000038], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], MKR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00028388], XRP-PERP[0] | | |
| 01452437 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02863809], FTT-PERP[0], GALA[9.821229], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00606554], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (346977232820241132/not for money laundering #1)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 01452438 | | MATIC[0] | | |
| 01452441 | | BTC[0] | | |
| 01452443 | | RUNE[.028946], TRX[.000247], USDT[4] | | |
| 01452450 | | ADA-PERP[0], USD[-0.86], USDT[119.2] | | |
| 01452452 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[420], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT[12100], DENT-PERP[0], DFL[650], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.22924836], ETH-PERP[0], ETHW[.16298668], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.9279], LTC-PERP[0], LUNC-PERP[0], MANA[14], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], REN-PERP[0], SAND[9], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[25.68], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01452453 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023988], USD[0.00], USDT[0.00000001] | | |
| 01452468 | | ADA-PERP[0], AVAX[0.00007158], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01452473 | Contingent, Disputed | USD[0.14] | | |
| 01452474 | | BTC[0], SOL[0.00000183], USD[0.00], USDT[0.00000001] | | |
| 01452476 | | BTC-PERP[0], SOL-PERP[0], TRX[-0.30567284], USD[0.98], XRP-PERP[0] | | |
| 01452481 | | CRV-PERP[0], DENT-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINA-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.40418517], XLM-PERP[0] | | |
| 01452482 | | BNB[.0048196], BNB-PERP[0], USD[16.22], USDT[0] | | |
| 01452483 | | SHIB[7694610], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01452494 | | 0 | | |
| 01452495 | | TRX[.000001], USDT[1.54944406] | | |
| 01452496 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BRZ[1], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], OKB[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01452497 | | 0 | | |
| 01452503 | | ADA-PERP[0], AUDIO-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000113], USD[1.31], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01452504 | | ETH[.0009062], ETHW[.0009062], MANA[29.994], SAND[79], TRX[.000002], USD[2.92], USDT[1176.586003] | | |
| 01452512 | | TRX[.000001], USDT[0] | | |
| 01452525 | | SOS[1487465844], USD[0.03] | | |
| 01452535 | | AAVE-PERP[0], ADA-PERP[0], ALICE[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00821507], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], ONT-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01452542 | | APT[0], BNBBULL[.00007874], ETH[0], TRX[.00097], USD[0.01], USDT[1.13608684] | | |
| 01452544 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01452545 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0250], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[25], BRZ-PERP[0], BTC[0.00130000], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[411], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.94164349], LUNA2_LOCKED[25.53050147], LUNC[2382565.905518], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[6631], MER-PERP[0], MNGO[3000], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[3577.5], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[961.54], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01452546 | | DYDX-PERP[0], ETH[0], GENE[.00000001], RAY[0], TRX[0], USD[1.14], USDT[0.00000001] | | |
| 01452547 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01452548 | | AUDIO[29.9946], BTC[0.00438019], ETH[0.02049580], ETHW[0.02049580], LINK[1.599712], USD[3.31], USDT[1.29109814] | | |
| 01452555 | | ALGO-PERP[0], BTC-PERP[0], EUR[1.28], FTT[24.6], LUNC-PERP[0], USD[32.27], VET-PERP[0] | | |
| 01452560 | | BRZ[.00002017], BTC[0.00012328], USD[0.00] | | |
| 01452561 | | BAND-PERP[0], BRZ-PERP[0], FTT[.01373822], PERP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01452578 | | NFT (408725530769561887/The Hill by FTX #37368)[1], NFT (457630971672030749/Verse Estate x VF #2377)[1], SOL[173.71035501], TRX[.987602], USDT[0.09596692] | | |
| 01452589 | Contingent | LUNA2[1.36679482], LUNA2_LOCKED[3.18918791], TRX[.000167], USD[0.00], USDT[0] | | |
| 01452591 | | 0 | | |
| 01452597 | | BNB[0] | | |
| 01452602 | | BSVBULL[30070.92549914], USD[0.02], USDT[0] | | |
| 01452604 | Contingent | FTT[13.78228153], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.0849954], SOL[12.86721674], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01452606 | | USD[0.31] | | |
| 01452609 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[25.00], USDT[0], YFI-PERP[0] | | |
| 01452611 | | AKRO[205.94186], ALGO[2.9], CONV[140], USD[0.10], USDT[0.01257194] | | |
| 01452614 | | TRX[.000002] | | |
| 01452621 | | FTT[0.03780882], USD[1.13], USDT[165.75373133] | | |
| 01452623 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.05375418], FTT-PERP[0], ICP-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.82], XTZ-PERP[0] | | |
| 01452628 | | AKRO[1], BADGER[0.48985706], BAO[111737.15465045], BNB[0.16781384], BTC[.00000002], CITY[1.19360369], DENT[1898.38008041], FTT[.30810627], GALA[23.80326875], GBP[0.00], KIN[88931.53776584], PSG[1.29021967], TRX[95.39866736], USD[0.06] | Yes | |
| 01452630 | | BNB-PERP[0], LTC[0], USD[0.07] | | |
| 01452632 | | BNB[0.00000001], GENE[0], HT[0], LTC[0], SOL[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01452634 | | USD[2007.13] | | |
| 01452636 | | ALGOBULL[8574], ALTBEAR[980.8], ALTBULL[.0007384], AXS-PERP[0], BEAR[993], BSVBEAR[9972], BSVBULL[818.2], BTC[0.00089988], BTC-PERP[0], DOGEBEAR2021[.0038476], ETHBULL[.0000983], FTT[0], MATICBEAR2021[.2656], MATICBULL[1.39098], SUSHIBEAR[5000000], TOMOBULL[2981.474], TRX[5.53670050], USD[10.36], XTZBEAR[99800], XTZBULL[.36338] | | |
| 01452644 | | DOGE-PERP[0], USD[0.13], USDT[0] | | |
| 01452646 | | SOL[.04019503], USD[0.07] | | |
| 01452648 | | BTC[0], USDT[0.00002183] | | |
| 01452653 | | TRX[.814483], USDT[0.59442999] | | |
| 01452654 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0615[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1144.20], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], YFII- | | |
| 01452655 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BOBA[0.00276617], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV[.00702594], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.00779928], FTT[0.00165086], FTT-PERP[0], HNT[.00136153], ICP-PERP[0], KIN-PERP[0], LINA[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0004891], SPELL[.0846522], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRY[0.06], USD[2.15], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01452658 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01452662 | | AVAX-PERP[0], BNT[54.26634143], BTC[0.01058265], ETH[1.76020587], ETHBULL[0.42289867], ETHW[1.75077251], EUR[0.00], FTT[0.37291713], GRT[75.58557580], MATIC[76.25459265], SAND[1.99981], SOL[17.66184965], USD[10.37217020], USD[167483.79] | | BNT[38.970859], BTC[.010453], ETH[1.721902], GRT[75.039452], MATIC[71.030972] |
| 01452666 | | TRX[.000002], USDT[.74] | | |
| 01452671 | | ALPHA-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], LINA-PERP[0], SUSHIBULL[0], USD[0.77], XLM-PERP[0] | | |
| 01452672 | | IMX[.098803], USD[0.00], USDT[0] | | |
| 01452674 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], COPE[156.29508952], CREAM-PERP[0], FTM-PERP[0], LUNA2[0.82157603], LUNA2_LOCKED[1.91701076], LUNC[178899.91242275], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000046], TRX-PERP[0], USD[-20.28], USDT[8.19704515] | | |
| 01452675 | | BTC-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01452683 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01452687 | | USDT[0] | | |
| 01452688 | Contingent | ATOM[0], BTC-PERP[0], FTM[0], LTC[0], LUNA2[0.00000050], LUNA2_LOCKED[0.00000118], LUNC[.11078409], NEAR[.16259], SOL[0], TRX[5.97290843], USD[0.00], USDT[0.00000018] | | |
| 01452701 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[-0.02999999], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[1041.92], USD[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01452702 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00942488], TRX[.000055], USD[0.03], USDT[-0.00568712] | | |
| 01452705 | | TRX[.000001] | | |
| 01452706 | | BTC-PERP[0], USD[0.00] | | |
| 01452712 | | BTC[0], TRX[.000003], USDT[0] | | |
| 01452714 | | BTC[0], FTT[.09616] | | |
| 01452726 | | 0 | | |
| 01452732 | Contingent | AAVE[.0899829], ATLAS[9.9791], COMP[0.05828892], DYDX[1.599696], FTT[1.599867], GALFAN[5.29943], GOG[15], POLIS[2.699278], SRM[6.00766095], SRM_LOCKED[0.00592213], USD[1.56], USDT[0] | | |
| 01452735 | | DFL[0], LUNA2[0.13969130], LUNA2_LOCKED[0.32594636], LUNC[.45], USD[0.44], USDT[0] | | |
| 01452752 | Contingent | BTC[.00006762], CRV[.993], ETH[.000943], ETHW[.000943], LUNA2[0.00023751], LUNA2_LOCKED[0.00055420], LUNC[51.72], NEAR[.0988], USD[0.01] | | |
| 01452753 | | BTC[.35467842], EGLD-PERP[0], FTT[35.22277727], USD[0.00], USDT[0] | | |
| 01452758 | | BTC-PERP[-0.0004], GME-0624[0], HBAR-PERP[0], TSLA-0624[0], USD[11.53] | | |
| 01452759 | Contingent | ALGOBEAR[24995000], ALGOBULL[.952], ALTBEAR[2499.5], ATOMBEAR[369926], BALBEAR[676864.6], BEARSHIT[7098.58], BNBBEAR[915816800], BSVBULL[1995800], COMPBEAR[1109940], DRGNBEAR[6598.68], EOSBULL[800000], ETCBEAR[8598280], ETHBEAR[877172900], LINKBEAR[19996000], LINKBULL[995.4], LUNA2[0.49119297], LUNA2_LOCKED[1.14611694], LUNC[0], MIDEBEAR[1499.7], MKRBEAR[1799.64], OKBBEAR[869441], SUSHIBEAR[185445100], SUSHIBULL[97.8], SXPBEAR[91981600], THETABEAR[382174040], TRX[0], TRYB[0], USD[0.02], USDT[0.02000000], VETBEAR[199996], XTZBEAR[11097.78] | | |
| 01452769 | | ETH[0], TRX[.000002], USDT[.736873] | | |
| 01452773 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.10484688], FTT-PERP[0], LINK[-0.04903137], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01137524], LUNA2_LOCKED[0.02654224], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[13.044684], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01452776 | | APT-PERP[0], USD[0.00], USDT[0] | | |
| 01452777 | | GMT[1.00985346], TRX[.000001], USDT[-0.00000006] | | |
| 01452780 | | BTC[0] | | |
| 01452788 | | TRX[.00006] | | |
| 01452799 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], IMX[45.2], KIN[180000], SRM-PERP[0], USD[0.38], USDT[0] | | |
| 01452800 | | 0 | | |
| 01452803 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], UNI-PERP[0], USD[116.49], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01452804 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS[150], ATLAS-PERP[0], ATOM[3.99964], AVAX[2.59982], BTC[.0006], BTC-PERP[0], CRV-PERP[0], DOT[4.99982], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.035], ETH-PERP[0], ETHW[1.01], FTM[100], FTM-PERP[0], FTT[2.59982], FTT-PERP[0], IOP-PERP[0], IOTA-PERP[0], LINK[2], LUNA2[0.00675568], LUNA2_LOCKED[0.01576327], LUNC[1471.0655], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[3.00399332], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[94.61] | | |
| 01452808 | | AXS-PERP[0], NAVA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], VET-PERP[0] | | |
| 01452809 | | BNB[0], NFT (375274536391139636/FTX EU - we are here! #41928)[1], NFT (510971349898762058/FTX EU - we are here! #41695)[1], NFT (541359962195601119/FTX EU - we are here! #41753)[1], SOL[0], TRX[0.00006700], USDT[0] | | |
| 01452815 | Contingent | AGLD-PERP[0], ALEPH[2100], ALICE[45], AMPL[0], AMPL-PERP[0], APT-PERP[-5], ATOM-20210924[0], ATOM-20211231[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-20211231[0], BAO[900000], BTC[0.00004366], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN[782.7], DAWN-PERP[0], DOT-20210924[0], DOT-20211231[0], EGLD-PERP[0], EOS-20210924[0], EOS-20211231[0], ETH[5.00000865], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000865], EUR[25600.00], FTT[40.08967407], FTT-PERP[0], HUM-PERP[0], HXRO[800], KIN-PERP[0], LINK-20210924[0], LINK-20211231[0], LUNA2[0.80573733], LUNA2_LOCKED[1.88005377], LUNC[175451], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG[120], PUNDIX-PERP[0], RAY[74.0415112], ROOK[0], ROOK-PERP[0], SOL[20], SPELL-PERP[0], SRM[90], SRM-PERP[0], STEP[2850], STX-PERP[0], TRX[0], USD[8.59], USDT[0.95514957], XAUT-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01452820 | | BTC[0.01519193], FTT[.06631407], USD[0.00000015] | | BTC[.0151] |
| 01452825 | | BTC[0], ETH[.00799848], ETHW[.00799848], FTT[0.86130151], GBP[0.00], SOL[.19], USD[2.53] | | |
| 01452835 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[.04674088], ORBS-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[8.63770973], ZRX-PERP[0] | | |
| 01452846 | | ADA-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2.26], FTT-PERP[0], IOTA-PERP[0], REN-PERP[0], SOL-PERP[0], USD[-0.58] | | |
| 01452847 | | AVAX[.003691], MATIC[0.01162833], NFT (289671074391039676/FTX EU - we are here! #260854)[1], NFT (342933247135169267/FTX EU - we are here! #260846)[1], NFT (538559438629161414/FTX EU - we are here! #260849)[1], USDT[0.00000028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01452850 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00000001], APT-PERP[0], AR-PERP[0], ASD[98.20552], ATOM[.0578], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.05615], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00194], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0.00101639], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[85.6363], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[.02734171], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT[.00774], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.8211], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETH[0.00059981], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.97506561], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[60000.01567], FTT-PERP[0], FXS[86.96875], FXS-PERP[0], GALA[10499.369], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[225.24549], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.03139], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.007099], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2[1392.49206556], LUNA2_LOCKED[3249.14815304], LUNA2-PERP[0], LUNC-PERP[0.00000033], MANA-PERP[0], MATIC[.6600], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.00184], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[19.6832], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[21.2195], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[7013.477], RSR-PERP[0], RUNE[.04007], RUNE-PERP[0], SAND[35.906], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SKL-PERP[0], SLP[328042.197], SLP-PERP[0], SNX[2.11575], SNX-PERP[0], SOL[.00789], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL[6319.21], SPELL-PERP[0], SRM[688.93998383], SRM_LOCKED[9687.59421617], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[13.412], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.7624], TRX-PERP[0], UNI[2.88672], UNI-PERP[0], USD[20800823.10], USDT[1819079.48812604], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[1391.51519], XRP[.3932], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00005515], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01452858 | | TRX[.000002] | | |
| 01452864 | | BNB[0] | | |
| 01452866 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.75655006], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.02377729], XRP[0], XRP-PERP[0] | | |
| 01452868 | Contingent | AAPL[0], ATLAS[7389.27948723], AVAX[.08284355], BNB[0], BTC[0.00124414], BTC-PERP[0], C98[0], ETH[0.02929962], ETH-PERP[0], ETHW[0], FTT[50.35303915], FTT-PERP[0], GMT[0], LUNA2[0.45860505], LUNA2_LOCKED[1.07007847], POLIS[298.25545862], SOL[26.10849451], SOL-PERP[0], TONCOIN[0], TRX[.000001], TSLA[0], TSLA-0325[0], TSLAPRE[0], USD[333.68], USDT[0], USTC[0] | | |
| 01452875 | | TRX[.000002], USD[0.00], USDT[0.00001199] | | |
| 01452884 | | BNB[0] | | |
| 01452890 | | 0 | | |
| 01452898 | | AUDIO[0], AUDIO-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], FTT[0], HBAR-PERP[0], MTL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0] | | |
| 01452903 | | BULL[0.00000783], ETHBULL[.00009538], TRX[.000003], USD[0.01], USDT[0], XRPBULL[8.278] | | |
| 01452916 | | BTC[0], ETH[0], FTT[0.00597407], STG[.96652], SYN[107.9874], USD[0.60], USDT[0] | | |
| 01452919 | | AXS[.599886], BTC[0.01444967], DYDX[2.399734], ETH[0.10419765], ETHW[0.09628983], GRT[30.94623], LRC[13.99734], LTC[.1699791], OMG[2.499525], RUNE[.00008], SHIB[699449], SHIB-PERP[0], SLP[889.8385], SRM[4.99905], UNI[1.099791], USD[1.11] | | |
| 01452920 | | MNGO[1120] | | |
| 01452934 | | ETH[.00000001], TRX[.52003], USDT[1.01984537] | | |
| 01452939 | Contingent | AVAX[3.799278], BRZ[2070.71790101], BTC[0.06455267], ETH[.08598366], ETHW[.08598366], EUR[0.00], LUNA2[1.08938512], LUNA2_LOCKED[2.54189862], LUNC[3.5093331], SOL[2.9394414], TRX[.001554], USD[0.00], USDT[0.00000344], ZIL-PERP[0] | | |
| 01452942 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01452948 | | BNB[.4660196], BTC[0.02329386], ETH[.67380784], ETHW[.58181795], EUR[0.00], FTT[2.1727834], SOL[2.44604741], USD[0.00], USDT[6368.28138379], XRP[38.69145296] | Yes | |
| 01452949 | | TRX[0007055], USD[0.00], USDT[0.00021205] | | |
| 01452951 | | 0 | | |
| 01452953 | Contingent | AAPL[0], AAVE[0], AKRO[0], AMZNPRE[0], APE[0], ATLAS[0], AVAX[0], BABA[0], BAL[0], BCH[0], BF_POINT[200], BILI[0], BNB[0], BTC[0.01548210], COIN[0], COMP[0], CRO[0], CRV[0], CVC[0], DAI[0], DODO[0], DOGE[16.00005223], DOT[0], ETH[0.14888825], ETHW[0], FB[0], FTM[0], GALA[0], GBTC[0], GME[.00000001], GMEPRE[0], GOOGL[.00000001], GOOGLPRE[0], HOOD_PRE[0], LINK[0], LTC[0], LUNA2[0.00000941], LUNA2_LOCKED[0.00002196], LUNC[0], MANA[0], MATIC[0], MSTR[0], PAXG[0], PYPL[0], REN[0], SHIB[0], SNX[0], SOL[0], SPELL[0], SPY[0], TRX[0], TSLAPRE[0], UBXT[0], USD[0.00], USDT[0], USTC[0], XRP[0], YFI[0], YFII[0] | Yes | |
| 01452961 | | ALGO-PERP[0], ATLAS-PERP[0], COPE[0], SOL[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 01452965 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0620[0], BTC-MOVE-0622[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04541907], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[863.26192], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.60], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01452968 | | AURY[.9708], ETH[.00000001], SOL[.00279179], USD[4.52], USDT[1.63750190] | | |
| 01452972 | Contingent, Disputed | ADA-20210924[0], ATOM-20210924[0], BNB-20210924[0], BTC-20210924[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-20210924[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01452976 | | BNB[0], BTC[0], USDT[0.00000162] | | |
| 01452982 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002812], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013575], ETHBULL[0], ETH-PERP[0], ETHW[0.00013575], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08388300], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[19.43], USDT[0.00000039], UST-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01452990 | | ANC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01452997 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.98], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[1.55], XLM-PERP[0] | | |
| 01453000 | | 0 | | |
| 01453030 | | SOL[0] | | |
| 01453032 | Contingent | BTC[0.00023385], FTT[0.02277707], SRM[1.21131643], SRM_LOCKED[4.78868357], USD[2.74], USDT[0] | | |
| 01453034 | | BRZ[.99], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01453037 | | KIN[1], USD[0.00] | | |
| 01453039 | | ATOMBULL[1.064], CEL-PERP[0], COMPBULL[410000.384781], GST-PERP[0], KNCBULL[.0928], LTC[0.00870045], MATICBEAR2021[82.1], MATICBULL[.9182], PERP-PERP[0], SRN-PERP[0], TRX[.041295], USD[0.00], USDT[0.00825067], XTZBULL[.02808] | | |
| 01453042 | | USDT[0.00000001], XRP[1367.08848478] | | |
| 01453046 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.5930055], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00001298] | | |
| 01453047 | | ATOM[307.23110925], BAO[1], ETH[0], ETHW[0], EUR[0.00], KIN[1], SOL[.01514105], UBXT[2], USD[0.00], USDT[0.00000089] | | |
| 01453050 | Contingent, Disputed | BAO[1] | | |
| 01453051 | | BTC[0], KIN[1] | | |
| 01453056 | | AKRO[1], ASD[0], ATLAS[0], AVAX[0], BAO[8], BNB[0], BTC[0], BTT[0], CHZ[0], CRO[0.00965852], CUSDT[0.48266254], DENT[0], DMG[0], DOGE[0], DYDX[0], ETH[0.00005000], ETHW[0.00005000], FTM[0], FTT[0], GALA[0], HOLY[0], HT[0], HUM[0], JST[0], KIN[7], KSOS[0], LTC[0], MATH[.00086118], ORBS[2.54771942], QI[0], REAL[0.00152482], REEF[0], SHIB[5.28005520], SKL[.00000729], SLP[0], SOL[0], SPELL[0], STMX[0], TLM[0], TRX[0], USD[0.06], USDT[0], WNDR[0], XRP[0], ZRX[0] | | |
| 01453058 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.01055663], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.05102594], LUNA2_LOCKED[0.11906052], LUNC-PERP[0], MATIC-PERP[0], NFLX[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01453064 | | BRZ[11], BTC[0] | | |
| 01453068 | | ETH[0], TRX[.000018], USD[0.00], USDT[0.00000692], USDT-PERP[0] | | |
| 01453070 | | ETH[0], MATIC[0], NFT (306390485929713302/FTX Crypto Cup 2022 Key #8558)[1], SOL[0], USD[1140.18], USDT[0] | | |
| 01453072 | | 0 | | |
| 01453077 | | BNB[0.00017257], LINK[0], TRX[.000002], USD[-0.01], USDT[0] | | |
| 01453079 | | ETH[0], TRX[0] | | |
| 01453080 | | ATOM-PERP[0], BTC[0.64670177], BTC-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], ETH[5.56614630], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.03], FTT[25], MANA-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.94240868], SPELL-PERP[0], USD[-632.87], USDT[0.00000001] | Yes | |
| 01453081 | | BTC[.000125], ETH[0], FTT[25.87302377], USD[0.00], USDT[39.43032744] | | |
| 01453083 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 01453084 | | FTT[0], USD[0.00] | | |
| 01453085 | Contingent, Disputed | USDT[0.00032915] | | |
| 01453092 | | 0 | | |
| 01453094 | | ATLAS[8.48], FTT[.094813], TRX[.000009], USD[0.66], USDT[4.12150042] | | |
| 01453103 | | SOL[0], TRX[.000001], USD[0.00], USDT[0], XRP[.133883] | | |
| 01453108 | | ETH[1.01224439], EUR[0.00], LINK-PERP[0], MATIC[1622.58967292], USD[0.00], USDT[0] | Yes | |
| 01453111 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000124], USD[11.52], USDT[0.00000001] | | |
| 01453117 | | FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 01453121 | | TRX[.000001], USD[0.44], USDT[0.81466883] | | |
| 01453132 | | BTC[0.00006586], USD[0.00], USDT[0] | | |
| 01453137 | | BTC-PERP[0], HBAR-PERP[0], SOL-PERP[0], USD[5.70] | | |
| 01453139 | | AAPL-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], FLOW-PERP[0], SAND-PERP[0], SOL-20210924[0], USD[0.20], WAVES-PERP[0] | | |
| 01453143 | | ALICE[25.7], ALICE-PERP[0], ATLAS-PERP[0], BCH[0], BTC-PERP[0], COMP[0], ENJ[163], ETCBULL[3351], ETHBULL[.000449], ETH-PERP[0], EUR[0.00], FLM-PERP[0], GALA[0], GALA-PERP[0], KNCBULL[130998.689], LINK-PERP[0], MANA-PERP[0], MATICBULL[31197.055], SAND-PERP[0], SHIB[4299582], SOL[0.46000000], SRM[54.13040002], USD[2609.04], USDT[0], XRP[136.21053943] | | |
| 01453148 | Contingent | BTC[0], COMP-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.00096923], LUNA2_LOCKED[0.00226155], LUNC-PERP[0], SOL[0], THETA-PERP[0], USD[0.94], USDT[3144.70668051] | | |
| 01453154 | | USD[0.00], USDT[0.00505468] | | |
| 01453157 | | BNB[0], BTC[0], DOGE[0.00055563], SHIB[0.00007599], TRX[0.00382500], USD[0.00], USDT[0.00000454] | | |
| 01453162 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00005345], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.67], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01453163 | | USD[0.00], USDT[0.19345849] | | |
| 01453165 | | KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01453166 | | ADA-PERP[0], ATLAS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01453170 | | USD[1129.53] | | |
| 01453177 | | NFT (416965055798817080/FTX Crypto Cup 2022 Key #8012)[1], USDT[0.00000081] | | |
| 01453186 | Contingent | FTT[1175.10000265], FTT-PERP[0], NFT (314407887793379687/FTX EU - we are here! #101020)[1], NFT (334507618348164568/The Hill by FTX #18214)[1], NFT (413171959215843797/FTX AU - we are here! #3304)[1], NFT (426950362567986059/FTX EU - we are here! #100768)[1], NFT (429389034770240421/FTX AU - we are here! #57089)[1], NFT (506127098213731282/FTX AU - we are here! #3303)[1], NFT (529398439987979046/Montreal Ticket Stub #126)[1], NFT (562069061859444112/FTX EU - we are here! #100900)[1], SRM[2.15825037], SRM_LOCKED[54.00174963], USD[1802.98] | | |
| 01453190 | | ATLAS[519.9525], POLIS[10.198575], USD[0.24] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01453197 | | AAVE-0624[0], AAVE-PERP[0], ADA-0930[0], ADA-20210924[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BSV-0930[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-0210[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0504[0], BTC-MOVE-0713[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-20220230[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], CEL-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0930[0], DEFI-20210924[0], DEFI-2021123[0], DEFI-PERP[0], DOGE-0624[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00120203], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-00300[0], LINK-20210924[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-0325[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PRV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-20210924[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20210924[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-0930[0], THETA-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000031], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0325[0], XAUT-0624[0], XLM-PERP[0], XMR-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01453206 | | TRX[.000002], USDT[.120653] | | |
| 01453213 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XRPBULL[0], XTZ-PERP[0] | | |
| 01453218 | | ALTBULL[0], ATLAS[1043.462123], BNB[0], BTC[0], BULL[0], CRC[0], EN[0], ETCBULL[0], ETH[0.00000001], ETHBULL[0], FTT[3.69645713], GRTBULL[0], LINKBULL[0], LTC[0], LTCBULL[0], LUNC[0], MATICBULL[0], POLIS[15.12416571], SOL[0], THETABULL[0], TRXBULL[0], USD[4484.62], USDT[0.00000001], VETBULL[0] | | |
| 01453227 | | DENT[1], SOL[2.8738268], USD[0.00] | Yes | |
| 01453228 | Contingent | BNB[0], ETH[0], LUNA2[0.00714314], LUNA2_LOCKED[0.01666733], LUNC[1555.4344113], NFT (364424384998847585/FTX EU - we are here! #85563)[1], NFT (514864720829110810/FTX EU - we are here! #86059)[1], SOL[0.00000001], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01453231 | | DOGE[0], TRX[.003109], USDT[0] | | |
| 01453237 | Contingent, Disputed | USDT[0.00010624] | | |
| 01453242 | | ALGOBULL[59988.6], BTC[0], ETHBULL[0], SUSHIBULL[31524.779], USD[0.02], XRPBULL[114.51659] | | |
| 01453245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001179], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USD[0.00000006], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01453247 | Contingent | LUNA2[0], LUNA2_LOCKED[3.82793565], TRX[.000777], USD[0.94], USDT[0.48200000] | | |
| 01453250 | | AKRO[2], BAO[13], BTC[0.00000012], DENT[2], DOGE[.00000699], ETH[.00000108], ETHW[.00000108], EUR[0.01], FTT[.00008874], KIN[13], LINK[.00006327], LTC[.00000635], RAY[10.75697907], RSR[2], SHIB[4996587.28195463], SOL[7.7865119], SRM[81.21671408], STEP[959.66818947], SUSHI[.00009741], TRX[.00007208], UBXT[4], USD[0.04], USDT[0.09939204] | Yes | |
| 01453252 | Contingent | AAVE-PERP[0], AVAX[.49991], BNB[0], BTC[0.00771934], BTC-PERP[0], ETH[0.00999694], ETH-PERP[0], ETHW[.00999694], FTT[1.33163665], FTT-PERP[0], KAVA-PERP[0], LINK[1.599298], LUNA2[0.01243198], LUNA2_LOCKED[0.02900795], LUNC[2707.09], MATIC[0], TRU-PERP[0], UNI[0.91726446], USD[176.22], USDT[0.00000001], YFI-PERP[0] | | |
| 01453260 | | BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], RUNE[.00000001], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP[.00325985], XRP-PERP[0] | | |
| 01453263 | | ETH[0] | | |
| 01453267 | Contingent, Disputed | USDT[0.00016926] | | |
| 01453268 | | CLV-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP[.056585], TRX[.000036], USD[4.84], USDT[0.26330301] | | |
| 01453278 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUA[.00000001], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000011], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01453286 | | COPE[53637.28504719], USD[0.66], USDT[0] | | |
| 01453299 | | NFT (450297130068631500/FTX Crypto Cup 2022 Key #9603)[1], NFT (480267175329226489/The Hill by FTX #24682)[1] | | |
| 01453300 | | MKRBULL[2.62396883], TRX[.000001], USD[0.01], USDT[0.00000002] | | |
| 01453303 | | TRX[.000001] | | |
| 01453311 | Contingent, Disputed | USDT[0.00001590] | | |
| 01453317 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00023626], ETHW[0.00023626], EUR[0.00], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[.00162887], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.67], USDT[0.00053056], VET-PERP[0], XRP-PERP[0] | | |
| 01453321 | | BTC[0.00032871], C98[0], C98-PERP[0], ETH[0], MATIC[0], SLP-PERP[0], TRX[.000002], USD[0.00], USDT[0.13600001] | | BTC[.000323] |
| 01453334 | | USD[25.00] | | |
| 01453335 | | ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC[0], MKR-PERP[0], MNGO-PERP[0], NFT (563233145163052248/FTX Crypto Cup 2022 Key #23102)[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01453336 | | USDT[1.19629442] | | |
| 01453337 | | BTC[0], FTT[0.03767067], USD[0.00], USDT[.66013298] | | |
| 01453346 | | SOL[0], TRX[0] | | |
| 01453359 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01453364 | | AMPL[0], GALA[118.81670600], JOE[0], LUA[.09718], UBXT[.3848], USDT[.76589494] | | |
| 01453366 | | COMP[1.84610682], COPE[1104.523], USD[1.25] | | |
| 01453377 | | ETH[0], USD[0.28] | | |
| 01453384 | Contingent, Disputed | USDT[0.00018100] | | |
| 01453389 | | BAO[1], BNB[0.00004377], BTC[0], ETH[0.00000028], GENE[0.00063809], HT[0], LUNC[.000192], LUNC-PERP[0], MATIC[0], NFT (288745860536009804/FTX EU - we are here! #256381)[1], NFT (397653993688842280/FTX EU - we are here! #256362)[1], NFT (400467117503469346/FTX EU - we are here! #20672)[1], SOL[0.00044964], SOL-1230[0], TRX[0.00961296], USD[0.00], USDT[0.00006239] | | |
| 01453391 | | ADA-PERP[0], AVAX-PERP[0], BNB[.28801873], BTC[0.00008691], BTC-PERP[0], EGLD-PERP[0], ETH[.0289905], ETHW[.0289905], SOL-PERP[0], TRX[.000001], USD[141.30], USDT[1.193941] | | |
| 01453402 | Contingent, Disputed | USDT[0.00003525] | | |
| 01453407 | Contingent | BTC[0], ETH[0], FTT[0.00146067], LTC[0], LUNA2[0.04596505], LUNA2_LOCKED[0.10725178], LUNC[908.9867885], REEF[500], SHIB-PERP[0], USD[-0.11], USDT[0], XRP[0] | | |
| 01453428 | | ATLAS[2112.22], ETH[0], ETHW[0], FTT-PERP[0], POLIS[18.92], TRX[1000.000001], USD[3.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01453436 | | 1INCH[0], AAVE[0], ADA-PERP[0], AKRO[0], ALCX[0], ALGO-PERP[0], ALICE[0], ALPHA[0], ATLAS[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AXS[0], BAT[0], BAT-PERP[0], BCH[0], BICO[0], BNB[0], BTC[0], BTTPRE-PERP[0], C98[0], CHR[0], CHZ[0], CONV[0], CRO[0], CRV[0], CVC[0], DOT[0], DOT-PERP[0], EDEN[0], ENJ[0], ETH[0], EUR[0.89], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT[0], GRT[0], HNT[0], HOT-PERP[0], HT[0], ICX-PERP[0], IMX[0], INDI[0], IOTA-PERP[0], KIN[0], LINK[0], LINK-PERP[0], LOOKS[0], LRC[0], LTC[0], LUNC-PERP[0], MANA[0], MATIC[0], MKR[0], MTL[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PERP[0], RAY[0], REEF[0], REEF-PERP[0], RNDR[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], SRM[0], STEP[0], STMX[0], STORJ[0], SUSHI[0], TLM[0], TONCOIN[0], TRU[0], TRX[0], TRYB[0], UNI[0], USD[0.00], UST[0], VET-PERP[0], VGX[0], WAVES[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 01453438 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], FTT[0], LUNA2[5.31920848], LUNA2_LOCKED[12.41148647], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[.00922081], SRM_LOCKED[.15666351], STEP-PERP[0], USD[1.27] | | |
| 01453442 | | UBXT[1], USD[0.00] | | |
| 01453452 | | FTT[0], TRX[2379.524002], USD[0.00], USDT[0] | | |
| 01453458 | | EMB[3939.2514], USD[2.37] | | |
| 01453461 | | ADA-PERP[0], BTC-PERP[0], CAD[0.04], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00964783] | | |
| 01453468 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], SOL[25.00], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01453471 | | NFT (302694174066111392/FTX EU - we are here! #274071)[1], NFT (438196261239981717/FTX EU - we are here! #274079)[1], NFT (570386168604171983/FTX EU - we are here! #274075)[1] | | |
| 01453478 | | BAT-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.59988000], FTT-PERP[0], HT-PERP[0], MNGO[50], STEP[0], USD[25.64] | | |
| 01453485 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.61], WAVES-PERP[0] | | |
| 01453488 | Contingent | ETH[-0.00000001], ETHW[-0.00000001], FTT[0], MATIC[.0025], SRM[3.60980404], SRM_LOCKED[27.23041184], USD[-0.28], USDT[0] | | |
| 01453491 | | ARS[200.00] | | |
| 01453493 | | FTT[0.21608336], USD[0.06], USDT[0.00000001] | | |
| 01453499 | | FTT[0.00059865], USDT[0] | | |
| 01453502 | | ETH[.00000001] | | |
| 01453507 | | ADABULL[.0886], ADA-PERP[0], ALGOBULL[3140000], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[.00693], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.1012], ETH-PERP[0], ICP-PERP[0], LINKBULL[13], LINK-PERP[0], LTC-PERP[0], MATICBULL[52], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[14.98], VETBULL[73.3], XRPBULL[10400] | | |
| 01453514 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01453515 | | TRX[.659122], UBXT[650], USD[0.01], USDT[0.00563996] | | |
| 01453516 | | CRO-PERP[0], EGLD-PERP[0], EUR[25009.44], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01453518 | | 0 | | |
| 01453525 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], GRT[0], LTC[0], RUNE[0], SHIB[0], SLP-PERP[0], SUSHI[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01453529 | | BNB[0], BNBBULL[0], BTC[0], ETH[0], FTT[0], SOL[.00000001], USD[0.32], USDT[0] | | |
| 01453533 | | BTC-PERP[0], ETH-PERP[0], FTT[0.06972534], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01453541 | | 0 | | |
| 01453546 | | AUDIO[1], BAO[1], BTC[0.00340783], EUR[917.75], MATIC[.00090469], SOL[.00003541], TRX[272.51936821], USDT[0.00047196] | Yes | |
| 01453547 | Contingent | 1INCH-PERP[0], AGLD[0.08594068], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[164.9], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.2159692], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.02532736], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[0.03094840], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.79888645], SRM_LOCKED[16.85149622], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[96186], TRX-PERP[0], UNI-PERP[0], USD[203243.48], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01453557 | | ADA-PERP[0], DOGE-PERP[0], RSR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01453558 | | ADA-PERP[0], ALGO-PERP[0], BOLSONARO2022[0], BTC-PERP[0], BULL[0], FTT[0.05377978], MATIC[2.984], SUSHI-PERP[0], USD[-0.20], USDT[0.00204420] | | |
| 01453566 | | SHIB[10393084], USD[0.73], USDT[0] | | |
| 01453567 | | BTC[0.02041923], ETH[0.16795993], ETHW[0.16795993], FTT[4.50086031], LINK[0.0951], SOL[0.61386922], TRX[25.982264], USD[0.95], USDT[0.00000001] | | |
| 01453570 | | TRX[.000002] | | |
| 01453580 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0630[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0722[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00047989], ETH-PERP[0], ETHW[0.00047989], FIDA-PERP[0], FTM-PERP[0], FTT[0.01105525], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0.68750445], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-0325[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01453583 | | AVAX[0], BTC[.00004992], BTC-PERP[0], DOGE-PERP[0], DOT[.09817543], ETH-PERP[0], ETHW[.80660494], EUR[0.00], FTT[0.06555190], JOE[.67250357], NEAR-PERP[0], QI[5.22971128], SOL[.00640787], UMEE[9.8594], USD[2114.05], USDT[0] | | |
| 01453589 | | AAVE-PERP[0], USD[43.08], USDT[0] | | |
| 01453610 | | DOT-PERP[0], LUNC-PERP[0], SOL[.028461], USD[3.88], USDT[.002217] | | |
| 01453617 | | BTC[0.03539767], FTT[0.01929322], LINK[.0881272], SOL[.00785824], USDT[0.04858826] | | |
| 01453626 | | NFT (347389737281462590/FTX EU - we are here! #142684)[1], NFT (539285202464831920/FTX EU - we are here! #142539)[1], NFT (560394355383293225/FTX EU - we are here! #142735)[1], TRX[.590519], USDT[1.39312315] | | |
| 01453627 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 01453628 | | ETH[0] | | |
| 01453629 | | BNB[0.32197780], BNT[10.53912445], COMP[0.40472382], ETH[0.04918692], ETHW[0.04918692], FTT[3.299373], TRX[873.52757628], USD[2.399544], USD[0.02] | | BNT[7.998525], TRX[808.84629], USD[0.02] |
| 01453636 | | BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], RAMP-PERP[0], USD[0.00] | | |
| 01453639 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.29280650], LDO-PERP[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[2.26285983], SRM_LOCKED[56.8338641], SUSHI-PERP[0], TRX[.000018], USD[0.02], USDT[0] | | |
| 01453642 | | BTC[.00000731], OLY2021[0], USD[8.01] | | |
| 01453645 | | BTC[0], ETH-PERP[0], FTT[25.00065418], TRX[.59721971], TRX-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01453648 | | COMPBULL[10.925736], DOGEBEAR2021[.006442], GRTBULL[32.32156], LINKBULL[2.00874], SXPBULL[1513.6234], TRX[.000001], USD[0.06], USDT[0] | | |
| 01453658 | | USDT[.02445], XTZBULL[15919.8633] | | |
| 01453660 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.58], USDT[.003614], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01453663 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[.1789], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTM[13], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], KSHIB[260], LDO-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[35.66150497], SRM_LOCKED[.56796677], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDTI-14.97683555] | | |
| 01453665 | Contingent, Disputed | USDT[0.00012463] | | |
| 01453676 | | FTT[0.02047619], USD[0.00], USDT[0] | | |
| 01453685 | | KIN[4788853.26558272] | | |
| 01453686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[17.99676], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.016199964], ETH-PERP[0], ETHW[.00099982], EUR[57.41], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[1.8], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[599.892], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3483258029847859967the Hill by FTX #42675)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[699.559], RNDR-PERP[0], ROSE-PERP[0], SRM[199.964], RSR-PERP[0], RUNE[2.498425], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[9.9937], SLP-PERP[0], SNX-PERP[0], SOL[.1], SOL-PERP[0], SRM[3.99928], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[146.40], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01453689 | Contingent | ADA-PERP[0], BNB[.00000001], BTC[0.00009983], BTC-PERP[0], ETH[0], EUR[0.00], LUNA2[5.1639903], LUNA2_LOCKED[12.0493107], TRX[.000016], USD[1.90], USDT[0.00000013] | | |
| 01453690 | | USD[0.00], XRP-PERP[0] | | |
| 01453700 | | 0 | | |
| 01453718 | | CREAM-PERP[0], ETHW-PERP[0], USD[0.74] | | |
| 01453727 | | BTC[0], BTC-PERP[0], ETH[.000905], ETH-PERP[0], ETHW[.000905], FTT[4.24553623], MATIC-PERP[0], RNDR-PERP[0], USD[4.31], USDT[5.83956083], WAVES-PERP[0] | | |
| 01453730 | | 1INCH-PERP[-32], AAVE-PERP[0.15999999], ADA-PERP[30], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[35], ALICE-PERP[0], ALPHA-PERP[0.00800000], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-4.60000000], APT-PERP[-3], AR-PERP[69.39999999], ATLAS-PERP[0], ATOM-PERP[-0.73999999], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[.8], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[-9.1], BAT-PERP[0], BCH-PERP[-0.119], BNB[0.00099876], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[-0.09000000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[-20], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[-100], CRV-PERP[-17], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[-0.00400000], DENT-PERP[0], DOGE-PERP[-6.07], DOT-PERP[1.3], DYDX-PERP[-333.8], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[10.67], EOS-PERP[22.30000000], ETC-PERP[0.60000000], ETH[0.75845060], ETH-PERP[-0.00399999], ETHW[0.75844992], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[-3.2], FLM-PERP[0], FLOW-PERP[-7.49999999], FLUX-PERP[24], FTM-PERP[84], FTT[150.02046557], FTT-PERP[-3.79999999], FXS-PERP[0], GALA-PERP[-80], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[-16], GRT-PERP[280], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[-2.26], ICP-PERP[-0.85999999], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[3], KNC-PERP[0], KSHIB-PERP[61], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0.01000000], LUNA2-PERP[-1.40000000], LUNC-PERP[30000], MANA-PERP[-16], MAPS-PERP[0], MASK-PERP[72], MATIC-PERP[-15], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[.021], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[-0.50000000], OKB[0.01800022], OKB-PERP[0], OMG-PERP[-13.1], ONE-PERP[0], OP-PERP[-10], OXY-PERP[0], PEOPLE-PERP[-130], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[15], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[1100000], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0.60000000], SOL[.00003335], SOL-PERP[1.06999999], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[-7], SXP-PERP[0], THETA-PERP[-16.3], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[-3789], UNI-PERP[1.89999999], USD[4165.15], USDT-PERP[9], USTC-PERP[0], VET-PERP[469], WAVES-PERP[-3], XLM-PERP[96], XMR-PERP[0.02000000], XRP-PERP[27], XTZ-PERP[8.46600000], YFII-PERP[.012], YFI-PERP[0.00200000], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01453744 | Contingent, Disputed | USDT[0.00022364] | | |
| 01453753 | | POLIS[8.18463098], USDT[0] | | |
| 01453756 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.93], FTM-PERP[0], FTT[0.04625106], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[429.03], USDT[0.00242185], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01453772 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01453780 | | LTC[.1] | | |
| 01453785 | | FTT[7.999418], LINA[3299.418], SHIB[99844.8], TRX[.000004], USD[0.01], USDT[0.00000001] | | |
| 01453795 | | BTC[0], FTT[0.01970888], MATIC[0], USD[0.00] | | |
| 01453798 | | BTC[0.05281896], BTC-PERP[0], DYDX-PERP[0], ETH[0.71520147], ETHW[0.64220146], FTT[0.07077796], FTT-PERP[0], RAY-PERP[0], SOL[9.53981768], SOL-PERP[0], SRM[152.646058], SRM-PERP[0], USD[60.35], USDT[0], XRP[0] | | |
| 01453803 | | ADABULL[456.06911151], ALGOBULL[18549846.4], APT-PERP[0], AR-PERP[0], ATLAS[6.4337], AVAX[0], BALBULL[2480.055643], BAND-PERP[0], BCHBULL[5258.9136], BNBBULL[1.99966800], BULL[0.00117629], CHZ-PERP[0], DOGEBULL[270.53489363], DOGE-PERP[4556], DOT-PERP[0], EOSBULL[179464.1], ETCBULL[2813.8432], ETHBULL[0.03064282], ETH-PERP[0], FTT-PERP[0], GRTBULL[766.269142], JASMY-PERP[0], LINKBULL[271103.26565436], LINK-PERP[0], LRC-PERP[0], LTCBULL[2545.506076], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATICBULL[61.24261950], MATIC-PERP[372], MINA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[1431755.562], SXPBULL[2395821.0313273], THETABULL[44.39549213], TRX[0.00509000], TRXBULL[1192.7534], USD[-934.66], USDT[677.72303020], USTC-PERP[0], VETBULL[487.1653008], XRP-0930[0], XRPBULL[43126.00444432], XRP-PERP[0], XTZBULL[560.34983] | | |
| 01453818 | Contingent, Disputed | USDT[0.26993263] | | |
| 01453826 | | AKRO[1], BNB[.27993898], KIN[1725219.72464714] | Yes | |
| 01453830 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 01453858 | | BTC[0.00017420], BTC-PERP[0], DOGE[.99126], TRX[.000006], USD[0.10], USDT[0.01651739] | | |
| 01453861 | | 0 | | |
| 01453867 | | BAO[1], GBP[0.00], KIN[2], USD[0.00], USDT[17.52425323] | Yes | |
| 01453889 | Contingent | BNB[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00784706], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01453895 | | BNB[.00193865], ETH[0], USD[0.00], USDT[0.26876703] | | |
| 01453903 | | BTC[0.00004241], FIDA[1], UBXT[1], USD[-1.10], XRP[2.31605] | Yes | |
| 01453906 | | BTC[0], ETH[.00000001], MATIC[.00000001], SOL[0], USD[0.00], USDT[0.00019427] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01453908 | | BAO[16], BTC[0], DENT[2], KIN[7], RSR[1], TRX[3.000001], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01453919 | | 0 | | |
| 01453931 | | ETH-PERP[0], FTT[.0998215], USD[0.00], USDT[0] | | |
| 01453932 | | USD[1.01] | | |
| 01453933 | | CLV[.999335], CLV-PERP[0], TRX[.000001], USD[0.00], USDT[.006475] | | |
| 01453938 | Contingent | ATOM[0], BTC[.00000001], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[1.38346125], USD[0.00] | | |
| 01453963 | | NFT (313839660830155906/FTX EU - we are here! #71599)[1], NFT (314504703744369927/The Hill by FTX #25749)[1], NFT (451204520752261571/FTX EU - we are here! #72403)[1], NFT (493990240278403806/FTX EU - we are here! #73544)[1], NFT (546434787842371601/FTX Crypto Cup 2022 Key #12401)[1], TRX[.000001], USD[0.24], USDT[0] | | |
| 01453968 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], COMP-PERP[0], CRV[.86668721], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FLOW-PERP[0], FTT[25.09284000], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS[.92119115], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SECO[.9937338], SOL[0], SRM-PERP[0], STETH[0.00007151], STX-PERP[0], SUSHI-PERP[0], USD[0.15], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01453975 | | ADABULL[0.75612354], BCH-PERP[0], BNBBULL[0], BSV-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EOSBULL[0], ETC-PERP[0], ETHW-PERP[0], FTT[0], HTBULL[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RVN-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[26.63], USDT[0], ZIL-PERP[0] | | |
| 01453977 | | BTC[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01453979 | | BTC[0.00004275], CEL[.0817], USDT[0] | | |
| 01453988 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.06600001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.04808679], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[162], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03056566], LUNA2_LOCKED[0.07131988], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NULS-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.88], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-2021123110], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01453989 | Contingent, Disputed | USDT[0.00027295] | | |
| 01453994 | | BNB[0], ETH[0], SOL[0], TRX[0] | | |
| 01453997 | Contingent | AAVE[.0035724], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003622], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[1.00], FTM-PERP[0], FTT[150.393758], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[7.52643339], SRM_LOCKED[29.43356661], STEP[.020741], STEP-PERP[0], SUSHI[.171285], SUSHI-PERP[0], THETA-PERP[0], TRX[.000026], TRX-PERP[0], UNI[.05], UNI-PERP[0], USD[0.01], USDT[706.42000000], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01454002 | Contingent | BNB[0], BTC[0.49280189], EUR[0.00], FTT[80], SOL[4.1136569], SRM[.04167025], SRM_LOCKED[.62796636], USD[0.00], USDT[0] | | |
| 01454005 | | AUD[0.00] | | |
| 01454006 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BULL[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.04192316], ICX-PERP[0], SUSHIBEAR[980800], SXP[0], USD[0.00], USDT[0] | | |
| 01454012 | | AVAX[.09], BTC-PERP[0], MATIC[.52358858], NFT (329521389319605255/FTX EU - we are here! #26876)[1], NFT (300555531523925873/FTX EU - we are here! #26900)[1], NFT (492668376616715521/FTX EU - we are here! #26863)[1], NFT (519386784732648723/FTX Crypto Cup 2022 Key #14271)[1], NFT (546574883359712355/FTX AU - we are here! #34287)[1], NFT (554976810835257910/FTX AU - we are here! #34399)[1], USD[5.83] | | |
| 01454019 | | ALPHA[0], AVAX-PERP[0], BTC[0], COPE[0], ETH[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 01454021 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00000001], SOL-PERP[0], SXP-PERP[0], TRYB[0], USD[7.66], USDT[0], ZIL-PERP[0] | | |
| 01454024 | | USD[0.00] | | |
| 01454027 | | BTC[.0000177] | | |
| 01454028 | | ETH[0] | | |
| 01454035 | Contingent | BTC[0], LUNA2_LOCKED[7.79225957], LUNC[10.8079461], USD[0.33] | | |
| 01454037 | Contingent | BTC-PERP[0], CAKE-PERP[0], LUNA2[0.00614765], LUNA2_LOCKED[0.01434452], NEAR-PERP[0], NFT (420929770816775966/FTX EU - we are here! #279414)[1], NFT (557673067819579277/FTX EU - we are here! #279528)[1], TRX[.000002], USD[0.04], USDT[74.72055130], USTC-PERP[0] | | |
| 01454041 | | BNB[0], BOBA[.00527589], ETH[0.00000001], FTT[.00003859], SOL[0], TRX[0.46705000], USD[0.00] | | |
| 01454043 | | BTC[0], COMP[0], ETH[0], TRX[.000002], USD[0.00], USDT[0], WBTC[0] | | |
| 01454050 | | AKRO[2], ATLAS[3994.03591655], BAO[16], BNB[.00000001], CRO[176.75799068], DENT[2], DOGE[1944.2186114], GRT[138.73230812], KIN[18.25408348], SAND[14.97049797], SUN[1573.33644], TRX[1038.78174214], UBXT[5.99943], USD[0.00], USDT[0.14746882] | Yes | |
| 01454068 | | 0 | | |
| 01454076 | | 0 | | |
| 01454079 | | 0 | | |
| 01454080 | | BNB[0], BTC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.46626295] | | |
| 01454086 | | TRX[.000002], USD[2.03], USDT[0] | | |
| 01454087 | | BTC-PERP[0], ETH[.0119916], ETHW[.0119916], FTT[1.9986], FTT-PERP[0], MANA[15], SHIB[900000], SOL[3.3365], USD[0.87], XRP[99.93] | | |
| 01454090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-2021092410], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021123110], BNB-PERP[0], BOBA-PERP[0], BSV-2021123110], BSV-PERP[0], BTC[0.00002010], BTC-2021092410], BTC-2021123110], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123110], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021092410], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEOBULL[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-2021123110], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.16], USDT[0.68242287], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01454091 | | 0 | | |
| 01454106 | | FTT[.799981], USDT[1.62338939], XRP[.149513] | | |
| 01454107 | | SOL[0] | | |
| 01454121 | | BTC[0] | | |
| 01454138 | | BTC[0.00010760], DOT-PERP[0], TRX[.000057], USD[0.12], USDT[0] | | |
| 01454144 | | APT[.0096], BNB[.005], REAL[.06534], TRX[.000986], USD[0.00], USDT[2.58205047] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01454147 | | 0 | | |
| 01454149 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01437566], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00352847], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01454150 | | USDT[10] | | |
| 01454152 | | USD[0.00], USDT[0] | | |
| 01454155 | | ETH[.00036502], ETHW[.00036502], EUR[0.00], SOL[0], USD[0.00] | | |
| 01454157 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[1.7997435], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.041], ETH-PERP[0], ETHW[.041], FIDA-PERP[0], FL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.2], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], UBXT[999.335], USD[168.89] | | |
| 01454168 | | AUD[0.03], BAO[2], BTC[.00401459], ETH[.20727616], ETHW[.20706448], KIN[2], TRX[1], USD[0.00] | Yes | |
| 01454188 | | AUD[0.29], ETH[.94788763], ETHW[.94788763], USD[0.89] | | |
| 01454189 | | DENT[2], EURT[.00382205], KIN[2], NFT (5656249516458415598/The Hill by FTX #34290)[1], USDT[0] | Yes | |
| 01454192 | Contingent | BTC[0.07464637], BTC-PERP[0], BVOL[1.47931398], ETH[0.26715762], ETHW[0.25220006], FTT[61.38118615], LUNA2[0.00045031], LUNA2_LOCKED[0.00150072], LUNC[98.05651459], SOL[8.23252212], SOL-PERP[0], USD[476.84], USDT[0.32721749] | | BTC[.03746799], ETH[.17679364], SOL[4.65194563], USD[531.65] |
| 01454199 | | BNB[0], FTT[.099373], USD[0.29], USDT[1.43010467] | | |
| 01454205 | | ADA-PERP[0], FTT[0], GMT-PERP[0], POLIS[.99981], USD[0.00] | | |
| 01454219 | | USD[90.00] | | |
| 01454221 | | 0 | | |
| 01454222 | | 0 | | |
| 01454223 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 01454224 | | TRX[.000006], USD[0.65], USDT[0] | | |
| 01454226 | | AKRO[3.25], ATLAS[0.40069610], BAO[122], DENT[5], FTM[0], GBP[0.00], HOLY[.00004633], KIN[669.89092955], MATIC[0.19950101], MNGO[0.19950101], PRISM[0], RAY[0.00101115], RSR[3.00292265], SLRS[0.06077943], SNY[0], STARS[0.00194801], SUSHI[0.00018560], SXP[1.02126389], TOMO[0.00274887], TRX[0], UBXT[5], USD[0.00] | Yes | |
| 01454238 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.02489335], BTC-PERP[0], ETH[.00098542], ETH-PERP[0], ETHW[.05798542], FTT[.6], LUNA2[0.92170697], LUNA2_LOCKED[2.15064962], LUNC-PERP[0], POLIS[.098308], USD[372.89], USDT[315.06327840] | | |
| 01454248 | Contingent | AUD[0.00], BTC[0.00005366], CHZ[0], ETH[0], ETHW[0.00043409], HXRO[0], LINK[0.05469222], LTC[0.00535032], MATIC[8.78824142], SRM[26.46949118], SRM_LOCKED[213.01654572], USD[0.74], USDT[0.83893606] | | |
| 01454253 | | ALGOBULL[9483.5], ATOMBULL[51349.86072], AVAX-PERP[0], AXS-PERP[0], BNBBULL[1.00001563], BTC-PERP[0], BULL[0.00000298], CHZ-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0.00006968], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINKBULL[.024503], LTCBULL[.46933], MATICBEAR2021[.8059725], MATICBULL[1578.67945275], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.029334], USD[0.05], USDT[0.00000001], VETBULL[.075439], XLMBULL[.002837], XRP-PERP[0] | | |
| 01454257 | | DOGEBULL[0], FTT[0.04736285], FTT-PERP[0], SHIB[0], SHIB-PERP[0], SXPBULL[0], TRX[0], USD[0.08], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 01454259 | | AAVE[0], AAVE-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL[25.98843384], SOL-PERP[0], SUSHI-PERP[0], USD[1020.77], USDT-PERP[0] | | |
| 01454265 | | USD[0.00], USDT[.88013565] | | |
| 01454267 | | ETH[0] | | |
| 01454268 | | ETH[0], TRX[.000002] | | |
| 01454271 | | BNB[0], ETH[-0.00010284], ETHW[-0.00010219], FTT[0.00100864], TRX[1.48608000], USD[-0.03], USDT[0.35467753] | | |
| 01454272 | | ETH-PERP[0], USD[1.48] | | |
| 01454275 | | USD[1.26] | | |
| 01454280 | | TRX[.000001], USDT[0.00001224] | | |
| 01454283 | | TRX[.000055], USD[0.00], USDT[1.02035563] | | |
| 01454296 | | BTC-PERP[0], TRX[.000782], USD[29.16], USDT[0] | | |
| 01454302 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[.032823], AVAX-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], FTM[.8052475], FTM-PERP[0], LUNA2[1.44960397], LUNA2_LOCKED[3.38240927], LUNC-PERP[0], MATIC[4.025175], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[.819405], SAND-PERP[0], SOL[.008035], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00272949], USTC[205.19844884] | | |
| 01454303 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0.16500000], ETH-PERP[0], ETHW[0.00388664], FTM[0.01466850], FTM-PERP[0], LINK[1.60000000], LINK-PERP[0], LTC[0], MANA[0], MATIC[0.00248200], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], SAND-PERP[0], SOL[0.00680070], SOL-PERP[0], THETA-PERP[0], TRX[380], UNISWAP-PERP[0], USD[1551.64], USDT[199.00000002], XAUT[0.00000003] | | |
| 01454305 | | HNT[26.4947], USD[3.23] | | |
| 01454310 | | TRX[.000002] | | |
| 01454313 | | TRX[.000001] | | |
| 01454330 | | 0 | | |
| 01454349 | Contingent, Disputed | USD[25.00] | | |
| 01454352 | | BTC[0], FTT[0], USD[0.01], USDT[0] | | |
| 01454358 | | AUD[0.00] | | |
| 01454360 | | BTC[0], FTT[2], UNI[0.03556217], UNI-PERP[0], USD[1.16] | | |
| 01454368 | | USD[32.90] | | |
| 01454384 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00525386], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07210631], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2393], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01454385 | | BTC-PERP[0], ETH-PERP[0], USD[5.09] | | |
| 01454387 | Contingent | ETH[0.31800874], ETHW[0.11998009], FTM[.79056459], FTT-PERP[0], LUNA2[0.00384284], LUNA2_LOCKED[0.00896664], LUNC[8108.86269034], RUNE[.08429685], USD[0.00], USTC[.543968], XRP[.913362] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01454394 | | AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], KNC-PERP[0], MTL-PERP[0], SAND-PERP[0], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 01454405 | | TRX[.000001], USDT[.460661] | | |
| 01454415 | Contingent | ANC-PERP[0], FTT[156.65051267], LOOKS-PERP[0], LUNA2[0.00001791], LUNA2_LOCKED[0.00004179], LUNC[3.9], LUNC-PERP[0], MATIC[3.84835426], TRX[.000002], USD[170.22] | | |
| 01454417 | | ETH[.00000001], FTT[0.01364756], NFT (297406886903317242/FTX EU - we are here! #221078)[1], NFT (470579707293481092/FTX EU - we are here! #221103)[1], NFT (529174486307118882/FTX EU - we are here! #221133)[1], TRX[.000027], USD[0.00], USDT[0] | Yes | |
| 01454423 | Contingent | BTC[0], DOT[.00000001], ETHW[.00659834], LUNA2[0.00002275], LUNA2_LOCKED[0.00000643], LUNC[.6002001], USD[15.40], USDT[0] | | |
| 01454425 | | ATLAS[20], TRX[.000001], USD[0.79], USDT[.005171] | | |
| 01454432 | | BNB[-0.00000001], USD[0.00], USDT[0.01147059] | | |
| 01454442 | | DENT[1], ETH[.00000001], HMT[0], HOLY[1.04999477], JPY[0.00], RSR[1], USD[0.07] | Yes | |
| 01454443 | | AXS[.498708], ETHW[.00002572], FTT[6.79873536], USD[43.26] | | |
| 01454444 | | USD[0.00] | | |
| 01454451 | | BTC[0], TRX[.000777], USDT[0.00000131] | | |
| 01454453 | | BNB[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01454459 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-MOVE-0216[0], BTC-MOVE-0220[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FILPERP[0], FTT[0.06271496], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[1.58], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01454460 | | BOBA[.38228], ETH[.0008688], ETHW[.0008688], OMG[.38228], USD[1.80], USDT[0.00000001] | | |
| 01454473 | | APT[0], BNB[0], ETH[0], ETHW[0.00037250], NFT (303727602665838501/FTX EU - we are here! #82731)[1], NFT (360702870566316843/FTX Crypto Cup 2022 Key #5963)[1], NFT (362832468268280759/FTX EU - we are here! #82608)[1], NFT (463967336507926259/FTX EU - we are here! #82123)[1], SOL[0], USD[0.00], USDT[0.00000005] | | |
| 01454480 | | AMPL[5.41345296], DAWN[9.6], FIDA[8.9964], HXRO[34], LUA[716.5], MNGO[0], USD[0.43], USDT[-0.70723667], XRP[0] | | |
| 01454481 | | ATLAS[67324.87050734], BTC[0.01450384], BULL[1], ETH[2.15002490], ETHW[2.15002490], FTT[253.43848628], LINK[0.000063], POLIS[630.71666049], RAY[6866.78532535], SOL[434.44287080], SOL-PERP[0], USD[0.00] | | |
| 01454484 | | ETH[.0008176], ETHW[.0008176], USD[0.00] | | |
| 01454488 | | SOL[0] | | |
| 01454494 | | BTC[0], TRX[.000002], USDT[1.512977] | | |
| 01454504 | Contingent | FTT[0.00004577], SRM[.03162958], SRM_LOCKED[.21926039], USD[0.00], USDT[0] | | |
| 01454511 | | ADABULL[.001], ALTBULL[.15], BULL[.00153], BULLSHIT[.044], DEFIBULL[.214], DOGEBULL[.549], ETHBULL[.07069937], EXCHBULL[.0009], FTT[.1], GRTBULL[1], LTCBULL[28.1], MIDBULL[.03], SUSHIBULL[3000], TONCOIN[1.1], USD[2.77], USDT[0] | | |
| 01454513 | | USD[54.41], XRP[20.035203] | | |
| 01454520 | Contingent | ATLAS[8.76172979], LUNA2[0.01471824], LUNA2_LOCKED[0.03434257], LUNC[3204.928886], REEF[1739.984], USD[0.01], USDT[0] | | |
| 01454520 | Contingent | 1INCH-0325[0], 1INCH-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETHBULL[.0034254], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000018], LUNA2-PERP[0], LUNC[.0153867], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (402000626906699059/FTX AU - we are here! #17763)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[-7048], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[-803.29999999], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[400.002384], TULIP-PERP[0], UNI-PERP[0], USD[3427.55], USDT[0.59793211], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01454530 | | 0 | | |
| 01454532 | | TRX[.000006], USD[0.86], USDT[0.65364947] | | |
| 01454533 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT[0], LINK[0], LINK-PERP[0], LTC-PERP[0], SHIB[55.80303262], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01454542 | | GODS[.08268], USD[2.73], USDT[0] | | |
| 01454543 | | BNB[0], TRX[.000002], USDT[0.00001954] | | |
| 01454545 | Contingent | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000002], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN[.00000001], KIN-PERP[0], MATIC-PERP[0], MER-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.0001032], SRM_LOCKED[.00039882], STMX-PERP[0], TRU-PERP[0], TRX[0.00000001], UNI[.00360908], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 01454548 | | USD[0.00] | | |
| 01454550 | | ALPHA[23], AMPL[2.77206822], BADGER[.92], ETH[.00052101], ETHW[.00000001], FTT[6.8], KNC[3.9], LINK[1.3258836], MTA[22], ROOK[1.1197866], SNX[.7], SOL[.009995], TRX[.001524], USD[384.03], USDT[0.00173329] | | |
| 01454551 | | 0 | | |
| 01454554 | | ALGOBULL[537299301.61062916], ATOMBULL[29242.26659062], BCHBULL[89765.12767367], BULL[0.10238161], DOGEBULL[29.63496017], EOSBULL[4480073.85834858], ETCBULL[171.90180348], ETHBULL[0.65990365], FTT[0.00936117], GRTBULL[1.8847 11079236], IMX[191.2686268], LINKBULL[1372.75359232], LTCBULL[11709.57804534], NFT (336439560346046244/FTX Crypto Cup 2022 Key #3349)[1], NFT (342248217087509177/FTX AU - we are here! #39222)[1], NFT (470207846506643343/FTX EU - we are here! #138115)[1], NFT (477384805607274331/FTX EU - we are here! #138514)[1], NFT (516691342542077461/FTX AU - we are here! #34069)[1], NFT (555040492317828668/FTX EU - we are here! #138385)[1], SUSHIBULL[39629923.220315], TONCOIN[0], TRX[.502333], TRXBULL[2916.08453028], USD[0.06], VETBULL[1165.94009709], XLMBULL[797.80610071], XRPBULL[231558.8371147], XTZBULL[6106.59898736], ZECBULL[960.69668720] | | |
| 01454556 | | AXS[0], SLP[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 01454567 | | BTC-PERP[0], FTT[78.6], FTT-PERP[0], TRX[.000001], USD[3.85], USDT-PERP[0], USTC-PERP[0], VET-PERP[0] | | |
| 01454572 | | ETH[0] | | |
| 01454576 | | BTC[0], USDT[0.00000003] | | |
| 01454579 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0.00451828], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[35.4979599], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.82], USDT[0.00203102], ZRX-PERP[0] | | |
| 01454580 | | BNB[0.01162083], CRO[0], CRO-PERP[0], ETH-20211231[0], SOL[0], TRX[670], USD[-10.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01454583 | | 0 | | |
| 01454588 | | BAO[2], BNB[0], ETH[0], KIN[4], LINK[0], LTC[0], MATIC[0] | | |
| 01454589 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 01454590 | Contingent | AMC[0], AUDIO[.00001836], BTC[0], CREAM[0], DOGE[0], ETH[-0.00000424], ETHW[0.00000424], FIDA[0.00000923], GALA[0], GME[.00000002], GMEPRE[0], KSHIB[0], LINK[0], LUNA2[0.01931208], LUNA2_LOCKED[0.04506152], LUNC[4259.62988008], MATIC[.00000914], POLIS[0], REAL[0], SAND[0], SHIB[0], SLP[0], SRM[0], TRU[0], TSLA[.00000002], TSLAPRE[0], USD[0.01], USDT[0], YFI[0], ZM[0] | Yes | |
| 01454591 | | SOL[0] | | |
| 01454595 | | AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[-1130], FIL-PERP[0], FTT[.0976], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], NEAR[.0941606], NEAR-PERP[0], SOL-PERP[-16.28], USD[227.48], USDT[293.80896109] | | |
| 01454601 | | USD[0.00], USDT[0.00001665] | | |
| 01454609 | Contingent, Disputed | NFT (363772766998990078/FTX EU - we are here! #270892)[1], NFT (405798740239936235/FTX Crypto Cup 2022 Key #10162)[1], NFT (471651594200072298/FTX EU - we are here! #62085)[1], NFT (571600129825781120/FTX EU - we are here! #62867)[1] | | |
| 01454615 | | BNB-PERP[0], C98-PERP[0], DOT-PERP[0], FTT[.099962], KAVA-PERP[0], TRX[.000002], USD[-0.03], USDT[6.46804973] | | |
| 01454621 | | DYDX[0], FTT[25.0005488], GALA[1800], GALA-PERP[0], NFT (306848725853156067/FTX EU - we are here! #106639)[1], NFT (353920630107775148/FTX EU - we are here! #107034)[1], NFT (366858573934284157/FTX EU - we are here! #107190)[1], NFT (542848082338152667/FTX Crypto Cup 2022 Key #5084)[1], NFT (566965824787848935/FTX AU - we are here! #67393)[1], RAY[64.02344761], SHIB[549909300], TRX[.000001], USD[0.00], USDT[0.00000735], XRP[0] | Yes | |
| 01454624 | | DENT[0], FTM[0], FTT[0.14729143], RUNE[0], TLM[0], USD[0.14], USDT[0] | | |
| 01454625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00117957], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1990.69], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01454626 | | SUSHI-PERP[0], USD[133.73], USDT[2031.08751816] | | |
| 01454631 | | 0 | | |
| 01454633 | | SHIB[10566974.08192329], USD[0.00], USDT[0] | | |
| 01454636 | | TRX[.000059], USDT[34814.58708554] | Yes | |
| 01454641 | | USD[0.01] | | |
| 01454642 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[.0956], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.0298034], LUNA2[0.40419815], LUNA2_LOCKED[0.94312903], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 01454643 | | AAPL[0], AAVE[0], AMPL[0], BILI[0], BNB[0], BNB-PERP[0], BVOL[0], COMP[0], COMPHEDGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08556605], HTHALF[0], OMG[0], SXP-PERP[0], TOMOBEAR2021[0], TOMOHEDGE[0], UNISWAPBULL[0], USD[0.00], USDT[0], ZECBEAR[0] | | |
| 01454664 | | USDT[0] | Yes | |
| 01454669 | | BTC[0] | | |
| 01454670 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[95.00072274], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CVC-PERP[0], DEFI-1230[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP3.79999999], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04153268], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[2264000], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-7840], POLIS[13.54663326], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[300000], SLP-PERP[0], SOL-0.01097292], SOL-2021123[0], SOL-PERP[0], SOS-PERP[300000], SPELL-PERP[0], SRM[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.49], USDT-PERP[0], USTC-PERP[0], XRP[541.32714500], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01454676 | | BNB[.00197284], BTC[0.00009707], TRX[.000043], USD[0.00], USDT[0] | | |
| 01454693 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.89728354], SRM_LOCKED[17.87171007], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01454696 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0204[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOOD[.00000001], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (292634755534314833/France Ticket Stub #518)[1], NFT (348000997218366690/FTX Crypto Cup 2022 Key #1664)[1], NFT (379658456733797081/FTX EU - we are here! #124480)[1], NFT (466947242208719534/FTX AU - we are here! #49207)[1], NFT (479020842896468745/FTX EU - we are here! #124579)[1], NFT (479768070615069176/Belgium Ticket Stub #404)[1], NFT (532016801290767598/The Hiit by FTX #2276)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[1.44], USDT[0.00000002], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES[0], WAVES-PERP[0] | Yes | |
| 01454699 | | NFT (349096975241376141/FTX EU - we are here! #46722)[1], NFT (354820084742992558/FTX EU - we are here! #46680)[1], NFT (381856791186085159/FTX EU - we are here! #46275)[1] | | |
| 01454700 | | FTT[0.00095011], NFT (442655734637089738/FTX Crypto Cup 2022 Key #9748)[1], NFT (551615398585095796/FTX EU - we are here! #91617)[1], USDT[0.00000521] | | |
| 01454703 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.05039653], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFIBEAR[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.35167593], ETH-PERP[0], ETHW[0.27767593], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[267.05], USDT[0.00000003], XEM-PERP[0] | | |
| 01454708 | | ADABULL[.04306], EOSBULL[46580], GRTBULL[100.9], LTCBULL[652], TRX[.56794259], USD[0.30], USDT[0] | | |
| 01454716 | | BIT[0.029994], ETHE[1.4], USD[0.25] | | |
| 01454720 | | TRX[.000001] | | |
| 01454725 | | BNB[0], HT[0], MATIC[0], NFT (400892128453857849/FTX EU - we are here! #1759)[1], NFT (428763862761222515/FTX EU - we are here! #1386)[1], NFT (444726992078692123/FTX EU - we are here! #1616)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01454730 | | TRX[0] | | |
| 01454738 | | FTT[0.00127198], USD[7.47], USDT[0] | | |
| 01454747 | | BTC[0], FTM[0], FTT[.08572], LINK[0], LTC[0], SOL[0], STEP[0], USDT[0] | | |
| 01454750 | | 0 | | |
| 01454754 | | SOL[0] | | |
| 01454755 | | ETH[.00000001], ETHBULL[0] | | |
| 01454760 | Contingent | AKRO[4], AVAX[26.38207108], BAO[7], BTC[.10622254], DENT[4], FTM[1.5038187], IMX[239.21519085], KIN[5], LUNA2[0.00001028], LUNA2_LOCKED[2.62522187], LUNC[974.44820707], NEAR[81.17438487], SOL[0.97378326], SRM[200.86852785], TRU[1], TRX[5], UBXT[21, USD[0.00], USDT[0.00212812] | Yes | |
| 01454761 | | BTC[.00002076], TRX[.000002], USD[0.79], USDT[0] | | |
| 01454772 | | TRX[.000002], USDT[0] | | |
| 01454784 | Contingent | AAVE[.02], ALCX[.0000898], APE[5.36058873], AVAX[0.09189752], BTC[0.00012595], ETH[0.00054744], ETHW[0.00080347], GBP[0.47], MATIC[-0.06523300], RSR[4.07135622], SOL[0.00708857], SRM[.00133216], SRM_LOCKED[.01256074], SUSHI[0.20121738], TRX[.000008], UNI[.83699], USD[0.01], XRP[0.88919092] | | |
| 01454792 | | SOL[98.20591726], USDT[2.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01454798 | | BNB[0], TRX[.000001], USD[0.00] | | |
| 01454799 | | AVAX[0], BNB[-0.00000007], DOGE[0], ETH[0], GENE[0], MATIC[0], NFT (477472766171728265/FTX EU - we are here! #1098)[1], NFT (481330691612176748/FTX EU - we are here! #1175)[1], NFT (550876551361018945/FTX EU - we are here! #1001)[1], SOL[0], TRX[0.00002600], USD[0.00022716] | | |
| 01454801 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[02.03104996], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-202112131[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.73993207], ETH-PERP[0], ETHW[.0009], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.52791677], LUNA2_LOCKED[1.2318058 1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.44], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP13.11721800], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01454814 | | CAKE-PERP[0], TRX[.000052], USD[0.00], USDT[0] | | |
| 01454816 | Contingent | ETH[0], FTT[10.0901522], NFT (325279754150843104/FTX EU - we are here! #42154)[1], NFT (439485639871400535/FTX EU - we are here! #42331)[1], NFT (463579268847353681/The Hill by FTX #10463)[1], NFT (495540446296129751/FTX AU - we are here! #36102)[1], NFT (509372075523593468/FTX EU - we are here! #41987)[1], NFT (519284368109443434/FTX Crypto Cup 2022 Key #16196)[1], NFT (528244056894574080/FTX AU - we are here! #36132)[1], RAY1.00000001], SOL[.00000002], SRM_LOCKED[4.93937899], USD[1330.68], USDT[0.00576401] | | |
| 01454820 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-2021Q4[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY-20210924[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01454822 | | BNB[0], BTC[0], ETH[0], FTT[691.26232759], USD[-0.26], USDT[0], XRP[0.00001356] | | |
| 01454824 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.40], USDT[0.13217564], WAVES-PERP[0], XRP-PERP[0] | | |
| 01454829 | | BNB[0], ETH[0.00000011], ETHW[0.00000010], KIN[0], NFT (356221735208859768/FTX EU - we are here! #115206)[1], NFT (473546391642815243/FTX EU - we are here! #115268)[1], NFT (511375700696925524/FTX EU - we are here! #115321)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01454836 | | ETH[0], USD[0.00000014] | | |
| 01454837 | Contingent | ADABULL[0.16956954], BTC[0.06312149], BTC-0330[0], BTC-PERP[0], BULL[0.00002364], DOGE[0.49447268], DOGEBULL[8.85797052], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[5.89837055], FTT-PERP[0], GALA[2210], GRT-PERP[0], LTC[.00571188], LUNA2[0.06932856], LUNA2_LOCKED[0.16176664], LUNC[15096.44], OMG-PERP[0], POLIS-PERP[0], SOL[36.1000599], SOL-PERP[-21.99], USD[-189.39], XRP[.342], XRP-PERP[0] | | |
| 01454839 | | ADA-PERP[0], AUD[0.00], BNB[0.15415971], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0.00000001], LTC-PERP[0], SOL-PERP[0], USD[1.65], USDT[0] | | |
| 01454840 | Contingent, Disputed | USDT[0.00016849] | | |
| 01454841 | Contingent, Disputed | SOL[.00743925], USD[1.94], USDT[0.68427961] | | |
| 01454844 | | 0 | | |
| 01454845 | Contingent, Disputed | USDT[0.00027479] | | |
| 01454849 | Contingent | ETH-PERP[0], LUNA2[1.27541817], LUNA2_LOCKED[2.97597573], LUNC[.9922237], LUNC-PERP[0], REEF-PERP[0], SHIB[1800504.14115952], USD[263.95], USDT[0] | | |
| 01454850 | | BAO[0], BNB[0], BOBA[0], COMP[0], DAI[0], DOGE[0], KIN[0], LTC[0], SHIB[0], SOL[0], USD[0.00], USDT[0], WRX[0], XRP[0] | Yes | |
| 01454851 | | TRX[0] | | |
| 01454854 | | TRX[.000002] | | |
| 01454858 | | BNB[0], CEL[0], CEL-PERP[0], DOT-20210924[0], FTT[0], KIN-PERP[0], MATIC[3.57058977], MEDIA[.0094262], SOL[0.00218975], STEP[.019373], USD[0.98], USDT[5.41725970], XRP[.548888] | | |
| 01454871 | | USD[0.01] | | |
| 01454872 | | ALGO-PERP[0], AXS-PERP[0], BTC[.00001112], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT[.3627476], FTT-PERP[0], GRT-PERP[0], LINK-PERP[34.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[966], SOL-PERP[2.59], UNI-PERP[0], USDI-1855.18], USDT[5025.62192226], XMR-PERP[0], XTZ-PERP[0] | | |
| 01454873 | | GBP[0.00], USD[0.00] | | |
| 01454877 | Contingent | ANC[.86], BTC[0.00009038], ETH[.00066674], ETH-PERP[0], ETHW[.00066674], FTM[.886], LUNA2[6.20723082], LUNA2_LOCKED[14.4835386], NEAR[.043], RUNE[.0005], USD[6080.28] | | |
| 01454877 | | 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ACB-0325[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0930[0], AMD-0930[0], AMPL[0], AMPL-PERP[0], ARKK-0325[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BABA-0624[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BILI-0325[0], BILI-0624[0], BIT-PERP[0], BITW-0325[0], BNB-PERP[0], BNTX-0930[0], BRZ-PERP[0], BVOL-0325[0], BYND-0624[0], CEL-0624[0], CEL-PERP[0], CGC-0930[0], CHR-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0325[0], CRON-1230[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGEHEDGE[.9943], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EOS-PERP[0], ETHBEAR[1], ETHBULL[.00704727], ETHE-0930[0], ETH-PERP[0], FB-0325[0], FB-0624[0], FIDA-PERP[0], FTT[0.89137005], GALA-PERP[0], GBTC-1230[0], GDX-0624[0], GLD-0325[0], HBAR-PERP[0], HKD[0.00], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEOBEAR[.97625], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFLX-0624[0], NIO-0930[0], NVDA-0325[0], NVDA-0624[0], OKB-0325[0], OKB-1230[0], OKB-PERP[0], OXY-PERP[0], PENN-0624[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHL-PERP[0], SLV-0325[0], SNX-PERP[0], SOL-PERP[0], SQ-0624[0], SRM-PERP[0], STEP[.005], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETABULL[66.8936897 1], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], TWTR[0], TWTR-0624[0], UNI-PERP[0], USD[863.88], USDT[0.00000002], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01454881 | | GBP[0.00] | | |
| 01454886 | | 0 | | |
| 01454896 | | BNB[0.00178019], ETH[0], RAY[0], SOL[0.32378489], TRX[0], USD[-3.77] | | |
| 01454903 | | BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], TRX[.000002], USD[-0.01], USDT[.54810395] | | |
| 01454908 | | ETH[0], TRX[.000001] | | |
| 01454910 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], IOST-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.32] | | |
| 01454917 | | ETHBULL[.00004287], TRX[.000001] | | |
| 01454919 | | APE[-0.00954898], BCH[0], BNB[0], BTC[0], BULL[0], DOGE[.57], ETH[0], FTT[0], GBP[447.86], LINK[0], LTC[.0799856], MKR[0], SLV[5], SOL[0.27000000], SPY[.467], TRX[44.9919], USD[637.07], USDT[0], USDTBEAR[0] | | |
| 01454920 | | BTC-PERP[0], USD[0.00] | | |
| 01454923 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], DOGEBULL[0], DOGE-PERP[0], FLOW-PERP[0], FTT[0], LEO-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.03], USDT[0.00000001], VETBULL[3.29639], VET-PERP[0], XRPBULL[19.05], XRP-PERP[0] | | |
| 01454932 | Contingent | AVAX[0], BNB[0], ETH[0.00000039], GENE[0], HT[0], LUNA2[0.00012169], LUNA2_LOCKED[0.00028396], LUNC[26.5], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000001] | | |
| 01454934 | | SXPBULL[20144.33513458], TRX[.000001], USD[0.08], USDT[0.01516955], XRPBULL[9678.064] | | |
| 01454937 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNC[.005908], TSLA-20211231[0], USD[134.34], USDT[0] | | |
| 01454938 | | MATIC[0], RAY[0], SOL[0], USD[0.00] | | |
| 01454940 | | EUR[0.01] | Yes | |
| 01454944 | | FTT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01454958 | | BTC[1.24453938], DOGE[80179.3911], ETH[5.86152761], ETHW[5.86152761], SOL[25.66], USD[3.50] | | |
| 01454960 | | ADABULL[.000642], ATOMBULL[.58219], BTC[0.00000478], CHZ[0], ETHBULL[.00006729], SOL[.0054894], USD[0.00] | | |
| 01454971 | | BOLSONARO2022[0], BTC[0], BTC-PERP[0], DOGE[0.64119330], ETH[0.00004390], ETH-PERP[0], ETHW[0.00004391], OLY2021[0], SHIB-PERP[0], TRX[.000055], TSLA[0.00000033], TSLAPRE[0], USD[5.40], USDT[0.91668294] | | USDT[.004487] |
| 01454976 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.0505], ETHW[.0505], EUR[0.00], FTT[22.10854272], FTT-PERP[0], MANA[86.99829], MATIC[10], REEF[9280], SAND[25], SHIB[1000000], SUSHI[5], TRX[.000048], USD[9.78], USDT[-0.00548093], VET-PERP[0], XRP[249.95725] | | |
| 01454981 | Contingent | 1INCH-PERP[0], AAVE[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00045849], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.93681729], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00476367], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[124.97625], TRX-PERP[0], USD[262.57], USDT[107556.18920956], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[149.98], XTZ-PERP[0], YFI-PERP[0] | | |
| 01454982 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[.02410934], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01454992 | | DAI[.05173459], USD[0.00] | | |
| 01454996 | | TRX[.000002] | | |
| 01454997 | | FTT[0], MNGO[100], USD[0.35], XRP[0] | | |
| 01455001 | | AMPL[0.03365345], FTT[25.395155], TRX[.000001], USD[20.18], USDT[8.18687262] | | |
| 01455002 | | AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[112.07715391], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[891.830521], USD[0.36], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01455007 | | AUD[0.00], BTC[0.03246028], DOT-PERP[0], ETH[0.00037497], ETHW[0.00037497], LINK[0], LUNC-PERP[0], MATIC[0], SOL[29.93760889], UNI[0], USD[-552.75] | | |
| 01455010 | Contingent | BTC[0.00000356], ETH[0.00318818], ETHW[0.00118818], FTT[150.98719305], SOL[0.00709983], SRM[1.78895874], SRM_LOCKED[10.5712848], TRX[.000492], USD[0.64], USDT[0.00000001] | | |
| 01455012 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-20211231[0] | | |
| 01455014 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.69080522], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00088285], LUNA2_LOCKED[0.0028331], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0.9], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[331.51350532], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01455025 | | TRX[.000002] | | |
| 01455032 | | AUDIO[.00035114], BAO[2], BNB[.00000862], EUR[0.00], LINK[.00005743], SXP[.00000915], USD[0.00], XRP[.00099707] | Yes | |
| 01455045 | | AURY[16.15998598], CRO[65.23310584], FIL-20211231[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[.008228] | | |
| 01455053 | | USD[24.37], XRP[.21] | | |
| 01455054 | Contingent | ALCX[0], ALPHA[.00000001], BAND[0], BTC[0.00001000], COMP[0], ETH[0.00021115], ETHW[0], FTT-PERP[0], LUNA2[.00344195], LUNA2_LOCKED[0.00803123], MKR[0.00000001], RUNE[.00000001], SUSHI[.00000001], TRX[.000021], USD[0.00], USDT[.487226] | | |
| 01455060 | | DOGE[.984], FTT[75.55], USD[28732.55], USDT[0.00000001] | | |
| 01455062 | | TRX[0] | | |
| 01455063 | | TRX[.000001], USDT[0.00000150] | | |
| 01455064 | | ATOM-20210924[0], BADGER-PERP[0], BTC[0], ETH[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 01455066 | | DOGE[.973], TRX[.000002], USD[0.00], USDT[0] | | |
| 01455070 | | TRX[.000001], USD[0.00], USDT[400.41000000] | | |
| 01455072 | | ETHBULL[.171], LINKBEAR[53089380], LINKBULL[44.09083], TRX[.000001], USDT[.2433206] | | |
| 01455076 | | TRX[.000047], USD[0.00], USDT[0] | | |
| 01455083 | | BTC[0.00439220], BTC-PERP[0], ETH[.052], ETHW[.052], FTT[.09952082], FTT-PERP[0], TRX[.00009], USD[-0.07], USDT[0.00508969] | | |
| 01455087 | | AUDIO[113.9894683], BTC[0.00004468], ETH[.00027169], ETHW[.00027169], EUR[2.38], FTT[5.19938269], LINK[3.899259], LTC[0.00618538], MATIC[59.988657], OXY[22.9956813], SUSHI[11.49813135], USD[14.19], USDT[0.05348288], XRP[.635903] | | |
| 01455089 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ[33.501079], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[3], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[4], RUNE[3.5], RUNE-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[10.8], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[3.68], USDT[0], XRP[4.34873617], XRP-PERP[0], ZIL-PERP[0] | | |
| 01455092 | | 0 | | |
| 01455101 | | AAVE[0], BNB[.0699867], BTC[.001], ETH[0.01500001], ETHW[0.01500000], FTT[1.05342047], TRX[.000003], USD[0.00], USDT[2.91936941], XRP[39] | | |
| 01455103 | | BTC[0], ETH[0], FTM[0], MANA[0], SOL[0], STETH[0.00005182], USD[0.68], USDT[0] | | |
| 01455106 | | ALICE[0], BNB[0], BTC[0], FLOW-PERP[0], HOOD[.00000001], USD[0.00] | | |
| 01455111 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01819664], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.97575], GRT-PERP[0], LTC[.911376], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REAL[.06485684], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[539.05], USDT[14.00327334], VET-PERP[0], XEM-PERP[0] | | |
| 01455115 | | ADA-PERP[0], BTC[0.00160000], EUR[0.00], HBAR-PERP[0], USD[3.03], USDT[0] | | |
| 01455116 | Contingent | ADA-PERP[0], ALICE[0], AVAX[0.00006316], BIT-PERP[0], BTC[0], BTC-PERP[0], CHR[0], DOT[0], ETC-PERP[0], ETH[0.00730833], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[25.22373188], FTT-PERP[0], GST-PERP[0], LDO[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00178331], LUNA2_LOCKED[0.00416107], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEXO[0], NFT [485304683495117314/FTX EU - we are here! #222737](1), NFT [404904293137211303/FTX EU - we are here! #222754](1), NFT [450047646187771466/The Hill by FTX #38983](1), NFT [485304683495117314/FTX EU - we are here! #222793](1), RAYI[0], SHIB-PERP[0], SOL[0], TRUMP2024[0], TRX[0], USD[20.00], USDT[0], USTC[0] | Yes | |
| 01455117 | | BNB[.00108279], TRX[.000002], USD[3.06], USDT[.001714] | | |
| 01455118 | | 1INCH-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000470], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01455129 | | AXS[0], ETH[-0.00046270], ETHW[-0.00045976], TRX[0], USD[11.41], USDT[0] | | USD[2.45] |
| 01455130 | | GBP[0.00], KIN[2], KSHIB[2986.67088402], TRX[1], USD[0.04] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01455132 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.0005256], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01455137 | | MBS[1833.6974], USD[2.37], USDT[.001908] | | |
| 01455141 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.06], USDT[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01455146 | | TRX[.000002], USDT[0.01389320] | | |
| 01455151 | | AXS[0], BNB[0], ETH[0], USD[17.97] | | |
| 01455157 | Contingent, Disputed | BNB[.00081699], BTC[0], USD[-0.04], USDT[0] | | |
| 01455159 | | SOL[34.76758800], SRM[106.34866], USD[0.00], USDT[197.51654326] | | |
| 01455164 | | BTC[0], ETH[0], FTT[4.46656253], SOL[0], USD[0.00], USDT[0] | | |
| 01455166 | | 0 | | |
| 01455171 | | ATLAS[1000], BTC[.0226], FTT[.09590105], USD[0.44], USDT[-1.47746339] | | |
| 01455172 | Contingent, Disputed | USDT[0.00000463] | | |
| 01455173 | | BTC[0], BULL[.10498005], ETH-PERP[0], USD[745.03], USDT[-0.25714296] | | |
| 01455182 | | BTC-PERP[0], CHZ-PERP[0], FTT[.07799917], TRX[.000003], USD[0.07], USDT[4275.27912194], XEM-PERP[0], XPLA[1259.7606] | | |
| 01455183 | | TRX[.000003], USD[0.00], USDT[0.00001485] | | |
| 01455190 | | BTC-PERP[-0.01], ETH[.00081], ETH-PERP[0], ETHW[.00081], TRX[.000001], USD[7551.79], USDT[0] | | |
| 01455193 | Contingent, Disputed | USDT[0.00013311] | | |
| 01455195 | | ATLAS[55.49378655], MATIC[2.0193176], MTA[3.00111341], TRX[5.08000000] | | |
| 01455198 | Contingent | BEAR[348410.12], BTC[.00009572], BULL[1.34414088], ETHBEAR[335091800], ETHBULL[17.33404084], LUNA2[0.12710973], LUNA2_LOCKED[0.29658939], LUNC[27678.41321], TRX[.645401], USD[28.65], USDT[1260.97071533], XRP[370.938] | | |
| 01455205 | | AURY[7], BTC-PERP[0], USD[1.33], USDT[.005118] | | |
| 01455212 | | BNB[0], CRO[0], FTT[27.03109740], RAY[0], USD[0.00] | | |
| 01455216 | | BEAR[919.2], BULL[0.00009530], FTT[0.03508826], LINKBEAR[993000], LTC[0], USD[1.43] | | |
| 01455218 | Contingent | ALCX[0], AVAX-20210924[0], BNB[0], BTC[0], COMP[0], DEFI-20210924[0], DOT-20210924[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], IOTA-PERP[0], KAVA-PERP[0], LUNA2[0.00066980], LUNA2_LOCKED[0.00156288], LUNC[145.85200703], LUNC-PERP[0], PAXG[0], RUNE[0], THETA-PERP[0], TRX[0], USD[0.42], USDT[0], XAUT[0], XLM-PERP[0], YFII[0] | | |
| 01455221 | Contingent, Disputed | USDT[0.00022688] | | |
| 01455223 | | AUD[20.00] | | |
| 01455224 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 01455225 | | GOG[47], TRX[.000004], USD[1.30], USDT[0] | | |
| 01455228 | Contingent | AMZN[.0000001], AMZNPRE[0], LUNA2[1.19882648], LUNA2_LOCKED[2.79726180], LUNC[261046.9918256], NVDA_PRE[0], PYPL[0], TRX[.000002], USD[0.94], USDT[0] | | |
| 01455230 | | BTC[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00000361] | | |
| 01455233 | | 1INCH[.8022], AKRO[.703], CRV[.9594], ENS[.00665], IMX[.03694], LOOKS[.9322], LRC[.9224], MANA[.9492], NFT (451072378535793413/The Hill by FTX #25559)[1], TONCOIN[.055], USD[0.05], USDT[0] | | |
| 01455238 | | BF_POINT[300], BTC[0.02505561], EUR[102.00], USD[0.00], USDT[110.42172007] | | USDT[109.290427] |
| 01455239 | | BTC[0], USDT[0.00001761] | | |
| 01455242 | | AMZN[.00079119], AR-PERP[0], ATLAS[9.905], AVAX-PERP[0], BIT[.9943], BNB[0], BNB-PERP[0], CEL-PERP[0], CLV[.0848], CRO[9.962], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[2.396544], GALA[9.98157], HT-PERP[0], IMX[9.9981], LUNC-PERP[0], NFT (474585128004941524/FTX EU - we are here! #90824)[1], NFT (502277867008723140/FTX EU - we are here! #90926)[1], NFT (533102101249262668/The Hill by FTX #5324)[1], NFT (529021473814612365/Hungary Ticket Stub #1759)[1], NFT (547685882898739264/FTX EU - we are here! #90995)[1], NFT (551173966906358855/France Ticket Stub #997)[1], NFT (575412037900820819/FTX Crypto Cup 2022 Key #2297)[1], OKB[0], OKB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[130.73065261] | Yes | |
| 01455243 | Contingent | AVAX[1337.92359502], BTC[4.56466346], ETH[203.50407063], ETHW[202.58530815], FTT[541.46596], LINK[0.04581068], LUNA2[4.29328766], LUNA2_LOCKED[10.01767122], LUNC[1389.31624624], MATIC[2.94247154], SOL[9459.14679492], SRM[11.72975993], SRM_LOCKED[133.59314007], TRX[.000001], USD[1663593.32], USDT[0.00000001], USTC[0], WBTC[4.23543423] | | SOL[7890.762446], USD[163417.33] |
| 01455247 | | BEAR[983803.2], ETHBEAR[993000000], USD[0.06], USDT[0.25399054], XRP[.75] | | |
| 01455251 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[803], BTC[0.00969825], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[99.98344], ENJ[87], ENJ-PERP[0], ETH[4.5189262], ETHW[24297588], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTCBULL[831], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.07136201], LUNC[99982], LUNC-PERP[0], MANA[66], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[118.982342], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[90400], THETA-PERP[0], USD[36.42], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01455260 | | BTC[0], SOL[10.00096593], USD[6.67], USDT[0.00000098] | | |
| 01455264 | | FTT[.02524424], USDT[0] | Yes | |
| 01455266 | | BTC[0.00009933], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[25], SHIB-PERP[0], SOL[-0.00989912], SOL-PERP[0], USD[2958.34], USDT[154.23984174] | | |
| 01455267 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00009889], ETH-PERP[0], ETHW[0.00009889], FIL-PERP[0], FTM-PERP[0], FTT[.0849605], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00537157], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[33.001137], TRX-PERP[0], USD[7508.14], USDT[30.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01455269 | | ETH[0.00000067], ETHW[0.00000067], GALA[1.62073413], USD[0.00], USDT[0.00001998] | | |
| 01455273 | | ATLAS[5.87659319], POLIS[.03991468], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01455275 | Contingent, Disputed | USDT[0.00022721] | | |
| 01455279 | | ETH[0.00086300], ETHW[0.00086300], RAY[0], SAND[.9672], SOL[.0237925], STEP[0], TRX[.000001], USD[0.00], USDT[0.09878628], XRP[412] | | |
| 01455283 | | DFL[120], NFT (388760815061474311/FTX EU - we are here! #133651)[1], NFT (457300553367584092 7/FTX EU - we are here! #133755)[1], NFT (51055721737 3462240/FTX EU - we are here! #133510)[1, RAY[10.24079112], USD[0.03] | | |
| 01455285 | | TRX[.916574], USD[0.33] | | |
| 01455299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01455300 | | BTC[0], BTC-PERP[0], ETH[0], EUR[0.76], FTT[0], USD[0.00], USDT[0] | | |
| 01455302 | | USDT[0.00000023] | | |
| 01455307 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00143943], LUNA2_LOCKED[0.10078680], LUNC[3405.66], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (301302433543517803/FTX EU - we are here! #65184)[1], NFT (359694990985549306/FTX EU - we are here! #65701)[1], NFT (472656717326406225/FTX EU - we are here! #64877)[1], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[1.99982771], XEM-PERP[0], XRP-PERP[0] | | |
| 01455308 | Contingent | LUNA2[0.32369657], LUNA2_LOCKED[0.75529201], LUNC[70485.611072], USD[5.50] | | |
| 01455311 | | AAVE[0.00000734], AKRO[3], ALICE[0], AMPL[0], APE[0], ATLAS[0], ATOM[0], AUDIO[0], AURY[0], AVAX[0.00005874], AXS[0], BAC[17], BAT[0], BCH[0.00005327], BNB[0], BOBA[0], BTC[0], CEL[0], CHR[0], CHZ[0], CRO[0], DENT[0], DFL[0], DOGE[0], DOT[0], DYDX[0], ENJ[0], ENS[0], ETH[0.00000002], FTM[0], FTT[0], GALA[0], GENE[0], GODS[0], HNT[0], IMX[0], KIN[18], LINK[0], LOOKS[0], LTC[0], LUNC[0], MANA[0], MASK[0], MATIC[0], NEAR[0], POLIS[0], PRISM[0], REAL[0], REN[0], SAND[0], SGD[0.00], SNX[0.00479194], SOL[0], SRM[0], STARS[0], STG[0], SUSHI[0], TLM[0], TRX[1], UBXT[2], UNI[0], USD[0.00], USDT[0], VGX[0], XRP[0.00060335] | Yes | |
| 01455313 | | ETH-PERP[0], FTT[33.021], SOL-PERP[0], TRX[578], USD[5.97], USDT[0.32312622] | | |
| 01455317 | | BTC[0.00037255], USDT[0.00003986], XRPBULL[16990] | | |
| 01455322 | | USD[45.92] | | |
| 01455328 | | TRX[.000001], USD[2.36], USDT[0.00024140] | | |
| 01455332 | | ETH[55.02123970], EUR[0.08], FB[0.00015274], NEAR-PERP[0], STETH[0], TSLA[0.00846308], TWTR[0], USD[84.48] | | |
| 01455339 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-MOVE-0916[0], BTC-MOVE-0918[0], BTC-MOVE-0926[0], BTC-PERP[0], CEL0-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[863.70], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00027076], LTC-PERP[0], LUNA2[.59846496], LUNA2_LOCKED[6.06308492], LUNA2-PERP[0], LUNC[565821.21780540], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00213834], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01455344 | | 0 | | |
| 01455347 | | BNB[0], BTC[0], BTC-PERP[0], GST-PERP[0], LUNC-PERP[0], USD[-2.40], USDT[5.80730780] | | |
| 01455367 | | LINA-PERP[0], LUNC-PERP[0], TRX[.000001], USD[24.47], USDT[0] | | |
| 01455369 | | NFT (479009493033693717/FTX EU - we are here! #4276)[1], NFT (492844314827913226/FTX EU - we are here! #2682)[1], NFT (56034922780070544 6/FTX EU - we are here! #3070)[1] | | |
| 01455373 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], TRX[.000002], USD[2.33], USDT[0.97410558] | | |
| 01455378 | | BTC[0], ETH[0], ROOK[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01455381 | | ALGO-PERP[0], SRM[.123209], USD[0.32], USDT[0] | | |
| 01455400 | | BTC-PERP[0], CEL-PERP[0], USD[1.06] | | |
| 01455409 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[30000], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[15.0803156], ETH-PERP[0], ETHW[15.00033], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], PUNDIX[3000.550343], SAND-PERP[0], SHIB-PERP[0], SOL[50.00077358], SOL-PERP[0], SRM-PERP[0], TRX[100.000787], TRX-PERP[0], USD[544.37], USDT[0.00551618], YFII-PERP[0] | | |
| 01455410 | Contingent | AXS-PERP[0], DEFIBULL[.04308], DYDX-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], MNGO-PERP[0], RUNE[0.00806856], RUNE-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01455420 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[9.73], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], SNX-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01455421 | | BTC[0], FTT[0.02502876], USD[0.00], USDT[0] | | |
| 01455422 | | 0 | | |
| 01455435 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000793], TRYB-PERP[0], UNI-PERP[0], USD[-0.78], USDT[0.00540558], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01455437 | | KAVA-PERP[0], TRX[.000012], USD[0.00], USDT[0.4710481 4], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01455452 | | 0 | | |
| 01455454 | | ADA-PERP[0], BNB[0], BRZ[0], BTC[0.002265], DOGE[33.20302346], ENJ[2.92682293], ENS[0], ETH[0.00463630], ETHW[0.00078588], GALA[31.96885407], LINK[.27622843], LTC[0], POLIS[0], SAND[.31253239], SHIB[223846.46249422], SOL[0.11774105], USD[0.00], USDT[0], XRP[2.03798672] | | |
| 01455459 | | ADABULL[0], BNB[0], BTC[0], ETH[0.02661889], ETHW[0.02661889], FTT[0.50991441], GBTC[0], GLXY[0], LINK[0], SOL[0], USD[660.63], USDT[-568.29047659], XRP[0] | | |
| 01455463 | | BEAR[786.356], BTC[0.00009942], BTC-PERP[0], USD[2.73] | | |
| 01455468 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-123d[0], ETH-PERP[0], FTM-PERP[0], FTT[.012615], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000781], TRX-PERP[0], UNI-PERP[0], USD[1532.86], USDT[70.71219123], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01455470 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[1489.9088], ATOM[.097929], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT[18.396504], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[-0.77], USDT[3.68679544], VET-PERP[0] | | |
| 01455488 | | USD[0.47] | | USD[0.16] |
| 01455489 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[.01562039], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT[0], HNT-PERP[0], LINK-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000018], LUNC[.00000026], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], RAY[0.00000001], SAND[0.00000001], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.00802258], SRM_LOCKED[0.0493871], USD[-0.14], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01455491 | Contingent, Disputed | USD[25.00] | | |
| 01455497 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.03], USDT[0] | | |
| 01455502 | | FTT[0], TRX[.211258], USD[0.00], USDT[0.00000001] | | |
| 01455510 | | NEO-PERP[0], TRX[.000002], USD[-0.01], USDT[0.23019785] | | |
| 01455517 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC[.01629918], RUNE-PERP[0], SOL-PERP[0], USD[6.90], XRP[.709666] | | |
| 01455518 | | 0 | | |
| 01455521 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.00886776], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN[0], SKL-PERP[0], SNX[0], SOL-PERP[0], TRX[0.00484000], USD[0.54], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01455523 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[2114.60660929], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[185000], BAT-PERP[0], BNB[0], BOBA[1], BRZ[0], BTC[.00026412], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CONV[0], CRO-PERP[0], CVC-PERP[0], DENT[0], DMG[0], DODO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM[196], FTM-PERP[0], FTT[25.37516531], FTT-PERP[0], GRT[0], GST-PERP[0], HNT-PERP[0], HOOD[1.3], HUM[0], IMX-PERP[0], JST[0], KIN[310000.00000002], KSM-PERP[0], LINA[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SLP[100], SLRS[0], SOL[0.21470687], SOL-PERP[0], SPELL[2000], SPELL-PERP[0], STEP[300.02341013], STEP-PERP[0], STMX[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI[9.75000018], SUSHI-PERP[0], SXP[0], TLM-PERP[0], TONCOIN[0.49758532], TRUMP2024[0], TRX[0], USD[199.71], USDT[30], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01455528 | | CEL[12.5], USD[0.43] | | |
| 01455530 | | TRX[.764163], USD[0.00] | | |
| 01455533 | | REEF[500], USD[0.00], USDT[.00213731] | | |
| 01455543 | | BNB[0] | | |
| 01455544 | | ALCX[0], BTC[0], ETH[0], FTT[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01455548 | | USDT[0.00018560] | | |
| 01455549 | | CHZ-PERP[0], USD[0.00] | | |
| 01455551 | | ADA-PERP[0], BTC[.00003465], FTM[8], FTM-PERP[0], LTC-PERP[0], USD[4.29] | | |
| 01455559 | | NFT [308404482134922539/FTX EU - we are here! #211283)[1], NFT [327576775719634053/FTX EU - we are here! #211334)[1], NFT [536885514773919084/FTX EU - we are here! #211316)[1], TRX[.000002] | | |
| 01455571 | | AXS-PERP[0], BTC[.00185415], BTC-PERP[0], CREAM[.0035542], ETH[.00456349], ETH-PERP[0], ETHW[.00456349], LTC[.0074219], RUNE-PERP[0], SOL-PERP[0], USD[25.71], USDT[0], YFI-PERP[0] | | |
| 01455577 | | FTT[2.89942000], RUNE[14.1972452], SNX[297.5831608], SRM[487.98157000], STEP[4867.6942366], SUSHI[719.92151772], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[883.856932], XRP-PERP[0] | | |
| 01455579 | | 0 | | |
| 01455584 | | ETH[0] | | |
| 01455587 | | ADA-PERP[0], ALGO[305], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0054], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.758], ETH-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.34], SOL-PERP[0], TRX[1596], USD[226226.40], USDT[99.15], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01455592 | | ETH[0], USD[1.59] | | |
| 01455593 | Contingent | AAVE[0], AMPL[0], BCH[0], BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007394], SOL[0], USD[0.00], USDT[0] | | |
| 01455601 | | 0 | | |
| 01455602 | | USD[25.00] | | |
| 01455609 | | 0 | | |
| 01455611 | | GBP[0.00], USD[0.00] | | |
| 01455613 | | 0 | | |
| 01455615 | | ETH[0.16289160], ETHW[0.16289160], USD[0.24] | | |
| 01455616 | | ALGO[286], ASD[1199.8348284], AUDIO[261], AVAX[0], AXS[20.5996896], BAND[95.288942], BTC[0], CHR[437.96605], CHZ[3179.88942], CLV[909.8], CONV[124127.36548], DENT[126600], DOT[12.161], DYDX[65.8], ENJ[798.948396], ETH[0], EUR[0.00], FTM[325], FTT[27.82280878], GALA[5110], GALFAN[113.8], GODS[709.5906298], GOG[2030], GRT[837.853336], HNT[20], LRC[224], MANA[790.983898], NEAR[24.2], OMGI[48.995829], REEF[25540], RUNE[62.1977884], SAND[594], SXP[227.1], TLM[8080.185006], USD[57036.06], USDT[0] | | |
| 01455621 | | BTC-PERP[0], DEFI-PERP[0], GRT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01455624 | | BTC[0.01585929] | | |
| 01455626 | | BAO[4], ETH[0], FTM[105.27266149], GALA[217.94124767], KIN[2], MATIC[0], SHIB[13.85509583], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01455636 | | BNB[0], ETH[-0.00034182], ETHW[-0.00034182], SOL[0], STARS[1.66351], USD[0.40], USDT[5.36641611] | | |
| 01455637 | | BTC[0.00092000], ETH[0], ETH-PERP[0], EUR[0.01], KNC[0], MTL-PERP[0], SOL[4.45593112], SOL-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 01455643 | | ATLAS[8410], COPE[660], MNGO[9.936], RAY[517.38193697], TRX[.000001], USD[-0.17], USDT[.004121] | | |
| 01455647 | Contingent | ALGO[282], ALPHA[0], AVAX[66.63312031], BNB[0], BTC[0.00005282], BULL[0.00000329], ETH[0], ETHBULL[.0001], ETHW[0.01900000], FTM[0], FTT[26.89402268], FXS[21.5], GBP[0.00], HT[0], IMX[.1], JOE[423], LINK[0], LOOKS[.99544], LUNA2[0.00539374], LUNA2_LOCKED[0.01258541], MATIC[204.8570232], RNDR[79.9], SNX[0], SOL[13.52449064], SPELL[46997.91851595], SRM[48332278], SRM_LOCKED[.35297526], STEP[.0038924], STG[35], SUSHI[0], TRX[0.00000447], USD[90.53], USDT[0], USTC[.763511] | | TRX[.000003] |
| 01455649 | | USD[0.00] | | |
| 01455654 | | FTT[.02476225] | | |
| 01455656 | | BNB[0], BTC-PERP[0], HT[.00666432], SOL-PERP[0], USD[0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01455658 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000002], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], UNI[0.17], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01455670 | | ETH[0], TRX[0] | | |
| 01455674 | | THETABULL[9.8001], USD[0.15], USDT[.007795] | | |
| 01455678 | | USD[10.00] | | |
| 01455684 | | USD[10.00] | | |
| 01455689 | | BTC[0.00009993], USD[1.55] | | |
| 01455697 | Contingent | BCH[.37416192], BTC[.00178567], ETH[0.81676459], ETHW[.81676459], FTT[0.07461699], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], MATIC-PERP[0], SOL[0, USD385153.94], USDT[100.00000001], XRP[79.355113] | | |
| 01455698 | Contingent, Disputed | USDT[0.00016720] | | |
| 01455702 | | BTC[0], ETH[0], USDT[0.06932909], USDTHALF[0] | | |
| 01455709 | | AKRO[22], BAO[2], BAT[1], CHZ[1], DENT[1], DOGE[1], FRONT[4.02720685], GBTC[.94376899], KIN[1], RSR[2], SECO[1.03469602], SXP[1.00864622], TRX[1], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01457717 | Contingent, Disputed | USD[130.45] | | |
| 01455722 | | ALEPH[3.99928], BTC[0.00003921], CRO[19.9964], ETH[.002], ETHW[.002], FTT[.2], POLIS[1.1], SRM[2], TRX[10.99802], USD[0.03], USDT[0.00000001] | | |
| 01455731 | | USD[10.00] | | |
| 01455741 | | AXS[0], COPE[0], ETH[0], GBP[0.00], IMX[34.81118763], KIN[0], MATIC[.08829], OMG[0], SHIB[0], SRM[0], SUSHI[0], USD[66.19], USDT[85.67859143] | | |
| 01455742 | | C98-PERP[0], FLM-PERP[0], FTT-PERP[0], SLP-PERP[0], USD[0.34], USDT[0.18687532], XRP-PERP[0] | | |
| 01455748 | | GST[.05], USDT[2.65878924] | | |
| 01455771 | Contingent, Disputed | USDT[0.00014712] | | |
| 01455785 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.077], ETH-PERP[0], ETHW[1.077], FLOW-PERP[0], FTM-PERP[0], FTT[580.09942242], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00389442], LUNA2_LOCKED[0.00908699], LUNC[848.02], MATIC-PERP[0], NEAR[697.4], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[67.72599001], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USD[0.00], USD[0.00, 01430836], VET-PERP[0] | | |
| 01455790 | | USD[0.00] | | |
| 01455800 | | AXS[0], BTC[0], ETH[0], MATIC[45.28727682], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01455812 | | TRX[.000001] | | |
| 01455816 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC[0], SAND-PERP[0], SOL-PERP[0], USD[0.79], USDT[0.42706350], VET-PERP[0], XLM-PERP[0], XRP[55.83916312], XRP-PERP[0] | | |
| 01455818 | | BTC[0.00000036], TRX[.000001], USDT[1.7646], XRP[.390381] | | |
| 01455819 | | USD[0.00] | | |
| 01455824 | | AAVE-PERP[0], ADABULL[0.00007740], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001824], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00009427], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6033.69], USDT[0.00808480], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[21749], ZEC-PERP[0] | | |
| 01455832 | | TRX[0.00000035], USDT[0] | | |
| 01455838 | | USD[.91], WRX[12] | | |
| 01455839 | | BTC[0], FTT[.09828], USDT[0.00005636] | | |
| 01455840 | | ADABULL[1.858], MATICBULL[1586], USD[0.01], USDT[0] | | |
| 01455845 | | USDT[0] | | |
| 01455846 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00618601], ETH-PERP[0], ETHW[0.00618601], FTM-PERP[0], FTT[3], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.63314033], LUNA2_LOCKED[1.47732743], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[30000], SPELL-PERP[0], STEP[900], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-5.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01455848 | Contingent | ALT-PERP[0], AVAX[0], BTC[0], DOT[0], ETH[0], ETH-PERP[0], FTM[0], LUNA2[0.00072231], LUNA2_LOCKED[0.00168539], LUNC[0], SOL[0], USD[139035.97], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01455856 | | BNB[0], ETH[0], NFT (441931803307900345/FTX EU - we are here! #41870)[1], NFT (558663237074932808/FTX EU - we are here! #41129)[1], NFT (572919390883434333/FTX EU - we are here! #41702)[1], STG[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 01455858 | | TRX[.000018], USD[0.00], USDT[0.00001449] | | |
| 01455862 | | BF_POINT[200], FTT[0], USD[337.04], USDT[0] | | |
| 01455873 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], TRX[.00009], USD[2.20], USDT[0.00998883] | | |
| 01455878 | | DENT[1], ETH[0] | | |
| 01455880 | | BTC[.2080755], ETH[2.74736236], ETHW[2.74736236], EUR[2800.00], FTT[23.84263072], USD[261.22], VET-PERP[0], XRP[816] | | |
| 01455886 | | UNI-20210924[0], USD[0.00], USDT[0] | | |
| 01455889 | | ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.58], USDT[.40622545] | Yes | |
| 01455890 | | FTT[0], USD[0.00] | | |
| 01455898 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], COMP-PERP[0], LUNA2[0.00385934], LUNA2_LOCKED[0.00900513], LUNC[840.38], SUSHIBULL[11279538], THETABULL[14.9910012], TRX[.000069], USD[0.00], USDT[0] | | |
| 01455904 | | 1INCH-PERP[0], BTC[.00001], CHZ[3.24110672], ETH[0.00041280], ETH-PERP[0], ETHW[0.00041280], FTT[0.09315112], GBP[0.00], LINK[.0125775], RSR[8.3893625], TRX[.000002], USD[0.00], USDT[0] | | |
| 01455908 | | USDT[0.00023548] | | |
| 01455916 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[.00510622], C98-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.12001297], USD[0.27], USDT[.005507] | | |
| 01455918 | | ATOM[0.00000001], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], EUR[650.00], LUNC-PERP[0], RAY[0], SOL[0], USD[159.26], USDT[0.00000001], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01455919 | | TRX[0.00000100], USDT[0.00001688] | | |
| 01455924 | | USD[0.00] | | |
| 01455927 | | AAVE-PERP[0], ALGOBULL[9947], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], BEARSHIT[1999.6], BSVBULL[8998.6], BULLSHIT[.0008], C98-PERP[0], DEFIBULL[.000794], DOGE-PERP[0], EOSBULL[1099.23], ETCBEAR[99930], ETHBEAR[99980], FIDA-PERP[0], KIN-PERP[0], LINKBEAR[1399720], LINKBULL[.09794], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[1599680], SUSHIBULL[8998.2], SXPBULL[3.6356], TOMOBULL[599.88], TOMO-PERP[0], TRU-PERP[0], UNISWAPBULL[.00009434], USDI0.02], USDT[0], VETBULL[.0078] | | |
| 01455928 | | AXS[0], ETH[0], TRX[.000027], USD[0.00], USDT[0.00002287] | | |
| 01455930 | | USD[0.00] | | |
| 01455931 | | BAO[3], LTC[.28698081], USD[0.00] | Yes | |
| 01455932 | Contingent, Disputed | USDT[0.00022050] | | |
| 01455940 | | USD[25.00] | | |
| 01455945 | | BTC[.0074], MATIC[479.904], USD[2.51], USDT[0], XRP[.683467] | | |
| 01455949 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 01455951 | | USD[0.00], USDT[1.85676627] | | |
| 01455962 | | GST[.0129], POLIS[.09824], USD[0.00], USDT[.10835575] | | |
| 01455966 | | 0 | | |
| 01455972 | | SOL[0], TRX[0] | | |
| 01455978 | | BTC[0], TRX[.001535], USD[3.16], USDT[0] | | |
| 01455990 | | AAVE-PERP[0], ADABULL[1.0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHA-PERP[0], BTC[-0.00000001], BTC-MOVE-0130[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000102], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], VETBULL[.0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00041099], XRPBULL[.0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01455993 | | FTT[0.01217020], USDT[594.52059588] | | |
| 01455996 | | BTC[0], ETH[0], TRX[0] | | |
| 01456000 | | BAO[1], KIN[4], USD[0.10] | Yes | |
| 01456007 | | KIN[1], SOL[.10420602], USD[0.00] | Yes | |
| 01456014 | | AKRO[1], AMPL[0], BAO[3], BRZ[0.00018281], DENT[1], DOGE[55.44733348], ETH[0], TRX[0.00047705], USD[0.00] | Yes | |
| 01456017 | | BAO[3], ETH[.00315467], ETHW[.00315467], KIN[5], TRX[.000002], USDT[0.00003906] | | |
| 01456018 | | MEDIA[.002578], MEDIA-PERP[0], RAY[.974262], RAY-PERP[0], USD[3324.25], USDT[.0523] | | |
| 01456020 | Contingent | ATLAS[459.91076], AVAX[.099418], BTC[0.03699676], CRO[9.6896], ETH[0], FTT[6.998621], GBP[0.00], GRT[611], HNT[42.2933652], LINK[14.6967602], LUNA2[0.00010216], LUNA2_LOCKED[0.00023837], LUNC[22.2456835], MNGO[289.94374], POLIS[.097284], RAY[15.57504432], SOL[11.46579730], SRM[101.8539813], SRM_LOCKED[1.45365882], UBXT[10095.72445], USD[0.09] | | |
| 01456033 | | ALGO[0], APT[0], AVAX[0], BNB[0], ETH[0], ETHW[0.00000005], MATIC[0], NEAR[0], QI[0], SOL[0.00000002], TRX[0.00538400], USD[0.00], USDT[0.00102755] | | |
| 01456034 | | BCH-PERP[0], C98-PERP[0], EOS-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[0.000001], USD[1.11], USDT[0] | | |
| 01456037 | | BTC[.00004715], GBP[0.00], SOL[102.00570999], USD[200335.41] | | |
| 01456043 | | USD[0.00] | | |
| 01456044 | | USD[25.00] | | |
| 01456050 | | 0 | | |
| 01456064 | Contingent, Disputed | USDT[0.00003713] | | |
| 01456068 | | POLIS[26.694927], USD[0.37], USDT[0.00000001] | | |
| 01456083 | | BTC[0.06724664], ETH[0.48768470], ETHW[0.48768470], FTT[7.72847233], GBP[0.00], SOL[5.25438587], USD[0.00] | | |
| 01456084 | | BTC-PERP[0], USD[0.00] | | |
| 01456086 | | USD[0.00] | | |
| 01456089 | | USD[1.25] | | |
| 01456090 | | SXPBULL[2679.48605], TRX[.000002], USD[0.01], USDT[0.00000001] | | |
| 01456094 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01456101 | | LINKBULL[51.1533], MATICBULL[.09602], TRX[.000001], USD[0.01], USDT[0] | | |
| 01456103 | | BTC[0], TRX[.047002], USD[0.00] | | |
| 01456104 | | ATLAS[0], BTC-PERP[0], TRX[.000118], USD[0.10], USDT[0] | | |
| 01456108 | | ETH[0], ETHW[52.271], TRX[.000012], USD[0.01], USDT[0] | | |
| 01456110 | | AGLD[0], AUDIO[0.00003702], AXS[0.00000041], BTC[0], CRO[.0001135], DOGE[0], ETH[0.00000002], ETHW[0.00000002], FTT[0] | Yes | |
| 01456116 | | AAPL[0], ALPHA[0], ALPHA-PERP[0], ARKK[0], BABA[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETC-PERP[0], FTT[0], MRNA[0], PYPL[0], THETA-20210924[0], THETA-PERP[0], TSM[0], USD[0.01], USDT[0.02526484] | | |
| 01456126 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1176.46] | | |
| 01456141 | Contingent | AGLD[.09412], BIT[.9474], BTC[.00009994], DOT[.09878], ETH[.000982], ETHW[.000982], FTM[.9964], FTT[.09942], LUNA2[0.00000624], LUNA2_LOCKED[0.00001457], LUNC[1.36], SOL[.009121], SRM[.9866], TRX[.000001], USD[0.00], USDT[0] | | |
| 01456142 | | ADABULL[.02315], ALGOBULL[8260000], ATOMBULL[500], BOBA[96.83], FTT[0.09151383], LINKBULL[100.9993466], LTCBULL[.853], MATICBULL[700.0211013], SUSHIBULL[50000], SXPBULL[2000], THETABULL[.7238], TRXBULL[200], USD[1.17], USDT[0.00995731], VETBULL[200.0089544], XTZBULL[500] | | |
| 01456144 | | EUR[0.00], TRX[.00016], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01456147 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00004570], BTC-PERP[0], DFL[829.906007], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.92], FIL-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], LTC[.09049525], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01065240], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[66.23], USDT[1.07943791] | | |
| 01456154 | | BTC-20210924[0], BTC-PERP[0], ETH[.099981], FTT[.0950657], MER[16.99144], NFT (292945850548335792/Raydium Alpha Tester Invitation)[1], NFT (348872517741919844/Raydium Alpha Tester Invitation)[1], NFT (382507064583474998/Raydium Alpha Tester Invitation)[1], NFT (390394002105238100/Raydium Alpha Tester Invitation)[1], NFT (438157463551756915/Raydium Alpha Tester Invitation)[1], NFT (451805502632513130/Raydium Alpha Tester Invitation)[1], NFT (466032340605091352/Raydium Alpha Tester Invitation)[1], NFT (495780992349073222/Raydium Alpha Tester Invitation)[1], NFT (531186895674957976/Raydium Alpha Tester Invitation)[1], RAY[11.541647], SOL[15.12872425], USD[929.23], USDT[40.21486062] | | |
| 01456156 | Contingent, Disputed | USDT[0.00031750] | | |
| 01456157 | | BIT[.9904], ETH[0], SOL[.009818], TRX[.000778], USD[1.40], USDT[.79937592] | Yes | |
| 01456170 | | 0 | | |
| 01456175 | | ADA-PERP[0], BTC[.0147], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.73], USDT[0.00000001] | | |
| 01456177 | | AKRO[1], BAO[1], BTC[.00000004], DENT[2], ETH[.00001462], ETHW[.85942795], EUR[0.00], FTT[2.22418112], KIN[3], USD[0.13] | Yes | |
| 01456179 | Contingent | ATLAS[36969.95867516], BIT[207.5640603], FTT[1008.96275318], GMT[.00727], INDI_IEO_TICKET[1], MATIC[.0068984], NFT (304150960155030272/FTX AU - we are here! #2707)[1], NFT (314986665896011387/FTX EU - we are here! #122373)[1], NFT (402664032663444419/Montreal Ticket Stub #526)[1], NFT (411170401582550310/Belgium Ticket Stub #378)[1], NFT (416820205557691878/France Ticket Stub #697)[1], NFT (425772082454880253/FTX Crypto Cup 2022 Key #207)[1], NFT (428906105535628986/Silverstone Ticket Stub #757)[1], NFT (429988688255991989/FTX EU - we are here! #121902)[1], NFT (489955622009563152/Netherlands Ticket Stub #1589)[1], NFT (496159714698827638/FTX AU - we are here! #24853)[1], NFT (498089498004074967/The Hill by FTX #2209)[1], NFT (502365858106120845/Austria Ticket Stub #92)[1], NFT (517161709484380000/Japan Ticket Stub #704)[1], NFT (525144856353460193/FTX EU - we are here! #122481)[1], NFT (538844052414932280/Baku Ticket Stub #798)[1], NFT (564487814461171722/FTX AU - we are here! #2649)[1], SOL[.00793467], SRM[6.20011902], SRM_LOCKED[136.17764576], SRM-PERP[0], TOMO[11], UNI[0.00160100], USD[50209.00], USDT[0] | Yes | USD[1.00] |
| 01456181 | | BNB[3.87335677], BTC[0], ETH[0], ETHW[1.84293973], FTT[26.9949802], USD[3063.11] | | |
| 01456187 | | BRZ[1244.42719530], BTC[0.00004630], USD[718.52], USDT[0.00402077], XRP[.22202874] | | USD[715.75] |
| 01456198 | | USDT[0.54250255] | | |
| 01456200 | Contingent | BNBBULL[203.685], BTC[0.00009846], BULL[42.80252], ETH[.02299563], ETHBULL[278.16532959], ETHW[.02299563], LUNA2[0.00026029], LUNA2_LOCKED[0.00060735], LUNC[56.68], TRX[.000938], USDTI-0.60624042] | | |
| 01456205 | | ETH[1], ETHW[1] | | |
| 01456207 | | GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01456208 | | AMC[0.00518875], AVAX[0], BNB[0.06216334], LINK[0], ORBS[0], USD[0.03], USDT[87.02040291] | | |
| 01456212 | Contingent, Disputed | USDT[0.00054419] | | |
| 01456217 | Contingent | ATLAS[450], AVAX[0], AXS[0], BAND[0], BNB[0.01000000], BTC[0.01508336], ETH[0.00097607], ETHW[0.00097607], FTM[0.29783826], FTT[0], GBP[0.00], LINK[0], LRC[3], LUNA2[5.30725818], LUNA2_LOCKED[12.38360243], LUNC[0], MNGO[20], RUNE[0], SAND[0], SLRS[0.00007492], SOL[0.00224117], STEP[58.40654911], TRX[.000002], TULIP[0], USD[0.00], USDT[0.00558537] | | |
| 01456218 | | FTT[10.59702], SLRS[0.67231116], TRX[.000002], TULIP[.0618984], USD[0.02], USDT[0] | | |
| 01456226 | | ETH[.00052109], ETHW[0.00052108], STORJ[.00452887] | | |
| 01456227 | | BNB[0], HT[0], LTC[-0.00010153], SOL[-0.00051429], TRX[46.51866495], USD[-16.06], USDT[18.71509537] | | |
| 01456229 | | 0 | | |
| 01456231 | | AXS-PERP[0], BTC-0624[0], BTC-PERP[0], NFT (346708269854755569/FTX EU - we are here! #271616)[1], NFT (422183248188396791/FTX EU - we are here! #273788)[1], NFT (486086563092459487/FTX EU - we are here! #273687)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01456241 | | APE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000048], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], UNISWAP-PERP[0], USD[8.95], USDT[0] | | |
| 01456249 | | TRX[.000003] | | |
| 01456256 | Contingent | ATOM[67.62604807], AVAX[30.32413029], BNB[3.01170886], BTC[0.06343800], ETH[0.53422671], ETHW[0.00004470], EUR[0.00], FTT[44.01986705], LINK[19.08395831], LUNA2[14.23200465], LUNA2_LOCKED[33.06191509], LUNC[3099048.97070827], MANA[104.45956055], MATIC[1197.12432895], SNX[0], SOL[37.30498091], STETH[2.01474063], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 01456265 | | ADA-PERP[0], ATOM-PERP[-0.01000000], AVAX-PERP[0], DAI[.0998], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0.01999999], TONCOIN-PERP[0], USD[26.64], USDT[0], XRP-PERP[0] | | |
| 01456274 | | BTC[0.00599943], BTC-PERP[0], DOGE[.4588952], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07722369], FTT-PERP[0], MASK-PERP[0], NFT (298571553519460043/FTX EU - we are here! #109485)[1], NFT (326821266939821186/FTX AU - we are here! #7897)[1], NFT (339091997158400954/Austin Ticket Stub #671)[1], NFT (383562243926069592/FTX EU - we are here! #109396)[1], NFT (388059929278205995/Japan Ticket Stub #832)[1], NFT (412519850344489492/FTX EU - we are here! #109078)[1], NFT (415379016572409841/FTX AU - we are here! #55920)[1], NFT (418669949547245215/Mexico Ticket Stub #1293)[1], NFT (554450288198348013/FTX Crypto Cup 2022 Key #4774)[1], NFT (556110469359869968/FTX AU - we are here! #7889)[1], NFT (570802897257141939/The Hill by FTX #10799)[1], USD[164.54], USDT[0.00410770] | | |
| 01456275 | | AKRO[1], AXS[0], BAO[4], BTC[0], ETH[0.00001100], ETHW[0.00001100], KIN[1], LTC[0], MOB[0], RSR[1], SHIB[0], SOL[0], TRX[.010067], USD[0.00], USDT[0.00010161] | Yes | |
| 01456276 | | ADA-PERP[15478], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], SOL-PERP[0], TRX[.000002], USD[-69889.53], USDT[0.00000001], VET-PERP[5208471] | | |
| 01456289 | | FTT[0.02010694], USD[0.00] | | |
| 01456296 | | ATLAS[4442.19373295], BTC[0.05192527], GBP[0.00], IMX[0.06204518], SOL[5.00253384] | | |
| 01456303 | | ADA-PERP[0], ATLAS[350], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW[.00138731], EUR[4.42], FIL-20211231[0], FIL-PERP[0], FTT[.65954341], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SGD[0.01], SHIB-PERP[0], SOL[25.16], SOL-PERP[0], SRM-PERP[0], USD[0.59], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01456304 | | EUR[0.00], FTT[0.09616554], PERP-PERP[0], RAY[.00000001], USD[0.00], USDT[0] | | |
| 01456306 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[.0001569], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-20210924[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00767030], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01456307 | | BF_POINT[100], FTT[1.58819186], USD[0.00] | Yes | |
| 01456308 | | COPE[1134.04821918], EUR[716.22] | | |
| 01456309 | | ALGO[0], CLV[0], ETH[0], KIN[1], NFT (365088839459510218/FTX Crypto Cup 2022 Key #11649)[1], NFT (375089350025093079/FTX EU - we are here! #126382)[1], NFT (456610631681188552/FTX EU - we are here! #126471)[1], NFT (524660097289328684/FTX AU - we are here! #126245)[1], TRX[0.00001400], USD[0.00], USDT[0.00000001] | Yes | |
| 01456310 | | AAPL[.209958], AMZN[.239952], BTC[.00218667], FB[.079984], GME[.719856], GOOGL[.38], MSTR[.029994], NFLX[.029994], PFE[.09], PYPL[.095], STEP[82.3], TRX[.486215], TSLA[.20997], USD[-0.12] | | |
| 01456312 | | ATOM[0], FTM[0], FTT[43.29129498], USD[1.73], USDT[0] | | |
| 01456317 | Contingent, Disputed | BNB[0], BTC[0] | | |
| 01456318 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.00402476], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[0.00018800], USD[0.08], USDT[0.16869012] | | |
| 01456319 | | NFT (418653589015038214/FTX AU - we are here! #18478)[1], NFT (472321510440009784/FTX AU - we are here! #59749)[1], USD[0.00] | | |
| 01456330 | Contingent | ADABULL[0], AXS[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.00000001], FTT-PERP[0], GBP[0.00], LUNA2[0], LUNA2_LOCKED[0.70597366], MANA-PERP[0], SOL[0], USD[174.34], USDT[0.00000001] | Yes | |
| 01456331 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01456333 | | BTC[0.03919315], EUR[0.00], FTT[14.617972], SOL[0], SRM[31.1207], USDT[.29877335] | | |
| 01456335 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC-PERP[0], SKL-PERP[0], TRX[.000002], TRYB-PERP[0], USD[-0.04], USDT[0.07201377], XAUT-PERP[0] | | |
| 01456336 | | CITY[1.03340094], USDT[0.00000019] | | |
| 01456341 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], GST-PERP[0], LINA-PERP[0], LUNA2[0.00302179], LUNA2_LOCKED[0.00705086], MTA-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRX[.001554], UNI-PERP[0], USD[0.00], USDT[0], USTC[.42775] | | |
| 01456343 | | BAO[1], DOGE[200.93528947], USD[50.00] | | |
| 01456348 | | ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01456349 | | ATLAS[.07536233], CONV[9], POLIS[.09275361], PTU[1292.75433], TRX[.000024], USD[3.23], USDT[0] | | |
| 01456350 | | 0 | | |
| 01456352 | | BTC[.0053], BULL[0.04775698], ETH[.026], ETHBULL[1.80978542], ETHW[.026], GALA[129.974], SOL[1.819636], SRM[17.9964], TRX[.000002], USD[4.24], USDT[9.92630032] | | |
| 01456353 | | BULL[0.06943576], ETHBULL[0.43750901], FTT[1.699867], SAND-PERP[0], SOL[.1599696], TRX[.000001], USD[0.13], USDT[0.99727696] | | |
| 01456355 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000017], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01456356 | | AKRO[1], BAO[5], KIN[2], UBXT[1], USD[0.06], USDT[0] | | |
| 01456360 | Contingent | AKRO[2], APE[0.79223613], ATOM[0], AVAX[.24668052], BAO[9], BTC[0.00080617], ETH[0.01076607], ETHW[0.01062917], FTT[.00000943], GALA[9.84415625], KIN[6], LUNA2[0.50965357], LUNA2_LOCKED[1.16001646], LUNC[.20180426], RUNE[11.11061769], SGD[3.80], SOL[.10192005], USD[0.00], USTC[63.48537259] | Yes | |
| 01456362 | | USD[21.48] | | |
| 01456365 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12101761], LUNA2_LOCKED[0.28237443], LUNC[26351.84], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[158.24], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01456366 | Contingent, Disputed | USDT[0.00010197] | | |
| 01456374 | | ATLAS[0], BAO[4], DENT[2], ETH[.0000002], ETHW[.0000002], GBP[0.00], KIN[6], RSR[1], SOL[0], UBXT[1], USD[0.00], XRP[0.00057852] | Yes | |
| 01456380 | | BULL[0.03751196], TRX[.000002], USDT[66.68666849] | | |
| 01456381 | | 0 | | |
| 01456390 | | AGLD-PERP[70.2], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[.0215], CEL-PERP[0], COPE[2009], DOGEBEAR2021[0], ETH[.00094594], ETHW[0.00094594], FIDA-PERP[0], FTT[46.93143801], FTT-PERP[33.2], ICP-PERP[0], IMX[259.976535], LUNC-PERP[0], MANA-PERP[0], MATIC[0.23156515], MATIC-PERP[0], MNGO-PERP[0], OLY2021[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[3220], SOL-PERP[0], USD[7255.56], USDT[31.20000000], YFI-PERP[0] | | |
| 01456392 | | 1INCH[.00302933], BOBA[29.5], EUR[0.00], FTT[.00206218], FTT-PERP[0], LTC[0], SLP[1945.99399198], TRX[.000003], USD[0.00], USDT[0] | | |
| 01456399 | Contingent | LUNA2[0.01126225], LUNA2_LOCKED[0.02627859], LUNC[2452.38], USD[0.00] | | |
| 01456400 | | ADABULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], EUR[0.00], KSM-PERP[0], SOL-PERP[0], SPY-0325[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01456404 | | BNB[.1598936], ETH[.02198537], ETHW[.02198537], FTT[1.6988695], LING2[.598271], RUNE[8.0946135], SNX[6.8954115], SRM[13.99069], USD[62.93], XRP[73.95079] | | |
| 01456415 | | AKRO[1], BAO[4], COPE[0.00012628], DENT[1], DMG[0], EDEN[.00027983], HOLY[0.00002731], KIN[3], LUA[0], RSR[1], SECO[0.00018749], SNY[.00028114], STEP[0.00034960], TRX[4], UBXT[2], USD[0.00], USDT[0], XRP[0.00044537] | Yes | |
| 01456417 | | DYDX[0], MNGO[0], SUSHI[0], TRX[.000001], UNI[0], USD[0.68], USDT[0] | | |
| 01456421 | | RSR[1], USD[0.00] | | |
| 01456426 | | 1INCH[0], AVAX-PERP[0], BNB[0], CRV[0], DOT-PERP[0], RUNE[0], SHIB-PERP[0], SNY[0], USD[0.00], USDT[.00000001], XRP[0] | | |
| 01456432 | | ETH[0], TRX[.000002], USD[0.00] | | |
| 01456450 | | USD[0.11] | | |
| 01456455 | | FTT[0.01080396], MNGO[10947.96], SOL[0], USD[0.38], USDT[0], USTC-PERP[0] | | |
| 01456457 | Contingent | AMPL[0.02366701], ATLAS[9.922], ETH[.0009936], ETHW[.0009936], FTM[100], FTT[.09872], LTC[.00485746], LUNA2[0.01780044], LUNA2_LOCKED[0.04153437], LUNC[3876.084628], POLIS[22.6955962], TRX[.000002], USD[0.00], USDT[.00069706] | | |
| 01456461 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[5100], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX[5100], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1600], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[320], SRM-PERP[0], STEP[835.2], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01456463 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 01456465 | Contingent, Disputed | AAVE-PERP[0], APE-PERP[0], APT[.1], ATOM-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DOGE[.05151842], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], IMX[0], LUNA2[0.00014319], LUNA2_LOCKED[0.00033411], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SLP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.99], VET-PERP[0], YFI[0] | | |
| 01456477 | | BNB[.00000001], ETH-20210924[0], TRX[.000001], USD[0.01], USDT[0.00000353] | | |
| 01456479 | | BTC[0.00008200], DAI[.03958258], USD[0.00], USDT[0] | | |
| 01456485 | | BNB[0], BTC[0], LTC[0], SHIB[0], USD[0.00], USDT[0.00000013], XRP[0] | | |
| 01456486 | | USD[0.00] | | |
| 01456494 | | ADA-PERP[0], ATLAS[7.84753168], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1231.54029759], FTT-PERP[0], HT-PERP[0], POLIS[.07847536], SUSHI-PERP[0], TONCOIN[.03564708], TRX[.02848392], UNI-PERP[0], USD[2006.16], USDT[0.00480744], XEM-PERP[0] | Yes | |
| 01456512 | | AVAX-PERP[0], FTT[0.03880473], USD[0.00], USDT[0], XRP-20211231[0], XRPBEAR[666000835.85], XRP-PERP[0] | | |
| 01456516 | Contingent, Disputed | USDT[0.00024280] | | |
| 01456518 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01456526 | | ALCX-PERP[0], ATLAS[141.20804666], BAO[2], BAT[.00000001], CELO-PERP[0], ETH[.10944944], ETHW[.10212757], EUR[133.71], FLOW-PERP[0], FTT[4.71502905], GENE[1.65613365], GMT-PERP[0], INJ-PERP[0], KIN[1], LUNC-PERP[0], PAXG[.30637445], PEOPLE-PERP[0], ROSE-PERP[0], USD[441.28], USDT[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01456527 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0915[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000781], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.36], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01456529 | | MATICBULL[8.89822], USD[0.14], USDT[0] | | |
| 01456534 | Contingent | AVAX[.0000001], FTT[28.89422000], JST[9.806], LUNA2[0], LUNA2_LOCKED[7.51941567], MEDIA[250.18998], RAY[5119.00000001], SLND[.0992822], USD[126.09], USDT[0] | | |
| 01456542 | | EOSBULL[900], SUSHIBULL[5266.447], SXPBULL[42], TRX[.459604], USD[0.05], USDT[0.00177891] | | |
| 01456543 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[.07499], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001558], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS[.00496989], ENS-PERP[0], ETC-PERP[0], ETH[.00004826], ETH-PERP[0], ETHW[.00031895], EUR[0.94], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00606408], LUNA2_LOCKED[0.01414952], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[.01277392], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.23], USDT-0624[0], USTC[.8584], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01456555 | Contingent, Disputed | USDT[0.00001104] | | |
| 01456556 | | BNB[0], DOGE-PERP[0], ETHBULL[0.00008521], ETH-PERP[0], USD[0.00] | | |
| 01456584 | | BTC[0], TRX[.000001] | | |
| 01456595 | Contingent | BIT[0], BNB[0.00034969], BTC[0.00000003], CRO[0], ETH[0], ETH-20211231[0], FIDA[0], FTT[544.39708517], LTC[0], NFT (294107865369149634/Monza Ticket Stub #1568)[1], NFT (313367845055444008/FTX EU - we are here! #92506)[1], NFT (318821420069720558/FTX Swag Pack #327)[1], NFT (333045888121398322/Austin Ticket Stub #124)[1], NFT (333384493678755346/The Hiii by FTX #2745)[1], NFT (334215212009654288/Confluence Ticket Stub #620)[1], NFT (341593287921315593/Netherlands Ticket Stub #1656)[1], NFT (348712841818716184/FTX AU - we are here! #18559)[1], NFT (356548562807804239/Singapore Ticket Stub #532)[1], NFT (406920497581031026/France Ticket Stub #1754)[1], NFT (407715315458361606/FTX EU - we are here! #9240)[1], NFT (415683170216752188/Japan Ticket Stub #1419)[1], NFT (443744852604743687/Mexico Ticket Stub #1009)[1], NFT (492256771824189729/Baku Ticket Stub #990)[1], NFT (505103737646076696/Montreal Ticket Stub #1809)[1], NFT (519446435717667576/Austria Ticket Stub #173)[1], NFT (521948674116408512/FTX AU - we are here! #26110)[1], NFT (531725509171977812/FTX Crypto Cup 2022 Key #660)[1], NFT (552619051382544420/FTX EU - we are here! #92220)[1], SOL[0], SRM[11.27911547], SRM_LOCKED[100.31408088], TRX[192.00000001], USD[35906.33], USDT[8043.18020977] | Yes | USD[25097.95], USDT[8043.042512] |
| 01456598 | | EUR[20.59], KIN[1] | Yes | |
| 01456603 | Contingent, Disputed | USDT[0.00030048] | | |
| 01456604 | | ETHW[.0000118], FTT[.09218], USD[0.21], USDT[0] | | |
| 01456610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.0000001], BNB-PERP[0], BTC[0], BTC-MOVE-0606[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000200], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01456614 | | ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003200], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT[37395.554], DENT-PERP[0], DFL[170], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JOE[0], KNC[0], KNC-PERP[0], KNC9953.2], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STARS[.991], STEP[151.1], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[49.991], TRX[.00000001], TRX-PERP[0], UNH-PERP[0], UNISWAP-PERP[0], USDI-1488.01], USDTI3188.64443988], VET-PERP[0], XLM-PERP[0], XRPI.22805515], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01456637 | | USD[0.00], USDT[13.42495629] | | |
| 01456639 | | 1INCH[0], ALPHA[0], ASD[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT[0], LTC[0], QTUM-PERP[0], SNX[0], SOL[0], TNX[.000012], TRYB-PERP[0], USD[721.51], USDT[1162.54837846], YFII[0] | | |
| 01456649 | | BTC[0] | | |
| 01456658 | | BTC[0], ETH[0], EUR[0.63], FTT[25], MATICBULL[107768.192494], MTA[3255.80079751], USD[6900.60], USDT[0] | Yes | |
| 01456664 | Contingent | AVAX[0], BTC[0.00033168], ETH[0], FTT[49.61921600], GBP[0.00], SOL[4.49363528], SRM[337.21564286], SRM_LOCKED[7.55779251], USD[1.70], USDT[0] | | |
| 01456673 | Contingent | BNB[0], BTC[0.00004468], CEL[4573.58372103], ETH[3.54465562], ETHW[4.14870852], FTT[357.36879591], GALA[3000.19785], LUNA2[0], LUNA2_LOCKED[10.71722494], LUNC[0.00000001], MATIC[.00005], RAY[880.73234579], SOL[.000015], STEP-PERP[0], USD[1.28], USDT[0] | | ETH[2.541999] |
| 01456684 | | BULL[0.11909237], FTT[25.29808689], POLIS[13.8], SOL[.29981], TRX[.000002], USD[0.00], USDT[16.77830189], XRP[85.9841502], XRPBULL[3999.24] | | |
| 01456686 | | AKRO[1], BAO[1], CHZ[.00954825], GBP[0.00], KIN[5], USD[0.00], XRP[.00054411] | Yes | |
| 01456697 | | NFT (390412297264964644/FTX EU - we are here! #11230)[1], NFT (479036933564649590/FTX EU - we are here! #10355)[1], NFT (488977208816501443/FTX EU - we are here! #11060)[1] | | |
| 01456701 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.01486000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09469938], LUNA2_LOCKED[0.22096522], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[2.92], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01456707 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTT[0], TRX[.00014], USD[0.00], USDT[0] | | |
| 01456709 | | FTT[0.10554279], USD[0.00], USDT[0] | | |
| 01456721 | | ALCX[.0005012], ETH[.00085478], ETHW[.00085478], USD[0.05] | | |
| 01456724 | Contingent | AAVE[.35876798], AAVE-20210924[0], ADA-20211231[0], ADA-PERP[0], ALICE[.1950894], ALICE-PERP[0], ATLAS[1329.7381], BCH[0], BTC[0.01060762], BTC-PERP[0], CAKE-PERP[0], DODO[12.6968], DODO-PERP[0], DOGE[306.9366], DOGE-PERP[0], DOT-PERP[0], ETCBEAR[6000000], ETH[0.11580977], ETH-PERP[0], ETHW[0.20582977], FTM[20.98157], FTT[19.60171844], GRT[799.8442], KIN[179980.6], LINK[30.086494], LINK-PERP[0], LUNA2[0.86304030], LUNA2_LOCKED[2.01376071], LUNC[187928.84410178], MANA[34.96993], MATIC[159.92628], MATIC-PERP[0], ONE-PERP[0], POLIS[90.0933], RAY[20.98824], RAY-PERP[0], SHIB[5293061.58414237], SLP[539.8254], SOL[10.006476], SOL-20211231[0], SOL-PERP[0], SPELL[3099.515], TRX[0], USD[154.46], USDT[0.00000001] | | |
| 01456732 | | FTT[3.296887], FTT-PERP[0], STEP[10314.9499044], TRX[.000019], USD[124.47], USDT[0], USDT[.00481474] | | |
| 01456738 | Contingent, Disputed | USDT[0.00007898] | | |
| 01456742 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01456743 | | FTT[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01456747 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0126[0], BTC-MOVE-0131[0], BTC-MOVE-0210[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00007920], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[12.60011463], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.81], USDT[0.00115743], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01456767 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00505515], LUNA2_LOCKED[0.01179535], LUNC[1100.769842], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[15.41], VET-PERP[0], XLM-PERP[0], XRP-PERP[0.01], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01456772 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-2022G2[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.01931509], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.01731496], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[72307.23], USDT[0.00000001], USDT-PERP[1], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01456773 | | SOL-PERP[0], TRX[10.997721], USD[0.00], USDT[0] | | |
| 01456779 | | BNB[1.50163268], EUR[0.00], FTT[25.60653707], USD[0.00000350] | | BNB[1.453392] |
| 01456784 | | DENT[1], TRX[1], USD[0.00] | | |
| 01456787 | | 0 | | |
| 01456792 | | ETH[0] | | |
| 01456795 | | BTC[0], GBP[0.00], LTC[.00937], TRX[.000434], USDT[0] | | |
| 01456797 | Contingent, Disputed | USDT[0.00032167] | | |
| 01456824 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.16433738], GBP[0.00], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00048034], LUNA2_LOCKED[0.00112081], LUNC[104.59684752], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.61], USDT[0], WAVES-PERP[0] | | |
| 01456825 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.02987919], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[7770], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC.00002508], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00053760], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-1232.15], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01456832 | | AUDIO[1118], FTT[26.195002], GALA[1140], TRX[.000977], USD[156.97], USDT[0] | | |
| 01456838 | | GBP[0.01], LINK[0], SLND[0], USD[0.00], USDT[0.00000001] | | |
| 01456845 | | BTC-PERP[0], SOL-PERP[0], USD[1.42] | | |
| 01456847 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LB-20210812[0], SAND-PERP[0], USD[2.20], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01456848 | | 0 | | |
| 01456849 | | BTC[0], TRX[.000002], USDT[0.00028628] | | |
| 01456851 | | ATLAS[3000], USD[0.05], USDT[0.00983970] | | |
| 01456859 | Contingent, Disputed | USDT[0.00023914] | | |
| 01456861 | | ATLAS[8.4021], ETH[0], TRX[.000018], USD[0.01] | | |
| 01456865 | | BNB-PERP[0], TRX[.534901], USD[0.01], USDT[3.27360310] | | |
| 01456866 | | BTC[.00010255], USD[0.00], USDT[0.00000038] | | |
| 01456870 | | APE[.09632], ATOM[.09706], BTC-PERP[0], FTT[.08385823], FTT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[9.534], NFT (51838424289091813 2/FTX EU - we are here! #194950)[1], TRX[34.00003], USD[6.00], USDT[0.06409609] | | |
| 01456872 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], ONE-PERP[5200], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[418.73], XRP-PERP[0] | | |
| 01456883 | Contingent | FTT[0], LUNA2[.00363], LUNA2_LOCKED[0.00846], LUNC[789.89324075], STEP[0], USD[2.47], USDT[0.00000001] | | |
| 01456884 | | NFT (326651394721333865/FTX EU - we are here! #282688)[1], NFT (446569470116556772/FTX EU - we are here! #282678)[1], USD[2.64] | | |
| 01456891 | | BNB[0], ETH[0], SOL[0], USDT[0] | | |
| 01456892 | | ADABULL[0], BNBBULL[0.00001391], BULL[0], DOGEBULL[0.00008981], ETHBULL[0], USD[0.00] | | |
| 01456897 | | BTC[0.00005680], ETH[0], ETHW[0], MATIC[0], TRX[.000003], USD[-0.67] | | |
| 01456903 | | 0 | | |
| 01456905 | Contingent | ADABULL[.00314], BNB[0.00066771], BTC[0.53792806], CEL[0.01075578], ETH[0], ETHW[0], FTT[26.494965], LUNA2_LOCKED[1822.321521], LUNC[44398], TRX[.000777], USD[333316.91], USDT[6510.8315057 5], USTC[110733.46000000] | | BTC[.537875], SOL[333127.54], USD[333127.54], FTT[6509.387853] |
| 01456920 | | AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.00848344], LTC-20210924[0], LTC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.19], USDT[0.00000001], YFI-PERP[0] | | |
| 01456921 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.00000051], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USD[0.00000003], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01456922 | | BTC[.00000046], CEL[0], FTT[0.03207352], USD[0.00] | Yes | |
| 01456923 | | ALGOBEAR[5991600], BNBBEAR[57959400], SUSHIBEAR[1498950], TRX[.000002], USD[-1.73], USDT[2.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01456925 | | ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01456936 | | BNB[0], ETH[0] | | |
| 01456941 | | NFT (288987126888600694/France Ticket Stub #488)[1], NFT (473021813240638381/MF1 X Artists #3)[1], NFT (541259593482762423/Belgium Ticket Stub #1794)[1], NFT (544170959518893874/Monza Ticket Stub #551)[1], NFT (564277663723856021/Hungary Ticket Stub #462)[1], USD[0.00] | | |
| 01456964 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DASH-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.00003], USDT[0.85], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01456969 | | ADA-PERP[0], ATLAS[539.892], BNB[.2], ETH[.015], ETHW[.015], FTT[0.17355541], LRC[.996], POLIS[10.6], SOL[.949804], USD[0.23] | | |
| 01456971 | | USDT[1] | | |
| 01456977 | | ATLAS[5733.08246465], FTT[0], USD[0.00], USDT[1.72417529] | | |
| 01456980 | | BTC[.00002548], EUR[0.00] | | |
| 01456985 | | BTC[0] | | |
| 01456990 | | 0 | | |
| 01457000 | | ATLAS[0], USD[0.01], USDT[0] | | |
| 01457016 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[136], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[117], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[12.2], ATOM-PERP[3.68], AVAX-PERP[1.60000000], BAT-PERP[140], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0.00839999], CAKE-PERP[21.9], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[380], CRV-PERP[62], DOGE-PERP[0], DOT-PERP[5.8], DYDX-PERP[0], ETH[.024], ETH-PERP[0.15099999], ETHW[.024], FIDA-PERP[0], FIL-PERP[8.10000000], FTM-PERP[0], FTT-PERP[13.1], FXS-PERP[0], GALA-PERP[0], GMT-PERP[106], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[147], LINA-PERP[0], LINK-PERP[2.6], LOOKS-PERP[0], LRC-PERP[109], LTC-PERP[0], LUNA2[0.39122923], LUNA2_LOCKED[0.91286821], LUNC[85190.99], LUNC-PERP[146000], MANA-PERP[63], MATIC-PERP[29], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[2230], PERP-PERP[0], RAY-PERP[0], REN-PERP[388], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[59], SHIB-PERP[0], SKL-PERP[0], SOL[0.00200822], SOL-PERP[1.76], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[38.1], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[144.30], USDT[0.00000001], VET-PERP[1941], XAUT-PERP[0], XLM-PERP[320], XRP-PERP[57], ZIL-PERP[0] | Yes | |
| 01457045 | | ATLAS[.0309], BTC[1.79976687], ETH[5.1991], ETHW[5.1991], FTM[0], GBP[0.00], LINK[0], SLND[1000.88375912], SOL[1247.01082075], USD[0.00] | | |
| 01457055 | | USD[561.38], USDT[.56329013] | | |
| 01457062 | | BAO[1], BTC[0.00000281], ETH[21.30203492], ETHW[21.23258069], HXRO[1], KIN[1], LTC[210.04901527], NFT (308045913592865927/The Hill by FTX #7795)[1], NFT (334409134258172698/Baku Ticket Stub #2086)[1], NFT (448251036465319357/Mexico Ticket Stub #380)[1], SHIB[1458386422.71834246], TLM[20566.64530681], TRX[.000002], UBXT[2], USD[0.36], USDT[3016.85212197] | Yes | |
| 01457067 | | AXS-PERP[0], BTC[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01457080 | | CEL[0], DOT[0], LTC[0], STETH[0.00004266], USD[0.00], USDT[0.00001578], XRP[0] | | |
| 01457086 | Contingent, Disputed | USDT[0.00001411] | | |
| 01457090 | Contingent, Disputed | USD[0.14] | | |
| 01457098 | | USD[0.00], USDT[0.00000001] | | |
| 01457099 | | BTC[.0666], ETH[.848], ETH-PERP[0], ETHW[.848], SNX[54.7], SOL[10.63247741], USD[0.23], VETBULL[176.67], VET-PERP[0] | | |
| 01457110 | | AKRO[502], ATLAS[149.9715], BNB[0], BOBA[1], CHR[10.99791], CHZ[30], CRO[408.98144978], DENT[999.924], DOGE[105], ENJ[5], GT[5], HT[1], JST[179.9905], KIN[9998.1], MTL[3], OMG[1], REEF[400], SAND[10], SHIB[4999050], TRX[112.000019], UBXT[383], USD[0.00], USDT[0.00000001] | | |
| 01457111 | | BSV-PERP[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[93.70], XLM-PERP[0] | | |
| 01457120 | | BTC-PERP[0], TRX[.000001], USD[1.99], USDT[0] | | |
| 01457130 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01457134 | | ATLAS[684.78515315], BNB[0], IMX[22.56478049], SOL[0.07422174], USD[0.00], USDT[0] | | |
| 01457144 | | BEAR[92.93], BNBBULL[.00007648], MATICBULL[.09328], SHIB[1399720], SUSHIBEAR[81170], SUSHIBULL[93.75], TRX[.000001], USD[0.50], USDT[.0189905] | | |
| 01457146 | | AKRO[22], ALPHA[1.01249539], ATLAS[.02294138], DENT[1], FTT[.00033936], HOLY[1.09877039], KIN[1], MATH[1.01697122], MBS[3309.7149895], MNGO[1517.04831181], RSR[1], SOL[.55125924], TRU[1], TRX2[.000001], USD[26.46], USDT[0.00000017] | | |
| 01457147 | | ATLAS[9.6865], COMP[0.00004585], FTT[0], GRT[.97321], OXY[.98119], POLIS[.096048], RUNE[.098955], USD[0.00], USDT[0] | | |
| 01457158 | | NFT (381583207506051498/FTX EU - we are here! #186305)[1], NFT (542038653944578754/FTX EU - we are here! #186041)[1], NFT (573815147514822997/FTX EU - we are here! #185914)[1] | | |
| 01457163 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-20210924[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01457166 | | USD[0.20] | | |
| 01457173 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01457175 | | AVAX[0], BNB[0], BRZ[0], BTC[0], ETH[0], LTC[.00000001], LTC-PERP[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01457177 | Contingent | HT[.00000001], LTC[0], LUNA2[0.00027554], LUNA2_LOCKED[0.00064293], LUNC[660], NFT (365685555367438972/FTX EU - we are here! #213394)[1], NFT (536492615342617072/FTX EU - we are here! #213117)[1], NFT (554263519851095334/FTX EU - we are here! #213314)[1], SUSHIBULL[100980.81], TRX[.010006], USD[0.00], USDT[0] | | |
| 01457191 | | BCH[.00034354], LTC[.0010718] | Yes | |
| 01457208 | | BTC[0.27113732], USD[0.30] | | |
| 01457214 | | USD[0.00], USDT[0.00800952] | | |
| 01457216 | | RUNE[.06739], SOL[.00144466], TRX[.000002], USDT[0] | | |
| 01457222 | Contingent, Disputed | USD[0.49] | | |
| 01457236 | | ETH[0], TRX[.00009], USDT[1.5319] | | |
| 01457239 | | ATLAS[20], FTT[30.2], TRX[.000001], USD[0.66], USDT[.00310428] | | |
| 01457242 | | ETH[0], TRX[.000001], USDT[1.400277] | | |
| 01457255 | | BNB[0], BTC[0], DOGE[0], ETH[0], HT[0.00000040], LTC[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 01457258 | | BNB[0], ETH[.00000001], SOL[0], TRX[.000004], USD[0.00], USDT[1.06509919] | | |
| 01457265 | | TRU[.916], TRX[.000002], USDT[0] | | |
| 01457266 | | 0 | | |
| 01457272 | | MATICBULL[28.78759], TRX[.000002], USD[0.05], USDT[0] | | |
| 01457275 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01457280 | | BNB[0], USD[0.00], USDT[0.00020685] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01457297 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0306[0], BTC-PERP[0], BTT[7998860], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.199], ETH-PERP[0], ETHW[.199], FLOW-PERP[0], FTM[37], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR[20.99962], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[1.40006575], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.93], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[101] | | |
| 01457298 | | ETH[.00000001], TRX[.000003], USDT[0.00001630] | | |
| 01457299 | | ETH[.001393], ETHW[.001393], TRX[.000002], USDT[1.085696] | | |
| 01457301 | | ATLAS[0.00038975], BNB[0], BTT[.9122807], CHZ[0], MATIC[.00000001], SHIB[.59108124], TRX[.00703887], USD[0.00], USDT[0.00000001] | | |
| 01457304 | | ETH[0], NFT (496115918010858383/The Hill by FTX #30873)[1] | | |
| 01457306 | | RAY[0], SOL[0.00000143], TRX[0.73158600], USD[0.00] | | |
| 01457308 | | TRX[.000001], USD[0.90], USDT[2.79068717] | | |
| 01457309 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01457311 | | ETH[.00002763], ETHW[.00282763], TRX[.000002], USDT[0.00001842] | | |
| 01457314 | | USD[0.51], XRP[-0.39521433] | | |
| 01457329 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01457333 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.02291983], BTC-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[20.29837707], HBAR-PERP[0], LINK-PERP[0], MANA[1], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[12.997478], USD[0.00], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0] | | |
| 01457336 | Contingent | BTC[0.00003131], ETH[0], LUNA2[0.00507636], LUNA2_LOCKED[0.01184485], USD[10.00], USDT[-8.80429863], USTC[.718584] | | |
| 01457344 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01457348 | | USD[2109.40], USDT[0.01825076], XRP[984.90097] | | |
| 01457355 | | 1INCH-PERP[0], ADA-PERP[0], LRC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 01457363 | | BTC-PERP[0], ETH-PERP[0], USD[31.18] | | |
| 01457367 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.93], VET-PERP[0] | | |
| 01457375 | | BNB[0], BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], ETHW[0], EUR[0.00], FTT[0], LTC[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01457398 | | AKRO[1], BAO[2], CEL[72.06700875], USD[0.00] | | |
| 01457428 | | FTT[.00045419], IMX[.06], USD[0.03], USDT[0] | | |
| 01457429 | Contingent | BOBA[5004.75], BOBA_LOCKED[173384.75], ENS[.00236], ETH[.140355], USD[0.00] | | |
| 01457440 | | AKRO[1.05145684], AUD[31.84], BAO[5], CRV[.00196529], KIN[3], RAY[.00063119], REN[.00395525], RSR[1], STEP[0.00176971], TRX[1], UBXT[2] | Yes | |
| 01457444 | Contingent, Disputed | NFT (346818256524642444/FTX EU - we are here! #68277)[1], NFT (368145389554867498/FTX EU - we are here! #68181)[1], NFT (492984596108422325/FTX EU - we are here! #68113)[1] | | |
| 01457448 | | BCHBULL[73100], BULL[0.05150001], ETHBULL[0.14979470], FTT[0], USD[0.37], USDT[1.86788046] | | |
| 01457456 | | DOGE[415.3004218] | Yes | |
| 01457459 | | ATLAS[.00170496], AURY[.00000926], BAO[12], BTC[.00078915], DENT[3], DOGE[43.0210407], ETH[.00000012], ETHW[.00000012], FTT[0.50474301], GALA[67.27511649], GBP[25.22], KIN[10], LINK[1.00396218], MATIC[23.21782441], MBS[.00002868], OKB[1.01031338], RSR[1.003836], SOL[.162257], SPELL[0.0359557], TSLA[.05940156], UBXT[1], XRP[11.26756436] | Yes | |
| 01457470 | | 0 | | |
| 01457476 | Contingent | 1INCH-0624[0], AAVE[0], AVAX[0], BAL[0], BCH[0], BTC[0], BTT-PERP[0], COMP[0], CREAM[0], DOT[0], FTT[0.07623969], JPY[0.00], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00749247], MKR[0], NEAR-PERP[0], SOL[0.00003549], SUSHI[0], TRX[0.00077700], USD[4.10], USDT[0.00002848], XTZ-PERP[0], YFII[0] | Yes | |
| 01457478 | | 0 | | |
| 01457480 | | BTC[.00000343], KIN[2], USD[0.00], USDT[0.04515098] | | |
| 01457482 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALT-PERP[0], AMC-0624[0], AMC-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-0624[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04737878], LUNA2_LOCKED[0.11050050], LUNC[10316.8304261], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TSLA-0624[0], USD[0.00], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01457486 | | ETH[0.00000889], ETHW[0.00000889], NFT (338085143754445935/FTX EU - we are here! #277178)[1], NFT (409409436210837032/FTX EU - we are here! #277191)[1], NFT (533249689326341487/FTX EU - we are here! #277186)[1], TRX[.000037], USDT[8.12979821] | | |
| 01457506 | | BAO-PERP[0], CRO-PERP[0], KIN[406147.21941946], TRX[.000001], USD[0.29], USDT[0.00000001] | | |
| 01457521 | | BTC-20210924[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[1.0993], LINK-PERP[0], SLRS[428.6997], SOL-PERP[0], USD[0.00], USDT[1.23631511] | | |
| 01457528 | | USD[8.45] | | |
| 01457536 | | BAND[.04052], BEAR[949.8], CEL[.00006], ETHHEDGE[.00183], PUNDIX[.86138], SXP[.0081], TRX[.005803], UBXT[.9974], USD[1630.12], USDT[295.00297142], XRP[11.9976] | | |
| 01457542 | | ATLAS[0.1040671], BTC[.00008086], BTC-PERP[0], FTT[.6972], SOL[.00000068], SRM[50], USD[5.93] | | |
| 01457556 | | ADA-PERP[0], BTC[.00027869], BTC-PERP[0], CRO-PERP[0], ETH[.00028004], ETH-PERP[0], ETHW[.00028004], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.10], USDT[0.00335656], VET-PERP[0] | | |
| 01457559 | | TRX[.000002], USDT[2.44090918] | | |
| 01457572 | | DOGEBULL[.000986], DOGE-PERP[0], TRX[.745902], USD[0.03], USDT[0.00000001] | | |
| 01457577 | | BNB[0], BTC[0], DAI[.00569431], FTT[0], TRX[.000503], USD[0.00], USDT[0] | | |
| 01457583 | | BAO[1], ETH[.00118966], ETHW[.00117597], USD[0.00] | Yes | |
| 01457589 | | USD[0.14] | | |
| 01457598 | Contingent | ALICE[0], ATLAS[0], AUDIO[0], COPE[0], CQT[0], DFL[0], DOGE[0], ENJ[0], FTM[0], FTT[0.00000467], HMT[0], HNT[0], KIN[0], MNGO[0], POLIS[0], RAY[0], SLRS[0], SNY[0], SOL[0], SRM[0.00076032], SRM_LOCKED[.00500682], STARS[0], USD[0.00], USDT[0] | | |
| 01457602 | | BTC[0], ETH[0.05790930], FTT[.099791], SAND[0], SLRS[.95535], SOL[.00000001], USD[0.00], USDT[139.87619036] | | |
| 01457609 | | DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], USD[1.56] | | |
| 01457610 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONT-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01457612 | | ATLAS-PERP[0], FTT[.0994], USD[18.84], USDT[0.99377943] | | |
| 01457630 | | AKRO[1], DENT[1], KIN[1], USD[0.00], XRP[0] | | |
| 01457631 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.02], WAVES-PERP[0] | | |
| 01457644 | | 0 | | |
| 01457671 | | BTC-PERP[0], USD[-0.01], USDT[7.58035011], XRP[.5] | | |
| 01457679 | | FTT[29.4] | | |
| 01457693 | | USD[0.00], USDT[0] | | |
| 01457695 | Contingent | ALPHA[514.2665335], ATLAS[2010], ENJ[323], GRT[576], LINK[50.6], LUNA2[0.00055795], LUNA2_LOCKED[0.00130188], LUNC[0.00179738], SOL[0.00091821], STEP[880.4], TRX[.000045], USD[0.00], USDT[98.90162832], WBTC[.45] | | |
| 01457712 | | ETH[0], TRX[.000001], USD[1.67], USDT[1.69087172] | | |
| 01457714 | | 0 | | |
| 01457721 | | BTT[608300971.22], DOGE[9946.605946] | | |
| 01457724 | | ALGOBULL[3600000], APT[0], ATOMBULL[589.882], BSVBULL[1230000], DAI[0], DOGEBULL[1.47], ETH[0], ETHBULL[.0115], GRTBULL[243], HTBULL[9.4], LINKBULL[83], MATIC[0], MATICBULL[23.09538], NEAR[0], SUSHIBULL[5500000], USD[0.00], USDT[0] | | |
| 01457727 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO[30], AVAX[0], AXS-PERP[0], BTC[.01776886], BTC-PERP[.25], COPE[29400], CRV-PERP[0], DYDX-PERP[0], ETH[10.13601333], ETHW[0], FTM-PERP[0], FTT[37.17491176], LINK[0], LINK-PERP[0], LUNC-PERP[0], MSOL[91.13483195], NEAR-PERP[0], ONE-PERP[0], RAY[2094.31685872], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SOL[20], SUSHI-PERP[0], THETA-PERP[0], USD[-1995.82] | | |
| 01457728 | Contingent, Disputed | USDT[0.00023116] | | |
| 01457739 | | 0 | | |
| 01457753 | Contingent, Disputed | BTC[0], FTT[.03030944], FTT-PERP[0], USD[0.83], USDT[0.01741774] | | |
| 01457757 | | BTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01457784 | | TRX[.000057], USDT[0.22233171] | | |
| 01457794 | | BTC[0], USDT[0] | | |
| 01457799 | | AAVE-PERP[0], BTC[.0020006], BTC-PERP[0], DOT[0.00001972], ETH[.0388286], ETHW[.0388286], FTT[.09976], SOL[.0098], USD[250.50] | | |
| 01457805 | | 0 | | |
| 01457806 | Contingent, Disputed | SOL[0.0095], USD[0.00] | | |
| 01457821 | | BNB[.0095], BTC-PERP[0], USD[-0.06], USDT[0] | | |
| 01457825 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00021756], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[20], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LRC[669.5934514], RAMP[10897], REEF[104504.306], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[9789.87], XMR-PERP[0] | | |
| 01457834 | | BTC[0] | | |
| 01457850 | | ADABULL[0], DOGE[0], ETHBULL[0], TSLA[.00000001], TSLAPRE[0], USD[0.00] | | |
| 01457854 | | 0 | | |
| 01457865 | | ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], XRP[.0077383] | | |
| 01457866 | | 1INCH[600.4103886], BITO[36.812636], GBTC[379.522862], GME[.039024], MSTR[22.301494], RAY[94.77331238], SOL[3.43602196], TRX[.000062], USD[1250.83], USDT[0.00217401] | | |
| 01457873 | | 0 | | |
| 01457877 | | 0 | | |
| 01457881 | | TRX[.000001], USDT[1.69681048] | | |
| 01457890 | | BABA[0.00497998], MRNA[.004585], USD[0.00], USDT[-0.14064120] | | |
| 01457892 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05785928], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16480535], LUNA2_LOCKED[0.38454582], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01457894 | | BNB[0], BTC[0], SHIB[2229.25780294], TRX[0] | | |
| 01457895 | | CQT[1.938155], TRX[.000002], USD[0.00], USDT[0] | | |
| 01457898 | | BNB[0], DOGEBULL[0.00006770], FTT[0.00017513], GRTBULL[.02034], LINKBULL[.00226], SOL[0], SXPBULL[.634], USD[0.00], USDT[0.00003772], VETBULL[.00103], XLMBULL[.00358], XRPBULL[14.808], XRP-PERP[0] | | |
| 01457901 | | USDT[0] | | |
| 01457902 | | 0 | | |
| 01457903 | | ADA-PERP[0], ANC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], JASMY-PERP[0], MAPS-PERP[0], MRNA-0930[0], OP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], TRX[.010007], USD[0.00], USDT[0] | | |
| 01457915 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[115.714458], LUNA2_LOCKED[270.000402], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.61], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01457934 | | POLIS[.00307675], USD[0.98] | | |
| 01457940 | | TRX[.000002] | | |
| 01457953 | | BTC[0], ETH[0], TRX[0] | | |
| 01457971 | | ETH[0] | | |
| 01457974 | Contingent, Disputed | FTT[.03391097], USDT[0] | | |
| 01457981 | | 0 | | |
| 01457982 | | AXS-PERP[0], ETH[.01127329], ETHW[.01127329], USD[0.00] | | |
| 01457986 | | 1INCH-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0.00010956], MATIC-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 01458016 | | ETH[0.00006475], ETHW[0.00006475], TRX[.000119], USD[0.02], USDT[0.11175860] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01458027 | Contingent, Disputed | USDT[0.00024768] | | |
| 01458031 | Contingent | BNB[0], ETH[0], GENE[0], LTC[0], LUNA2[0.00005318], LUNA2_LOCKED[0.00012409], LUNC[11.58091978], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01458033 | | BTC[0], ETH[0], USDT[0] | | |
| 01458045 | | 0 | | |
| 01458049 | | TRX[0.00001] | | |
| 01458063 | | NFT (352701018537260962/FTX EU - we are here! #276479)[1], NFT (372795998994117141/FTX EU - we are here! #276491)[1], NFT (509006882433372801/FTX EU - we are here! #276497)[1] | | |
| 01458066 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00028866], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.00001], TSLA-0325[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00939522], VET-PERP[0], XAUT-20210924[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01458071 | | TRX[.000002], USDT[0] | | |
| 01458072 | | KIN[13417310.6691], MANA[657.8684], USD[5.53] | | |
| 01458078 | | 0 | | |
| 01458080 | | ETH[0], TRX[.000004], USD[1.78] | | |
| 01458081 | | RAY[0], SOL[0] | | |
| 01458086 | | BTC[0.00869834], ENJ[599.886], ETH[1.45972580], ETHW[1.45972580], FTT[10.697967], USD[5.90] | | |
| 01458089 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0], HT[0], HT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.01000000], MATIC[0], NFT (502305889507060049/FTX EU - we are here! #474)[1], NFT (506795181669565442/FTX EU - we are here! #383)[1], NFT (555310422069717350/FTX EU - we are here! #432)[1], SOL[0], TRX[0.00000840], USD[0.00], USDT[0.00000092] | | |
| 01458090 | | BNB[0], ETH[0], TRX[0] | | |
| 01458091 | | SRM[0] | | |
| 01458100 | | ADA-PERP[0], BCH[0.00018375], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00002503], ETH-20211231[0], ETH-PERP[0], ETHW[0.00002502], HBAR-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01458110 | | ETHBULL[0], ROOK[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01458115 | | BNBBULL[0], THETABULL[4.85864543], USD[0.00], XRPBULL[40970.92028463] | | |
| 01458120 | | BNB-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01458126 | | CEL[.0055], USD[0.25] | | |
| 01458146 | | ETH[0], TRX[0] | | |
| 01458149 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[.00000245], ETH[0.00000001], FTT[25.00658986], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[3.11275439], SOL-PERP[0], TRX[.000002], USD[35.44], USDT[0] | USD[34.86] | |
| 01458150 | | USD[0.00], USDT[.0048] | | |
| 01458152 | | USD[4.95] | | |
| 01458168 | | BNB[.00000001], ETH[0.00054000], FTM[.00040441], MATIC[.00000001], SNY[.16], SOL[0.00000014], TRX[.009118], USD[0.28], USDT[0.00640000] | | |
| 01458211 | | C98[.9998], CQT[4], GRT[1], SAND[10], USD[0.31], USDT[0] | | |
| 01458233 | | ETH[.00094401], ETHW[.00094401], TRX[.000003], USDT[0.00001096] | | |
| 01458239 | | ETH[0], SOL[0], TRX[0.41735200], USD[0.00] | | |
| 01458260 | | EOS-PERP[0], USD[0.70] | | |
| 01458265 | | TRX[.000002] | | |
| 01458288 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.01745733], SOL-PERP[0], STEP-PERP[0], USD[0.21], USDT[0] | | |
| 01458292 | | USDT[0.00031666] | | |
| 01458294 | | HMT[.84792684], TRX[.000045], USD[0.97000000] | | |
| 01458313 | | TRX[.000002], USDT[33.07831851] | | USDT[31.104202] |
| 01458314 | Contingent | ALCX-PERP[0], APE-PERP[0], AVAX[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.98029226], LUNA2_LOCKED[2.28734862], LUNC[53478.75], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.00247114], SRM_LOCKED[.1127035], SUSHIBULL[.14000000], THETA-PERP[0], USD[0.04], USDT[76.39530073], WAVES-PERP[0] | | |
| 01458342 | | 0 | | |
| 01458350 | | AAVE-PERP[0], ATLAS[6.76811594], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CQT[.79346], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1.07565], MATIC-PERP[0], NFT (548701208858638410/FTX AU - we are here! #32903)[1], NFT (552367765188075147/FTX AU - we are here! #32859)[1], ONT-PERP[0], ORBS-PERP[0], POLIS[.03768116], SNX-PERP[0], SOL[.01195912], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000001], USD[1.49], USDT[0.00767678], XRP-PERP[0], XTZBULL[.008496], XTZ-PERP[0] | | |
| 01458354 | | FTT[3.8], USD[3.11], USDT[0] | | |
| 01458365 | | AMPL-PERP[0], AR-PERP[0], DAWN-PERP[0], DODO-PERP[0], MEDIA-PERP[0], OXY-PERP[0], PERP-PERP[0], STEP-PERP[0], TRX[.000025], USD[0.66], USDT[0.00001986] | | |
| 01458368 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], QTUM-PERP[0], SAND-PERP[0], USD[2.95], XRP_91868] | | |
| 01458372 | | USD[25.00] | | |
| 01458383 | | TRX[.769729], USDT[0.48727039] | | |
| 01458384 | | TRX[.000002], USDT[0] | | |
| 01458386 | | LTC[.00169795], USD[0.03] | | |
| 01458390 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[207746.1497098], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-5.42], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01458392 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01458396 | Contingent | BTC[.01341185], CRO-PERP[0], ETH[0], ETHW[0.33219023], FTT[27.75691451], LUNA2[0.59641921], LUNA2_LOCKED[1.39164483], LUNC-PERP[0], NEAR-PERP[0], SOL[0.00972925], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01458397 | | CEL[.0015], FTM[0], RAY[0], RSR[0], USD[1.97], USDT[0], XRP[0] | | |
| 01458400 | | TRX[.000189], USD[0.00], USDT[-0.00001469] | | |
| 01458402 | Contingent | AXS[0], ETH[0], GST[.02], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], NFT (363832509628313239/FTX Crypto Cup 2022 Key #4059)[1], NFT (400178826836505067/FTX AU - we are here! #62327)[1], NFT (483437172213958584/FTX EU - we are here! #194681)[1], NFT (528932916789052633/FTX EU - we are here! #194741)[1], NFT (545353870647380352/FTX EU - we are here! #194604)[1], SOL[.00607272], USD[18.92], USDT[0], USTC[10], XRP[.568] | | |
| 01458403 | | ALGOBULL[0], AMPL-PERP[0], ATOMBULL[0], BEAR[0], BTC-PERP[0], ETHBEAR[0], ETHBULL[100.86987518], ETH-PERP[0], KNCBULL[0], LINKBULL[0], LTCBULL[0], SUSHIBULL[1.6e+08], SXPBULL[0], TOMOBULL[0], TRY[0.00], USD[0.00], USDT[2.21319592], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 01458407 | Contingent, Disputed | CAD[0.00], USD[0.00] | | |
| 01458410 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0005], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.009], ETH-PERP[0], ETHW[.009], FTM-PERP[0], FTT[.099154], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[60.54], USDT[25.30181338], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01458413 | | USD[0.00], USDT[0] | | |
| 01458425 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 01458426 | | FTT[2.15582589] | | |
| 01458465 | | ATLAS[0], FTT[0], MKRBULL[0], POLIS[0], SXPBULL[0], TRY[0.00], USD[0.00], USDT[-0.00000001] | | |
| 01458468 | | BTC[0], BTC-PERP[0.00320000], USD[-0.16] | | |
| 01458474 | Contingent, Disputed | ADA-PERP[0], AVAX[.00000001], BAT[0], ETH[0], ETHW[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.02993344], LUNC[89.6698], MATIC-PERP[0], MKR-PERP[0], SOL[0], SOL-PERP[0], USD[-0.27], USTC[0] | | |
| 01458476 | Contingent, Disputed | AVAX[0.07964344], USD[0.00], USDT[0] | | |
| 01458483 | Contingent, Disputed | ADABULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SUSHIBULL[0], SXPBULL[0], USD[0.00] | | |
| 01458486 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-2021123 1[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GBP[1.00], ICP-PERP[0], LUNA2[0.00089136], LUNA2_LOCKED[0.00207985], LUNC[194.097294], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.00], XTZ-PERP[0] | | |
| 01458490 | | AKRO[2], APE[0.03356241], ATLAS[0.00048485], AUDIO[0.00006398], BAO[8], BNB[0], BTC[0], C98[0], CHZ[0], CRO[0], DENT[3], DOGE[1], FTM[0], GALA[0.00023209], GRT[0], KIN[7], LINA[0.01788128], MANA[0], MATIC[0], RSR[3], RUNE[0], SAND[0], SHIB[0], SLP[0.00116225], SLRS[0.00026147], SOL[0.00001834], SPELL[0.00293350], STMX[0], TRX[1], TSLA[.00000198], UBXT[4], UNI[0.00002053], USD[0.00], USDT[0], XRP[0.00020256], ZRX[0.00025212] | Yes | |
| 01458494 | | NFT (380625827932949421/FTX AU - we are here! #16645)[1], NFT (437963892429116155/FTX EU - we are here! #120919)[1], NFT (438661117920564876/FTX EU - we are here! #123928)[1], NFT (474232315396422983/FTX AU - we are here! #49451)[1], NFT (503660470057899065/FTX AU - we are here! #121041)[1] | | |
| 01458501 | | USD[0.00], USDT[0] | | |
| 01458503 | | APE-PERP[0], APT-PERP[0], ATOM[0], BICO[0], BIT[0], CELO-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[0.00000001], FTT[0.00000202], FTT-PERP[0], LUNC[.0000015], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MPLX[.280867], MTA[0], NFT (345358778805686773/FTX Crypto Cup 2022 Key #1731)[1], NFT (380708316792294208/FTX EU - we are here! #117654)[1], NFT (387734821100669234/FTX EU - we are here! #118293)[1], NFT (412773708913683746/The Hill by FTX #3477)[1], NFT (448119990012130700/FTX AU - we are here! #14260)[1], NFT (455079987341497267/FTX AU - we are here! #14223)[1], NFT (460838370918499999/FTX EU - we are here! #118101)[1], NFT (500519358999706066/Austria Ticket Stub #1981)[1], NFT (510970369509248388/Netherlands Ticket Stub #1859)[1], NFT (533415506015529653/FTX AU - we are here! #34290)[1], OP-PERP[0], POLIS[0], RNDR[163.01017122], RNDR-PERP[0], SAND[0], SHIB[0], SLP[0], SLRS[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STMX-PERP[0], TRX[.745013], UBXT[0], USD[0.02], USDT[0] | | |
| 01458509 | | USD[0.16] | | |
| 01458515 | | XRP[1] | | |
| 01458522 | | BNB[0], BTC[0.00002791], ETH[0], IMX[1394.90222222], SOL[0], USD[0.22], USDT[0], XRP[0], ZECBEAR[0], ZECBULL[0] | | |
| 01458532 | | USD[0.00] | | |
| 01458540 | | BTC[0], TRX[0.00233100], USDT[0] | | |
| 01458541 | | ADABULL[1.27775718], ATOMBULL[6.6066], BNBBULL[0.00008000], DOGEBULL[.0084515], LTCBULL[1949.6295], MATICBULL[3.476576], SUSHIBULL[169.4], SXPBULL[50.98], TRX[1231.765922], TRYBBULL[0.01334170], USD[100.53], USDT[100.62666553], XRPBULL[308893.1451], XTZBULL[2489.088] | | |
| 01458554 | | BTC[0.00009959], ETH[.011], ETHW[.011], USD[0.39], USDT[8.77212715] | | |
| 01458559 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.3599316], BTC[0.00009633], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[-46.55], USDT[1.46387418] | | |
| 01458564 | | BIT[25], BTC[0.00728716], ETHW[.03], FTT[1.05668529], USD[2.09], USDT[39.03677567] | | |
| 01458565 | | AURY[18], ETH[0], NFT (293338883507304388/FTX EU - we are here! #27166)[1], NFT (435225489878019986/FTX EU - we are here! #26746)[1], NFT (472451639107685348/FTX EU - we are here! #26980)[1], TRX[.000001], USD[11.74], USDT[0] | | |
| 01458570 | | TRX[.000001], USDT[.27] | | |
| 01458573 | | TRX[.000002] | | |
| 01458575 | | BNB[-0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000190], ETHW[-0.00000189], TRX[0.06507405], USD[0.00], USDT[0.00318097] | | |
| 01458578 | | APT[13.99734], BTC[0.05729840], ETH[.71694246], ETHW[.41997533], LTC[.4995079], SOL[.0096865], SOL-PERP[0], TRX[.00003], UNI[.040443], USD[49.60], USDT[19.70634296] | | |
| 01458579 | | TRX[.000001], USDT[.077505] | | |
| 01458591 | | ATLAS[0], BAO[1], ETH[0.05403929], ETHW[0.05336848], KIN[3], POLIS[0] | Yes | |
| 01458595 | | AKRO[1], ANC-PERP[0], BAO[2], BNB[.0036441], DENT[1], RSR[1], TRX[.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 01458600 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01458606 | Contingent | 1INCH[0], AAVE[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000005], BTC-PERP[0], COIN[0.00097601], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], SPELL[0], SRM[21.174715], SRM_LOCKED[166.90354986], TRX[0.00011677], USD[0.00], USDT[0.83711266], WAVES-PERP[0], XRP-PERP[0] | | |
| 01458609 | | 0 | | |
| 01458633 | | BAO[2], DENT[1], GBP[0.70], KIN[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01458634 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210924[0], AMD-20211231[0], AMZN-0325[0], AMZN-20211231[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-1230[0], BCH-20211231[0], BCH-PERP[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000559], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CEL-PERP[0], CGC-0930[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DENT-PERP[0], DOGE-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FB-0325[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GDX[J-20211231[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MRNA-20210924[0], MRNA-20211231[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20211231[0], NVDA-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXGHALF[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20211231[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM[0.37365796], SRM_LOCKED[0.0330855], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-20210924[0], TRX[0.00012], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], TSM-20210924[0], TULIP-PERP[0], USD[103.03], USDT[0], USD-0325[0], USD-0624[0], USD-0930[0], USO-20210924[0], USO-20211231[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XLM-20210924[0], XRP[0.03062637], XRP-0325[0], XRP-0624[0], XRP-1230[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | XRP[.03] |
| 01458637 | Contingent | BNB[0.00877851], BTC[0.28620001], DOGE[563.20216726], ENS[10], ETH[3.72424986], ETHW[3.70794477], FTT[196.05511918], HOOD[3.28892697], LOOKS[5.07897405], LUNA2_LOCKED[53.57795884], PEOPLE[5961.63365], USD[39.53], USDT[0] | | BNB[.008713], LOOKS[5] |
| 01458641 | | TRX[.000002] | | |
| 01458651 | Contingent | APE[.19359985], BNB[0], BTC[0.00000892], DOGE[5.00025000], ETH[0.00002965], ETHW[0.00002965], FTT[0.02210552], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00883202], SAND[.988885], SAND-PERP[0], SOL[0.00633134], USD[237.01], XRP[54.41132315] | | USD[100.00] |
| 01458657 | | USDT[181.16115701] | | USDT[175.69] |
| 01458664 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[.20], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01458670 | | TRX[.000002], USDT[-0.00000010] | | |
| 01458674 | | AMPL[0], BAO[3], BAT[0], ETH[0], FTM[0], FTT[1.22537756], GMX[0], MATIC[3.17377327], OXY[0.00079933], RSR[0], SAND[0.00007418], TRX[0], USD[0.00], USDT[0.00008041] | Yes | |
| 01458675 | | NFT (312261699765114094/FTX EU - we are here! #44677)[1], NFT (339032241689982906/FTX EU - we are here! #44861)[1], NFT (342087512848226629/FTX EU - we are here! #45084)[1] | | |
| 01458676 | | ETH[0], SOL[.00436156], TRX[.000002], USD[0.01], USDT[2.15494462] | | |
| 01458683 | Contingent, Disputed | USD[0.00] | | |
| 01458693 | | USD[25.00] | | |
| 01458712 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT[15297.246], DOT[1.399748], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[44.99199], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR[1.49973], NEO-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], TLM[472.91486], TLM-PERP[0], TRX[.000001], SOL[0.00000011], USDT[34.06126751], XEM-PERP[0] | | |
| 01458718 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[100.012633], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOPER-PERP[0], SNX-PERP[0], SOL[0.00000001], SRN-PERP[0], TRX[.000169], USD[0.00], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0] | | |
| 01458720 | | BTC[.00000099], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01458722 | Contingent, Disputed | UBXT[1], USD[0.00] | | |
| 01458726 | | EOS-PERP[0], GARI[.9912], IMX[.07486], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP[.7438], XRP-PERP[0] | | |
| 01458736 | | ATLAS[349.9468], AXS[.099981], BNB[.0299943], BOBA[32.49715], BTC[0.01959770], ETH[.18397435], ETHW[.18397435], FTM[97.9848], FTT[1.399905], GALA[209.9696], IMX[16.197416], LINK[4.599525], MANA[30.99506], MATIC[149.9772], RUNE[71.212661], SAND[79.99259], SOL[2.636257], USD[108.24], USDT[0], XRP[14.99715] | | |
| 01458741 | | USD[0.17] | | |
| 01458744 | | ETH[0] | | |
| 01458750 | | ETH[.02239774], ETHW[0.02239773], SOL[0], USD[0.00] | | |
| 01458756 | Contingent | FTT[12.33], SRM[329.25414623], SRM_LOCKED[.05408387], USD[0.13] | | |
| 01458766 | | SOL[0], USD[0.00] | | |
| 01458774 | | USD[0.00], USDT[0.40965955] | | USDT[.386447] |
| 01458775 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00005601], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.35832042] | | |
| 01458779 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01458780 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[3.28828895], ATOM-PERP[0], AUDIO[.220831], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BULL[0], C98-PERP[0], CEL[0], DASH-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04455100], FTT-PERP[0], GRT[31.61242788], GRT-PERP[0], KIN[30000], LINK-PERP[0], LUNA2[0.81570182], LUNA2_LOCKED[0.56997091], MATIC-PERP[0], NFT (298636475934643409/NFT)[1], OMG[0], RAY-PERP[0], REEF[0.80165361], RNDR[0.06936558], SECO-PERP[0], SOL[0.00318438], SOL-PERP[0], SRM[1.99961], SRM-PERP[0], TRX[.652088], USD[3103.10], USDT[3.99105552], ZEC-PERP[0] | | GRT[31.597367] |
| 01458787 | | BTC[0] | | |
| 01458790 | | ATLAS[92870], AURY[100], BTC[.5], GODS[472.5], USD[2000.00], USDT[16479.37178634] | | |
| 01458792 | | TRX[.000003], USD[0.00], USDT[.508275], XRPBEAR[146568] | | |
| 01458797 | | CQT[.8709], FTT[.00140401], USD[0.00], USDT[0.00067264], XRP[0] | | |
| 01458804 | | ADA-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[100.46] | | |
| 01458806 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00442832], USD[-0.02], USDT[0.72084943] | | |
| 01458813 | Contingent, Disputed | BAO[1] | | |
| 01458813 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01458820 | | USD[0.00] | | |
| 01458828 | | NFT (499622519813043932/FTX EU - we are here! #184065)[1], NFT (532603084727766941/FTX EU - we are here! #184186)[1], NFT (568419913758355504/FTX EU - we are here! #183916)[1] | | |
| 01458840 | | TRX[.000002] | | |
| 01458846 | | LUNC-PERP[0], TRX[.864602], USD[0.00] | | |
| 01458847 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], KIN[5], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01458852 | Contingent, Disputed | ALPHA[1], USD[0.00] | | |
| 01458862 | | USDT[0] | | |
| 01458865 | | SOL[2.92], USD[136.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01458876 | | USD[1.43] | | |
| 01458879 | | AUD[15.04], FTT[.00019041], FTT-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01458906 | | TRX[.067502], USDT[0] | | |
| 01458909 | | AMPL[0.11327179], AMPL-PERP[0], AR-PERP[0], AVAX[.00000001], BNB[0.00018836], BOBA-PERP[0], GST-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.00942232], SOL-PERP[0], STG[.957441, TRX[.000082], USD[30.00], USDT[0.45169400], USTC-PERP[0] | | |
| 01458910 | | AVAX-PERP[0], AXS-PERP[0], BTC[0.00510829], BTC-MOVE-20211115[0], BTC-MOVE-20211117[0], BTC-PERP[0], DYDX[26.7], DYDX-PERP[0], ENS-PERP[0], ETH[.13320046], ETH-PERP[0], ETHW[.13326064], FTM-PERP[0], FTT[30.00149861], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR[66.295626], SAND-PERP[0], SHIB-PERP[0], SOL[.007], SOL-PERP[0], SPELL-PERP[0], SRM[.58], TRX[.000011, USD[539.34], USDT[0.01204121] | | |
| 01458911 | | BNB[0.00000001], BTC[0], DAI[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01458914 | | AGLD[0], POLIS[0], SOL[.00000001], USD[0.00], XRP[0] | | |
| 01458915 | Contingent, Disputed | USD[25.00] | | |
| 01458917 | | BCH[11.295], FTM[2386], GALA[14030], GBP[0.00], MANA[224], OKB[95.6], SRM[2187], TRX[.000068], USD[0.09], USDT[0.64506788] | | |
| 01458927 | Contingent, Disputed | USDT[0.00015043] | | |
| 01458930 | | NFT (329638300010203108/FTX EU - we are here! #125344)[1], NFT (412983211709410312/FTX EU - we are here! #123879)[1], NFT (569346371280548792/FTX EU - we are here! #125240)[1], USD[0.01], USDT[.651362] | | |
| 01458934 | | USD[25.00] | | |
| 01458940 | | CEL[.0449], USD[91.16] | | |
| 01458942 | | USD[2.87] | Yes | |
| 01458943 | | 1INCH[3.41284914], DOGEBULL[0.08894081], ETCBULL[.98934165], ETHBEAR[15173865.5], FTT[0], SUSHI[1.5], SUSHIBULL[86000], USD[0.01], USDT[0], XTZBULL[104.93017S] | | 1INCH[2.924922] |
| 01458946 | Contingent, Disputed | GBP[0.01] | Yes | |
| 01458948 | Contingent | BIT[33.9932], BNB[0], GST-PERP[0], LUNA2[0.02338535], LUNA2_LOCKED[0.05456582], MANA[22.9954], NFT (351977749911300811/FTX EU - we are here! #3072)[1], SOL[.00498], SOL-PERP[0], SXP[.09062], TRX[.082761], USD[0.13], USDT[0] | | |
| 01458949 | | FTT[0.04327399], GBP[425.30], HNT[1.599696], LTC[0], USD[20.43], USDT[0] | | |
| 01458953 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT[2], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT[2.91931864], FTT-PERP[0], INJ-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (335408183120278789/[WIE] Friendly Path AI ART)[1], NFT (495622606199973554/[WIE] Dream World 2 AI ART)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.00003505], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.34], USDT[0], VET-PERP[0], XRP[1116.676402611, XRP-062410, XRP-PERP[0], XTZ-PERP[0] | | |
| 01458958 | | SOL[0] | | |
| 01458961 | | APE-PERP[0], EUR[0.00], FTT[1.47478387], FTT-PERP[0], GBP[0.00], GST-PERP[0], USD[0.00], USDT[0] | | |
| 01458964 | | NFT (356484356332789400/FTX EU - we are here! #9403)[1], NFT (373846227016437525/FTX EU - we are here! #9486)[1], NFT (378014372612362135/FTX EU - we are here! #9227)[1], TRX[.697795], USD[0.00], USDT[0.15776622] | | |
| 01458965 | | SHIB-PERP[0], USD[0.00] | | |
| 01458966 | | USD[100.87] | | |
| 01458968 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01458972 | | DOGE[3.99924], ETH[.00000001], TRX-PERP[0], USD[0.00], USDT[0.11833265] | | |
| 01458873 | | GOG[.2602], POLIS[.09672], TRX[.000004], USD[0.59], USDT[.00165273] | | |
| 01458974 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FXS-PERP[0], KSM-PERP[0], LINK-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000002], USD[64.42], USDT[0] | | |
| 01458976 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.062885], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.52511895], SRM_LOCKED[268.47488105], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[17.93123934], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01458977 | | BAO[3], KIN[1], UBXT[1], USD[0.00], USDT[7.75602710] | | |
| 01458982 | | BTC[0], BTC-PERP[0], CHZ[2937.14143828], CHZ-PERP[0], ETH[.00000001], EUR[0.00], SOL[0], USD[0.00], USDT[0.00001580] | | |
| 01458985 | | FTT[0.14890022], RUNE[.0068], SHIB[7398420], TRX[305], USD[-0.05], USDT[0] | | |
| 01458990 | | AURY[.90035816], HT[0], SOL[0], USD[0.00] | | |
| 01458995 | Contingent | ADA-PERP[0], APE[.073657], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.50], FTT[0.05552143], FTT-PERP[0], GODS[.05943], ICP-PERP[0], KIN-PERP[0], LUNA2[8.88406473], LUNA2_LOCKED[20.72948438], SOL[.00240319], SOL-PERP[0], SRM[5.22995747], SRM_LOCKED[142.87099706], SRM-PERP[0], USD[0.23], USDT[9836.43365200], XRP-PERP[0] | | |
| 01458997 | | USD[0.00] | | |
| 01458998 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00257387], LUNA2_LOCKED[0.00600570], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.01], USDT[1.65085983], USTC[.364344], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01459009 | | 0 | | |
| 01459021 | | ALICE[0], APT[0], ATOM[0], AURY[.00000001], AVAX[0], BNB[0], BTC[0], ETH[0], GENE[0], MATIC[0], SLRS[0], SOL[0.00000002], STG[0], TRX[0.00002200], USD[0.00], USDT[0] | | |
| 01459023 | | ALGO[0], BNB[0.00000002], MATIC[0], SOL[0], TOMO[0], TRX[0], USD[0.00] | | |
| 01459024 | Contingent | BTC[0], LUNA2[0.05739381], LUNA2_LOCKED[0.13391891], LUNC[12497.625], TRX[.001137], USD[0.15], USDT[0] | | |
| 01459029 | | TRX[.000002] | | |
| 01459032 | Contingent | AGLD[.00000001], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[.0001532], ETH-PERP[0], FTM-PERP[0], FTT[0.10222467], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073282], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[2.85917366], USDT-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01459033 | | STEP-PERP[0], USD[-0.03], USDT[0.03475044] | | |
| 01459035 | Contingent | APE[600], ATOM[.04242], BTC[0.59368738], COMP[.0000486], DOGE[103750.2458], ETH[16.685], FTT[3294.98088394], HNT[.01686], LUNA2[13.2731864], LUNA2_LOCKED[30.97076826], LUNC[2890264.283276], MANA[3694], MASK[3064.9376], NEAR[872.92538], SHIB[217100000], SRM[1.4396354], SRM_LOCKED[7.31701763], TRX[.0464], USD[6.78], USDT[43.56570868], XRP[25631.4004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01459040 | | 0 | | |
| 01459042 | | XRP[128.032258] | | |
| 01459046 | | USDT[0.00024714] | | |
| 01459052 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01459053 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MKR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0000001], UNI-PERP[0], USD[3.53], USDT[0] | | |
| 01459056 | | SOL[0], TRX[0.30018900], USD[0.00], USDT[0.00000024] | | |
| 01459060 | | BNB[0], BTC[0], ETH[0], GENE[0], GMT[0], HT[0], LTC[0], SOL[0.00908673], TRX[0.00002400], USD[0.00], USDT[0] | | |
| 01459065 | | BEAR[95.50343224], BULL[0.00004370], NFT (504224405589975433/The Hill by FTX #42969)[1], USDT[0.07982448] | | |
| 01459069 | | ATLAS[9.4585], BTC[0.00000491], DOGE-20210924[0], EDEN[.05919598], ETH[0.00060000], ETHW[0.00060000], IMX[.0868], NFT (288800965478207267/FTX EU - we are here! #167066)[1], NFT (289841176523625082/FTX EU - we are here! #167153)[1], NFT (498530870619536872/FTX EU - we are here! #166869)[1], SAND[.99886], SHIB[98544.03], TRX[31.226191], USD[162.28], USDT[0] | | |
| 01459075 | | ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01459080 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0107[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0402[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-20211103[0], BTC-MOVE-20211223[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00263515], LUNA2_LOCKED[0.00614868], LUNC[573.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[.00447328], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01459081 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.19052162], BTC-PERP[0], CAKE-PERP[0], CREAM[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[5.097653], ETH-PERP[0], ETHW[.5097653], FLOW-PERP[0], FTT[86.12257553], FTT-PERP[0], IOTA-PERP[0], LRC[0], LUNC-PERP[0], SAND[0], SHIB-PERP[0], SLRS[0], SOL[10.42994811], SOL-PERP[0], SRM[200.71546334], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01459082 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.00], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[88.66], XLM-PERP[0] | | |
| 01459084 | | USDT[0.04003374] | | |
| 01459085 | | ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-MOVE-0508[0], BTC-MOVE-0611[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], FLM-PERP[0], FTT[35.0925425], GST[158.43], LOOKS[.33], LUNC-PERP[0], MATIC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01459092 | Contingent | AAVE-PERP[0], ALGO[.2138], ALGO-PERP[0], ALICE-PERP[0], ATOM[0.09839995], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000560], BTC-PERP[0], CRO[5.736], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.04], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00091489], FIL-PERP[0], FTM-PERP[0], FTT[0.05069762], FTT-PERP[0], GALA-PERP[0], GBP[43.55], GMT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003018], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.04346], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1583.78], USDT[2380.18929168], WAVES[.3717], XLM-PERP[0], XRP[101.452892], XRP-PERP[0], ZIL-PERP[0] | | |
| 01459097 | | SAND[.023], USD[0.12] | | |
| 01459100 | | ADA-PERP[0], AUDIO-PERP[0], C98-PERP[0], DENT-PERP[0], KIN-PERP[0], LUNC-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[4.98], VET-PERP[0], XRP-PERP[0] | | |
| 01459101 | | BNB[0], ETH[0], HT[0], MATIC[0], SAND[0], TRX[0], USD[0.00], USDT[0.10361595] | | |
| 01459103 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.98] | | |
| 01459106 | | 0 | | |
| 01459112 | Contingent | BNB[0], BTC[0], ETH[0], FTT[25], LTC[0], SOL[0], SRM[.21334125], SRM_LOCKED[1.78612837], USD[0.00], USDT[0.00001287] | | |
| 01459114 | | BNB[0], MATIC[0], NFT (482578378933021062/FTX EU - we are here! #38338)[1], NFT (485250803428665038/FTX EU - we are here! #38278)[1], NFT (553564228152127192/FTX EU - we are here! #38138)[1], SOL[0], TRX[0.00000001], USD[0.00] | | |
| 01459116 | | BTC-PERP[0], USD[1.08] | | |
| 01459129 | | USD[25.00] | | |
| 01459131 | | AUDIO[.97036], COPE[.94262], FTT[.03580755], TRX[.000002], USD[0.00], USDT[0] | | |
| 01459135 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], HT[0], MATIC[0], SOL[0], STG-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01459140 | | TRX[.515231], USD[0.30], USDT[0] | | |
| 01459146 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | USD[0.00] |
| 01459152 | | MATIC[0], XRP[.495388] | | |
| 01459158 | | USD[0.00] | | |
| 01459161 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (350537157761366124/FTX EU - we are here! #233706)[1], NFT (519785268849215717/FTX EU - we are here! #233697)[1], NFT (534333558380163645/FTX EU - we are here! #233713)[1], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000044], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01459164 | | ADA-PERP[0], BTC-MOVE-20210909[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], MANA-PERP[0], TRX[.00007], USD[20.00], USDT[27.69028615] | | USDT[27.030758] |
| 01459173 | | BTC[0.00001313], FTT-PERP[0], MATIC[0.04887895], USD[5.33] | | |
| 01459180 | | 0 | | |
| 01459193 | | TRX[.000002], USDT[0.00002091] | | |
| 01459198 | | AAVE[7.5885579], ADABULL[0], ETH[.61488315], ETHBULL[0], ETHW[.61488315], EUR[0.00], FTT[0.11735231], USD[0.50], USDT[1.07405778] | | |
| 01459199 | | ETH-PERP[0], FTM[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01459201 | | TRX[.000002], USDT[0.00001660] | | |
| 01459206 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01459207 | | ATLAS-PERP[0], BNB[.009462], BTC[.00004911], CAKE-PERP[0], COMP[.00001624], LTC-PERP[0], PAXG[.0000359], THETABULL[.00015318], TRX[.000002], USD[0.00], USDT[1.51086689] | | |
| 01459227 | | NFT (567225348700433777/The Hill by FTX #14958)[1] | | |
| 01459231 | | ENJ-PERP[0], ETH[0], LINK[0], MATIC-PERP[0], SOL-PERP[0], TRX[.00000001], USD[-5.82], USDT[4658.77300002] | | |

Amended Schedule A/B: Part 11 Question 74 comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01459233 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00005135], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01459238 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[1709.8955], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN[1500000], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01459243 | | USDT[0.01747601] | | |
| 01459247 | | BTC[.00003515], GMT-PERP[0], GST-PERP[0], USD[0.30], USDT[0.20017760], XRP[0] | | |
| 01459248 | | ETH-PERP[0], TRX[.000001], USD[0.00] | | |
| 01459249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.89], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01459252 | | CEL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XAUT[.000099] | | |
| 01459263 | | 0 | | |
| 01459266 | | USD[0.00], USDT[.08007183] | | |
| 01459267 | | AUD[0.00], BTC[0], ETH[0], RUNE[0], USD[0.00], USDT[0.00000001] | | |
| 01459268 | | FTT[0.00619972] | | |
| 01459274 | | USD[0.01] | | |
| 01459282 | | FTT[.099064], TRX[.000001], USDT[0] | | |
| 01459287 | Contingent | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GBP[0.00], LUNA2[8.38426627], LUNA2_LOCKED[14.89662131], USD[0.00], USDT[.00000001], XRP-PERP[0] | | |
| 01459292 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[107.24], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01459304 | | ADABULL[.00347121], BTC[0], USD[0.00], XRP[.01750201] | | |
| 01459305 | | NFT (329327814144367419/FTX AU - we are here! #9508)[1], NFT (339274024933811159/FTX AU - we are here! #28848)[1], NFT (500759404671906296/FTX AU - we are here! #9503)[1] | | |
| 01459309 | | APE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 01459313 | | TRX[.000002] | | |
| 01459315 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[6.29] | | |
| 01459317 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.0957406], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01459326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00208702], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[629.06275737], XMR-PERP[0], XRP-PERP[0] | | |
| 01459337 | | NFT (554603806146846444/FTX Crypto Cup 2022 Key #6005)[1], SAND[2], SOL[0], TRX[.300001], USD[0.01], USDT[0.91618491] | | |
| 01459346 | | 0 | | |
| 01459350 | | BAO[779.63334667], CRV[.0099725], DENT[995.01072599], FTM[.00006064], KIN[5263.26251312], SHIB[4.12845374], SOL[.00000247], STEP[.08273432], TRX[.00771887], UBXT[1], USD[0.01] | Yes | |
| 01459352 | | BTC[0], ETH-PERP[0], NFT (343592450887533966/FTX EU - we are here! #227561)[1], NFT (456492099611358794/FTX EU - we are here! #227530)[1], NFT (490790887545133995/FTX EU - we are here! #227547)[1], TRX[.029119], USD[0.00], USDT[0.00043191] | | |
| 01459356 | | ETH[0] | | |
| 01459357 | Contingent | 1INCH-PERP[0], CELO-PERP[0], FLOW-PERP[0], FTT[51.10551741], ICP-PERP[0], LUNA2[9.56554086], LUNA2_LOCKED[22.31959536], LUNC[.063334], MATIC[9.958], NFT (306043821273012075/FTX EU - we are here! #198434)[1], NFT (460992920096615953/FTX EU - we are here! #198583)[1], NFT (519881946975124438/FTX EU - we are here! #198666)[1], NFT (539805060032615834/FTX AU - we are here! #60974)[1], NFT (560621234764291520/The Hill by FTX #10488)[1], SLP-PERP[0], STEP[.08], STEP-PERP[0], USD[855.85] | | |
| 01459359 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MOB[.46257], SOL-PERP[0], SPELL-PERP[0], TRX[.000002], USD[1820.02], USDT[2.44071558] | | |
| 01459363 | Contingent, Disputed | DOGE-PERP[0], LEO-PERP[0], NFT (411789983277169674/DC VIILAIN #1)[1], TRX[.000001], USD[0.18] | | |
| 01459367 | | ETH[.0009489], ETHW[0.00094890], USDT[.013462] | | |
| 01459371 | Contingent | BCH-PERP[0], BTC[0], BTC-PERP[0], COMP[0], EOS-PERP[0], FTT[0], LUNA2[0.00000460], LUNA2_LOCKED[0.00001075], LUNC[1.0333339], USD[0.00], XRP[5897.28261218], XRP-PERP[0] | | |
| 01459375 | | NFT (371203367335825864/FTX EU - we are here! #192224)[1], NFT (402323121497261090/FTX EU - we are here! #192391)[1], USD[33.07] | | |
| 01459393 | | ETH[0], TRX[.000001], USDT[0.00000595] | | |
| 01459397 | | AXS[0], BTC[0], BTC-PERP[0], ETH[0], HXRO[0], LINK[0], SOL[0], USD[18.31], USDT[0], XRP[.00000001] | | |
| 01459402 | | ADABULL[0], BULL[0], ETHBEAR[1123.7], ETHBULL[0.00001030], FTT[0.03009339], MATICBULL[.042922], USD[0.55], USDT[0] | | |
| 01459404 | | BALBULL[0], BCHBEAR[0], BTC-MOVE-20210718[0], DOGEBEAR2021[0], DOGE-PERP[0], EOSBEAR[0], EOSBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], MATICBEAR2021[0], MATICBULL[0], SUSHI[0], SUSHIBULL[0], TRX[0], TRXBULL[0], TRY[0.00], USD[0.00], USDT[0], XRP[0], XRPBULL[59.87007016] | | |
| 01459407 | | BEAR[0], BULL[0], DOGE[0], DOGEBULL[0], USD[0.00], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01459413 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000025], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211123!10], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01459415 | | ETH[0], TRX[.000002], USDT[.641078] | | |
| 01459419 | | MOB[.44395], TRX[.000002], USD[2043.97], USDT[2.79920195] | | |
| 01459422 | | AXS-PERP[0], ETH[.00000001], TRX[.000003], USD[0.08], USDT[0.82406081] | | |
| 01459432 | | AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM[203], STX-PERP[0], USD[0.04], USDT[0.00292288] | | |
| 01459433 | Contingent | ETHW[3.40105415], LUNA2[19.50347838], LUNA2_LOCKED[45.50811622], LUNC[4246923.48], USD[0.00] | | |
| 01459441 | | BEAR[0], BTC[.00008362], BULL[0], ETHBULL[0], LINK[0], USD[0.00], USDT[0] | | |
| 01459445 | | ETH[.0059988], ETHW[.0059988], FTT[.03658691], SOL[.007], USD[0.01], USDT[0] | | |
| 01459453 | | USD[0.06] | | |
| 01459459 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM[.033144], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000002], USD[-2.42], USDT[185.83034725], VET-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01459477 | | ETH-PERP[0], USD[102.68] | | |
| 01459479 | | BNB[.002], USDT[2.79516364] | | |
| 01459481 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01459482 | | DODO-PERP[0], SHIB-PERP[0], TRX[.000002], USD[-0.02], USDT[132.04534449] | | |
| 01459486 | | TRX[0], USDT[1.06368887] | | |
| 01459494 | | BTC[0.00006460], DOGE[.62671732], FIDA[206.94053], FTT[.099487], MAPS[53.9946553], SOL[.0096], TRX[.500041], USD[0.26], USDT[45.85102897], XRP[.3] | | |
| 01459500 | | BTC-PERP[.0001], USD[5.65] | | |
| 01459503 | | FTT[0.38342300], FTT-PERP[0], USD[2.29], USDT[0] | | |
| 01459509 | | CHZ[3959.45376054], FTT[103.76226207], SOL[2.69854835], SRM[298.12300394], SRM-PERP[0], TRX[.000001], USD[-0.87], USDT[0.00000036] | | |
| 01459510 | | LINK[10.64582673], USD[0.00] | | |
| 01459520 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB_0000001], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20250100], XRP-PERP[0], ZRX-PERP[0] | | |
| 01459522 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT[39.43968], FTT-PERP[0], SOL[2.42758491], USD[-0.02], USDT[.00000001] | | |
| 01459524 | | BTC[.00726523], ETH[.3195266], FTT[3.9461542], MATIC[8.44807162], RUNE[16.6], SNX[4.24200691], USD[8.34993982], SRM[8], USD[0.00] | | |
| 01459535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM[0.06470764], ATOM-PERP[486.99000000], AVAX[-0.10006898], AVAX-PERP[29.20000000], AXS-PERP[0], BTC[0.00002538], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[2.57382387], DOGE-PERP[0], ETC-PERP[0], ETH[0.00127774], ETH-PERP[0], EUR[0.00], FLOW-PERP[1369.77000000], FTT[25.01435733], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.05601941], KNC-PERP[0], LINK-PERP[0], LTC[36.85161402], LTC-PERP[0], MANA[.09426392], MANA-PERP[0], MATIC-PERP[0], MKR[0.00000002], NEAR-PERP[340.59999999], NEO-PERP[0], SAND[.4333026], SAND-PERP[0], SOL[0.00270426], SOL-PERP[0], SRM[38], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDI-8659.48], XEM-PERP[0], XRP-PERP[0] | ETH[.000078], LTC[.936985] | |
| 01459537 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00014312], LUNA2_LOCKED[0.00033396], LUNC[31.1663245], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRN-PERP[0], TRX[.000806], USD[0.00], USDT[0.00001183], XRP-PERP[0] | | |
| 01459542 | | FTT[0], LTC[0] | | |
| 01459546 | | ADABULL[0.23614589], ATOMBULL[602.646534], DOGEBULL[.72173457], GRTBULL[149.500516], LINKBULL[137.5], LTCBULL[1773.83356], SHIB[11392419], SOL[.8198442], SXPBULL[7035.3184], USD[0.02], VETBULL[45.8694765], XRPBULL[54173.14415] | | |
| 01459547 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[3.31735135], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 01459555 | | TRX[.000066], USDT[0.01720791] | | |
| 01459556 | | USDT[.53744555] | | |
| 01459557 | Contingent | AUD[0.00], AURY[37.81977436], FRONT[51.59800937], FTM[500.0025], FTT[150.083], GENE[20.0001], LUNA2[1.42422872], LUNA2_LOCKED[3.32320035], LUNC[310128.80265], MBS[400.002], MNGO[1810], RAY[98.13554101], SLND[130.81213053], USD[0.59], USDT[0] | | |
| 01459560 | | USD[25.00] | | |
| 01459561 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.14] | | |
| 01459568 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.49741365], XLM-PERP[0], ZEC-PERP[0] | | |
| 01459574 | | REAL[260.54788], TRX[.000002], USD[2.72], USDT[0.00942600] | | |
| 01459576 | | BTC-PERP[0], GOOGL-0325[0], TRX[.000002], USD[5.01], USDT[273] | | |
| 01459583 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0.05925434], USD[0.00], USDT[0] | | |
| 01459584 | | MATICBULL[5195435.25379853], USDT[0] | | |
| 01459590 | | KSM-PERP[0], USD[0.36], USDT[-0.00132222] | | |
| 01459592 | Contingent | BAO[22000], C98[21], DOGE[40], ETH[.32136899], ETHW[.32136899], KSHIB[310], LOOKS[5], LUNA2[0.08848630], LUNA2_LOCKED[0.20646805], LUNC[19268.08], SHIB[500000], SOL[.179972], SOL-PERP[0], SRM[1.9998], USD[4.72], USDT[340.46166752] | | |
| 01459594 | | MOB[.465325], TRX[.000002], USD[1269.91], USDT[2.58097007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01459596 | | ETH[0], TRX[.000002], USD[-0.01], USDT[0.78895205] | | |
| 01459598 | | DOGEBULL[0], TRX[.000002], USD[0.73], USDT[0] | | |
| 01459605 | | ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00003], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01459606 | | BTC[0], ETH[0], GRTBULL[0], LTCBULL[0], MATICBULL[0], SHIB[0], SUSHIBULL[0.00000005], SXPBULL[0], THETABULL[0], USD[0.28], USDT[0.02364166], XRPBULL[0], ZECBULL[0] | | |
| 01459611 | | USD[25.00] | | |
| 01459619 | | ETHBEAR[266961240], TONCOIN[40], TRX[.000001], USD[32.73], USDT[60.05740270], XRPBEAR[27994300] | | |
| 01459626 | | ETH[0] | | |
| 01459628 | | AMPL[0.05339308], AMPL-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT[13.378511], ETH[.00086692], ETH-PERP[0], ETHW[.00086692], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.00] | | |
| 01459630 | | USDT[.04920912] | | |
| 01459636 | Contingent | LUNA2[0], LUNA2_LOCKED[2.74329099], USD[0.00], USDT[0] | | |
| 01459640 | | MOB[.4984], USD[0.00], USDT[418.35256227] | | |
| 01459641 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-20210924[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.0857595], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[10.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01459643 | | AVAX[0.08689124], ETH[0], ETHW[0.00069989], FTT[.09847107], SOL[1.02571007], TRX[.000001], USD[1.13], USDT[230.05450756] | | |
| 01459644 | | USDT[6.48] | | |
| 01459645 | | GBP[0.83], USD[0.00] | | |
| 01459653 | | ETH[0.0230978], ETHW[0.00230978], SLRS[457374.16812925], SOL[0.01092630], USD[3983.64] | | |
| 01459655 | | ALPHA-PERP[0], ATLAS-PERP[0], GMT-PERP[0], LOCKS-PERP[0], MAPS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.84], USDT[1.59062682], ZIL-PERP[0] | | |
| 01459656 | | 1INCH[0], AAPL[0], AUD[0.00], BAO[0], BCH[0], BTC[0], CHR[0], CRV[0], DOGE[0], ETH[0], FTT[0], GBTC[0], KIN[0], LRC[0], MANA[0], NOK[0], RUNE[0], SHIB[0], SOL[0], SPELL[0], SUSHI[0], TRU[0], TSLA[.00000001], TSLAPRE[0], UBER[0], USD[0.00] | Yes | |
| 01459661 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.15], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01459664 | | APT-PERP[0], AUD[0.01], CHZ-PERP[0], FTT[0.29410798], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01459665 | | BTC[.00001], TRX[.000069], USDT[0] | | |
| 01459670 | | ZAR[0.00] | | |
| 01459675 | Contingent | ADABULL[0.00023944], ALGOBULL[29559677.2], ALT-PERP[0], AMPL[0], AXS-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[.979345], DOGEBULL[0], DOGE-PERP[0], ENS[.0096301], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC[.83935], LUNA2[0.10720406], LUNA2_LOCKED[0.25014280], LUNC[23343.91], MANA[.38108], MANA-PERP[0], MATIC-PERP[0], MTA[.630705], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.815455], SHIB-PERP[0], SHIT-PERP[0], SLP[8.38945], SOL-PERP[0], SPELL[11.2645], SUSHIBULL[142.48], TRYB[.059428], USD[2.90], USDT[0.00287233], VETBULL[27.756062], XRP[.87274], XRPBULL[82.48515], XRP-PERP[0] | | |
| 01459677 | | BTC[0], COIN[0], FTT[0.01626709], LTC[0], SNX[0], SOL[.00000001], USD[0.00], XRP[0] | | |
| 01459679 | | ETH[.00101897], EUR[0.13], FTM-PERP[0], ROOK[.0001648], USD[0.00], USDT[0.00664254] | | |
| 01459681 | | ALGOBULL[82874390.181194], ATOMBULL[1000.73806444], BCHBULL[0], GRTBULL[6444.125885], LINKBULL[100.53830861], SHIB[2096452.08503503], SUSHIBULL[39768341.46030946], SXPBULL[10000.000344], VETBULL[3954.2875837], XRPBULL[3036.38791764], ZECBULL[100.7460017] | | |
| 01459685 | | AR-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.01], XMR-PERP[0] | | |
| 01459692 | | ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], LINA-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01459693 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.01585754], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.57601058], SRM_LOCKED[2.40595894], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01459694 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.05], USDT[367.87338053], XRP-PERP[0] | | |
| 01459697 | | CRV-PERP[0], ETH[.0000406], ETHW[.0000406], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.09], USDT[0.69300841] | | |
| 01459698 | | TRX[.000001], USDT[9.00001468] | | |
| 01459714 | | BNB[0.02432436], ETH[0], HT[0], LTC[0], MATIC[18.54671765], SOL[0], TRX[220.83652096], USD[0.03], USDT[28.05650357] | | |
| 01459717 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-1.91], USDT[1.923295], ZEC-PERP[0] | | |
| 01459721 | | BTC[0.01957649], BTC-PERP[0.00040000], SAND[1], SOL[5.21919820], USD[12.84], USDT[0], XRP[330.441799] | | |
| 01459722 | | TRX[.000001], USD[0.92], USDT[1.46862305] | | |
| 01459725 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], SNX-PERP[0], SXP[12.382975], TOMO-PERP[0], USD[0.08], USDT[0], XLM-PERP[0] | | |
| 01459735 | | NFT (311437695517391286/FTX EU - we are here! #258831)[1], NFT (394762348270110519/FTX EU - we are here! #258842)[1], NFT (461801042417060254/FTX EU - we are here! #258852)[1] | | |
| 01459741 | Contingent, Disputed | USDT[0.00021051] | | |
| 01459742 | | BAO[1], RSR[1], TRX[.000001], USDT[0] | Yes | |
| 01459744 | Contingent | ETH[0], LUNA2[0.00383933], LUNA2_LOCKED[0.00895844], SOL[0.01833940], TRX[.400001], USDT[2.72805536], USTC[.543476] | | |
| 01459753 | | NFT (327840974989201781/FTX EU - we are here! #204535)[1], NFT (357836083725124564/FTX EU - we are here! #204499)[1], NFT (421836815969606772/FTX EU - we are here! #204466)[1] | | |
| 01459760 | | AKRO[1], GRT[.00013693], USD[0.00] | Yes | |
| 01459762 | | BNB[.01], DAI[.06549052], ETH[.05646259], ETHW[.07045599], USD[53.18], USDT[1.28004248] | | |
| 01459768 | | GBP[0.72], USD[0.19] | | |
| 01459769 | | BNB[0.72] | | |
| 01459775 | | ETH[0], TRX[.000001], USD[-2.66], USDT[4.09991817] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01459776 | | TRX[.000002] | | |
| 01459782 | | BNB[0] | | |
| 01459796 | | BNB[-0.00236770], CHZ[2.73802480], EUR[0.32], FTT[0.00905743], USD[0.00], USDT[1.60435649], XRP-20210924[0] | | |
| 01459808 | | ETH[.2], ETHW[.2], GBP[264.58], SOL[0] | | |
| 01459819 | | POLIS[.066527], TRX[.000001], USD[0.01], USDT[0] | | |
| 01459825 | | BNB[0], ETH[0], FTM[0], FTT[0], LUNC-PERP[0], MATIC[0], NFT (471870661425283665/FTX AU - we are here! #67608)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WRX[0] | | |
| 01459828 | | SOL[0] | | |
| 01459829 | Contingent, Disputed | CAD[0.01], USD[0.00] | | |
| 01459837 | | SXPBULL[2179.5858], TRX[.000002], USD[0.03], USDT[0] | | |
| 01459838 | | BAO[3], BNB[0.00000001], FTT[0], KIN[1], SOL[0], TRX[.000001], USD[0.02], USDT[0.97657680] | | |
| 01459841 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[8.29], USDT[0] | | |
| 01459843 | | USD[499.10], USDT[0] | | |
| 01459845 | | ETH-PERP[0], USD[0.08] | | |
| 01459854 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[213.838843], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01459856 | | BTC[0], FTT[4.61655148] | | |
| 01459859 | | BTC[.02501537] | Yes | |
| 01459862 | | XRP[53.07891887] | | |
| 01459865 | | ADAHALF[0], ALICE[.011289], AMPL[0], BNBBULL[0], BTC[0], BTC-0331[0], COMP[0], DOGE[1774.66275], FTT[0.80832782], HTHEDGE[0], USD[0.19], USDT[0] | | |
| 01459868 | | GBP[0.00], UBXT[1], XRP[0.00067457] | Yes | |
| 01459878 | | BSVBULL[41000], SUSHIBULL[20200], SXPBULL[150], TRX[.000001], USD[0.03], USDT[0.11501164] | | |
| 01459881 | | NFT (301041803306733728/The Hill by FTX #7361)[1] | Yes | |
| 01459882 | | BTC[0.00009764], USD[0.00], USDT[13.01460929] | | |
| 01459884 | | BNB[0], ETH[0], TRX[0] | | |
| 01459890 | | BTC[0.00319939], DASH-PERP[0], ETH[.06498543], ETHW[.06498543], LINK[3.8], SOL[.62], USD[0.24], USDT[0.00405406] | | |
| 01459892 | | BAO[1], USD[0.00] | | |
| 01459894 | | RUNE-PERP[0], USD[0.00] | | |
| 01459899 | Contingent, Disputed | ETH[0], USD[0.10], USDT[0] | | |
| 01459902 | | BNB[0], PERP[0] | | |
| 01459906 | | TRX[.000002] | | |
| 01459908 | | KIN[8824], RAY[.60806013], TRX[.000001], USD[0.00] | | |
| 01459909 | | GBP[1.00] | | |
| 01459921 | | DYDX[7.097644], FTT[8.70000000], USD[4.59], USDT[1.07085862] | | |
| 01459935 | | BTC-PERP[0], POLIS[332.94775], SOL[.00379223], USD[0.19], USDT[0.00002501] | | |
| 01459936 | | EUR[0.00], SHIB-PERP[0], USD[0.03], USDT[0] | Yes | |
| 01459938 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.02385], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0025], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003326], BTC-MOVE-2021111[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.00790550], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG[.107226], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.17976969], ETHW[.18075636], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[153.72182054], FTT-PERP[0], FXS-PERP[0], GALA[10], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[.0025], KNC-PERP[0], KSHIB-PERP[0], LDO[.41708], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.50969], MTA-PERP[0], MTL-PERP[0], NEAR[.005], NEAR-PERP[0], NFT (292181811349359042/turtle)[1], NFT (335067372196521586/The Hill by FTX #45439)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[.25], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[7.000001], SOL-PERP[0], SPELL-PERP[0], SRM[.70812134], SRM_LOCKED[11.5771168], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.044545], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2064.000053], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[37770.65], USDT[85136.64957538], USDT-PERP[0], USTC-PERP[0], WAVES-032500, WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01459942 | Contingent, Disputed | USDT[0.00026339] | | |
| 01459943 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[108.76910245] | | |
| 01459947 | | DOGE[0] | | |
| 01459949 | | ETH[-0.00039193], ETHW[-0.00038943], USDT[1.04284612], XRP[.4502] | | |
| 01459953 | | USD[20.00] | | |
| 01459954 | Contingent | ATLAS[1.902], BNB[0.00000003], BTC[.00003515], ETH[.0000017], ETHW[.00077279], LUNA2[0.00378607], LUNA2_LOCKED[0.00883417], POLIS[.014], USD[0.00], USDT[0], USTC[.5359375], XPLA[.00003891] | Yes | |
| 01459955 | | BTC-PERP[0], COPE[0], ETH[0.00045953], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], MATIC-PERP[0], NFT (298815581976867199/Raydium Alpha Tester Invitation)[1], NFT (351550030963434182/Raydium Alpha Tester Invitation)[1], NFT (353665745152303467/Raydium Alpha Tester Invitation)[1], NFT (358929550924149626/Raydium Alpha Tester Invitation)[1], NFT (390417050581843155/Raydium Alpha Tester Invitation)[1], NFT (458461196663225759/Raydium Alpha Tester Invitation)[1], NFT (468004050199191683/Raydium Alpha Tester Invitation)[1], NFT (471118810363276809/Raydium Alpha Tester Invitation)[1], NFT (538546470300673915/NFT)[1], NFT (560760439101534618/Raydium Alpha Tester Invitation)[1], SOL[0], SOL-PERP[0], USD[-0.10], USDT[0.00000002] | | |
| 01459960 | | ETHW[0], SOL[10.648], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01459961 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[.088372], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.97876], SAND-PERP[0], SC-PERP[0], SGN-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.18], USDT[0.00000008], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01459977 | | DOT-PERP[0], DOGE-20211231[0], DOT-20210924[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[0.58], USDT[0] | | |
| 01459983 | | USD[25.00] | | |
| 01459988 | | BTC[0.00000024], BTC-PERP[0], ETH-PERP[0], FTT[25.09523195], LRC-PERP[0], SLP[7930], TRX[.000001], USD[0.55], USDT[0] | | |
| 01459989 | Contingent, Disputed | USDT[0.00013869] | | |
| 01459993 | | USD[11.51] | | |
| 01459994 | | USD[11.00] | | |
| 01459998 | | DFL[40], FTT[.00131536], FTT-PERP[0], TRX[.26796], USD[2.63], USDT[0.00435638] | | |
| 01459999 | | TRX[0], USD[0.00], USDT[0] | | |
| 01460002 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000051], BTC-0325[0], BTC-MOVE-0904[0], BTC-MOVE-0908[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC[186], LRC-PERP[0], LTC[0.03521869], LTC-PERP[0], LUNA2[177.0107687], LUNA2_LOCKED[413.0251269], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-15.49], USTC[.15], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01460003 | | KIN[150000], USD[1.18], USDT[0] | | |
| 01460004 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-0221[0], BTC-MOVE-0302[0], BTC-MOVE-0310[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-20210903[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OL-PERP[0], PROM-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[27.11675296], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01460006 | | BAO[16988.1], USD[0.02] | | |
| 01460017 | | USD[3.89], USDT[0] | | |
| 01460021 | | TRX[.000001], USD[0.00], USDT[0.96050990] | | |
| 01460025 | | CEL[0], TRX[0], USD[0.00], USDT[0], XRP[15] | | |
| 01460034 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.0013374], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LTC[.00011984], LUNC-PERP[0], MINA-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01460041 | Contingent | ADABULL[.7], BTC[0.00030000], ETH[0], ETHW[0], FTT[25.06350790], LUNA2[0.04903925], LUNA2_LOCKED[0.11442491], LUNC[10678.4], SLV[1], SOL[0], TRX[14700], USD[703.23], USDT[0] | | |
| 01460042 | | 0 | | |
| 01460045 | | BTC[2.073806B], BTC-PERP[0], ETH[.00006741], ETHW[.000658], SOL[8.98], TRX[.00078], USD[1.21], USDT[.18445], USDT-PERP[0], XRP[.367549] | | |
| 01460047 | Contingent | ETH[0], ETHW[0], FTT[25.04910122], LOOKS[.38986037], LUNA2[0.00045528], LUNA2_LOCKED[0.00106233], LUNC[99.14], NFT (434356572386407085/FTX AU - we are here! #19922)[1], NFT (545465150120418537/The Hill by FTX #37301)[1], USD[1.53] | | |
| 01460055 | Contingent, Disputed | USDT[0.00003224] | | |
| 01460056 | | ETH-PERP[0], LEO-PERP[0], TRX[.000002], USD[0.00] | | |
| 01460060 | | 0 | | |
| 01460061 | | BTC[.02235794], BTC-PERP[0], SOL-PERP[0], USD[11.50] | | |
| 01460063 | | ADA-PERP[0], APT-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1108[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.05], USDT[.0004] | | |
| 01460065 | | ALGOBULL[439692], ASDBULL[5.89587], ATOMBULL[74.9475], BALBULL[12.9909], BCHBULL[112.9209], BSVBULL[39972], EOSBULL[5196.36], GRTBULL[4.59678], KNCBULL[4.9965], LINKBULL[9.993], LTCBULL[33.9762], SUSHIBULL[10592.58], SXPBULL[1709.503], TOMOBULL[4696.71], TRX[.000001], USD[0.05], USDT[0], XTZBULL[24.9825] | | |
| 01460066 | | TRX[.000002] | | |
| 01460071 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000343], BTC-PERP[0], CRO[20], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.19], FTM-PERP[0], FTT-PERP[0], GBP[0.13], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USDT[0] | | |
| 01460072 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], APE[0.00803751], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGEB.43692239], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[10.71], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01460075 | | USDT[0.00017493] | | |
| 01460081 | | 0 | | |
| 01460084 | Contingent | ETH[.33038774], ETHW[.30383774], LUNA2[0.00382573], LUNA2_LOCKED[0.00892671], LUNC[833.0616882], TRX[.000001], USD[0.01], USDT[0] | | |
| 01460085 | | BNB[0], KIN[317.46513778], SOL[0], USD[0.00], USDT[0.00207404] | | |
| 01460098 | | BNB[.00000001], DOGEBEAR2021[0], ETHBULL[0], FTT[0.08093988], SOL[0], USD[0.00], USDT[0], XRPHEDGE[0] | | |
| 01460104 | | BRZ[.00125], USD[57.69], USDT[0] | | |
| 01460117 | | USD[1.73] | Yes | |
| 01460119 | | USDT[0] | | |
| 01460120 | | TRX[.000002], USDT[10] | | |
| 01460121 | | APT[.01817699], ETH[.00018336], ETHW[.00018336], FTT[30], GAL[.05208281], GMT-PERP[0], GST[.04], GST-PERP[0], USD[0.03], USDT[0.00881716], XRP[.734917] | Yes | |
| 01460127 | | NFT (419800133824419852/FTX Crypto Cup 2022 Key #9480)[1], TRX[.000001], USD[0.51], USDT[2.343304] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01460135 | | ETH[0] | | |
| 01460140 | | ALGO-PERP[0], AURY[20], COPE[130], USD[6.73], USDT[0] | | |
| 01460143 | | ETH[.001], USD[-0.82], USDT[0] | | |
| 01460144 | | USDT[0.00021412] | | |
| 01460145 | | TRX[.000039], USDT[1.98492965] | | |
| 01460146 | | TRX[.000003] | | |
| 01460148 | | NFT (495336382785674181/CORE 22 #58)[1] | | |
| 01460149 | Contingent | AVAX[0], BNB[0], GENE[.03806223], LUNA2[0.02801341], LUNA2_LOCKED[0.06536463], LUNC[99.98], MATIC[0], NFT (355251944171692639/FTX EU - we are here! #3347)[1], NFT (368107368405857352/FTX EU - we are here! #4255)[1], NFT (514564835630570231/FTX EU - we are here! #4132)[1], SOL[0], TRX[0.06885834], USD[0.00], USDT[0.00169299] | | |
| 01460152 | Contingent, Disputed | USD[0.74] | | |
| 01460160 | | USDT[0] | | |
| 01460163 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088922], ETH-20211231[0], ETH-PERP[0], ETHW[0.00088922], EUR[0.02], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[11.53, USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01460164 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 01460165 | | AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.098], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[12024.22] | | |
| 01460166 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], SHIB[198108.00198694], USD[0.00], USDT[0.00000001] | | |
| 01460167 | | USDT[0] | | |
| 01460168 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], LUNC-PERP[0], SRM[.0939968], SRM_LOCKED[40.7241175], USD[0.00], USDT[0.00000001] | | |
| 01460172 | | BTC[0], ETH[0], FTT[0], GRT[0], HNT[0], LINK[0], LRC[0], LTC[0], SOL[0], SPELL[0], STEP[0], SUSHI[0], USD[0.00], USDT[0.00105785] | | |
| 01460175 | | DOGE[222.04384789], USD[0.08], USDT[.100396] | | |
| 01460176 | | TRX[.000001] | | |
| 01460178 | | FTT[0], NFT (370404018553503824/The Hill by FTX #28422)[1], SOL[33.66], USD[198.89], XRP[304.291] | | |
| 01460185 | | FTT[0.04916548], USD[0.01], USDT[0] | | |
| 01460186 | | GBP[1.00] | | |
| 01460187 | | FTT[0.00969635], TRX[.000001], USD[0.01], USDT[0] | | |
| 01460188 | | AVAX-PERP[0], CLV-PERP[0], USD[0.09], YFI-PERP[0] | | |
| 01460206 | | ETHW[.11], TRX[2.27910903], USD[0.00] | | |
| 01460207 | | SXPBULL[17448.3891], USD[0.13], USDT[0] | | |
| 01460214 | | BTC[.00190964], CRV-PERP[0], ETH[.03426968], ETHW[.03426967], USD[-42.72] | | |
| 01460216 | | BAO[88911.98494247], BTC[0], COPE[95.90022485], CRO[0], EUR[0.00], KIN[2978327.63738257], KSHIB[0], LINA[708.33300870], MAPS[488.85055525], SAND[22.94965185], SLP[1362.48672343], SLRSI[0], USD[0.00] | Yes | |
| 01460223 | | FTT[.07832231], SOL[0], USDT[1.52377003] | | |
| 01460227 | | BTC[0.00009876], TRX[.000002], USD[519.24], USDT[0.99999992] | | |
| 01460228 | | TRX[.000004] | Yes | |
| 01460230 | | CHZ[235.3] | | |
| 01460235 | | ALPHA[3435.90405], BTC[.31970567], CRV[231.95592], ETH[1.65932451], ETHW[1.65932451], RUNE[66.787308], SAND[248.95269], SOL[174.96311756], USD[2.08], USDT[84.03519202] | | |
| 01460236 | | ATLAS[9.81], USD[325.47] | | |
| 01460237 | | TRX[.000001] | | |
| 01460243 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-0930[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[46.12], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03775986], LUNA2_LOCKED[0.08810635], LUNC[903.50761827], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-5.89], USDT[8.95829416], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01460245 | | SOL[0], TRX[.000001], USD[0.58], USDT[0] | | |
| 01460246 | | SXPBULL[939.3749], TOMOBULL[470149.938], TOMO-PERP[0], TRX[.000001], USD[1.15], USDT[0.00000001] | | |
| 01460250 | | BNB[0], BTC[0], CEL[0.08270000], FTT[0], MATIC[0], USD[0], XRP[0] | | |
| 01460252 | | ADA-PERP[0], AVAX[10.73888171], BAT[500], BNB[0], BNB-PERP[0], BNT[190.5], BTC[0.19444212], DOGE-PERP[0], ENJ[200], ENS[25.03], ETH[2.43676507], ETHW[1.672], EUR[0.00], FTT[37.00487341], HNT[7], LINK[24], MANA[140], MATIC-PERP[0], MKR[1.577], SAND[152], SOL[12.75], SOL-PERP[0], USD[505.13], USDT[105.78527903], XRP-PERP[0], ZRX[1154] | ETH[1] | |
| 01460255 | | TRX[.000001] | | |
| 01460257 | | USDT[0] | | |
| 01460258 | | ETHW[.004589], NFT (301168251675978245/FTX AU - we are here! #29688)[1], NFT (500651791553457036/FTX EU - we are here! #104825)[1], NFT (501455154729075883/FTX EU - we are here! #247679)[1], NFT (543679050549664553/FTX EU - we are here! #106136)[1], OP-PERP[0], USD[1.01] | | |
| 01460261 | | ALT-PERP[0], ATLAS[119.988], ATLAS-PERP[0], ETC-PERP[0], LUNC-PERP[0], USD[0.55], USDT[0.00175687], XRP[.709705], XRP-PERP[0] | | |
| 01460263 | | BAO[2], BF_POINT[200], EUR[10.00], KIN[2], UBXT[1], USD[0.00] | | |
| 01460271 | | 0 | | |
| 01460276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009885], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.9471059], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001006], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01460283 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], KSM-PERP[0], USD[0.00], USDT[0] | | |
| 01460293 | Contingent, Disputed | ETH[0.26120433], ETHW[0.26120433], TRX[1], UBXT[1], USD[0.00] | | |
| 01460297 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[265.90], VET-PERP[0] | | |
| 01460304 | | ATLAS[1489.869147], FTT[4.01292949], SOL[6], SRM[21.04], USD[0.20], USDT[0.00000001] | | |
| 01460308 | | BTC[0] | | |
| 01460312 | | MNGO[0], REEF[9.006], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01460313 | | ATLAS[23485.1759], LOOKS[.87859], POLIS[1006.625428], SOL[26.35], USD[4025.00], USDT[0] | | |
| 01460318 | | BTC-PERP[0], USD[0.00] | | |
| 01460327 | | BEAR[65.7805], COMP[0], LTCBEAR[14.27465], SUSHIBEAR[89227], TRX[.000001], USD[0.00], USDT[0] | | |
| 01460328 | | BTC-PERP[0], ETH-PERP[0], USD[8.10], XRP-PERP[0] | | |
| 01460339 | | BAO[1], TRX[.000002], USDT[0.00007679] | | |
| 01460340 | | ETH-PERP[0], USD[0.00] | | |
| 01460342 | | BNB[0], ETH[0], USD[0.00] | | |
| 01460349 | Contingent | EUR[1.00], FTT[.00280261], LUNA2[0], LUNA2_LOCKED[0.48241829], LUNC[2236.58869603], NFT (342849629373983767/FTX EU - we are here! #68884)[1], NFT (398069010319653682/FTX EU - we are here! #69776)[1], NFT (571414065404771020/FTX EU - we are here! #69201)[1], TRUMP2024[0], TRX[.03062], USD[-0.96], USDT[0.00502458] | | |
| 01460352 | Contingent | AAVE[0.00186424], BNB[0], DOT[0], ETH[0.93098907], ETHW[0], FTT[25.07612561], LINK[52.56473185], LUNA2[5.00143304], LUNA2_LOCKED[0.00334376], SGD[0.00], USD[5285.06], USDT[0], USTC.202854] | | |
| 01460359 | | ADA-PERP[0], AXS-PERP[0], BTC[.00111549], EUR[0.00], FTT[3.01942460], IOTA-PERP[0], LINK-PERP[0], USD[81.89], VET-PERP[0], XRP-PERP[0] | | |
| 01460370 | Contingent, Disputed | ADA-PERP[0], ALICE[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL[0], SOL[0], SOL-PERP[0], SPELL[0], STEP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01460372 | | BTC-PERP[0], USD[30.54], USDT[112.49838840] | | |
| 01460374 | | BTC[0], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01460376 | Contingent | AAVE[7.93682652], ATOM[58], BTC[0.05972853], CRO[0], CRV[207], DOT[0], ETH[0], FTM[713.06466516], FTT[0], GALA[0], LUNA2[0.05233939], LUNA2_LOCKED[0.12212525], LUNC[11397], MATIC[0], SOL[25.09372069], USD[0.00], USDT[0.00000011] | | |
| 01460377 | | AURY[.00000001], TRX[.000001], USD[0.00], USDT[0.00000362] | | |
| 01460379 | | ETH[0], FTT[.00000001], FTT-PERP[0], SOL[.42133392], TRX[.000036], USD[0.01], USDT[0.39983847] | | |
| 01460381 | | ADABULL[0.02605665], BULL[0.00330184], ETHBULL[0.00006422], FTT[.299943], TRX[.000002], USD[68.30], USDT[0.00000001], VETBULL[33.599474], XRPBULL[8.65575] | | |
| 01460390 | | BNB[0], BTC[0], BTC-PERP[0], EUR[0.00], LINK[0], USD[0.00], USDT[0] | | |
| 01460391 | | ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], ETH-PERP[0], HXRO[304.92797585], KIN[1811907.20878024], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], USD[-749.58], USDT[956.92278486], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01460392 | Contingent | SRM[42395.64386278], SRM_LOCKED[9.25544138] | | |
| 01460396 | | EUR[0.01], USD[0.00] | | |
| 01460398 | | BTC[0], TRX[.000001] | | |
| 01460406 | Contingent | AAVE-PERP[0], AR-PERP[0], DYDX-PERP[0], SOL[9.37], SRM[.24694002], SRM_LOCKED[2.133339], SRM-PERP[0], TRX[.000782], USD[3.47], USDT[0.00814437] | | |
| 01460411 | | USD[0.00] | | |
| 01460412 | Contingent, Disputed | UBXT[1], USD[0.00] | | |
| 01460418 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.59], USDT[0] | | |
| 01460420 | | BTC[0.00459912], GBP[0.00], USDT[2.45842171] | | |
| 01460421 | | BTC[.02492903], BTC-20210924[0], ETH[0.45958355], ETHW[0.46058355], FTT[0], GBP[0.00], SOL[8.07689190], USD[0.00], USDT[0] | | |
| 01460422 | | DOT-PERP[0], ETH[.00000001], GOG[11.87525773], USD[0.00], USDT[0] | | |
| 01460425 | Contingent | BNB[.64], BTC[0], ETH[0.60814405], FTT[0.98818881], LUNA2[0.00120761], LUNA2_LOCKED[0.00281776], LUNC[262.96], SOL[0], USD[0.00], USDT[0] | | |
| 01460426 | | BNB[0], ETH[0], MATIC[15.53891273], TRX[0], USD[0.00], USDT[0] | | |
| 01460429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01460435 | | EUR[9.34], USD[0.00], USDT[0] | | |
| 01460436 | | NFT (426288072306206700/FTX EU - we are here! #228982)[1], TRX[.000012], USD[2.16], USDT[7.33445281] | | |
| 01460437 | | MATIC[67.41779746], USD[77.06] | | |
| 01460443 | | TRX[.000002], USDT[0.00002834] | | |
| 01460449 | | ALPHA[5.95307], AXS[.699734], BCH[.00197093], BTC[0.00009982], CEL[14.395421], CHZ[59.8879], COMP[0.23039300], CRO[19.9525], DOGE[11.753], ENJ[5.9791], FTT[.299715], GRT[6.97036], JST[19.8575], LINK[2.898765], MKR[0], SHIB[96542], SNX[.398974], SOL[.1196588], SUSHI[13.99335], UNI[.698328], USD[0.49] | | |
| 01460451 | | FTT[.01959137], LOOKS[3], USD[0.00], USDT[0.80881796] | | |
| 01460452 | | KIN[1] | | |
| 01460455 | | APT[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], GENE[0], GST[.0008521], NFT (304643425610172774/FTX EU - we are here! #3183)[1], NFT (353847112272965291/FTX EU - we are here! #2976)[1], NFT (394961265456460456/FTX EU - we are here! #2312)[1], SOL[0], TRX[0.00036699], USD[0.00], USDT[0.00001926] | | |
| 01460457 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.09656], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[2041.81], USDT[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01460469 | | BNB[0], USD[0.00] | | |
| 01460473 | | USD[0.81], USDT[0.00000228] | | |
| 01460478 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[-17000000], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.1277267], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[106.36], USTC-PERP[0], VET-PERP[0] | | |
| 01460486 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01460491 | | EUR[0.00], USDT[3.38306687] | | |
| 01460492 | | 0 | | |
| 01460499 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01460510 | Contingent | AVAX[28.468948], BCH[11.98896230], BTC[0.03557880], FTT[0.00456023], LUNA2[0.06642656], LUNA2_LOCKED[0.01499531], SOL[16.43685701], TRX[12.88401], USD[0.06], USDT[0.00318432], USTC[.909711] | | |
| 01460520 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01460523 | Contingent, Disputed | RSR[1] | | |
| 01460524 | | AVAX-PERP[0], DYDX-PERP[0], FTM-PERP[0], GRT-PERP[0], NFT (334429464861841933/The Hill by FTX #31982)[1], USD[0.00], USDT[0.00000110] | | |
| 01460532 | | BTC[0] | | |
| 01460538 | | ADA-PERP[0], BTC-PERP[0], ETH[.16705457], ETH-PERP[0], ETHW[.16705457], SOL-PERP[0], TRX[.000007], USD[0.28], USDT[0.00001347] | | |
| 01460539 | | EUR[20.00] | | |
| 01460542 | | 0 | | |
| 01460551 | | BNB[.00064771], USD[0.00], XRP[0] | | |
| 01460555 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 01460558 | | ATLAS[149.9715], ATLAS-PERP[0], SHIB-PERP[0], USD[0.05], USDT[0] | | |
| 01460559 | Contingent | BTC[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1102[0], CAKE-PERP[0], LTC[.001], LUNA2[0.00351369], LUNA2_LOCKED[0.00819861], MATIC[.05726755], SAND[.99715], TRX[.000001], USD[0.82], USDT[0], USTC[.49738], XRP[.62081] | | |
| 01460561 | | USDT[0.00033005] | | |
| 01460562 | | USD[1.05] | | |
| 01460567 | | ADA-PERP[0], AVAX-PERP[0], NEO-PERP[0], TRX[.15035484], USD[0.59], USDT[-0.00871887] | | |
| 01460569 | | ATOMBULL[.873], BALBULL[354.72904], DOGEBULL[11.8296336], FTT[0.00751360], LINKBULL[45.96], LTCBULL[.5354], USD[2.18], USDT[0.00000001], VETBULL[.07766], XRPBULL[8.402], XTZBULL[169.5] | | |
| 01460571 | | FTT[0.00627100], USD[0.00], USDT[0] | | |
| 01460573 | Contingent | ATLAS[2000], AURY[12], BNB[0.48047871], FTT[0], RAY[.50997867], SRM[.15596196], SRM_LOCKED[.13226287], USD[0.00], USDT[0.32122280], XRP[.039506] | | |
| 01460576 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.0243], BTC-MOVE-20211129[0], BTC-PERP[0], CRO[69.987778], ETH-PERP[0], EUR[42.12], FTT-PERP[0], KIN-PERP[0], SOL[.0099748], SOL-PERP[0], USD[8.95] | | EUR[40.47] |
| 01460577 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.15371707], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (307083431873747148/FTX EU - we are here! #272633)[1], NFT (512305340697110893/FTX EU - we are here! #272643)[1], NFT (529572253396643551//FTX EU - we are here! #272637)[1], OMB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01460580 | Contingent, Disputed | AKRO[1], USD[0.00] | | |
| 01460590 | | TRX[.000007], USDT[1.51352918] | | |
| 01460593 | | AKRO[3], BAO[1], BTC[.00000001], DENT[1], ETH[.0000013], ETHW[.0000013], EUR[3.27], GENE[.00001872], KIN[2], LTC[.000005], RSR[2], UBXT[4], USD[0.00] | Yes | |
| 01460595 | | ADA-20210924[0], SOL[4.9], USD[0.92] | | |
| 01460616 | Contingent, Disputed | ETH[0], FTT[0], USD[1.76], USDT[0] | | |
| 01460628 | | BNB[0.00000001], BTC[0], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0.00078400], USD[0.00], USDT[0.00000259] | | |
| 01460629 | | ETH[0], TRX[0] | | |
| 01460632 | Contingent, Disputed | USD[7.00] | | |
| 01460634 | | ETH[0] | | |
| 01460640 | | EUR[10.00] | | |
| 01460643 | Contingent, Disputed | USDT[0.00028577] | | |
| 01460644 | | ADA-PERP[0], ATLAS[730], BTC[.00978088], BTC-PERP[0], ETH[.13540949], ETH-PERP[0], EUR[0.00], FTT[1.7], IMX[13.2], IOTA-PERP[0], LRC-PERP[0], MANA[32], SHIB[900000], SOL-PERP[0], USD[123.32], XRP[134] | | |
| 01460646 | | USD[0.00], USDT[0] | | |
| 01460648 | | FTT[.0943], USD[0.33], USDT[0] | | |
| 01460650 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08928985], LUNA2_LOCKED[0.20834299], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01460657 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], FTT-PERP[0], LINA-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[-0.04], USDT[.04977839] | | |
| 01460668 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.00000001], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01460673 | | BTC[0], EUR[0.00], TRX[41112.1872], USDT[7.89721058] | | |
| 01460676 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 01460681 | | BNB[0], BTC[0], DOGE[0], ETH[.00000001], SAND[0], TRX[0], USDT[0] | | |
| 01460694 | | ETH[.00000001] | | |
| 01460707 | | USD[0.03] | | |
| 01460710 | | ETH[0], USD[0.00], USDT[1000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01460712 | Contingent | ADA-PERP[0], APT[13], AVAX-PERP[0], BTC[0.19429303], BTC-PERP[.0938], BTTPRE-PERP[0], CRV[120], CRV-PERP[904], DOT-PERP[31.3], ETH[0.04826861], ETH-PERP[.132], ETHW[.04829861], EUR[822.05], FTT[22.43325920], FTT-PERP[32.4], LINK-PERP[0], LTC-PERP[1.7], LUNA2[5.19806973], LUNA2_LOCKED[12.12882938], MATIC[8.88314174], PERP-PERP[274.8], SAND-PERP[154], SOL[1.15186991], SOL-PERP[3.35], STEP-PERP[32368.8], TRX-PERP[0], USD[-3949.34], USDT[0.00000040], VET-PERP[5949], XRP[625.74472135], YFI-PERP[.008] | | |
| 01460713 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], USD[0.19], USDT[0.00000001], VET-PERP[0], XRP[78], XRP-PERP[0] | | |
| 01460720 | | DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07856331], ICP-PERP[0], USD[0.00] | | |
| 01460723 | | USD[0.39], XRP[0] | | |
| 01460725 | | ADABULL[67.20723687], ALGOBULL[1059332.2], ASDBULL[1580303.271858], ATOMBULL[3240179.8866], BALBULL[279786.92944], BCHBULL[13497289.8173], BNBBULL[6.2106598], BSVBULL[65300868.33], BTC[0.00000002], BTC-PERP[0], BULL[10], COMPBULL[4700018.47797985], DOGEBULL[2254.17533031], DRGNBULL[1.6689479], EOSBULL[32214590.802], ETCBULL[11966.4191054], ETHBULL[755.7801018], EUR[0.10], GRTBULL[19820037.676249], KNCBULL[26529.681289], LINKBULL[315011.792566], MATICBULL[1117342.230007], MKRBULL[302.18362345], NFT[51528646990163438/The Hill by FTX #35166)[1], SOL[0], SUSHIBULL[59962.2], SXPBULL[68017330.9658], THETABEAR[952120], THETABULL[20903.21348299], USD[0.03], USDT[85.58701127], VETBULL[88013.091747], XLMBULL[15707.295401], XRPBULL[3181958.7652], XTZBULL[436080.94897], ZECBULL[80609.021773] | | |
| 01460726 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 01460731 | | AAVE[.00009535], AVAX[.00021943], CHZ[.03081996], FTT[101.12615453], IMX[.00926919], LINK[.00047067], LTC[.00551], MANA[.00118669], NFT[540654705087812826/The Hill by FTX #36712)[1], SAND[.00117096], TRX[.000002], UNI[.0004819], USD[0.00] | Yes | |
| 01460735 | | USD[0.08] | | |
| 01460747 | | 0 | | |
| 01460752 | | BNB[0], ETH[0], SOL[0], TRX[.710172], USD[0.00], USDT[-0.00000482], XRP[0] | | |
| 01460754 | Contingent, Disputed | USDT[0.00023281] | | |
| 01460762 | | ETH[5.35961607], ETHW[5.35981441] | Yes | |
| 01460774 | | ETH[.00000001], USDT[27839.81003503] | Yes | |
| 01460783 | Contingent, Disputed | USD[5.00] | | |
| 01460794 | | ETH-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01460798 | | AXS-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[3.15], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MNGO[0], MNGO-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00003186], VET-PERP[0] | | |
| 01460805 | | USD[673.84] | | |
| 01460806 | | BAO[1], ETH[0], UBXT[1] | Yes | |
| 01460807 | | 0 | | |
| 01460812 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.24], USDT[0] | | |
| 01460818 | | ETH[0] | | |
| 01460820 | | USD[25.00] | | |
| 01460824 | | BTC[0], ETH[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01460829 | | DOT[.058], SOL[.0000894], TRX[.000028], USD[0.01], USDT[-0.21832046] | | |
| 01460830 | | TRX[.800001], USD[0.01], USDT[0] | | |
| 01460838 | | NFT[302556239859448234/The Hill by FTX #20273)[1], NFT[324543576337667059/FTX EU - we are here! #131441)[1], NFT[444801292799305811/FTX EU - we are here! #131344)[1], NFT[555679636399378098/FTX EU - we are here! #131170)[1] | | |
| 01460839 | | TRX[.000002], USDT[.2838] | | |
| 01460840 | | USD[3.00] | | |
| 01460842 | | APE-PERP[0], BTC-PERP[0], FTT[.0964], HT[.0798], LINK[.058], MNGO[9.574], RAY[.995], TOMO[.0172], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01460843 | | BNB[.00000001], BTC-PERP[0], ETH[0.00042244], ETH-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], NFT[425931702072476810/FTX EU - we are here! #217024)[1], NFT[555053568935389573/FTX AU - we are here! #21896)[1], ONT-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.07], USDT[0], VET-PERP[0] | | |
| 01460844 | | USD[0.00], USDT[0] | | |
| 01460847 | | RSR[1], USD[0.00] | | |
| 01460852 | Contingent, Disputed | DENT[1], USD[0.00] | | |
| 01460856 | Contingent | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002602], TRX[.001557], USD[0.03], USDT[0.00026295] | | |
| 01460859 | | ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], TRYB[0.05145779], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01460860 | | BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.000011], TRYB[0.05145779], USD[0.00], USDT[0] | | |
| 01460868 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[150.06160238], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[11112.70], XRP-PERP[0] | | |
| 01460878 | | AXS[0], CAD[0.01], EUR[0.00], RUNE[.00001018], SOL[.00000151], STORJ[.00012192], USD[0.01] | Yes | |
| 01460882 | | CEL-20210924[0], FLM-PERP[0], FTT[0.03027960], HNT-PERP[0], USD[2.13] | | |
| 01460885 | | DOGE-PERP[0], EUR[2000.00], SHIB-PERP[0], STEP-PERP[0], USD[507.42] | | |
| 01460890 | | FTT[0], USD[0.00], USDT[0] | | |
| 01460895 | | 0 | | |
| 01460898 | | GBTC[.0096485], USD[1.29] | | |
| 01460902 | | APT-PERP[0], BAND-PERP[0], BTC-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[-55.3], ETH-1230[0], ETH-PERP[-0.258], FTT[813.7415034], GMT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], USD[2735.32] | | |
| 01460919 | | AVAX-PERP[0], FTT[2.6], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5610.63], USDT[0] | | |
| 01460923 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[500], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000119], TRX-PERP[0], USD[1.54], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01460925 | | FTT[.09924], TRX[.100003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01460930 | Contingent | BNB[6.52346], BTC[0.00002799], DOT[95.2], ETH[2.58500000], ETHBEAR[87349], ETHW[3.68500000], FTT[222.600089], LINK[66.2], LTCBULL[19050], LUNA2[4.59306351], LUNA2_LOCKED[10.7171482], LUNC[1000149.25], MATIC[3500], SOL[33.9000468], TRX[.000002], USD[0.98], USDT[0.69192897] | | |
| 01460947 | | ADABULL[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.00954704], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00009543], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0126[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20221Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CUSDT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[4.02090687], FTT-PERP[0], LUNC-PERP[0], OXY-PERP[0], PAXG[0], POLIS[1626.3019621], POLIS-PERP[0], RAY[0.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[5.44033185], SOL-PERP[0], SRM-PERP[0], TRYB-PERP[0], UNISWAPBULL[0], USD[0.92], USDT[0.83368880], WBTC[0] | | SOL[2.589421], USD[1.17] |
| 01460954 | | BTC[0], USD[0.06], USDT[0] | | |
| 01460971 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.03], YFI-PERP[0], ZEC-PERP[0] | | |
| 01460979 | | ETH[0], MATIC[.54685134], NEAR-PERP[0], SOL[.03], TRX[40.223997], USD[0.00] | | |
| 01460982 | | 1INCH[.980715], USD[40.68] | | |
| 01460985 | | ETH[0], EUR[0.00], FTM[.00000001], FTM-PERP[0], LINK[.0626865], RSR-PERP[0], USD[0.71], USDT[1.26546052] | | |
| 01460986 | | ADA-PERP[0], ALGO[93.4351], AVAX[4.77140244], BTC[0.04502812], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.10891095], ETHW[.08893417], EUR[0.00], FTM[56.61975947], OMG-PERP[0], SOL-PERP[-0.21], USD[231.74], VET-PERP[0], XLM-PERP[0], XRP[250.111281], XRP-PERP[0] | | |
| 01460992 | | BTC[0], FTT[0], USD[0.00], USDT[0.00002557] | | |
| 01460997 | | ALGOBULL[74265904], DOGEBULL[.3999202], EOSBULL[2000], SUSHIBULL[18396.32], SXPBULL[1500], TOMOBULL[3800], USD[0.01], USDT[0.00000001], XRPBULL[309.938] | | |
| 01461008 | | MER-PERP[0], SLRS[202.859], USD[0.04], XRPBULL[8827.05780523], XTZBULL[1019.87952704] | | |
| 01461015 | | BNB[0], EUR[0.00], FTT[3], NFT [545453574680165336/The Hill by FTX #42688][1], USD[409.44], USDT[0] | | |
| 01461016 | | ADA-PERP[0], ADT[29.9978598], ATLAS-PERP[0], BTC[0], COPE[979.24241106], LOOKS[358.18715178], MNGO[2524.83809475], RAY[32.3697711], SLND[34.74827265], SLRS[68366.90431476], SOL[132.18103291], STEP[2450.10365565], SYN[68.043955], TULIP[13.74614268], USD[2399.10] | | |
| 01461021 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000235], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[87711.09815246], XTZ-PERP[0], YFI-PERP[0] | | |
| 01461022 | | SXPBULL[362.9754], USD[0.03], USDT[0.00000001] | | |
| 01461031 | | AKRO[1], BAO[1], BTC[20], DENT[1], ETH[.02155708], FTT[0], GBP[0.00], JOE[0], KIN[1], MATIC[0.00008077], NFT [565538567157816307/Magic Eden Plus][1], SOL[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 01461032 | Contingent | BULL[0], LUNA2[0.96025468], LUNA2_LOCKED[2.24059427], LUNC[209097.48], USD[0.00] | | |
| 01461034 | | AMPL[0.09499393], NFT [290086745003457049/FTX AU - we are here! #31666][1], TRX[.000001], USD[0.00], USDT[0.05224354] | | |
| 01461039 | | ATLAS[3.74259757], AVAX-PERP[0], SOL-PERP[0], TRX[.388801], USD[0.52] | | |
| 01461040 | | AVAX[1.02437323], BNB[.09817699], BTC[0.00073995], ETH[.00000001], FTM[1327.16405950], GBP[0.00], RSR[0], SOL[1.49730602], USDT[0] | Yes | |
| 01461059 | | BTC-PERP[0], TRX[10.000002], USD[-0.04], USDT[1.24] | | |
| 01461061 | | BTC[0.00] | | |
| 01461076 | | 1INCH-20211231[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.35000000], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.006048], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.37], USDT[0.00223288], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01461080 | | DOGE[.87802624], SHIB[.41348244], TRX[2], USD[0.00] | | |
| 01461084 | | BTC[0], FTT[38.29744898], USD[0.00] | | |
| 01461097 | Contingent | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], AXS[0.09382651], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04399054], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.18944788], ETH-0325[0], ETH-PERP[0], ETHW[.18944788], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALFAN[14], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[31.89968282], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00552786], LUNA2_LOCKED[0.01289834], LUNA2-PERP[0], LUNC[0.01780738], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[40.3], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLP[1480], SOL[23.03959386], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1600], TRX-PERP[0], USD[71.46], USDT[4.77165175], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[998.48818], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01461099 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00816786], LUNA2_LOCKED[0.01905835], LUNC[1778.57], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01461123 | | BAND[0], BNB[0], BTC[0.00000005], CRO[0], DOGE[0], FTT[0], GBP[0.00], TRX[1], TRYB[0], USD[0.00], YFI[0] | Yes | |
| 01461128 | | LINA[389.727], LINA-PERP[0], TRX[.090762], USD[0.02] | | |
| 01461132 | | BNB[0], BTC[0], ETH[0], TRX[0.09613618], USD[0.00] | | |
| 01461136 | | ADA-PERP[0], AVAX[7.998632], BTC[0.26928895], BTC-PERP[0], CRO[890], DYDX-PERP[0], ETH[1.9998254], ETH-PERP[0], ETHW[1.9998254], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LINK[43.992476], LTC[7], LTC-PERP[0], SOL[26.288803], SOL-PERP[0], TRX[51.94546965], USD[414.92], USDT[0.00000001], VET-PERP[0], XRP[1258], XRP-PERP[0] | | |
| 01461141 | | BTC[.00007858] | | |
| 01461142 | | ATLAS[3267.95822105], USD[0.00] | | |
| 01461149 | | ALGO-PERP[0], ATOM-PERP[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], STEP-PERP[0], TRX[.000782], USD[0.00], USTC[0.000001], USTC-PERP[0] | | |
| 01461157 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], ETH-PERP[0], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.20], USDT[0.00517720] | | |
| 01461170 | Contingent | AVAX[0], BTC[0], ETH[0], FTT[2.27763302], RUNE[0], SOL[251.24103424], SRM[.12615381], SRM_LOCKED[72.87485091], TRX[.000028], USD[0.00], USDT[439.10759816], WBTC[0] | | |
| 01461191 | | CAKE-PERP[0], TRX[.000001], USD[-0.44], USDT[2.43823], VET-PERP[0] | | |
| 01461196 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1.62633182], BTC[0.02352800], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[708.92946361], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[33.56755795], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[9.28129230], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[1976.22], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | BNB[1.563927], BTC[.023299], DOGE[703.135347], USD[1935.85] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01461201 | | APT-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOT[2500.824], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[27187.71], USDT[5039.04591251], XRP-PERP[0] | | |
| 01461203 | | AVAX[11.3], BAL[81.65], DYDX[192.5], ETH[3.554], ETHW[3.554], SOL[11.03], UNI[100.6], USD[0.34] | | |
| 01461210 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.1556076], AXS-PERP[0], BADGER-PERP[0], BAO[0.00000001], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00622], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00093954], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.05], USDT[0.00000001], XLM-PERP[0], XRP[55.13698988], XRPBULL[500], XRP-PERP[0], ZIL-PERP[0] | | |
| 01461219 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0.02037249], BTC-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01461222 | Contingent | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002489], BTC-PERP[0], DENT[500], DMG[51.3], DOGE-PERP[0], ETH-PERP[0], FTT[0.0060414], FTT-PERP[0], GMT[0.00584397], GST[12.69746], LTC-PERP[0], LUNA2[0.81150510], LUNA2_LOCKED[1.89190407], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB[6842.00452386], SLP[10], SOL[.009528], SOL-PERP[0], USD[-0.48], XPLA[0214842], XRP-PERP[0] | | |
| 01461230 | | BTC[-0.00005237], ETH[0.00018018], ETHW[0.00018018], FTT[.00000001], RUNE[.00000001], SOL[0.00106771], USD[0.00], USDT[2.16420647] | | |
| 01461240 | | MATIC[172.36265232], SHIB[6073990.64987194] | Yes | |
| 01461244 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000588], BTC-MOVE-20211115[0], DENT-PERP[0], LINK[.098214], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[2.55], USDT[0.00413700] | | |
| 01461248 | | ATLAS[0], BNT[0], BTC[0], ETH[0.59334381], ETHW[0.59334381], FTT[31.49994068], POLIS[29.27160384], RAY[168.57534228], SOL[0], TONCOIN[0], USD[0.00], USDT[0.00012358] | | |
| 01461253 | | FTT[0.03417055], USD[0.00], USDT[0] | | |
| 01461255 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00455], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[1177.611 | | |
| 01461257 | | BAO[1], KIN[1], UBXT[1], USD[0.00] | | |
| 01461261 | | BSVBULL[18559.76243504], SUSHIBULL[3048.17125035], TRX[.000003], USDT[0] | | |
| 01461267 | Contingent | BEAR[.6], BTC[.00008454], BULL[0.74132578], DOGE[.935], FTT[12.8], LTC[.00893], LUNA2_LOCKED[65.34468341], LUNC[142.983777], NEAR[267.94302], RAY[.381764], SXPBULL[10073886.828], USD[0.07] | | |
| 01461269 | | USD[0.01] | | |
| 01461272 | | ETH[0], TRX[.000002], USD[-0.01], USDT[.05923] | | |
| 01461278 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.95], FIL-PERP[0], FTT[22.50000006], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-6.35], USDT[5795.01870058], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01461279 | Contingent | ADA-PERP[0], ALGO[279.9496], BTC-MOVE-0118[0], BTC-MOVE-0126[0], BTC-PERP[0], DENT[101381.748], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004287], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[5.99892], USD[11.79], USDT[.007148], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[144.37372166], XRP-PERP[0], ZEC-PERP[0] | | |
| 01461295 | Contingent, Disputed | DENT[1] | | |
| 01461296 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[645.90571710] | | |
| 01461311 | | BNB[0], ETH[0], FTT[0.02033025], SOL[0], TRX[-0.30030831], USD[0.00], USDT[0], USTC[0] | | |
| 01461312 | | USD[25.00] | | |
| 01461315 | Contingent | AAVE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.02069619], BTC-PERP[0], C98-PERP[0], CRO[9.66761975], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[.99928], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], SAND[1.43711772], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[0.00389102], SRM_LOCKED[1.11445397], SRM-PERP[0], STEP[0], SUN[14.57146871], TRX[0.77234600], USD[-0.53], USD[0.00200301], USTC-PERP[0], VET-PERP[0] | | |
| 01461316 | | USD[0.00], USDT[0.03230646] | | |
| 01461321 | | ATLAS[300], BTC[0], ETHW[.58], FTM-PERP[0], USD[0.01], USDT[0.00601533] | | |
| 01461326 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALC-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00001920], ETH-PERP[0], ETHW[0.00001920], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[440.15], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01461328 | | BTC[0.00009688], FTT[.0998157], SLRS[942.1055586], TRX[.000002], USD[0.00], USDT[0] | | |
| 01461329 | Contingent | AGLD-PERP[1132.6], ALCX-PERP[0], ALICE-PERP[440.7], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], AUDIO-PERP[0], BNB[0.31336896], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[42000000], C98-PERP[3274], CELO-PERP[0], CEL-PERP[0], CHR-PERP[3006], CLV-PERP[1379.1], CREAM-PERP[0], CVC-PERP[164], CVX-PERP[9.6], DODO-PERP[2010], EDEN-PERP[-62], EGLD-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00061118], FTM[0.87478266], FTT[0], FTT-PERP[6.5], FXS-PERP[-10], GALA-PERP[0], GAL-PERP[13.7], GLMR-PERP[-43], GMT[0], GMT-PERP[0], GOOGL[.00059722], IMX[0], INJ-PERP[142], JPY[0.00], KNC-PERP[-10], LEO-PERP[-20], LINA-PERP[-30020], LUNA2[0], LUNA2_LOCKED[0.14378525], LUNA2-PERP[0], LUNC[0.26318234], LUNC-PERP[0], MEDIA-PERP[-42.91], MID-PERP[-0.2], MINA-PERP[0], MOB-PERP[-10.2], MTL-PERP[106.5], MVDA25-PERP[-0.0006], NEO-PERP[9], NFT (4435291410424459448/The Hill by FTX #6446)[1], NFT (4923741151893313361/FTX AU - we are here! #32907)[1], ONE-PERP[18000], ONT-PERP[2103], OXY-PERP[2103], OXY-PERP[612.6], POLIS-PERP[-34.2], PRIV-PERP[-0.072], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[120.6], RUNE-PERP[77.3], RVN-PERP[81000], SCRT-PERP[-40], SKL-PERP[2886], SOL[0], SPY[.00072924], SRM-PERP[0], STEP-PERP[-100], STX-PERP[2509], TRX[10.38315550], TRX-PERP[0], TRYB-PERP[13500], TSLA[0.00798595], USD[-1912.77], USDT[187.72798963], USDT-PERP[0], USTC[.6], USTC-PERP[0], VET-PERP[581041, WAVES-PERP[0], XEM-PERP[-239], XRP[0.07435000], XRP-PERP[0], YFI-PERP[0] | | |
| 01461330 | | ADA-PERP[0], ALGO[.14125045], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], COMP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.001], EUR[0.00], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.14], USDT[0.00000349], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01461335 | Contingent, Disputed | KIN[1] | | |
| 01461340 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0225], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[9.6], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[19.47], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01461346 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[4.38], WAVES-PERP[0], XRP-PERP[0] | | |
| 01461347 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.05035763], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00033059], ETH-PERP[0], ETHW[0.00005460], FIL-PERP[0], FTM-PERP[0], FTT[1.83468415], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN[3701.3921], KIN-PERP[0], LINK[.07946664], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00074555], SOL-PERP[0], SRM-PERP[0], STEP[100], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[112.69], USDT[0.50000050], VET-PERP[0], XRP-PERP[0] | | |
| 01461355 | | USD[1.80], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01461358 | | 0 | | |
| 01461363 | | USD[26.46] | Yes | |
| 01461365 | | EUR[0.00], LINK[0], TRX[1], USD[0.03] | | |
| 01461371 | | ADABULL[0], ADA-PERP[0], ALGO[446], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.02136302], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DMG[386.1], DYDX-PERP[0], ETH[0.11910533], ETH-PERP[0], ETHW[.33638909], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.00000011, USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01461387 | | BTC[0], FTM[317.9525], FTT[27.99468], USD[0.00] | | |
| 01461392 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], UST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[12604.32], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01461396 | | RUNE[267.02665] | | |
| 01461402 | Contingent | DYDX[.00000001], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], TRX[.000778], USD[0.06], USDT[0], XRP[204] | | |
| 01461410 | Contingent, Disputed | BAQ[1] | | |
| 01461413 | | XRP[0.00000001] | | |
| 01461418 | | POLIS[.089018], USD[0.01] | | |
| 01461434 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[.0063], BTC-PERP[0], BULL[12.00063094], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT[21300], DENT-PERP[0], DYDX-PERP[0], ETHBULL[68.9836366], ETH-PERP[0.22399999], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.00000131], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND[.10940211], SAND-PERP[0], SHIB[99982], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-149.51], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01461439 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01461441 | | 0 | | |
| 01461442 | Contingent | FTT[160.03776818], SLRS[360], SRM[401.517838], SRM_LOCKED[1.00237604], USD[2.83] | | |
| 01461444 | Contingent, Disputed | AKRO[1], USD[0.00] | | |
| 01461451 | Contingent | FTT[0.00640314], GBP[0.00], LUNA2[9.21262746], LUNA2_LOCKED[21.49613074], LUNC[2006069.025936], SOL[43.115656], USD[0.24], USDT[0] | | |
| 01461456 | | BTC[0.00002224], USD[0.00], USDT[935.18835540] | | |
| 01461457 | | BAQ[1], USD[0.00] | | |
| 01461459 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00230737], LUNA2_LOCKED[0.00538387], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[-0.01], USDT[0], USTC[.32662], VET-PERP[0] | | |
| 01461469 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], USD[0.00] | | |
| 01461472 | Contingent, Disputed | BTC[0.00000010], BTC-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01461473 | | COIN[7.7175671], FTT[39.2682], HOOD[70.23], OKB[64.7203065], TRX[.000002], USD[0.05], USDT[0.05215689] | | |
| 01461494 | Contingent, Disputed | BAQ[1] | | |
| 01461496 | | FTT[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01461497 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[854.02749783], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[150], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[55.34878176], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[2], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[.5973], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[94.21344512], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[300], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6217.04], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.96371], XRP-PERP[0] | Yes | |
| 01461500 | | AUDIO[0.27989603], BNB[0], BTC[0], BULL[.00006], ENJ-PERP[0], ETH[0], FIDA[0], LUNC-PERP[0], RAY[0.01528492], STEP[0], USD[-0.01], USDT[0] | | |
| 01461502 | | USD[0.00], USDT[0.00000001] | | |
| 01461505 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.81149570], EUR[574.87], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01461513 | Contingent, Disputed | AVAX-PERP[0], BTC[.0000251], BTC-PERP[0], CAD[260376.34], DRGN-20211231[0], DRGN-PERP[0], FTM-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.30], USDT[0.00016920], XRP-PERP[0] | | |
| 01461515 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC[0.02473014], BTC-PERP[0], DOGE[1000], DOGE-PERP[0], ETH[.11201272], ETH-PERP[0], EUR[1.52], FTT[3], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], SPELL-PERP[0], USD[12.40], XRP-PERP[0] | | |
| 01461516 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00242532], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000002], FTM-PERP[0], ETHW[.00000000], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.85448680], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00255532], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB[0], UNI-PERP[0], USD[-1.56], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01461536 | Contingent | ADA-PERP[0], BTC[.0033], ETH[0], FTT[0.15090315], LUNA2[81.04746572], LUNA2_LOCKED[199.1107533], LUNC[17524.94], LUNC-PERP[0], USD[214.02] | | |
| 01461548 | | ATLAS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01461555 | | ETH[0], FTT[.098215], NFT (395347908566539898/FTX AU - we are here! #40458)[1], SOL[.00744405], USD[2.87], USDT[2.28532564] | | |
| 01461564 | | BTC[.00022285], BTC-PERP[0], BVOL[0.00009861], USD[-3.86], USDT[4.34914589] | | |
| 01461572 | Contingent | ALICE[.09557775], AVAX-20211231[0], BTC[0.00009783], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.3867], FTT-PERP[0], LTC[0.00771703], MANA-PERP[0], SAND-PERP[0], SOL[0.00346512], SRM[.00126624], SRM_LOCKED[.73146464], USD[-2.08], USDT[0] | | |
| 01461579 | | KIN[9649.25578831], SOL[.005], USD[0.00], USDT[5] | | |
| 01461584 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.4], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[588101196.73], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01461587 | Contingent, Disputed | MATIC[1], USD[0.00] | | |
| 01461588 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.001], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[18.22], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01461594 | | BTC[0], LTC[0], USD[7.70], USDT[0.00000010] | | |
| 01461597 | | ATLAS[0], BNB[0], ETH[0], FTM[0], LUNC[0], MATIC[0.00000001], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 01461634 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210924[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DGE-20211231[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.74], VET-PERP[0], XEM-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01461637 | Contingent | 1INCH[0], ALPHA[0], AXS[0], DAI[0], DOGE[0.78321000], FTT-PERP[0], LUNA2_LOCKED[269.5164971], MATIC[0.00211850], OKB[0], REEF[5.84726871], SHIB[38135.39958144], TRX[.000003], USD[2076.91], USDT[299.94300000], USDT-PERP[0], XRP[1204] | | |
| 01461640 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-MOVE-20210712[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[926.86], VET-PERP[0], XRP-PERP[0] | | |
| 01461642 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], FTT[0.00615468], LINK[0], LTC[0], UNI[0], USD[0.00], USDT[0] | | |
| 01461648 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01461655 | | ETHW[.54], FTT-PERP[0], USD[0.00] | | |
| 01461656 | Contingent, Disputed | CHZ[1], USD[0.00] | | |
| 01461658 | Contingent, Disputed | USDT[0.00005839] | | |
| 01461659 | | BNB[.11708332], USD[2.63] | | BNB[.117002] |
| 01461660 | | BNB[.00469114], TRX[.000002], USD[0.00], USDT[0.00000107] | | |
| 01461664 | | ENS-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01461668 | | ATLAS[6400], EUR[0.18], USD[0.00], USDT[0.00000001] | | |
| 01461671 | | BNB-PERP[0], BTC-PERP[0], ETH[0], USD[41.32] | | |
| 01461674 | | TRX[0] | | |
| 01461676 | Contingent, Disputed | BTC[0.00000001], DOGE[0], ETH[0.00000001], FTT[0.00000001], PFE[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 01461679 | Contingent, Disputed | UBXT[1] | | |
| 01461684 | | BCH[0.00094872], BNB[0], BTC[0], ETH[0.00098074], ETHW[0.00098074], FTT[0], LINK[.09813154], LTC[0.00974619], SOL[.09920599], TRX[1.8285345], USD[2.21], USDT[0.00000001], XRP[0.08513300] | | |
| 01461685 | | ADA-PERP[0], ATOM-PERP[0], AVAX[.09658], ASX[.0975], BOBA[.22031102], ETH[0.00040901], ETHW[0.00040900], FTM[0.28083006], LINK[.09412], LUNC-PERP[0], OMG[0.16309274], SHIB[87620], SOL[0.00296243], USD[0.00], USDT[.52], XRP[0.81855575] | | |
| 01461686 | | UBXT[1] | | |
| 01461688 | | BTC-PERP[0], DOT-PERP[0], USD[0.11] | | |
| 01461691 | | NFT (295000648672346223/FTX Crypto Cup 2022 Key #19925)[1], NFT (463718623760349697/FTX EU - we are here! #154332)[1], NFT (551846047545128255/The Hill by FTX #13421)[1], USD[25.00] | Yes | |
| 01461695 | | ADAHALF[0], AVAX-PERP[0], BNTX[0], BTC[0.01231873], CLV-PERP[0], DOGE[0], FTT-PERP[0], HBAR-PERP[0], MRNA[0], MSTR[0], SHIB-PERP[0], SOL[0], STEP[0], USD[0.05] | | |
| 01461698 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.82] | | |
| 01461703 | | ADABULL[.00261321], DOGEBULL[.05877874], EOSBULL[4860.2673147], ETHBULL[.01059283], LTCBULL[.9998], MATICBULL[.04857864], SXPBULL[186.63966115], USD[0.00], USDT[0] | | |
| 01461704 | | BTC-PERP[0], USD[9.51] | | |
| 01461705 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], LUNC-PERP[0], OMG-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01461709 | | BTC-PERP[0], EOS-PERP[0], TRX[.000002], USD[-0.01], USDT[0.03795602] | | |
| 01461711 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-20211231[0], BTC-PERP[0], C98[19], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.00089812], ETH-PERP[0], ETHW[0.00057019], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[96.949984], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[65.26507575], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01461723 | Contingent, Disputed | USDT[0.00008523] | | |
| 01461727 | | UBXT[1], USD[0.00] | | |
| 01461728 | | USD[0.01] | | |
| 01461747 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[89], UNI-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01461752 | | TRX[.000004], USD[0.00], USDT[0.00000255] | | |
| 01461754 | | USD[0.17] | | |
| 01461760 | | BTC[1.10185889], ETH[.0007095], ETHW[.0007095], LINK[.029738], USD[8.28] | | |
| 01461771 | Contingent, Disputed | DENT[1], USD[0.00] | | |
| 01461781 | | EUR[1000.00], RAY-PERP[0], USD[-0.89] | | |
| 01461782 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN,[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.72710438], LUNA2_LOCKED[1.69657689], LUNC[158328.51], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SL,P[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-21.35], USDT[0], XTZ-PERP[0] | | |
| 01461788 | Contingent | AVAX[1], BTC-PERP[0], CRO[150], DENT[1700], DOT[3.2], ETH-PERP[0], FTM[30], FTM-PERP[0], FTT[2.1], KBTT[2000], KIN[10000], LINK[3.8], LUNA2[1.37945495], LUNA2_LOCKED[3.21872822], LUNC[300379.22], MANA[20], MATIC[100], MATIC-PERP[0], PEOPLE[200], SHIB[50500000], SHIB-PERP[0], SKL-PERP[0], SOL[6.09], SOL-PERP[0], SOS[20000000], SUN[411.718], TRX[1006], USD[1.48] | | |
| 01461845 | | USD[10.00] | | |
| 01461847 | Contingent | ETH[.00007052], ETHW[0.00007049], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008259], USD[-0.01], USDT[0.00000001] | | |
| 01461856 | Contingent, Disputed | KIN[1] | | |
| 01461868 | | BTC[.00143453], TRX[.000001], USDT[0.00031580] | | |
| 01461905 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 01461912 | | BTC[0], COMP-PERP[0], DOGE-PERP[0], KIN-PERP[0], USD[0.50] | | |
| 01461917 | | BTC[.0001251], TRX[.000001], USD[0.00], USDT[0.00050541] | | |
| 01461919 | | AAVE-.202109240], AAVE-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-202109240], RUNE-PERP[0], SAND-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.0000001], USD[0.00], USDT[-0.00000004], YFI-PERP[0] | | |
| 01461925 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[4], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[100.02], FTT[150.99525], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[20.21431097], LUNC[200000], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[820.6], UBXT[1], USD[8377.07], USDT[.007], VET-PERP[0], ZIL-PERP[0] | | |
| 01461939 | | BNB[0], ETH[0], FTT[0], TRX[0], USDT[0] | | |
| 01461957 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210924[0], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[.63506838], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00047002], ETH-PERP[0], ETHW[.00047], FLOW-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.22], USDT[0.00576312], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01461963 | Contingent | BOBA[4166.66666666], BOBA_LOCKED[45833.33333334], USD[6.20] | | |
| 01461966 | | ETH[0] | | |
| 01461974 | | LTC[0], SOL[0.00008230] | | |
| 01462000 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00008996], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.17], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01462004 | Contingent, Disputed | TRX[.00000001], USDT[0] | | |
| 01462009 | | ALICE[29.2], ATLAS[3400], AUDIO[249], AVAX[7.2], BTC[0.01629923], BTC-PERP[0], DOT-PERP[0], ETH[.603], ETHW[.603], FTT[37.9], MANA[302], POLIS[111.3], SAND[201], USD[1.77] | | |
| 01462011 | Contingent, Disputed | AXS-PERP[0], ETH-20210924[0], ETH-PERP[0], ICP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[-0.00000010] | | |
| 01462013 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00323672], HKD[0.00], LUNC-PERP[0], PAXG[.00709858], TRX[1.001263], USD[0.56], USDT[0.00004253], XAUT[.00022428] | | |
| 01462024 | | TRX[.000195], USDT[0.00001364] | | |
| 01462027 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.01], USDT[0.09944846] | | |
| 01462039 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], NFT [536491778769229981/FTX AU - we are here! #7867][1], NFT [553356063284490477/FTX AU - we are here! #7872][1], TRX[.000011], TSLA-20210924[0], UNI-PERP[0], USD[0.13], USDT[0.27325734], XLM-PERP[0], XRP-PERP[0] | | USD[.01], USDT[.26677] |
| 01462040 | | BTC[.0005], BTC-PERP[0], DOGE-PERP[0], ETH[6.50674244], ETH-PERP[0], ETHW[6.50674243], FTT[25.39482], SLP-PERP[0], USD[5309.56], USDT[5134.96165898] | | |
| 01462053 | | LUNC-PERP[0], USD[63.34], USDT[0] | | |
| 01462067 | | BTC[.00019981], USDT[0] | | |
| 01462076 | | MANA[.57591826], USD[0.00] | | |
| 01462077 | | FTT[0.00337937], SOL[0], USD[1.07] | | |
| 01462081 | | BAO[2], DENT[2], USDT[0] | | |
| 01462082 | | ATLAS[3.7816], BOBA[.03094], FTT[.07378], NFT [492163436918622579/FTX AU - we are here! #42073][1], NFT [501193421911583193/FTX AU - we are here! #42094][1], SUSHI[.1533], USD[0.00], USDT[0] | | |
| 01462089 | Contingent | 1INCH[334.90744157], AVAX[13.81183576], AXS[19.54351373], BNB[0.00320431], BTC[0.05270093], CEL[0], ETH[0], EUR[0.94], FTT[74.99525], GBP[13521.80], LUNA2[0.13777134], LUNA2_LOCKED[30.32146646], LUNC[300001.0XYI238.95459], SOL[20.91478449], USD[885.36], USDT[0] | | 1INCH[334.094365], AVAX[13.804779], AXS[19.372617], BTC[.052667], SOL[.79311939] |
| 01462093 | Contingent | AGLD[11.6], AURY[3], BTC[.00007592], CLV[45.59604], DFL[89.982], GENE[.00000001], GODS[6.69866], RAY[14.00008029], SOL[.23272858], SRM[7.15705625], SRM_LOCKED[.13064173], USD[0.71], USDT[0.04228685] | | |
| 01462103 | | BTC[-0.00004365], ETH-PERP[0], USD[1.80598397] | | |
| 01462104 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.22171818], ETH-PERP[0], ETHW[.00041598], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USDI-64.99], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01462107 | Contingent, Disputed | KIN[1] | | |
| 01462109 | | BNB[0], BTC[0], ETH[0], FTT[57.0620285], TRX[.000001], USD[8692.57], USDT[0] | | |
| 01462128 | | BTC-PERP[0], GALA-PERP[0], LTC[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01462142 | | 0 | | |
| 01462143 | | TRX[.000002] | | |
| 01462144 | | AUD[0.00], KIN[.00000001] | Yes | |
| 01462145 | | FTT[0.45502370] | | |
| 01462146 | Contingent, Disputed | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01462165 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00200000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], YFII-PERP[0] | | |
| 01462198 | Contingent | ETH[0.00012941], FTT[155.04622032], GODS[1253.21871592], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], NFT [407179302066995390/FTX AU - we are here! #56298][1], NFT [466472717080186790/FTX Crypto Cup 2022 Key #13892][1], RAY[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00212072], USTC[.5], XRP[0] | Yes | |
| 01462198 | | EUR[0.00], USD[13.43287495], XRP[.524992] | | |
| 01462208 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01462209 | | 0 | | |
| 01462211 | | BTC[0], FTT[0.01891459], LUNC-PERP[0], USD[1.00], USDT[0] | | |
| 01462219 | | 0 | | |
| 01462227 | Contingent, Disputed | USDT[0.00034567] | | |
| 01462241 | | MANA-PERP[1300], SAND-PERP[700], USD[493.39] | | |
| 01462246 | | 1INCH[0.37703969], 1INCH-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], CREAM-PERP[0], FTT[0.03776159], MER-PERP[0], MTA[.8908], MTA-PERP[0], SOL-PERP[0], TRU[.825], TRU-PERP[0], USD[3.66], USDT[5149.71944411] | Yes | |
| 01462248 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.10], USDT[0.09756271], USTC-PERP[0], WAVES-PERP[0] | | |
| 01462251 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USD[0.00049009], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01462256 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 01462279 | | AGLD-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.10], USDT[.00488109], VET-PERP[0], XRP-PERP[0] | | |
| 01462292 | Contingent | ALGO[.00066267], ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], IOST-PERP[0], LINK-PERP[0], LUNA2[0.00002978], LUNA2_LOCKED[0.00006949], LUNC-PERP[0], STX-PERP[0], TRX[0.00019042], USD[0.00], USDT[0.00000001], USTC[0.00421619], YFII-PERP[0], YFI-PERP[0] | | |
| 01462297 | | 0 | | |
| 01462319 | | ETH[0], TRU[.73362], TRX[.65], USD[0.00], USDT[0] | | |
| 01462320 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01462340 | Contingent, Disputed | USD[386.64] | | |
| 01462342 | | TRX[0] | | |
| 01462353 | | DOGE[.0078], ETH[0], TRX[.628203], USD[0.05] | | |
| 01462364 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0587108], ETH-PERP[0], ETHW[.0587108], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01462372 | | ADA-20210924[0], BTC[.00048462], ETH-20210924[0], USD[0.00] | | |
| 01462379 | | BNB[0], ETH[0], MATIC[.00000628], SOL[0], TRX[0.00000700], USDT[0.00000241] | | |
| 01462383 | Contingent, Disputed | BF_POINT[200], USD[43773.19] | | |
| 01462386 | | ADA-0624[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-0930[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], USD[2.22], USDT[0], WAVES-PERP[0] | | |
| 01462403 | | USD[0.00] | | |
| 01462412 | | BNB[0.00000001], BTC[0], USD[0.00] | | |
| 01462421 | Contingent, Disputed | BNB[0], BTC[0], DOGE[5.26026313], ETH[0], SOL[.00000001], TRX[.00017], USD[0.00], USDT[0] | | |
| 01462423 | | ETH[0], SOL[0], TRX[.088301], USD[0.06], USDT[1.46740000] | | |
| 01462425 | | 0 | | |
| 01462427 | | DOGE[5] | | |
| 01462430 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN[.088866], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[9.34], USDT[0], VET-PERP[0] | | |
| 01462434 | | ETH[0], TRX[0] | | |
| 01462450 | | AUD[69.26], USD[66.36000000] | | |
| 01462463 | Contingent | BTC-PERP[0], FRONT[.961], LUNA2[5.60035012], LUNA2_LOCKED[13.06748362], TRU[.9614], USD[0.01], USDT[0] | | |
| 01462467 | | GBP[0.77], HMT[0], PRISM[0], RAY[0], RUNE[0], SAND[0], STARS[38.74446273], USD[0.00] | | |
| 01462490 | Contingent | LUNA2[0.00000394], LUNA2_LOCKED[0.00000921], LUNC[.86], SOL[0], TRX[.00312], USD[0.00], USDT[0.00004330] | | |
| 01462494 | | TRX[.000009], USD[2.42], USDT[0.66792434] | | |
| 01462498 | | COPE[0], SOL[0] | | |
| 01462501 | | AAVE[.179943], ATOM-PERP[0], BNB[.0099829], BTC[0.01449656], BTC-PERP[0], ETH[.02899449], ETHW[.02899449], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG[0.02789469], SAND[.999811], SOL[.0025183], SOL-PERP[0], USD[101.16], USDT[0.12591882], XRP-PERP[0] | | |
| 01462505 | | ETH[0], ETH-PERP[0], USD[0.20] | | |
| 01462519 | | BTC[0.03579284], ETH[.000237], FTT[0], MATIC[.00000001], SOL[10.04497884], USD[0.07], USDT[2.03236968] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01462521 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00083365], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00010559], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01462523 | | BADGER-PERP[0], BCH[.39533978], CRO-PERP[0], DENT-PERP[0], SOL[.09471318], USD[4.03] | | |
| 01462526 | Contingent | BNB[0], ETH[0, FTT[0.01922093], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00896], MATIC[0], MPLX[.916683], SOL[0], USD[0.00], USDT[0.00001044] | | |
| 01462528 | | BTC-PERP[0], SLND[.0278236], USD[0.00], USDT[0] | | |
| 01462529 | Contingent | BCH[0], BNB[0.00420456], BTC[0.00002762], DOGE[0], ETH[0], FTT[0.00000001], LTC[0.00218344], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002614], SOL[0.00000002], TRX[0.00080400], USD[1.93], USDT[0.52374697] | | |
| 01462531 | | BNB[0.29500001], BTC[0], SOL[0], TRX[0], XRP[0] | | |
| 01462537 | | BNB[.001], FTT[0], GST[.07], SOL[0.00154873], SPELL[0], USD[0.04], USDT[0] | | |
| 01462538 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00097099], ETH-PERP[0], ETHW[0.00097098], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TSLA-20210924[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01462563 | Contingent, Disputed | ETH[0] | | |
| 01462564 | | ADA-PERP[23], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH[.07035668], ETH-PERP[0], ETHW[.07035668], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[23000000], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-47.80], XMR-PERP[.18] | | |
| 01462566 | | BNB[0], DOGE[0.03075671], TRX[0.00000600], USDT[27.32878816] | | |
| 01462569 | Contingent | BEAR[2568.09], BNBBULL[.00001514], BULL[0.00000084], DOGEBEAR2021[.03982], DOGEBULL[.30114], ETHBULL[16.571685], LUNA2[0.00000002], LUNA2_LOCKED[0.00000040], LUNC[.004488], TRX[.000017], USD[0.48], USDT[0.58637180] | | |
| 01462588 | Contingent | ALGOBULL[3427271.55576923], BOBA-PERP[0], BTC[0], COMPBULL[0.54583157], EOSBULL[385795.02255653], ETHBULL[2.00937800], LUNA2_LOCKED[0.00000002], LUNC[.00210328], MATICBULL[0], USD[0.07], USDT[0], XRP[0], XRPBULL[0], ZECBULL[99.60465695] | | |
| 01462596 | | APE-PERP[0], CLV[20.069909], EUR[0.00], NFT [303165546762707945/FTX Crypto Cup 2022 Key #8954][1], NFT [491775552850205546/FTX EU - we are here! #166352][1], NFT [496397934125690761/FTX EU - we are here! #166164][1], USD[0.00], USDT[0] | | |
| 01462601 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.05800739], ETH-PERP[0], ETHW[.05800739], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.66] | | |
| 01462607 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0211[0], BTC-MOVE-0321[0], BTC-MOVE-0403[0], BTC-MOVE-0415[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0511[0], BTC-MOVE-20211223[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000993], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01462612 | | USDT[0.07113919] | | |
| 01462616 | | ADA-PERP[0], BTC-0325[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICP-PERP[0], OKB-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[.00148535], USDT-PERP[0] | | |
| 01462619 | | TRX[2.000001] | | |
| 01462628 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.05753694], VET-PERP[0], WAVES-PERP[0], XRP[1.13936293], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01462638 | Contingent | APE-PERP[0], BICO[.82164136], DAI[.01778874], ETH[.00046081], ETH-PERP[0], ETHW[0.00046082], FTT-PERP[0], LTC[.11701776], LUNA2[0.53984412], LUNA2_LOCKED[1.25963628], LUNC[117326.58], SOL[.00541239], SOL-PERP[0], SRM[1.73697721], SRM_LOCKED[10.50302279], TRX[.000012], USD[0.01], USTC[.146666] | | |
| 01462639 | | ETH[0], TRX[.3543], USDT[.4811524] | | |
| 01462640 | | SOL[0], TRX[.000025], USD[0.16], USDT[0], WAXL[.7158] | | |
| 01462641 | | USD[0.00], USDT[0.00131144] | | |
| 01462646 | Contingent, Disputed | BAO[1], BTC[.00068514], USD[0.00] | | |
| 01462650 | | ATOM[0], BNB[0], ETH[0], GENE[.00000001], GST[0], HT[0], MATIC[0], SOL[0], TRX[0.00002300], USD[0.00], USDT[0.00000002] | | |
| 01462660 | | BTC-PERP[0], ETH-PERP[0], TRX[.59498863], TRX-PERP[0], USD[0.07], XRP[.0014] | | |
| 01462663 | | BAO[2], CAD[0.00], ETH[0.00000038], ETHW[0.00000038], KIN[1], RSR[1], TRX[2], USD[0.00] | Yes | |
| 01462667 | | ETH[0.10320920], ETHW[0.10217002], FTT[39.51855270], USD[8720.16], USDT[0] | Yes | |
| 01462678 | | ETH[0] | | |
| 01462682 | | BTC[0.00006521], BTC-PERP[0], TRX[.000005], USD[0.00], USDT[0.00928033], XRP[0.59132158] | | |
| 01462692 | | BNB[0], BTC[0], DAI[.00000001], ETH[0], FTT[1.41592281], SOL[1.44775027], USD[0.00], USDT[0.00000141] | | |
| 01462695 | | LTC[0], TRX[.000001], USDT[0.00000078] | | |
| 01462701 | Contingent | BOBA[35833.33333333], BOBA_LOCKED[229166.66666667], BOBA-PERP[0], MATIC[1000.1205], MOB[283.4433], USD[50103.90], USDT[0] | | |
| 01462702 | | EOSBULL[590014.06803362], ETHBULL[4.66498118], LINKBULL[373.73808818], USD[0.00], XRPBULL[169471.40537825] | | |
| 01462705 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS[.0094762], ETH[0.00093311], ETHW[0.00085221], FTT[1000.04225360], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.06951222], SRM[.60154231], SRM_LOCKED[327.55845769], STG[.77694], USD[234149.40], USDT[50000001], XRP-062400], XRP-PERP[0] | | USD[234107.42] |
| 01462706 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20210924[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02067795], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.79], USDT[5.76256373], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01462713 | | BTC[0], ETH[0], PSY[.66666658], SOL[6.74683855], USD[55.91], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01462714 | | BNB[0], BTC[0], HT[0], LTC[.000148], NFT (313772012013979166/FTX EU - we are here! #11240)[1], NFT (363794099525328943/FTX EU - we are here! #11529)[1], NFT (473719509697968871/FTX EU - we are here! #11736)[1], SOL[0.000000011, TRX[0.001426081, USD[0.00], USDT[0.00000093] | | |
| 01462718 | | SOL[0], TRX[0], USDT[0] | | |
| 01462723 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01462725 | | BTC[.0002], TRX[.000002], USDT[93.92136039] | | |
| 01462727 | | BNB[0], ETH[0] | | |
| 01462732 | | AKRO[1] | | |
| 01462733 | | ETH[0], TRX[.000001], USDT[1.995] | | |
| 01462738 | | BTC[0], LTC[0] | | |
| 01462740 | | BAO[1] | | |
| 01462741 | | SOL[0], TRX[.826974], USD[0.00], USDT[.00018658] | | |
| 01462749 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-2021123110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123110], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-1230[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000581], TRX-PERP[0], UNISWAP-PERP[0], USD[0.26], USDT[0.00414209], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01462758 | | AUD[-6.16], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.34], USDT[0.17574500], VET-PERP[0], XRP[12.81360512], XRP-PERP[0] | | |
| 01462765 | | SGD[10000.00] | | |
| 01462772 | | BTC[.00170235], TRX[.000197], USD[0.50], USDT[1961.00000001] | | |
| 01462776 | | BTC[0.08941495], ETH[1.06378172], ETHW[1.06378172], FTT[1.08134681], SOL[122.4019142], USD[613.36] | | |
| 01462788 | | BTC[0], LTC[0] | | |
| 01462802 | | BTC[0], LTC[0] | | |
| 01462804 | | ALT-PERP[0], COMP-20210924[0], DEFI-20210924[0], DEFI-PERP[0], ETH-20210924[0], KIN[16630000], SHIB-PERP[0], SHIT-PERP[0], USD[0.82] | | |
| 01462805 | | BAO[1], GBP[0.00] | | |
| 01462813 | Contingent | BCH[0.00074398], BTC[0], DOGE[7.25866300], DOT[47.10016043], ETH[0.00064547], ETHW[0.00064547], LTC[0.00868718], LUNA2[31.04515634], LUNA2_LOCKED[72.43869812], MATIC[111.79124069], NFT (302750036553787499/FTX EU - we are here! #74278)[1], RUNE[13.245], SOL[.0005295], SPELL[4499.145], TRX[.000046], USD[199.52], USDT[0.00000001], XRP[.460099] | Yes | |
| 01462814 | | BTC[0], LTC[0] | | |
| 01462823 | | 1INCH-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], CLV-PERP[0], CONV[3629.274], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00002], USDI-2.68], USDT[3.01506620] | | |
| 01462829 | | USD[0.00] | | |
| 01462841 | | RAY[0], SLRS[0], SNX[0], USD[0.00], USDT[0.00000003] | | |
| 01462842 | Contingent | ATOM-2021123110], ATOM-PERP[0], AURY[.00000001], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], FTT[200], FTT-PERP[0], MATIC[0], NFT (493085743133708448/FTX AU - we are here! #29735)[1], NFT (497683163259928046/FTX AU - we are here! #17946)[1], RAY[0], SAND-PERP[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], SRM[4.37094160], SRM_LOCKED[157.10324015], USD[0.00], USDT[0] | | |
| 01462844 | | ALGO-PERP[0], BTC[0.08256714], BTC-PERP[0], COMP-PERP[0], ETH[0.00000001], FTT[242.69587092], KSM-PERP[0], PAXG[0], POLIS[97.2], SNX[76.57107183], SOL[5.22023454], THETA-PERP[0], TRX[.000001], USDT[5.51120062] | | SNX[29], SOL[.2], USD[195.85] |
| 01462855 | | USD[0.00] | | |
| 01462858 | | SOL[0], USD[0.00], USDT[0] | | |
| 01462861 | | 0 | | |
| 01462863 | | DFL[489.902], USD[0.38], USDT[0] | | |
| 01462873 | | AKRO[.107], ATLAS[0.57], BAO[743851.2], BTC[0.10115088], CHZ[9.828], CRO[9.924], DENT[11189], DOT[.09834], ETH[.0009736], ETHW[.0009736], EUR[0.88], NUN[9410], KSHIB[8.688], ORBS[9.458], OXY[.9488], PRISM[8.816], PUNDIX[.05676], REN[.9216], RSR[8.514], SHIB[986680], SLP[8.386], STMXI7.938], TLM[.7312], TRX[.42], TRYB[3030.49378], USD[0.57], XRP[.8098] | | |
| 01462875 | | ETH[0], FTM[72.16652088], GOG[200.1644945], LINK-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01462884 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000007], TRX-PERP[0], USD[2.96], USDT[0.00327832] | | |
| 01462888 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00869826], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.18] | | |
| 01462889 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00077064], ETH-PERP[0], ETHW[0.00070765], EUR[0.27], LUNC-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], USD[21.99], USDT[.0031103] | | |
| 01462890 | | BNB[0.00000003], BTC[0], DOGE[0], HT[.00000001], LTC[0], SOL[0], TRX[0.00233100], USD[0.00], USDT[0] | | |
| 01462891 | | TRX[.519784], USDT[0.16972751] | | |
| 01462896 | | GRT-PERP[0], SPELL[95.079], TRX[.000001], USD[0.00], USDT[-0.00000008] | | |
| 01462899 | | 0 | | |
| 01462900 | Contingent | BNB[0.16227918], BTC[0], FTT[25], LUNA2[1.89716756], LUNA2_LOCKED[4.31992176], TRX[.010195], USD[0.00], USDT[0.69753991] | Yes | |
| 01462904 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GODS[129.4], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[178612.87], USDT[4167.1679], XRP-PERP[0], XTZ-PERP[0] | | |
| 01462909 | | ATOM[0], BNB[0.00000001], HT[0], MATIC[0], SOL[0], TRX[0.00077900], USD[0.00], USDT[0.00000540] | | |
| 01462922 | Contingent | BOBA_LOCKED[343750], USD[0.62] | | |
| 01462928 | | BTC[.0279], ETH[0.52160464], USD[7.80] | | |
| 01462932 | | ATLAS[25760.05028361], AUDIO[388.90102615], BRZ[581.88942], CRV[111.9139006], KIN[1659684.6], KNC[74.885769], LUA[1314.150264], POLIS[11.897739], TRX[2013.61734], USD[2.34], USDT[0.35931974] | | |
| 01462936 | | TRX[.00125], USDT[0] | | |
| 01462939 | Contingent | BTC-PERP[0], EUR[0.00], FTT[0.00420200], LUNC-PERP[0], SOL[-0.00000012], SOL-PERP[0], SRM[.00164522], SRM_LOCKED[0.0156714], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01462941 | | BTC-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01462948 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 01462954 | | TRX[.000001], USD[0.00], USDT[0.58763444] | | |
| 01462960 | | BNB[0], BOBA[102], BTC[0.04672716], ETH[0.13723588], ETHW[0.13650163], FTM[346], FTT[25.9950695], OMG-20211231[0], RUNE[.025083], SOL[4.16612752], SRM[109], TRX[.000001], USD[5.95], USDT[0] | | BTC[.046094], ETH[.134], SOL[3.98] |
| 01462969 | | BTC[0], USDT[0] | | |
| 01462970 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0.00001726], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], USD[0.83] | | |
| 01462973 | | TRX[.000005], USD[1.91], USDT[0.00001975] | | |
| 01462979 | Contingent | FTT[0], LUNA2[0.57766605], LUNA2_LOCKED[1.34788746], MATIC[0], STEP[0], TRX[.000009], USD[0.34], USDT[0], USTC-PERP[0] | | |
| 01462980 | | BTC[0], ETH[0], KIN[1], NFT [369630751038288523/FTX Crypto Cup 2022 Key #13265][1], NFT [463666030356263452/FTX EU - we are here! #254154][1], NFT [516420623608094712/FTX EU - we are here! #254156][1], NFT [525330546395225200/FTX EU - we are here! #254137][1], NFT [556196170497070370/The Hill by FTX #15064][1], USD[0.04], USDT[0.00457018] | Yes | |
| 01462985 | | AXS-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01462988 | | BNB[0.00320923], BTC[0], ETH[0], FTT[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.01], USDT[0.00000200] | | |
| 01463000 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], APE[.049422], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BNB[.00479707], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00041444], ETH-PERP[0], ETHW[0.00131542], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS[.60024], LOOKS-PERP[0], LUNA2[0.00077045], LUNA2_LOCKED[0.00179773], LUNC[.0092956], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0.00775600], SOL-PERP[0], SUSHI-PERP[0], TRX[.432942], TRX-PERP[0], USD[1.14], USDT[0.15], USTC-PERP[0], WAVES-PERP[0] | | |
| 01463002 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAD-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[86.37224745], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01463003 | | KIN[1], NFT [369901269700817703/FTX EU - we are here! #191707][1], NFT [459268869879945714/FTX EU - we are here! #199172][1], TRX[.000028], USDT[0.00000728] | Yes | |
| 01463007 | | AMD[.0284], AMZN[.0186411], AMZNPRE[0], BTC-PERP[0], CRO-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[6.04198242], FTT-PERP[0], MATIC[10.76791390], SHIB[95252.7353132], SOL[.009874], TOMCOIN[.80785573], TRX[11172.84158048], TSLA[.0602759], TSLAPRE[0], USD[1116.43], USDT[293.83937282] | Yes | |
| 01463013 | | BTC[.00000658], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], LUNC-PERP[0], USD[1585.87] | | USD[800.00] |
| 01463017 | | ATLAS[5440], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE[.093882], RUNE-PERP[0], SOL-PERP[0], SRM[61.98822], STEP[.0468], SXP[117.97758], TRX[.000001], USD[0.31], USDT[0.00000001] | | |
| 01463018 | | AVAX[0], AVAX-PERP[0], AXS[.0000745], BTC[2.20430139], BULL[0], BULLSHT[0], CEL-PERP[0], CRO[.03455], ETH[0.00000188], ETHBULL[0], ETHW[0.00000188], EUR[0.00], FTT[155.08505146], FTT-PERP[0], GST[.002922], MYC[.01405], NFLX[.0000114], PAXG[0.38300000], SHIB[331.5], SOL[0.48184265], SOL-PERP[0], SRM-PERP[0], TRX[2526], USD[4806.23], USDT[0.33400000], USDT-PERP[0] | | |
| 01463020 | | BTC[0], LUNC-PERP[0], USD[0.35], USDT[.0009451], XRP-PERP[0] | | |
| 01463024 | | BNB[.00169713], ETH[0], USD[0.00], USDT[0.00000363] | | |
| 01463027 | | AAVE[2.0026165], AVAX[4.64298307], BNB[.11183314], BTC[0.01593994], ETH[0], FTT[7.68752883], LTC[0], MATIC[247.58514325], TRX[939.97054141], USDT[1763.45695124], WRX[547.06405177], XRP[555.08629725] | Yes | |
| 01463035 | | ATLAS[329.9373], ATLAS-PERP[0], POLIS[10.99791], USD[0.63] | | |
| 01463037 | | ALPHA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], FTM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT [289143883494165943/noorgazm #3][1], NFT [468313213382295924/noorgazm #2][1], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01463049 | | ATLAS[8920], FTT[0.07592885], MATIC[9.862], SUSHI[93.4436], USD[5.44] | | |
| 01463053 | | ADA-PERP[0], SOL[.009995], SOL-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 01463055 | | BF_POINT[200] | Yes | |
| 01463069 | | BTC[.00002441], ETH[.00082026], ETHW[.00082026], FTM[90.9818], KNC[.03], RAY[.83967], SOL[.00568432], USD[0.66], USDT[31.31998003] | | |
| 01463073 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01463074 | | BTC[-0.00312100], LUNC-PERP[0], TRX[.000002], USD[79.93], USDT[0.00000361], USTC-PERP[0] | | |
| 01463077 | | BTC-PERP[0], DOT-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01463084 | | USD[0.00] | | |
| 01463086 | | USD[25.00] | | |
| 01463103 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[.0005823], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01463113 | | ASD[.02032], BAL[.0062181], EDEN[.03710692], TRX[.000028], USD[0.00], USDT[0] | | |
| 01463119 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[91.74], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01463120 | | APE[0], BTC[0], ETH[0], LTC[0.06201935], NFT [547847754543025241/Mystery Box][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000047] | | |
| 01463128 | | BTC[0], LTC[0] | | |
| 01463131 | | CEL[0], MATIC[.00000001], USD[0.00] | | |
| 01463142 | | USD[1.34] | Yes | |
| 01463146 | | BTC[0], LTC[0] | | |
| 01463160 | | BTC[0], LTC[0] | | |
| 01463164 | | ALCX[.02544335], BNB[.03193558], BTC[.0006959], EUR[71.38], MKR[.02231443], SRM[1.41422183], USD[0.00] | Yes | |
| 01463178 | | BTC[0], LTC[0] | | |
| 01463190 | | NFT [374974626091869017/Best Cafe in Kathmandu #2][1], NFT [381253207820093179/Best Cafe in Kathmandu][1], SOL[0], USD[0.00], USDT[0.00000086] | | |
| 01463191 | | USD[0.00] | | |
| 01463200 | | CAKE-PERP[0], USD[0.00] | | |
| 01463202 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AXS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], GAL-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000782], USDI-0.31], USDT[0.34263251], YFII-PERP[0], YFI-PERP[0] | | |
| 01463204 | | FTT[.1], USD[1.65] | | |
| 01463205 | Contingent, Disputed | USDT[0.00014993] | | |
| 01463208 | | AVAX-PERP[0], ETH[2.87822073], TRX[.000002], USD[9.79], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01463214 | | DFL[7.84023082], LUNC-PERP[0], SOL[.00772], SPELL-PERP[0], USD[1.84], USTC-PERP[0] | | |
| 01463216 | | ETH[0], TRX[1], USD[0.00] | | |
| 01463219 | Contingent | BTC[0.00005967], DOGE[0.12478468], ETH[0.00075006], FTT[64.70573167], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00712579], TRX[.000005], USD[2.92], USDT[0] | | USD[0.94] |
| 01463221 | Contingent | BTC[.00003126], ENJ[49387.3281], ETH[.00051288], ETHW[71.53251286], FTT[.06725951], GRT[284746.58728912], HT[.0961], MATIC[.376], OXY[2000], SHIB[1481777700], SOL[423.37766861], SRM[43100.93630326], SRM_LOCKED[21517.36352317], USD[1.78], USDT[933827.66164105] | | |
| 01463226 | | ALGO-PERP[0], AMPL-PERP[0], BTC-MOVE-20211007[0], BTC-MOVE-20211026[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[.08620521], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[37.56] | | |
| 01463227 | Contingent, Disputed | SOL[0] | | |
| 01463234 | | AUDIO-PERP[0], AXS-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[2.47] | | |
| 01463237 | | ETH[0.00072711], ETHW[0.00072321], FTT[0.00025964], USD[0.15], USDT[0.00512247] | | ETH[.000711] |
| 01463243 | | AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[127.58], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01463247 | | ETH[.00000001], TRX[.000002], USDT[0.00000084] | | |
| 01463260 | | ETH[0], NFT (367610682665838547/The Hill by FTX #46699)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01463263 | Contingent | ETHW[.0008888], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003206], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01463265 | | TRX[.000002] | | |
| 01463269 | | BTC-PERP[0], ETH[.00098594], ETH-20210924[0], ETH-PERP[0], ETHW[.00098594], USD[100.00], USDT[0] | | |
| 01463270 | Contingent | 1INCH[0], AKRO[0], ALPHA[0], AMPL[0], AUDIO[0], BADGER[0], BTC[0], COMP[0], COPE[0], CREAM[0], CRO[0], CRV[0], DYDX[0], EDEN[0], ETH[0.00233967], ETHBULL[0], ETHW[0.00233967], FTT[0.09478140], HGET[0], IMX[.1], KIN[0], LINK[0], LRC[0], MATIC[0], MOB[0], MTA[0], OXY[0], PAXG[0], PROM[0], RAMP[0], RAY[0], RSR[0], SLRS[0], SNY[0], SOL[0], SRM[0.52154290], SRM_LOCKED[.00389202], STEP[0], STETH[0.00002293], SUN[0], TULIP[0], UBXT[0], UNI[0], UNISWAPBULL[0], USD[0.02], USDT[0], WBTC[0] | | |
| 01463274 | Contingent, Disputed | ATOMBULL[150482990], BNB[.0026594], BNBBULL[39.768046], BTC-MOVE-0728[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0617[0], BULL[66.9577468], DEFIBULL[2.778], ETHBULL[1132.5270774], EUR[0.00], GRTBULL[386053904], LINKBULL[3846088.36], MATICBULL[457.18], MKRBULL[15713.3684], SOL[0], SOL-PERP[0], USD[2357.93], USDT[0.00000001] | | |
| 01463277 | | BNB[.00606966], NFT (366369547758480874/FTX EU - we are here! #82633)[1], NFT (420721063976641204/FTX EU - we are here! #82833)[1], NFT (442564550464932160/FTX AU - we are here! #33205)[1], NFT (569412253509477968/FTX EU - we are here! #82249)[1], SOL[.00990005], TRX[.000001], USD[-0.07], USDT[0] | | |
| 01463280 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0120[0], BTC-MOVE-0126[0], BTC-MOVE-0217[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0316[0], BTC-MOVE-0417[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-1111[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01463294 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS[.9998], BAL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], HT[20.59588], LINK-PERP[0], SOL[1], SOL-PERP[0], USD[-6.74], XRP[50] | | |
| 01463301 | Contingent, Disputed | BAO[1], BAT[1.01638194], CHZ[0], DENT[0], ETH[0], GBP[0.00], KIN[1], LTC[0], RSR[0], TOMO[0], TRU[0], USD[0.00], XRP[0] | Yes | |
| 01463302 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.004142971, VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01463316 | | USD[0.00], USDT[0] | | |
| 01463322 | | USD[100.00] | | |
| 01463332 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01463334 | | BNB[.00310579], ETH[0], TRX[.125001], USD[3.75], USDT[.62398729] | | |
| 01463336 | | BTC[.00087694], ETH[.0085], ETHW[.0085], FTT[.72], SOL[.25] | | |
| 01463341 | | BTC[.0381193], ETH[0.53277176], USD[2.00] | | |
| 01463346 | | CQT[3527], ETH[.245], ETHW[.245], HNT[73.1], SOL[7.22196], USD[511.24], USDT[2.03037517] | | |
| 01463347 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[10.19998654], SOL-PERP[0], SRM[160], SRM-PERP[0], STEP-PERP[0], USD[122.03], VET-PERP[0], XLM-PERP[0], XRP[691], XRP-PERP[0], ZIL-PERP[0] | | |
| 01463349 | | ETH-PERP[0], TRX[.000003], USD[0.85], USDT[2.64494900] | | |
| 01463357 | | ATLAS[484.38198795], ETH[.057565], ETHW[.057565], EUR[0.00], RUNE[25.34775915], SNX[8.32915843], SOL[1.5647946], XRP[121.49803059] | | |
| 01463359 | | AURY[.99905], USD[71.61], USDT[.0005] | | |
| 01463373 | | 0 | | |
| 01463376 | Contingent | ATOM[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[28.82420679], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GMT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM1.02886153], SRM_LOCKED[38.2259283], USD[5.52], USDT[0] | | |
| 01463382 | | ETH[0], ETHW[0], FTT[0.19709096], USD[400.14], USDT[0.00640392] | | |
| 01463385 | | HNT[299.8035], USD[392.48] | | |
| 01463387 | | AUDIO[.9142986], BTC[0], FTT[.06931139], MANA[113], SOL[0.20787906], TRX[.000001], USD[-1.79], USDT[0] | | |
| 01463390 | | AVAX[0], AVAX-20211231[0], BNB[6.21854502], BTC[0.02700081], BTC-PERP[.1], ETH[0.33052997], ETHW[.33052997], LTC[0], USD[3882.33], USDT[220.30275904] | | |
| 01463391 | | USD[7.04] | | |
| 01463395 | | BNB[0], TRX[.000001], USDT[0] | | |
| 01463397 | | ETH[0.00098810], ETHW[0.00098810], USD[0.00] | | |
| 01463400 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01463406 | Contingent | BNB[0], BTC[0], CQT[0], IMX[0], LUNA2[1.55372789], LUNA2_LOCKED[3.62536508], USD[0.00] | | |
| 01463415 | | ETH[.00047126], ETHW[.00047126], EUR[0.00] | Yes | |
| 01463416 | | AXS-PERP[0], TRX[.000002], USD[0.01] | | |
| 01463418 | | ATLAS[.0983], ETH[.00099333], ETHW[.00099333], FTT[.0629518], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01463421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0.01147916], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[.34029717], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNCB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.29], USDT[0.51631120], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01463427 | | BTC[0.13460000], ETH[.00060119], ETHW[.00060119], EUR[0.02], USD[1.98], USDT[2.99314470] | | |
| 01463431 | | BTC[0.01429019], DOGE[214], ETH[0.24095549], ETHW[0.24095549], FTM[272.9496861], FTT[4.49916039], MATIC[81.790785], SAND[63.9882048], SOL[8.70331276], USD[0.10], XRP[110], ZRX[54.98955] | | |
| 01463437 | Contingent | BNB[0], CEL[519.90537000], LUNA2[0.14862962], LUNA2_LOCKED[0.34680245], LUNC[21950.7614194], USD[0.00], USDT[0.00000001], USTC[6.76963748], XRP[199.820022] | | |
| 01463441 | | AKRO[6], ALGO[162.15822372], BAO[26], BTC[0.00027738], DENT[1], EC-PERP[1], KIN[18], PAXG[.07203009], SHIB[4609348.53873808], TRX[242.35265249], UBXT[1], USD[4.37], XLM-PERP[0], XRP[415.68822705] | Yes | |
| 01463445 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[15.22013692], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[6.91], USDT[0.00023646], XLM-PERP[0], XTZ-PERP[0] | | |
| 01463446 | Contingent | BNB[0], BTC[0], LINK[0], LUNA2[0.03242934], LUNA2_LOCKED[0.07566847], LUNC[0], RAY[0], SOL[0], TULIP[0], USD[0.00], USDT[0.00000001] | | |
| 01463447 | | ALT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.558], ETH-PERP[0], ETHW[.558], FTT[46.2], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[425.24], USDT[0], XRP-PERP[0] | | |
| 01463479 | | ALPHA-PERP[0], ATLAS[.514892], AXS-PERP[0], BAO[.200000], BTC-PERP[0], FTT[3.1], LINA[329.9373], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01463480 | | FTT[25.24508777], KIN[0], TRU[0], USD[0.01] | | |
| 01463482 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[17675.29] | | |
| 01463485 | | BTC[.00000002], TRX[.000002], USDT[0.00005048] | | |
| 01463487 | | TRX[.000001], USD[1.04], USDT[0.00000001] | | |
| 01463488 | | ETH[0], PAXG[0.00109000], SOL[0], TRX[.540031], USD[0.00], USDT[2.33191910] | | |
| 01463489 | Contingent | APE[0], ETH[0], FTT[0], LUNA2[0.31191152], LUNA2_LOCKED[0.72671691], LUNC[1.00426445], MATIC[0], SOL[0], SPELL[0], USDT[0], XRP[0], ZAR[0.10] | | |
| 01463493 | | ETH[0] | | |
| 01463499 | | USD[0.00] | | |
| 01463501 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.45], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | USD[0.00] |
| 01463506 | | BTC[0], FTT[0.37974248], GBP[0.00], USD[0.00] | | |
| 01463509 | | USD[5.90] | | |
| 01463513 | | BTC[.008], BTC-PERP[0], USD[1.91], USDT[632.92735640] | | |
| 01463514 | | TRX[.000002] | Yes | |
| 01463518 | | ALGO-PERP[0], ATLAS[9.4], ATLAS-PERP[0], FTT-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01463520 | Contingent | AXS-PERP[0], BTC[0], CHZ-PERP[0], DAWN-PERP[0], FLOW-PERP[0], FTT[25.80653531], FTT-PERP[0], OMG[0], SAND[0], SAND-PERP[0], SRM[1.47840099], SRM_LOCKED[706.06470718], STX-PERP[0], TRX[0], USD[-96.41] | | |
| 01463535 | | ETH[.00000001], USD[0.00], USDT[.60506317] | Yes | |
| 01463539 | | LINKBULL[783], USD[0.02], USDT[0] | | |
| 01463540 | | TRX[.00006], USD[0.01] | | |
| 01463548 | | APE[17.6], NFT (320342455356503799/FTX EU - we are here! #127422)[1], NFT (341420233907064960/FTX EU - we are here! #126769)[1], NFT (511666674276032083/FTX EU - we are here! #127346)[1], USD[1.86], USDT[0.10809832] | | |
| 01463552 | | AVAX[.0082901], BNB[0.00170265], BTC[0.00000008], BTC-PERP[0], BULLSHIT[0.00474469], DEFI-PERP[0], ETH[0], ETHW[0.00091117], EXCH-PERP[0], FTT[0], LINK-PERP[0], LTC[.00461813], SHIT-PERP[0], USD[22.41], USDT[0.51892872], USTC-PERP[0], XRP[.8796] | | |
| 01463558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[58.13940041], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01463560 | | BTC[0], MATIC[474.79210884], SNY[.992822], STEP[.0335744], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01463562 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000560], LUNA2_LOCKED[0.00001307], LUNC[1.22], SOL[2.84978423], SOL-PERP[0], USD[0.11], USDT[0.00000001], XAUT-PERP[0] | | |
| 01463565 | | BNB[0], BTC[0], FTT[183.69975885], NFT (297279737595570800/The Hill by FTX #29047)[1], USD[0.00], USDT[0.00000008] | | |
| 01463569 | | 1INCH-PERP[0], ADABULL[.00003568], ALGOBULL[21675453.2], ALGO-PERP[0], ATOMBULL[3543.30336], BEAR[332.6], COMPBULL[.09123], DODO-PERP[0], DOGEBEAR2021[.006262], DOGEBULL[.0000096], EOSBULL[509008.34], FTM-PERP[0], FTT-PERP[0], GRTBEAR[91.1], GRTBULL[.08616], ICP-PERP[0], LINA-PERP[0], LINKBULL[.007748], LTCBEAR[57.06], LTCBULL[1334.733], MATICBEAR2021[.814], PERP-PERP[0], REEF-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHIBULL[63142708.86], SXPBULL[.004], SXP-PERP[0], THETABULL[.0008198], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRXBULL[.08906], USD[0.01], USDT[0.00000001], XRPBULL[8.516], ZECBEAR[.09144], ZEC-PERP[0] | | |
| 01463571 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ[145.90587745], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[1.65794905], GALA[209.9601], GRT[103.91568538], LRC[88.34840592], LUNC-PERP[0], NEAR-PERP[0], RAY[10.25282727], SAND[41.99202], SOL[.00948168], TRX[.00004], UNI[.098974], USD[2882.65], USDT[0.00000320], XTZ-PERP[0] | Yes | |
| 01463576 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.05] | | |
| 01463585 | | B8[.00000001], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.14280348], MATIC-PERP[0], USD[2.24] | | |
| 01463589 | | ADABULL[.06835247], ATOMBULL[996.05391454], BCHBULL[3853.81667975], BULL[.14227496], EOSBULL[92317.01142814], ETHBULL[1.62324819], LINKBULL[69.38890796], LTCBULL[917.8263765], XLMBULL[56.3401091], XRPBULL[11875.397023471, ZECBULL[225.99376319] | | |
| 01463593 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MANA[0], SAND[0], USD[0.00], USDT[0], XRP[0] | | |
| 01463595 | | TRX[.000002] | | |
| 01463597 | | ADABULL[0], BNBBULL[.0], BTC[0], FTT[0.00255841], USD[0.95], USDT[0] | | |
| 01463605 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.1], FTT-PERP[0], LEO-PERP[0], LUNA2[0.00043231], LUNA2_LOCKED[0.00100874], LUNC[94.13857525], TRX[.000001], USD[0.00], USDT[0] | | |
| 01463606 | | RAMP[.82211423], USD[0.00] | | |
| 01463608 | | USD[23.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01463609 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03293443], LUNA2_LOCKED[0.07684700], LUNA2-PERP[0], LUNC[7216.87484677], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (574148004019259815FTX AU - we are here! #57053)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[.962], SUSHI-PERP[0], THETA-PERP[0], USD[2.07], USDT[0.00759841], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01463624 | | ALGOBULL[200000], ALGO-PERP[0], AVAX-20211231[0], AXS-PERP[0], BAT-PERP[0], BTC-0325[0], DRGN-PERP[0], LINKBULL[.09981], LRC-PERP[0], LTCBULL[.99886], MATICBULL[7.09924], SHIB-PERP[0], SOL-PERP[0], SXPBULL[2521.74795184], SXP-PERP[0], TRX[.000002], USD[0.01], USDT[0], VETBULL[14.096618], XRPBULL[1517.73210119] | | |
| 01463631 | Contingent | ATLAS[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[0], HNT[0.02288179], HNT-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006128], MATIC[0], POLIS[0], SOL[0], TRX[0], USD[248.14], USDT[0.00000001], XRP[0], YFI[0], YFI[0], ZIL-PERP[0] | | |
| 01463632 | | AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000037], USD[-0.10], USDT[0.09655873] | | |
| 01463633 | | CHZ-PERP[0], REEF-PERP[0], TRX[.000002], USD[0.00], USDT[0.03420703] | | USDT[.031106] |
| 01463635 | | BNB[0], ETHBEAR[0], SUSHIBULL[0], USD[0.40], USDT[0] | | |
| 01463640 | | ATLAS[629.8822], NFT (559369097880263262/The Hill by FTX #18088)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01463646 | | FTT[.20516499], SAND-PERP[0], USD[1.50], USDT[0] | | |
| 01463649 | | TRX[.000001] | | |
| 01463660 | | BNB[.00345111], BTC[3.86854292], BTC-PERP[-0.0112], CHZ-PERP[0], CRO[33390], DOT[6.60022514], ETH[45.08173693], EUR[0.95], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK[.07002465], LINK-PERP[0], SHIB[101000000], SOL[350.84825732], SOL-PERP[0], TRX[21.000024], USD[470.111], USDT[0.12378864], VET-PERP[0], XRP[4353] | | |
| 01463673 | | BTC[.0000259], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[-0.49], USDT[0.18128011] | | |
| 01463676 | | BLT[3], ETH[0.00097970], ETHW[0.00097970], SOL[-0.00000427], TRX[.000001], USD[0.13], USDT[.0008] | | |
| 01463679 | | TRX[.000117], USD[0.14], USDT[0.00999597] | | |
| 01463682 | | ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01463684 | | AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.45], USDT[0.07792408], VET-PERP[0], XRP-PERP[0] | | |
| 01463685 | | ATOM-PERP[0], AVAX[.005328], AXS-PERP[0], BAL[.0005083], CRV[.74296], ENS[.0084026], ENS-PERP[0], ETH-PERP[0], FTM[.6806], FXS-PERP[0], ICP-PERP[0], RAY-PERP[0], SOL[.0044934], SPELL[44.317], STG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00109601] | | |
| 01463689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01463694 | | ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1300.00], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-70.40] | | |
| 01463696 | Contingent | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNA2[0.49543904], LUNA2_LOCKED[1.15602444], LUNC[107882.8956891], MASK-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SHIB-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[241.87], USDT[0] | | |
| 01463698 | | TRX[.000002] | | |
| 01463700 | | RAY[10], SOL[1.99982], SRM[10], USD[322.60], XRP[200] | | |
| 01463701 | | ETH[.00000001], LRC[12], RAY[8], USD[2.17], VET-PERP[0] | | |
| 01463703 | | BTC[0.13803423], BTC-PERP[0], ETHBULL[8], SOL[58.6927714], SOL-PERP[0], TRX[.000001], USD[-2182.30], USDT[167.41929906] | | |
| 01463716 | | BTC[0.00000671], ETH[2.54969210], ETHW[0.86197049], FTT[.00949366], SOL[0.01982540], USD[0.94] | | |
| 01463726 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ARP-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.03761], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[10.0001], BTC-PERP[35], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00192486], ETH-PERP[25.95299999], ETHW[30000.35192486], FLM-PERP[800000], FTM-PERP[400000], FTT[1116.19146], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IP3[1500], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[400], SPELL-PERP[0], SRM[23.95986428], SRM_LOCKED[324.56013572], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[698968.90], USDT[48029.9], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01463734 | Contingent, Disputed | USD[25.00] | | |
| 01463742 | | AXS-PERP[0], FTT[.098005], TONCOIN-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01463750 | | 0 | | |
| 01463752 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-0624[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.11], WAVES-PERP[0], XRP-PERP[0] | | |
| 01463757 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.018982], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ[12], ENJ-PERP[0], ETH[0.16998650], ETH-PERP[0], ETHW[0], EUR[1.90], FIL-PERP[0], FTM-PERP[0], FTT[2.23149409], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[1.18077805], SOL-PERP[0], STEP-PERP[0], USD[51.11], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01463758 | | BTC-PERP[0], USD[0.00] | | |
| 01463760 | | TRX[.000004] | | |
| 01463763 | Contingent | ADABULL[57.55126183], ATOMBULL[30207.45816980], BNB[0], BNBBULL[0], BTC[0], BULL[0], ETHBEAR[284973575.52576365], ETHBULL[2.02573152], LTC[0], LUNA2[0.01597963], LUNA2_LOCKED[0.03728580], SUSHIBEAR[3997200], TRX[0], USD[0.00], USDT[0], XTZBULL[257701.31353110] | | |
| 01463774 | | ATOM[.00001447], BTC[0], ENJ[.00268731], ETH[-0.00000001], ETHW[0], EUR[0.00], FTT[0], LUNC-PERP[0], NFT (481841238158708430/EXCHANGE NOTIFICATION NFT)[1], NFT (558381542662998648/EXCHANGE NOTIFICATION NFT)[1], STETH[0.00000001], USD[4.27], USDT[0.01957205] | Yes | NFT |
| 01463781 | | BTC[0], BTC-PERP[0], FTT[0.07986080], RAY[270.05155923], SOL[43.15831156], USD[1.23], XRP[0], XRP-PERP[0] | | |
| 01463784 | | AUD[0.00], BNB[0], ETH[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01463785 | | ETH[0], TRX[.000002], USDT[12.3382] | | |
| 01463786 | | EUR[0.62] | | |
| 01463790 | | AVAX[0], ETH[0], USD[0.00], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01463796 | | NFT (36270450795535937?/FTX Crypto Cup 2022 Key #3741)[1], NFT (42936849799744620?/FTX EU - we are here! #158765)[1], NFT (48583742091008567?/FTX EU - we are here! #158526)[1], NFT (48954041089506048/FTX EU - we are here! #158964)[1], NFT (52721445627744355?/The Hill by FTX #6970)[1] | | |
| 01463804 | | TRX[0.000001], USDT[0.00000001] | | |
| 01463809 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[0.01], USDT[1535.86000000] | | |
| 01463810 | | USD[3.00], USDT[4.422903] | | |
| 01463840 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01463851 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB[-0.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 01463853 | | BTC[0.00019871], ETH[.00099126], ETHW[.00099126], USD[13.24], USDT[9.03844397] | | |
| 01463856 | | BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.0000039], ETH-PERP[0], ETHW[10.00000389], SHIB-PERP[0], USD[0.00], USDT[0.02634349], XLM-PERP[0], XRP-PERP[0] | | |
| 01463858 | | TRX[.000004], USDT[0.00001932] | | |
| 01463861 | | BTC[0.00005310], USDT[0.00000009] | | |
| 01463871 | | TRX[.000001], USDT[0.00001940] | | |
| 01463878 | | TRX[.000002], USDT[7.592161] | | |
| 01463879 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04040931], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28201780], LUNA2_LOCKED[0.65804153], LUNC[61409.97], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[.00099563], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000784], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.96], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01463882 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 01463886 | | BTC-PERP[0], LINK[0], USD[0.00], USDT[0.00000001], XRP[204.573514] | | |
| 01463887 | | BNB[.00000001], DOGE[0], ETH[0], FTT[0.00000026], NEAR[0], SOL[0], TRX[.000028], USDT[0.00000923] | | |
| 01463892 | | SHIB[37505788.58572421], TRX[2], USD[0.00], XRP[577.12194249] | Yes | |
| 01463899 | | AXS-PERP[0], FLOW-PERP[0], SAND-PERP[0], USD[21.55] | | |
| 01463903 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[95230000], ALGO-PERP[0], ALICE-PERP[0], ALPHA[846], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.69047972], AVAX-PERP[0], AXS-PERP[0], BOBA[60.46411], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0941509], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[3617], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[707], MTL-PERP[0], NEAR-PERP[0], OMG[.46411], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.6], SOL-PERP[0], SRM-PERP[0], STEP[2009.6], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[996.75965073], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01463910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20211123110], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DGB-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00001422], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00121153], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], USD[1.70], USDT[4.88955864], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01463911 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08510638], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.87], USDT[0], WAVES-PERP[0] | | |
| 01463913 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], UNI-PERP[1.6], USD[1.29], VET-PERP[0] | | |
| 01463916 | | ETH[.0004683], ETHW[.0004683], FTT[0.02199503], USD[1.00], USDT[0.00445900] | | |
| 01463920 | | ETH[.0009981], ETHW[.0009981], TRX[.000002], USDT[3050.97033940] | | |
| 01463930 | Contingent | LUNA2_LOCKED[583.8871205] | | |
| 01463933 | | TRX[.000002], USDT[0] | | |
| 01463950 | | USD[150.00] | | |
| 01463952 | | TRX[.00052], USD[0.35], USDT[0] | | |
| 01463954 | | ETH-PERP[0], EUR[0.52], USD[2.63] | | |
| 01463958 | | LTC[32.57975483], TRX[11243.23709799], USDT[0] | | |
| 01463967 | | ATLAS[2999], USD[2.06], USDT[0] | | |
| 01463969 | | SOL[1.85030204], TRX[.000003], USD[0.00], USDT[672.09158001] | | |
| 01463970 | | USDT[0.00015289] | | |
| 01463973 | | ADA-PERP[0], BTC[0.00004111], BTC-PERP[0], CAKE-PERP[0], ETH[.42652498], ETH-PERP[0], ETHW[.42652498], USD[1.06] | | |
| 01463977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092410], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000048], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.01923352], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |

FTX Trading Ltd.

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01463978 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], ASM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.15118744], LUNA2_LOCKED[0.35277071], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[19.73487779], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] |  |  |
| 01463986 |  | BRZ[0], USD[-0.46], USDT[0.73622027] |  |  |
| 01463987 |  | ADA-PERP[0], BTC[0.05442002], BTC-PERP[0], ETH[21.44576518], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], USD[0.00] |  |  |
| 01463990 |  | TRX[0.00001], USD[1.31], USDT[1.25945000] |  |  |
| 01463991 | Contingent | DOGE[755.250828], ETH[0], FTT[4], NFT (289445440042306858/StarAtlas Anniversary)[1], NFT (310078378725227948/StarAtlas Anniversary)[1], NFT (310450713624280057/StarAtlas Anniversary)[1], NFT (329780640233407492/StarAtlas Anniversary)[1], NFT (345302349468430136/StarAtlas Anniversary)[1], NFT (349807123596007556/The Reflection of Love #1108)[1], NFT (371743035895464827/StarAtlas Anniversary)[1], NFT (417246134454427781/StarAtlas Anniversary)[1], NFT (433536268943795587/Medallion of Memoria)[1], NFT (467446603747537695/StarAtlas Anniversary)[1], NFT (481312497744852289/StarAtlas Anniversary)[1], RAY[28.69594124], SOL[2.13916171], SRM[21.53603004], SRM_LOCKED[4.352418], STEP[35.4], USD[0.86] |  |  |
| 01463992 |  | AAVE[.0043622], AVAX[.056379], BULL[0.00001989], CRV[.32974], ETH[.00077606], ETHBULL[0.00006769], ETHW[.00002259], FTM[.21887], GRT[.13912], GRTBULL[.89076], LINK[0.02629944], LINKBULL[.044867], SOL[0.86226927], SRM[.73642112], SUSHI[.74552], THETABULL[1.128], TRX[.000003], USD[0.01], USDT[78659.10706175], VETBULL[.888438], XRP[.99515], XRPBULL[.3375] |  |  |
| 01464002 |  | BAO[4], DENT[1], ETH[.00000001], KIN[5], USD[0.00], ZAR[0.00] | Yes |  |
| 01464007 |  | BTC[0], EUR[4.53] |  |  |
| 01464014 |  | GBP[0.00] |  |  |
| 01464016 |  | USD[0.40] |  |  |
| 01464017 |  | ALGO-PERP[0], AVAX[0], AXS[0.49626578], AXS-PERP[0], BNB[29.3644197], BTC[0.00929591], BTC-PERP[0], COMP[0.00008277], CRV[7], DOGE[4], DOT-PERP[0], EGLD-PERP[0], ETH[0.00072263], ETH-PERP[0], ETHW[0.00072263], FTM[.27500646], FTM-PERP[0], FTT[0.03526035], LINK[0.16287336], LTC[0.07348445], LUNC-PERP[0], NEAR-PERP[0], PAXG[.00004619], SOL[0.00618428], SUSHI[1.89094645], THETA-PERP[0], UNI-PERP[0], USD[7.05], USDT[0], XTZ-PERP[0] |  |  |
| 01464018 |  | USD[0.00] |  |  |
| 01464021 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLD-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PNK-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.78], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] |  |  |
| 01464023 |  | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09870971], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000046], USD[5.05], USDT[0.00000002], ZEC-PERP[0] |  | USD[4.90] |
| 01464031 |  | USD[1.54] |  |  |
| 01464038 |  | ADABULL[.276], BALBULL[209.2], DOGEBULL[14.7], GRTBULL[408.64076], LTCBULL[1800], MATICBULL[302], SUSHIBULL[82584.26], SXPBULL[11069.5808], THETABULL[16.8], TRX[.000001], USD[0.03], USDT[0.00000001] |  |  |
| 01464045 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00183282], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 01464052 |  | ETH[1.54635794], ETHW[1.54635794], USD[101.29] |  | USD[100.00] |
| 01464053 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-202109240], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-202109240], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TRX[.000049], USD[3.04], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] |  |  |
| 01464055 |  | AVAX-PERP[0], BTC-PERP[0], GENE[.1], ICP-PERP[0], ROOK[.0000852], TRX[.000003], USD[0.28], USDT[0.00000001] |  |  |
| 01464063 |  | SOL[32.74885426], USD[1.73], USDT[0] | Yes |  |
| 01464064 |  | TRX[.000002], USDT[2.37562708] |  |  |
| 01464075 |  | USD[1.11], USDT[.004429] |  |  |
| 01464077 |  | SOL[.1], USDT[0] |  |  |
| 01464079 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH[0.06652183], ETH-PERP[0], ETHW[0.03052183], LUNA2[0.39276405], LUNA2_LOCKED[0.91644945], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[101.58274320] |  |  |
| 01464080 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[14.5020836], ATOMBULL[0], ATOM-PERP[0], AVAX[59.56694742], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003348], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0419[0], BTC-MOVE-0425[0], BTC-MOVE-0429[0], BTC-MOVE-0502[0], BTC-MOVE-0510[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0.96836634], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.000457], LUNA2_LOCKED[.00107], LUNC[99.41483612], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00083050], SRM_LOCKED[.00954746], STG[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00015050], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 01464082 |  | FTT[.09979], SHIB[118859.78196347], USD[0.00], USDT[0.06603947] |  |  |
| 01464087 |  | TRX[.000003] |  |  |
| 01464091 |  | BTC[.00226176], EUR[0.00] |  |  |
| 01464096 |  | FTT[12.79744], TRX[.000001], USDT[0.97626841] |  |  |
| 01464103 |  | COPE[.9822], GBP[0.00], TRX[.738876], USD[0.00], USDT[0] |  |  |
| 01464104 |  | TRX[.000013] |  |  |
| 01464105 |  | ADABULL[.02775], ALGOBULL[3940000], COMPBULL[5.49], ENJ[9], MATICBULL[41.6], OKBBULL[4.38926755], TRXBULL[99.981], USD[0.01], USDT[0] |  |  |
| 01464108 |  | ETHBULL[.0000659], USD[0.00] |  |  |
| 01464118 | Contingent | BTC[2.76356823], ETH[.00022525], ETHW[52.98349225], LUNA2[0.72734333], LUNA2_LOCKED[1.65765180], USTC[102.75943538] | Yes |  |
| 01464126 |  | GBP[0.00], USD[0.00] |  |  |
| 01464136 |  | ADABULL[.00048816], ATLAS[0], ATOM[0], BOBA-PERP[0], BTC[0], ETH[0], FTM[0], LUNC[0], MATIC[0], RAMP[337.90785], SAND-PERP[0], SOL[0], USD[22.52] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01464137 | | TRX[.000001], USDT[1.0888] | | |
| 01464141 | | BNB[0], ETH[0], ETHW[0], FTT[0], NFT (300857947129142200/FTX x VBS Diamond #334)[1], SOL[0], USDT[0] | | |
| 01464145 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[0.00004], USD[0.00], USDT[-0.00000011], VET-PERP[0], XRP-PERP[0] | | |
| 01464147 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[.766716] | | |
| 01464148 | | ADA-PERP[0], BTC[0], ETH[0.41092824], EUR[0.91], FTT[11.285654], SOL[63.92883607], SRM[204.96679], USD[0.64], USDT[2.72847998] | | |
| 01464151 | | BNBBULL[0], DOGEBULL[1.06087441], GRTBULL[.095345], USD[0.18], USDT[0] | | |
| 01464155 | | 0 | | |
| 01464159 | | BTC[0.00269502], BTC-PERP[0], DOGE[316], DOGE-PERP[0], USD[158.11] | | |
| 01464176 | | TRX[.000002] | | |
| 01464180 | | NFT (374046200177176519/FTX EU - we are here! #264566)[1], NFT (420948754576123716/FTX EU - we are here! #264605)[1], TRX[.000003] | | |
| 01464181 | | TRX[.000035], USDT[.283] | | |
| 01464185 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.10082193], LUNA2[0.00000099], LUNA2_LOCKED[0.00000231], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[25.08], USDT[0.00000002], USTC-PERP[0] | | |
| 01464187 | | TRX[.000002] | | |
| 01464190 | | C88[.953], TRX[.000008], USD[-0.01], USDT[.01136761] | | |
| 01464194 | Contingent | COPE[6290.5164], LUNA2[0.00501153], LUNA2_LOCKED[0.01169357], USD[0.07], USDT[0] | | |
| 01464195 | | ADA[0], AVAX[0.03276212], BAT[.81], BTC[0.03698286], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], ONT-PERP[0], QTUM-PERP[0], TRX[.10384], TRX-PERP[0], USD[208.68], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01464197 | | BTC[0], DOGE[.9184], TRX[0.15424917], USD[0.18], USDT[0] | | |
| 01464198 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.00001524], SOL-PERP[0], STEP[.01272], STEP-PERP[0], TRX[.000049], USD[-17.50], USDT[38.31288567], VET-PERP[0], XRP-PERP[0] | | |
| 01464201 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.85172341], ETH-PERP[0], ETHW[0.85055878], FTM-PERP[0], FTT[32.76084526], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[71.12635528], SOL-PERP[0], SRM-PERP[0], USD[29544.23], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01464207 | | ATLAS[5498.955], KIN[8259.6], USD[0.00], USDT[0] | | |
| 01464212 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[.00000169], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[2.40], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01464213 | | APE[1.2], USD[0.88] | | |
| 01464222 | | BAO[3], ETH[0.00000995], ETHW[0.00000995], KIN[2], TRX[.355223], USD[0.03], USDT[0.00652819] | Yes | |
| 01464233 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.91], USDT[0] | | |
| 01464242 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00766314], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.06], USDT[0.15336279], VET-PERP[0], XTZ-PERP[0] | | |
| 01464244 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000035], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01464248 | | ETH[.00027565], ETHW[.00027565], USDT[3.00379498] | | |
| 01464259 | | AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01464260 | | BTC[0.00077506], USD[0.00] | | |
| 01464261 | | FTT[0.03663076], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01464262 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CQT[.7322], DOT-PERP[0], ENJ[.9], ENJ-PERP[0], EUR[0.00], FTM[.4432], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00701937], LUNA2_LOCKED[0.01637854], LUNC[1.597651], LUNC-PERP[0], MATIC-PERP[0], USD[1.48], USDT[0.00000002], USTC[.992588] | | |
| 01464263 | Contingent, Disputed | SOL[.00480789], USD[0.00] | | |
| 01464264 | | 0 | | |
| 01464265 | | USD[25.00] | | |
| 01464266 | | USD[3.75] | | |
| 01464272 | | SOL-PERP[0], USD[13.11] | | |
| 01464274 | Contingent, Disputed | 1INCH[0], AAPL[0], ADA-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BABA-0624[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPY-0624[0], TRY[0.00], USD[0.01], USDT-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01464275 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01464279 | | BNB[3.9], BTC-PERP[0], EOS-PERP[0], ETH[.76548655], ETH-PERP[0], ETHW[.76548655], FTT[201], LDO-PERP[0], SOL[1], USD[3.59], USDT[.019356] | | |
| 01464280 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01464281 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[15.3195], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], FTT[0.00001299], IOTA-PERP[0], LINK-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-7274.58], USDT[0], WBTC[.29505257] | | |
| 01464285 | | BTC[0.00006781], CEL[0], NFT (571613179389012973/The Hill by FTX #34738)[1], USD[0.86], USDT[1.87060911] | | |
| 01464292 | | AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-MOVE-0410[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.009946], TRX[.000002], USD[1.63] | | |
| 01464294 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[409.9303], USD[2442.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01464298 | | AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01464300 | | BTC[.00041351], ETH[.01237563], ETHW[.01237563], FTT[3.9405658], SOL[.30222326], USD[0.00] | | |
| 01464309 | Contingent | FTT[25.52031175], LUNA2[0.92535366], LUNA2_LOCKED[2.15915854], LUNC[200000], TRX[7.102193], USD[0.01], USDT[23.02656394], USTC[.97362] | | |
| 01464313 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[92.01], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01464314 | | AAVE-PERP[0], ADABULL[0], ATOMBULL[77.52548965], AVAX-PERP[0], BEAR[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[20.30276143], DOGE-PERP[0], EOSBEAR[0], EOSBULL[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNCBEAR[0], KNCBULL[0], LTCBEAR[0], LTCBULL[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.12], USDT[0.50525418], USDT-PERP[0], XLMBEAR[0], XRP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01464315 | | BNB[0], ETH[0.00000001], TRX[.00002], USDT[0] | | |
| 01464319 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-2021092[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX[0.00000001], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01464323 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM2.59964], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.04724461], BTC-PERP[.0184], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DENT[38294.564], DENT-PERP[0], DOGE-PERP[0], DOT[5.098956], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.76452712], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GALA[669.9226], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB[2999604], SHIB-PERP[0], SOL[2.00973], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-247.35], XLM-PERP[0], XRP[100.98776], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 01464325 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.04], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01464328 | | USDT[0.00], TRX[.000122] | | |
| 01464350 | | SGD[0.00], TRX[.000122] | | |
| 01464331 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], LTC-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[-0.01], USDT[0.09899703] | | |
| 01464334 | | ATLAS[264.97257475], CRO[2000.60053424], FTM[0], FTT[4.0989806], USD[0.00], USDT[0] | | |
| 01464341 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[30.95], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01464344 | | BTC[0], EUR[2.13], SOL[0], USD[0.89] | | |
| 01464345 | Contingent, Disputed | BTC-PERP[0], USD[0.48], USDT[0] | | |
| 01464346 | | BTC[0], ETH[0], FTT[21.58693614], USD[0.00] | | |
| 01464348 | | USD[0.00] | | |
| 01464351 | | ADA-PERP[0], ALPHA-PERP[0], BNB[.01], BNB-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM[0.97276035], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[95.7], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-183.17], USDT[29.19973463], YFII-PERP[0], ZIL-PERP[0] | | |
| 01464355 | | CRV-PERP[0], FTT[.00009869], GBP[0.00], USD[0.00], USDT[883.67310235] | | |
| 01464360 | | BTC[0.00000078], CEL[0], FTT[0], USD[0.00] | | |
| 01464368 | | HT[0] | | |
| 01464372 | | TRX[.000008], USDT[1.65200676] | | |
| 01464375 | | BNB[.07101849], DENT[1], ETH[0.00000046], ETHW[0.00000046] | Yes | |
| 01464376 | | AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[1.17678814], ETH-PERP[0], ETHW[1.17678814], EUR[514.65], FIL-PERP[0], FTM-PERP[0], GALA-PERP[840], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[43.58], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01464380 | | USDT[0.00001971] | | |
| 01464381 | Contingent | AAVE[0.00249770], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00843008], AVAX-PERP[0], AXS-PERP[0], BNB[0.00250621], BTC[0.03680216], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE[.0023226], DOGE-PERP[0], DOT[0.08746641], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.07031815], ETH-PERP[0], ETHW[0.08889435], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05996064], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[0.01189029], LOOKS-PERP[0], LUNA2[0.09301704], LUNA2_LOCKED[0.21703977], LUNC[0], LUNC-PERP[0], MATIC[0003762], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.74010752], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000112], TULIP-PERP[0], UNI[0.02732777], USD[5.04], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | TRX[.000001] |
| 01464383 | | BTC[0.21555456], ETH[2.07874508], ETHW[0.00478524], EUR[0.00], FTT[3], HNT[.0100413], MANA[.9806194], RUNE[14.6], SOL[3], SRM[26], TRX[52], USD[57.89], USDT[0.26288650], XRP[702.8508916] | | |
| 01464385 | | BNB[0], ETH[0], LTC[0], NFT (357010093987234605/FTX EU - we are here! #82663)[1], NFT (492867998251077147/FTX x VBS Diamond #75)[1], NFT (498109761720427952/FTX EU - we are here! #82104)[1], NFT (572734478437339316/FTX EU - we are here! #82866)[1], TRX[0], USD[0.00] | | |
| 01464389 | | ALGO-PERP[0], APT-PERP[0], AVAX[.048152], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[144.57768271], GALA-PERP[0], RUNE-PERP[0], SOL[131.56778932], USD[0.63], USDT[15.65771270], WAVES-PERP[0] | | |
| 01464390 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[20.76989205], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000003], ETHW[0.07036617], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT-PERP[0], FXS[4.86946454], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[21.54436207], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], MATIC-PERP[0], NEAR[0.09626914], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL[8.12171486], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[4.73], USTC[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01464391 | | ATLAS[19.24], STG[.96257], UBXT[.86], USD[0.00], USDT[0] | | |
| 01464397 | | ALGOBULL[12000000], LINKBULL[2220.073335], SUSHIBULL[4986472.45], TRX[.000002], USD[0.03], USDT[0.07220552], XTZBULL[18550] | | |
| 01464399 | | ETH[0] | | |
| 01464401 | | ETH[.26581588], ETHW[.26581588] | | |
| 01464406 | Contingent, Disputed | ATLAS[59.9886], BAT[.99981], BNB[.00692256], BOBA[2.499525], BTC[0], CRO[9.9981], FTT[.099962], KIN[129975.3], STEP[2.899449], TRX[.000001], USD[0.66], USDT[0] | | |
| 01464407 | | USD[3.64] | | |
| 01464408 | | BTC[0.00601072], ETH[.00088923], ETHW[.00088923], FTT[0.06781766], SOL[.3199829], USD[0.74], USDT[0] | | |
| 01464411 | | BNB[0], MATIC[0], NFT (373017032970225354/FTX EU - we are here! #20283)[1], NFT (438350205550000254/FTX EU - we are here! #19865)[1], NFT (570706196491842679/FTX EU - we are here! #20179)[1], SOL[0], STG[0.00043578], TRX[0], USDT[0.00000019] | | |
| 01464412 | | APT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01464413 | | TRX[0] | | |
| 01464415 | | BTC[0.01060414] | Yes | |
| 01464416 | Contingent | ALICE[0], AXS[0], AXS-PERP[0], BRZ[0.00469230], BTC[0.00000001], CAKE-PERP[0], ETH[0.00000001], LUNA2[0.49811380], LUNA2_LOCKED[1.16226554], LUNC[172.52431128], MATIC-PERP[0], SAND-PERP[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00027442] | | |
| 01464417 | | AVAX[10.21516821], BTC[0.01580686], ETH[0.68971780], ETHW[0.68634659], SOL[0.00472762], USD[0.00], USDT[108.29863415] | | ETH[.682351], USDT[107.594416] |
| 01464419 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[439.98568948], DENT[252536.19058071], DENT-PERP[0], DOGE[901.75518234], DOGE-PERP[0], ETH[0.05451431], ETH-PERP[0], ETHW[0.05451431], EUR[0.00], FTT[5.53221473], GODS[127.62457139], GRT[93.92942575], LINK[14.9340578], LINK-PERP[0], MATIC[175.14824137], SHIB[6065477.96907877], SOL-PERP[0], SRM[49.67158943], STEP[203.86636624], TRX[3945.12202494], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP[826.79164619], XRP-PERP[0] | | |
| 01464425 | | EUR[0.00], FTT[0.00000057], USD[0.00], USDT[0.00000150] | | |
| 01464432 | Contingent | AMPL[0.73103534], AMPL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[48.11731199], GST-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[7.18122997], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], ROOK-PERP[0], SECO-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[0.00002800], USD[518.40], USDT[1300.98569041] | | |
| 01464437 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-0325[0], GME-20211231[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01464439 | | 1INCH-PERP[0], AXS-PERP[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-20210924[0], TRX-PERP[0], USD[0.15], USDT[0], XRP[1], XRP-PERP[0], XTZ-PERP[0] | | |
| 01464442 | | GBP[1.00] | | |
| 01464447 | | AKRO[1], BAO[2], BTC[0.00000167], KIN[2], LINK[.00000039], TRX[1], UBXT[2], USD[0.83], USDT[0.00000001] | Yes | |
| 01464450 | | TRX[.000001], USDT[.65447] | | |
| 01464451 | Contingent | ALCX[.00071228], ALGO-PERP[0], AUDIO[.874], BNB[.0091936], BTC[.00003311], BTC-PERP[0], ETH-PERP[0], LUNA2[2.62855017], LUNA2_LOCKED[6.13328373], RUNE[26.0469814], SOL[.00035265], SOL-PERP[0], TRX[261.000059], USD[0.09], USDT[2415.64999921], XRP[.17658] | | |
| 01464456 | | BNB[0], BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 01464458 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[2250], AVAX-PERP[0], BAL[1.87], BIT[0], BNB-PERP[0], BTC[.0072], BTC-PERP[0], COMP[.259], DAI[.04864776], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH[0.12198777], ETH-PERP[0], ETHW[0.12198777], FLOW-PERP[0], FTT[10.34414924], LINK[1.4], LTC-PERP[0], NEAR[.0900672], OMG-PERP[0], SHIB-PERP[0], SOL[.449852], SOL-PERP[0], SRM[39], SRM-PERP[0], TONCOIN[302.63964], TRX[.000232], UNI[3.35], UNI-PERP[0], USD[.2073.91], USDT[3620.72162164], XMR-PERP[0] | | |
| 01464459 | | CAKE-PERP[0], FTT[3.24727247], USD[0.01], USDT[0.00000001] | | |
| 01464462 | | SOL[0.00751057], USDT[0.31903482] | | |
| 01464474 | | BNB[.0199962], DODO[16.096941], REEF[249.9525], SAND[19.9962], SLRS[49.9905], STEP[32.99373], USD[3.43] | | |
| 01464476 | | ATLAS[1500], ATOM-PERP[0], AVAX-PERP[0], BTC[-0.00001072], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[6.0000129], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00895132], SPELL-PERP[0], THETA-PERP[0], TRX[.000001], USD[6.00], USDT[0.50721342], USTC-PERP[0], XRP-PERP[0] | | |
| 01464481 | | USDT[0] | | |
| 01464484 | Contingent | BTC[0.02879454], LUNA2[4.41350126], LUNA2_LOCKED[10.29816963], LUNC[961049.1932192], SOL[.00715], USDT[0] | | |
| 01464486 | | EUR[0.54] | | |
| 01464487 | | TRX[.000119], USD[98.50], USDT[0] | | |
| 01464490 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1304.58528], ALGOBULL[2260000], ALGO-PERP[0], AMPL[0.24936550], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[148], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00001848], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[168532.1], COMPBULL[111.7142787], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ[54], ENJ-PERP[0], EOS-PERP[0], ETH[.00443288], ETHBEAR[3937531], ETHBULL[0.00020237], ETH-PERP[0], ETHW[.00443288], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.89973], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.90664], SAND-PERP[0], SHIB-PERP[0], SLP[549.90397], SLP-PERP[0], SNX-PERP[0], SOL[.00994762], SOL-PERP[0], SPELL[1000], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5.93], USDT[0.00100166], VETBULL[.004726], VET-PERP[0], XLM-PERP[0], XRPBULL[3560], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[60], ZRX-PERP[0] | | |
| 01464493 | | ETH[0], TRX[0] | | |
| 01464494 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00002200], USD[0.00] | | |
| 01464495 | | USDT[0.00001100] | | |
| 01464502 | | TRX[.000001], USDT[0] | | |
| 01464506 | | NFT [436850300834587356/FTX EU - we are here! #49005][1], NFT [525492250289857145/FTX EU - we are here! #49059][1], NFT [560662653864052996/FTX EU - we are here! #48934][1] | | |
| 01464508 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[.499685], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[5], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00061699], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[299.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01464511 | | BTC[0.00079058] | | |
| 01464512 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[13.93], XRP-PERP[0] | | |
| 01464514 | | NFT [370518258319375026/FTX EU - we are here! #61978][1], NFT [437280556479651661/FTX EU - we are here! #61814][1], NFT [477097215066612216/FTX EU - we are here! #61288][1], TRX[.000002], USDT[1.99055563] | | |
| 01464515 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], PAXG-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[1.49], USDT[0.00000001], XRP-PERP[0] | | |
| 01464516 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01464519 | Contingent | ATLAS[.1765], ATLAS-PERP[0], AVAX[.000048], BNB[14.67640250], BNB-PERP[0], CAKE-PERP[0], ETH[1.26391499], ETH-PERP[0], FTM[.00146365], FTT[5.00850244], FTT-PERP[0], GENE[.001116], GMT[.2725], GMT-PERP[0], LUNA2[0.13990153], LUNA2_LOCKED[0.32643692], LUNC[29591.29951532], LUNC-PERP[0], NEXO[.0025], POLIS-PERP[0], RAY[0.01056379], RAY-PERP[0], SOL[70.73919438], SOL-PERP[0], TRX[.000006], USD[1234.17], USDT[20.22012192], USTC[0.56437285], USTC-PERP[0] | | ETH[1.263], SOL[70.258869], USD[1229.05] |
| 01464521 | | ADA-PERP[0], APE-PERP[0], AURY[.994762], AVAX-PERP[0], BTC[.06913697], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.79799], ETH-PERP[0], ETHW[.79799], FTM-PERP[0], FTT[2], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT [330287228777205727/The Hill by FTX #34275][1], OMG-PERP[0], ONE-PERP[0], RON-PERP[0], SHIB[81230.50944754], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USDT[4.40], XRP-PERP[0] | | |
| 01464523 | | BNB[0], BNB-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], NFT [315927550684876600/FTX EU - we are here! #192783][1], NFT [318873006024104234/FTX EU - we are here! #192690][1], NFT [519827212077220395/FTX EU - we are here! #192741][1], USD[0.00] | | |
| 01464530 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETHBULL[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL[.008784], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[6247.62], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01464533 | | NFT (3967062901323163977/FTX EU - we are here! #4381)[1], NFT (48528714503842361997FTX EU - we are here! #4213)[1], NFT (538341147388369804/The Hill by FTX #30984)[1], NFT (5395901874213262897FTX EU - we are here! #3719)[1], SOL[0], TRX[0.000001] | | |
| 01464534 | | BAO[1], GT[39.94008912], USD[0.01] | Yes | |
| 01464535 | | ADA-PERP[0], CAKE-PERP[0], USD[7.24] | | |
| 01464547 | | USD[284.39] | | |
| 01464550 | | RUNE[0], SOL[0], USD[0.00] | | |
| 01464552 | | ADA-PERP[0], BTC[0.09683766], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01464553 | | ETH[0], USD[0.16] | | |
| 01464562 | Contingent, Disputed | TRX[.000103], USD[0.15], USDT[0.33000001] | | |
| 01464564 | Contingent | APT[0], APT-PERP[0], BNB[0], FTT[0.00004489], FTT[0], LUNA2[0.00139815], LUNA2_LOCKED[0.00326237], LUNC[304.4521431], MATIC[0], NEAR[0.00075542], NFT (3073280253337088807FTX EU - we are here! #21964)[1], NFT (4317058277120459507FTX EU - we are here! #22669)[1], NFT (5429015866886650658/FTX EU - we are here! #22575)[1], SOL[0], TRX[.000121], USD[-0.06], USDT[0.00015190], XRP[0] | | |
| 01464582 | | ATLAS[1078.87867861], TRX[.000001], USD[0.51], USDT[0] | | |
| 01464583 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01464592 | | BTC[.00000001], TRX[.000001], USDT[0.00023641] | | |
| 01464597 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00062848], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[150], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XTZ-2021094[0], XTZ-PERP[0] | | |
| 01464607 | | BTC[.00000002], TRX[.000002], USDT[0.00023074] | | |
| 01464608 | Contingent, Disputed | USDT[0.00023298] | | |
| 01464611 | Contingent | BTC[0], CHZ[7.80925947], CRV[.93764633], EUR[0.00], FTT[0], LUNA2[8.75559840], LUNA2_LOCKED[20.42972961], LUNC[1906549.986663], MANA[.69828], SOL[351.08867169], SRM[3.73444741], SRM_LOCKED[15.13206657], USD[0.00] | | |
| 01464613 | | ALGO[0.09110105], ATLAS[0], CRV[0], CVX[0], DOGE[0], FTT[194.19299956], GALA[0], GBP[0.00], NEAR[0], RAY[159.01818975], SOL[150.17289517], USD[0.00] | Yes | |
| 01464622 | | BRZ[1], BTC[.0010712], DOGE[27.0317001], ETH[.0086092], ETHW[.0086092], FRONT[10.59423192], USD[0.00] | | |
| 01464626 | | 0 | | |
| 01464628 | | AURY[.00000001], FTT[0], SOL[0.35398843], SUSHI[0], USD[0.00], USDT[0.00000007] | | |
| 01464630 | | ATLAS[6803.19672918], BAO[2], MATH[1.01631425], POLIS[86.47724583], ROOK[3.64367348], USD[329.96] | Yes | |
| 01464631 | | HT[0], NFT (3426798541497096653/FTX EU - we are here! #6900)[1], NFT (3507644063304452627FTX EU - we are here! #7006)[1], NFT (4737576828436682517FTX EU - we are here! #7141)[1], SOL[0], TRX[0.00000601], USD[0.00], USDT[0] | | |
| 01464633 | Contingent, Disputed | USDT[0.00002441] | | |
| 01464638 | | BNB[0], ETH[.00000001], GST[.04239529], TRX[.000037], USD[0.00], USDT[0] | | |
| 01464646 | | SOL[.005], USD[25.00] | | |
| 01464649 | Contingent | ATOM[.053472], BTC[0], CHZ[.0288], FTT[0.16251577], GRT[.71487], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040818], MATIC[8.8562], SOL[.0053439], SRM[.64132264], SRM_LOCKED[2.52748736], SXP[.031976], USD[0.00], USDT[0] | | |
| 01464652 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.04700001], ETH-0930[0], ETH-PERP[0], ETHW[0.00037511], EUR[0.11], FTT[25], FTT-PERP[0], INJ-PERP[0], SUSHI-PERP[0], TRX[1528], USD[34656.12], USTC-PERP[0] | | |
| 01464654 | Contingent, Disputed | BAND-PERP[0], ADA-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MNGO[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.06], USDT[0.00000001], XLM-PERP[0] | | |
| 01464659 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[800], BRZ[1], BTC[0.00001105], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS[11.798542], SHIB-PERP[0], SOL-PERP[0], USD[4.31], XRP-PERP[0] | | |
| 01464661 | | ETH[.0006975], ETHW[0.00069749], USD[1.23], USDT[0.44847053] | | |
| 01464671 | | BNB[.0003951], FTM[0.00319924], MATIC[0] | | |
| 01464674 | | BNB[0], ETH[0], GRT[0], HT[0], MAPS[0], MATIC[0], SLRS[0], SOL[0], TRX[0.00002400], USDT[0.00000015] | | |
| 01464675 | | AAVE[0], APT[0], AVAX[0], BNB[0], BTC[0], DOGE[0], ENS[0], ETH[0], LTC[0], LUNC[0], NFT (3984764744258797707FTX EU - we are here! #63853)[1], NFT (4419590382783024377FTX EU - we are here! #63619)[1], SOL[0], TRX[0.00000100], UNI[0], USD[6.38], USDT[0.00000701], USTC-PERP[0] | | |
| 01464676 | | BTC[.00024638], BTC-PERP[0], USD[-0.25] | | |
| 01464677 | | FTT[0.03011713], USD[0.01] | | |
| 01464682 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COIN[5.998686], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.07526287], FTT-PERP[0], GAL[4.93331139], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JOE[0], KSM-PERP[0], LINK[.0957934], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSTR[1.04], PAXG[.00007551], RUNE-PERP[0], SAND[.74521], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000168], TRX-PERP[0], UNI-PERP[0], USD[3.61], USDT[105.00000003], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01464694 | | BCHBULL[211659.815], USDT[0.08491797] | | |
| 01464697 | | ETH[0], NFT (3850962581958094937FTX EU - we are here! #6884)[1], NFT (5334332242833323397FTX EU - we are here! #7120)[1], NFT (5681079028157240507FTX EU - we are here! #186406)[1], SOL[0], TRX[0], USD[0.18], XRP[.02] | | USD[0.18] |
| 01464702 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00004814], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CUSD-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01464705 | | LINK[0], MNGO[0], RAY[0], SAND[0], USD[3916.41] | | |
| 01464707 | | BTC[0], BTC-20210924[0], FTT[25.095231], USD[0.00], USDT[.17713828], WBTC[0] | | |
| 01464720 | | MAPS-PERP[0], TRX[.182533], USD[0.00] | | |
| 01464721 | Contingent | LUNA2[0.37322625], LUNA2_LOCKED[0.87086125], LUNC[81270.802088], SOL[.00006529], USD[0.00], USDT[0.00031509] | | |
| 01464724 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01464726 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETHBULL[0], FTT[0.00865335], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-1236.81], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[66731.58], USDT[0], VET-PERP[0], XRPBULL[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01464730 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-20210924[0], TULIP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01464734 | Contingent | FLOW-PERP[0], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 01464741 | | ETH[0], MATIC[0] | | |
| 01464742 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01464743 | | BRZ[0], EUR[0.00], FTT[0.00011086], SHIB[.33472802], USD[0.00], USDT[0.00267485], XRP[2.5078784] | | |
| 01464747 | Contingent, Disputed | SOL[.0055], STEP[.097324], USD[0.000] | | |
| 01464748 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[0.34960853], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY[0], REEF[0], REN[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUN[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01464749 | | USD[-0.32], USDT[.3530771] | | |
| 01464750 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OP-0930[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], YFII-PERP[0], ZIL-PERP[0] | | |
| 01464753 | | SOL[.008], USD[0.00] | | |
| 01464754 | | AXS-PERP[-1.19999999], BTC[0.00001678], BTC-PERP[0], DOT-PERP[-2.89999999], ETH-PERP[0.00799999], FTT[25], LINK-PERP[0], SOL-PERP[-0.25999999], USD[1346.40], USDT[0] | | |
| 01464757 | | SUSHI-PERP[0], TRX[.000001], USD[0.62], USDT[-0.00000006] | | |
| 01464761 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[.0245], BTC-PERP[0], DOGE-PERP[0], ETH[.51546358], ETHW[.51546358], EUR[0.00], FTT[14.69378678], LINK-PERP[0], SHIB-PERP[0], SOL[7.63246582], SRM[68.51848582], SRM_LOCKED[1.25549274], USD[39.50], USDT[460.36968016] | | |
| 01464784 | | TRX[.000002] | | |
| 01464788 | | ADA-PERP[0], ATOM-PERP[0], AUDIO[62], AXS[1], BCH[.04204329], BTC-PERP[0], CHR[100], DOGE[346], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALFAN[10], KNC[.46694864], LUNC-PERP[0], MANA[10], MER[100], MNGO[99.982], RAY[20.814376], RAY-PERP[0], RUNE[.08563718], SAND[10], SOL[.00313156], SOL-PERP[0], USDI-25.88], VET-PERP[0], XRP[.85868], ZIL-PERP[0] | | |
| 01464796 | | DAI[0] | | |
| 01464800 | | ETH[0] | | |
| 01464802 | Contingent, Disputed | BTC[0], TRX[.000001], USDT[0] | | |
| 01464806 | Contingent | AMZN[.7442525], AMZNPRE[0], APE[8.1], BTC[0.00725555], BTC-PERP[0], EUR[0.00], FTM[0], LINA-PERP[0], LUNA2[0.00037618], LUNA2_LOCKED[0.0087777], LUNC[81.91580296], NFLX[.60893582], PYPL[0], SHIB[0], SOL[0], USD[10.75] | | |
| 01464807 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1.48], USDT[0.7172303?], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-03250[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01464808 | | TRX[.000002] | | |
| 01464810 | | APE-PERP[0], ASD-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00101574], FTT-PERP[0], HNT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRN-PERP[0], USD[0.15], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01464811 | | USD[0.00], USDT[0] | | |
| 01464813 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[6.67], FTT-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[-1.40], VET-PERP[0], XRP-PERP[0] | | |
| 01464815 | | BTC[.0029946], DOGE-PERP[0], DOT-PERP[0], ETH[.134], ETHW[.134], RAY-PERP[0], SOL[.22677711], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01464825 | | ETH[0], FTT[0], USD[0.01] | | |
| 01464826 | Contingent, Disputed | USDT[0.00009793] | | |
| 01464828 | | SOL[0], TRX[0] | | |
| 01464834 | | 1INCH-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29981000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [321346413320297276/FTX AU - we are here! #32134][1], NFT [325748681486522840/FTX EU - we are here! #24798][1], NFT [403010809455453535/The Hill by FTX #8173][1], NFT [427490383717966248/FTX AU - we are here! #5754][1], NFT [541387381246355465/FTX EU - we are here! #24185][1], NFT [549074973897330767/FTX AU - we are here! #5774][1], NFT [574111651948127673/FTX EU - we are here! #24192][1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20211231[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.004], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000036], USD[0.02], USDT[2771.69658061], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01464836 | | AAVE-PERP[0], ATOM-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[25.0933918], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA[240], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[3172.58], USDT[3704.82090103], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01464839 | | AAVE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.14], USDT[2.08478782], VET-PERP[0] | | |
| 01464843 | | ETH-PERP[0], USD[0.00] | | |
| 01464847 | | APE[.9864625], APE-PERP[0], BTC[.00659728], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.00038344], GMT-PERP[0], LUNC-PERP[0], MATIC[9], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.001203], USD[0.00], USDT[612.74225463] | | |
| 01464855 | | AUDIO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], MAPS-PERP[0], REAL[.00955], ROSE-PERP[0], SLP-PERP[0], STEP[.07554], STEP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 01464868 | | TRX[.000002] | | |
| 01464871 | | BTC[0], USD[0.00] | | |
| 01464872 | | BRZ[1.45382066], ETH[.0005], ETHW[.0005] | | |
| 01464873 | | APE[35.31], BTC[0], ETH[0], FTT[.0092807], SAND[242.33], SHIB[12700000], SNX[0], USD[0.01], USDT[0], YFI[0] | | |
| 01464877 | Contingent, Disputed | BNB[.00000001], BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST[1.00000001], LUNC-PERP[0], NFT [475374447928808768/FTX AU - we are here! #84101][1], NFT [496005989149926766/FTX EU - we are here! #84191][1], NFT [554851290000919485/FTX EU - we are here! #84221][1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01464881 | | TRX[.000002], USD[0.00] | | |
| 01464882 | | BNB[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01464883 | | SOL[0] | | |
| 01464884 | | BTC[.008357], DOT[18.8], ETHBULL[0.00004467], EUR[0.00], FTM[410.771962], FTT[.04563183], JOE[105], MATICBULL[5313.135951], RUNE[43.6], SOL[.009753], TRX[.000018], USD[7013.31], USDT[0], XRPBULL[61838.2485] | | |
| 01464890 | | APT[8.9], USD[7.80] | | |
| 01464898 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98[0], CEL[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE[41.55001578], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SOX-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000022], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01464899 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH[.03568059], ETH-PERP[0], FIL-PERP[0], FTT[3.832404], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (3661880103824558773/The Hill by FTX #6067)[1], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000019], USD[11.21], USDT[4.58103023], VET-PERP[0], XLM-PERP[0] | | |
| 01464906 | | USD[0.29] | | |
| 01464910 | | ETH[.00000217], ETHW[.00000217], USD[0.00] | | |
| 01464911 | Contingent | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2_LOCKED[214.310978], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT-062400], USDT-PERP[0] | | |
| 01464914 | | BTC-PERP[0], ETH-PERP[0], EUR[4.00], USD[4.85] | | |
| 01464915 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[.00008368], ETH-PERP[0], ETHW[.00008368], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.95], USDT[0.00000001] | | |
| 01464917 | | TRX[.000116], USDT[.91] | | |
| 01464927 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNL-PERP[0], SOL[0.021746], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01464938 | Contingent | ATLAS[20412.96193774], BAO[5], BAT[74.1075245], BLT[522.92549527], BNB[.50958472], BTC[.00001194], DENT[1], DOGE[4.7457087], DYDX[2.9470304], ETH[2.01358121], FTT[518.85209018], GALA[2292.88090767], KIN[2], MATIC[10.20648097], NFT (388600575850530880/FTX Crypto Cup 2022 Key #21978)[1], NFT (466143859119918966/The Hill by FTX #40103)[1], POLIS[204.12961758], SOL[.00000397], SRM[577.13700066], SRM_LOCKED[40.70642943], USD[60549.42] | Yes | |
| 01464947 | | 0 | | |
| 01464950 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHF[1901.83], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-PERP[0], ETH[.116], ETH-PERP[0], ETHW[0.11600000], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0.06685530], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.20], VET-PERP[0] | | SOL[.06398] |
| 01464951 | | USD[0.00] | | |
| 01464953 | | USD[0.01], USDT[0] | | |
| 01464957 | | USD[0.00], USDT[0] | | |
| 01464959 | | AAVE[0.96198875], ALICE[20.1], AVAX[3.84767603], AXS[1.93547871], BNB[0.00864544], BTC[0.03395158], BTC-PERP[0], DOT-PERP[0], ETH[0.46804343], ETH-PERP[0], ETHW[0.46804342], FTT[7.2], LINK[14.07682825], LINK-PERP[0], MATIC[29.952858], POLIS[73.2], RUNE[22.78270080], SAND[35.9975556], SOL[4.46008610], UNI[0.01317730], USD[1536.44], USDT[0.00000002] | | |
| 01464966 | | BTC[0], HOOD[.00722207], USD[0.00], USDT[0.00000001] | | |
| 01464967 | | FTT[4.2], USD[0.00], USDT[0] | | |
| 01464968 | | GBP[0.00], TRX[1], USD[0.06], USDT[0.02385136] | Yes | |
| 01464975 | | BTC[0], EUR[0.75], USD[0.76] | | |
| 01464976 | | BTC[0.00001640], FTT[0], LTC[0.22479668], USDT[0] | | |
| 01464978 | | USDT[0.00000004] | | |
| 01464979 | | USDT[0.40822288] | | |
| 01464985 | | USD[25.00] | | |
| 01464987 | | USD[25.00] | | |
| 01464996 | | FTT[30.1509895], NFT (307817983434007332/Fas #1)[1], NFT (366936495114310935/Fas #3)[1], NFT (416462589440695644/Fas #2)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 01464999 | | CRV[0], ETH[0], TRX[.000004] | | |
| 01465000 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[-0.04500000], EUR[54.00], FTM-PERP[0], FTT[25.45531891], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[.00984453], SUSHI-PERP[0], TRU-PERP[0], USD[378.05], USDT[.0006388], WAVES-PERP[0], XRP-PERP[0] | | |
| 01465002 | | BAO[1], GBP[0.00] | | |
| 01465004 | | BTC[0], TRX[.090173], USDT[0.00033904] | | |
| 01465008 | | BNB[.89562988], USD[4.33] | | |
| 01465012 | | USDT[1.754988] | | |
| 01465013 | | BTC-PERP[0], ETH-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 01465016 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], FTT[25.094806], SHIB[14400000], SXP-PERP[0], USD[509.95], XTZ-20210924[0] | | |
| 01465023 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.0039024], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE[.045], RUNE-PERP[0], SHIB-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.19], VET-PERP[0], XRP-PERP[0] | | |
| 01465027 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC[699.1861], RUNE[.001045], SOL[75.43], SOL-PERP[0], USD[782.56], USDT[946.715857], XRP-PERP[0] | | |
| 01465032 | Contingent | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001840], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000010], LUNC[0.00975200], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[11.07000000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.19], USDT[0.00000001], XLM-PERP[0], XRP[0] | | |
| 01465037 | | ETH[0], GENE[0], LTC-PERP[0], NEAR-PERP[0], SOL[0], TRX[0.00155400], USD[150.54], USDT[0] | | |
| 01465041 | | TRX[.000001], USDT[1.0575] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01465053 | | FTT[8.29444626], USDT[0.00000032] | | |
| 01465054 | | RSR[1] | | |
| 01465056 | | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC[.0038904], LTC-PERP[0], THETABULL[.00008355], THETA-PERP[0], USD[-0.20], XLM-PERP[0], ZIL-PERP[0] | | |
| 01465058 | | USDT[0] | | |
| 01465061 | | SAND[.99962], USD[0.00], USDT[0.05822881] | | |
| 01465062 | | CRO-PERP[0], CRV-PERP[0], DOGE[.60461], DOGE-PERP[0], ETH-PERP[0], USD[0.02], USDT[17.32045231], VET-PERP[0], XRP-PERP[0] | | |
| 01465075 | | ETH-PERP[0], SOL[3.487795], TRX[.000002], USD[0.33], USDT[0] | | |
| 01465076 | | BTC[0], ETH[0], EUR[0.01], FTM[0], LINK[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01465079 | | ADABULL[.6004768], BNB[0], THETABULL[10], TRX[.000012], USD[0.00], USDT[9.87208470] | | |
| 01465085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[1.12000000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00061951], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00367642], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[.19203], SNX[.07056156], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.28313], SRM-PERP[0], STEP[68468.49913358], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[3.63], USDT[0.61681053], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01465087 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.27810585], BTC-0624[0], BTC-PERP[-0.1645], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[.0662935], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[43000], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], EUR[0.69], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30.05680024], FTT-PERP[0], GALA[.14832336], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.6], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUND[X-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.87872766], SOL-PERP[0], SRM[25.00504789], SRM_LOCKED[.54478455], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2875.56], USDT[1509.46463357], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01465091 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[2118.6], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.36882772], ETH-PERP[0.99999999], ETHW[0.00011685], FTT[.09466907], GALA-PERP[0], IOTA-PERP[0], KBTT-PERP[-21000], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-989.56], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01465092 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01465093 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00009575], LUNA2_LOCKED[0.00022341], LUNC[20.85], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01465096 | Contingent | ETH[.00000001], LUNA2[0.00105259], LUNA2_LOCKED[0.00245605], USDT[0.26410384], USTC[.149] | | |
| 01465099 | | FTT[0.01775679], NFT [356798533543132334/FTX AU - we are here! #22931][1], USD[0.20] | | |
| 01465100 | | TRX[.000002], USDT[18.98304] | | |
| 01465108 | | ADA-PERP[0], APE-PERP[0], APT[12.44168835], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[5.07], USDT[0.00000151], VET-PERP[0], XRP-PERP[0] | | |
| 01465109 | | AUDIO-PERP[0], AXS-PERP[0], BNB[0.00032190], BTC[0.00000003], CLV-PERP[0], ETH[0.03941695], LINA-PERP[0], MATIC[0.06464], OKB-PERP[0], PERP[.09361], SAND-PERP[0], SOL[0.00748691], SUSHIBEAR[6995100], THETA-PERP[0], TOMO[.01159783], TRX[.319913], USD[0.20], USDT[0.00018169] | | |
| 01465111 | Contingent, Disputed | USDT[0.00028702] | | |
| 01465113 | | BTC[.37348036], USD[1000.30], USDT[0.00010753] | | |
| 01465115 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[49.14], USDT[0.00000001] | | |
| 01465117 | | 1INCH-PERP[0], BNB[.16313079], BTC-PERP[0], DYDX[2.89949366], EUR[200.00], FTT[3.399388], FTT-PERP[0], LINK[2.11561315], RAY[34.44626025], SOL[2.66466582], SRM[30.78693943], TRX[753.04904], UNI[2.29959842], USD[145.66] | | |
| 01465118 | | ALCX[.0008159], ETH-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01465123 | | CRO[999.8], GALA[189.962], USD[1.07] | | |
| 01465130 | | AVAX[0.35409775], BULL[0.00000555], ETH[0], ETHBULL[0.00001800], GRTBULL[.25263], LINKBULL[.786595], TRX[.000001], USD[0.00], USDT[11.89297955] | | |
| 01465131 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], EUR[0.06], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01465132 | | TRX[.000001] | | |
| 01465138 | | TRX[.000001], USDT[0.00021931] | | |
| 01465140 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DAI[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[25.09830422], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[0], LUNA2[0.00065245], LUNA2_LOCKED[0.00152240], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], USD[0.00], USDT[506.85000000], USTC[0], XMR-PERP[0] | | |
| 01465143 | | TRX[.000003], USDT[0.00001506] | | |
| 01465146 | | 0 | | |
| 01465153 | | ATLAS[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], RAY[21.52168665], SOL[0.00000001], SOL-PERP[0], USD[6.00] | | |
| 01465154 | Contingent, Disputed | USDT[0.00033628] | | |
| 01465161 | | BTC[0.00006995], USD[0.00], USDT[0], XRP[1.28474100] | | |
| 01465162 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[.0000067], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.85041633], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX[.000169], USD[0.00], USDT[0.11776872], VET-PERP[0], XMR-PERP[0] | | |
| 01465164 | | AAVE[.00097718], AAVE-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA[.965274], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00889162] | | |
| 01465167 | | TRX[.000002], USD[0.43], USDT[102.8733] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01465173 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2[1.05813727], LUNA2_LOCKED[2.46898697], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[02203468], SRM_LOCKED[.10267944], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[26.94], USDT[3173.96340594], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[1439.05026036], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01465190 | | TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01465201 | | SLRS[0], SOL[0], TRX[0], USD[0.00] | | |
| 01465206 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[2.48], USTC-PERP[0] | | |
| 01465208 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], IOTA-PERP[0], LUNA2[0.46805214], LUNA2_LOCKED[.09212167], LUNC[101919.34], MANA-PERP[0], SOL-PERP[0], USD[0.91], USDT[0.00000297], VET-PERP[0] | | |
| 01465211 | | AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GLD-1230[0], GRT-20210924[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY-1230[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TSLA-1230[0], USD[0.04], USDT[0], USO-1230[0], XRP-PERP[0] | | |
| 01465224 | | USDT[0.00002498] | | |
| 01465225 | | ADABULL[0.27476001], ADAHALF[0], ADAHEDGE[0.00879528], BTC[.00001272], DOGE[0], ETHBULL[.009924], FTT[0.00000235], MATICBULL[673.32], TRX[705], USD[0.36], USDT[0.00000741], XRP[0.79706903], XRPBULL[150993.60000000] | | |
| 01465228 | | TRX[.8503359], USD[0.61], USDT[0.44824176] | | |
| 01465231 | | PSY[.9208], TRX[.000002], USD[0.02] | | |
| 01465232 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], FLM-PERP[0], FLOW-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000015], USD[0.05], USDT[23.29000002], VET-PERP[0] | | |
| 01465234 | Contingent, Disputed | TRX[0.00011305] | | |
| 01465245 | Contingent | APT[0], LUNA2[0.10922378], LUNA2_LOCKED[0.25485550], NFT [299771522325536388/FTX EU - we are here! #18499][1], NFT [543752705644195582/FTX EU - we are here! #18665][1], NFT [569942261552652336/FTX Crypto Cup 2022 Key #16760][1], SOL[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 01465246 | | BAO[1], SOL[2.17744396], USD[26.68] | Yes | |
| 01465249 | | TRX[.000001] | | |
| 01465256 | | ADABULL[.0574], ALCX-PERP[0], ALICE-PERP[0], ATOMBULL[70279], AVAX[0], BTC[.00008591], BTC-PERP[0], BULL[1.15803022], DOGEBULL[76.93], DOT-PERP[0], EOSBULL[998400], ETH[0.00009306], ETHBULL[3011.46516623], ETH-PERP[0], ETHW[0.11909307], FIL-PERP[0], FTT-PERP[0], KNC[0], LINKBULL[85.6], LTCBULL[26695], LTC-PERP[0], LUNC-PERP[0], MATICBULL[91.5], ONE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHIBULL[37126000], UNISWAPBULL[.6757], USD[2661.13], USDT[0], VETBULL[884.6], VET-PERP[0], XRPBULL[8888810], XRP-PERP[0], XTZBULL[233390], ZECBULL[1246] | | |
| 01465258 | | LINK[13.1916], USD[1.87], USDT[.008067] | | |
| 01465259 | | 0 | | |
| 01465276 | | AKRO[1], BAO[2], EUR[0.00], LTC[0], MATIC[0], SOL[0.00000192], USD[0.00] | Yes | |
| 01465280 | | AVAX-PERP[0], BTC[.0000457], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-PERP[0], COMP-PERP[-10.0829], ETH-PERP[0], USD[9054.54], USDT[0] | | |
| 01465285 | Contingent | ATOM-PERP[0], AVAX[11.98745384], AVAX-PERP[0], AXS-PERP[0], BNB[3.88110316], BNB-PERP[0], BTC[0.15809434], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[4.86181618], ETH-PERP[5.011], ETHW[4.83450803], FTM-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[3.07335752], LUNA2_LOCKED[7.17116756], LUNC[162.77738989], LUNC-PERP[0], MATIC-PERP[0], SAND[127.98272], SAND-PERP[0], SLP[5277.32506961], SOL[0.00000001], SOL-PERP[0], USD[25548.82], USDT[0.00000001] | | BTC[.15785], ETH[4.853402], USD[2.12] |
| 01465296 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], KIN-PERP[0], USD[9.26] | | |
| 01465297 | | BULL[0.14999440], DEFIBULL[21.43301848], MATIC[0], MATICBULL[494.08392280], RUNE[327.48827752], SOL[16.33376519], USD[0.08] | | |
| 01465301 | | AVAX-PERP[0], ETH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.13], USDT[0], VET-PERP[0] | | |
| 01465305 | | ATLAS[6060], AUDIO[388.941], AURY[33], GBP[10.01], LINK[70.9], MATIC[9.92822], MNGO[5090], SAND[.9709], SLND[46], TLM[1982], USD[864.39] | | |
| 01465310 | | AUDIO-PERP[0], AXS-PERP[0], BTC[.0000018], BTC-PERP[0], DODO-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 01465313 | | ETH[0] | | |
| 01465319 | | 0 | | |
| 01465320 | | TRX[.000017] | | |
| 01465325 | | BNB[.00000001], ETH[0], SOL[0] | | |
| 01465329 | | ADA-PERP[0], ALT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.03973970], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.51114751], ETH-PERP[0], ETHW[0.51114751], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], SOL[0], SOL-PERP[0], USD[85.28], XRP-PERP[0] | | |
| 01465330 | | USDT[0] | | |
| 01465344 | | ETH[.0005], ETHW[.0005], FLOW-PERP[0], FTT-PERP[0], TRX[.000028], USD[0.00] | | |
| 01465345 | | BNB[1.26379271], BTC[0.00925011], DOT[0.80760803], ETH[0.38324109], ETHW[0.38311062], FTT[3.599352], USD[1.71] | | BTC[.009249], DOT[8.800225], ETH[.383026], USD[1.70] |
| 01465351 | | ADA-PERP[0], DOGE-PERP[0], ENJ[0], ETH[0], SOL[0], TRX[.00087], USD[0.00], USDT[0], XRP[0] | | USD[0.00] |
| 01465356 | | EDEN[.0852], ETH[.00000001], FTT[.07867309], USD[2.59], USDT[3.14338486] | | |
| 01465357 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], LTC[0], MATIC[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000051] | | |
| 01465372 | | TRX[.000217], USDT[0.00027691] | | |
| 01465375 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01465380 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[269.9487], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000291], UNI-PERP[0], USD[0.06], USDT[0.23620000], XLM-PERP[0], XRP-PERP[0] | | |
| 01465381 | | 0 | | |
| 01465396 | | USD[0.00] | | |
| 01465398 | Contingent | ALGO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GMT-PERP[0], LTC[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00540731], SRM_LOCKED[.04184966], TRX[0], USD[0.00], USDT[0] | | |
| 01465405 | Contingent | BAO[1], BAT[1], BTC[.00000118], FIDA[1], GBP[0.00], KIN[1], LUNA2[5.71664985], LUNA2_LOCKED[12.86613675], LUNC[17.78142909], NEAR[.00126273], SECO[.00000914] | Yes | |
| 01465408 | | ETH[.0005], ETHW[.0005], FLOW-PERP[0], FTT-PERP[0], TRX[.000002], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01465411 | | USD[25.00] | | |
| 01465413 | | CAD[0.00], ETH[.0000005], ETHW[.00000005], KIN[2], USD[0.00] | Yes | |
| 01465421 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[3.47], USDT[0] | | |
| 01465422 | | USD[25.00] | | |
| 01465427 | | ALGOBULL[0], ATOMBEAR[0], ATOMBULL[0], BALBULL[0], BEARSHIT[38796222.87019230], BTC[0], BULL[0], BULLSHIT[0], DOGEBULL[0], EOSBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], LTC[0], LTCBULL[548.86506924], SUSHIBULL[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 01465430 | | FTM-PERP[0], SOL[.006], USD[1.98], USDT[14.23555232] | | |
| 01465434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSVBULL[101382000], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.29468693], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], USD[-11444.72], USDT[13764.22966484], VET-PERP[0], WAVES-PERP[0], XRPBULL[568500], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01465435 | | SRM[.73343] | | |
| 01465436 | | TRX[.000002] | | |
| 01465437 | | BTC[0.00000055], TRX[.000002], USDT[0] | | |
| 01465438 | | KIN[37246208.13966208] | | |
| 01465455 | | ATLAS[14307.138], ETH[.00006079], ETHW[0.00006079], MANA[20], USD[14.94] | | |
| 01465456 | | FLOW-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01465461 | | BULL[0.00000622], USD[0.00], USDT[.00755985] | | |
| 01465462 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00013054], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI[.00000001], USD[0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01465464 | | BRZ[0.36558137], BTC[.00499272], ETH[.0132], LINK[.39365662], USD[0.04], USDT[0.00014182] | | |
| 01465465 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[28.06], VET-PERP[0] | | |
| 01465470 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.13], USDT[0.00808764] | | |
| 01465471 | | BTC[0], EUR[0.00], USD[1.34] | | |
| 01465474 | | TRX[.5], USDT[0.27487745] | | |
| 01465475 | Contingent | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX[3.1], AVAX-PERP[0], BTC[.0187], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.667], ETH-PERP[0], ETHW[.454], FTM-PERP[0], FTT[36], FTT-PERP[0], LUNA2[0.00211148], LUNA2_LOCKED[0.00492679], LUNC[459.78], LUNC-PERP[0], MANA[475], RAMP-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[17.28], SOL-PERP[0], SRM4524[0], SRM-PERP[0], STEP-PERP[0], USD[466.28], VET-PERP[0], XRP-PERP[0] | | |
| 01465486 | | DOGE[.99221], TRX[.000001], USDT[0] | | |
| 01465495 | | CRO-PERP[0], DOT[8.88311214], DOT-PERP[0], FTT[0], HT[0], USD[0.06], USDT[0.00000010] | | |
| 01465497 | | 0 | | |
| 01465506 | | USD[0.01] | | |
| 01465512 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01465516 | | USDT[0] | | |
| 01465519 | | USD[0.01] | | |
| 01465520 | | USDT[0] | | |
| 01465523 | | BTC[.027], USDT[1039.25332329] | | |
| 01465530 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[3.76629742], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], CUSDT[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00088561], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00088560], EXCHBULL[0], FTT[164.00865160], FTT-PERP[0], KSHIB[0], LOOKS[0], LUNC-PERP[0], MATIC-PERP[0], NFT (37017871108119813/Polytopy)[1], ONE-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SRM1.19689887], SRM_LOCKED[5.21597155], USD[1882.56], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01465532 | | LEO-PERP[0], TRX[.000001], UNI[.04983375], USD[0.02], USDT[33.45678065] | | |
| 01465534 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00001484], DOGE-PERP[0], GALA[372.708], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MTL-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL[.01], SOL-PERP[4.92], SXP-PERP[0], TRU-PERP[0], USD[-4.42] | | |
| 01465537 | Contingent, Disputed | USD[0.00015432] | | |
| 01465547 | | AVAX-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[816.88] | | |
| 01465554 | | APT-PERP[0], BLT[.9], BTC[.00005], DOGE[.7022], FTT[.0427316], FTT-PERP[0], HMT[.996409], NFT (31397408868166371/The Hill by FTX #26412)[1], NFT (54257538985284079/FTX Crypto Cup 2022 Key #15840)[1], TRX[.000029], USD[2668.84], USDT[5.37349447] | | |
| 01465555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ORBS-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00647762], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01465557 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[8.23132134], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01465561 | | AVAX-PERP[0], AXS-PERP[0], BNB[.00000701], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01465563 | | USD[0.31], USDT[.0015] | | |
| 01465566 | | NFT (306854030671771969/FTX EU - we are here! #160971)[1] | | |
| 01465568 | | BTC[0.00001816], GBP[0.00], MANA[60], SHIB[4000000], SOL[9.86], USD[0.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01465570 | | USD[0.87] | | |
| 01465572 | | BTC[0.00001285], USD[0.02] | | |
| 01465576 | Contingent, Disputed | USDT[0.00003859] | | |
| 01465582 | Contingent | FLOW-PERP[0], FTT-PERP[0], ONE-PERP[0], SRM[1.7022191], SRM_LOCKED[10.2977809], TRX[.000002], USD[0.00], USDT[0] | | |
| 01465586 | | BRZ[6.12], BTC[0], USD[0.15] | | |
| 01465587 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[.000017], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00047671], FTM-PERP[0], LINK[.08], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], SCRT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01465596 | Contingent, Disputed | KIN[1] | | |
| 01465598 | | BTC-PERP[0], ETH-PERP[0], FTT[16.5], LUNC-PERP[0], RUNE[10.3], SOL[23.26209252], SOL-PERP[0], SRM[19], USD[1.24] | | |
| 01465600 | | FLOW-PERP[0], FTT-PERP[0], TRX[.000019], USD[0.01], USDT[0] | | |
| 01465612 | | ADA-PERP[0], AKRO[0], AMZN[0], AMZN-PERP[0], BNB-PERP[0], BTC[-0.00000015], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.20], USDT[0.00904652], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01465616 | | AMC-2030[0], AMZN[0], AMZN-20210924[0], BABA[0], BABA-0325[0], BABA-0624[0], BABA-1230[0], BABA-20210924[0], BABA-20211231[0], BIL[0], BILI-20210924[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], COIN[0.00198542], CRO-PERP[-150], EOS-PERP[-7.6], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[7751.93], FB[0], FB-0325[0], FB-20211231[0], FTT[25.01624448], FTT-PERP[-25], GBP[20749.33], GBT[C0], GOOGL-0624[0], GOOGLPRE[0], HOOD[0.00000001], HOOD_PRE[0], NFLX[0], NFLX-0624[0], PAXG-PERP[0], SPY[0.00000001], SPY-0325[0], SPY-0930[0], SPY-1230[0], SPY-20211231[0], TRYB[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TWTR-0624[0], TWTR-1230[0], USD[112334.24], USDT[2766.17806885], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], USO[0], USO-0325[0], USO-0624[0], USO-0930[0], USO-20211231[0], XAUT[0] | Yes | EUR[7741.68], USD[111113.79], USDT[2755.33788] |
| 01465619 | | 0 | | |
| 01465625 | | DOGE[50.42508248], ETH[1.10615871] | Yes | |
| 01465633 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[50.9982734], KIN-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[72.23990471], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[100.35528011], SRM_LOCKED[1.23427744], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[.003108], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01465636 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | USD[0.00] |
| 01465637 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01465642 | | KIN[1784726.595534] | | |
| 01465653 | | BTC-PERP[.3356], CAKE-PERP[0], ETH-PERP[0], SOL[.80911299], SOL-PERP[0], TRX[.000003], USD[364.62], USDT[0.00248383], VET-PERP[0], XRP-PERP[3124] | | |
| 01465660 | | TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01465668 | | ADA-PERP[0], ETH-PERP[0], EUR[0.00], SHIB[19600000], USD[1.13], XRP-PERP[0] | | |
| 01465669 | | AUDIO-PERP[0], AXS-PERP[0], MTL-PERP[0], SAND-PERP[0], SC-PERP[0], TRX[.000002], USD[25.42], USDT[0] | | |
| 01465681 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[299.94471], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00677128], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00098632], ETH-PERP[0], ETHW[.00098632], FLOW-PERP[0], FTT[.00135093], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.85359576], LUNA2_LOCKED[4.32505678], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB[5499430], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000047], UNI-PERP[0], USD[46.27], USDT[1.15155306], VET-PERP[0], XRA-PERP[0], XRX-PERP[0], XRP-PERP[0] | | |
| 01465685 | | BNB[0.00000073], RAY[.3], RUNE[69.86097191], SOL[.247], USD[2.00], USDT[-0.00152731] | | |
| 01465690 | | ALGO[1.11836589], AVAX[.09083613], BTC-MOVE-0615[0], BTC-MOVE-0810[0], BTC-MOVE-092[0], BTC-MOVE-1102[0], ETH[0.20074250], ETHW[0], FTT[0.01852325], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], MATIC[.14605764], POLIS[.01868846], RAY[509.04183714], SOL[0.00068622], TRX[194.23], USD[2033.88], USDT[0.00000001] | Yes | |
| 01465698 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 01465699 | Contingent | BTC[0], FIDA[6.04561111], FIDA_LOCKED[0.22725189], FTT[1.4996675], GRT[32.99373], RAY[5.11051329], SHIB[200000], SRM[4.11786799], SRM_LOCKED[.09496387], USD[10.44] | | |
| 01465700 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.00333200], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[3.01], VET-PERP[0], XRP-PERP[0] | | |
| 01465704 | | 0 | | |
| 01465705 | | ETH[0], LTC[0], SAND[0], USD[8.47] | | |
| 01465706 | | BTC[.00116087], BTC-PERP[0], USD[0.92] | | |
| 01465711 | | SHIB[150241.21254856], USD[0.00] | | |
| 01465716 | | BTC[0], COPE[0.26541769], GRT[0], USD[8.39] | | |
| 01465718 | | BAO[1], BNB[0], KIN[1] | | |
| 01465722 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.00000927], BTC-MOVE-20210830[0], ETH-PERP[0], MTL-PERP[0], TRX[.00025], USD[-0.02] | | |
| 01465725 | | ALEPH[1024], AURY[21], BTC-PERP[0], USD[11.00] | | |
| 01465728 | | BTC[0], TRX[.000002], USDT[0.68678040] | | |
| 01465732 | | AVAX[.040403], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH[0.00055760], ETHBEAR[428571.42857142], ETH-PERP[0], ETHW[0.00055760], EUR[0.00], MATIC[5.430025], MATIC-PERP[0], NEAR-PERP[0], SNX[.02234375], SNX-PERP[0], SOL-PERP[0], SRM[3.49.91242878], SUSHI[0.43035359], TRX-PERP[0], USD[4.18], USDT[0], XRP[.9943675] | | |
| 01465735 | | BTC[-0.00000407], BULL[0.29801565], EUR[0.00], TOMOBULL[30478.65], USD[0.14], YFII[0] | | |
| 01465738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[23464.54], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01465745 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.10, USDT[1.94584169], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01465752 | | ETH[0], TRX[0] | | |
| 01465758 | Contingent | ADA-PERP[0], ATLAS[19.80400000], ATLAS-PERP[0], AVAX[0.00457785], AVAX-PERP[0], BTC[0.00022193], BTC-PERP[0], DOT[1.52204386], DYDX[.09258], ETH[0.01096364], ETH-PERP[0], FTT[0], LINK[8.50138964], LUNA2[0.06828607], LUNA2_LOCKED[0.15933417], LUNC[.219976], LUNC-PERP[0], NEAR[0.04904912119459855/FTX EU - we are here! #266175)[1], NFT (478555609472347134/FTX EU - we are here! #266829)[1], POLIS[9.68512000], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[40.40872614], SOL[0.00230741], TRX[.00088], UNI[5.80816669], USD[2.36], USDT[1.64686399] | | |
| 01465759 | | 0 | | |
| 01465765 | | ATLAS[9.9354], CHZ-PERP[0], FTT-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01465770 | | BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[-0.00000003], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.10] | | |
| 01465774 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTT-PERP[0], OMG-PERP[0], SOL[0.0934383], SOL-PERP[0], TRX[.000002], USD[2.16], USDT[.002812] | | |
| 01465776 | | TRX[.000048], USD[0.00], USDT[0] | | |
| 01465785 | | XRP[11.661498] | | |
| 01465791 | | ATLAS[0], AXS[0], BNB[0], BTC[20], C98[0], CQT[0], EDEN[0], ETH[0], FTT[0], GRT[0], KIN[0], NFT (543599334678184337/Belgium Ticket Stub #42)[1], NFT (572550933393704980/Belgium Ticket Stub #731)[1], SHIB[0], SKL[0], SLRS[0], SOL[0.00952555], SUN[576.415], UNI[0], USD[0.00], USDT[0.00000526], XRP[0] | | |
| 01465797 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX[20.19], AVAX-PERP[0], BTC[.00007], BTC-PERP[0], DFL[240], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[4798.68], USDT[0.54330802] | | |
| 01465809 | | FTT[0], SOL[.9092015], USD[0.00], USDT[0.00000001] | | |
| 01465811 | | USD[2.97], USDT[.00037073] | | |
| 01465818 | | ETH-PERP[0], TRX[.160041], USD[0.00], USDT[0] | | |
| 01465828 | | KIN[1], USD[0.00] | | |
| 01465830 | | AAVE[0.01050734], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.00], BNB[.00602116], BTC[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.001], ETHW[.001], FTT[10.70684], LINK[77.495605], MANA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000057], UNI[.0522], USD[1.71], USDT[0] | | |
| 01465840 | | ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00062138], ETHW[0.00062138], SOL[0], TRX[.002504], USD[0.29], USDT[0.00000300] | | |
| 01465841 | | BRZ[30.73982499], USD[0.00] | | |
| 01465849 | | ALGO[323], ALICE[250.6], APE[25], ATOM[55], AUDIO[152], AVAX[11.2], BTC[0.00007873], DOT[10.1], FTT[25.61261577], GALA[2050], MATIC[80], NEAR[75], RNDR[1405.5], SOL[39.83283926], STG[107], USD[0.40], USDT[0] | | |
| 01465850 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[20.35], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.84], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01465851 | Contingent, Disputed | USD[0.00] | | |
| 01465859 | | BNB-PERP[0], BTC-PERP[0], USD[-3.67], USDT[4.85441647] | | |
| 01465870 | | NFT (37863195563538175/FTX We are here! By FTX #44500)[1] | Yes | |
| 01465874 | Contingent | ATLAS[0.97232706], BTC[0.00013850], CHZ[1.45589626], FTT[0.02695448], SOL[0.06281852], SRM[.99862926], SRM_LOCKED[.00017634], TRX[0.00000115], USD[5.83], USDT[-3.47565170] | | BTC[.000108], SOL[.059998], TRX[.000001], USD[5.75] |
| 01465875 | | ETH[5.87392089], ETHW[5.87392089], EUR[0.00], RNDR[20.7], USD[10.00] | | |
| 01465879 | | ETH[0], TRX[.00006], USD[0.01], USDT[0.78308928] | | |
| 01465909 | | BADGER[0], BTC[0.00041251], COMP[0], DAI[0], LINK[0], USD[25.00] | | |
| 01465920 | | AUDIO-PERP[0], C98-PERP[0], KIN-PERP[0], MNGO[100.04127802], MNGO-PERP[0], ORBS-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01465921 | | ADA-PERP[0], ALGOBULL[1051314], ALGO-PERP[0], ATOM-PERP[0], CELO-PERP[0], CREAM-PERP[0], DEFIBULL[.0435388], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB[50240], SHIB-PERP[0], STX-PERP[0], SUSHIBULL[20582627.2], SXPBULL[76.166], THETA-0325[0], THETABULL[.0018564], THETA-PERP[0], TRX[.000033], USD[0.26], USDT[0.45691017], YFI-PERP[0] | | |
| 01465922 | | FTT[.1], NFT (312654092352848576/FTX AU - we are here! #47912)[1], NFT (569020537781704313/FTX AU - we are here! #47941)[1], USD[0.10], USDT[0] | | |
| 01465924 | | BTC[0.00169462], ETH[0], FTT[0.10300658], USD[1.08] | | |
| 01465925 | | USD[0.00], USDT[0] | | |
| 01465934 | | DENT[5200], REEF[2770], SXP[14.8], USD[-0.61] | | |
| 01465937 | | NFT (289260830630097492/FTX EU - we are here! #58938)[1], NFT (415373557499885440/FTX EU - we are here! #58837)[1], NFT (523886882806540495/FTX EU - we are here! #58722)[1] | | |
| 01465941 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01465943 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.01], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01465950 | Contingent | AAFL[.0098594], BTC-PERP[0], DYDX[23.5], ETH[.27028902], ETHW[.27028902], GBP[2285.73], LINK[33.102151], LTC[1.4397264], LUNA2[.37773932], LUNA2_LOCKED[3.21472508], SAND[562], SAND-PERP[0], SRM[18], USD[925.51], USDT[0], XRP[3871.39953] | | |
| 01465968 | | USD[1.02] | | |
| 01465967 | | GBP[0.00], USD[0] | | |
| 01465983 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.59898107], BTC[0.01344414], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0006], ETH-PERP[0], ETHW[.0006], FTM[132], FTM-PERP[0], FTT[32.07186084], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[121], MANA-PERP[0], MATIC[180], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP[4430], SLP-PERP[0], SOL[3.64246076], SOL-PERP[0], STEP-PERP[0], STMX[10660], STMX-PERP[0], THETA-PERP[0], TRX[.000001], UNI[13.6], UNI-PERP[0], UNISWAP-PERP[0], USD[1.77], USDT[1.66650275], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[721.75], XRP-PERP[0], XTZ-PERP[0], YFI[0.00103587], YFI-PERP[0] | | BNB[.008338], YFI[.000987] |
| 01465984 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01465988 | | BNBBULL[1.036], ETHBULL[10.01529658], LINKBULL[9765.0472], LTCBULL[19996], MATICBULL[6310.5539], SOL-PERP[0], USD[0.04], XRPBULL[4379716.778] | | |
| 01465989 | | DYDX[55.6], GBP[0.00], USD[0.00], USDT[0] | | |
| 01465991 | | FTT[0], TRX[6.36537170], USD[-0.26], USDT[0] | | |
| 01466012 | | USD[0.04] | | |
| 01466016 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009366], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], PAXG[.00000001], SOL[0.00491662], SOL-PERP[0], SRM_LOCKED[4.76030853], SRM-PERP[0], USD[24.11], USDT[.00554114], ZEC-PERP[0] | | |
| 01466023 | | ATLAS[0], FTT[.01127992], USD[0.01], USDT[0.00000001] | | |
| 01466027 | | ADABULL[.02803], BTC[.0001], ETHBULL[0.26179699], MATICBULL[97.0154785], USD[0.04], USDT[.0067951] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01466035 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02308110], HBAR-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01466037 | | ENJ[0], ETH[0], TRX[.00000054], USD[0.00], USDT[-0.00334954] | | |
| 01466042 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT[5], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.69829275], ETH[-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.44862909], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01466044 | Contingent | ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO[1], BTC[10.00001453], BTC-PERP[0], ETH-PERP[0], EUR[0.22], FTM-PERP[0], FTT[0.00000473], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MAGIC[46902707], NFT [561583754837302413/FTX Crypto Cup 2022 Key #13805][1], SOL[.0059862], SOL-PERP[0], STETH[0], TRX[.000009], UBXT[1], USD[0.01], USDT[0.00000001] | Yes | |
| 01466050 | | USD[0.37], USDT[0] | | |
| 01466055 | Contingent, Disputed | USDT[0.00016545] | | |
| 01466058 | | 0 | | |
| 01466061 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT[.68988851], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00394317], XRP-PERP[0] | | |
| 01466062 | | BTC[0.00000684], LINA[19996.2], LINK[36.892989], OMG[.482805], USD[69.07] | | |
| 01466067 | Contingent | BNB[0.12482894], GBP[0.00], LUNA2[0.02553707], LUNA2_LOCKED[0.05958651], LUNC[0], SOL[0], USD[0.98], USDT[0] | | |
| 01466080 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[8751.7], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DOGEBULL[0007659], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0.00005445], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HTBULL[.046445], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[.1849], KNC-PERP[0], LINKBULL[.86206], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[.00906847], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00485], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETABULL[0.00097511], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[1911.17], USDT[.00984016], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.644], XRPBULL[4.4833], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01466083 | | 0 | | |
| 01466086 | | ETH[0], FTT[0.00196434], USD[0.00], USDT[0.00000001] | | |
| 01466095 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01466097 | | TRX[.000001] | | |
| 01466100 | | APT[.023], AVAX[255.6], USDT[0.87490702] | | |
| 01466111 | | TRX[.000002], USDT[1.70420876] | | |
| 01466120 | Contingent, Disputed | USDT[0.00032868] | | |
| 01466130 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.80], USDT[0.30180978], VET-PERP[0] | | |
| 01466138 | | AMPL[583.14393344], TRX[.000057], USD[0.00], USDT[0] | | |
| 01466145 | | BNB[0], BRZ[0], FTT[.83900356], POLIS[0.96181437], SOL[0], TRX[0], USD[0.00], USDT[0.00000015] | | |
| 01466155 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], CRO-PERP[0], DOT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01466158 | | AVAX[0], BTC[0.00000001], CRO[0], ETH[0.00090766], ETHW[0.00090766], FTT[0], USD[0.00], USDT[178.68100821] | | |
| 01466165 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[5.06], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01466167 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[-0.016], ETH-PERP[0], ETHW-PERP[0], EXCH-1230[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0930[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-0930[0], OMG-1230[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[6.64], USDT[330.80674857], USDT-0930[0], USDT-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01466192 | | TRX[.000002] | | |
| 01466194 | | AURY[0], BNB[0], ETH[0], FTT[0.00193423], MNGO[0], SOL[0], SPELL[0], STEP[0], USD[0.21], USDT[0.00000001] | | |
| 01466196 | | BNB[0], BTC[0], TRX[.000008], USDT[0] | | |
| 01466206 | | USD[43.89] | Yes | |
| 01466229 | | 0 | | |
| 01466231 | Contingent | 1INCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.08288794], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.90766226], LUNA2_LOCKED[2.11787862], LUNC[1.37], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[248.18], WAVES-20211231[0], XRP-PERP[0] | | |
| 01466237 | | BRZ[0.63998229], ETH[.00000001], ETHW[.00054487] | | |
| 01466251 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA[.8875], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.02125], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE[.057925], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[330.80674857], USDT-0930[0], USDT-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01466252 | Contingent | BTC[0.17278677], DAI[602], ETH[1.14002943], ETH-PERP[0], ETHW[.636], LUNA2[3.72504625], LUNA2_LOCKED[8.69177459], RUNE[60.088581], USD[1597.91] | | ETH[.75203363] |
| 01466259 | | ATOM-PERP[0], AVAX-PERP[0], FIL-PERP[0], GRT-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01466266 | | DAI[0], ETH[.00000001], ETH-PERP[0], USD[3.91] | | |
| 01466298 | | TRX[.000068] | | |
| 01466300 | | BTC[0], SXP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01466302 | | NFT (436376664359066938/The Hill by FTX #43742)[1] | Yes | |
| 01466304 | Contingent, Disputed | USDT[0.00015988] | | |
| 01466307 | | COPE[.25757325], FTT[.06555045], TRX[.000002], USD[1.83], USDT[0] | | |
| 01466312 | | ETH-PERP[0], USD[1000.01] | | |
| 01466314 | | SHIT-PERP[0], USD[0.00], USDT[0.00000050] | | |
| 01466316 | | NFT (367284815599630886/FTX EU - we are here! #112185)[1], NFT (523607504034430846/FTX AU - we are here! #3066)[1], NFT (527733093814404496/FTX EU - we are here! #112559)[1], NFT (548925712787920476/FTX AU - we are here! #29330)[1], NFT (551037325503767492/FTX AU - we are here! #307)[1], NFT (563853432061851664/FTX EU - we are here! #112030)[1], USDT[0] | | |
| 01466321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00119671], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01466323 | Contingent | AKRO[0], APE[0], BTC[0], DOGE[0], ETH[0], GENE[0], LUNA2[0.00432813], LUNA2_LOCKED[0.01009897], LUNC[942.45953369], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01466330 | | BNB[0], BTC[-0.00004333], BULL[0], DAI[0], ETH[0], ETHBULL[0], FTM[0], FTT[0], LTC[0], MATIC[0], OMG[0], SOL[0.00870901], USD[1.30], USDT[0.00247495] | | |
| 01466333 | | BTC-PERP[0], SAND[.9994], TRX[.000001], USD[0.00], USDT[13.44207595] | | |
| 01466338 | | ATLAS-PERP[0], SOL-PERP[0], TRX[.000003], USD[-0.02], USDT[2.20677405] | | |
| 01466346 | | TRX[.000002], USDT[0.00000408] | | |
| 01466348 | Contingent, Disputed | USDT[696] | | |
| 01466355 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00349673], BNB-PERP[0], BOBA-PERP[0], BTC[0.07626352], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[26.82829116], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (483198075712644175/The Hill by FTX #10414)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.77], USDT[0.71094102], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01466356 | | CLV[.0837075], USD[0.00], USDT[0.00000011] | | |
| 01466357 | | AKRO[1.00470806], ATLAS[5.86117056], BAO[2], BTC[.00047478], DOGE[23.53064193], ETH[.01279257], ETHW[.01262829], KIN[1], LTC[.07021699], NVDA[.09578777], USD[0.00] | Yes | |
| 01466365 | | SOL[.005], TRX[.000069], USDT[0.00009038] | | |
| 01466366 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.06689962], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.046552], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.05434779], FTT-PERP[0], GMT-PERP[0], HMT[.45288], LINK[.0934932], LINK-PERP[0], LOOKS[.06579], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0034649], LUNC-PERP[0], MATIC[.0008], MATIC-PERP[0], MNGO[0.9952], MNGO-PERP[0], OP-PERP[0], PAXG[0.00007605], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[39.47436024], SRM_LOCKED[298.59141004], STG[.41218], SUSHI-PERP[0], TOMO-PERP[0], USD[-9723.63], USDT[0], WAVES-PERP[0], XAUT[0.00008971], XAUT-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01466374 | | CAD[0.00], SHIB[56.29929177], SOL[.00000109], USD[0.00], USDT[0] | Yes | |
| 01466377 | | TRX[1] | | |
| 01466388 | | BULL[0.00060987], USDT[.02995] | | |
| 01466389 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FB[-0.00000469], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.7], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00259949], LUNA2_LOCKED[0.0606548], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.101079], TSLA-1230[0], USD[0.08], USDT[0.02756734], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01466417 | | BNB[0], BTC[0], TRX[0.00233200], USD[0.00], USDT[0.00024701] | | |
| 01466418 | | USD[25.00] | | |
| 01466424 | | FTT[0.00167527], GBP[0.00], UBXT[0] | | |
| 01466429 | | APE[.036825], ATOMBEAR[392.85], ATOMBULL[.388545], AXS-PERP[0], BICO[.37927], BNT[.004335], BTC[0], CHR[.502374], EOSBEAR[924.535], ETHW[.00024266], KNC[.009433], LRC[.40042], MATIC-PERP[0], SOL[.0024194], TLM[.055947], TOMOBEAR[2021]0.00071474], TRX[.000056], USD[0.00], USDT[0.04258562] | | |
| 01466433 | | LTC[.00002946], TRX[.000005], USDT[0.00000021] | | |
| 01466438 | | TRX[.000036], USD[0.40], USDT[0] | | |
| 01466440 | | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000011], UNI-PERP[0], USD[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 01466448 | | BTC[.00000139] | | |
| 01466456 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00714891], LUNA2_LOCKED[0.01668080], LUNC[1556.6913211], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01466457 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-0624[0], ALTBEAR[420], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[5], BEARSHIT[150], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULLSHIT[2.00001], CELO-PERP[0], CRO[850.00275], CRO-PERP[0], DOT[15.20758713], DOT-PERP[0], ETH[0.00000626], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[1.000005], ETH-PERP[0], ETHW[.00000625], FIDA-PERP[0], FTM-PERP[0], FTT[206.01884442], FTT-PERP[0], GALA-PERP[0], GMT[.00045], GRT-PERP[0], HT[2433.4137345], ICP-PERP[0], INDI[.04], JASMY-PERP[0], KLUNC-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.50516411], LUNA2_LOCKED[1.17871627], LUNC[110000.55], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (405759721015752923/FTX AU - we are here! #21187)[1], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB[3000030], SHIT-0325[0], SHIT-PERP[0], SOL[19.30849313], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI[14.02858382], UNI-PERP[0], USD[2518.51], USDT[0], USDT-PERP[0], XPLAI7100-0055] | Yes | ETH[.000006], SOL[19.168693] |
| 01466470 | | HT[0], TRX[0] | | |
| 01466471 | | ATLAS[99981], TRX[.000001], USD[0.01], USDT[0] | | |
| 01466476 | | BNBBULL[0], CRO[10], EOSBULL[6879.565], FTT[3.10335555], SOL[0.81], USD[0.81], USDT[0], VETBULL[0] | | |
| 01466477 | | BTC-PERP[0], LINK-PERP[0], USD[0.42], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01466496 | | BTC[0.00000001], DOGE[.69831], DYDX[.09715], SOL[.009204], TRX[.000001], USD[2.01], USDT[0.16881723] | | |
| 01466500 | Contingent, Disputed | USD[500.01] | | |
| 01466501 | Contingent, Disputed | USDT[0.00019693] | | |
| 01466503 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DAI[.06563816], DOGE-PERP[0], DYDX[.05], ETH-PERP[0], FTT[.023701], FTT-PERP[0], LINK-PERP[0], MNGO-PERP[0], PERP[.06682833], PERP-PERP[0], RUNE[.0916], RUNE-PERP[0], SOL[9.90988], SOL-PERP[0], SRM[1.223364], SRM_LOCKED[4.78358702], USD[420.13] | | |
| 01466510 | | ADA-PERP[0], APE[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00008956], ETH-PERP[0], EUR[0.00], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], JOE[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-0.85], USDT[1.00396902], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01466516 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.09762], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01466517 | | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[.00372069], SOL-PERP[0], TRX[.00005], USD[0.00], USDT[0] | | |
| 01466522 | | EUR[15.00] | | |
| 01466531 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], FTM-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01466547 | | UBXT[1] | | |
| 01466554 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LUNA2[0.37667529], LUNA2_LOCKED[0.87890902], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0], NVDA-0624[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.00000001], USTC-PERP[0] | | |
| 01466559 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01466569 | | AVAX[.00000001], FTT[0.00875091], USD[0.00], USDT[0.04817212] | | |
| 01466571 | | ATLAS[139.962], BICO[2], FTT[0.02419405], GENE[1], MAPS[18], MTA[22], USD[0.35], USDT[0] | | |
| 01466574 | | AKRO[2], BAO[19], BNB[0], DENT[4], KIN[31], TRX[3], UBXT[2], USD[0.00] | | |
| 01466580 | | AUD[0.00], FTT-PERP[0], SPY-0624[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01466585 | | CRO[9.951], FTT[.09998], USD[0.01], USDT[0.10502721] | | |
| 01466589 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01466591 | | SOL[0], USD[0.00], USDT[0] | | |
| 01466596 | | BTC[0.00000100], ETH[0], USD[0.00] | | |
| 01466598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.49], VET-PERP[0], XRP[.319711], XRP-PERP[0] | | |
| 01466605 | Contingent | ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BABA-0424[0], BABA-0930[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00006787], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20211231[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETC-PERP[0], ETH[.00098556], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[-0.05000000], ETHW[0.00097286], FTT[0.06461991], FTT-PERP[0], GMT-PERP[0], HT-PERP[57.80999999], LTC-PERP[0], LUNA2[19.97431736], LUNA2_LOCKED[46.08292326], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-0930[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00891], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], STG[.51075], SUSHI-PERP[0], TRX-PERP[0], TSLA-20211231[0], USD[-149.09], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01466606 | | BNB[0], BTC[0], ETH[0.00100002], ETHW[0], FTT[0.28036845], MATIC[0.00000001], NFT [503600749711026343/FTX EU - we are here! #170766][1], TRX[.000792], USD[0.00], USDT[0.00003196] | | |
| 01466611 | | AURY[.38651011], USD[110.00] | | |
| 01466617 | Contingent | BTC[0], DOGE[.93144452], LUNA2[0.02384122], LUNA2_LOCKED[0.05562952], LUNC[5191.4772], SOL[0], TRX[0.33307399], USD[0.16], USDT[258.96948476] | | |
| 01466623 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTT-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01961521], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[9.36678908], SRM_LOCKED[87.74558102], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01466624 | | USD[0.05] | | |
| 01466637 | | ETH[0], TRX[.000002], USDT[0.00000023] | | |
| 01466646 | | ADABULL[0], AXS-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTT[0.02795014], FTT-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], ZECBULL[3.901] | | |
| 01466656 | | BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], TRX[.578879], USD[8.85] | | |
| 01466656 | | 0 | | |
| 01466681 | Contingent, Disputed | USDT[0] | | |
| 01466682 | | TRX[.000002], USD[0.00], USDT[0.10267505] | | |
| 01466687 | | ADA-PERP[0], BTC-PERP[0], LTC-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01466697 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02001941], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[547.43105918], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.18496769], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[6.50986144], FTT-PERP[0], HNT[42.19263188], LINK[26.09544294], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB[20897433.38], SLP-PERP[0], SNX[108.28432092], SOL[10.36818939], SOL-PERP[0], USD[0.24], USDT[0.00000001], VET-PERP[0], WAVES[50.9910954], XRP[546.90449381, XRP-PERP[0], YGG[467.9647308] | | |
| 01466707 | | BNB[0], DOGE[0], ETH[.00000001], GENE[0], HT[0], SOL[0], TRX[0], USDT[0.00000032] | | |
| 01466708 | | GENE[.075], SOL[.00033448], USD[0.18], USDT[0.43965444] | | |
| 01466709 | | TRX[.000051], USDT[0.00000592] | | |
| 01466714 | Contingent | BTC[0], FTT[.07476], FTT-PERP[0], NFT [452526790005705051/FTX Crypto Cup 2022 Key #3353][1], OXY[.2763], SOL-PERP[-0.03], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000777], USD[2.29], XPLA[9.948936] | | |
| 01466718 | | ETHBULL[0], USD[0.00] | | |
| 01466719 | | AUD[0.00], CRO[13.01228346], DENT[2], ETH[.00000052], ETHW[.00000052], KIN[5], SHIB[440534.09947485], STEP[20.03539883], USD[0.00] | Yes | |
| 01466720 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01466721 | | TRX[.000002] | | |
| 01466733 | | NFT [367032749282579875/FTX EU - we are here! #18314][1], NFT [447621173825503458/FTX EU - we are here! #18450][1], NFT [498369272421608488/FTX EU - we are here! #18154][1] | | |
| 01466740 | Contingent | BTC[0.00007154], BTC-PERP[0], COPE[0], ETH[0.00019328], ETHW[0.00019328], FTT[0.00000001], FTT-PERP[0], SOL[0], SRM[5.40932202], SRM_LOCKED[31.24821288], TRX[.000001], USD[36.22], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01466745 | | ETH[0] | | |
| 01466752 | | TRX[.000001] | | |
| 01466754 | | ETH[0], MATIC[0], TRX[0] | | |
| 01466756 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIL-PERP[0], SNX-PERP[0], SUSHI[.498875], SXP[.094525], SXP-PERP[0], TRX[.000002], USD[4.18], USDT[0] | | |
| 01466759 | | SLRS[.0761], TRX[.000002], USD[0.00], USDT[0] | | |
| 01466761 | | AXS-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01466762 | | BTC[.0174], FTT[30.914715], HNT[.0905], LTC[1.72], SOL[0], STEP[.01818], TRX[759.000062], USD[0.00], USDT[7975.83292736] | | |
| 01466794 | | USDT[9] | | |
| 01466803 | | ADABULL[0.00000342], ADA-PERP[0], ALGOBULL[1579699.8], BNB[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FLOW-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[1109979.1], SXPBULL[39.9811], TRX-PERP[0], USD[0.00], USDT[0.01669002], VETBULL[253.84674505], WRX[0], XTZBULL[10141.41537984], XTZ-PERP[0] | | |
| 01466808 | | ETH[0], FTT[0.00705918], USD[1.98] | | |
| 01466816 | | SOL[0.00060000], TRX[0], USD[0.08] | | |
| 01466818 | | ETH[.0004977], ETHW[.0004977], FTT[.03358617], NFLX-2021123[0], NFT (304444347147493239/FTX EU - we are here! #31996)[1], NFT (403342466695993074/FTX EU - we are here! #32069)[1], SLRS[0], SOL[0], TRX[0.00000100], USD[0.09], USDT[0.00000001], XRP[2.85290532] | | |
| 01466819 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[1.19], USDT[0] | | |
| 01466821 | | NFT (543400796604411068/FTX AU - we are here! #27964)[1], USD[0.00] | | |
| 01466827 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], USDT[0] | | |
| 01466832 | Contingent, Disputed | BTC[0], ETH[.0000398], ETHW[.0000398], TRX[.000001], USD[0.07], USDT[3.57014593] | | |
| 01466836 | | NFT (338926631944400107/FTX EU - we are here! #283386)[1], NFT (538112038113468236/FTX EU - we are here! #283383)[1] | | |
| 01466851 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01466853 | | BTC[1.47918055], SGD[0.02], TRX[.000001], USD[61523.70], USDT[98.46052611] | | |
| 01466855 | | TRX[.000052], USD[3.05], USDT[0] | | |
| 01466857 | | TRX[.000001], USD[3.00], USDT[.00780796] | | |
| 01466862 | | NFT (344905778336263431/FTX EU - we are here! #122994)[1], NFT (347353916339299234/FTX x VBS Diamond #180)[1], NFT (441657650353969071/FTX EU - we are here! #122854)[1], NFT (477573244942294044/FTX EU - we are here! #123071)[1], USD[0.00] | | |
| 01466867 | | USD[0.58], USDT[0.34283524], USTC-PERP[0] | | |
| 01466872 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01466876 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01466885 | | USD[393.04] | | |
| 01466886 | | ADABEAR[1269675000], ADABULL[.00134743], ALGOBEAR[517922000], ALGOBULL[475029.78201634], BCHBEAR[10598.6], BCHBULL[81193.9418], BEAR[38.83943754], BNBBEAR[183948300], BNBBULL[0.00642649], BSVBEAR[108000], BSVBULL[7040000], BULL[0.00000912], COMPBULL[1079784], EOSBEAR[91765.44125728], EOSBULL[4006620.11397747], ETHBEAR[118575742.81407035], ETHBULL[0.00002942], LINKBEAR[65814300], LTCBEAR[930], LTCBULL[12027], MKRBEAR[20438.88278852], MKRBULL[.03196138], SHIB[77021.296215], SUSHIBEAR[119988600], SUSHIBULL[14900], SXPBEAR[74000000], SXPBULL[4000336], TRXBEAR[9462547.844512], TRXBULL[7.117328], USD[0.79], USDT[0.00231008], XRPBEAR[21000000], XRPBULL[52930], XTZBULL[129994] | | |
| 01466888 | | ETH[0], NFT (413369322942569521/FTX EU - we are here! #28963)[1], NFT (416189970993041773/FTX EU - we are here! #29157)[1], NFT (563246046319771508/FTX EU - we are here! #28808)[1], SOL[0], USD[0.00], USDT[0.01001143] | | |
| 01466897 | | APT[.00999999], ETH-PERP[0], RON-PERP[0], USD[0.48], USDT[0.00000001] | | |
| 01466913 | | ATLAS[9.8157], ATLAS-PERP[0], AUDIO[14.9972355], BLT[.99259], BTTPRE-PERP[0], CRO[9.987099], FTM[.83133899], FTT[0.03513777], SOL[0], STMX[9.896792], USD[0.16], USDT[44.90796937] | | |
| 01466914 | | GARI[.91], SLRS[.3284], TRX[.000003], USD[3.01] | | |
| 01466917 | | BNB[0], HT[0], MATIC[0], SOL[0.00011480], TRX[0], USD[0.00], USDT[0] | | |
| 01466918 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CUSDT[.0784], DOT-PERP[0], ETH-PERP[0], LINK[.0039641], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB[.482152], SOL-PERP[0], TRX[.000003], USD[0.14], USDT[6.05584755], VET-PERP[0], XRP-PERP[0] | | |
| 01466921 | | SLRS[.3284], TRX[.000002], USD[3.00] | | |
| 01466927 | Contingent | BTC[0.04085760], FB[7.70294325], FTT[1016.13677103], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0], NFT (291134586866083551/Raydium Alpha Tester Invitation)[1], NFT (367272463876948153/Raydium Alpha Tester Invitation)[1], NFT (376376620863079247/Raydium Alpha Tester Invitation)[1], NFT (384639673850097329/Raydium Alpha Tester Invitation)[1], NFT (443336119937402366/Raydium Alpha Tester Invitation)[1], NFT (460174026898907240/Raydium Alpha Tester Invitation)[1], NFT (483949748911335743/Raydium Alpha Tester Invitation)[1], NFT (511225261161511483/Raydium Alpha Tester Invitation)[1], SRM[.34677094], SRM_LOCKED[300.47702915], USD[77858.90], USDT[0], WBTC[0] | | FB[.25413451] |
| 01466928 | | NFT (367872981181551266/FTX EU - we are here! #21688)[1], NFT (381794592412834141/FTX EU - we are here! #18808)[1], NFT (569039362216459467/FTX EU - we are here! #18709)[1] | Yes | |
| 01466935 | | BAO[6], ETH[0], KIN[1], TRX[.000024], USDT[0.00000459] | Yes | |
| 01466937 | | USD[0.33], USDT[0.00706731] | | |
| 01466938 | | GARI[.91], SLRS[.3284], TRX[.000002], USD[3.01] | | |
| 01466939 | | TRX[0], USD[0.00] | | |
| 01466944 | | ALPHA[.94075], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], LRC-PERP[0], MKR-PERP[0], SNX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01466954 | | TRX[.000001], USD[3.01] | | |
| 01466959 | | APE-PERP[0], USD[1.29] | | |
| 01466963 | | GARI[.91], SLRS[.3284], TRX[.000002], USD[3.01] | | |
| 01466970 | | USD[0.00] | | |
| 01466972 | Contingent, Disputed | USDT[0.00018198] | | |
| 01466977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[9.78645054], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01466978 | Contingent | BTC-0325[0], BTC-PERP[0], ETH-PERP[0], FTT[.000145], FTT-PERP[0], HT-PERP[0], OMG-PERP[0], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000307], USD[0.32], USDT[0.70535632] | | |
| 01466979 | | USDT[10] | | |
| 01466980 | | TRX[12], USD[3.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01466983 | Contingent | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00699428], SRM_LOCKED[3.03027431], SRM-PERP[0], TRX[.001554], TRX-PERP[0], USD[14277.99], USDT[0.00000004], USDT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01466986 | | GARI[.91], TRX[.000001], USD[3.01] | | |
| 01466990 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[2.15], USDT[0.00000002], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01466991 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01466992 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[-0.50000000], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[2], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00078], TRX-PERP[0], UNI-PERP[0], USD[73.90], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00215713], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01467001 | | TRX[.000003], USD[3.01] | | |
| 01467007 | Contingent | BNB[0.00000017], BTC[.00000027], DOGE[.58562813], ETH[0.00000026], ETHW[0.00000041], HT[-0.00000002], LTC[.00000016], LTC-PERP[0], LUNA2[0.13363218], LUNA2_LOCKED[0.31180842], MATIC[0.23149151], SOL[0.00077586], TRX[.53837731], USD[15.34], USDT[66.08435993] | | |
| 01467008 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BULL[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], STEP-PERP[0], USD[0.51], USDT[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01467012 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.89], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01467013 | | GARI[.91], TRX[.000018], USD[3.01] | | |
| 01467020 | | TRX[.000001], USD[3.01] | | |
| 01467022 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0.00000452], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT[.95725], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE[.085975], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01467024 | | GARI[.91], TRX[.000003], USD[3.01] | | |
| 01467028 | | TRX[.000002], USD[3.01] | | |
| 01467030 | | AXS-PERP[0], ETH[.152], ETHW[.152], SAND-PERP[0], SHIB[47900000], TRX[.000001], USD[5.21], USDT[2.53857049] | | |
| 01467034 | | GARI[.91], TRX[.000002], USD[3.01] | | |
| 01467036 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01467038 | | ETH[.00010745], ETHW[0.00010745], USD[1.76] | | |
| 01467041 | | CHZ-PERP[0], GRT-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01467042 | | TRX[.000002], USD[3.01] | | |
| 01467043 | | AKRO[2], ALCX[.08745313], ATLAS[2664.00214746], BAO[8], BOBA[13.48689597], CREAM[1.0842526], DENT[3], DMG[194.9364473], GODS[7.3197126], HOLY[5.21217217], IMX[7.10867036], KIN[13], KSOS[3319.20664287], LOOKS[37.99707939], MER[84.68377717], ORBS[.00323869], POLIS[40.38166412], PRISM[668.29006], REAL[71.55901698], SECO[6.32418704], STARS[22.93829173], STEP[81.96441286], UBXT[11], UMEE[99.11995296], USD[20.95] | Yes | |
| 01467046 | | GARI[.91], TRX[.000002], USD[3.01] | | |
| 01467051 | | TRX[.000001], USD[3.00] | | |
| 01467057 | | GARI[.91], TRX[.000002], USD[3.00] | | |
| 01467058 | | TRX[.000012], USDT[0.00001638] | | |
| 01467062 | | TRX[.000002], USD[3.01] | | |
| 01467066 | | ADABULL[748.2367522], ATOMBULL[191.9616], BEAR[903.8], BTC[.01151191], BULL[1.236], DEFIBULL[.0024922], EOSBULL[26594.68], ETHBULL[16.653368], SUSHIBULL[161967.6], SXPBULL[2979.404], USD[0.94], XRPBULL[1829.634], ZECBULL[56.78864] | | |
| 01467068 | | FTT[0.00961549], GBP[0.00], SRM[0], USD[0.00], USDT[0] | | |
| 01467069 | | GARI[.91], TRX[.000002], USD[3.01] | | |
| 01467075 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], TRX[.000089], USD[5.73], USDT[6.98200207] | | |
| 01467076 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], EOS-PERP[0], FLM-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01467079 | | 1INCH-20211231[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00169892], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[.00072532], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[46.44], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[5.49], XRP-PERP[0] | | |
| 01467080 | | BNB[0], DOGE[0], ETH[0], FTM[0], HT[0], LTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01467081 | | ETH[0], FTT[0], MATIC[0], SOL[0], TRX[.001565], UNI[0], USD[0.00], USDT[0.00000395] | | |
| 01467082 | | 0 | | |
| 01467084 | | TRX[.000002], USDT[0.00001153] | | |
| 01467090 | | TRX[.000002], USDT[0] | | |
| 01467096 | | BTC[0.00005603] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01467100 | | ATOM[.001], EUR[0.00], FTT[0], USD[0.00], USDT[0], USTC[0] | | |
| 01467110 | | USD[0.15] | | |
| 01467116 | | DOGE[.6595], TRX[.000001], USDT[0] | | |
| 01467119 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01467122 | | ETH[.00884644], ETHW[.00884644], USD[180.83] | | |
| 01467124 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.98], USDT[0] | | |
| 01467128 | | BTC[0], SOL[0.00000001], TRX[.000001], USDT[0] | | |
| 01467129 | Contingent | AURY[0], BNB-PERP[0], BRZ[0], C98-PERP[0], FTT[0.08733613], LUNA2[0.46686412], LUNA2_LOCKED[1.08934961], LUNC[0], POLIS[0], RAY[.06389434], SOL[12.60339313], SOL-PERP[0], USD[0.08], USDT[0.12168204] | | |
| 01467130 | | NFT (408834040773838265/FTX EU - we are here! #30291)[1], NFT (497408804904074222/FTX EU - we are here! #30876)[1], NFT (522566738949596579/FTX EU - we are here! #30597)[1], SOL[0], USD[0.00] | | |
| 01467131 | | BTC-PERP[0], FTT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01467132 | | OXY[242.8299], USD[1.10] | | |
| 01467144 | | BTC-PERP[0], USD[0.00] | | |
| 01467150 | | AAVE[.0099625], AAVE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[0.00007112], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[0.06630293], XAUT-PERP[0] | | |
| 01467153 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01467154 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.09985], TOMO-PERP[0], TRX[.000002], USD[1.79], USDT[0] | | |
| 01467155 | | TRX[.000002] | | |
| 01467160 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.47165131], DOGE-PERP[0], ETC-PERP[0], ETH[0.12097571], ETH-PERP[0], ETHW[3.93973267], FTM-PERP[0], FTT[.09995749], FTT-PERP[0], HUM-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00074439], LUNA2_LOCKED[0.00173693], LUNC[.002398], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR[2.14001468], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[2.03], SHIB-PERP[0], SOL[0.00169660], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000785], TRX-PERP[0], USD[22969.76], USDT[0.00998013], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01467164 | | BTC[.0016], BTC-PERP[0], ETH-PERP[0], USD[62.77], XRP-PERP[0] | | |
| 01467165 | | BTC[.00005197] | | |
| 01467168 | | UNI[.00217778], USD[0.00], USDT[0.00832859] | | |
| 01467172 | | BTC[0.00005441], EUR[0.01], LTC[.00883228], SLP[8.4002], TRX[.000017], USD[0.85], USDT[0.10003543], XRP[.9985] | | |
| 01467186 | | GBP[1.00], USD[0.80], XRP[-1.11836892] | | |
| 01467194 | | BTC[0], ETHW[.00055477], USD[0.00], USDT[0] | | |
| 01467195 | | AAVE[0.15852382], ATLAS[689.8537], ATLAS-PERP[0], AVAX[.009867], BTC-PERP[0], ICP-PERP[0], MNGO[.001], POLIS[6.05480990], TRX[.000001], USD[4.99], USDT[0.86512455] | | |
| 01467198 | | BNB[.00361359], BTC[0.58740000], ETH[1], ETHW[1], EUR[1058.01], FTT[25.99516826], USD[1.09] | | |
| 01467200 | | BAO[2], CAD[0.00], TRX[1], USD[0.00] | | |
| 01467207 | Contingent | ETH-PERP[0], LINK-PERP[0], LUNA2[14.69331244], LUNA2_LOCKED[34.28439569], NEAR[16.63767109], SOL[85.91313009], SOL-PERP[0], USD[1344.77] | | |
| 01467210 | | SLRS[.1912], USD[0.00], USDT[0] | | |
| 01467213 | | BNB[0], HT[0], NFT (420286660914447899/FTX EU - we are here! #9812)[1], NFT (471901710340267933/FTX EU - we are here! #9575)[1], NFT (489878193218918062/FTX EU - we are here! #10036)[1], SOL[0], TRX[.000067], USD[0.00] | | |
| 01467214 | | ALICE[57.61461], CHZ[8712.796], DENT[480770.446], ENJ[1032], MANA[430], PUNDIX[115.751119], REEF[48216.668], RSR[16740.0687], SAND[319.31246265], SHIB[63181902.96], SHIB-PERP[0], TLM[4836], USD[514.36], USDT[0] | | |
| 01467216 | | BTC-PERP[0], FTT[33.4938966], GRTBULL[107100], TRX[.000034], USD[945.04], USDT[2.99844278] | | USD[470.37] |
| 01467219 | | FTT[195.4609], TRX[.000001], USDT[10009.95] | | |
| 01467220 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALCX[0], APE[0], APE-PERP[0], ATLAS[0], AUD[0.00], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAT[0], BICO[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ[0], CHZ-PERP[0], COMP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ[0], ENS[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GODS[0], GRT-PERP[0], HNT-PERP[0], IMX[0], JOE[0], KNC[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00982812], MANA[0], MATIC[0], MATIC-PERP[0], MCB[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OMG[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR[0], ROOK-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00869531], SRM_LOCKED[.08081435], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], TRYB[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], VGX[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0], ZRX[0] | | |
| 01467221 | Contingent, Disputed | BNB[0.00000002], ETH[.00000001], HT[0], KIN[.18331], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01467224 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.000015], ALICE-PERP[0], ANC-PERP[0], ATLAS[.00135], ATLAS-PERP[0], AVAX-PERP[0], AXS[.0000035], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00170576], BTC-PERP[0.02410000], CHZ[.00045], CRO-PERP[0], CVC[.00204], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[.0000305], EDEN-PERP[0], EGLD-PERP[0], ENJ[.000365], ENS-PERP[0], ETH-PERP[12.88199999], FTT[8], FTT-PERP[0], GALA[.00045], GALA-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC[.00129], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS[.000136], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND[.000525], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[.6525], SPELL-PERP[0], SRM-PERP[0], STARS[.00002], STORJ[.000628], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU[.015595], TRX-PERP[0], USDt-12880.87, USTC-PERP[0], XRP-PERP[0] | | |
| 01467227 | | TRX[0], USD[0.02], USDT[0.00133180] | | |
| 01467233 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.932903], USD[0.78], USDT[0] | | |
| 01467236 | Contingent, Disputed | 1INCH-PERP[0], ATLAS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.03], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.13], USDT[0.00676672], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01467238 | | GARI[.91], TRX[.000002], USD[3.00] | | |
| 01467244 | | TRX[.000003], USD[3.00] | | |
| 01467250 | | GARI[.91], TRX[.000002], USD[3.01] | | |
| 01467252 | | APE[.09563], BAL[.00838405], BTC[0], CRV[.979385], FTT[.099069], TRX[.000005], USD[1.02], USDT[0] | | |
| 01467253 | | SLRS[.3284], TRX[.00001], USD[3.00] | | |
| 01467257 | | ADABULL[0], BNBBULL[0], COMP-PERP[0], DOT-PERP[0], ETHBULL[0], LRC-PERP[0], THETABULL[0.00000555], TRX[.000119], USD[0.11], USDT[0] | | |
| 01467259 | | GARI[.91], TRX[.000002], USD[3.00] | | |
| 01467262 | | ETH[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01467263 | | BTC[0.00000001], ETH[0], ETHW[0], FTT[41.6773156], NFT [307837182004579608/FTX EU - we are here! #282482][1], NFT [447119132714088130/FTX EU - we are here! #282487][1], POLIS[0], SOL[0.001510881], USD[0.37] | | |
| 01467264 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.6422], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.8568849], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000008], TULIP-PERP[0], USD[464.08], USDT[1172.90816350], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01467265 | | AKRO[1], ALCX[.33900119], ATLAS[0.00056940], BAO[21], BF_POINT[200], BTC[.00517812], CEL[3.6598509], CHZ[80.15512954], CRO[42.28488147], CRV[6.64552118], DFL[.01825606], DYDX[2.62273647], ETH[.39092233], ETHW[0.39076521], FTT[.00001525], GBP[112.38], KIN[23], LOOKS[0], RAY[.00054211], RSR[1], SOL[6.39154317], SPELL[1580.09385312], SRM[10.18447962], STEP[.00009195], TRX[3], UBXT[3] | Yes | |
| 01467273 | | BNB[0], ETH[0], USD[36] | | |
| 01467275 | | BAO[1], SHIB[2323008.84955752], USD[4.00] | | |
| 01467277 | | USD[58.87] | | |
| 01467279 | | BNB[.10001], BTC[-0.00000137], TRX[.000003], USD[-0.20], USDT[0] | | |
| 01467280 | | SLRS[.3284], TRX[.000002], USD[3.01] | | |
| 01467281 | | BNB[0], TRX[.580798], USD[0.03], USDT[1.63941888] | | |
| 01467286 | | ATOM-PERP[0], BNB-PERP[0], GRT-PERP[0], MKR[.00099775], MKR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.39], USDT[0], YFI-PERP[0] | | |
| 01467289 | | ATLAS[739.996], CAKE-PERP[0], DOT-PERP[0], NFT (333170199914614017/FTX EU - we are here! #186429)[1], NFT (441086902695284549/FTX EU - we are here! #186348)[1], NFT (464486744483155005/FTX EU - we are here! #186253)[1], SLP-PERP[0], USD[0.12], USDT[.00792954] | | |
| 01467291 | | GARI[.91], TRX[.000002], USD[3.00] | | |
| 01467296 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], SHIB-PERP[0], USD[0.77], XRP-PERP[0] | | |
| 01467297 | | BTC[0], BTC-PERP[0], ETH[.00004126], ETHW[0.00004126], USD[0.00] | | |
| 01467299 | | BTC[0], SOL[0], TRX[.000001] | | |
| 01467301 | | SLRS[.3284], TRX[.000056], USD[3.00] | | |
| 01467303 | | SXPBULL[6048.79], USD[0.02], USDT[7.27596] | | |
| 01467305 | | SOL[0] | | |
| 01467308 | | GARI[.91], SLRS[.3284], TRX[.000002], USD[3.00] | | |
| 01467309 | | TRX[.000779], USD[295.00], USDT[6320.32955826] | | |
| 01467311 | Contingent, Disputed | BTC[0] | | |
| 01467313 | | BNB[0], BTC[0.00000001], BULL[.07044], C98[0], DOGE[0.00000001], DOGEBULL[7.95123544], ETHW[.00106162], LTC[0.00025260], SOL[0.00940745], SUN[.00015039], SUSHI[.00000007], TRX[.00344S], USDT[956.23], USDT[0.00385886I, XRP[5.03876950] | | |
| 01467315 | | 0 | | |
| 01467316 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], KNC[.098725], LINA-PERP[0], MEDIA-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01467318 | | AAVE-PERP[0], BNB-PERP[0], BNB-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01467320 | | TRX[.000001], USD[3.00] | | |
| 01467327 | | GARI[.91], SLRS[.3284], TRX[.000002], USD[3.01] | | |
| 01467332 | Contingent | 1INCH[1.32605358], 1INCH-0325[0], 1INCH-0930[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], ADA-20210924[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.97915668], APT-PERP[0], ASD[0.06678249], ASD-PERP[0], ATOM-0930[0], AVAX-PERP[0], AXS[0.03095662], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA[.02778591], BSV-PERP[0], BTC[3.65757025], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[0.50348387], CEL-0325[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[.9996], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[19.596365], ETH-0331[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[27.975365], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[786.1688155], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.99954491], HBAR-PERP[0], HT-PERP[0], IOST-PERP[0], KIN-PERP[0], KLUNC-PERP[.249991], KNC[0.30941090], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0.09931928], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[50174], LUNA2[0.00474877], LUNA2_LOCKED[0.0108046], LUNA2-PERP[0], LUNC[294.1360402], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MOB[0.47049707], MOB-PERP[0], NEAR-PERP[0], NFT (406143840033885360/The Hill by FTX #22804)[1], OKB-2021231[0], OKB-PERP[0], OMG[0.10165784], OMG-20211231[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0.11307039], RAY-PERP[0], REN[0.85782576], REN-PERP[0], RNDR[.647002], RNDR-PERP[0], RSR[4.31942015], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[.9000.59], SOS-PERP[0], SPELL-PERP[0], SRM[5.342603], SRM_LOCKED[72.597397], STETH[0.00034631], STORJ-PERP[0], SWEAT[12.0245], THETA-20211231[0], TONCOIN-PERP[0], TRX[.000829], TRX-PERP[0], USD[280304.96], USDT[2999.00953014], USTC[0.48100151], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WFLOW[.2], XEM-PERP[0], XMR-PERP[0], YFI-PERP[17.266], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01467333 | | ASDBULL[.03532], EOSBULL[44.96], SXPBULL[2.874], USD[0.01], USDT[-0.00111154] | | |
| 01467336 | | DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], MATIC-PERP[0], OMG-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01467339 | | TRX[.000002], USD[3.01] | | |
| 01467340 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01467344 | | GARI[.91], TRX[.000003], USD[3.00] | | |
| 01467347 | | TRX[.000001], USD[3.00] | | |
| 01467352 | | GARI[.91], TRX[.000002], USD[3.00] | | |
| 01467353 | | BTC[0.00008430], ETH[1.93170533], ETHW[1.74874010], FTT[0], HXRO[0.79687237], LINK[.09161318], PERP[0], REN[.64603], STEP[0.00058761], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 01467357 | | BNB[0], BTC[0] | | |
| 01467358 | | TRX[.000002], USD[3.01] | | |
| 01467362 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], CRV-PERP[0], EUR[0.00], LTC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.19] | | |
| 01467363 | | GARI[.91], TRX[.000001], USD[3.00] | | |
| 01467364 | | BTC[0.00004221], DOGE[0], ETH[0], TRX[0], ZRX[0] | | |
| 01467366 | | TRX[.000003], USD[3.00] | | |
| 01467371 | | BTC-PERP[0], USD[99.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01467372 | | GARI[.91], TRX[.000002], USD[3.01] | | |
| 01467379 | | BTC[0] | | |
| 01467386 | Contingent | BNB[0], BTC-PERP[0], SOL-PERP[0], SRM[.09593401], SRM_LOCKED[.47028494], USD[0.00], USDT[0] | | |
| 01467397 | | BTC[0], SLRS[350], TRX[.000001], USD[0.00] | | |
| 01467399 | | TRX[.000002], USD[3.01] | | |
| 01467401 | | ADABULL[0], DAI[0], ETHBULL[0], SOL[0], USDT[0], XRPBULL[688316.05269556] | | |
| 01467404 | | ADA-PERP[0], BTC[0.00004722], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.01792614], ETH-PERP[0], ETHW[.01792614], EUR[0.58], FIL-PERP[0], FTT[.0950203], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00779581], SOL-PERP[0], USD[35.83], VET-PERP[0] | | |
| 01467406 | | GARI[.91], TRX[.000019], USD[3.00] | | |
| 01467410 | | TRX[.000003], USD[3.00] | | |
| 01467414 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.93], USDT[0] | | |
| 01467415 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[20.4], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[5.7], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[43.8035], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000033], UNI[5.8], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01467416 | | DOGEBULL[1.9986], SUSHIBULL[230138.79], TRX[.000001], USD[0.00], USDT[0] | | |
| 01467418 | | GARI[.91], TRX[.000002], USD[3.01] | | |
| 01467426 | | TRX[.000011], USD[3.01] | | |
| 01467428 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01467429 | | AR-PERP[0], AUD[1.09], BTC[0.00009408], ETH[0.00093150], ETHW[0.00093150], FTT[7.1], MSTR[2.4037365], NVDA[1.3375], TSLA[.00884575], USD[0.23], ZIL-PERP[0] | | |
| 01467430 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00520000], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[25.21747092], FTT-PERP[0], ICP-PERP[0], LINK[0.00000001], LUNA2_LOCKED[24.73691138], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TRX[.000029], USD[0.20], USDT[0.00776280], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01467434 | | GARI[.91], TRX[.000003], USD[3.00] | | |
| 01467435 | | IMX[18], USD[0.47] | | |
| 01467439 | | TRX[.000002], USD[3.00] | | |
| 01467446 | | GARI[.91], TRX[.000002], USD[3.00] | | |
| 01467450 | | TRX[.000001], USD[3.00] | | |
| 01467458 | | GARI[.91], TRX[.000002], USD[3.01] | | |
| 01467463 | | TRX[.000002], USD[3.00] | | |
| 01467469 | | ETH-PERP[0], USD[0.00], USDT[1.16987891] | | |
| 01467471 | Contingent, Disputed | USDT[0.00032297] | | |
| 01467474 | | GARI[.91], TRX[.000002], USD[3.01] | | |
| 01467477 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[2500], AVAX-PERP[0], BNB-PERP[0], BOBA[.044805], BTC-PERP[0], CEL-PERP[0], CLV[.062], COMP-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GODS[.09335], HGET[.042438], HMT[.9772], IMX[.0905], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MAPS[199.962], MTA[.98575], ONE-PERP[0], OXY[.92001], PAXG[0], POLIS[50], RSR[9.05], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[20.093635], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM[.85845], TRX[2.34442504], TRX-PERP[0], USD[255.59], USDT[0.07435052], USTC-PERP[0], XLM-PERP[0] | | |
| 01467479 | Contingent, Disputed | USD[0.08] | | |
| 01467480 | | TRX[.000003], USD[3.00] | | |
| 01467482 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[-18.99], BTC[0.00009996], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USDt-37.80], USDT[514.13817962], XRP-PERP[0], ZIL-PERP[0] | | |
| 01467483 | | EGLD-PERP[0], IMX[8.7], KAVA-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01467484 | | GARI[.91], TRX[.000056], USD[3.01] | | |
| 01467488 | Contingent | ALGO[3355], BTC[.3266], CRO[6270], ETH[.84230338], ETHW[1.03630338], FTM[3730], FTT[25.0947838], LUNA2[7.66761204], LUNA2_LOCKED[17.89109478], LUNC[100089.22], TRX[.406202], USD[1.22], USDT[0] | | |
| 01467492 | | TRX[.000063], USD[3.01] | | |
| 01467494 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01467498 | | USD[0.00], USDT[1.36323446] | | |
| 01467499 | | GARI[.91], TRX[.000003], USD[3.00] | | |
| 01467502 | | BTC[0], ETH[0], USD[1.26], USDT[0] | | |
| 01467503 | | ALGO[12.16745478], AVAX-PERP[0], BICO[.00000001], BNB[0], ETH[.00000001], FTT[0], FTT-PERP[0], LTC[0], TRX[.000006], USD[0.00], USDT[0.00001277] | | |
| 01467504 | | ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00004585], ETHBULL[0.00079243], ETH-PERP[0], ETHW[0.00004585], KAVA-PERP[0], LINKBULL[.097435], LTC-PERP[0], MATICBEAR2021[.093578], MATICBULL[.07473], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], TH-PERP[0], TRX[.000054], USD[-0.01], USDT[0] | | |
| 01467505 | | AAPL[0], BAO[1], BTC[0.00001248], SOL[0], USD[0.00] | Yes | |
| 01467508 | | ATOMBULL[.59554], COMPBULL[.029019], DOGEBULL[.00071632], EOSBULL[49.664], GRTBULL[.047432], MATICBEAR2021[.7588], USD[0.00], USDT[0], XTZBEAR[6590.8] | | |
| 01467512 | | BOBA-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], USD[9.22] | | |
| 01467513 | | TRX[.000002], USD[3.01] | | |
| 01467517 | | ADABULL[.003], AXS-PERP[0], CHZ-PERP[0], DOGEBULL[.06984], ICP-PERP[0], LINKBULL[.08], SUSHIBULL[1000000], THETABULL[.0045], TRX[0], USD[-0.04], USDT[0.04253949] | | |
| 01467518 | | GARI[.91], TRX[.000033], USD[3.01] | | |
| 01467519 | | AXS[0], BNB[0], BTC[0], CHZ[0], CRO[0], DOGE[0], ETH[0], GRT[0], LEO[0], LINK[0], SAND[0], SLRS[0], SNX[0], SOL[0], SRM[0], STMX[0], SXP[0], TOMO[0], TRX[0], USD[0.02] | Yes | |
| 01467521 | | ETHW[.03499335], FTT[0.15688467], GALFAN[.086187], MATIC[.981], NEAR[.097625], SOL[.0173654], TRX[.914311], USD[402.26], USDT[0] | | |
| 01467523 | Contingent | ANC-PERP[0], APT[0.03273696], APT-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0], CRO[8159.76060000], CRO-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTT-PERP[0], GALA[10387.95750263], GALA-PERP[0], GENE[0], JASMY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], NEAR[0], RAY[.8244896], RNDR-PERP[0], SHIB[.00003021], SOL[0.00329214], SOL-PERP[0], SRN-PERP[0], STARS[0], USD[0.18], USTC-PERP[0], XRPBULL[504.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01467526 | | SLRS[.3284], TRX[.000002], USD[3.01] | | |
| 01467529 | | GARI[.91], SLRS[.3284], TRX[.000002], USD[3.01] | | |
| 01467530 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01467540 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01467543 | | BTC[0], FTT[0.15583693], USDT[0.00000018] | | |
| 01467554 | | ETH[.0005808], ETHW[.0005808], TRX[.000002], USD[0.01] | | |
| 01467556 | | ALTBULL[500.66634386], BNBBULL[2.06399448], BULLSHIT[1100.46241572], DOGEBEAR2021[12], DOGEBULL[862.48669578], ETHBULL[9.29898460], USD[1.16] | | |
| 01467557 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.00849225], GRT-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.01], USDT[0.00000003], YFII-PERP[0] | | |
| 01467562 | | USDT[0] | | |
| 01467571 | | NFT (417414159772673210/The Hill by FTX #5736)[1] | | |
| 01467572 | | CHZ[9.972], DOGE-PERP[0], USD[8.06] | | |
| 01467575 | | KIN[229954], USD[0.08] | | |
| 01467577 | | NFT (340969008727103967/"Displacing Lattices" #1)[1], NFT (411758238179364388/"Dissecting the Fabric" #1)[1], NFT (422394315592016650/"Anchor Points" #1)[1], NFT (503113082970053800/"Chicane Induced Form" #1)[1], USD[1.21], USDT[0.00000001] | | |
| 01467578 | | USD[0.00], USDT[0] | | |
| 01467581 | | ATOM[0], TRX[.000032], USD[0.02], USDT[0] | | |
| 01467586 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.17120794], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAR[.09924], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[9.62], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[18.385], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[409948.07324405], ETC-PERP[0], ETHW[.00063207], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.454], GLMR-PERP[0], GMT-PERP[0], GOG[.8404], GRT-PERP[0], GST[295.10131992], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JOE[.905], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA-PERP[0], LUNC[.0058072], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.72792], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSOL[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[466111.82594086], SHIB-PERP[0], SLP[287.212468], SLP-PERP[0], SNX-PERP[0], SOL[.00025335], SOL-PERP[0], SOS[3645224.17153995], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[33.83], SXPBULL[34019.3910529], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000035], TRYB-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[1000.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01467592 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 01467593 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1.55374582], BNB-PERP[0], BTC[0.22913622], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.97945469], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[.00018402], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000277], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000010], VET-PERP[0], XLM-PERP[0], XRP[.00563458], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01467594 | | USD[0.00] | | |
| 01467595 | | BTC[0], ETH[.00010266], ETHW[.00010266], FTT[.1], USD[0.00] | | |
| 01467598 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[50.79] | | |
| 01467606 | | ALGO-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000001], XRP[.8644], XRP-PERP[0], XTZ-PERP[0] | | |
| 01467610 | | CAKE-PERP[0], USD[0.00] | | |
| 01467611 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.99981], SOL-PERP[0], TRX[.000002], USD[0.27], USDT[.00326] | | |
| 01467612 | | BTC[.00029975], EUR[3.31], TRX[.000003], USDT[25.06467889] | | |
| 01467613 | | BTC[0] | | |
| 01467627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00060656], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.53], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.19525001], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[9814.31566943], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01467631 | | LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01467635 | Contingent | AAVE[.0000053], ATOM[.08428701], AVAX[.02984149], BNB[.0000026], BTC[0.00003962], DOT[.03030804], ENJ[.06857045], ETH[0], ETHW[0.07245966], FTT[150.04555253], LUNA2[0], LUNA2_LOCKED[13.89263138], LUNC[17.51], MATIC[.03008191], NFT (464581937238214824/FTX EU - we are here! #259015)[1], NFT (474008672521521441/FTX EU - we are here! #259000)[1], RAY[300.08087982], SAND[.0009], SOL[.00925693], TRX[.003352], USD[0.00], USDT[0] | | |
| 01467637 | | APT[0], BAO[20], DENT[1], ETH[0], KIN[1], SOL[0], USD[0.65], USDT[0.00001260] | | |
| 01467642 | | BTC[0.00480000], BTC-PERP[0], FTT[10.05874883], GBP[71.00], IMX[100.59200138], USD[291.36], USDT[0.00001260] | | |
| 01467644 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[3.01], USDT[0] | | |
| 01467646 | | FTT[0.03891004], USD[0.00] | | |
| 01467659 | Contingent | AVAX[0], LTC[0], LUNA2_LOCKED[1166.61023], LUNC[74400928.53905463], TRX[.011807], USD[0.00], USDT[0.74693548] | | |
| 01467661 | | CHZ[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01467667 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0.00899999], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12459884], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.9633243], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00018374], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.94205], TRX-PERP[0], UNI-PERP[0], USD[1054.14], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01467670 | | ADABEAR[982045], TRX[0], USD[0.00], USDT[0] | | |
| 01467671 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03239378], BTC-PERP[0], DOGE-PERP[0], ETH[.08398488], ETH-PERP[0], EUR[110.18], FTM[42], FTM-PERP[0], FTT[.00982], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00986032], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.40], XRP[101.75], XRP-PERP[0] | | |
| 01467672 | | ETH[.007], ETHW[1.197], MATIC[150], USD[2160.25], USDT[9.65641807] | | |
| 01467673 | | BTC[.00017928], EGLD-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[17.02] | | |
| 01467674 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0930[0], BTC-PERP[.5649], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[-9558.85], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[4513.09452], XRP-PERP[0], ZEC-PERP[0] | | |
| 01467684 | | AKRO[1], AUD[0.00], CEL[0], DENT[1], EUR[0.00], USDT[0] | | |
| 01467685 | Contingent, Disputed | USDT[0.00013906] | | |
| 01467688 | | GBP[0.00] | | |
| 01467689 | | BNB[.00000001], SOL[0] | | |
| 01467693 | | USD[0.00] | | |
| 01467699 | Contingent | ALGO[4], LUNA2[0.09843516], LUNA2_LOCKED[0.22968205], LUNC[21434.4651498], USD[0.00] | | |
| 01467703 | | 1INCH[10.87762124], AAVE[0.14299272], BCH[0.00000437], BNB[0.00818108], BRZ[0], BTC[0.00002619], COMP[0.00009726], CRO[2167.01660159], DYDX[.0800568], ETH[1.87699689], ETHW[0.00017380], EUR[0.00], FTT[28.20980330], FTT-PERP[0], GBP[0.00], GRT[0.74192691], GT[0.00001058], HT[172.98502236], JST[99.9806], KNB-PERP[0], KSHIB[0.29408543], LEO[0.02270196], LINK[0.01908427], LTC[0.00437355], MANA[0.00393890], MATIC[0.56126395], NFT (379356091500472287/Grapes in Two Shades)[1], NFT (501630146003112622/Flamingos at Night)[1], OKB[0.04075467], SAND[0.70269161], SOL[5.28810717], SXP[0.06518981], TRX[3893.85371656], UNI[0.07103164], USD[25698.85], USDT[0.00561000], XAUT[0.00005846], XRP[0.46857407] | | |
| 01467710 | Contingent | AVAX-PERP[0], BTC[0], ETH[0], FTT[25.16457366], LUNA2[0.00521641], LUNA2_LOCKED[0.01217163], USD[0.00], USDT[-2.11119000], USTC[.738409] | | |
| 01467711 | | GBP[0.00] | | |
| 01467717 | | ATLAS[2919.4452], ETH[0], TRX[.00002], USD[0.04], USDT[-0.00958415] | | |
| 01467723 | | TRX[.000002] | | |
| 01467724 | | BTC[0] | | |
| 01467725 | | AAVE[.0089683], ATLAS[3719.2951], CRO[1589.50282106], DOGE[.82178], SXP[.094243], USD[0.00], USDT[0.00000002] | | |
| 01467729 | | ADA-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000593], BTC-MOVE-0130[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[2.37600661], ETH-PERP[0], ETHW[.00000661], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[2339], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.47], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01467739 | | SOL[0], USD[0.00] | | |
| 01467745 | Contingent, Disputed | BNB[0], BTC[0.00000595], BTC-PERP[0], EUR[0.00], USD[-0.01] | | |
| 01467746 | | 1INCH[0], BAL[0], BNB[0], BTC[0], ETH[0.86021829], ETHW[0], FTT[0], MATIC[0], NFT (529672353424291949/France Ticket Stub #1928)[1], NFT (555724796291424383/Austin Ticket Stub #753)[1], UNI[0], USD[211.09], USDT[0] | Yes | |
| 01467750 | | NFT (295564555112944747/FTX EU - we are here! #251372)[1], NFT (389739159708095383/FTX EU - we are here! #251357)[1], NFT (464235897382020402/FTX EU - we are here! #251386)[1], USDT[2.34780492] | | |
| 01467758 | Contingent | ETH-PERP[0], LUNA2[0.08367897], LUNA2_LOCKED[0.19525094], LUNC[18221.273686], NFT (335250432395252152/FTX EU - we are here! #8519)[1], NFT (398954813626985330/FTX EU - we are here! #8796)[1], NFT (446553368593484860/FTX EU - we are here! #8660)[1], SLRS[0.70098961], SOL[0], SOL-PERP[0], TRX[0], USD[0.07], USDT[0.02876027] | | |
| 01467759 | | BNBBULL[.15049458], DOGEBULL[1.9996], LINKBULL[184.24764], SUSHIBULL[273945.2], THETABULL[.1829], USD[0.01] | | |
| 01467761 | | BTC-PERP[0], ETH-PERP[0], USD[-34.26], USDT[64.85215043] | | |
| 01467764 | | BTC[.0063], USD[2.08] | | |
| 01467770 | | BTC-PERP[0], TRX[.000002], USD[19.08], USDT[100] | | |
| 01467771 | | TRX[.00022], USD[0.18], USDT[.003] | | |
| 01467778 | | BTC[.0000433], ETHW[.00039323], LINK[.0147895], USD[0.00] | | |
| 01467783 | Contingent, Disputed | USDT[0.00015288] | | |
| 01467787 | Contingent | APT[.8714], FTT[1013.5579544], IP3[4.914], KSHIB[2.8], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0056], MATIC[.8668], SOL[.008098], SUN[.0004932], TRX[.000011], USD[1.69], USDT[481.60831164] | | |
| 01467789 | | LEO[.3637], TRX[.000003], UMEE[2150], USD[0.54] | | |
| 01467791 | Contingent | AVAX[0], LUNA2[0.00001033], LUNA2_LOCKED[0.00002410], LUNC[2.2498668], NFT (303196945937637925/FTX EU - we are here! #12512)[1], NFT (479214067382789752/FTX EU - we are here! #12281)[1], NFT (549977685786758654/FTX EU - we are here! #12599)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.24758811] | | |
| 01467795 | | ETH[0.00000221], TRX[.340956], USD[0.00], USDT[0.13030668] | | |
| 01467799 | | NFT (417477153761491451/FTX Crypto Cup 2022 Key #6289)[1], NFT (498295008774821513/The Hill by FTX #28092)[1] | | |
| 01467816 | | ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[543.59], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB[111111.11111111], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.04], USDT[0.00000032], USTC-PERP[0], YFII-PERP[0] | | |
| 01467828 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[10.70], VET-PERP[0], XRP-PERP[0] | | |
| 01467839 | | BNB[0.00000008], ETH[-0.00159488], ETHW[0], LINK[2.58220144], MATIC[0], POLIS[18.69905], TRX[.000017], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01467849 | | MEDIA-PERP[0], POLIS-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 01467879 | | SOL[0] | | |
| 01467886 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[1], BAL-PERP[0], BTC[.005], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT[10000], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.075], ETH-PERP[0], ETHW[.075], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[2], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[3.35], SOL-PERP[0], SRM[5], SRM-PERP[0], STORJ-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[11.97], VET-PERP[0], XLM-PERP[0], XRP[5] | | |
| 01467894 | | USD[0.00], USDT[-0.00007197] | | |
| 01467895 | | AURY[.4736234], AXS-PERP[0], DOGE-PERP[0], EOS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.40], USDT[3.50037598], XEM-PERP[0], XRP[0] | | |
| 01467901 | | BNB[.00000001], GENE[2.524], MOB[.12951788], POLIS[9], SOL[.00165341], USD[0.00], USDT[0.00000001] | | |
| 01467903 | | BNB[0], ETH[0], FTT[0], GENE[0], SLRS[0.79399040], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01467913 | | GRTBULL[13.59048], MATICBULL[9.59328], SUSHIBULL[22684.11], SXPBULL[1132.3634], TRX[.000002], USD[0.03], USDT[0] | | |
| 01467917 | Contingent | 1INCH-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-20211126[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00035214], LUNA2_LOCKED[0.00082166], LUNC[76.68], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-20210924[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-20210924[0], XEM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210924[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01467919 | | TRX[.000001], USDT[0.00048241] | | |
| 01467924 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.01196761], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.03273451], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01467927 | | FTT[0.09002721], USD[0.00] | | |
| 01467929 | | NFT (429620782522983412/FTX EU - we are here! #15886)[1], NFT (455306816235811294/FTX Crypto Cup 2022 Key #21514)[1], NFT (498346517107021518/The Hill by FTX #24432)[1], NFT (511697718067931533/FTX EU - we are here! #15657)[1], NFT (571774420791674075/FTX EU - we are here! #16073)[1] | | |
| 01467932 | | BAO[6000], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], USD[0.23] | | |
| 01467934 | | NFT (400404418929883582/FTX AU - we are here! #3644)[1], NFT (434044764871261340/FTX AU - we are here! #3663)[1], TRX[.000173], USD[-0.45], USDT[0.92211096] | | |
| 01467936 | | USD[0.00], USDT[0] | | |
| 01467940 | Contingent | BTC[0.33008253], ETH[.34667868], ETHW[.31324316], EUR[0.00], LUNA2[0.00747974], LUNA2_LOCKED[0.01745274], LUNC[1628.7304824], LUNC-PERP[0], SOL[34.95776575], USD[0.00] | | |
| 01467944 | | ATLAS[8.0259], AURY[.00000001], BNB[0], EUR[0.94], TRX[.00003], USD[1.95], USDT[0] | | |
| 01467945 | | USD[0.00], USDT[0] | | |
| 01467948 | | AVAX-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 01467950 | | ETH[0], USDT[0.00000484] | | |
| 01467951 | | BTC-PERP[0], USD[0.05] | | |
| 01467960 | | SLRS[200], USD[0.00] | | |
| 01467965 | | TRX[.000001] | | |
| 01467976 | | LTC[.0029254], SOL[.005829], TRX[.000001], USD[25.00], USDT[.0039] | | |
| 01467977 | | ATLAS[2.46376812], ETHW-PERP[0], POLIS[.02463768], TONCOIN[.027], TRX[.000015], USD[-14.61], USDT[37.77516687] | | |
| 01467984 | | ETH[0.00701260], ETH-PERP[0], ETHW[.01745462], OP-PERP[0], SLRS[.982298], TRX[.000803], USD[0.00], USDT[0.00000121], USDT-0624[0] | | |
| 01467987 | | BTC[.14659725], ETH[2.55396891], XRP[1420.52680108] | | |
| 01467991 | | BTC[0], TRX[.000056], USDT[0.00000001] | | |
| 01467996 | | BAND[.06446814], ETH[0], USD[19.06], USDT[0.34793744] | | |
| 01467998 | | 1INCH[0], BTC[0], GBP[50.00], LINA[0], SOL[0.88921754], TRX[.000052], USD[0.01], USDT[0] | | |
| 01468001 | | USD[0.00] | | |
| 01468004 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001], TRX[.000001], USDT[0] | | |
| 01468012 | | BTC-MOVE-0221[0], BTC-MOVE-0413[0], BTC-MOVE-0416[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], USD[0.75], USDT[23.86] | | |
| 01468013 | | BTC[0.00009459] | | |
| 01468015 | | USD[5.00] | | |
| 01468016 | | BTC-PERP[0], USD[0.04], USDT[0] | | |
| 01468023 | Contingent | BTC[.30927495], BTC-PERP[0], ETH[.34224578], FTT-PERP[0], GBP[26940.90], SOL[0.00405957], SOL-PERP[0], SRM[.84469922], SRM_LOCKED[1.28556274], STETH[0.65494296], USD[0.00], USDT[0] | | |
| 01468025 | | ETH[0.00000001], USD[0.00], USDT[27.82493113] | | |
| 01468034 | | SLRS[.169648], USD[0.04], USDT[0] | | |
| 01468042 | | AAPL[0.06714332], BABA[0.04497367], USD[0.14], USO[0.25298264] | | |
| 01468057 | | AAVE[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0.00010000], DAWN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USDT[1927.09], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 01468058 | | BTC-PERP[0], DOGE[0], SHIB[0.00000001], USD[0.00], USDT[0.00000215] | | |
| 01468060 | | USD[0.00], USDT[0] | | |
| 01468063 | | MEDIA-PERP[0], USD[5.57] | | |
| 01468077 | | ADA-20210924[0], ADA-PERP[0], AR-PERP[0], AUD[0.00], BTC[0.00316722], BTC-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], MEDIA-PERP[0], MER-PERP[0], SOL[38.48082772], SOL-20210924[0], USD[478.61], USDT[45.53606477] | | SOL[36.670307] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01468085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[5507.30000000], AR-PERP[0], ATOM-PERP[3054.41], AUDIO-PERP[0], AVAX-PERP[2434.40000000], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[-3580], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[15044.2], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000048], USD[-69744.62], USDT[0.00000004], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01468087 | | BTC[.00001985], BTC-PERP[0], ETH-PERP[0], EUR[0.11], USD[11.83] | | |
| 01468089 | | ETH[0], TRX[.301555], USD[0.08] | | |
| 01468101 | Contingent, Disputed | USDT[0.00017267] | | |
| 01468102 | | ATOMBULL[2865.96062896], BALBULL[1345.7308], DOGEBULL[8.44617554], ETCBULL[3.74292763], ETH[0], GRTBULL[24.15142926], LTCBULL[212.52277712], MATICBULL[50.29111965], MKRBULL[0.74139395], SUSHIBULL[1324809.19859138], SXPBULL[15762.38568501], THETABULL[8.79637368], USD[0.12], USDT[0.00000003], XRPBULL[6649.26260181], XTZBULL[765.63690326] | | |
| 01468104 | | APT-PERP[0], ETH-PERP[0], ETHW[.13102995], FTT[25.1], GMT-PERP[0], MPLX[.523345], NFT (358638429547690567/FTX AU - we are here! #52088)[1], NFT (363320106909768999/FTX EU - we are here! #177327)[1], NFT (386890306108188963/FTX EU - we are here! #177331)[1], NFT (400968056881710675/FTX AU - we are here! #52096)[1], NFT (554233045597437688/FTX EU - we are here! #177319)[1], SAND-PERP[0], SOL[85.04], TRX[.204654], USD[145.84], USDT[0.31218217] | | |
| 01468105 | | TRX[.000002], USD[0.00] | | |
| 01468112 | | BAO[1], SHIB[292568.7536571], USD[0.02], XRP[35.63123852] | | |
| 01468118 | | USD[0.01] | | |
| 01468121 | | BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[24.26] | | |
| 01468125 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETHBULL[0], ETH-PERP[0], KIN-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL[41.65476549], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1266.92949196], USTC-PERP[0] | | |
| 01468141 | | NFT (467437752568037754/FTX Crypto Cup 2022 Key #14518)[1] | | |
| 01468145 | | APT[2.09281556], BNB[0], BTC[0.00376105], ETH[0], GALA[111.50564835], MANA[9.68528156], NEAR[3.04760133], NFT (362945184073420859/FTX EU - we are here! #201618)[1], NFT (523802999035539745/FTX EU - we are here! #201418)[1], NFT (537462024310347798/FTX EU - we are here! #138122)[1], SAND[11.51799386], SHIB[0], SLRS[0], SOL[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 01468146 | | ATLAS-PERP[0], MER[1001.06143142], MNGO[4.0722165], STEP[363.55967433], USD[0.00], USDT[0] | | |
| 01468152 | | SOL[.00000001], USDT[0.02378618] | | |
| 01468160 | | ETHW[.04973516], LINK[5.33203137], RUNE[14.09755167], SOL[.7698062], USD[132.01] | | |
| 01468168 | | USD[0.04], USDT[0.00000045] | | |
| 01468176 | | BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[93.31] | | |
| 01468178 | | BNB[.00000001], ETH[0], HT[0], MATIC[0], NFT (377930560602694901/FTX EU - we are here! #6445)[1], NFT (453933749136754112/FTX EU - we are here! #6613)[1], NFT (541716518731687513/FTX EU - we are here! #5883)[1], USD[0.02], USDT[.00193017] | | |
| 01468180 | | 1INCH[.964], USD[0.00], USDT[0] | | |
| 01468190 | | BNB[0], EUR[0.96] | | |
| 01468192 | | BTC[.00007081], EUR[0.00] | | |
| 01468194 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1070.91], IOTA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01468195 | | EUR[25.00] | | |
| 01468199 | | NFT (535867906249435348/The Hill by FTX #43470)[1], USD[0.00], USDT[0.00014524], XPLA[.00092253] | Yes | |
| 01468201 | | ETH[0], LTC[.00002269], NFT (307187016146830323/FTX EU - we are here! #1810)[1], NFT (340941996025499229/FTX EU - we are here! #1562)[1], NFT (481180046997812738/FTX EU - we are here! #1185)[1], SOL[0], TRX[0.00002000] | | |
| 01468203 | | FTT[0], USDT[0] | | |
| 01468208 | | 0 | | |
| 01468214 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 01468222 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BULL[0], DFL[5.44959266], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0.00009463], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00000001], USD[0.00], USDT[0.00000001], XRP[.00000001], ZRX-PERP[0] | | |
| 01468225 | | ETHBEAR[45190], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], USD[11.97], USDT[0] | | |
| 01468226 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], STX-PERP[0], USD[8.64] | | |
| 01468232 | | 0 | | |
| 01468234 | | BTC-PERP[0], POLIS[1.6], STG[1], USD[7.26], USDT[0] | | |
| 01468238 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[5.50000000], FTT-PERP[0], HEDGE[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], PAXG[0], REEF-PERP[0], RNDR-PERP[24.6], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], THETA-PERP[0], USD[-18.77], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01468244 | | ADA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BNB[0], BTC[0.38730000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[389.32], USDT[8898.41455114], VET-PERP[0], XTZ-PERP[0] | | |
| 01468246 | | DENT[1], JET[2130.9932], KIN[2], MATH[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01468247 | | ALGOBULL[112340065], BEAR[4828070.77], DOGEBULL[114.7], USD[123.24], XRPBULL[16440384.328] | | |
| 01468248 | | AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0.00020976], ETH-PERP[0], ETHW[0], FTT[0.87716866], FTT-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01468249 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.08], USDT[0] | | |
| 01468252 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01468257 | | ATLAS[1492.5918399], MNGO[9.9676], USD[0.14], USDT[0] | | |
| 01468261 | | USD[0.00] | | |
| 01468262 | | USDT[0.15992834] | | |
| 01468264 | Contingent | DENT[1], ETH[3.413835], ETHW[3.3275791], GALA[1750.54614611], LUNA2[9.18411952], LUNA2_LOCKED[20.69210071], RSR[1], UBXT[1], USD[4762.57] | Yes | |
| 01468273 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.65], XRP[0], XRP-PERP[0] | | |
| 01468276 | | ADABULL[39.52454897], ETHBULL[11.62019005], MATICBULL[10259.56952], TRX[.000005], USD[0.20], USDT[0.00000001], XRPBULL[1048687.4549893] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01468278 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20211118[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00811], MANA-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[1.42579600] | | |
| 01468283 | | BNB[0], BTC[0.00000001], FTT[0], USD[0.00], USDT[0.00000064] | | |
| 01468284 | | AXS-PERP[0], BTC-PERP[0], FTT[.01110619], USD[0.00], XRP[0] | | |
| 01468286 | Contingent | BTC[.00000002], FTT[0.00049828], RUNE[.080494], SRM[.12270018], SRM_LOCKED[70.87982074], USD[204260.78] | | |
| 01468287 | | BALBULL[.24485809], BCHBULL[19.6913812], BNB[0], BNBBULL[0], BULL[0], BULLSHIT[0.00005171], DOGEBULL[134.73002673], EOSBULL[234441.98381282], ETHBULL[0], GRTBULL[1266.13421555], LINKBULL[27.48522589], LTC[.00097401], LTCBULL[.976926], MATICBULL[.04093284], MKRBULL[1.39933848], SUSHIBULL[16568833.01275714], SXPBULL[162792.01205222], THETABULL[0], TOMOBULL[566938.02278968], TRX[.000197], TRXBULL[.06421576], USD[0.00], USDT[0], VETBULL[531.1653323], XLMBULL[.07478032], XTZBULL[.78718239], ZECBULL[.01950411] | | |
| 01468288 | | BNB[0], BTC[0], ETH[0], TRX[0] | | |
| 01468290 | | USD[0.00], USDT[0] | | |
| 01468291 | | USD[0.36] | | |
| 01468292 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0058131], ETH-PERP[0], ETHW[.0058131], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002248], TRX-PERP[0], UNI-PERP[0], USD[30.84], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01468295 | | AKRO[1], BAO[3], BAT[1], BTC-PERP[0], DENT[2], ETH-PERP[0], FRONT[1], FTT-PERP[0], KIN[7], MATH[1], RSR[2], SOL-PERP[0], TONCOIN[.00640371], TRX[5.00086], UBXT[2], USD[-0.46], USDT[0] | Yes | |
| 01468304 | | TRX[.000001], USD[0.01], USDT[-0.00590858] | | |
| 01468305 | | AAVE[0.00999260], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[3.2693787], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX[3.499335], ETH[0.05404710], ETH-PERP[0], FTT[0], GBP[17.16], ICX-PERP[0], IMX[5.099031], MANA[8.99772], MATIC-PERP[0], ONE-PERP[0], SAND[6.99905], SOL[0], SOL-PERP[0], TRX[0.00000229], USD[-2.26], USDT[43.07940461], XAUT[0.00051486] | | TRX[.000002] |
| 01468310 | | BTC-PERP[0], C98-PERP[0], DEFIBULL[1283.3071522], TRX[.000003], USD[72.31], USDT[.008421] | | |
| 01468312 | | FTT[4.299183], USD[0.00], USDT[59.38437366] | | |
| 01468314 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.06838818], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.15851227], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210924[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[0], UNI-20210924[0], UNI-PERP[0], USD[2.33], USDT[0.00000004], VET-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01468316 | | ETH[0], SOL[0], USDT[0] | | |
| 01468319 | | BTC[0], ETH[0], SOL[.00177481], USD[0.00] | | |
| 01468323 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], LTC[.00885661], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[15.32], WAVES-PERP[0] | | |
| 01468324 | | BNB[0], SOL[0], USDT[38.98940251] | | |
| 01468326 | | BNB[0], GENE[0], NFT [543172031956290553/FTX EU - we are here! #91793][1], NFT [547995737416862520/FTX EU - we are here! #92066][1], NFT [563510138558073098/FTX EU - we are here! #91941][1], SOL[0], USDT[0] | | |
| 01468328 | | USD[25.00] | | |
| 01468329 | | USD[0.01] | | |
| 01468330 | | BRZ[0.00464689], BTC[0], COPE[.87403], RAY-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01468332 | | FTM-PERP[0], TRX[.000048], USD[0.09], USDT[0] | | |
| 01468334 | | BTC[0.00399970], ETH[0.03199738], ETHW[0.03199738], FTT[9], POLIS[.094618], USD[0.00], USDT[478.52180423], XRP[.5] | | |
| 01468335 | | USD[25.00] | | |
| 01468336 | | DOGE[0], ETH[0], SLRS[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01468338 | | USD[0.00], USDT[0] | | |
| 01468339 | Contingent | ATLAS[230], BNB[0], DOT-PERP[0], ETH-PERP[0], FTT[1.10000000], SRM[.02289766], SRM_LOCKED[.02394266], SXP[.088562], USD[0.03], USDT[1.16793673] | | |
| 01468346 | | HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01468352 | Contingent | 1INCH-PERP[0], BNB[.34], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETHW[.019], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.66817806], LUNA2_LOCKED[1.55908214], LUNC[145497.18], MATIC-PERP[0], OMG-PERP[0], SNX[12.5], SNX-PERP[0], SOL-PERP[0], USD[713.61], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01468353 | | BNB[.017], ETH[.00000001], FTT[.091507], NFT [375974964263155871/FTX EU - we are here! #93041][1], NFT [465467719882193857/FTX EU - we are here! #92634][1], NFT [530834275058109723/FTX EU - we are here! #92792][1], TONCOIN[.05], USD[621.94], USDT[0] | | |
| 01468354 | | BNB[0], TONCOIN[.079], TRX[.000779], USD[0.00], USDT[8.31403537] | | |
| 01468362 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-20210924[0], BAND-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TRU-PERP[0], USD[0.42], USDT[0.40503843], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01468367 | | ETH[0] | | |
| 01468370 | | DEFIBULL[.0006872], RUNE-PERP[0], USD[0.01], USDT[0] | | |
| 01468374 | | BTC[0.53103329], ETH[0.00031479], ETHW[0.00031479], USD[1.59], USDT[-34.54441050] | | |
| 01468379 | | AAVE-0930[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000923], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01468380 | Contingent | LUNA2[0.00021777], LUNA2_LOCKED[0.00050813], LUNC[47.42], TRX[.143322], USD[0.00], USDT[0.0380525] | | |
| 01468386 | | BTC[0], ENS[.00067276], ETH[0], ETHW[0], EUR[0.00], FTT[0], LEO[0.03348999], MOB[.04255548], RSR[0], SHIB[1800000], SOL[0], SUSHI[0], TRX[15262.94414926], USD[0.14], USDT[0] | | |
| 01468387 | | AUDIO[0], USDT[1198.44653993] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01468388 | | BNB[0], HT[0], MATIC[0], NFT (350148348596269313/FTX EU - we are here! #12491)[1], NFT (397731630182803262/FTX EU - we are here! #12656)[1], NFT (477290891925991566/FTX EU - we are here! #12754)[1], SOL[0], TRX[0.002333000], USD[0.02], USDT[0] | | |
| 01468389 | | NFT (510273850761931334/FTX EU - we are here! #1549)[1], NFT (572987535466350594/FTX EU - we are here! #4726)[1] | | |
| 01468390 | | MATIC[0], TRX[0.00371000], USDT[0.00004823] | | |
| 01468393 | Contingent, Disputed | USDT[0.00006842] | | |
| 01468394 | Contingent | BNB[44.4232867], BTC[0.25835872], ETH[2.68129808], ETHW[2.68129808], FTT[516.46591363], SOL[178.4888923], SRM[17.39498286], SRM_LOCKED[153.11289115], USD[0.00], USDT[0] | | |
| 01468395 | | FTT[0], USD[0.15] | | |
| 01468396 | | ALCX[.05350846], KIN[2], STEP[7.60020858], USD[0.00] | Yes | |
| 01468399 | | USD[0.00] | | |
| 01468402 | | ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00077321], ETH-PERP[0], ETHW[0.00077320], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[-0.08] | | |
| 01468411 | | NFT (296378011736326374/FTX EU - we are here! #1892)[1], NFT (511742796232129816/FTX EU - we are here! #1614)[1], NFT (548828234834120881/FTX EU - we are here! #1320)[1] | | |
| 01468415 | | ETH[0], FTT[2.1], TRX[.000002], USDT[1.07364684] | | |
| 01468416 | Contingent, Disputed | USDT[0.00001654] | | |
| 01468420 | | TRX[.000003], USD[0.00] | | |
| 01468423 | | TRX[.000001], USDT[0] | | |
| 01468425 | | ADABEAR[2718103500], USD[0.04] | | |
| 01468429 | | TRX[.900001], USD[0.41], USDT[0.48439028] | | |
| 01468433 | | ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01468436 | | ETH[.00000001], TRX[0], USD[0.00], USDT[0.00003293] | | |
| 01468443 | | AXS[.088961], BTC[0.08548375], ETH[.34289683], ETHW[.34289683], EUR[4.21], USD[1076.87] | | USD[590.00] |
| 01468446 | | AKRO[1], BAO[18], DENT[4], FRONT[.00021583], GRT[.00009179], KIN[8], RAY[29.21987348], SHIB[592328.72102731], SXP[14.17647255], TRX[2], UBXT[1], USD[37.96] | Yes | |
| 01468447 | | USD[0.68] | | |
| 01468448 | | CRO[3.72343336], USD[0.17] | | |
| 01468449 | | BAT[.74226546], BTC[0.17077554], FTT[1.99962], MATIC[7.70648318], RUNE[12.6], TRX[.000001], USD[0.31], USDT[0] | | |
| 01468454 | | BOBA[.0319], USD[0.20] | | |
| 01468457 | | ETH[0], ROSE-PERP[0], SAND[0], TRX[.000006], USD[0.00], USDT[0.00000018] | | |
| 01468461 | | USD[0.00] | | |
| 01468462 | | ATLAS-PERP[0], SLRS[3.8284], SOL[.0000001], USD[0.00], USDT[0.10436488] | | |
| 01468463 | | BTC[.00009823], BTC-PERP[0], REEF[8.2442], TRX[.000003], USD[0.00], USDT[2.86589105] | | |
| 01468468 | Contingent, Disputed | CQT[.9984], LTC[.00459626], USD[28.73] | | |
| 01468475 | | TRX[23.64137005], USDT[0] | | |
| 01468480 | | BNB[0.00001779], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01468482 | Contingent, Disputed | USD[25.00] | | |
| 01468483 | | SOL[0] | | |
| 01468484 | | FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01468497 | | SOL[.4410281], TRX[.000002], USDT[0.00000033] | | |
| 01468499 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01468500 | Contingent | GENE[1.15251636], SRM[.00167485], SRM_LOCKED[0.01351553], USD[0.00] | | |
| 01468501 | | FTT[.00000001], USD[8.69], USDT[0] | | USD[8.44] |
| 01468502 | | NFT (378350097055040461/FTX EU - we are here! #69308)[1], NFT (411090723526445147/FTX EU - we are here! #69454)[1], NFT (527268598235427496/FTX EU - we are here! #69392)[1] | | |
| 01468505 | | USD[0.06], USDT[0] | | |
| 01468506 | | TRX[0] | | |
| 01468513 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD[20000.1], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], COPE[3386.01693], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[230.24507050], HOT-PERP[0], HT[0], ICP-PERP[0], INJ-PERP[0], LINK[400.0025], LINK-PERP[0], LTC-PERP[0], LUNA2[4.59240106], LUNA2_LOCKED[10.71560248], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[263701.3185], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1575.04], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01468515 | | NFT (415519797081724023/FTX EU - we are here! #142454)[1], NFT (466946093774894468/FTX EU - we are here! #142775)[1], NFT (513726630205780908/FTX EU - we are here! #142314)[1] | | |
| 01468522 | | GODS[.03083], TRX[.000002], USD[0.00], USDT[0] | | |
| 01468523 | | SOL[25.98585143] | | |
| 01468525 | | USDT[1.1] | | |
| 01468531 | | BNB[0], ETH[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 01468532 | Contingent | FTT[0.01], UBXT_LOCKED[79.90231566], USD[0.35], USDT[0.02951049] | | USD[0.31], USDT[.027849] |
| 01468533 | | 1INCH-20210924[0], 1INCH-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000085], ETH-PERP[0], ETHW[0.00014825], ETHW-PERP[0], FIL-PERP[0], FTT[0.00009445], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MRNA-20210924[0], TONCOIN[.05155649], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.87], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01468534 | | USD[0.02] | | |
| 01468539 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.04772197], LUNA2_LOCKED[0.11135126], LUNC[10391.56], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01468541 | | NEAR[.5], SOL[.00031375], USDT[0.27051371] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01468545 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[1.9995], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[654.87293], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.07528714], ETH-PERP[0], ETHW[0.07528714], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.07689084], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.13913597], LUNA2_LOCKED[0.32465060], LUNC[30297.15121218], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR[10626.05069022], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.03829975], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[489.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[149.9709], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01468550 | | APT[-50.70269559], ATOM[0], C98-PERP[0], DAI[0], ETH[0], ETHW[379.71528703], HT-PERP[0], MATIC[0], USD[284.84], USDT[0] | | |
| 01468552 | Contingent | ALPHA-PERP[0], DOT[0], DOT-PERP[0], FTT[1.66067029], RUNE[0], SOL[0.00000001], SRM[.75459584], SRM_LOCKED[1.19348039], USD[0.00], USDT[0] | | |
| 01468556 | | ETH[0], USD[0.00], USDT[0.09040220] | | |
| 01468557 | | ETH[0], SOL[0], USD[0.00] | | |
| 01468563 | | BTC-PERP[0], USD[20.88] | | |
| 01468564 | | SOL[0], TRX[.000002] | | |
| 01468570 | Contingent | DFL[.25325442], LUNA2[0.12395081], LUNA2_LOCKED[0.28921855], LUNC[26990.55], SLRS[.5846], SOL[41.53658500], USD[0.01] | | |
| 01468571 | | ATOM[.031754], USD[0.90], USDT[0.00493909] | | |
| 01468577 | | ETH[0], TRX[.000001] | | |
| 01468580 | | BNB[0], ETH[0], FTT[0], GENE[0], NFT (29157089189301690 1/The Hill by FTX #11458)[1], NFT (410094730493068678/FTX EU - we are here! #121385)[1], NFT (471721910470998053/FTX EU - we are here! #121508)[1], NFT (550752481159009563/FTX EU - we are here! #121434)[1], NFT (569198238935495837/FTX Crypto Cup 2022 Key #7608)[1], USD[0.00] | | |
| 01468583 | | SOL[0] | | |
| 01468584 | | BTC[0] | | |
| 01468589 | | ATOM-PERP[0], ETH-PERP[0], USD[0.09], USDT[0.03056851], XEM-PERP[0] | | |
| 01468590 | | BOLSONARO2022[0], DOGE-PERP[2], GBP[0.06], TRX[.000002], USD[-0.50], USDT[0.37563966] | | |
| 01468592 | | USD[0.00], USDT[0.02256319] | | |
| 01468596 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.08873958], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1.000005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00079], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[99.23906527], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01468598 | | ADABULL[0.00000362], ATLAS[10023.78626896], ATOMBULL[0], BCHBULL[.12524], BNB[0.00989500], BTC[0], BULL[0.00000154], DOT-PERP[0], ETHBULL[0.00004302], FTT[0], IMX[499.07283446], LINKBULL[.0098], MAPS[0], MBS[2036.97410665], NER[0], MNGO[0], OXY[0], SPELL[0], STARS[1996.19800800], STEP[0], SUSHIBULL[0], SXPBULL[2.7.4181], TRX[.000044], USD[0.11], USDT[0.00933695], XRPBULL[121441.15385000], ZECBULL[.0096604] | | |
| 01468605 | | ETH[0], NFT (544847436367274606/FTX EU - we are here! #183267)[1], NFT (564318181691940058/FTX EU - we are here! #183014)[1], NFT (568716761984728762/FTX EU - we are here! #183190)[1], USD[0.00] | | |
| 01468607 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068894], NFT (564054251637311623/The Hill by FTX #36794)[1], USD[0.94] | | |
| 01468619 | | BOBA[.080715], ETH[.00000001], ETHW[.00000001], OMG[.01435851], USD[0.00] | | |
| 01468621 | | ETH[0], USD[0.06] | | |
| 01468623 | | BTC[.000827], TRX[.000002], USD[0.00], USDT[.92006018] | | |
| 01468625 | | GBP[0.00], USDT[0.00000010] | | |
| 01468627 | | USDT[0.01790526] | | |
| 01468630 | Contingent | AVAX[.16620125], BNB[0], BTC[0.00040497], ETH[0], GENE[.00000001], LUNA2[0.03139654], LUNA2_LOCKED[0.07325859], LUNC[78.4750869], NFT (336002191460015812/FTX EU - we are here! #19153)[1], NFT (370322304819325666/FTX EU - we are here! #19003)[1], NFT (440697141230033952/FTX EU - we are here! #19074)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01468632 | | SOL[.00000001], TRX[0], TRX-PERP[0], USD[0.03], USDT[0.05303368] | | |
| 01468633 | | ETH[0], TRX[0.55602100], USD[-0.01], USDT[0.08948463] | | |
| 01468638 | Contingent | ADA-20210924[0], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[16], RAY-PERP[0], RNDR[301.6], SOL-20210924[0], SOL-PERP[0], SPELL[77900], SRM[.00103233], SRM_LOCKED[.00442425], SRM-PERP[0], USD[0.00], USDT[0.62183195] | | |
| 01468640 | | USD[0.00], USDT[0.00000037] | | |
| 01468644 | | ETH[0], TRX[152.92013968], USD[0.00] | | |
| 01468645 | | DOGE[.00094919], USD[0.00], XRP[0.15407380] | | |
| 01468646 | | COPE[.5342], SLRS[.622], USD[0.00] | | |
| 01468649 | | ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-20210924[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[6.79], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01468651 | | 0 | | |
| 01468653 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], XMR-PERP[0], YFII-PERP[0] | | |
| 01468654 | | ETH[0], SOL[0], TRX[0.00000200], USD[0.37], USDT[0.00000078] | | |
| 01468656 | Contingent | ALGO[.45306], APT-PERP[0], AVAX[.30699143], CAKE-PERP[0], DOGE[.9936], ETH[.00000014], GENE[.09], LTC[.01879316], LUNA2[0.00244087], LUNA2_LOCKED[0.00569536], LUNC[.007863], MATIC[80.4689017], NFT (333428337601133350/FTX EU - we are here! #50065)[1], NFT (418785644602651947/FTX EU - we are here! #49955)[1], NFT (450182715862814033/FTX EU - we are here! #50166)[1], SOL[.00000001], TRX[135.822436], USD[0.28.42], USDT[0.00000001], XRP[.62] | | |
| 01468661 | | GENE[1], USD[2.51], USDT[.008135] | | |
| 01468663 | | ETH[0.00000001], SOL[0.00000001], TRX[0.00001500], USD[0.00] | | |
| 01468664 | Contingent | BNB[0], BTC[8.33315178], FTT[150], SLP-PERP[0], SOL[0.69432700], SRM[.2742243], SRM_LOCKED[158.4102436], TRX[7391], USD[-98840.62], USDT[0.00000001] | BTC[.93] | |
| 01468672 | | USD[0.04], USDT[2.05117784] | | |
| 01468674 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], IGP-PERP[0], LINK[.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.29], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01468675 | | SOL[0.00867840], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01468677 | | GALA[29.97227328], TRX[.000002], USDT[0.00000001] | | |
| 01468680 | | BTC[0.00000001], DOGE[0], ETH[0], EUR[787.39], FTT[.10836859], SOL[0], USD[2.90], USDT[0] | | |
| 01468681 | | SAND[1], TLM[109.0034], TRX[0], USD[0.11], USDT[0.00000001] | | |
| 01468690 | | TRX[.400002], USD[0.42] | | |
| 01468693 | | USD[0.00] | | |
| 01468699 | | SOL[0] | | |
| 01468701 | | ETH[-0.00052113], ETH-PERP[0], ETHW[-0.00051782], HT-PERP[0], SOL[0], TRX[0.84169100], USD[0.00], USDT[2.38147984] | | |
| 01468702 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], USD[0.00] | | |
| 01468704 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BULL[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01468711 | | ALICE[.0001852], AMPL[0], ATLAS[171.95227185], AUDIO[6.68880797], AXS[.5436524], BCH[.00000092], BNB[.03881031], BNTX[.17567397], EDEN[.00001264], GALA[20.12000195], HNT[.00000114], MAPS[.00003604], MATIC[21.71702426], MNGO[.00570726], MRNA[.16243339], POLIS[.67636148], SAND[.00010113], SECO[.00003365], SHIB[3.63135123], SLP[.00037102], SNY[3.13462962], SOL[0.15752013], STARS[3.27250044], TULIP[.42285103], USD[0.37], WRX[.00006948], XRP[55.28534784] | Yes | |
| 01468713 | | USDT[0] | | |
| 01468717 | | ETH[0], USDT[0.00001020] | | |
| 01468720 | | USDT[0.04296723] | | |
| 01468729 | | APT[.015009], SAND[0], SLRS[75], TRX[.00002], USD[0.00], USDT[0.00000001] | | |
| 01468733 | | TRX[.422436], USD[0.00], USDT[0.00904937] | | |
| 01468735 | Contingent, Disputed | USD[0.00] | | |
| 01468737 | | SOL[0], USD[0.00] | | |
| 01468741 | | NFT (424382046452902176/FTX EU - we are here! #9114)[1], NFT (509014245079950586/FTX EU - we are here! #9409)[1], NFT (514928245193744422/FTX EU - we are here! #9279)[1], SOL[0.00017831], TRX[.38385712], USD[0.04] | | |
| 01468743 | | ALTBEAR[1199.76], ATOMBEAR[119916], BEAR[8693.91], BNBBEAR[7994400], ETHBEAR[4896570], SXPBEAR[1498950], USD[0.01], USDT[0] | | |
| 01468744 | | COMP[0.00018687], MKR[.000946], SUSHI[.450875], TOMO[.021275], TRX[.000002], USDT[0] | | |
| 01468745 | | BTC[0], USDT[0] | | |
| 01468749 | | BNB[.99291565], BTC[0.25315189], ETH[.99981], ETHW[.99981], TRX[.000004], USD[0.13], USDT[0.00092500] | | |
| 01468753 | | USD[25.00] | | |
| 01468754 | | 1INCH[47.65599649], 1INCH-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-0624[0], BTC-20211231[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00770079], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[6.96922275], FTM[293.11516550], FTT[25.19532714], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[64], MATIC-PERP[0], MSOL[.14380886], NEAR-PERP[0], ONE-PERP[0], RAY[15.45609984], RUNE[14.64054060], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], TRX[.000008], USD[2.02], USDT[0.00342301], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | 1INCH[45.084548], ETH[.007693], FTM[283.148677] |
| 01468758 | | BNB[0], COPE[0], DENT[0], FTT[0.00011640], SHIB[0], SPELL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP1.858636] | | |
| 01468759 | | BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0.01315550], GRT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01468762 | | HT[0.05647338], USD[0.10], USDT[0.00067817] | | |
| 01468763 | Contingent | APT[-0.00000016], BNB[0], ETH[0], HT[.00000001], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054134], MATIC[0], SOL[0.00000001], TRX[0.00002100], USD[0.06], USDT[0.00688983], XRP[0] | | |
| 01468764 | | APT[.21], BLT[0], BNB[0], ETH[0], ETH-PERP[0], ETHW[0.00035713], GENE[.09802], INTER[3.8], NFT (449819738252170486/FTX EU - we are here! #157735)[1], NFT (552471649821195503/FTX EU - we are here! #157635)[1], NFT (566614037615725964/FTX EU - we are here! #157692)[1], SOL[0.00000001], USD[0.21], USDT[0] | | |
| 01468768 | | USDT[0] | | |
| 01468769 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[199.54], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01468773 | | USDT[0.13813755] | | |
| 01468779 | | ETH[0.00085268], ETHW[0.00085268], FTT[0], USD[0.00], USDT[0] | | |
| 01468781 | | DOGE[0.00412436], SOL[0.00005172], TRX[12.29161524], USD[0.04], XRP[0.00963569] | | |
| 01468784 | | USD[0.00] | | |
| 01468786 | | SOL[0], TRX[0], USD[0.00] | | |
| 01468789 | | ADA-PERP[0], BTC[0.02479991], ETH-PERP[0], ENJ-PERP[0], ETHW[1], EUR[0.00], FTT[1.04498061], LUNC-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL[0.03973247], SOL-PERP[0], USD[2.83], USDT[0] | | |
| 01468790 | | TRX[.000017], USD[0.00], USDT[0.00000316] | | |
| 01468791 | | USD[0.02] | | |
| 01468792 | | AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.74], USDT[0], XRP-PERP[0] | | |
| 01468794 | Contingent | BNB[0], ETH[.00090636], LUNA2[0.61115937], LUNA2_LOCKED[1.42603853], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[21.18899652] | | |
| 01468795 | | APE[0], BAO[1], BTC[0], ETH[0.00000002], ETHW[0.00000002], KIN[1], NFT (573203379097329238/The Hill by FTX #44731)[1], USD[0.00] | Yes | |
| 01468796 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.10223130], LUNA2_LOCKED[0.23853970], LUNC[2295.9180603], USD[-0.16] | | |
| 01468798 | Contingent | 1INCH-PERP[0], ADABEAR[986000], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00002546], BNBBEAR[997900], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000064], BTC-MOVE-20210818[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBEAR[97200], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000352], LUNA2[0.00280848], LUNA2_LOCKED[0.00659979], LUNC[815.90810819], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.22004649], TRX-PERP[0], UNI-PERP[0], USD[-0.09], USDT[0.01354560], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0.00873001], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01468799 | | SOL[.000326], USD[0.57] | | |
| 01468801 | | BAO[1], USD[0.00] | | |
| 01468808 | | ETH[0], USDT[0.27038719], XRP[75.513359] | | |
| 01468815 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.12840461], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[1409.64048812], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01468817 | | NFT (421902956145894129/FTX EU - we are here! #4455)[1], NFT (443570214593243967/FTX EU - we are here! #4386)[1], NFT (546610435615260726/FTX EU - we are here! #4301)[1], TRX[.900004], USDT[0.81633333] | | |
| 01468818 | | CRO-PERP[0], ETH[0], GAL-PERP[0], SAND[2], TRX[.000004], USD[0.00], USDT[1.57037298], USTC-PERP[0] | | |
| 01468819 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SHIB-PERP[0], SRM[.00212493], SRM_LOCKED[.01909691], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01468823 | | ADA-PERP[0], ATLAS-PERP[0], BNB[.01649724], BTC-PERP[0.00059999], DOGE-PERP[0000], EUR[243.53], HOT-PERP[50000], MNGO-PERP[2000], REEF[20196.37390393], REEF-PERP[30000], SAND-PERP[0], SLP-PERP[0], TRX[4572.21617157], TRX-PERP[0], UNI[2.00624142], USDI-444.36], USDT[0], XRP-PERP[0] | | |
| 01468829 | | BAO[1], KIN[1], SHIB[6.91579575], TRX[.000001], USDT[0.00031870] | Yes | |
| 01468832 | | ADA-PERP[0], BTC[.0924776], EUR[0.00], SLRS[300], SRM[90], USD[41.31] | | |
| 01468834 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO[2.24319506], DOT[1.04385829], ETH-PERP[0], FTM[9.9981], IMX[1.00072882], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00898044], LUNA2_LOCKED[0.02095436], LUNC[1955.51], MANA[1.01700957], MNGO[0], MNGO-PERP[0], SOL[0.11434015], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01468844 | | ETH[0], SOL[0], USDT[0.00001019] | | |
| 01468845 | | ADA-PERP[0], ALGO-PERP[0], AVAX[2.14342554], AXS-PERP[0], BNB[0], BTC[0.04137683], BTC-PERP[0], CRV-PERP[0], DOGE[500.80311279], DYDX[.085601], ETH[0.00128632], ETHW[3.76281535], FTT[15.0956106], LTC[0.00012417], MATIC[0], NEAR[4.99915], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN[276.22578426], TRX[1.01244171], USD[287.03], USDT[0], XTZ-PERP[0] | | AVAX[2.143144], ETH[.001286], LTC[.000124], TRX[1.011402] |
| 01468848 | Contingent, Disputed | ETH[0], USD[-2.52], USDT[2.78702055] | | |
| 01468852 | | ALGO-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], ETH[0], FTT-PERP[0], LTC[.00585474], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.64324258], USD[0.00], USDT[1.00703263] | | |
| 01468854 | | TRX[.000001], USD[0.47], USDT[0] | | |
| 01468858 | | BNB[0], TRX[0], USD[0.00] | | |
| 01468860 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0.00032020] | | |
| 01468867 | | BNB-PERP[0], BRZ[536], BTC[0.01706782], CAKE-PERP[0], SHIB[5700000], TRX[.000778], USD[0.00], USDT[0], ZRX[257] | | |
| 01468870 | | USDT[0] | | |
| 01468871 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[2328], ALGO-PERP[0], AMC[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01024484], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.05577872], ETH-PERP[0], ETHW[0.05556068], EUR[0.00], FIL-PERP[0], FTM[20.65540663], FTM-PERP[0], FTT[7.49937], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10335091], LUNA2_LOCKED[0.24115214], LUNC[22504.88], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.33112297], SOL-PERP[0], SRM[37.70124309], SRM_LOCKED[.59510393], SRM-PERP[0], SRN-PERP[0], STEP[70.8], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-583.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[30.64760937], XRP-PERP[124], ZIL-PERP[0] | | ETHW[.055554], FTM[20.634716], SOL[.329615], USD[1.02] |
| 01468872 | | FTT[0.00072038], USD[0.00], USDT[0] | | |
| 01468873 | | NFT (332928793529026336/FTX EU - we are here! #21776)[1], NFT (447212369937650316/FTX EU - we are here! #21650)[1], NFT (494599622439643427/FTX EU - we are here! #22014)[1] | | |
| 01468874 | | USDT[0] | | |
| 01468875 | | BNB[0], DAI[0], MATIC[0], SOL[0], TRX[0] | | |
| 01468878 | | ETH[0], TRX[.000003], USD[0.00], USDT[0.03994608] | | |
| 01468881 | | BTC[.00001061], HT[0], SOL[0], TRX[.315345], USD[1.14], USDT[0.00000007] | | |
| 01468882 | Contingent | LUNA2[7.21951896], LUNA2_LOCKED[16.84554425], LUNC[1572065.454014], USDT[22.76573115] | | |
| 01468885 | | BTC[.00048513], BTC-PERP[-0.00210000], ETH-PERP[-0.04799999], USD[540.84] | | |
| 01468888 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE[.00000001], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01468890 | | BNBBEAR[975430], BNBBULL[0], BNB-PERP[0], CEL-PERP[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.29] | | USD[0.28] |
| 01468892 | | ATLAS-PERP[0], BTC-PERP[0], DFL[3500], PERP-PERP[0], RAY[.00333667], TRX[0], USD[0.00], USDT[0.23880794] | | |
| 01468894 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01468895 | | TRX[.00003282], USDT[-0.00000171] | | |
| 01468896 | | USD[-0.01], USDT[0.46000000] | | |
| 01468897 | | BNB[0], USDT[0] | | |
| 01468901 | | ATLAS[101.93741614], ETH-PERP[0], POLIS[1.22474124], RON-PERP[0], TRX[.000004], USD[0.03], USDT[0.00200895] | | |
| 01468902 | | BNB[.00000001], ETH[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01468903 | | BTC[0], TRX[.000001] | | |
| 01468905 | | USDT[0] | | |
| 01468906 | | LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01468909 | | TRX[.000001], USDT[0.00033765] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01468911 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000266], BTC-MOVE-20211015[0], BTC-MOVE-20211019[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021121[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (301025729785549614[WIE] Red Moon Special #17)[1], NFT (320955038319997210/The Hill by FTX #1387)[1], NFT (324775343046279044/DEEPS Fractal #16)[1], NFT (331977679157417715/The Hill by FTX #29341)[1], NFT (345530086330547209/DEEPS Fractal)[1], NFT (365976954631474015/DEEPS Fractal #23)[1], NFT (369776225711258761[WIE] Red Moon Special)[1], NFT (380068737497213534/DEEPS Fractal #28)[1], NFT (394794407050976990/DEEPS Fractal #22)[1], NFT (397978239602483916/The Hill by FTX #13297)[1], NFT (414097610531793980/ETERNAL SPECIAL #11)[1], NFT (427422961639892855/DEEPS Fractal #29)[1], NFT (435488754072474137/AI WORLD COLLECTION #30)[1], NFT (442479901604908524/DEEPS Fractal #25)[1], NFT (467449546476163684[WIE] Red Moon Special #3)[1], NFT (480341468013896320/AI WORLD COLLECTION #20)[1], NFT (483286581186108791/DEEPS Fractal #26)[1], NFT (484327706583885332/DEEPS Fractal #19)[1], NFT (497391647161173410/AI WORLD COLLECTION #25)[1], NFT (506159568557031081/DEEPS Fractal #18)[1], NFT (512647899196273746/DEEPS Fractal #33)[1], NFT (521028929919391593/The Hill by FTX #13651)[1], NFT (522538822581531756/DEEPS Fractal #32)[1], NFT (540006228772719898/AI WORLD COLLECTION #27)[1], NFT (553183896353437688/ETERNAL SPECIAL #6)[1], NFT (558755159299997337/DEEPS Fractal #5)[1], NFT (565341789360013544/[WIE] Red Moon Special #4)[1], NFT (569525371873522745/AI ART Animation Special)[1], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01468915 | | BTC[0], EUR[0.00], LTC[0], USD[0.00], USDT[0] | | |
| 01468918 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00034940], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.0000001], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00881536], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.09], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01468919 | Contingent | ADA-PERP[0], ATLAS[0.962], BNB[.0099981], BNB-PERP[0], BTC[0.00509901], BTC-PERP[0], DOT-PERP[0], ETH[.01099791], ETH-PERP[0], ETHW[.01099791], FTT[.299943], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000126], LUNA2_LOCKED[0.00000295], LUNC[.27544414], LUNC-PERP[0], POLIS[1.499715], SOL[0.199962], SOL-PERP[0], USD[15.28] | | |
| 01468921 | | USD[0.00], USDT[0] | | |
| 01468922 | | FTM[0], SAND[0], SLRS[100], SOL[0.00], USD[0.00] | | |
| 01468925 | | AAVE-PERP[0], AKRO[1], ALGO-PERP[0], AVAX-PERP[0], BAO[2], CELO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0.06441777], KIN[2], NEAR-PERP[0], RUNE[.099], SOL-PERP[0], THETA-PERP[0], TRX[1], UBXT[3], USD[154.31], USD[154.31], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01468927 | | ETH[.0899595], ETHW[.0899595], USD[7803.46] | | |
| 01468933 | | TRX[.000002], USD[0.00], USDT[0.00001319] | | |
| 01468937 | Contingent, Disputed | TRX[.000001] | | |
| 01468938 | | USD[0.00] | | |
| 01468942 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0414[0], BTC-MOVE-0518[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.02855594], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00616725], LUNA2_LOCKED[0.01439026], LUNC[.007316], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC[.873], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01468944 | | CHR[56], ETH[0.02873919], ETHW[0.02858584], LINK[1.7], RUNE[.6], SOL[1.47757048], UNI[2.21286712], USD[59.47] | | ETH[.027976] |
| 01468946 | Contingent, Disputed | USD[0.00] | | |
| 01468947 | | BTC-PERP[0], ETH-PERP[0], NFT (352403824896820793/FTX EU - we are here! #158334)[1], NFT (369041522761021243/FTX EU - we are here! #159205)[1], NFT (414074597835241910/FTX EU - we are here! #159206)[1], USD[0.00] | | |
| 01468948 | Contingent | ALGO[0], ATOM[0], BNB[0], GENE[0], GST[0], HT[0], LUNA2[0.00001341], LUNA2_LOCKED[0.00003129], LUNC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000010], USTC[0] | | |
| 01468950 | Contingent, Disputed | BTC[0.00000002], ETH[0.00022081], ETHW[0.00025471], HNT[.000805], SOL[0.00118532], TRX[.000001], USD[1223246.13], USD[0.00023470] | | |
| 01468952 | | BTC[0] | | |
| 01468961 | | BTC[0] | | |
| 01468962 | | BTC[.00000687], CAD[0.41], USD[0.00], USDT[0.25366420] | | |
| 01468964 | | APE-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], EUR[702.63], FTT[.00811634], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[0.61850000], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 01468966 | | USD[11.69], USDT[0] | | |
| 01468970 | | SLRS[0], USD[0.00] | | |
| 01468977 | | AVAX[.00000001], BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01468984 | | CLV[.09842], USD[0.03] | | |
| 01468986 | | RUNE[0], USDT[0.30912716], XRP[201.9596] | | |
| 01468991 | | USD[0.00] | | |
| 01468993 | | TRX[.000002] | | |
| 01468994 | | BTC-PERP[0], C98-PERP[0], DAI[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], PAXG-PERP[0], TRX[0], USD[1004.47], USDT[0] | | |
| 01468999 | | SOL[0], USD[0.06] | | |
| 01469003 | Contingent | ATOM[.02], BNB[.00285654], ETH[.00000001], ETHW[.00028176], LUNA2[0.00417506], LUNA2_LOCKED[0.00974180], MAGIC[.75], TRX[.849098], USD[1.14], USDT[0.54652443], USTC[.591], XRP[.264] | | |
| 01469011 | | ATLAS[4000], AUDIO-PERP[0], BTC-PERP[0], FTT[0.00000005], MATIC-PERP[0], POLIS[50], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01469013 | | TRX[.000001], USDT[0.00001274] | | |
| 01469018 | | BTC[.00002711] | | |
| 01469020 | Contingent | AUD[0], CEL[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.70009975], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], PAXG-PERP[0], SOL[0], SRM[.03366264], SRM_LOCKED[14.58434288], USD[0.00], USDT[0] | | |
| 01469021 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[0.00000010], OMG[0], SOL[0], USD[0.00] | | |
| 01469023 | | ETH[0.00000143], ETH-PERP[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01469025 | | CRO[27.74790880], USD[0.24], USDT[0.00000001] | | |
| 01469027 | | BNB[.00000001], MATIC[0], SOL[0], TRX[.000953], USD[0.00] | | |
| 01469030 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.33050678], LUNA2_LOCKED[0.77118249], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[33.13, USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01469031 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.94] | | |
| 01469034 | | TRX-20210924[0], USD[0.00], USDT[0] | | |
| 01469035 | | ETH[0], SOL-PERP[0], USD[0.17] | | |
| 01469037 | | TRX[.06], USD[0.00], USDT[0.00000026] | | |
| 01469041 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[16.1], BAT-PERP[0], BNB-PERP[0], BTC[0.01192009], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[27.41044060], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[166000], MANA-PERP[0], NEAR-PERP[0], NFT (417107669530459497/FTX AU - we are here! #59391)[1], OMG-PERP[0], ONT-PERP[0], RAY[0.82826800], RAY-PERP[0], SAND[21.05490386], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.27349982], SOL-PERP[0], SRM[2.063728], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[-185.06], ZIL-PERP[0] | | |
| 01469044 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], COMP[0.00001053], DOT-PERP[0], FTT-PERP[0], GRT[.9118], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.59], USDT[.002075], XRP[.23] | | |
| 01469046 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2021081I0[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01469047 | | TRX[.000003], USD[0.22], USDT[0.00000001] | | |
| 01469048 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00409920], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[1], SOL-PERP[0], SXP-PERP[0], USD[50.22], VET-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01469052 | | BTC[.00004039], TRX[.000002], USDT[0.00005640] | | |
| 01469055 | | BNB[0], ETH[0], NFT (394218268190223589/The Hill by FTX #30964)[1], NFT (480061360873082249/FTX Crypto Cup 2022 Key #7947)[1], TRX[0], USD[0.00], USDT[0.00000446] | | |
| 01469058 | Contingent | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.80877755], LUNA2_LOCKED[4.22048006], LUNC[393865.12], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NFT (426599498778112954/Rich Dog #3)[1], NFT (427546671468955403/Rich Dog #2)[1], PERP-PERP[0], POLIS-PERP[0], RAM P[0], REN-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.22], USDT[0.00020366], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01469064 | | TRX[.000001], USD[0.52] | | |
| 01469066 | | COPE[10.9923], USD[0.96], USDT[.0002437], XRP[.75] | | |
| 01469068 | | MATICBULL[398], SUSHIBULL[58.7], USD[0.22], USDT[382.20195314] | | |
| 01469073 | | 1INCH[.9996], SHIB[300000], TRX[.000001], USD[0.78], USDT[0.00000001] | | |
| 01469074 | | TRX[.727452], USD[0.94] | | |
| 01469075 | | AMPL-PERP[0], BTC[0], LTC[0], SOS-PERP[0], TRX[2.12823155], TRX-20210924[0], TRX-PERP[0], USD[-0.07], USDT[0.00232597], WAVES-PERP[0] | | |
| 01469076 | | BTC-PERP[0], EOS-PERP[0], USD[0.15] | | |
| 01469078 | | APE[0], APE-PERP[0], AVAX-PERP[0], BTC[-0.00010648], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00839844], FTT-PERP[0], LUNC-PERP[0], SOL[0.00651139], SOL-PERP[0], TRX[0.00166100], USD[0.00], USDT[3.74900411] | | |
| 01469081 | | ADABULL[.00000883], ADA-PERP[0], DOGEBULL[9.5190958], ETH-PERP[0], USD[1.57] | | |
| 01469084 | | NFT (345337625757421330/FTX EU - we are here! #15010)[1], NFT (365599617870712324/FTX EU - we are here! #15132)[1], NFT (505788130745564186/FTX EU - we are here! #14837)[1] | | |
| 01469088 | | ETH[0], KIN[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 01469090 | | BTC-PERP[0], CEL[.0235], LTC[.00504423], USD[1.01] | | |
| 01469093 | Contingent | ETHW[.10829333], FTT[8.30729304], SOL[10.27451961], SRM[100.95627406], SRM_LOCKED[87386224], TRX[.000004], USD[-0.12], USDT[0] | | |
| 01469095 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00023655], LUNA2_LOCKED[0.00055195], LUNC[51.51], NEAR-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.72], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01469102 | | USD[0.00], USDT[0] | | |
| 01469108 | | ATLAS-PERP[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[.009802] | | |
| 01469116 | | SOL[0] | | |
| 01469125 | | USD[0.06], USDT[0] | | |
| 01469129 | | BNB[0], USD[0.00] | | |
| 01469134 | | BTC[.00078932], BTC-PERP[0], DOGE-PERP[0], TRX[.000002], USD[10.00] | | |
| 01469138 | Contingent, Disputed | USDT[0.00013886] | | |
| 01469140 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM[.00037536], SRM_LOCKED[.00943298], STMX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0.00925385], VET-PERP[0], XLM-PERP[0], XRP[500.99514988], XRP-032S[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01469141 | | ETH[0], HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01469147 | | BNB[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00000592], WAVES[0] | | |
| 01469147 | | NFT (365210423328675940/FTX EU - we are here! #65850)[1], NFT (513856971780024729/FTX EU - we are here! #65739)[1], NFT (566104423962613359/FTX EU - we are here! #65916)[1], USD[0.00] | | |
| 01469152 | | USDT[0] | | |
| 01469155 | | ETH[0.00054377], ETHW[0.00054377], TRX[.000002], USD[0.01], USDT[0] | | |
| 01469156 | | ATOM[0], AVAX[0], BNB[0], ETH[0], FTM[0], HT[0], MATIC[0], NFT (307411669824414582/FTX EU - we are here! #23111)[1], NFT (391014662983768394/FTX EU - we are here! #20496)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01469157 | Contingent, Disputed | USDT[0.00000733] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01469160 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01469165 | | USD[0.05], USDT[0.05307179] | | |
| 01469168 | | TRX[.000002], USD[0.17], USDT[0] | | |
| 01469173 | | LINK-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01469176 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.54], USDT[0.00696003], VET-PERP[0], XRP-PERP[0], YFI-2021123100[0], YFI-PERP[0] | | |
| 01469178 | | KIN[.00000001], USDT[0] | | |
| 01469182 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.04546037], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00000002], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01469188 | | 0 | | |
| 01469189 | | BTC-20210924[0], BTC-PERP[0], USD[0.01] | | |
| 01469193 | | SLRS[16.9966], STARS[6.9986], USD[0.29], USDT[.004095] | | |
| 01469194 | Contingent, Disputed | USDT[0.00001987] | | |
| 01469196 | | BOBA-PERP[0], FTT[0], HNT[0], SOL[0.00], USDT[0] | | |
| 01469198 | | FTT[0], USD[0.00] | | |
| 01469199 | | BNB[.00004856], SOL[0], TRX[-0.87254442], USD[-16.85], USDT[19.43337352], XRP[0] | | |
| 01469201 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[51.83], USDT[499] | | |
| 01469202 | | BNB[0], BTC[0.02622711], ETH[.30253366], ETHW[.30192311], EUR[359.38], LINK[54.97654820], SHIB[3028348.72008639], SOL[12.85953919], USD[0.00], USDT[0], XRP[1002.80066855] | | |
| 01469204 | | 0 | | |
| 01469208 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[829.4], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000824], BULLSHIT[.0007862], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5.48483142], LUNA2_LOCKED[12.79793999], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-16.72], USDT[27.17450068], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01469221 | | AKRO[1], BAO[3], GBP[0.00], KIN[3], RSR[2], USDT[0] | | |
| 01469225 | | BOBA[.09256861], USD[4.81], USDT[0] | | |
| 01469226 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01469231 | | EOSBEAR[924.4], EOSBULL[4.56958], ETHBEAR[96520], LTCBEAR[9.56], LTCBULL[.9646], USD[0.02], USDT[0], XRPBEAR[9728], XRPBULL[9.328], XTZBEAR[2063.85] | | |
| 01469232 | | BNB[0], BTC[0], RUNE[0], USD[0.00], USDT[0.00000147] | | |
| 01469234 | | NFT (423244814675310562/FTX AU - we are here! #27550)[1], NFT (507825157028562357/FTX Crypto Cup 2022 Key #2400)[1], TRX[.000059], USD[2.28], USDT[0.00000001] | | |
| 01469242 | Contingent | ATLAS[0], BNB[.00000001], LUNA2[4.97570450], LUNA2_LOCKED[11.60997719], SNY[0], USD[0.92], XRP[0] | | |
| 01469250 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.80], USDT[0] | | |
| 01469255 | | ATLAS[370.22041674], BNB[0], MATIC[0], NFT (397591388426831450/FTX EU - we are here! #121240)[1], NFT (438069232217773659/FTX EU - we are here! #121139)[1], NFT (555602073202723503/FTX EU - we are here! #121012)[1], TRX[.108702], USD[2.45], USDT[0.00000001] | | |
| 01469256 | | AUDIO-PERP[0], USD[0.21], USDT[0] | | |
| 01469257 | | USD[0.00] | | |
| 01469260 | | TRX[.000021], USD[0.18], USDT[0] | | |
| 01469264 | | AKRO[4], ALICE[.00004797], ATLAS[3828.84954265], AUDIO[.00744453], AURY[.00003766], AXS[.00000915], BAO[25], CHZ[.01437626], DENT[2], FTM[538.81114235], GALA[1486.22908481], IMX[.00304684], KIN[33], MANA[.00365136], MBS[10.53084749], POLIS[.00028526], RAY[.00151068], RNDR[11.30123517], RSR[2], SAND[93.96391445], SLND[.00046096], SRM[.00158876], TLM[.00551449], TRX[33], UBXT[.02278785], USD[0.00] | Yes | |
| 01469274 | | BTC[0.00000455], USD[0.00], USDT[0] | | |
| 01469276 | | AKRO[1], TRX[1], USD[0.00], USDT[0.00040756], ZAR[0.00] | Yes | |
| 01469278 | Contingent | BTC[0], LUNA2[0.00005510], LUNA2_LOCKED[0.00012858], LUNC[12], TRX[.000009], USD[0.00], USDT[0] | | |
| 01469282 | Contingent, Disputed | USDT[0.00032432] | | |
| 01469284 | | ADA-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.01], USDT[2792.46000000] | | |
| 01469286 | | BTC[0], TRX[0] | | |
| 01469288 | Contingent | APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], LTC-PERP[0], LUNA2[0.09094443], LUNA2_LOCKED[0.21220368], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00522607], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01469296 | | SLRS[.00009], TRX[.000001], USD[0.52], USDT[0] | | |
| 01469300 | | LTC[0] | | |
| 01469304 | | TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01469306 | Contingent | BTC[0.00001000], FTT[0], LUNA2[0.00364088], LUNA2_LOCKED[0.00849539], LUNC[792.81], NFT [290641773421549213/FTX EU - we are here! #32553][1], NFT [316019008699577960/FTX EU - we are here! #33099][1], NFT [495787938158328063/FTX EU - we are here! #33210][1], SLRS[.99727], SOL[0], TRX[.99677], USD[0.00], USDT[-0.000848951], WRX[0] | | |
| 01469309 | | APE[0.05586528], AXS[.084], CRV[262.9474], FTT[1.79964], IMX[.0854], MANA[.9416], MATIC[109.958], MNGO[1789.642], RAY[10.9978], SAND[149.912], SPELL[9498.1], TOMO[125.77484], USD[0.34] | | |
| 01469314 | | BNB[0], LTC[-0.00012629], SOL[0.00000021], TRX[2], USD[0.02], USDT[0.00000001] | | |
| 01469315 | | NFT [304928168278936497/FTX EU - we are here! #366][1], NFT [383061992993746438/FTX EU - we are here! #413][1], NFT [475956183072721933/FTX EU - we are here! #400][1], USD[0.00], USDT[.00397881] | | |
| 01469316 | | USD[0.00] | | |
| 01469317 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], EUR[2607.25], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000002] | | |
| 01469318 | | BAO[1], CHF[0.00], DENT[1], KIN[1], UBXT[2], USD[0.00] | | |
| 01469320 | Contingent, Disputed | USDT[0.00004117] | | |
| 01469321 | | TRX[.000002] | | |
| 01469323 | | BTC-PERP[-0.015], ETH-PERP[.205], USD[535.33] | | |
| 01469326 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DENT[94700], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00183336], LUNA2_LOCKED[0.00427786], LUNC[399.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.29], USDT[0.00013564], VET-PERP[0], WAVES-PERP[0], XRP[6618], XRP-PERP[0], ZRX-PERP[0] | | |
| 01469328 | | BLT[.41960425], CRO[250], FTT[.5], NFT [490191611568511711/FTX EU - we are here! #173794][1], NFT [537786066463102114/FTX EU - we are here! #173373][1], NFT [570857048157791730/FTX EU - we are here! #173668][1], USD[2.67], USDT[0.00707132] | | |
| 01469333 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00108178], LUNA2_LOCKED[0.00252415], LUNC[235.56], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01469337 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.15869210], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00140411], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[1.37332616], CELO-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.59068181], ETH-PERP[0], ETHW[.02696257], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.10624828], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[306.49824332], SOL-PERP[0], SPELL-PERP[0], SRM[1.0293346], SRM_LOCKED[0.02361034], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.11], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | BNB[.153302], BTC[.001401], ETH[.589796], SOL[305.515094] |
| 01469339 | Contingent | BNB[0], ETH[0], LUNA2[0.03489558], LUNA2_LOCKED[0.08142303], LUNC[7598.587574], MATIC[0], NFT [295788649972614728/FTX EU - we are here! #7650][1], NFT [384626996505796609/FTX EU - we are here! #7745][1], NFT [526821313422160555/FTX EU - we are here! #7261][1], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01469340 | | 0 | | |
| 01469341 | | SLRS[60.62147316], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01469344 | | TOMO[.047875], TRX[.000002], USDT[0] | | |
| 01469347 | | BNB[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01469352 | Contingent, Disputed | USDT[0.00055394] | | |
| 01469360 | | USD[0.62] | | |
| 01469367 | | BNB[-0.00014438], DOGE[2610.475212], SRM[121.902978], USD[0.00], USDT[43.91475223] | | |
| 01469374 | | USD[0.00] | | |
| 01469375 | | EOSBULL[61], LINK-PERP[0], USD[-0.25], USDT[0.24949103] | | |
| 01469376 | | ATLAS[10], BNB[0], CRV[.00012206], DENT[0], DOGE[0], FRONT[.00083029], FTM[.00029255], LTC[0], SOL-PERP[.00170055], THETA-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01469381 | | TRX[.000001] | | |
| 01469382 | | USD[0.00] | | |
| 01469386 | | AKRO[149.831375], MOB[.2566575], TRX[.000002], USD[0.00], USDT[0] | | |
| 01469387 | | TRX[.000002], USDT[.3768] | | |
| 01469392 | Contingent | BTC[.00182528], LUNA2[0.00000034], LUNA2_LOCKED[0.00000081], LUNC[.07587484], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01469402 | | USD[0.40], USDT[0] | | |
| 01469404 | | BTC[.000088] | | |
| 01469405 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], ETH-PERP[0], RAY-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01469406 | | ETH[0], TRX[.421001], USD[1.30], USDT[0] | | |
| 01469407 | | SOL[0.00071628], USDT[0.00727795] | | |
| 01469413 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BCH[.00050899], BTC-PERP[0], CHZ[941.081], DOGE-PERP[0], DOT-PERP[0], ETH[.00091531], ETH-PERP[0], ETHW[.00091531], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], USD[2.73], XRP[1.9], XRP-PERP[0] | | |
| 01469414 | | BTC[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 01469417 | | BNB[0], FTM[0], LUNC-PERP[0], MATIC[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01469421 | | BTC[0], TRX[.061703] | | |
| 01469425 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000452], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HGT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.35], USDT[0], VET-PERP[0], XRP-0325[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01469426 | | BTC[0], CHZ[330], ETH[.00000001], FTT[0.02474447], TRX[.000011], USD[0.00], USDT[0.86360052], XRP[0] | | |
| 01469428 | | USD[0.00], USDT[.52014516] | | |
| 01469429 | | BNB[0.00007846], CVC-PERP[0], ETH[0], SHIB[0], SLRS[0], SOL[0], TRX[0.06938100], USD[0.00], USDT[0.13431480] | | |
| 01469433 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01469434 | | BNB[.00248622], DASH-PERP[0], EOS-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], TRX[.000002], USD[0.00] | | |
| 01469435 | | ADA-PERP[1], ATOM-PERP[.08], BTC[0.00004992], DENT-PERP[600], ETH[0.00048960], ETHW[0.00048960], EUR[40.00], ICP-PERP[.04], MATIC-PERP[7], USD[-12.77] | | |
| 01469443 | Contingent, Disputed | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01469444 | | SOL[.02269143], USD[0.00] | | |
| 01469445 | | USDT[0.64666240], XRP[.418354] | | |
| 01469446 | Contingent | ADABULL[0], ADA-PERP[0], ALTBULL[0], APE-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], DEFIBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[9.7], LTC[0], LUNA2[0.60744576], LUNA2_LOCKED[1.41737344], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXPBULL[0], THETABULL[0], USD[0.21], USDT[0] | | |
| 01469452 | Contingent | ATLAS[0], BAO[1], KIN[1], LUNA2[0], LUNA2_LOCKED[6.41020334], LUNC[0], USDT[0] | Yes | |
| 01469457 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC-MOVE-20210722[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00026373], ETH-PERP[0], ETHW[0.00026373], FLOW-PERP[0], FTM-PERP[0], FTT[0.08160015], FTT-PERP[0], GARI[.43831], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.44183020], LUNA2_LOCKED[1.02943506], LUNA2-PERP[0], LUNC[12929.86260468], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.000000001], MATIC-PERP[0], MKR-PERP[0], MPL[X.87], MTL-PERP[0], NEAR-PERP[0], NFT[545840136974390868/FTX AU - we are here! #56160][1], OKB-1230[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.000000005], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.61160367], TRX-PERP[0], USD[428.51], USDT[0.00395329], USTC[53.73154064], USTC-PERP[0], XRP[.174255], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 01469458 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01469459 | | PRISM[5.232395], STEP[.076131], USD[2.13], USDT[0.00587093] | | |
| 01469462 | | 0 | | |
| 01469466 | | USD[4.24] | | |
| 01469467 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01469472 | | TRX[.000002], USD[0.96] | | |
| 01469478 | | SOL[0] | | |
| 01469483 | | ATLAS[449.49371724], USD[0.00] | | |
| 01469488 | | USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01469489 | | GENE[.00000001], NFT[323652366662620315/FTX EU - we are here! #27358][1], NFT[324981540943453457/FTX EU - we are here! #27261][1], NFT[395675965989751341/FTX EU - we are here! #27449][1], NFT[490559268816058380/FTX Crypto Cup 2022 Key #21735][1], USD[0.00], USDT[0] | | |
| 01469492 | | USDT[0] | | |
| 01469499 | | SOL[0] | | |
| 01469500 | | BNB[0], FTT[0.04594669], NFT[299918292814867123/FTX EU - we are here! #19969][1], NFT[303315512458492302/FTX Crypto Cup 2022 Key #10581][1], NFT[410791967382777693/FTX EU - we are here! #19777][1], NFT[451613577542174890/FTX EU - we are here! #20238][1], USD[0.05], USDT[0] | | |
| 01469501 | | USD[0.00] | | |
| 01469503 | | APT[0], BADGER[0], BTC[0], ENS[0], EUR[128.61], FTT[214.30879108], HT[0.00058335], INTER[.34433608], RSR[0], SNY[0], SOL[0.00032094], SUSHI[0], USD[0.00] | Yes | |
| 01469504 | | BTC[0], TRX[.000003] | | |
| 01469507 | | BNB[0], ETH[0.00000001], ETH-PERP[0], GBP[0.00], SOL[0], USD[0.00], USDT[0.00924128] | | |
| 01469508 | | CRO[1639.721], ETH-PERP[0], POLIS[17.2], SOL-PERP[0], USD[0.27], USDT[0.00000001] | | |
| 01469509 | | DOGE[.04723587], MATIC[-0.04129977], NFT[482406814784695364/The Hill by FTX #16032][1], SLRS[.9713], TRX[0], USD[0.00] | | |
| 01469510 | | USD[1.48] | | |
| 01469511 | | BTC[.00000991], TRX[.000003], USD[0.00022821] | | |
| 01469512 | | GBP[10.00], USD[0.49] | | |
| 01469513 | | KIN[2927898.83987162] | | |
| 01469520 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0.03258732], XRP-PERP[0] | | |
| 01469522 | | AGLD[0], ATLAS[0], HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01469523 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[80.439], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-0930[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[0.00198281], ETH-PERP[0], ETHW[0.00198281], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000067], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[4.78], USDT[0.00000001], VETBULL[.031267], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01469529 | | USDT[0.00009396] | | |
| 01469534 | | AURY[.16312283], USD[10.13], USDT[-8.68589421] | | |
| 01469536 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01469537 | | AXS-PERP[0], DOT-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01469554 | | BNB[0.00000001], MATIC[0], SOL[0], TRX[0], USDT[0.00000133] | | |
| 01469555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1683.75], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01469556 | | BTC[0], KIN[.00000001], USD[0.00] | | |
| 01469562 | | ADABEAR[972700], BNB[.00000003], BTC-20211231[0], COPE[0], DOT-PERP[0], THETABEAR[443500], TRUMP2024[0], USD[0.00], USDT[0.54918894] | | |
| 01469564 | | LTC[29.99899445], MNGO-PERP[0], OXY-PERP[0], USD[5.33], WAVES-20210924[0] | | |
| 01469571 | | SOL[0] | | |
| 01469574 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[285.65152399], DOT-PERP[0], DYDX-PERP[0], ETH[.47060353], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[3.59], LTC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000170] | | |
| 01469581 | | ETH[.126], ETHW[.126], USD[3.68] | | |
| 01469583 | | USD[8.53], USDT[2.29556498] | Yes | |
| 01469586 | | TRX[.000055] | | |
| 01469596 | | BNB[0], CRO[10], SLRS[90], SOL[0], TRX[.00941], USD[0.00], USDT[0.00055240] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01469598 | | SOL[.00033476], TRX[.6894665], USD[0.03], USDT[1.90360624] | | |
| 01469600 | | TRX[0] | | |
| 01469605 | | NFT (338909056392164195/FTX EU - we are here! #4202)[1], NFT (343270186480244019/FTX EU - we are here! #4338)[1], NFT (564384859705265637/FTX EU - we are here! #3930)[1], USD[0.00], USDT[0] | | |
| 01469608 | | ETH[0], FTT[.1], USD[0.07], USDT[0.00033576] | | |
| 01469614 | Contingent, Disputed | USDT[0.00003939] | | |
| 01469617 | | EUR[88.00], FTT-PERP[0], USD[99.93], USDT[0], XRP[5.09837785] | | |
| 01469626 | | BTC[0.00962602], ETH[.18957657], ETHW[.18957657], FTT[3] | | |
| 01469628 | | TRX[.000002], USDT[.846933] | | |
| 01469630 | | SOL[0], TRX[.000002], USD[-0.01], USDT[.865649] | | |
| 01469633 | | FTT[2.69900564], KIN[8529.79845694], USD[0.00], USDT[0] | | |
| 01469635 | Contingent | BEAR[428200], BEARSHIT[10860000], BNB[.00292282], BTC[0.16425816], BULL[35.2681], BULLSHIT[364], DOGE[10123.90849637], ETH[0.00000001], EUR[0.00], FTT[35.16833921], HEDGE[.448], LUNA2[0], LUNA2_LOCKED[0.71583906], LUNC[0], MATIC[30.74513997], STORJ[14.2], TRYB[0], USD[5843.40], USDT[0], XRP[0.09559115] | | BTC[.003827], DOGE[10073.886487], MATIC[30.170405], USD[220.00] |
| 01469637 | | TRX[.00001], USD[0.66], USDT[0.00000001] | | |
| 01469638 | Contingent | ADA-PERP[0], APE-PERP[0], CAD[1010.84], CAKE-PERP[0], ETH-PERP[0], ETHW[.19480814], EUR[1011.11], FTM-PERP[0], FTT[1002.87855901], LEO-PERP[0], LUNA2[1185.97788697], LUNC-PERP[0], MATIC-PERP[0], SRM[8.14569271], SRM_LOCKED[150.916395], TRX[106374.38549471], TRX-PERP[0], USD[100837.35], USDT[8279.8430146], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01469640 | | SOL[0.04167665] | | |
| 01469642 | | AAVE-PERP[0], AXS-PERP[0], CLV-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01469650 | | USD[0.68], USDT[0.78761751] | | |
| 01469654 | | BNB[0], USD[0.00] | | |
| 01469662 | | AUDIO-PERP[0], USD[0.00] | | |
| 01469666 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[4], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000447], USD[-30.07], USDT[25.1786412], WAVES-PERP[0] | | |
| 01469680 | | BTC-PERP[0], ETH-PERP[0], USD[4.65] | | |
| 01469683 | | ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[-308.82], USDT[472.98293592] | | |
| 01469688 | | 0 | | |
| 01469689 | | USDT[0] | | |
| 01469691 | | AUDIO[0], AXS[0], CLV[0], DOGE[.1363427], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 01469694 | | BNB[0], DOT-PERP[0], MNGO[8.62084057], SOL[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01469696 | | BTC[0], USD[0.83] | | |
| 01469701 | | BNB[0], ETH[0], FTT[0.00035810], GENE[0], MATIC[0], SOL[0], TRX[0.12470082], TRX-PERP[0], USD[-0.24], USDT[0.30628726] | | |
| 01469703 | | TRX[.151103], USD[0.64], USDT[0.00406129] | | |
| 01469705 | | FTT[.3], USD[3.76] | | |
| 01469707 | | ATLAS[349.5041], COPE[31.9601], ENJ[14], MANA[13], RAY[6.22440931], TRX[.000026], USD[0.83], USDT[0.00068639] | | |
| 01469709 | | 1INCH[.00096127], BNB[0], BTC[0], CRO[.00250401], DOGE[0.00005972], SHIB[0.0078322], SOL[0.00000199], TRX[0.00377800], UNI[0.00000888], USD[0.00], USDT[0], WRX[0.00002088] | | |
| 01469712 | Contingent | LUNA2_LOCKED[227.4762988], TRX[.000001], USDT[0.60864448] | | |
| 01469716 | | USD[0.00] | | |
| 01469717 | | BTC[0] | | |
| 01469719 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1158.77], USDT[0] | | |
| 01469720 | | BTC[.0000035], USDT[0.00258839] | | |
| 01469723 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00000165], SRM_LOCKED[.00096636], SRM-PERP[0], STG-PERP[0], USD[0.57], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01469724 | | BTC[0], CEL[0], FTT[0.06219967], USD[0.00] | | |
| 01469729 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[0.00235358], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 01469732 | | CONV[799.84], MNGO[129.9753], SOL[0], USD[0.42], USDT[0] | | |
| 01469743 | | FTT[0.01360153], SLRS[0], SOL[.00812225], USD[0.00], USDT[0.04880545] | | |
| 01469744 | | AR-PERP[0], ETH[0], FTT[0], USD[3.40], USDT[0.59804182] | | |
| 01469750 | Contingent | APE-PERP[16], APE-PERP[0], BTC[0.08099649], BTC-PERP[.0431], DOGE[482.89843445], ETH[.11762222], ETH-PERP[0], ETHW[.11762222], FTT-PERP[-3.3], LUNA2[0.02874144], LUNA2_LOCKED[0.06706336], LUNA2-PERP[0], LUNC[6258.51], LUNC-PERP[0], MANA[6], MANA-PERP[0], SHIB-PERP[4500000], SOL[.72], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-871.65], USDT[0.00000001], USTC-PERP[0], VET-PERP[1466], XRP[20.192452] | | |
| 01469751 | | BTC[.47633786], DOGE[.8594], ETH[.000718], ETHW[.000718], EUR[13665.92], FTT[.00234557], LINK[52.18037104], STETH[0.00008062], USD[2.24], USDT[0.00321044] | Yes | |
| 01469752 | | 0 | | |
| 01469759 | | BTC[.01] | | |
| 01469767 | | EOSBULL[148074.89864] | | |
| 01469773 | | BTC[0.00000329], SOL[19.63834560], USD[0.00] | | |
| 01469781 | | ETH[0], LTC[0] | | |
| 01469801 | | USD[25.00] | | |
| 01469805 | | TRX[.000002], USD[0.71], USDT[0] | | |
| 01469810 | | BNB[.00000001], HT[.01295281], KIN[0], LRC[3.9944], NFT (433961933813650007/FTX EU - we are here! #43209)[1], NFT (474419485947006473/FTX EU - we are here! #42847)[1], NFT (509152454533958418/FTX EU - we are here! #42600)[1], SOL[0], USD[0.48], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01468812 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDI132.32], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01468818 | Contingent, Disputed | USDT[0.00004174] | | |
| 01468819 | | ETH[0], TRX[.000002], USD[0.00], USDT[.039107] | | |
| 01468828 | | BTC-PERP[0], GALA[460], IMX[37.1], POLIS-PERP[0], SAND[47], USD[1.48] | | |
| 01468838 | | AKRO[2], BAO[14], COPE[.0214479], ETH[.00001126], ETHW[0.00001126], KIN[38531.01844811], RAY[.00001811], SHIB[20.29383534], SLP[.16172586], SRM[.00248428], SUSHI[.00050639], USD[0.00], USDT[0.01871213] | | |
| 01468840 | | ATLAS-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[3.30], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01468844 | | LTCBEAR[0], SHIB[68223.31768573], USD[0] | | |
| 01468854 | | BTC[0], BTC-PERP[0], ETH[0], LTC[0.00152525], LTC-PERP[0], SAND[0], USD[0.00] | | |
| 01468858 | | ETH[0], FLOW-PERP[0], SLRS[0], SOL[0], TRX[0], USD[0.00] | | |
| 01468862 | | ETH[0], SOL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01468864 | | BTC[0.00006477], DAI[.069024], EDEN[12.897549], FTT[17.295801], SHIB[99760.41], SKL[.65268], USD[19.29] | | |
| 01468868 | | BAO[3], DENT[1], KIN[1], POLIS[22.76210127], SOL[.00001444], TRX[1], USD[0.00] | Yes | |
| 01468870 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SKL-PERP[0], TRX[.000002], USD[-0.01], USDT[0.81488807], XRP-PERP[0] | | |
| 01468874 | | TRX[.000007], USD[1.19], USDT[1.43324915] | | |
| 01468875 | Contingent | ADA-PERP[0], APE[2], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[1.20274239], ETH-PERP[0], ETHW[1.20274239], EUR[0.10], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23973640], LUNA2_LOCKED[0.55938495], LUNC[10294.38], LUNC-PERP[0], MATIC[0], SOL[32.06619052], SOL-PERP[0], SRM[35.99806], TRU-PERP[0], USD[0.26], USDT[0], YFI[0], YFI-PERP[0] | | |
| 01468876 | | ETH[.011], ETHW[.00012577], NFT (363386369613912320/FTX EU - we are here! #17372)[1], NFT (409063783967600562/FTX EU - we are here! #17478)[1], NFT (423121413850827327/FTX AU - we are here! #60636)[1], NFT (456126643651453100/FTX EU - we are here! #17436)[1], TRX[.120002], USD[0.79], USDT[0.00827070] | | |
| 01468878 | | IMX[.09602], TRX[.048801], USD[0.00] | | |
| 01468884 | | USDT[1] | | |
| 01468886 | Contingent | AVAX[7.5], BTC-PERP[0], DENT[344855.81441516], EUR[0.00], FTM[718], GALA[2720], LUNA2[1.93089210], LUNA2_LOCKED[4.50541491], LUNC[16.65], SRM[464], TRX[3816.231952], USD[2.14], USDT[0.95245043] | | |
| 01468890 | | BTC[0] | | |
| 01468891 | | FTT[.09884595], STG[1184.40813964], USD[0.00] | | |
| 01468892 | Contingent | ADA-PERP[0], APE[0], ASD-PERP[0], BCH[0], BTC[-0.00000019], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DAI[.0002129], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2[0.74045103], LUNA2_LOCKED[1.72771908], LUNC[.00027262], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[53.62338367], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.38113458], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01468897 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-0325[0], GME-2021123[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.53449412], LUNA2_LOCKED[1.24715297], LUNC[.5], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAM-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00082095], SRM_LOCKED[0.00384782], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.64], USDT[221.67658457], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01468899 | | BTC[0], SHIB[75.85683669], SLRS[11.94468465], SOL[0.02200000], USD[0.00] | | |
| 01468902 | | ETH[0.00167373], ETHW[0.00167373], SOL[0] | | |
| 01468906 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0.15000000], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00081435], ETH-PERP[2], ETHW[0.00094341], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1200], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.082], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00096200], TRX-PERP[0], USD[-4468.17], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01468910 | Contingent, Disputed | USDT[0.00033612] | | |
| 01468917 | | AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000008], USD[0.00], USDT[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01468918 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CLV-PERP[0], COMP-0930[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[.00000001], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.02533271], SRM_LOCKED[.29464893], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00077700], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01468919 | | BTC[0] | | |
| 01468920 | | BAND[0], CAKE-PERP[0], ETH[.00007034], ETHW[0.00007033], KSM-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01468921 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00255382], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], USD[0.97], VET-PERP[0] | | |
| 01468925 | | ETH[.00000001], USDT[1.11561475] | | |
| 01468928 | | SHIB[1980447.21005295], USD[0.00], USDT[0.66750000] | | |
| 01468929 | | USD[0.00], USDT[0] | | |
| 01468931 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00770066], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.26682461], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SOL[3.57959992], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[8.39], USDT[3232.21614836], XLMBULL[0], XRP[0], XRP-PERP[0] | | |
| 01468936 | | 0 | | |
| 01468937 | | BNB[.09950665], FTT[9.68862248], USDT[0.00000024] | | |
| 01468940 | | AVAX[.00000382], BAO[3], GBP[0.00], KIN[2] | Yes | |
| 01468943 | | MATIC[0], SOL[0], TRX[0], USDT[0.00000019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01469949 | | USDT[0.00000074] | | |
| 01469952 | | BTC[.01006521] | | |
| 01469955 | Contingent | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.011022], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO[.00648262], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.01186037], ETH-PERP[0], ETHW[0.60022606], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.01480996], FTT-PERP[0], FXS[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00008377], LUNA2_LOCKED[0.00019548], LUNC[18.2431], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[101.15885457], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[.00222891], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[330.50882012], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01469960 | Contingent, Disputed | USD[0.00025719] | | |
| 01469961 | | ADA-PERP[0], AVAX[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[189.59654423], FTT[0], FTT-PERP[0], LTC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00008952] | | |
| 01469974 | | SHIB[97957.9464082], TRX[.000003], USD[0.00], USDT[0.00001929] | | |
| 01469976 | | ADA-PERP[0], BTC[.00007278], BTC-0930[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], IMX-PERP[0], USD[-0.86] | | |
| 01469977 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0.00760000], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[200.00], FLOW-PERP[0], IOTA-PERP[0], LINK-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-210.10], USDT[0.00211900], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01469988 | | 1INCH[0], AAVE[0], AKRO[9], ALICE[0], ALPHA[1.00151707], AMPL[0], ATLAS[115.05397012], AUDIO[0], AXS[0.00000616], BAO[39], BAT[1.01086658], BIT[0.00018060], BOBA[0.00199685], BTC[0], CHR[0], CHZ[0.00145715], COPE[0.00000878], DENT[11.13177620], DOGE[0], DYDX[0], EDEN[0], ENS[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], FTT[0], GMEPRE[0], IMX[0.00011974], KIN[21663.38.06803703], KSHIB[0], LRC[7.13812414], LTC[0], MANA[0.00178520], MATIC[0], MNGO[0.00032927], MOB[0], MRNA[0], MTA[0.01127883], NVDA[0], OMG[0], PERP[0], PFE[0], POLIS[0], RAY[0.00011421], REN[0.00380818], ROOK[0], RSR[4], RUNE[0], SAND[12.65635891], SHIB[0], SLP[0], SOL[0.00000581], SPELL[1013.55952625], SRM[0], STARS[4.53399861], STEP[0], STORJ[6.37034637], SUN[0.00108829], TLM[0], TRU[0], TRX[9.00118577], TSLA[.00000002], TSLAPRE[0], UBXT[11], UNI[0], USD[0.00], USDT[0.00000001], VGX[0], WRX[0], XRP[0], YFII[0] | Yes | |
| 01469990 | | BNB[0], BTC[0], SHIB[0], TRX[.000119], USD[0.00], USDT[0.23147133] | | |
| 01470004 | | AVAX[.41805352], AVAX-PERP[0], EUR[0.00], GENE[4.9], RAY[11.92523771], USD[-0.02] | | |
| 01470014 | | TRX[.000001], USD[0.01] | | |
| 01470019 | | BTC[.00058822] | | |
| 01470022 | | APT[.2], AVAX[0], ETH[0.00961648], FTT[174.18731725], NFT (491744119598108832/FTX EU - we are here! #239488)[1], NFT (518758601218592268/FTX EU - we are here! #239470)[1], NFT (567709772417126630/FTX EU - we are here! #239457)[1], TONCOIN[.04], TRX[.000001], USD[784.19], USDT[0] | | |
| 01470023 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[1.28123696], ATLAS-PERP[0], BNB[.00000001], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.47870315], LUNA2_LOCKED[1.11697403], LUNC[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.011629], USD[0.822.62], USDT[125.56305248], VET-PERP[0], XLM-PERP[0], XRP-PERP[2500], YFI-PERP[0] | | |
| 01470024 | Contingent | AAVE[61.553], ALGO[23568.996], ALICE[500.004993], AR-PERP[0], AVAX-PERP[0], BOBA[4269.00518], DEFIBULL[1069.0106228], ETH[11.73280568], ETHW[11.73280568], FTT[2876.94659531], GRT[19955.9], LINK[3169.6825367], LOOKS-PERP[0], LTC[15.9099958], LUNC-PERP[0], MANA[209683], MATIC[23986.5219236], MATICBULL[1.55 NEAR-PERP[1036.8], REEF-PERP[0], RUNE[5490.12289347], SAND[22472], SOL[.00001], SRM[91.52667827], SRM_LOCKED[792.50349167], TLM-PERP[0], UNI[688.590141], USD[-38584.00], USDT[0], XRP[39176.75605628], ZEC-PERP[0] | | |
| 01470031 | | TRX[.000066], USD[3.07], USDT[1.11875293] | | |
| 01470032 | | BTC[.00005124], ETH[.00084733], ETHW[.00084733], GBP[0.00] | | |
| 01470041 | | FTT[.09788815], TRX[.000001], USD[0.00], USDT[0] | | |
| 01470046 | Contingent | BNB[0.01000000], BTC[0], DOGE[0], ETH[0.00600000], ETHW[0.00600000], EUR[0.00], FTT[1.00574411], LUNA2[.48778083], LUNA2_LOCKED[1.13815527], LUNC[106215.30270759], SOL[0], USD[0.01], USDT[40.18005128] | | USDT[.000051] |
| 01470048 | | DAI[33.8], NFT (440236417883829800/FTX Crypto Cup 2022 Key #5939)[1], USD[0.00], USDT[0.77392175] | | |
| 01470051 | | ALGO[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.47870315], LUNA2_LOCKED[1.11697403], LUNC[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR[8], RNDR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SPELL-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[-0.07], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01470060 | | ADA-PERP[0], BNB[.406625], BTC[.00908334], DOGE[9771.97732642], EUR[1621.66], FTT[25], GBP[0.00], SHIB[10922247], USD[378.56] | | |
| 01470061 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00021879], XRP-PERP[0] | | |
| 01470062 | | AVAX[7.87009744], BTC[.0000919], USD[0.00], USDT[0], XRP[50.53951273] | | |
| 01470063 | Contingent, Disputed | USDT[0.00034751] | | |
| 01470068 | | BTC[0], BTC-PERP[0], FTT[0.07410228], USD[0.34] | | |
| 01470069 | | BRZ[.9298], FTT[1.9996], USD[0.20], USDT[.0060751] | | |
| 01470077 | | CEL[0], FTT[0.07774338], USD[0.00], USDT[0.00000005] | | |
| 01470078 | | BAO[1], DENT[1], ETH[0.00000001], KIN[4], LTC[-0.00001005], MATIC[1.00340955], NFT (296329183029966076/FTX EU - we are here! #64414)[1], NFT (411363230539842370/FTX EU - we are here! #64617)[1], NFT (527397866908722545/FTX EU - we are here! #64500)[1], TRX[.610091], USD[0.00], USDT[-0.00260513] | Yes | |
| 01470080 | | SOL[0] | | |
| 01470083 | | ATLAS[19467.1747], AVAX-PERP[0], BTC-PERP[0], COPE[999.93597], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MNGO[2540], SOL[19.5087086], TRX[.001555], USD[263.55], USDT[18595.54471818] | | |
| 01470084 | Contingent | ETH[0], ETHW[0.00004123], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00986], NFT (303550442166063776/FTX EU - we are here! #17156)[1], NFT (452308502382504715/FTX EU - we are here! #17526)[1], NFT (493520357594731882/FTX EU - we are here! #17871)[1], SOL[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 01470088 | | USD[25.00] | | |
| 01470089 | | 0 | | |
| 01470091 | | USD[25.00] | | |
| 01470093 | | USDT[0] | | |
| 01470105 | | ALGO-PERP[0], APE-PERP[0], ETH-PERP[0], MANA-PERP[0], NFT (309493145674008518/FTX EU - we are here! #258854)[1], NFT (310009273932698777/FTX EU - we are here! #258861)[1], NFT (386876663080327338/FTX EU - we are here! #258846)[1], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01470109 | | USD[0.70] | | |
| 01470111 | | BNB[0], BTC[0], DOGE[0.04831266], HT[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000152] | | |
| 01470119 | | ATLAS[6.27039089], USD[0.00], USDT[0] | | |
| 01470120 | | TRX[.00009], USDT[0.07944578] | | |
| 01470124 | | APT[.00341384], BNB[0.00000001], ETH[0.00000003], FTM[.00218283], GENE[0], GST[.00746768], HT[0], LTC[0], MATIC[0], SLRS[0], SOL[0], TRX[0.00104335], USD[0.00], USDT[0] | | |
| 01470129 | | 0 | | |
| 01470131 | | FTT[2.84088430], USD[0.00], USDT[0.00000004] | | |
| 01470142 | | NFT (330893941284338538/FTX EU - we are here! #188915)[1], NFT (463189779928197376/FTX EU - we are here! #189126)[1], NFT (558204367603818963/FTX EU - we are here! #188667)[1], SLRS[35], SOL[.0853471] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01470143 | | CHZ-PERP[0], USD[0.50], USDT[.31] | | |
| 01470146 | | BTC[0], TRX[0.14494683], USD[0.05], USDT[0.00030027] | | |
| 01470149 | | TRX[.000002], USDT[0] | | |
| 01470155 | | AXS-PERP[0], BAND[0.07721416], CHZ[7.66716295], FTT[0.09764048], LTC[.01000114], RSR-PERP[0], SRM-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 01470157 | | USD[0.03] | | |
| 01470159 | Contingent | BEAR[13339588.7], DOGEBEAR2021[1824.60345561], DOGEBULL[.4301236], LUNA2[0.34281831], LUNA2_LOCKED[0.79990940], LUNC[74649.41], LUNC-PERP[0], TRX[.000135], USD[0.11], USDT[0] | | |
| 01470163 | | USD[1.55] | | |
| 01470164 | | USD[10.00] | | |
| 01470165 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], USD[3.54], ZRX-PERP[0] | | |
| 01470171 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX[.098], KAVA-PERP[0], KNC-PERP[0], LINK-123[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000047], TULIP-PERP[0], UNI-PERP[0], USD[259.16], USDT[0] | | |
| 01470180 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00000494], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP[0.00000588], XRP-PERP[0] | | |
| 01470182 | | APT[.9], BNB[0], DOGE[0], ETH[0], ETH-PERP[0], NFT (321223406870686439/FTX EU - we are here! #1417)[1], NFT (454476417931049030/FTX EU - we are here! #1679)[1], NFT (556992338736129708/FTX EU - we are here! #557)[1], SOL[.000000001], TRX[0], USD[99.641], USDT[876.97692686] | | |
| 01470183 | | ALICE[.08602], ALPHA-PERP[0], CHR[.7058], CREAM[.00892], DOT-PERP[0], LUNA-PERP[0], SOL[.007088], STEP[470.29526], STEP-PERP[0], TRU[.7836], TRX[.000002], USD[0.51], USDT[0.00000001] | | |
| 01470184 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], EOS-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[.00000001], STMX-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01470187 | | ATLAS[0], FTT[0], POLIS[0], SHIB[0], SOL[0], SXP[0], TRX[.000027], USD[0.02], USDT[0] | | |
| 01470190 | | [] | | |
| 01470192 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01470194 | | BTC[.0083], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[76.45] | | |
| 01470196 | Contingent | 1INCH[7.9987562], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[1.9989254], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.39994654], ATOM-PERP[0], AUDIO-PERP[0], AVAX-032S0[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0-.045], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[39.9964], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[1.4998254], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[17.996274], FTM-PERP[0], FTT[2.29739414], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94760439], LUNA2_LOCKED[2.21107691], LUNC[206342.85164826], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[76.93678929], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[1.49989254], SNX-PERP[0], SOL-PERP[0], SRM[304.3565274], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], USD[859.80], USDT[0.66383794], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01470198 | | AKRO[4], BAO[3], CEL[903.72912073], CRV[.03333535], DENT[2], FIDA[1.02003347], GBP[0.00], GRT[1], KIN[6], LINK[0.11188851], RSR[2], TRX[6], UBXT[11], USD[0.01], USDT[0.00515124] | Yes | |
| 01470200 | Contingent | AAVE[.00000938], AKRO[3], ALGO[0.00119263], ALICE[0.00004836], AVAX[0.00004869], BAO[6], BNB[.00001171], BTC[3.00000052], CEL[0], CHZ[.00239799], DENT[4], DOGE[.00097423], DOT[.00018715], ETH[0.00000838], ETHW[0.0000838], EUR[0.00], FTT[.00003034], GALA[.01769386], GMT[0], GRT[.00147711], HNT[0.00010267], IMX[0.00027751], KIN[9], LINK[.00018297], LRC[0], LUNA2[0.00419746], LUNA2_LOCKED[0.00979408], LUNC[913.5203860 2], MATIC[.00047062], RUNE[0], SHIB[197.70325776], SLP[0], SNX[.00020657], SOL[0.00003782], TRX[1], UBXT[3], UNI[.00014181], USD[0.00], USDT[0], XRP[9931.43138102], YFI[.00000000], ZRX[0] | Yes | |
| 01470214 | | BNB[0], ETH[0], GENE[0], HT[0], LTC[0], SHIB[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000088] | | |
| 01470216 | | TRX[.000001], USDT[0] | | |
| 01470219 | | TRX[.000002], USD[0.03], USDT[0] | | |
| 01470228 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000094], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10470029], LUNA2_LOCKED[0.24430069], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR[.098404], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.67], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01470231 | | USD[8.23] | | |
| 01470232 | | ALTBULL[21.793868], BNBBULL[8.19729144], ETHBULL[10.33188329], LINKBULL[9.528], TRX[41.994602], USD[51.33], USDT[97.41887577] | | |
| 01470237 | | USD[0.01], USDT[0] | Yes | |
| 01470241 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CVC-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[1.80673173], LUNA2_LOCKED[4.21570737], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[-98.41], USDT[7.33006243], VETBULL[76.82], VET-PERP[0.5000], XLM-PERP[0], XRP-PERP[0] | | |
| 01470244 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[.08850511], CRO-PERP[0], DOT-PERP[0], ETHW[.00087827], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[10000.00], USDT[13.09000000], WAVES-PERP[0] | | |
| 01470249 | | SLRS[.551], TRX[.000002], USD[0.00], USDT[-0.00000004] | | |
| 01470254 | | BAO[2], BTC[0.00001279], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 01470256 | | TRX[.770109], USD[1.20] | | |
| 01470258 | | BTC[0] | | |
| 01470259 | | ALCX[1.463], ALGO[.8656], ATLAS[3000], ATOM[.4], ETH[0.00024739], ETHW[0.00024739], POLIS[50], SOL[.009306], SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 01470261 | | BAO[0], CAD[0.00], USD[0.00], USDT[0.00025673] | | |
| 01470262 | | AXS[0], BNB[0], ETH[0], ETHW[0.00079269], FTM[0], FTT[0], KIN[2], SLP[0], SNY[0], USD[0.00], USDT[0] | | |
| 01470263 | | BTC[.2628532], CRV[754], DAI[.06909629], ETH[.00082789], ETHW[.00082789], FTT[33.795212], GBP[0.00], SOL[3.48], TRX[.000001], USD[0.00], USDT[15734.63786382] | | |
| 01470264 | | USD[2.14] | | |
| 01470265 | Contingent, Disputed | RSR[1] | | |
| 01470271 | Contingent | BTC[0], SRM[.00182215], SRM_LOCKED[.01078733], USD[0.00], USDT[0], XAUT[0] | | |
| 01470274 | | FTT[5.19896], USDT[.92] | | |
| 01470284 | | BNB[0], LINK[.0982], LTC[-1.82496947], USD[255.52], XRP[.9648] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01470287 | | AVAX[0.00113933], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 01470299 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01470301 | | TRX[.634803], USDT[0] | | |
| 01470304 | | NFT (376673807985853277/FTX EU - we are here! #44808)[1], NFT (417743460902429016/FTX EU - we are here! #45228)[1], NFT (564028907772191448/FTX EU - we are here! #45413)[1], USD[1.01], XRP[1.3961095] | | |
| 01470316 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00050805], BTC-PERP[0], BULL[0], C98[2], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[9.997131], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC[.0799354], LUNC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI[1.999905], USD[0.00], USDT[1.63850209], VET-PERP[0], XRP-PERP[0] | | |
| 01470317 | | ETH[.00008431], ETHW[0.00008431], FXS-PERP[0], GMT-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01470324 | Contingent | AUD[0.00], CEL[0], LUNA2[0.00620694], LUNA2_LOCKED[0.01448286], MANA[0], SOL[0], USD[0.00], USDT[0], USTC[.87862268] | | |
| 01470333 | | USD[25.00] | | |
| 01470335 | Contingent | BTC[0], ETHW[.20796048], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[46.96], USTC[10], USTC-PERP[0] | | |
| 01470337 | | USD[0.00] | | |
| 01470343 | | USD[0.00], XRP[.00456156], XRP-PERP[0] | | |
| 01470349 | | AXS-PERP[0], BAT[.23464235], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LEO[.26209666], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.02], USDT[0] | | |
| 01470354 | | DOGE[12.9974], USD[0.14] | | |
| 01470359 | | ETH[0], SHIB[0], TRX[0] | | |
| 01470361 | | ADABULL[0], AVAX[0.01300704], BNB[0], BTC[0], BULL[0], CRV[0], DOGEBULL[0], ENJ[0], ETH[0], ETHBULL[0], FTT[0.05385717], LINKBULL[0], LTCBULL[0], MATICBULL[0], TRXBULL[0], USD[0.13], USDT[0.00000004], XRP[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 01470373 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 01470381 | | SOL[0], TRX[.36604822] | | |
| 01470385 | | KIN[220000], USD[0.00] | | |
| 01470387 | | USD[23.18] | | |
| 01470389 | Contingent | 1INCH-PERP[0], AAVE[0.44533711], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.0000001], BNB-PERP[0], BRZ[-0.22933532], BTC[0.02234543], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT[4.1227029?], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], ETHW[0], FB-0325[0], FB-0624[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.59927951], LUNA2_LOCKED[1.39831886], LUNC[658.40780521], LUNC-PERP[0], MANA-PERP[0], MATIC[30.49758036], MATIC-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.11176429], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[0.00083887], UNI[0], UNI-PERP[0], USD[-115.44], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | DOT[4.120093], MATIC[30.481594], SOL[.00721196], TRX[.000777] |
| 01470391 | Contingent | ALICE[2.699514], ATLAS[1179.8578], AUDIO[8.99604], BTC[0.04639888], CRO[380], ETH[0.59098342], ETH-PERP[0], ETHW[0.53699023], EUR[123.14], FTT[3.6994294], RAY[5.56794328], SOL-PERP[0], SRM[13.15363607], SRM_LOCKED[13879033], SXP[64.84412258], USD[11435.53], USDT[0.00000004] | | |
| 01470392 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[147.2], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[2.12491975], LUNA2_LOCKED[4.95814609], LUNC[462705.75], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[271], STORJ-PERP[0], TLM-PERP[0], USD[2277.87] | | |
| 01470397 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00088165], FIDA-PERP[0], FTM-PERP[0], FTT[0.00214297], FTT-PERP[4], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01184574], LUNA2_LOCKED[0.02764007], LUNC[2579.436], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[118.1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RUNE[0.11339515], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.96], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01470398 | | BNB[0], BTC[0], POLIS[3.799532], USD[1.95], USDT[0] | | USD[1.92] |
| 01470402 | | BAO[1], EUR[0.00] | Yes | |
| 01470414 | | USD[0.00], USDT[0] | | |
| 01470416 | | BNB[.00002744], BTC[.00000183], ETH[.00002426], ETHW[0.00046839], FTT[0.00047077], GST-PERP[0], USD[18.76], USDT[0] | Yes | |
| 01470417 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 01470419 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CRV-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0], USDT[2.09935444], XRP-PERP[0] | | |
| 01470436 | | ALGOBULL[5422], BCHBULL[7.942], BSVBULL[874.5], SUSHIBULL[309.4], TRX[.000173], USD[0.00], USDT[0.00007300] | | |
| 01470437 | | AAVE[.00000902], BAO[1], BAT[37.15653108], BF_POINT[200], BNB[1.03410001], BTC[0.00000007], CEL[.01639154], CHZ[1], ENJ[5.32471069], ETH[.00001199], ETHW[.00001199], FTT[.1044058], GRT[.00312011], KIN[1], LINK[.01275127], LTC[.00072671], NEXO[.00945504], RUNE[.05461869], SHIB[96685.46625801], SLND[24.67909663], SOL[.00018405], UNI[4.36398221], USD[0.00] | Yes | |
| 01470445 | Contingent, Disputed | USDT[0.00014183] | | |
| 01470450 | | BNB[.2599506], USD[5.27] | | |
| 01470460 | Contingent | ATLAS[539.892], CRO[650.71030574], ETH[0], FTT[0], LUNA2[0.59732045], LUNA2_LOCKED[1.39374772], LUNC[130067.78624106], SLRS[65.98864], SOL[0], USD[0.00], USDT[0] | | |
| 01470468 | Contingent | AURY[.00000001], AVAX[1500], BRZ[.7827], BTC[.00000121], CRO[3], EUR[0.00], FTM[0.19912865], FTT[25.096], LUNA2[0.00701203], LUNA2_LOCKED[0.01636140], TRX[.000478], USD[100.71], USDT[0], USTC[.992587], USTC-PERP[0] | | |
| 01470475 | | ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[0.00], USD[0.00], VET-PERP[0] | | |
| 01470495 | | THETABULL[1.30713018], USD[4.95], USDT[0] | | |
| 01470499 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00154685], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03617684], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000084], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01470510 | Contingent | APT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046271], SOL[.00813728], SRM[.01435753], SRM_LOCKED[02188139], STEP[0], TRX[.000003], USD[0.00], USDT[0.08637462] | | |
| 01470519 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[.0013], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.77], USDT[0.09767073], VET-PERP[0], XRP-PERP[0] | | |
| 01470529 | | AUDIO[1.01189668], EUR[0.00], USDT[.00313899] | Yes | |
| 01470533 | | BNB[.0026676], FTT[0.07133769], USD[0.37] | | |
| 01470535 | | BTC[2.99968895], DOT-PERP[172.5], ETH[26.04576828], ETHW[26.04576828], LRC[0], LRC-PERP[0], MATIC[7188.97017585], SAND[8001.55363286], USD[-3597.52], USDT[87084.13410014] | | USD[15.00], USDT[104.17117868] |
| 01470544 | | AXS[.099924], ETH[.0449924], ETHW[.0449924], SOL[.4896295], USD[15.80], USDT[0] | | |
| 01470553 | | BTC[.00139829], USDT[1.27449448] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01470558 | | TRX[.000002], USD[0.06], USDT[0] | | |
| 01470559 | | USD[0.00], USDT[0] | | |
| 01470567 | Contingent | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0.01694607], BTC-PERP[.0113], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[40], CRV[7.99582], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP2[], ETH[0.41286598], ETH-PERP[.08], ETHW[0.41286598], EUR[0.00], FIL-PERP[0], FTM[7.9819196], FTT[0], GRT-PERP[130], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.30370708], LUNA2_LOCKED[0.70864987], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[3.6], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00613811], SOL-PERP[0], STETH[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-720.54], USDT[0.00715121], USTC[42.99120635] | | |
| 01470571 | | BTC[0], SOL[2.16725725], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01470572 | | USDT[442.73962213] | | |
| 01470589 | | DOGEBULL[132], TRX[.000777], USD[0.42], USDT[0] | | |
| 01470602 | | BAO[82573.80622151], KIN[5615207.68774283], USD[0.45], USDT[0] | | |
| 01470610 | | BNB-PERP[0], BTC-PERP[0], USD[0.01], USDT[3742.98132270] | | |
| 01470619 | Contingent | BNB[0], BTC[0], EUR[129000.00], FTM-PERP[0], FTT[0.06350402], OMG[0], SOL[0], SRM[8.97321391], SRM_LOCKED[38.50327379], USD[102120.49], USDT[0] | | |
| 01470624 | | AXS-PERP[0], ENJ-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00] | | |
| 01470628 | | FTT[1.05444681], USD[0.00] | | |
| 01470664 | | BTC[0], LINK[0] | | |
| 01470666 | | ATOMBULL[208592.1729], BTC[0.02129595], BTC-PERP[1.7396], COMP[1.7396], CRV-PERP[0], DYDX[54.7], ETH-PERP[0], GBP[0.00], IMX[182.38461], LINK[33.396219], LINK-PERP[0], SHIB[1881720.43010752], SOL-PERP[0], TRX[.000001], USD[261.90], USDT[0.00750001], VET-PERP[0], XRP[1318.74939], XRP-PERP[0], ZRX[574] | | |
| 01470670 | | ATLAS[27.71431661], USD[0.00] | | |
| 01470671 | | TRX[.000002] | | |
| 01470677 | Contingent | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[3.09018125], FTM-PERP[0], FTT[1.79421123], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[50.96634293], PROM-PERP[0], RAY[5.34347213], RUNE-PERP[0], SHIB-PERP[0], SOL[.31395586], SOL-PERP[0], SRM[2.08458784], SRM_LOCKED[24624861], UNI-PERP[0], USD[11.88] | | |
| 01470678 | | BAO[1.27336131], DOGE[.00027621], ETH[.00000001], ETHW[.00000001], KIN[1], USD[0.00] | Yes | |
| 01470679 | | BNB[0.02439393], BNB-PERP[0], COMP[0], DOGE-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[-1.87] | | |
| 01470680 | | ADA-PERP[0], BTC[0], USD[0.00], USDT[0] | | |
| 01470684 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000115], BTC-2021092[0], BTC-PERP[0], C98-PERP[0], CHZ-20211231[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-2021092[40], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03423768], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFI-20211231[0] | | |
| 01470697 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000382], ETHBEAR[200000], ETH-PERP[0], ETHW[0], ICP-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.00], USD[0.00975916], XRP-PERP[0] | | |
| 01470699 | | ATLAS-PERP[0], BNB[0], BTC[.0000591], LINK-PERP[0], TRX[.000049], USD[-0.26], USDT[0] | | |
| 01470715 | Contingent, Disputed | DENT[1], USD[0.00] | | |
| 01470718 | | ETH[.17257786], FTT[3], FXS[7], STG[50], USD[0.00], USDT[.00002047] | | |
| 01470728 | | MOB[76.4902], USD[5.60] | | |
| 01470735 | | ATLAS[0], FTT[0], RAY[0], USDT[0] | | |
| 01470738 | | ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], EOS-PERP[0], FLM-PERP[0], SXP-PERP[0], USD[0.04], USDT[0.01000000] | | |
| 01470751 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01470761 | | SLRS[886.83147], TRX[.000002], USD[0.07] | | |
| 01470780 | | USDT[0] | | |
| 01470784 | | FTT[1.199772], TRX[.000001], USD[0.00], USDT[4.88852378] | | |
| 01470786 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 01470791 | | ADA-PERP[0], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.68942288], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.42], USDT[1.676771] | | |
| 01470807 | | LTC[0.00151532], MATIC[0], USDT[100.95188418] | | |
| 01470808 | | BTC-PERP[0], TRX[.000001], USD[0.01] | | |
| 01470809 | | BTC[0], FTT[0.20634665], USD[5.28], USDT[0] | | |
| 01470828 | | DOGE[0] | | |
| 01470833 | | BNB-PERP[0], BTC-MOVE-20210706[0], USD[2.21] | | |
| 01470834 | Contingent, Disputed | DENT[1] | | |
| 01470837 | | NFT (365688964987674328/FTX EU - we are here! #92473)[1], NFT (366132721878351498/FTX EU - we are here! #92978)[1], NFT (514214109938136017/FTX EU - we are here! #92898)[1] | | |
| 01470845 | | 1INCH-20210924[0], BTC-PERP[0], DOGE-20210924[0], ETH-PERP[0], SOL[.00012871], SOL-20210924[0], USD[0.00] | | |
| 01470854 | | ETH[.08398404], FTT[.0924], JST[9.3806], MATIC[3421.38725], TRX[192.191773], USD[0.73], USDT[0.97344847] | | |
| 01470855 | | USD[0.18] | | |
| 01470861 | | BNB[.00378831], USD[1.64] | | |
| 01470862 | | KIN[.00000001] | | |
| 01470870 | | ALGO[.54739], ALGO-PERP[0], ATLAS[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[.0052541], MANA[0], NFT (321683433731445407/FTX EU - we are here! #245138)[1], NFT (367174156199496095/FTX EU - we are here! #245089)[1], NFT (473764140564424885/FTX EU - we are here! #245132)[1], RAY[0], SOL[0], TRX[77654], USD[0.07], USDT[0], XRP[0.10830060] | | |
| 01470879 | | ETH[0] | | |
| 01470891 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00003341], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00009369], ETH-PERP[0], ETHW[.00009368], FLM-PERP[0], FTT[0], LINK[0.00001339], LINK-PERP[0], LTC[.00644096], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00095500], SOL-PERP[0], TRX[.000009], USD[3072.09], USDT[0] | | |
| 01470894 | Contingent | FTT[0.00650503], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0037059], TRX[.011386], USD[0.01], USDT[0.46297886] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01470896 | | AUD[0.91], BAO[5], DOT[10.47561846], ETH[.42953866], ETHW[.15216119], FTM[459.20543767], FTT[.27298998], KIN[2], SOL[3.12461665], UBXT[1] | | |
| 01470902 | | AAPL[0], AKRO[9], BAO[3], BNB[0], DENT[4], DOGE[0], ETH[.00000001], FRONT[1], KIN[7], MATIC[0], RSR[4], SHIB[0], SUN[.00006214], TOMO[.00000002], TRX[.00016], TSLA[.00000003], TSLAPRE[0], UBXT[2], USD[0.00], USDT[0.00000314] | Yes | |
| 01470905 | | FTT[.082824] | | |
| 01470907 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[74.93], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000121], USD[3026.87], USDT[0.45688894], VET-PERP[0], XRP-PERP[0] | | |
| 01470913 | Contingent | 1INCH[.01556166], AAVE-PERP[0], ACB-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[.89309182], BNB-PERP[0], BSV-PERP[0], BTC[.00001148], BTC-PERP[0], BTTF-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.00053525], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002900], ETH-PERP[0], ETHW[4.24845061], ETHW-PERP[0], EUR[0.95], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.4420472], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.16830086], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[234.1872996], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSOL[.0378674], NEAR-PERP[0], NFT (298008336140234329/FTX EU - we are here! #238654)[1], NFT (298924332337611067/Singapore Ticket Stub #1601)[1], NFT (419040336220402047/FTX Crypto Cup 2022 Key #4532)[1], NFT (433576333301016699/FTX EU - we are here! #238657)[1], NFT (455914474043461423/Silverstone Ticket Stub #454)[1], NFT (502842494779844854/The Hill by FTX #15663)[1], NFT (517008481331467925/FTX EU - we are here! #238651)[1], NFT (531767061032243385/Monza Ticket Stub #1856)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[15.06310504], SRM_LOCKED[140.87703141], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[.000029], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[39799.30], USDT[.03383352], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01470922 | | EMB[134389.345], USD[6.09] | | |
| 01470926 | | ASD[35.61681702] | | |
| 01470941 | | AXS[.0918205], FLOW-PERP[0], MATIC-PERP[0], RUNE[0.01542777], USD[0.00], VET-PERP[0] | | |
| 01470946 | | NFT (466745397362057889/FTX EU - we are here! #159387)[1], NFT (477560506873531560/FTX EU - we are here! #159492)[1], NFT (479500830411819806/FTX EU - we are here! #159564)[1] | | |
| 01470948 | | 1INCH[.04268897], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE[.66053], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.08097167], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINKBULL[0], LRC-PERP[0], LUNC-PERP[0], MANA[.99962], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP[1.244306], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00362316] | | |
| 01470953 | Contingent | BOBA[2449160.66589333], BOBA_LOCKED[26695207.91666667], BTC[.03562472], ETH[3.79159931], ETHW[3.79159931], USD[0.32], USDT[16686.85608923] | | |
| 01470957 | | AKRO[.154], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[309.24594940] | | |
| 01470975 | Contingent | LUNA2[0.23035859], LUNA2_LOCKED[0.53750339], LUNC[50161.07], USD[0.01], USDT[0.00000664] | | |
| 01470981 | | MATIC[0], NFT (313028020661523751/FTX EU - we are here! #37321)[1], NFT (315857089397338013/FTX EU - we are here! #37357)[1], NFT (563846797310894120/FTX EU - we are here! #37377)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01470989 | | BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.25], FTT[0], GALA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-444.34], USDT[1034.49931801], XRP-PERP[0] | | |
| 01470997 | | BNB[0.00000001], HT[.00000001], MATIC[0], NFT (331132741836991972/FTX EU - we are here! #12284)[1], NFT (373889543403971782/The Hill by FTX #24603)[1], NFT (380068374253051394/FTX EU - we are here! #12125)[1], NFT (424311092629793771/FTX EU - we are here! #12441)[1], SOL[0.00000907], TRX[0.00008008], USD[0.00], USDT[0.00016364], XRP[.00002062] | | |
| 01471017 | Contingent | ATLAS[.0166965], AVAX[.0001349], DOT[.00000001], ENS[.00000001], LUNA2[0.13851689], LUNA2_LOCKED[0.32317080], POLIS[.00024827], USD[0.00], USTC[0], XRP[11.22699256] | Yes | |
| 01471025 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000029], TRYB-PERP[0], USD[0.00], USDT[386.50204593] | Yes | |
| 01471026 | | BCH-PERP[.002], BSV-PERP[.01], BTC[.00019788], BTC-20210924[0], BTC-PERP[0.00019999], EOS-PERP[.1], ETC-PERP[.1], ETH-PERP[0], USD[315.08], USDT[.00129317] | | |
| 01471027 | | CRON-20211231[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GOOGL-20211231[0], USD[0.00], USDT[0] | | |
| 01471030 | Contingent | LUNC[0], SRM[.06822592], SRM_LOCKED[.47106766], USD[0.00], USDT[0] | | |
| 01471032 | | BTC-PERP[0], BTTPRE-PERP[0], OXY-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01471035 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01471038 | | AVAX[.00608041], AVAX-PERP[0], AXS-PERP[0], BNB[.00033523], DOGE-PERP[0], ETH[.00011985], ETH-PERP[0], ETHW[.00011985], FRONT[1], FTT-PERP[0], GENE[.094528], GMT[.78151685], GMT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00661004], TRX[.000001], USD[3.04], USDT[0.00967497] | Yes | |
| 01471042 | | AUD[0.00], BTC-PERP[0], FTT[0.01181882], SOL[0], USD[2.92], USDT[0] | | |
| 01471043 | | DOGE[0], FTT[0], USD[0.00], USDT[0] | | |
| 01471047 | | AVAX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.62], USDT[0], XRP-PERP[0] | | |
| 01471049 | | USD[0.01], USDT[0] | | |
| 01471069 | | BIT[600.892], BTC[.00149895], BTC-PERP[0], ETH[.0219846], ETH-PERP[0], ETHW[.0219846], FTT[173.072764], NEAR-PERP[0], SOL[4.9591072], SOL-PERP[0], TRX[.000004], USD[0.80], USDT[0] | | |
| 01471072 | | 1INCH[.99278], AAVE[.0897264], ALICE[.09867], AUDIO[3.97815], BAND[5.395858], BCH[0.08596467], BNB[.019981], BTC[0.01089916], COMP[0.00357432], DODO[162.1], DOGE[.89854], DOT[.099259], ETH[0.12263336], ETHW[0.12263336], GRT[172], LINA[19.6428], LINK[.108822], LTC[.0298043], MKR[.00299411], REEF[49.1146], REN[171.99544], RUNE[.695592], SAND[.99563], SOL[1.1796409], SXP[32.47222922], TRX[.79062], UNI[.1987365], USD[429.88], USDT[44.81214340], XMR[25.55357641], YFI[0.00009924] | | |
| 01471084 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BCH[.029], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[3.8], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB[2570], KSM-PERP[0], LINKBULL[.096181], LINK-PERP[0], LTC-PERP[0], LUNA2[11.38877899], LUNA2_LOCKED[26.57381765], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1889639], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3248.85], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01471089 | | BTC[0], FTT[0.02746226], USD[0.00] | | |
| 01471091 | | CLV[.02481], DOGE[.07497566], SHIB[99980], SLP[9.986], TRX[.000009], USD[0.00] | | |
| 01471097 | | C98[.497504], ETH[.00082548], ETHW[.00082548], KNC-PERP[0], NFT (347982813588260003/FTX x VBS Diamond #326)[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01471100 | | AUD[0.00], USDT[0.00002193] | | |
| 01471106 | | USD[0.06], USDT[0.49585996], USDT-PERP[0] | | |
| 01471130 | | TRX[.000001] | | |
| 01471138 | | 0 | | |
| 01471170 | | NFT (297234766225565306/FTX EU - we are here! #165937)[1], NFT (298022614082140062/FTX EU - we are here! #166192)[1], NFT (564434011457868731/FTX EU - we are here! #165789)[1] | | |
| 01471182 | | AMPL[0], ATLAS[1300], BAO[1000000], BNB[0], BTC[0.00100423], COMP[0], ETH[0.32492967], ETHW[0.32492967], FTT[36.14118576], MATIC[0], POLIS[930.4], SOL[7.72254575], TRX[0.84371214], UNI[5.34443301], USD[1681.05], USDT[0], XRP[99.27353444] | | XRP[96.941276] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01471193 | | NFT [3039034835768320078/FTX EU - we are here! #9385][1], NFT [3531237849561117938/FTX EU - we are here! #9152][1], NFT [5245268760347921166/FTX EU - we are here! #9525][1] | | |
| 01471195 | | AURY[9], BTC[.00049965], USD[3.81] | | |
| 01471196 | | AAVE[0.00000276], BAO[2], BTC[0.00000002], CAD[0.00], DENT[1], ETH[.00000041], ETHW[.00000041], FTT[.00000456], KIN[5], RUNE[.00002114], USD[0.00] | Yes | |
| 01471216 | Contingent | ADA-PERP[0], AVAX[.070208], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02882475], BTC-PERP[0], ETH[0.00077282], ETH-PERP[0], ETHW[0.00077279], FTT[0.00000006], GALA-PERP[0], LUNA2[5.62902710], LUNA2_LOCKED[13.13439657], LUNC[.007523], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[.38687], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01471220 | | 1INCH[1.94196181], 1INCH-PERP[0], AAVE[-0.00000569], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00176839], ALCX-PERP[-0.00199999], ALGO-PERP[0], ALICE-PERP[0], ALT[105.1], ASD-PERP[-105.1000000], ATLAS[9.977884], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.097587], BADGER-PERP[0], BAO[2250.3854], BAO-PERP[0], BCH[.026], BCH-PERP[-0.026], BOBA[.110358], BOBA-PERP[-0.10000000], BRZ[25], BRZ-PERP[-25], BTC[0.00175001], BTC-032S[0], BTC-0624[0], BTC-PERP[-0.00099999], C98-PERP[0], CEL[82.16021719], CEL-PERP[0], CHR[1], CHR-PERP[-1], CLV[.099848], CLV-PERP[-0.10000000], COMP[0.00011934], COMP-PERP[-0.00019999], CONV-PERP[0], CREAM[0.02658036], CREAM-PERP[-0.00999999], CRO[1926.32268576], CRO-PERP[0], CRV[8.007749], CUSDT-PERP[0], DAWN[305.349118], DAWN-PERP[-0.29999999], DENT[99.905], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[-0.09392435], DOGE-PERP[0], ENJ.985256], ENJ-PERP[0], ENS-PERP[10], ETH[0.56153000], ETH-0624[0], ETH-PERP[0], ETHW[-4.44299044], FIDA[.9998157], FIDA-PERP[-1], FTM[-0.00787239], FTM-PERP[0], FTT[25.07574052], FTT-PERP[2.3], GRT[44], GRT-PERP[-44], HNT[.196922], HNT-PERP[-0.2], HT-PERP[0], HUM[20], HUM-PERP[0], KIN[9773.9], KIN-PERP[0], LEO-PERP[0], LINA[10], LINA-PERP[-10], LRC[1.9664289], LRC-PERP[-2], LTC-PERP[0], LUNC-PERP[0], MANA[1], MANA-PERP[0], MATIC-PERP[0], MCB[0.07044512], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[19.7036], MNGO-PERP[-20], MTA[.8324846], MTA-PERP[0], OKB-PERP[0], ORBS[9.5326], ORBS-PERP[0], PAXG[.0001], PAXG-PERP[-0.01], PERP-PERP[0], POLIS[.09535564], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.263314], PUNDIX-PERP[-0.30000000], RAMP[1.9647987], RAMP-PERP[0], REN[2.96694], REN-PERP[-4], RNDR[.086719], RNDR-PERP[0], ROOK[0.02866988], ROOK-PERP[0], RSR[-.15496.86273936], RSR-PERP[14300], RUNE[0.19873810], RUNE-PERP[-0.20000000], SAND-PERP[0], SECO[.9983413], SECO-PERP[-1], SLP[20], SLP-PERP[-20], SOL[0.00999447], SOL-PERP[0.0099999], SPELL[99.98157], SPELL-PERP[0], SRM-PERP[0], STEP[1], STEP-PERP[0.09999999], STMX[9.3217], STMX-PERP[-10], SUSHI[.499667S], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN[.946743], TONCOIN-PERP[-0.89999999], TRU[24.97625], TRU-PERP[-26], TRX[.000002], TULI[P1.193939], TULIP-PERP[0], USD[4338.19], USDT[1778.05269341], USDT-0624[0], USDT-PERP[0], UST-PERP[0], XAUT-PERP[0], XRP[16], XRP-PERP[-16], YFI-PERP[0.002], ZRX[1.99506], ZRX-PERP[-2] | | 1INCH[.999566] |
| 01471221 | | BCH-PERP[0], BNB-PERP[0], DYDX[55.6981], ETH[.00031883], ETHW[.00031883], MNGO[1115.0004], NFT [2946151471868674035/Crypto art NFT #03][1], NFT [3348416603212664444/Crypto cat NFT #10][1], NFT [3735376741272989497/Crypto cat NFT #01][1], NFT [3814206171374445902/Crypto cat NFT #06][1], TRX[.0000035], USD[0.00], USDT[0.0000000] | | |
| 01471232 | | DOGE[.25479692], ETH[0.00089596], NFT [3108533821261614133/FTX EU - we are here! #34643][1], NFT [4310051388327933352/FTX EU - we are here! #34991][1], NFT [4343216789714481143/FTX EU - we are here! #35187][1], NFT [4814082232161721116/FTX AU - we are here! #59061][1], NFT [5086000507417339842/FTX Crypto Cup 2022 Key #3370][1], TRX[.506917], USD[53.15438467] | | |
| 01471234 | | FTT[.00000001], USD[0.00] | | |
| 01471235 | | SLRS[.846065], TRX[.000002], USD[0.00], USDT[1.36761063] | | |
| 01471252 | | BTC-PERP[0], TRX[.00002], USD[189.35], USDT[0] | | |
| 01471255 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00003311], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.08], USDT[1.03135324], XLM-PERP[0], XRP-PERP[0] | | |
| 01471257 | | TRX[1] | | |
| 01471258 | Contingent | BTT[1.01], FTT[0.00021132], LUNA2[8.90801831], LUNA2_LOCKED[20.78537607], LUNC-PERP[0], TRX[.011541], USD[0.01], USDT[3007.13094585] | | |
| 01471259 | Contingent | FTT[0.00187628], LUNA2[0], LUNA2_LOCKED[10.95264564], PAXG[.00000001], TRX[.00017], USD[0.00], USDT[0], USTC[.061252] | | |
| 01471263 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.16], USDT[0], VET-PERP[0], XRP[1.11059549], XRP-PERP[0] | | |
| 01471265 | | FTT[.091], USD[0.00], USDT[1.26978050] | | |
| 01471266 | | NFT [3770886444094929540/FTX EU - we are here! #179123][1], NFT [4254204448159174237/FTX EU - we are here! #178959][1], NFT [4392224265349060519/FTX EU - we are here! #179185][1] | | |
| 01471267 | | AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[2.29], XRP-PERP[0] | | |
| 01471273 | | CEL[.0114], USD[0.00] | | |
| 01471275 | Contingent, Disputed | DENT[1], USD[0.00] | | |
| 01471277 | | HT[0] | | |
| 01471281 | | ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], TOMO-PERP[0], TRX[0], USD[0.18], USDT[0], WAVES-PERP[0] | | |
| 01471289 | Contingent, Disputed | AUDIO[1], USD[0.00] | | |
| 01471294 | | SLRS[0], SOL[0], TRX[0] | | |
| 01471295 | | ATOM[0], BAO[1], BNB[0.00000001], ETH[0], MATIC[0.13998472], NEAR[0], NFT [2939169325621982S1/FTX EU - we are here! #221622][1], NFT [3988600500070920010/The Hill by FTX #24314][1], NFT [4665779794235265550/FTX AU - we are here! #221586][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01471302 | Contingent, Disputed | MATH[1] | | |
| 01471309 | Contingent | ALGO[0], AVAX[0], BNB[0], CHZ[0], ETH[0.00000001], GENE[0], HT[0], LUNA2[0.02202660], LUNA2_LOCKED[0.05139541], MATIC[0], NEAR[0], NFT [3102585255829225067/FTX EU - we are here! #10597][1], NFT [3351937622355901 32/FTX EU - we are here! #9931][1], NFT [5226319178872023076/FTX EU - we are here! #11038][1], SOL[0], TRX[0.61479929], USD[-0.02], USDT[0], WRX[0] | | |
| 01471313 | Contingent, Disputed | TRX[1] | | |
| 01471317 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], FTT[0.09202001], HBAR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.60], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01471318 | | BNB[0.00000001], SOL[0.00000001], TRX[0.00077700], TRX-0624[0], USD[0.01], USDT[0] | | |
| 01471321 | Contingent, Disputed | UBXT[1], USD[0.00] | | |
| 01471330 | | BNB-PERP[0], FTT[0], NFT [4033469440349443467/FTX EU - we are here! #66736][1], NFT [4853111925084842265/FTX EU - we are here! #66404][1], NFT [5649137267487901 99/The Hill by FTX #28775][1], USD[0.14], USDT[0] | | |
| 01471339 | | USDT[0.60409035] | | |
| 01471340 | | ETH[0], NFT [3261340441456538S2/FTX EU - we are here! #235443][1], NFT [4639349872682971 03/FTX EU - we are here! #235545][1], NFT [4866663271946262080/FTX EU - we are here! #23555S2][1], USD[0.00], USDT[0.00002292] | | |
| 01471344 | | SOL[0] | | |
| 01471359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01471361 | | ATLAS[8.2], BTC-PERP[0], USD[0.00] | | |
| 01471368 | | TRX[.001555], USD[0.01], USDT[.007729] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01471378 | | AXS[0], ETH[0], TRX[.000026], USD[0.00], USDT[0] | | |
| 01471385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0.00199999], BTTPRE-PERP[0], CELO-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.01899999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-36.57], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01471387 | | BNB[.009990S], SRM[.99981], USD[5.12] | | |
| 01471406 | | ASD[0], USDT[0] | | |
| 01471408 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.95279982], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[20.32], USDT[76.50688211], XMR-PERP[0] | | |
| 01471412 | | BALBULL[0.27861924], COMPBULL[.19744], DOGEBULL[0], EOSBULL[0], ETH-PERP[0], GRTBULL[0], SUSHIBULL[.6698], SXPBULL[9.51271725], THETABULL[0.00306600], TOMOBEAR2021[0], TRX[0], USD[0.04], USDT[0.06136967] | | |
| 01471414 | | APE[432.88803681], BNB[0.00919971], BTC-PERP[0], BTC[0.24655066], BTC-PERP[0], DOGE[8332.13727567], ETH[0], ETH-PERP[0], ETHW[0.00086748], PAXG[4.15577277], USDT[16743.70], USDT[0.00650070], USTC-PERP[0], XRP[0.61579070] | | |
| 01471420 | | FTT[0.00547720], SOL[69.58612768], USDT[0] | | |
| 01471424 | | APT[30.63635550], ATLAS[11249.87505], AUDIO[78], AURY[48.76253638], IMX[337.1239926], MBS[719], SOL[0.00468816], USD[1.07] | | |
| 01471431 | | FTT[.0703775], MANA[.9994], USD[0.00] | | |
| 01471436 | | BTC[3.76061611], USD[2.06], XRP[507.34125987] | | |
| 01471437 | | USD[0.00], USDT[0.00000209] | | |
| 01471439 | Contingent, Disputed | USDT[0.00000176] | | |
| 01471443 | | DYDX[.09716], ETH[0], NFT (295563387997813439/FTX EU - we are here! #137810)[1], NFT (447011614484513776/FTX EU - we are here! #195034)[1], NFT (544236411109631759/FTX EU - we are here! #139006)[1], SLND[.000922], TRX[349.497614], USD[1.10], USDT[.6588314] | | |
| 01471446 | | 0 | | |
| 01471448 | | TRX[.000002], USDT[0.0001850] | | |
| 01471457 | | FTT-PERP[0], USD[0.12], USDT[0.00000591] | | |
| 01471458 | | RAY[0], SOL[0.0080000], TRX[0], USD[0.01] | | |
| 01471471 | Contingent | ADABULL[0], ADA-PERP[0], ALGOBULL[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO[0], BAT-PERP[0], BIT[0], BNB[0], BNBBULL[0], BTC[0], CAKE-PERP[0], CQT[0], CUSDT-PERP[0], DOT-PERP[0], DYDX[0], EDEN-20211231[0], ENJ-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[1.08196551], HTBULL[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SECO-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[.00007191], SRM_LOCKED[.00030236], TRU-PERP[0], USD[0.19], VETBULL[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRPBULL[0], XTZBULL[0], YFI1-PERP[0] | | |
| 01471476 | Contingent | BTC[20.13384543], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[826.972336], KSM-PERP[0], LUNA2[0.00235202], LUNA2_LOCKED[0.00548806], LUNC[.006855], LUNC-PERP[0], NFT (364228801864980565/The Hill by FTX #37902)[1], SRM[.73096931], SRM_LOCKED[30.46903069], STG[.74103932], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.031717] | | |
| 01471477 | | BNB[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01471478 | | FTT[.8], LOOKS[10], USD[3.50], USDT[.003502] | | |
| 01471489 | | BTC[0.00105000], USD[0.00] | | |
| 01471492 | | USDT[0] | | |
| 01471494 | | BTC[.00189155], ETH[0.02434949], ETHW[0.02434949], MANA[9.93457591], SAND[8.15780196], SOL[0.35555427] | | |
| 01471495 | | NFT (337244230935337040/FTX EU - we are here! #250613)[1], NFT (520809341483955893/FTX EU - we are here! #250622)[1], NFT (564354618238535807/FTX EU - we are here! #250628)[1], USD[0.35] | | |
| 01471497 | | BNB[0] | | |
| 01471498 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], USD[0.00], USDT[0] | | |
| 01471500 | | ETH[0], USD[1.56], USDT[0] | | |
| 01471508 | Contingent | BNB[0], BTC[.00036476], DOGE[0], ETH[0.00036493], ETHW[1.84136493], KSHIB[0], LUNA2[0.02182329], LUNA2_LOCKED[0.05092102], LUNC[4752.0691916], SUSHIBEAR[9967700], TRX[.000778], USD[0.04], USDT[0.00000011] | | |
| 01471509 | | BNB[0], ETH[0], NFT (291490521022604206/FTX EU - we are here! #106099)[1], NFT (359428304662799935/FTX EU - we are here! #105883)[1], NFT (451586246194050084/FTX Crypto Cup 2022 Key #11905)[1], NFT (476557406962093970/FTX EU - we are here! #105644)[1], TRX[0] | | |
| 01471511 | | TRX[.000047], USDT[0] | | |
| 01471517 | Contingent | AVAX[0], BTC-PERP[0], CRO[6.00129075], FTT[0], HT[0.00669172], KIN[0], LUNA2[0.11775325], LUNA2_LOCKED[0.27475760], MATIC[0], MATIC-PERP[0], SOL[0.00056050], SOL-PERP[0], SRM[19.02654396], SRM_LOCKED[.07306794], USD[23.50], USDT[0.00000605] | | |
| 01471520 | | NFT (429495474395083623/FTX EU - we are here! #193415)[1], NFT (452168173128690704/FTX EU - we are here! #193453)[1], NFT (467372511087725301/FTX EU - we are here! #193580)[1] | | |
| 01471521 | | TRX[0] | | |
| 01471527 | | ADABULL[24.04962228], ADA-PERP[0], BNBBULL[.009547], BTC[.00005681], BTTPRE-PERP[0], COMPBULL[300.9332], DOGEBULL[308.72948802], ETCBULL[.0093074], ETHBULL[0.00267647], FTT[.0811, MATICBULL[2639.18359], OKBBULL[.101], SHIB-PERP[0], THETABULL[.0081], TRX[115.609035191], TRXBULL[.99566], USD[0.56], USDT[0.41727238] | | |
| 01471530 | | FTT[1.499905], SOL[.19299832], USD[1.66], XRP[.25] | | |
| 01471539 | | SOL[0], USD[0] | | |
| 01471542 | Contingent | BTC[0], ETH[.1098], ETHW[.80982], FTT[0.00954000], LUNA2[4.23554908], LUNA2_LOCKED[9.88294787], LUNC[0], MATIC[279.70568], SOL[202.50414795], USD[375.51] | | |
| 01471545 | | COPE[86], USD[0.44], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01471547 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0-0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[-0.00000004], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01471556 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], BTC[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX[.000777], USD[148.99], USDT[0] | | |
| 01471558 | | ETH[0], TRX[.000045], USD[0.10] | | |
| 01471559 | | ATLAS[200000], BTC[0.00297239], BTC-PERP[0], DOGE[1], ETH-0325[0], ETH-PERP[0], FTT[26.15851382], USD[106.16] | | |
| 01471560 | Contingent, Disputed | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00000001], SOL-PERP[0], SRM[0.00000001], STEP[0], STEP-PERP[0], TRX[0.00233100], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0] | | |
| 01471571 | Contingent, Disputed | AVAX-20210924[0], AVAX-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], KIN[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[1.53141404], SRM_LOCKED[7.43435797], STEP[0], USD[0.00] | | |
| 01471577 | | DOGEBEAR2021[72.93246195], DOGEBULL[38.1825583], TRX[.000033], USD[0.00], USDT[0.00000001] | | |
| 01471580 | | FTT[0.00047918], NFT (355897331226213302/FTX AU - we are here! #52694)[1], NFT (457161312860795677/FTX AU - we are here! #64028)[1], NFT (500840685646155250/FTX EU - we are here! #117242)[1], NFT (559161129860217305/FTX EU - we are here! #116944)[1], USD[0.53], USDT[0] | | |
| 01471583 | | BNB[0], HT[0], MATIC[0], TRX[0.00003400], USD[0.00], USDT[0.15867079], WAVES[0] | | |
| 01471584 | | ETH-PERP[0], USD[1.24] | | |
| 01471586 | | NFT (295670395348970826/FTX EU - we are here! #59374)[1], NFT (455277377496462218/FTX EU - we are here! #59312)[1], NFT (520065239083803509/FTX EU - we are here! #59271)[1], SOL[0], TRX[.000002], USD[0.00] | | |
| 01471591 | | USDT[0] | | |
| 01471594 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], LINA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], USD[2.95], USDT[0] | | |
| 01471595 | | ALCX-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LTC-0624[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01471600 | | BNB[0], GOOGL[.0000001], GOOGLPRE[0], SAND[.69847], SOL[.999753], SRM[.89797], TRX[.000002], USD[330.05], USDT[4.57500001] | | |
| 01471610 | | TRX[.000003], USDT[1.440432] | | |
| 01471615 | | AKRO[.4], BAO[5], BF_POINT[200], DENT[1], KIN[4], TRX[.178056], USD[0.00], USDT[0.00017802] | Yes | |
| 01471616 | Contingent | ATLAS[1000], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DYDX[91.4], ETH-PERP[0], FTT[1.47482024], LINK-PERP[0], LTC[1.65], LUNA2[1.62483595], LUNA2_LOCKED[3.79128389], POLIS[30], SOL-PERP[0], STMX30009.9968], USD[0.00], USDT[0.50029776], XRP-PERP[0] | | |
| 01471617 | Contingent | BTC[0.00449376], CVC[9.9981], EDEN[2], FTT[32.893749], LUNA2[0.20165384], LUNA2_LOCKED[0.47052564], LUNC[43910.55], MATIC[9.9981], SRM[7.99848], TLM[5.99886], USD[0.07], USDT[0.00000003], XRP[.99468] | | |
| 01471625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.005], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.10295036], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.71], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01471638 | | TRX[.000001] | | |
| 01471640 | | AXS[.0000008], GBP[0.00], USD[10.83] | Yes | |
| 01471642 | | MOB[.4], USDT[1.87066667] | | |
| 01471645 | | BNB[0], TRX[0] | | |
| 01471650 | | 0 | | |
| 01471658 | | 0 | | |
| 01471662 | Contingent | 1INCH-PERP[0], AAVE[.0073495], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.060841], ATLAS[6.6489], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.43177308], ETH-PERP[0], ETHW[0.70053644], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS[705.5459], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02665630], LUNA2_LOCKED[0.06219804], LUNC[330434.466941.7], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.00063643], RAY-PERP[0], REEF-PERP[122290], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000363], TRX-PERP[0], TULIP-PERP[0], USD[55.76], USDT[1.06120703], VET-PERP[0], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01471664 | | ALPHA[45.9908], DOGE[131], MATIC-PERP[0], SLRS[71.982], SOL[0], TRX[0.88859932], USD[0.20] | | |
| 01471665 | | TRX[.000003], USDT[0] | | |
| 01471676 | | RON-PERP[4], SLP[1], TRX[.000002], USD[1.78], USDT[0.00000001] | | |
| 01471679 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[4.50], XRP-PERP[0] | | |
| 01471691 | | NFT (293426445268740356/FTX EU - we are here! #109432)[1], NFT (492145200823447523/FTX EU - we are here! #109675)[1], NFT (569739676595131507/FTX EU - we are here! #109596)[1] | | |
| 01471697 | | NFT (376047084246449025/The Hill by FTX #20171)[1] | | |
| 01471699 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01471700 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[41.3993635], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.23041341], LUNA2_LOCKED[0.53763130], LUNC[50173.00627128], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[219.22], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01471703 | | ALGOBULL[69118.4], BCHBULL[.27553], BEAR[948.89], BULL[0.08948332], DOGEBEAR2021[.00064356], DOGEBULL[.00051759], EOSBULL[104.1201], ETHBULL[.00010600], LTC[.00687], LTCBULL[.03951], MATICBULL[.063811], SXPBULL[5.4761], USD[0.39], USDT[.00086812] | | |
| 01471704 | | BNB[0], USDT[0] | | |
| 01471706 | | AKRO[1], BAO[1], KIN[1], TRX[.11826029], USD[0.00] | Yes | |
| 01471708 | | TRX[.000004], USD[0.00], USDT[0.20430000] | | |
| 01471711 | | BTC[.0000001], BTC-PERP[0], CLV-PERP[0], USD[-1.25], USDT[2.59092098] | | |
| 01471712 | | DOGEBULL[.00091735], TRX[.000002], USD[0.00], USDT[0] | | |
| 01471724 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], DAI[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[.000085], UNI-PERP[0], USD[-18.93], USDT[169.97827603], XRP-PERP[0] | | |
| 01471728 | Contingent, Disputed | USDT[0.00031774] | | |
| 01471728 | | TRX[.000003], USDT[0.74631986] | | |
| 01471729 | | BTC[0], ETH[0], EUR[22.96], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01471736 | | TRX[.000001] | | |
| 01471737 | | NFT (322895144791716909/FTX EU - we are here! #131917)[1], NFT (468502862250756989/FTX EU - we are here! #131263)[1] | | |
| 01471739 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00987411], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.08], USDT[0.49832952], XRP-PERP[0], XTZ-PERP[0] | | |
| 01471750 | | TRX[.000002] | | |
| 01471751 | | ATLAS[0], BNB[0], ETH[0], HT[0.00000001], NFT (351064385992365048/FTX EU - we are here! #46512)[1], NFT (452998902579225422/FTX EU - we are here! #47239)[1], NFT (575695402534159477/FTX EU - we are here! #48003)[1], OMGI[0], SHIB[0], SLRS[0], SOL[0], TRX[0], USD[0.75], USDT[0] | | |
| 01471754 | | AVAX-PERP[0], BAL-PERP[0], CHZ-PERP[0], SHIT-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 01471755 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.01000000], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[7.000002], TRX-PERP[0], USD[723.83], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01471780 | | BIT[60.98113001], ETH[0], FTT[25.01113949], TRX[.000002], USD[-0.09], USDT[0.00005295] | | |
| 01471783 | Contingent, Disputed | CLV-PERP[0], DOGE-PERP[0], LINK[.00000001], SOL-PERP[0], USD[0.89] | | |
| 01471785 | | MATIC[10], SLRS[.6634], TRX[.000002], USD[0.39] | | |
| 01471792 | | 0 | | |
| 01471802 | | ETH[.0259948], ETHW[.0259948], USD[1.20], XRP[65.138099] | | |
| 01471810 | | ADA-0325[0], ALGO-PERP[0], AMPL-PERP[0], BABA[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[.00166029], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], MAPS-PERP[0], OXY-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[0.00099736], TSLA[0.40172975], USD[9.96], USDT[104.10341922], WAVES-PERP[0], YFII-PERP[0] | | TRX[.000018] |
| 01471813 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX[13.45726301], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1.85034000], MATIC-PERP[0], SHIB-PERP[0], SOL[1.42400361], SOL-PERP[0], TLM-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 01471832 | | LUNC[.000232], USDT[0] | | |
| 01471836 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01471837 | | BTC-PERP[0], USD[0.01] | | |
| 01471843 | | NFT (405096818172750616/FTX AU - we are here! #27398)[1] | | |
| 01471846 | | ATLAS-PERP[0], TRX[.000001], USD[10.07], USDT[0] | | |
| 01471856 | | SOL[0], TRX[.000001] | | |
| 01471860 | | USD[0.55] | | |
| 01471862 | | ADA-PERP[0], AVAX-PERP[0], USD[3.47], USDT[44] | | |
| 01471874 | | USDT[0] | | |
| 01471875 | Contingent, Disputed | USDT[0.00027191] | | |
| 01471876 | | BNB[0], BTC[0], ETH[0], KIN[3], LTC[0], MATIC[0], NFT (329514708836623094/FTX EU - we are here! #45622)[1], NFT (338117318666983399/FTX EU - we are here! #45144)[1], NFT (394967676636026206/FTX EU - we are here! #45522)[1], NFT (396593454097438735/FTX Crypto Cup 2022 Key #9791)[1], NFT (447114019999647326/The Hill by FTX #16805)[1], SOL[0], TONCOIN[8.87206645], TRX[244.90541112], USD[0.00], USDT[0] | Yes | |
| 01471882 | | BTC[0.00000514] | | |
| 01471886 | Contingent, Disputed | USD[0.00] | | |
| 01471887 | | SPY[.17590728], TRX[.000002], USD[143.95], USDT[0.00000001] | | |
| 01471888 | Contingent, Disputed | BNB-PERP[0], BTC[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.02969853] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01471894 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETHW[.00456672], ICX-PERP[0], NFT (397175384906349037/FTX EU – we are here! #135533)[1], TRX[.867741], TRX-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0] | | |
| 01471895 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BCH[0], BEAR[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-20210924[0], ETHBEAR[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEOBEAR[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[0.00002800], TRX-PERP[0], TULIP-PERP[0], UNISWAPBEAR[0], USD[0.00], USDT[0.00000003], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01471899 | | ATOM[.03], C98[0], ETH[0], HT[0], NFT (458463396000484593/FTX EU – we are here! #346)[1], NFT (485274865805642983/FTX EU – we are here! #328)[1], NFT (499908642698430368/FTX EU – we are here! #306)[1], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 01471902 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01471912 | | AMPL[1579.84761053], BNB[0.09058836], BTC[0.05634606], ETH[5.60612592], ETHW[0.00012592], FTT[709.9055], GMT[173.23000066], IND[.05], NFT (294929778143575906/FTX EU – we are here! #128193)[1], NFT (333804221392620694/FTX AU – we are here! #28251)[1], NFT (337560684111240823/FTX AU – we are here! #10116)[1], NFT (364865211410222580/Austria Ticket Stub #1267)[1], NFT (369295187382808345/FTX AU – we are here! #10108)[1], NFT (452275908611058142/FTX EU – we are here! #127997)[1], NFT (507263958664586387/The Hill by FTX #37395)[1], NFT (528153180593954321/FTX EU – we are here! #128117)[1], OKB[24.93719793], SAND[1.000005], SOLI-98.45997889], USD[5628.62], USDT[1300.65579826], XPLA[.03] | | |
| 01471915 | | TRX[.000002], USDT[10.755471] | | |
| 01471916 | | SOL[0], USDT[0] | | |
| 01471929 | | BNB[0], SOL[0], USDT[0] | | |
| 01471938 | | USD[1.36] | | |
| 01471940 | | NFT (323502105874838781/The Hill by FTX #23035)[1] | | |
| 01471942 | | ETH[.0005], ETHW[.0005], USD[0.00] | | |
| 01471954 | | TRX[.000002] | | |
| 01471956 | | AAVE-PERP[0], ADA-PERP[0], BNB[.0586], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], LINK-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[617.35], VET-PERP[0] | | |
| 01471958 | | USD[0.00] | | |
| 01471959 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.35], USDT[82.49693810] | | |
| 01471962 | | BTC[0] | | |
| 01471965 | | BNB[.01], TRX[.000001], USDT[2.15113033] | | |
| 01471966 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL[.09205667], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08188069], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01471968 | | BNB[.02], PEOPLE[9.66], USD[2.16], USDT[0.00000054] | | |
| 01471972 | Contingent, Disputed | USDT[0.00033827] | | |
| 01471975 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.0000149], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01471984 | Contingent, Disputed | USDT[0.00030437] | | |
| 01471985 | Contingent | AVAX-PERP[0], CTX[0], DOT-PERP[0], FTT[0], GLMR-PERP[0], GOG[0], ICP-PERP[0], IMX[0], IMX-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00858], NEAR[0], NEAR-PERP[0], POLIS[0.07028000], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], USD[0.00], USDT[0], YGG[0] | | |
| 01471990 | | BNB[0], BTC[0], LTC[0.00000002], SOL[0.00000001], USD[0.00], USDT[0.00000062] | | |
| 01471991 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.05497965], BTC-PERP[0], CEL[.0087], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00006542], ETH-PERP[0], FTT[1.25205259], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[2.85227460], LUNA2_LOCKED[6.65530741], LUNC[.0007023], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00000071], XRP-PERP[0] | | |
| 01471998 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.06423652], HT[.089911], LUNC-PERP[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 01472004 | | BNB[0.00449860], XRP[0] | | |
| 01472014 | | BTC[0], TRX[.000002] | | |
| 01472015 | | AXS[1.99874], ETH[.09980264], ETHW[.09980264], FTT[4.49919], MATIC[39.993016], SOL[4.87423016], USD[0.00] | | |
| 01472016 | | USD[37.70], USDT[200.1602805] | | |
| 01472021 | | USD[25.00] | | |
| 01472023 | Contingent | ETH[0], ETH-PERP[0], ETHW[4.50073764], LUNA2[0.92149809], LUNA2_LOCKED[2.15016221], SOL[0], TRX[.00005], USD[1583.00], USDT[0] | | |
| 01472028 | | BTC[0.00469911], ETH[.00099791], ETHW[.00099791], TRX[.000039], USD[0.06], USDT[1.47952603] | | |
| 01472031 | | BTC[0], TRX[.000002] | | |
| 01472032 | | AUD[0.00], USD[0.00] | | |
| 01472033 | | ETH[0], TRX[.000006], USD[0.00] | | |
| 01472039 | | TRX[.000001] | | |
| 01472041 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.07192579], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01472043 | | BNB[0.00000001], BTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01472045 | | NFT (501962139939374593/FTX AU – we are here! #63084)[1] | | |
| 01472057 | | BTC[0] | | |
| 01472059 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01472063 | Contingent | KIN[1894.90142519], LUNA2[2.31157760], LUNA2_LOCKED[5.39368107], SHIB[0], SHIB-PERP[0], USD[0.00] | | |
| 01472067 | | USD[0.00] | | |
| 01472068 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0.00000013] | | |
| 01472071 | | BNB[0], LTC[0], SOL[0] | | |
| 01472073 | | BTC-PERP[0], TRX[.000002], USD[-0.01], USDT[.00836834] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01472084 | | BOBA[.08084], ETH[.0000606], ETHW[.0000606], FTM[.9902], USD[122.45], USDT[.00309317] | | |
| 01472085 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00532508], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00022961], LUNA2_LOCKED[0.00053077], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[91.59], USDT[0.00000308], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01472087 | | BNB[0], DOGE[0], LTC[0], NFT (318610092872070694/FTX EU - we are here! #10530)[1], NFT (327873535245684470/FTX EU - we are here! #10305)[1], SOL[0], TRX[.213204], USDT[0] | | |
| 01472089 | Contingent | APT[56], ATOM[10], DFL[.5368], ETH[.1], LUNA2[0.00063439], LUNA2_LOCKED[0.00148024], LUNC[138.14], MATIC[41], NFT (297794293111088036/FTX EU - we are here! #266213)[1], NFT (303107400738644056/FTX EU - we are here! #266215)[1], NFT (494473066017118232/FTX EU - we are here! #266197)[1], TRX[.000001], USD[124.36], USDT[0] | | |
| 01472099 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], NEAR-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], USD[0.00] | | |
| 01472104 | | BNB[.00000001], ETH[0], NFT (378418239060180159/FTX EU - we are here! #242427)[1], NFT (394028636575686895/FTX EU - we are here! #242438)[1], NFT (488358719983104469/FTX EU - we are here! #242463)[1], TRX[0], USD[0.00], USDT[0.00000226] | | |
| 01472105 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00511053], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE[880], DOGE-PERP[0], DOT[3.1], DOT-PERP[0], ETH[.21221284], ETH-PERP[0], ETHW[.27129364], FTT[2], FTT-PERP[0], GALA-PERP[0], LINK[62.198739], LINK-PERP[0], LUNA2[0.01179310], LUNA2_LOCKED[0.02751723], LUNC[2567.972416], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND[201.960812], SHIB[199961.2], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[-95.98], USDT[.766160277], VET-PERP[0], XRP[402], XRP-PERP[0] | | |
| 01472110 | | ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], C98-PERP[0], DOT-PERP[0], EDEN-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000047], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USD[0.75257893], XTZ-PERP[0] | | |
| 01472122 | | ETH[.04200787], ETHW[0.04200787], USD[718.82] | | |
| 01472123 | | APT[35.38570464], NFT (527576896139296180/FTX AU - we are here! #51948)[1], NFT (566250452437763607/FTX AU - we are here! #51920)[1], TRX[.98879], USD[0.00], USDT[0.00000005] | | |
| 01472129 | | BTC[0] | | |
| 01472137 | | ETH[0], TRX-PERP[0], USD[0.08], XLM-PERP[0] | | |
| 01472138 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01472142 | Contingent | 1INCH[0.18460565], BNB[.004815], BNB-PERP[0], BTC[.000005], CAKE-PERP[0], CHR[.005], CREAM-PERP[0], CRV[.005], DYDX[.013998], EDEN[.00000001], EDEN-PERP[0], ETH[1.60068751], ETH-PERP[0], FTT[151.34738946], FTT-PERP[0], LRC[.005], LUNA2[37.26095846], LUNA2_LOCKED[86.9422364], SOL-PERP[0], SUSHI[.011], UNI[.012326], USD[34216.98], USDT[0], ZRX[.005] | | |
| 01472144 | | BNB[0], TRX[0], USDT[0] | | |
| 01472145 | | BNB[0], ETH[0], FTT[0], GENE[.00000001], MATIC[0], SOL[0], TRX[0.00000071], USD[0.00], USDT[-0.00000504] | | |
| 01472151 | | APT[0], ETH[0], GENE[0], NFT (309099786838610852/FTX EU - we are here! #13853)[1], NFT (319706106902195796/FTX EU - we are here! #13630)[1], NFT (368566228841307086/FTX EU - we are here! #13706)[1], SOL[0], TRX[0.00020001] | | |
| 01472158 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], WAVES-0624[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01472159 | | USD[0.09], USDT[1.02321187] | | |
| 01472163 | | SOL[0], TRX[0] | | |
| 01472168 | | USD[0.00] | | |
| 01472171 | Contingent | FTT[56.21970299], RAY[43.93150376], RUNE[.0972258], SOL[1.67507073], SRM[80.0413504], SRM_LOCKED[.98696016], TRX[.000242], USD[-0.03], USDT[142.06639057] | USDT[.066239] | |
| 01472173 | | BTC[0.00009085], BTC-PERP[0], SOL[0.02], USDT[174.25992766] | | |
| 01472175 | | NFT (473624116398788312/FTX AU - we are here! #24504)[1], NFT (574420590648981884/FTX AU - we are here! #24550)[1], USDT[53.32839368] | USDT[53.32748] | |
| 01472176 | | SOL[.0099563], STEP[193.374654], USD[1.68] | | |
| 01472178 | | BAND[0], BTC[0], ETH[0], ETHW[0.00084587], FTT[36.62133872], HT[0], KNC[0], LEO[0], LUNC-PERP[0], NFT (361138099397236006/The Hill by FTX #4910)[1], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL[0.01868263], USD[1.09], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01472180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.0099775], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[3.88], USDT[5.276749241] | | |
| 01472181 | | BTC[0.65857631], ETH[0], FTT[.0969942], USD[3.93], USDT[5.04898668] | | |
| 01472187 | | ETH[.0006404], ETHW[.0006404], TRX[0], USD[6.00], XRP[.191857] | | |
| 01472189 | | USD[0.00], USDT[0] | | |
| 01472190 | | BTC[0] | | |
| 01472192 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 01472195 | | BTC[0.00006078], USD[1.45] | | |
| 01472196 | | TRX[.000004] | | |
| 01472197 | | ASDBULL[14.495535], ATOMBULL[41.99202], BALBULL[3.399354], BCHBULL[136.908895], BSVBULL[9993.35], COMPBULL[.00577725], EOSBULL[5499.316], ETCBULL[.999335], GRTBULL[9.999278], KNCBULL[5.199012], LINKBULL[1.99962], LTCBULL[27.98138], MATICBULL[34.899335], SUSHIBULL[19598.48], SXPBULL[719.9145], TRXBULL[20.986035], USD[0.02], VETBULL[2.599506], XLMBULL[2.299563], XRPBULL[11080], ZECBULL[5.99601] | | |
| 01472199 | | LTCBEAR[0], SHIB[1874718.10807760] | | |
| 01472200 | | USD[8.56] | | |
| 01472204 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[.08122403], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], GBP[0.00], KSM-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[12.12388234], UNI-PERP[0], USD[-0.05], USDT[0.00040730], XMR-PERP[0], XTZ-PERP[0] | | |
| 01472207 | | GRT[114.03494536] | | |
| 01472209 | | 0 | | |
| 01472210 | | GOG[2482.8637171], GOOGL[.0000001], GOOGLPRE[0], SPY[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01472211 | | ETH[.00000001], EUR[1.04], TRX[.002159], USD[0.00], USDT[295.56508821] | | |
| 01472213 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00028461] | | |
| 01472215 | | CHF[193.00], TRX[.000778], USD[20.55], USDT[0.54946132] | | |
| 01472217 | | APT[0], BNB[0], ETH[0.00055851], MATIC[0], NFT (481589255835290994/FTX EU - we are here! #55801)[1], NFT (546451761121050098/FTX EU - we are here! #55707)[1], NFT (547322302818657319/FTX EU - we are here! #55293)[1], SOL[0.00000041], TRX[.000011], USD[0.00], USDT[0.01725500] | | |
| 01472219 | Contingent, Disputed | ADA-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01472227 | Contingent, Disputed | BTC[.00005934] | | |
| 01472228 | | ALPHA[.96846], BAT[.97112], BTC[0.00019783], CHR[.98613], DOGE[0.10520050], GALA[119.9772], LINA[9.8404], LINK[0.06629911], MTL[.099221], REN[0.99053142], SOL[0.00674959], USD[-0.77], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01472233 | Contingent, Disputed | USDT[0.00019787] | | |
| 01472237 | | EOSBULL[26.91072], USDT[.45361714], XRPBULL[7.0569574] | | |
| 01472241 | | BNB[0], BOBA[.00035667], ETH[0], MATIC[0], NFT (298862602385677750/FTX EU - we are here! #257242)[1], NFT (422847090844552304/FTX EU - we are here! #257235)[1], NFT (506294094916711357/FTX EU - we are here! #257227)[1], OMG[0.00035667], SOL[0], TRX[0.00000100], USD[0.00] | | |
| 01472244 | | USD[0.00], USDT[0] | | |
| 01472254 | | AVAX[0.00000001], BNB[0], HT[.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01472260 | | BTC[0], LTC[0], SNX[0], XRP[0] | | |
| 01472270 | | ATLAS[200], BTC[0], FTT[0], LTC[0], USD[0.01], USDT[0.00000009] | | |
| 01472272 | | EUR[0.00], MATIC[20.20073061], TRX[204.91465482], USD[0.00] | Yes | |
| 01472273 | Contingent, Disputed | USDT[0.00000073] | | |
| 01472274 | | AVAX[0.00370617], LTC[.23120223], NFT (392701939938306982/FTX AU - we are here! #52422)[1], NFT (413120417907596693/FTX x VBS Diamond #89)[1], NFT (472533256105383194/FTX AU - we are here! #52434)[1], TONCOIN[.03], TRX[.437739], USD[0.00], USDT[3.66166555] | Yes | |
| 01472279 | | USD[0.00] | | |
| 01472281 | Contingent | AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.90031078], LUNA2_LOCKED[9.10072517], LUNC[849300.8863488], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[5737.21], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01472282 | | ETH[.05375547], ETHW[0.05375547] | | |
| 01472283 | | FTT[.0688], RAY-PERP[0], TRX[.000174], USD[0.00], USDT[0] | | |
| 01472286 | Contingent | ADA-PERP[0], APE[.093977], AVAX[.098898], BTC[0.04568892], BTC-PERP[0], DOGE[.83935499], ETH2-PERP[0], ETH-PERP[0], ETHW[2.24138384], FTM[1028.80715], FTT[.095606], FXS-PERP[0], GALA[9.8499], GMT-PERP[0], LUNA2[6.13575701], LUNA2_LOCKED[0.00000003], LUNC[.0029615], LUNC-PERP[0], MATIC[615.8784], NEAR[.08005], SOL[.00234792], TRX[.00002], USD[103.43], USDT[0.00000011] | | |
| 01472294 | Contingent | AXS[4], CHZ[700], ENJ[200], LUNA2[0.00003214], LUNA2_LOCKED[0.00007499], LUNC[6.9986], MATIC[340], SOL[119.8022], USD[6783.95] | | |
| 01472301 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06404362], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00503], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[16.45305231], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-54.79], USDT[0.00007040], XRP-PERP[0], ZIL-PERP[0] | | |
| 01472302 | | NFT (357716721513207878/FTX EU - we are here! #153358)[1], NFT (461119231182187431/FTX EU - we are here! #174322)[1], NFT (502494679315791089/FTX EU - we are here! #174454)[1], NFT (517953636410524826/The Hill by FTX #6115)[1] | | |
| 01472304 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], CHZ-PERP[0], USD[0.16] | | |
| 01472308 | | DOGE[309.9442], SHIB[2199604], SOL[2.99946], USD[44.28] | | |
| 01472309 | | ATLAS[0.00461422], BAO[3], BTC[.00013293], EUR[2.57], SHIB[168404.73644802] | Yes | |
| 01472311 | | AVAX[34.40306353], EUR[0.33], SOL[12.5], USD[5.70], USDT[1.55165222], XRP[253.9492] | | |
| 01472318 | | BTC[.0048] | | |
| 01472323 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.48593245] | | |
| 01472325 | | AAVE[0], BTC[0.02759492], CEL[64.49729079], ETH[0.06998710], ETHW[0.06998710], EUR[0.82], FTT[7.02475865], LINK[17.29681161], SOL[3.53979201], USD[0.12] | | |
| 01472326 | | AXS[0], BTC[0], DOGE[0], FTT[0.10665642], SHIB[0], SOL[0], USD[0.00] | | |
| 01472332 | | BTC[0], DAI[.00000001], ETH[0], GBP[0.00], USD[0.00] | | |
| 01472333 | | SOL[0], USDT[0.00000006] | | |
| 01472344 | | ADA-PERP[0], ALICE-PERP[0], ATOM[1.25000000], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00855957], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.06159781], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], LINK[4.99955001], LINK-PERP[0], LTC[.00503], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OMG-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], UNI[1.44439548], UNI-PERP[0], USD[195.89], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[59.99993034], XRP-PERP[0] | | |
| 01472346 | | DOGEBULL[25.18421409], FTT[0.18479256], USD[2.23] | | |
| 01472347 | | AAVE[0.86781913], BNB[0.13998375], BTC[0.02176277], ENJ[186.966427], ETH[0.24663365], ETHW[0.43763365], EUR[2.98], FTM[110.7454437], FTT[54.04707287], LINK[16.18152383], MANA[40], MATIC[139.862098], RUNE[16.2872928], SOL[37.45221784], UNI[13.98901506], USD[22.70], USDT[0.00000001] | | |
| 01472353 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00009910], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[37.19243235], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0], THETA-PERP[0], UNI-PERP[0], USD[0.07], USDT[816.21704472], XRP-PERP[0], YFI-PERP[0] | | |
| 01472356 | | USD[45900.00] | | |
| 01472359 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01472360 | | SLRS[99.93], USD[0.00], USDT[0] | | |
| 01472366 | | BNB[.00000002], SOL[0], TRX[0.01969728], USD[0.00], USDT[0.00000040] | | |
| 01472367 | | AXS-PERP[0], ETH[0], SLP-PERP[0], TRX[.00002], USD[15.39], USDT[0] | | |
| 01472368 | | USD[0.00] | | |
| 01472370 | | NFT (363564053047487903/Austria Ticket Stub #1366)[1], NFT (533911911845773781/The Hill by FTX #3853)[1] | | |
| 01472373 | | USD[0.29] | Yes | |
| 01472376 | Contingent | BCH[.00280318], BNB[0], BTC[-0.00004527], DOGE[0], ETH[0], LTC[0.03842032], LUNA2[0.14745028], LUNA2_LOCKED[0.34405066], LUNC[32107.61], TRX[.00298], USD[3.99], USDT[1.09207267], XRP[0.85670179] | | |
| 01472379 | | AVAX-PERP[0], BNB[.30690014], BNB-PERP[0], BTC-PERP[0], COMP[1], CRV[18.726199], CRV-PERP[0], DYDX[10], ETH[.02820888], ETH-PERP[0], ETHW[.02820888], FTT[2], LINK[2.8819], LINK-PERP[0], MATIC-PERP[0], SNX[12.8], SOL[1], USD[134.54], VET-PERP[0], XTZ-PERP[0], ZRX[43] | | |
| 01472384 | | BTC[0] | | |
| 01472386 | | TRX[.799203], USD[0.00] | | |
| 01472387 | | ETH-PERP[0], EUR[0.00], FTT[0.00371746], USD[6619.06], USDT[0] | | |
| 01472388 | | EUR[0.00], USD[0.00], USDT[0.00000126], XRP[181.59162592] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01472392 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHBULL[.0009], ETH-PERP[0], FB-2021123[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOOD[.00055767], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.4364], SNX-PERP[0], SOL-PERP[0], SQ-2021123[0], SRM-PERP[0], STEP-PERP[0], STG[.4032], SUSHI-PERP[0], TLM-PERP[0], TRX[.000883], TRX-PERP[0], TSLA-2021123[0], TULIP-PERP[0], UNI-PERP[0], USDI[0.00], USDT[0], VETBULL[2], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0] | | |
| 01472402 | | ALGO-PERP[0], BTC[0.00827685], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], VET-PERP[0] | | |
| 01472404 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01472412 | | BAO-PERP[0], MAPS-PERP[0], UNISWAP-PERP[0], USD[1.25] | | |
| 01472419 | | BTC[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01472421 | | USD[0.33], USDT[9] | | |
| 01472430 | | HT[0], SOL[0], TRX[.053585], USDT[0] | | |
| 01472431 | | ADA-0624[0], ADA-1230[0], AVAX-0624[0], BNB-0624[0], BNB-PERP[0], BTC[0.00000565], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE[0.21592742], DOGE-0624[0], ETC-PERP[0], ETH-0624[0], ETH-1230[0], FTM-PERP[0], LINK-0624[0], LTC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[1675], USD[8136.17], USDT[457.33350510], XMR-PERP[0], ZEC-PERP[0] | | |
| 01472447 | | USD[0.62] | | |
| 01472452 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00579282], LUNA2_LOCKED[0.01351659], LUNC[0.00389639], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SWEAT[.642], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[577.06000001], USTC[.82], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01472457 | | TRX[.000003], USD[358.45], USDT[18.58167807] | | |
| 01472466 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02248081], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.02135326], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USTC[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01472469 | | AVAX[1.1], ICP-PERP[0], SOL[1.503624], SUSHI[.48075], SXP[.0036], TRX[.000002], USD[0.71], USDT[7.95379561] | | |
| 01472471 | | 0 | | |
| 01472473 | | BTC[0], FTT[1.8544638], USD[3.72] | | |
| 01472476 | | BTC[0] | | |
| 01472480 | | NFT [308318806570332281/FTX EU - we are here! #102277][1], NFT [366796159789979941/FTX EU - we are here! #101994][1], NFT [552461361561182304/FTX EU - we are here! #102463][1], TRX[0] | | |
| 01472496 | | AVAX[2280.50558465], BNB[.0021843], BTC[3.53331574], ETH[55.56172313], ETHW[55.37736012], MANA[.47404], SAND[.03052], SOL[1481.16317669], TRX[.001259], USD[506.86], USDT[885.75877] | | |
| 01472497 | | FTM[0], SAND[0], USD[0.00] | | |
| 01472500 | | ATLAS[39.988], TRX[.000003], USD[1.17], USDT[5.01010443] | | |
| 01472504 | | FTT[.0000075], KIN[1], NFT [416784775416878636/FTX Crypto Cup 2022 Key #22252][1], TONCOIN[11.30247230], USD[0.00] | Yes | |
| 01472505 | Contingent | APE-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000065], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.10278371], LUNA2_LOCKED[0.23982866], NFT [429455488027950351/OGseed #212][1], NFT [449992206097360824/Baby zombie Mutant apes2][1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[102.52], USDT[0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01472506 | | ETH[.00080543], ETHW[0.00080543] | | |
| 01472507 | | CHZ[800.74034329], CRO[2302.12848716], USD[6.83] | Yes | |
| 01472508 | | BTC[0], ETH[0], ETHW[0], FTT[5], SOL[2.04970164], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01472511 | | TRX[.000058], XRP[-0.00000362] | | |
| 01472512 | Contingent | BTC[0], ETH[.00067289], ETH-PERP[0], ETHW[.00067289], FTT[25], FTT-PERP[0], SRM[5.74856258], SRM_LOCKED[43.69475811], SRM-PERP[0], USD[1.00] | | |
| 01472519 | | EUR[100.00] | | |
| 01472521 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[55.04], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01472523 | | AVAX-PERP[0], BNB[0], DAI[0], EUR[0.00], SOL[0], USD[0.00], USDT[328.01936702] | | |
| 01472524 | | TRX[.000001], USDT[4] | | |
| 01472526 | | USDT[277.4864] | | |
| 01472527 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[3636], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[1], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8002.34], USDT[0], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01472533 | | ROOK[.00009183], TRX[.000002], USD[0.00], USDT[0] | | |
| 01472536 | | BTC[0], TRX[.000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01472537 | | ADA-PERP[0], ATLAS[0.445257], ATLAS-PERP[0], ATOM-PERP[0], AURY[12.9952082], AXS-PERP[0], BNB[0.00787047], BTC[0.00009845], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DYDX[.09454472], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTT[.93195046], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], NFT (52212974500630346?/FTX AU - we are here! #56628)[1], POLIS-PERP[0], SAND-PERP[0], SOL[0.00898031], SOL-2021123[0], SOL-PERP[0], STX-PERP[0], TRX[.083119], USD[72.40], USDT[0.00382739], VET-PERP[0], WAVES-PERP[0], XRP-2021123[0], XRP-PERP[0] | | |
| 01472543 | Contingent | SRM[108.59217014], SRM_LOCKED[2.49399388] | | |
| 01472545 | | BTC[0], TRX[.373125] | | |
| 01472549 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[21.98963089], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20167286], LUNA2_LOCKED[0.00390334], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.67], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01472552 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[41.86], XRP-PERP[0] | | |
| 01472553 | | GBP[0.00], USDT[1.04315809] | | |
| 01472555 | | ETH[0], USDT[0.10721048] | | |
| 01472562 | | BNB[0.29398134], TRX[.000002], USDT[1050.80723325] | | BNB[5.663043], USDT[1030.426287] |
| 01472564 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07565061], FTT-PERP[0], GALA-SRM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-2021024[0], SOL-PERP[0], SPELL[18900], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01472568 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00848611], USD[0.00], USDT[0.02501359] | | |
| 01472577 | | BNB[.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 01472578 | | USD[0.00] | | |
| 01472581 | | SOL[.00057726], USD[0.00], USDT[-0.00077962] | | |
| 01472585 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD[.19904], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[10997.8], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CQT[2], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[3], FTM-PERP[0], FTT[.007], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.40060273], LUNA2_LOCKED[0.93473972], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.10], USDT[0.00853137], VET-PERP[0], ZRX-PERP[0] | | |
| 01472587 | | ALCX-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[400], USD[2521.61], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01472589 | | USDT[0.13682058] | | |
| 01472592 | Contingent | BNB[0], BTC[0.00000004], DOGE[0], LTC[0], LUNA2[0.00001634], LUNA2_LOCKED[0.00003814], LUNC[3.55984095], MATIC[0.00000937], NFT (305481055300502000/FTX EU - we are here! #8711)[1], NFT (353664457715285520/FTX EU - we are here! #8554)[1], NFT (575899545460600935/FTX EU - we are here! #8406)[1], SOL[0], TRX[0], USDT[0.00000134], WRX[0.00158862] | | |
| 01472596 | | ALT-PERP[0], ATOM[8.780419], ATOM-2021123[0], ATOM-PERP[0], AURY[11.999], DEFI-20210924[0], DEFI-PERP[0], FTM-PERP[0], FTT[1.02806757], LINK[1.5], LUNC-PERP[0], MID-20210924[0], SOL[1.60885464], SOL-20210924[0], SOL-PERP[0], SRM[6], USD[0.00], USDT[0.00000036], XTZ-PERP[0] | | |
| 01472602 | | USD[25.00] | | |
| 01472607 | | MNGO[0], USD[0.00] | | |
| 01472608 | | NFT (302546202843206858/FTX EU - we are here! #167607)[1], NFT (363911478101173308/FTX EU - we are here! #167792)[1], NFT (531872918025083134/FTX EU - we are here! #168168)[1] | | |
| 01472614 | | BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.85], USDT[0.31962689] | | |
| 01472618 | Contingent | BTC-PERP[0], CHZ-PERP[0], FTT[187.03315396], NFT (529238495812775080/FTX Swag Pack #477 (Redeemed))[1], SHIB-PERP[0], SOL[0.00584622], SOL-PERP[0], SRM[.35562309], SRM_LOCKED[.95030791], USD[6.81], USDT[0] | | |
| 01472622 | | EUR[0.20], USD[0.00] | | |
| 01472634 | Contingent | AAVE[0.00021118], AAVE-2021123[0], ALCX-PERP[0], AVAX[0.10346935], AVAX-2021123[0], AVAX-PERP[.2], BNB[0.01426261], BNB-2021094[0], BNB-2021123[0], BNB-PERP[0], BULL[0], CAKE-PERP[0], ETH[.00097759], ETH-0325[0], ETH-2021094[0], ETH-2021123[0], ETH-PERP[0], ETHW[.00097758], FTT-PERP[0], LUNA2[59.81397429], LUNA2_LOCKED[139.56594], MATIC-PERP[0], OKB[.09914S], SOL-PERP[0], TRX-PERP[0], USD[102925.93], USDT[0.00118112] | | USD[40000.00] |
| 01472637 | | EUR[0.01], LUNC[50], TRX[.001257], USD[0.00], USDT[0] | | |
| 01472638 | | BTC[0], BTC-MOVE-0105[0], BTC-PERP[0], CHZ[0], ETH[0], ETH-PERP[0], FTT[0], IMX[0], KSM-PERP[0], SHIB[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01472640 | | BTC[0] | | |
| 01472643 | | USD[0.00], USDT[1.68737786] | | |
| 01472644 | | ETH[0], USDT[0] | | |
| 01472645 | | BNB[.03598391], ETH[0], USDT[8.21130358] | | |
| 01472652 | | ETH[0.0000001], SOL[0], TRX[-0.58321567], USD[-0.21], USDT[0.27538598] | | |
| 01472655 | Contingent | ALGO[.198], AVAX[0], BNB[0.00000001], ETH[0.00000001], KLAY-PERP[0], LUNA2[0.28328371], LUNA2_LOCKED[0.66099533], LUNA2-PERP[0], MATIC[0.00000001], SOL[0.38445652], TRX[16.72765751], USD[1274.98], USDT[1552.02818735], USTC[30.100179], WAXL[2.4255] | | |
| 01472660 | | BAO[2], GBP[0.00] | Yes | |
| 01472675 | | TRX[.000002], USD[0.01], USDT[0], XRP[.6411] | | |
| 01472683 | | ATLAS[719.38043489], BTC[0.01000000], DOGE[100], FTT[.098005], USD[1.48] | | |
| 01472687 | | BTC[0], ETH[.000025], ETHW[.000025], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01472688 | | ADABULL[0], BNB[0], ETHBULL[0], EUR[0.00], FTM[0], THETABULL[0], TRX[0.00077800], USD[0.00], USDT[0.00000001] | | |
| 01472695 | | BTC[0.00000125], EUR[0.00], USD[0.00] | | |
| 01472702 | | SOL[0] | | |
| 01472715 | | ETH-PERP[0], USD[0.01], USDT[969.63] | | |
| 01472716 | | BTC[.00000374], USDT[0.00025590] | | |
| 01472721 | | 1INCH-PERP[0], AAVE-PERP[0], COMP-PERP[0], EUR[0.00], RUNE[.0685455], TRX[.000002], USD[2.45], USDT[0.00471626] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01472722 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01472727 | | BNB[0], ETH[0], FTM[0], SOL[0], TRX[1.001554], USD[0.00], USDT[0], XRP[0] | | |
| 01472728 | | ADABULL[0], ADA-PERP[0], ATOMBULL[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], DAI[67.05687632], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.05861505], ETHBULL[4.52], ETH-PERP[0], ETHW[0.05861505], FTM[0], FTM-PERP[0], FTT[9.1926086], ICP-PERP[0], LINK-PERP[0], LTCBULL[0], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[0], ROOK[0], SAND-PERP[0], SHIB[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[338.08] | | |
| 01472730 | | EUR[0.00], SHIB[54097.19929389], SOL[0], USD[0.00], USDT[0.25196668] | | |
| 01472733 | Contingent, Disputed | BTC[0], FTH[0], FTT[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01472736 | | BF_POINT[300] | | |
| 01472738 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCHBEAR[15.058], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01438984], BTC-PERP[0.02670000], BULL[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.12472228], ETHBEAR[80048055.1], ETH-PERP[0], ETHW[0], FTT[25.00000001], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0.00777], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDI-694.01], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01472745 | | SOL[0], TRX[.92], USDT[0.00000002] | | |
| 01472747 | | 0 | | |
| 01472752 | | TRX[.933704] | | |
| 01472754 | | TRX[0] | | |
| 01472759 | Contingent | ADABULL[132.68962194], ALGOBULL[0], BNB-PERP[0], BTC[0], COMPBULL[0], EOSBULL[0], ETHBULL[22.57383760], GRTBULL[1.9e+07], KIN-PERP[0], LUNA2[0.00000054], LUNA2_LOCKED[0.00000126], LUNC[.11779661], MATICBULL[1000000.00000013], THETABULL[100000], TOMOBULL[0], TRX[.000001], USD[0.00], USDT[0.00000004], VETBULL[1000000], ZECBULL[0] | | |
| 01472764 | | USD[0.00], USDT[0.00000001] | | |
| 01472766 | | FTT[8.84402832], USDT[0.00000031] | | |
| 01472768 | | USD[0.00], USDT[0.00022691] | | |
| 01472772 | | BNB[0], NFT (41740334168027271s/The Hill by FTX #24903)[1], SOL[0], TRX[0], USDT[0.08682438] | | |
| 01472773 | | APE-PERP[0], BTC[0.00006816], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETH[0.00034646], ETH-PERP[0], ETHW[0], EUR[0.81], FTT[19.9962], FTT-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.00001], USD[482.47], USDT[0.00491615] | | |
| 01472776 | | BTC[.00000001], EUR[0.00], TRX[.00001], USD[0.00], USDT[0.00030578] | | |
| 01472788 | | AURY[.00000001], FTT[26.93], USD[0.00], USDT[1.597788] | | |
| 01472790 | | USD[30415.33], USDT[21410.62171156] | | |
| 01472793 | | BTC[.00002852] | | |
| 01472794 | | ADA-PERP[0], ATLAS[9.844], GENE[3.3], USD[1.97] | | |
| 01472799 | | BTC[0.00003921], USD[0.00], USDT[0] | | |
| 01472802 | | BNB[0], BTC[0], FTM-PERP[0], FTT[0], LTC[0], MANA-PERP[0], RAY[0], SOL[0], USD[0.00], USDT[0.03855897], XRP[0] | | |
| 01472803 | | BNB[0], ETH[0], GENE[0], NFT (290566561496493865/Raydium Alpha Tester Invitation)[1], NFT (309898393134168971/FTX EU - we are here! #8641)[1], NFT (314219124374332994/Raydium Alpha Tester Invitation)[1], NFT (314977451330868581/Official Solana NFT)[1], NFT (318280196871250234/Official Solana NFT)[1], NFT (321922854921410716/FTX EU - we are here! #8508)[1], NFT (327980564369746716/Raydium Alpha Tester Invitation)[1], NFT (333785611743096345/StarAtlas Anniversary)[1], NFT (336789952904669370/Official Solana NFT)[1], NFT (363915714855170020/Raydium Alpha Tester Invitation)[1], NFT (377974961923195580/StarAtlas Anniversary)[1], NFT (393814974547053992/FTX EU - we are here! #8245)[1], NFT (408947143097650194/Raydium Alpha Tester Invitation)[1], NFT (434034410021854922/StarAtlas Anniversary)[1], NFT (463870234357458809/Raydium Alpha Tester Invitation)[1], NFT (488521803413682609/StarAtlas Anniversary)[1], NFT (495056592111943173/Official Solana NFT)[1], NFT (499722782990311353/Raydium Alpha Tester Invitation)[1], NFT (520204973928441246/StarAtlas Anniversary)[1], NFT (524567174447365805/StarAtlas Anniversary)[1], NFT (536332562957737721/Raydium Alpha Tester Invitation)[1], NFT (542373816048595209/StarAtlas Anniversary)[1], NFT (543672693794771444/StarAtlas Anniversary)[1], NFT (545400884017235824/The Hill by FTX #24340)[1], NFT (556862313135640289/Raydium Alpha Tester Invitation)[1], NFT (557553751120280016/Official Solana NFT)[1], NFT (557620856868242478/Raydium Alpha Tester Invitation)[1], NFT (566145218205185253/Official Solana NFT)[1], NFT (568333519728744557/StarAtlas Anniversary)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01472816 | | BAND-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01472820 | | FTT-PERP[0], USD[-4.05], USDT[41.61963216] | | |
| 01472824 | | ETH[.00000001], TRUMP2022[0] | | |
| 01472825 | | NFT (319473035354787354/FTX EU - we are here! #50766)[1], NFT (441482167620868488/FTX EU - we are here! #51205)[1], NFT (467673379903129113/FTX EU - we are here! #50936)[1], TRX[.000002], USD[1.83], USDT[1.71427396] | Yes | |
| 01472826 | | ETH[.01000008], USD[0.00] | | |
| 01472833 | | MATICBULL[7.598556], SUSHIBULL[21985.56], SXPBULL[5667.08969967], TRX[.000003], USD[0.31], USDT[0.97401037] | | |
| 01472835 | | BTC[0.00003977], BTC-0325[0], BTC-0624[0], ETH[0.00062351], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETHW[0.07162351], FTT[25.098157], USD[18.34] | | |
| 01472844 | | BTC[0.03639443], FTT[.20676855], SOL[121.67033728], USD[0.00] | | |
| 01472845 | | AAVE-0930[0], ADA-0930[0], ADA-1230[0], ALGO-0930[0], ALT-0930[0], ALT-1230[0], ATOM-0930[0], ATOM-1230[0], AVAX-0930[0], BAT-PERP[0], BCH-0930[0], BCH-1230[0], BNB-0930[0], BNB-1230[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DEFI-0930[0], DOGE-0930[0], DOT-0930[0], DOT-1230[0], DRGN-PERP[0], EOS-0930[0], EOS-1230[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-0930[0], EXCH-1230[0], FTT[25.09523101], FTT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], LEO-PERP[0], MID-0930[0], MID-1230[0], MKR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-1230[1.52], ONT-PERP[0], QTUM-PERP[0], SOL-0930[0], TRX[.000014], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UNI-0930[0], USD[-27.12], USDT[24890.45807036], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0] | | |
| 01472848 | | ATLAS[1550], REEF[2320], SHIB[1200000], USD[0.07], USDT[0] | | |
| 01472856 | | ATLAS[5.5748488], TRX[.000001], USD[0.01], USDT[0] | | |
| 01472867 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000499], BTC-MOVE-20210721[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[.51], ETHW[-0.00091125], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11096728], FTT-PERP[104.8], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.006], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000018], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-691.95], USDT[64.92845195], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], ZIL-PERP[0] | | |
| 01472871 | | AAVE-PERP[0], ADABULL[1], ADA-PERP[0], ALICE[30], ALICE-PERP[0], ALT-PERP[0], ATLAS[29351.2755954], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[300], AURY[20.05473896], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.16150000], BTC-PERP[0], BULL[.85904], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.73630076], ETHBULL[1], ETH-PERP[0], ETHW[0.73630759], EUR[0.49], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.00114948], FTT-PERP[0], GALA[800], GALA-PERP[0], GODS[80], GRTBULL[300], GRT-PERP[0], HNT[10], ICP-PERP[0], IOTA-PERP[0], LINK[34.53209], LINKBULL[28354], LINK-PERP[0], LUNC-PERP[0], MANA[120], MANA-PERP[0], MATIC[120], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[30], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[5.51491826], SOL-PERP[0], SRM-PERP[0], STEP[1300], STEP-PERP[0], SUSHI-PERP[0], TRX[.000028], TRX-PERP[0], USD[12.66], USDT[0.00432903], VET-PERP[0], XRP-PERP[0] | | |
| 01472876 | | ATLAS[9.296], TRX[.000002], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01472880 | | SOL[0.01378026], USD[1.34], USDT[0.46522920] | | |
| 01472897 | Contingent | APE-PERP[0], ATLAS[6312.246724], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0.00254], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], NEO-PERP[0], POLIS[.066], RAY-PERP[0], SOL-PERP[0], SRM_LOCKED[.12873325], SRM-PERP[0], TRX-PERP[0], USD[0.22], USDT[0.00000001] | | |
| 01472902 | | ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], COMP-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01472904 | | APT[0], SOL[0], TRX[.000849], USD[-0.16], USDT[0.81850603] | | |
| 01472905 | | ATLAS[9.5], FTT[.093648], TRX[.000001], USD[0.39], USDT[0] | | |
| 01472911 | | USD[4.22], USDT[40.61] | | |
| 01472912 | | CEL[0], USD[1.14], USDT[0] | | |
| 01472934 | | FTT[0.25507233], USD[0.00] | | |
| 01472936 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[4.68], USDT[0] | | |
| 01472939 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL[.00753607], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.54], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01472942 | | TRX[.000001], USD[0.01], USDT[0], XRP[.657] | | |
| 01472947 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[489.68] | | |
| 01472950 | | FTT[0.00000002], LTC[0], USDT[0] | | |
| 01472957 | | AVAX-PERP[0], FTT[0.14652511], USD[1.67], USDT[1.72811224] | | |
| 01472969 | | TRX[.040427], TRX-PERP[0], USD[0.07] | | |
| 01472980 | | BTC[0] | | |
| 01472985 | | ATLAS[ 96818657], BAO[1], BTC[0], SOL[0], USD[0.17], USDT[0] | Yes | |
| 01472992 | | USD[2.18], USDT[0.00019215], XLM-PERP[0] | | |
| 01472994 | | SOL[0], TRX[.000001] | | |
| 01472995 | | ETH[.00145012], ETHW[.00145012], SOL[.075], USD[0.44] | | |
| 01472999 | | DOT[9.9981], ETH[0.01289045], ETHW[0.01289045], SHIB[98366], TRX[.40001], USD[129.38], USDT[0.32973799] | | |
| 01473003 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], MANA-PERP[0], MNGO[9659.722], MNGO-PERP[0], TRX[.000028], USD[2.99], USDT[0.00000001] | | |
| 01473006 | | 0 | | |
| 01473011 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[4800.51], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123I[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-2007.28], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01473015 | | AKRO[1883], FTT[.8], TRX[.000002], USDT[0.01491866] | | |
| 01473019 | Contingent | AUDIO-PERP[0], BNB[1.83405742], BTC-PERP[0], CHZ[1648], COMP[1.1087], CRV[57.22], DYDX[22.5], ETH-PERP[0], FTT[9.3], GRT[595.04], LINK[111.95094], LINK-PERP[0], LTC[7.22029341], LUNA2[5.17529399], LUNA2_LOCKED[12.07568598], LUNC[256987.09], SNX[41.3], TRX[.000004], USD[37.30], USDT[0.07903742], XRP[7370.010472], XRP-PERP[0], ZRX[267] | | |
| 01473022 | | ATLAS[5587.826], ATLAS-PERP[0], DASH-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], TRX[.000001], USD[0.50], USDT[0] | | |
| 01473023 | | SXPBULL[1007552.7642], TRX[.000002], USD[0.13], USDT[0] | | |
| 01473028 | | AAVE-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0.00105049], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00000786], SOL-PERP[0], TRX[0.12110730], USD[0.03], USDT[0.00000073], XRP-PERP[0] | | |
| 01473029 | | BTC-PERP[0], ETH[.265], ETH-PERP[0], ETHW[.418], FTT[26.09519471], FTT-PERP[0], SHIB[14000000], SHIB-PERP[10500000], TRX[.000001], USD[50.73], USDT[0.00248100], XRP[767], XRP-PERP[0] | | |
| 01473030 | | AKRO[3], AURY[0.00002544], BAO[15], CUSDT[0], DENT[2], KIN[19], MANA[.00064506], RSR[1], SXP[1.02017327], TRX[1.00193242], TRY[0.00], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01473031 | | SLRS[200], USD[0.00] | | |
| 01473039 | Contingent | APE[0], APE-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CRO[0], DOGE[0.00000001], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LTC[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006924], MATIC[0], NFT (3188087917592141235/FTX EU - we are here! #276552)[1], NFT (5053916324431509061/FTX EU - we are here! #276557)[1], NFT (5169788762289718I63/FTX EU - we are here! #276546)[1], SHIB-PERP[0], TRX[0], USD[0.27], USDT[0.00000001] | | |
| 01473041 | | ATLAS-PERP[0], CRO[0], DOT[28.96637481], FTT[10.88948808], RAY-PERP[0], SAND[31.27522263], SOL[0], USD[0.08], USDT[0.00000013] | | |
| 01473046 | | BNB[0.00000001], SOL[0], USD[0.58], USDT[0] | | |
| 01473055 | | BEAR[361907.386] | | |
| 01473056 | | HT[0], SOL[0] | | |
| 01473059 | | TRX[.000003] | | |
| 01473068 | | AXS[3.54622518], SOL[0], TRX[.000052], USD[0.13], USDT[582.77118185], USDT-PERP[0] | | |
| 01473072 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], LUNA2[0.01344427], LUNA2_LOCKED[0.03136998], LUNC[2927.52], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000007], USD[13.41], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 01473073 | | BTC[0], TRX[0], USD[0.00] | | |
| 01473085 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01473101 | | BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[2.98], USDT[0], XRP-PERP[0] | | |
| 01473104 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0502[0], BTC-MOVE-0802[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[0.00068068], ETHW-PERP[0], FTT-PERP[0], GAL-PERP[0], GARI[.798444], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00913072], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00322472], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], USD[0.11], USDT-PERP[0], ZEC-PERP[0] | | |
| 01473105 | | DOGE[87.10779], ETH[.032], ETH-PERP[0], ETHW[.032], KSOS[5199.012], TRX[.000001], USD[0.13] | | |
| 01473106 | Contingent, Disputed | TRX[.000048], USDT[0.00001193] | | |
| 01473111 | | DOGE[.71139], DOGEBULL[90.92136404], FTT[3.30999663], TRX[.000001], USD[0.33], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01473112 | | BTC[.3536], FTT[27.294813], NFT [5299370792333557161/FTX EU - we are here! #278148][1], SAND[131.54152614], SHIB[41675886.46451033], USD[2.43] | | |
| 01473113 | | BTC-PERP[0], ETH-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[0.29], XRP-PERP[0] | | |
| 01473123 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0.00397088], BTC-PERP[0], CEL[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0.09468655], GRT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53578601], LUNC[0018649], SOL[2.73858428], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01473129 | | ATLAS[0], BAND-PERP[0], BAO-PERP[0], PEOPLE-PERP[0], SLP[0], SOL[.0010248], SRM[0], USD[0.82], USDT[0] | | |
| 01473131 | | BTC[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210714[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210730[0], BTC-MOVE-20210806[0], BTC-PERP[-0.00140000], ETH-PERP[0], USD[31.27], USDT[0] | | |
| 01473133 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[-0.00000162], ETH-PERP[0], ETHW[-0.00000161], FTM-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[1.08], VET-PERP[0] | | |
| 01473137 | | CREAM-PERP[0], SRM-PERP[0], USD[0.01] | | |
| 01473143 | | ATLAS[1219.93], USD[0.06] | | |
| 01473147 | | BNB[0] | | |
| 01473150 | Contingent | BNB[0.00060377], FTT[1.00207222], LTC[0], LUNA2[0.00164071], LUNA2_LOCKED[0.00382834], LUNC[357.269964], MATIC[0], NEAR[.00237445], SOL[0.30141269], TRX[0.78210298], USD[0.02], USDT[25.50651867] | Yes | |
| 01473156 | | USDT[2.05589122] | | |
| 01473161 | | CHF[0.00], EUR[0.00], FTT[0.02456009], USD[0.00], USDT[206.70897631] | | |
| 01473168 | | AVAX-PERP[0], AXS-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL[.00004758], SOL-PERP[0], USD[-0.17], USDT[2.51259664] | | |
| 01473169 | | AAVE-PERP[0], BTC-PERP[0], EUR[0.00], FTT[8.298423], IOTA-PERP[0], MATIC[120.88271925], SOL-PERP[0], STORJ-PERP[0], USD[9.75], USDT[1.65781176] | | |
| 01473170 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM[0.14216541], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMR-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0], YFII-PERP[0] | | |
| 01473173 | | ATLAS-PERP[0], BSVBULL[2000], KIN-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.04], USDT[0] | | |
| 01473174 | | BTC[0] | | |
| 01473175 | | APT[.47885538], BAO[1], BTC[.00002551], ETH-PERP[2.222], GMT[.4928672], SOL[.00275974], USD[-1043.33], USDT-PERP[0], USTC-PERP[0], XPLA[.08990099], XRP[.495137] | Yes | |
| 01473176 | | ETHW[.0008104], TRX[.000002], USD[0.00], USDT[-0.00419652] | | |
| 01473177 | | SOL[0], TRX[0], USD[0.00], USDT[2.00274972] | | |
| 01473185 | | CHZ[9.9], EUR[0.00], LINA-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.07], USDT[0.00561223] | | |
| 01473189 | Contingent, Disputed | EUR[0.00] | | |
| 01473197 | | BTC[0], GOG[.50438], IMX[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01473212 | | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP[.01061371], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01473220 | | AAVE[.0099924], ALICE[.099563], AVAX[0.60016118], BAL[.0098328], BTC[0.00022325], BTC-PERP[0], CEL[.097891], CHR[.97986], CHZ[230], CRV[.99734], DOGE[.99696], DOT[.099734], ENJ[34.99924], ETH[.012], ETHW[.012], FTM[.9829], FTT[0], GALA[9.9962], HNT[.099715], LEO[.99962], LINK[.099468], LRC[.99734], MANA[.99886], MATIC[9.9962], REN[.9886], RSR[9.7625], SAND[.99867], SNX[.098119], SOL[.0099373], STORJ[.097568], SUSHI[.498385], SXP[.091754], UNI[.049981], USD[0.64], USDT[14.10518782], XRP[.99886] | | |
| 01473230 | | BAO[14], BNB[0], BTC[0], CTX[0], DAI[0], DENT[4], ETH[0], HT[0], KIN[19], LOOKS[0], MATIC[0], SOL[0], TRX[0.00001200], USDT[0.00000579], XRP[0] | Yes | |
| 01473234 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01473240 | | USD[0.21] | | |
| 01473241 | | APT[0], ATOM[0], BNB[0], BTC[0], ETH[0], GENE[0], HT[0], LTC[0.03190355], MATIC[0], NFT [289888493593883626/FTX EU - we are here! #5493][1], NFT [436392081229911178/FTX EU - we are here! #10349][1], NFT [515746281853314651/FTX EU - we are here! #10517][1], SOL[0.00000001], TRX[0.00017700], USD[0.00], USDT[0.48373615], WRX[0], XRP[0] | | |
| 01473246 | | EUR[100.00], SAND[16.20687866], USDT[0] | | |
| 01473247 | Contingent | LUNA2[0.00001887], LUNA2_LOCKED[0.00004404], LUNC[4.11], TONCOIN[.06575833], TRY[0.69], USD[347.35], USDT[0] | | |
| 01473248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[9.918697], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1.2969865], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[.26], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.00000003], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0.00882803], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.29], MEDIA-PERP[0], MER[46.9877], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.36], USDT[0.06646928], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01473252 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.32082359], LUNA2_LOCKED[5.41525506], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.89], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01473253 | | BTC[.00004818] | | |
| 01473256 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00356274], FTT-PERP[0], GALA[.66395177], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[6.15], USDT[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 01473259 | Contingent | 1INCH-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BOLSONARO2022[0], BTC[0], CHZ[0], CHZ-20210924[0], CHZ-PERP[0], DAI[.06535538], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00029466], FTT-PERP[0], IOTA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.08904091], SRM_LOCKED[2.51216086], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001] | | |
| 01473263 | | BTC-PERP[.0008], USD[1.32] | | |
| 01473267 | | AXS-PERP[0], BTC[0], BTC-MOVE-20210804[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01473269 | | USD[0.07] | | |
| 01473270 | Contingent | ETH[0], HT-PERP[0], LUNA2[0.00185251], LUNA2_LOCKED[0.00432254], LUNC[403.39], SAND-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01473271 | | BNB[0], DENT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01473275 | | AVAX-PERP[0], DODO-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00076801], FTT-PERP[0], GME-20210924[0], SECO-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01473280 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0.00000006], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CON-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04614723], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01473282 | Contingent | ANC-PERP[0], BTC[0.10558553], BTC-PERP[0], DOGE[0], ETH[0.38971399], ETH-PERP[0], ETHW[0.38835253], FTT[2], LUNA2[20.00459996], LUNA2_LOCKED[0.01073324], LUNC[1001.651748], NFT (294569233982596979/The Hill by FTX #34695)[1], RAY[0], RUNE[0], SHIB[0], SRM[80], TRX[0], USD[2.02], USDT[0], XRP-PERP[0] | | ETH[.389411] |
| 01473291 | | USD[31593.54] | | |
| 01473292 | | ATLAS[18566.4717], BRZ[.00440924], FTT[.199962], POLIS[132.874749], SOL[.00476973], TRX[.000873], USD[0.03], USDT[0.15262683] | | |
| 01473301 | | BNB[0], BTC[0], ETH[0], USDT[0] | | |
| 01473312 | | USD[0.01], USDT[8.77982465] | | |
| 01473314 | | AMPL[0], CEL[0], ETH[0], OMG[0], TRX[.000099], USDT[0] | | |
| 01473318 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01473320 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01473321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1464.85], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01473326 | Contingent | ATOM[5.17899078], AVAX[0], BTC[0], DOT[5.29654000], FTT[.0241728], GRT[0], LUNA2[0.00798690], LUNA2_LOCKED[0.01863610], LUNC[1739.16460983], RAY[49.24125622], TRX[.001554], USDT[.36], USDT[1.284592] | | DOT[5], RAY[47.61], USD[7.35] |
| 01473328 | | SOL[.99], USD[0.02] | | |
| 01473329 | | USDT[0] | | |
| 01473334 | | BTC[0], ETH[0], NFT (344763104962977263/FTX AU - we are here! #48129)[1], NFT (486790126932771003/FTX AU - we are here! #48120)[1], SOL[0], USD[0.04] | | |
| 01473335 | Contingent, Disputed | AAVE-PERP[0], AXS-PERP[0], ENJ-PERP[0], USD[0.00] | | |
| 01473341 | | BTC[0] | | |
| 01473342 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0210[0], BTC-MOVE-0606[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210718[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210928[0], BTC-MOVE-20211006[0], BTC-MOVE-20211016[0], BTC-MOVE-20211108[0], BTC-MOVE-20211023[0], BTC-MOVE-20211108[0], BTC-MOVE-20211111[0], BTC-MOVE-20211111[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211204[0], BTC-MOVE-20211209[0], BTC-MOVE-20211212[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211220[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BVOL[.0000889], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00941729], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.01000000], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01473344 | | NFT (424684884136491667/The Hill by FTX #23049)[1] | | |
| 01473346 | | LTC[.00167706], TRX[.227464], USD[0.07], USDT[9.38797356] | | |
| 01473353 | | ATOM-PERP[0], COMP[.00008936], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA[5.66666311], LINA-PERP[0], MANA[0.18743558], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01473363 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], GTO[.00937], HOT-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000003], TRX-PERP[0], TRY[0.83], TULIP-PERP[0], USD[0.36], USDT[0.22000000], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01473365 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[-5.36], USDT[7.07743094] | | |
| 01473366 | | 1INCH-PERP[0], AAVE-PERP[0], OMG-PERP[0], TRX[.000002], USD[0.14], USDT[0] | | |
| 01473367 | Contingent | CRO[0], ETH[0], LUNA2[.25329321], LUNA2_LOCKED[0.59101748], LUNC[55155.1297478], TRX[.000061], USD[0.00], USDT[18.46907039], USDT-PERP[0] | | |
| 01473372 | | BTC[0] | | |
| 01473375 | | ETH[0], FTT[0], SHIB-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01473377 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01473379 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00148552], BTC-20211231[0], BTC-MOVE-20211202[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[-110], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSD-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.719134], FTT-PERP[0], GALA-PERP[0], GALA-20211231[0], GLD-0624[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[18.37280033], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[70.17942], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-20211231[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[32799.59], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01473381 | | ATOM[0], BNB[-0.00000001], DOGE[0], ETH[0], MATIC[0], NFT (408047164069079198/FTX EU - we are here! #5013)[1], NFT (411889251979626386/FTX EU - we are here! #3675)[1], NFT (467088233664326603/FTX EU - we are here! #5557)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01473386 | | EUR[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01473392 | | TRX[.000001], USD[0.37], USDT[.04115593] | | |
| 01473399 | | BTC[.00928018], USD[0.00], USDT[0] | | |
| 01473407 | | TRX[.000001], USDT[0.00056992] | | |
| 01473409 | | BTC[.01145979], BTC-PERP[0], SUSHI-PERP[0], USD[0.03] | | |
| 01473410 | | BTC-PERP[0], USD[0.07] | | |
| 01473411 | | BTC[.001] | | |
| 01473414 | | LTC-PERP[0], TRX[.000003], USD[0.76], USDT[0] | | |
| 01473417 | | NFT (342812230911769443/FTX EU - we are here! #213252)[1], NFT (353940476141122568/FTX EU - we are here! #213279)[1], NFT (486190490476983703/FTX EU - we are here! #213226)[1], TRX[.069601], USDT[0.00000337] | | |
| 01473423 | | FTT[47.019], TRX[.000002], USD[98.76], USDT[0] | | |
| 01473424 | | BTC[0] | | |
| 01473427 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.080619], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], XAUT[.018] | | |
| 01473434 | | EUR[41.57], USD[0.00], USDT[186.26735303] | | |
| 01473439 | | 0 | | |
| 01473440 | | NFT (431405924529336013/FTX EU - we are here! #55603)[1], NFT (449102415460414650/FTX EU - we are here! #55648)[1], NFT (501470550306371903/FTX EU - we are here! #55535)[1], SOL[0.00023820], TOMO[0], TRX[0], USD[0.00] | | |
| 01473443 | | BTC[.0047] | | |
| 01473445 | | BCH-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.39], USDT[0] | | |
| 01473454 | | BTC[.00002005], BTC-PERP[0], SUSHI-PERP[0], USD[0.17] | | |
| 01473457 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM[11.39772], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.07024868], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC[809], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00000043], USD[1.11], USDT[0.00000003], WAVES-PERP[0] | | |
| 01473459 | Contingent, Disputed | USDT[0.00011629] | | |
| 01473467 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01473468 | | BTC-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 01473470 | | ALGO[700], APE[254.70559718], BTC[.0132], ETH[.185], FTT[61.48830124], GALA[17359.17543259], GODS[1320.02877345], IMX[1544.7218199], NFT (379264954520250521/The Hill by FTX #43836)[1], USD[93.50], USDT[0] | Yes | |
| 01473471 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.01018392], DOGE-PERP[0], ETHW[.0705107], HBAR-PERP[0], LINK-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00002908], XRP-PERP[0] | | |
| 01473475 | | ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00009], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01473476 | Contingent | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00223569], FTT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[12.20105294], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.28], USDT[0.15785698], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01473482 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000122], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.11931886], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[2.43], USDT[0.18189335], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01473486 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], CHF[0.00], COMP-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.20086056], LUNA2_LOCKED[0.46867464], LUNC[43737.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[1729.39], USDT[0], XRP-PERP[0] | | |
| 01473488 | | USD[0.00] | | |
| 01473490 | | BTC[0], USD[5.32], USDT[0.00000001] | | |
| 01473491 | | BTC[0], BTC-PERP[0], TRX[1900.66491956], USD[2.20] | | |
| 01473492 | | BTC[.00005303], TRX[.000805], USD[0.00], USDT[14586.76233121] | | |
| 01473494 | | NFT (429082907133122681/The Hill by FTX #23055)[1] | | |
| 01473505 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01473516 | | ADABULL[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 01473526 | | BTC[.0069128] | | |
| 01473527 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[1005.35769957], FTT-PERP[0], IP3[1500], LTC-PERP[0], OMG-PERP[0], POLIS[3047.57777141], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[5.03919201], SRM_LOCKED[113.71742341], SRM-PERP[0], USD[0.00] | | |
| 01473528 | | USD[0.03] | | |
| 01473529 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0.19999999], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[2.04] | | |
| 01473531 | | BTC[.00006113], KIN[1043.996], TRX[.000003], USD[0.00], USDT[0] | | |
| 01473532 | | TRX[.000003], USDT[1.7152] | | |
| 01473533 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], EGLD-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.00], USTC[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 01473535 | | FTT[5.498955] | | |
| 01473545 | | BTC-PERP[0], TRX[.000002], USD[121.68], USDT[0] | | |
| 01473549 | | BNB[0], BTC[0], FTT[0], MATIC[.00000001], RAY[0], USD[0.00], USDT[0] | | |
| 01473551 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000001], USD[50.93], USDT[0], XTZ-PERP[0] | | |
| 01473555 | Contingent | ALICE[54.58908], BTC[.0902883], CHZ[1000], DOGE[5983], ETH[0.48992800], ETHW[.489928], GRT[1000], IMX[132.37352], LRC[.4924], LUNA2[0.57228158], LUNA2_LOCKED[1.33532369], LUNC[124615.520068], SHIB[10032735.51], SOL[15.19961], TRYB[1000], USDC[-2.28], USDT[0], XRP[1036] | | |
| 01473562 | | TRX[.000002], USD[0.55], USDT[0] | | |
| 01473569 | | BTC[3.13964900], CHF[0.00], ETH[13.03303033], ETHW[13.03303033], MATIC[0], SHIB[390420.61223175], SOL[576.26327173], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01473570 | | DOGE-PERP[0], USD[0.00] | | |
| 01473573 | | BTC[0.00258037], FTT[.0982331], USDT[0.00027410] | | |
| 01473574 | Contingent | ADABULL[.10323], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-0.05], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0.00001428], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00003524], ETHBULL[0.00001226], ETH-PERP[0], ETH[0.00003524], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[245.64847735], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PLG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00066683], SOL-PERP[0], SPELL-PERP[0], SRM[29.07067801], SRM_LOCKED[160.16932199], SRM-PERP[0], STARS[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[68.35], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRPBULL[4.367], XRP-PERP[0], XTZ-PERP[0], YGG[500.0025], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01473577 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[1.55893263], FTT[33.07001452], LTC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.70], USDT[0] | | |
| 01473579 | | BTC-PERP[0], USD[0.01] | | |
| 01473582 | | USD[0.00] | | |
| 01473584 | | AAVE[.00034669], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.12948262], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], ETH[0.00432225], ETH-PERP[0], ETHW[.00432225], FTT[.91222464], GRT[18], LINK-PERP[0], LUNC-PERP[0], MATIC[30.27570892], SHIT-PERP[0], SOL[1.86218573], SOL-0930[0], SOL-PERP[0], UNI[3.27725467], UNI-PERP[0], USD[47.68], USDT[0] | | |
| 01473585 | Contingent, Disputed | USDT[0.00028048] | | |
| 01473586 | | BTC[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01473590 | | TRX[.000778], USD[99.64], USDT[941.68910012] | | |
| 01473591 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA[0], BTC[0], BTC-PERP[.02], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GOOGL[30.00000005], GOOGLPRE[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[192.24], WAVES-20210924[0], XRP-PERP[0] | | |
| 01473595 | | DOGE[0], USD[0.00], USDT[0.05562891] | | |
| 01473596 | | AVAX[0.08015213], BTC[0], CRO[0], MATIC[0], SHIB[0], TRX[.000001], USD[0.00], USDT[0.00058913] | | |
| 01473601 | | USD[0.01] | | |
| 01473605 | | ALEPH[63], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[220], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.22178693], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[23.50], XLM-PERP[0], XMR-PERP[0] | | |
| 01473610 | | BTC[0] | | |
| 01473615 | | BCH[.0008385], BNB[.0099373], STORJ[.066731], USD[1.84], USDT[.20291206] | | |
| 01473618 | | BTC[0], TRX[.966402], USD[2.49] | | |
| 01473620 | | AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2.29], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SHIB[1700000], SHIT-PERP[0], SKL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[11.30], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01473628 | | GBP[0.00], TRX[.000002], USDT[0] | | |
| 01473644 | | ETH[.0001], ETHW[.0001] | | |
| 01473649 | Contingent, Disputed | USDT[0.00010439] | | |
| 01473650 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01473658 | | AAVE-PERP[0], DOGE-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 01473661 | | BTC[0], TRX[.000054], USDT[1.20535725] | | |
| 01473666 | | SOL[196.34044469], USD[254.54] | | |
| 01473671 | | TRX[.000006], USDT[1.49211329] | | |
| 01473673 | | TRX[.000002] | | |
| 01473681 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SCRM-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[17.19], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01473682 | Contingent | 1INCH[0], AXS[160.23710901], BNB[0], BTC[2.31597718], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], DOT[0], DOT-20211231[0], ETH[4.76625424], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETHW[4.28236432], EUR[1.00], FTT[0.07525791], LTC[0], LUNA2[6.96980953], LUNC[1517690.69996041], OKB[0], SOL[44.04438490], UNI[0], USD[1.15], USDT[0] | | AXS[133.706996] |
| 01473683 | | AKRO[3], AXS[0.07997079], BAO[9], BTC[.00055156], GBP[0.00], KIN[3], USD[0.00], USDT[0.00000001], XRP[0.00007050] | Yes | |
| 01473684 | | 0 | | |
| 01473691 | Contingent | ATLAS[113788.26455248], LUNA2[11.67374554], LUNA2_LOCKED[27.2387396], LUNC[2541982.67], USD[0.00], USDT[0] | | |
| 01473694 | | ETH[0], EUR[0.00], TRX[0] | | |
| 01473697 | Contingent, Disputed | EUR[0.00] | | |
| 01473708 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00278604], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01473709 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-0930[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-0930[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[11.02], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0] | | |
| 01473711 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[10.99802], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[9.28], BEAR[218.72], BNBBULL[0.00991000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[2500.118], DASH-PERP[0], DOT-PERP[0], EOSBULL[.78256], ETH-PERP[0], FTT[0.08063542], GRTBULL[994.4346], HTBULL[.073], LINKBULL[499.80218], MATICBEAR20210[.89.416], OKBBULL[.0982], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-450.81], USDT[778.35677261], VETBULL[10785.7118], XRPBULL[148808.51] | | |
| 01473721 | | TRX[.000002], USD[1.59], USDT[.002527] | | |
| 01473722 | | ETH[0], GENE[.09], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01473728 | | BNB-PERP[0], BTC-PERP[0], TLM[184.963], TRX[.000001], USD[51.05], USDT[0], WRX[9.998] | | |
| 01473739 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[2.53962729], LUNA2_LOCKED[5.92579701], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX-PERP[0], USD[0.58], USDT[0], VET-PERP[0] | | |
| 01473741 | Contingent, Disputed | BTC-PERP[0], USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01473743 | Contingent | FTT[0.00019450], LUNA2[0.38042374], LUNA2_LOCKED[0.88765540], LUNC[734.89892592], USD[0.23], USDT[0], USTC[53.37308133] | | |
| 01473745 | | NFT (356146917053613974/The Hill by FTX #28351)[1], TRX[.000003], USD[0.00], WAXL[268] | | |
| 01473750 | | BTC[.00012474], BTC-PERP[0], SUSHI-PERP[0], USD[2.87] | | |
| 01473754 | | AAVE[0.00997292], DOGE[.9655245], EOSBULL[85.4517], FTT[29.5], KNCBEAR[95.668], LINK[.09969315], LINKBULL[.0925634], MATH[30.7], OXY[.955958], SUSHI[.998917], USD[0.00], USDT[0], VETBEAR[9438.645], VETBULL[.0888451], XTZBULL[.09077645], YFI[0.00099963] | | |
| 01473756 | | ETH[0], SLRS[93.82581636], SOL[0], USD[0.00] | | |
| 01473758 | | ATLAS-PERP[0], BTC[.00093646], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[1.74] | | |
| 01473771 | Contingent, Disputed | USDT[0.00026980] | | |
| 01473775 | | USD[0.00] | | |
| 01473778 | | TRX[.000001] | | |
| 01473780 | | AKRO[1], BAO[1], RSR[1], USD[0.00] | Yes | |
| 01473784 | | BTC[0] | | |
| 01473788 | | BNB[0.00595013], FTT[.32536896], LINK[1.00012123], USD[0.00] | | BNB[.005661], LINK[.986249] |
| 01473790 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-202109240], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-202109240], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM[.00962], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0.00098510], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.22], USDT[0.00999965], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01473799 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01473801 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTT[0.94347160], HNT-PERP[0], IMX[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP[588.88873467], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.36], USDT[0], XRP-PERP[0] | | |
| 01473803 | | ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], EUR[4.48], FTT[0.17754651], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[5.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01473807 | | BNB[0], BTC[0], TRX[.001559], USD[0.00], USDT[0.00007278] | | |
| 01473809 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[7.42], USDT[5.98310275], XRP-PERP[0] | | |
| 01473810 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01473812 | Contingent | BNB[0], BTC[0], ETH[0], GALA[0.36892234], GENE[0], GMT[0], LTC[0], SHIB[0.76291006], SLRS[0], SOL[0], SRM_LOCKED[0.00014574], TRX[0.00077700], USD[0.00], USDT[0.00000013] | | |
| 01473814 | Contingent | BTC-PERP[0], ETH[0], FTT[0.09303000], LUNA2[0.00134951], LUNA2_LOCKED[0.00314886], NFT (380112026246412580/FTX EU - we are here! #107804)[1], NFT (409347593671767755/FTX AU - we are here! #52674)[1], NFT (456034242624086782/FTX AU - we are here! #52642)[1], NFT (471254073714551828/FTX EU - we are here! #108102)[1], NFT (571601312977452011/FTX EU - we are here! #106390)[1], USD[0.44], USDT[0.00468743], USTC[.19103], XRP[0] | | |
| 01473815 | | BTC[0], FTT[10.02062326], USD[0.00], USDT[0.00000033] | | |
| 01473821 | | USD[100.00] | | |
| 01473823 | | BTC[.61996617], MATIC[.92], SOL[769.52263632], USD[31.43], USDT[0] | | |
| 01473825 | Contingent | BTC-PERP[0], CLV[69.089023], CQT[2472.84963662], DOGE-PERP[0], FTT[152.38912], RAY[51.75477918], SRM[88.75720146], SRM_LOCKED[1.48816458], USD[0.01], USDT[0] | | |
| 01473827 | | KIN[389.75705413], TRX[.060002], TRX-PERP[0] | | |
| 01473830 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061312], LUNC-PERP[0], MATIC-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000781], USDT[0.00145500], XMR-PERP[0], ZEC-PERP[0] | | |
| 01473834 | | ATLAS[69.9867], FTT[0.03551602], USD[0.00] | | |
| 01473836 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAB-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01473838 | | 1INCH[731.52921], AAVE[1.631705], ADABULL[79.83517934], ALGOBULL[474880517.741405], ALTBULL[130.41517815], AMPL[265.11583345], ASD[427.71678], ATLAS[14247.316255], ATOMBULL[8589.92486], ATOMHALF[.01782], AVAX[28.76463], AXS[0], BAL[211.21968], BULLSHIT[6.97721], COMP[13.3319], CREAM[3.310835], DAI[0], DMG[3758.124426], DOGE[22440.58653], ETH[0], ETHBULL[2.33528], FTT[361.62132295], GBP[0.04], MATIC[0], RUNE[258.802529], SAND[.19043662], SHIB[39181154.33352], SLP[47820.73948], SOL[119.77684426], SRM[27.612026], SUSHI[186.13026], TLM[16666.36245408], UNISWAPBULL[.36867], USD[6639.33], USDT[.431331], ZECBULL[678.26365], ZRX[4809.95131] | | |
| 01473839 | | BTC[0.00189963], ETH[.023], ETHW[.023], USD[4.39], USDT[0] | | |
| 01473840 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETC-PERP[0], ETH[.00000008], ETH-PERP[0], ETHW[.00002662], FTT[150], FTT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (501537084320895896/Weird Friends PROMO)[1], PRISM[0], RAY[0], SAND-PERP[0], SOL[0.00000033], SOL-PERP[0], SRM[9.32555246], SRM_LOCKED[219.10470283], USD[5.78], USDT[0.00000002], XRP[0.49168000], XRP-PERP[0] | | |
| 01473842 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COPE[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000043], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01473854 | | 1INCH[.162], ATLAS[1980], BAO[300000], BOBA[108.8811833], BTTPRE-PERP[0], DENT[20000], FTT[0], GRT[999.8], KIN[800000], SLP[3000], USD[591.17], USDT[0], ZIL-PERP[0] | | |
| 01473855 | | 0 | | |
| 01473859 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01473862 | | BTC[0], DENT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01473866 | | BTC-MOVE-0129[0], BTC-MOVE-0428[0], BTC-MOVE-0505[0], BTC-MOVE-WK-0506[0], USD[74.38], USDT[0] | | |
| 01473867 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01473869 | Contingent | BTC[0], BTC-PERP[0], CRO[947.93469159], ETH-PERP[0], FTT[0], LOOKS-PERP[0], LUNA2[0.12823761], LUNA2_LOCKED[0.29922109], LUNC[27924.00991], MATIC-PERP[0], NFT (563416711236028490/The Hill by FTX #31618)[1], NFT (575992609327461682/FTX Crypto Cup 2022 Key #20301)[1], SOL[0], USDT[0], USD[0.00] | | |
| 01473878 | | NFT (492499794363925173/FTX EU - we are here! #62373)[1], NFT (536041520989723806/FTX EU - we are here! #62514)[1], NFT (542673881544605996/FTX EU - we are here! #62627)[1] | | |
| 01473879 | | DOGE-PERP[0], USD[0.12] | | |
| 01473880 | | AXS[0], POLIS[0], SOL[0], USD[0.00] | | |
| 01473889 | | BNB[.009698], C98[.9848], MATIC[9.866], RAMP[22.9972], STEP[.03758], STEP-PERP[0], USD[0.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01473897 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.09946105], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.9951227], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000048], UNI-PERP[0], USD[0.05], USDT[757.02618827], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01473899 | | SLRS[.149083], USD[0.00] | | |
| 01473902 | | EUR[0.01], SOL[14.1586583], USD[0.00] | Yes | |
| 01473905 | | APT[0], ATOM[0], BNB[0.00000001], FTT[0.00000002], NFT (288251805767683593/FTX EU - we are here! #52129)[1], NFT (326153471704926681/FTX EU - we are here! #51945)[1], NFT (506346698390415730/FTX EU - we are here! #52208)[1], SOL[0], SOL-PERP[0], TRX[0], USD[25.09], USDT[0] | | |
| 01473906 | Contingent | ATLAS[1.33105], CRO[.0006], CRV[4235.55869], ENJ[.03365], ETH[8.55194193], ETHW[5.10758876], FTT[.04453924], SOL[0], SRM[0.34986292], SRM_LOCKED[303.1562287], USD[0.18], USDT[3.0820041] | | |
| 01473910 | | USD[0.00] | | |
| 01473920 | | AXS[.028594], BNB[.008262], BTC[.00004512], COPE[.1038], ETH[.0003851], ETHW[1.658321], FTT[.04102], SAND[.1634], SLP[8.73], TNX[.000002], USD[2411.58], USDT[0.00000001], XRP[.744146] | | |
| 01473921 | | BTC[.1656022], BTC-PERP[0], EUR[0.00], USD[912.83] | | |
| 01473923 | | ATLAS[490], TOMO[.095801], TRX[.000001], USD[0.69], USDT[.00575] | | |
| 01473930 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00058183], FIL-PERP[0], FTM-PERP[0], FTT[.00000083], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2.14545729], LUNA2_LOCKED[2.67273369], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01473939 | Contingent | APT[0], BTC[0], ETH[.00000001], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00471131], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SLRS[0], SOL[0], TRX[156.96591224], USD[0.00], USDT[0] | | |
| 01473954 | Contingent | AAVE-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], LUNA2[0.03127865], LUNA2_LOCKED[0.07298353], LUNC[2810.99360348], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL[.0045295], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[309.65000000], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01473955 | | DOGE-PERP[0], ETH[0], FTT[0.00000018], NFT (409639735349360287/Alien Invasion 😺 #0674)[1], USD[0.00] | | |
| 01473957 | | BTC[0], DOT-PERP[0], SUSHI-PERP[0], USD[0.16], USDT[0] | | |
| 01473958 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01473959 | | AVAX-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[12.836502], USD[-0.20] | | |
| 01473965 | | SHIB[0], SOL[0], TRX[0.00621900], USD[0.00], USDT[0.03077352] | | |
| 01473967 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01449588], LUNA2_LOCKED[0.03382373], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.02], USDT[0.63055876], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01473970 | | SUSHI-PERP[0], USD[0.00], XRP[.00012092] | | |
| 01473973 | | BTC[0], ETH[0], USD[0.00] | | |
| 01473976 | Contingent | FTT[751.16382407], SRM[6.65756259], SRM_LOCKED[116.64030008], USD[0.00], USDT[145.07232536] | | |
| 01473978 | | APT[.24753], BNB[0], CHR-PERP[0], ENJ[0], MATIC[0], SOL[0.00120619], TRX[.000777], USD[2.50], USDT[0] | | |
| 01473979 | | SOL[0] | | |
| 01473983 | | BTC[0.00669876], FTT[9.9981285], TRX[.000001], USD[2.8638] | | |
| 01473984 | | BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], GST-PERP[0], USD[0.00000040] | | |
| 01473985 | | BNB[0.11834326], BTC[0.00344188], SOL[0], SOL-PERP[0], USD[1002.14] | | |
| 01473996 | | ADABULL[69.98676580], ALGOBULL[269167.26], ATOMBULL[18.509188], BCHBULL[1149781.5], BEAR[57.826], BNBBULL[0.00008192], BULL[0.48200540], COMPBEAR[2312.5], COMPBULL[.0067339], DEFIBEAR[26994.87], DOGEBEAR2021[0.00000683], DOGEBULL[324.93851457], EOSBULL[999.81], ETCBULL[2079.6048], ETHBULL[3.51938276], GRTBEAR[57.8268], GRTBULL[8398592.980559], HTBULL[0.043386], KNCBULL[.057269], LINKBULL[5.395554], LTCBULL[0.005841.24], MATICBEAR2021[.9225435], MATICBULL[25231.2911295], OKBBEAR[1272.3], OKBBULL[.00054383], SUSHIBULL[844.0335], SXPBULL[893.85386], THETABULL[19699.44641209], TOMOBULL[89.5422], TRXBULL[21.161458], USD[0.02], USDT[0.09640002], VETBULL[105071.0638849], XLMBEAR[.04559], XLMBULL[5.3920751], XTZBEAR[527.42], XTZBULL[26.013297] | | |
| 01473998 | | SOL[0], TRX[.000001], USD[0] | | |
| 01474001 | | BTC[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], EXCHBEAR[28000], EXCH-PERP[0], FTT[.599468], TRX[7.30000800], USD[0.01], USDT[0], USTC-PERP[0], XRP[133.5512659] | | |
| 01474008 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000052], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], XTZ-PERP[0] | | |
| 01474014 | | TRX[.000004], USD[7100.01] | | |
| 01474017 | | ATLAS[7.4369], POLIS[.07701], USD[0.32] | | |
| 01474020 | | USD[0.00] | | |
| 01474022 | | ADABULL[.02339997], ALGOBULL[528544], ALTBULL[.213405], ASDBULL[2.99202], ATOMBULL[80.8207], BALBULL[54.32482], BCH[0], BCHBULL[150.5814], BNBBULL[1.00096424], BSVBULL[53773.2], BTC[0], BULL[0.00003397], BULLSHIT[1.156773], COMPBULL[1.778754], DEFIBULL[1.086976], DOGEBULL[2802174], DRGNBULL[.178089], EOSBULL[7090.2], ETCBULL[.554848], ETHBULL[.00060923], EUR[0.00], EXCHBULL[.00005763], FTT[0], GRTBULL[8.8755], HTBULL[.038012], KNCBULL[3.37963], LEOBULL[.00008544], LINKBULL[13.244], LTCBULL[93.8691], MATICBULL[28.28019], MIDBULL[.0319125], MKRBULL[.0849405], ORBULL[.090936], PRIVBULL[.0727984], SUSHIBULL[41870.67], SXPBULL[878.597], THETABULL[.04623609], TOMOBULL[12491.25], TRXBULL[.8335], UNISWAPBULL[.00708033], USD[0.07], USDT[0], VETBULL[1.8902], XLMBULL[3.29552], XRPBULL[688.11], XTZBULL[31.9132], ZECBULL[8.47641] | | |
| 01474027 | | AUDIO[1], ETH[.1], USD[0.01], USDT[1.09811891] | | |
| 01474028 | | AXS-PERP[0], BTC[.6453], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[2.78] | | |
| 01474030 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HMT[.11846076], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009363], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000653], USD[0.01], USDT[0] | | |
| 01474037 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.04046981], XRP-PERP[0] | | |
| 01474038 | | BNB[0], COMP[0], SHIB[525482.85644779], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01474039 | | USD[0.00] | | |
| 01474040 | | FTT[0], NFT (331609048693747899/FTX EU - we are here! #213151)[1], NFT (336305354993068374/FTX EU - we are here! #213173)[1], NFT (495501154750849159/FTX EU - we are here! #213207)[1], SOL[0] | | |
| 01474052 | | DYDX-PERP[0], MOB[.5], USD[1.73], USDT[1.70139965] | | |
| 01474053 | | ADA-PERP[0], FTT[0.04948567], USD[0.00] | | |
| 01474056 | | GBP[0.00] | | |
| 01474057 | | 0 | | |
| 01474065 | | EMB[4], SOL[376.86182539], USD[0.00] | | |
| 01474068 | | ETH[.00000912], ETH-PERP[0], FTT-PERP[0], USD[-0.01] | | |
| 01474085 | Contingent, Disputed | USDT[0.00051123] | | |
| 01474088 | | 0 | | |
| 01474091 | | GBP[0.00] | | |
| 01474105 | Contingent | 1INCH[0.00000002], 1INCH-0930[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0.00000001], AGLD-PERP[0], AKRO[0.00000001], ALGO-20210924[0], ALGOBULL[0.00000001], ALGOHALF[0], ALGOHEDGE[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC[0], ANC-PERP[0], APE[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS[0.00000002], ATLAS-PERP[0], ATOM-0930[0], ATOM-20210924[0], ATOMBULL[0.00000001], ATOMHEDGE[0.00000001], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHF[0.00], CHR[0.00000001], CHR-PERP[0], CHZ[0], CHZ-20210924[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMPHEDGE[0], COMP-PERP[0], CQT[0], CREAM[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CVC[0], CVC-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DMG[0], DODO[0.00000001], DODO-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOGEHEDGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENS-PERP[0], EOSBULL[0.00000001], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCHBEAR[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0.00000002], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0.00000001], GALFAN[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GODS[0], GRT[0], GRT-1230[0], GRT-20210924[0], GRTBULL[0.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.00000001], HT-PERP[0], HUM[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00000001], LUA[0], LUNA2[0.00730387], LUNA2_LOCKED[0.01725237], LUNA2-PERP[0], LUNC[1610.03221780], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MEDIA[0], MER[0], MINA-PERP[0], MKR[0], MKRBULL[0], MNGO[0.00000001], MNGO-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], OMG[0.00000001], ONT-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.00000002], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[0.00000001], RAY[0.00000001], RAY-PERP[0], REEF[0.00000002], REEF-0624[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0.00000001], SLP-PERP[0], SLRS[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0.03718390], STEP-PERP[0], STMX-PERP[0], STOR[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210924[0], SUSHIBULL[596912986.24368962], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM[0.00000001], TLM-PERP[0], TOMO[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0.00000002], TRUMP2024[0], TRU-PERP[0], TRX[0.00002800], TRXBULL[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0.00000001], USD[2.61], USDT[0.00000004], USDT-20210924[0], USDT-20210924[0], YELUPERP[0], VETBEAR[0], VETBULL[0.00000001], VET-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-0930[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII[0], YFII-PERP[0], ZEC[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01474107 | | BULL[0.30254947], ETHBULL[2.79884012], USD[23.69] | | |
| 01474110 | | USD[25.00] | | |
| 01474111 | | TRX[.000002], USDT[.785757] | | |
| 01474117 | | TRX[.000001] | | |
| 01474124 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00362922] | | |
| 01474128 | | TRX[.000000], USD[0.97], USDT[0] | | |
| 01474131 | Contingent | BCH[.00005193], DFL[10633.88425638], ETH[-0.00107000], ETHW[-0.00106352], FTT[150.04287368], LUNA2[0.66237054], LUNA2_LOCKED[1.54553127], LUNC[144232.5811593], NFT (331733903273396717/FTX EU - we are here! #215261)[1], NFT (446449032938924593/FTX EU - we are here! #215274)[1], NFT (488313570214562677/FTX EU - we are here! #215232)[1], RAY-PERP[0], SOL[0.07812196], SXP[0.01471398], TRX[0], USD[-0.19], USDT[0.00373424] | | |
| 01474133 | Contingent | ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06422826], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00057997], LUNA2_LOCKED[0.00135327], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00021412], SRM_LOCKED[.00091483], TRX[.000003], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01474134 | | CHZ-PERP[0], ENJ-PERP[0], FTT[0.01239266], IOTA-PERP[0], MATIC-PERP[0], USD[0.80] | | |
| 01474137 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], TULIP[0], USD[0.00], XTZ-PERP[0] | | |
| 01474141 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01474144 | Contingent | ATLAS[13441.08809552], BTC[.03078138], ETH[.50986602], ETH-PERP[0.99999999], ETHW[0.50986601], FTT[119.73979764], FTT-PERP[0], LTC-PERP[0], LUNA2[5.66825288], LUNA2_LOCKED[13.22592339], LUNC[5671], POLIS[309.1], TONCOIN[97], TRX[.000003], USDI-1317.96], USDT[5481.84475864], USTC[3820] | | |
| 01474145 | | NFT (385792586576469431/FTX EU - we are here! #205290)[1], NFT (430371453263045385/FTX EU - we are here! #205407)[1], NFT (558712692204529968/The Hill by FTX #42753)[1] | | |
| 01474151 | | ATLAS[4639.1184], BTC[.00033922], FTT[20.596086], SOL[13.73071768], USD[0.76] | | |
| 01474164 | Contingent | 1INCH-0624[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[2118.697371], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06847238], ETH-PERP[0], ETHW[2.64247236], FLM-PERP[0], FTM[.20181], FTM-PERP[0], FTT[.1599213], FTT-PERP[-62.50000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[15.19020232], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[1], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIT-PERP[-0.40], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[-55.28], SPELL-PERP[0], SRM[.93392894], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000076], TRX-PERP[3985], USD[3861.34], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01474165 | | USD[2.00] | | |
| 01474166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01474171 | | USD[0.00] | | |
| 01474173 | Contingent, Disputed | ETH[.00888354], ETHW[.00888354], SLP[10088.1], SUSHI[1.99962], USD[0.16], USDT[50.34995075] | | |
| 01474179 | | SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01474181 | | USD[0.42], USDT[.58996266] | | |
| 01474186 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01474192 | | AAVE[3.32506831], AAVE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[13413.40245031], ATLAS-PERP[0], ATOM[4], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00000001], FTM-PERP[0], FTT[51.85780472], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[130], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[.00000001], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[346.04], USDT[2672.51023645], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01474195 | | USDT[0.00000009] | | |
| 01474198 | | TRX[.000048], USD[0.15], USDT[0] | | |
| 01474199 | | BNB[0], ETH[0], SOL[0], USDT[0] | | |
| 01474200 | | TRX[.218636], USDT[507.94593730] | | |
| 01474204 | | XRPBULL[56105.26058945] | | |
| 01474205 | | TRX[.000162], USDT[2.62709037] | | |
| 01474206 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[-3000], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021092[0], SOL-PERP[0], SRM[1.50169551], SRM_LOCKED[3.51681822], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], USD[8457.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01474209 | | BNB[0], ETH[0], FTM[0], POLIS[0], SOL[0], USD[0.00] | | |
| 01474214 | | BTC[0], BTC-PERP[0], SOL[.87651074], USD[0.10] | | |
| 01474216 | | ETH[0], TRX[.000002], USDT[0.22926236] | | |
| 01474220 | | AVAX-PERP[0], DOGE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.67] | | |
| 01474222 | | ALGO-PERP[0], USD[0.00] | | |
| 01474223 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.09962], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00303], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01474233 | | ETH[0], NFT (428842644480712039/FTX EU - we are here! #123422)[1], NFT (555810605950021470/FTX EU - we are here! #123197)[1], NFT (574383224064346967/FTX EU - we are here! #123303)[1], TRX[.759081], USDT[0] | | |
| 01474234 | | GBP[0.00], USD[0.91] | | |
| 01474238 | | ALGO[.95307], ALPHA[116.44485], BTC[0.00009615], COMP[.00005], ETH[0.00129200], ETHW[0.00140252], GRT-PERP[0], SNX[0.00023191], SXP[12.49243958], USD[1405.84], USDT[0.10433454] | | |
| 01474243 | | BNB[.00000001], FTT[.02292341], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01474246 | | BNB[.00000001], ETH-PERP[0], USD[2.94], USDT[0.00000001] | | |
| 01474249 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.08] | | |
| 01474255 | | SOL[0] | Yes | |
| 01474257 | | BTC[.0001222], KIN[89477.45168217], KIN-PERP[0], SHIB-PERP[0], SUSHI[2.3227822], SUSHI-PERP[0], USD[73.21] | | |
| 01474260 | | THETABULL[1.98140242], TRX[.000002], USD[0.12], USDT[0.03626700] | | |
| 01474261 | | USD[25.00] | | |
| 01474264 | | EUR[0.00] | | |
| 01474265 | | ETH[0], FTT[0.00206941], NFT (476434906522059266/FTX Crypto Cup 2022 Key #6669)[1], USD[1.04], USDT[0.05771262] | | |
| 01474268 | | SOL[49934], TRX[.000002], USD[0.16], USDT[0] | | |
| 01474269 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BORA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00002458], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000021], FTT-PERP[0], GMT[.00000001], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00387001], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[11.91335827], LUNA2_LOCKED[27.79783595], LUNC[0.00313985], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[3.63359892], SRM_LOCKED[166.38752367], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.43], USD[0.00000002], USDT-PERP[0], USTC[0.21356641], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0], XRP-PERP[0] | | |
| 01474271 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01474275 | | GBP[0.00], USD[0.00] | | |
| 01474276 | | ETH[0], TRX[.000002], USDT[1.975] | | |
| 01474291 | | 0 | | |
| 01474294 | | USD[0.51] | | |
| 01474296 | | TRX[.000002], USDT[0.00003576] | | |
| 01474297 | | BLT[.9674], NFT (339182599342996161/FTX EU - we are here! #121493)[1], NFT (446470069156139840/FTX EU - we are here! #121404)[1], NFT (449675738162215563/FTX EU - we are here! #120698)[1], USD[0.00], USDT[0.00156713], XRP[.103] | | |
| 01474300 | | BTC[0], ETH[0], FTT[39.26286510], LTC[.00993], SOL[.0097], USD[0.10], USDT[0] | | |
| 01474314 | | KIN[2379.74912506], USD[0] | | |
| 01474317 | | COMP[.00003682], DOGE-PERP[0], NFT (347772789337525428/The Hill by FTX #43496)[1], SNX-PERP[0], SRN-PERP[0], USD[0.00], USDT[10.72485378], YFI-PERP[0] | | |
| 01474321 | | USD[0.00] | | |
| 01474324 | | USD[0.00] | | |
| 01474325 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB[2.61720512], BTC[.13551133], BTC-PERP[0], ETH[2.15674822], ETHW[2.15674822], EUR[-2129.76], FTM[1133.45], FTT[45.90242325], LUNA2[12.87133726], LUNA2_LOCKED[30.03312027], LUNC-PERP[0], SOL-PERP[0], SRM[.971, USD[-403.12], USDT[0.00133179], USTC[1820] | | |
| 01474335 | | AAVE[0.13163837], AKRO[4], ATLAS[55.02077902], AUDIO[3.80568812], AVAX[.43448423], BAO[38], BF_POINT[300], BNB[0.24572673], BTC[2.03160124], CHZ[22.54010228], CRO[.0002212], CRV[15.14263809], DENT[4], DYDX[1.0997068], ETH[0.10835612], ETHW[0.10726231], FIDA[1.01712205], FTM[33.32964242], FTT[1.30735404], KIN[40], LTC[0], MANA[2.88150815], POLIS[22.09410555], RSR[1], SAND[10.82944379], SHIB[198050.99215072], SNX[2.91703464], SOL[.11254224], SPELL[2277.03447638], SUSHI[6.79209913], TRX[3], UBXT[3], UNI[0], USD[1.46], USDT[0.00020021] | Yes | |
| 01474343 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[9.38541176], DYDX-PERP[0], ETH[0.02427152], ETH-PERP[0], FTT[0.02427152], FTM[108.80689318], FTT-PERP[0], HBAR-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[1.95093702], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01474344 | | TRX[.000067] | | |
| 01474351 | | ATLAS[370], FTT[1], MANA[5], POLIS[7.4], SAND[3], USD[0.00], USDT[0] | | |
| 01474353 | | KIN[2], USD[0.01] | | |
| 01474369 | | CONV[8.888], USD[0.04] | | |
| 01474372 | | CHZ[8.35086679], USD[0.00], USDT[0] | | |
| 01474373 | | ALGOBULL[79930], ASDBULL[.09944], ATOMBULL[260.9468], BALBEAR[973.4], BAO[0], BCHBULL[330.9223], BEAR[97.9], BSVBULL[993], DEFIBEAR[93.923], DYDX-PERP[0], EOSBULL[65.08639], GME[.00017109], GMEPRE[0], GRTBULL[13], KIN[0], KNCBULL[.09951], LINKBULL[.09769], LTCBULL[26.9678], MATICBULL[.09692], OKBBEAR[916.7], PAXG[.00000033], STMX-PERP[0], SUSHIBULL[6092.02], SXPBULL[.300], TRX[.90336761], TRX-20210924[0], TRXBULL[.9881], USD[-0.04], USDT[0.00841625], XLMBEAR[.09692], XLMBULL[.09909], XRPBULL[639.916], XTZBULL[38] | | |
| 01474374 | | BTC[.00314419], DOGE[520.4], ETH[.01878252], ETHW[.01878252], MATIC[40.33453], USD[135.73] | | |
| 01474375 | | USD[25.00] | | |
| 01474377 | | ALGOBULL[1240000], TRX[.000001], USD[0.07], USDT[0] | | |
| 01474378 | | GRTBULL[19.08663], MATICBULL[15.48915], SUSHIBULL[30478.65], SXPBULL[1279.104], TRX[.000002], TRXBULL[75.9468], USD[0.11], USDT[0] | | |
| 01474385 | | TRX[.07813], USDT[0] | | |
| 01474393 | | USD[25.00] | | |
| 01474404 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDC-0.13], USDT[0.21157688], XRP-PERP[0] | | |
| 01474412 | | ADA-PERP[0], BNB[0.20449266], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], MATIC[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00659025] | | |
| 01474413 | Contingent | 1INCH[24.9954875], AAVE[.97982311], ADA-PERP[0], APE[2], ATLAS[1000], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.19745577], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[217.960651], CLV[66.5879787], COPE[189.9925995], CRO[799.88448], DENT[26995.1265], DOGE[147.601888], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.993], EUR[0.00], FTM[21.999639], FTT[38.01010125], ICX-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.28], LUNA2[0.40234260], LUNA2_LOCKED[0.93879941], LUNC[87610.95], REN-PERP[0], RSR[379.93141], SAND[.9998195], SAND-PERP[0], SOL[2.73949502], SOL-PERP[0], SRM[45.9915222], STORJ-PERP[0], SXP[5.3990253], TRX[.000789], TULIP-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP[104], XRP-PERP[0], YFI-PERP[0] | | |
| 01474414 | | NFT[344841080143174995/FTX EU - we are here! #20944)[1], NFT[368534284714046559/FTX EU - we are here! #21277)[1], NFT[445149234044631054/FTX EU - we are here! #21099)[1] | | |
| 01474424 | | EUR[0.00], USD[0.00] | | |
| 01474431 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.09905], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[.98613], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.01], FTM[.99259], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.1], LINK-PERP[0], LRC-PERP[0], LUNA2[2.16174219], LUNA2_LOCKED[5.04406511], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.14], USDT[0.69246190], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01474437 | | USD[5.41] | | |
| 01474444 | Contingent, Disputed | USDT[0.00024159] | | |
| 01474446 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05377954], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IO-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], USD[0.01], USDT[31.7], ZEC-PERP[0] | | |
| 01474454 | | FTT[5.5], TRX[.000001], USDT[0.47590465] | | |
| 01474466 | | KIN-PERP[0], TRX[.000157], USD[0.31], USDT[0] | | |
| 01474470 | | BAO[1], BTC[0], DENT[1], KIN[2], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01474472 | | FTT[0.02418470], USDT[0] | | |
| 01474473 | | AVAX[0.00005391], BNB[0.00036326], BTC-PERP[0], CEL[0.02593140], EOSBULL[83000000], FTT[5.0992685], MATIC-PERP[0], SOL[8.11332548], SOL-PERP[7.53], SPELL[2300], TRX[23110.04165260], USD[258.258.74], XRP[5811.11145485], XRPBULL[11110000], XRP-PERP[575] | | AVAX[0.00053], BNB[.000361], TRX[2267.395604] |
| 01474475 | | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], SOL[0], USD[0.00], USDT[5.86791929] | | |
| 01474476 | Contingent | ADA-PERP[0], ALGO[489], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.05067497], BTC-PERP[0], CHZ-PERP[0], CRO[1470], DFL[36121.21408592], DOGE-PERP[0], DOT-PERP[0], ENJ[246], ETH[0.66007121], ETH-PERP[0], ETHW[.059], FTM[3847.84278200], FTM-PERP[0], FTT[2.04449115], FTT-PERP[0], GALA[3090], GODS[193.5], HNT-PERP[0], HT-PERP[0], KIN[4740000], KSHIB-PERP[0], LUNA2[1.00458815], LUNA2_LOCKED[2.34399235], LUNC[100014.70003218], LUNC-PERP[0], MANA-PERP[0], MATIC[326.18889733], MATIC-PERP[0], NEO-PERP[0], NFT[316350082630950067/#016)[1], NFT[328533872165691719/#014)[1], NFT[326858307842547203/#011)[1], NFT[331541273134578465/#019)[1], NFT[360774642958198174/#006)[1], NFT[367730743225482448/#007)[1], NFT[383110649944564909/#002)[1], NFT[426254428543409457/#005)[1], NFT[439891096559919071/#018)[1], NFT[450700367028317673/#015)[1], NFT[458428033360165506/#004)[1], NFT[462446140992693706/#010)[1], NFT[478702294081538229/#008 #2)[1], NFT[505787600514413235/#009)[1], NFT[518194622376743649/#008)[1], NFT[560065932724065849/#017)[1], NFT[570457155103369630/#013)[1], RAY[72.77537534], SAND[2399], SHIB[4100000], SOL[35.01778831], SOL-PERP[0], SRM[1.04771198], SRM_LOCKED[1.56290676], TONCOIN-PERP[0], TRX[1604.03396480], TRX-PERP[0], USD[1120.91], USTC[77.18458931], XRP-PERP[0], YGG[326] | | SOL[2], USD[300.00] |
| 01474477 | | KIN[1] | | |
| 01474480 | Contingent | AVAX[.00000001], ETH[0], FTM[0], GENE[.01346], LUNA2_LOCKED[0.00000001], LUNC[0013285], NFT[379063490322495326/FTX EU - we are here! #238475)[1], NFT[487397800227922374/FTX EU - we are here! #238484)[1], NFT[571017633696884850/FTX EU - we are here! #238492)[1], SOL[0], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 01474483 | | BTC[.00138905], ETH[.00033101], ETHW[.00033101], EUR[0.00], USD[0.00] | | |
| 01474486 | | ATLAS[549.9715], DYDX[.000822], DYDX-PERP[0], ETHW[.01599696], GRT[.00004], LINK-PERP[0], USD[0.00], USDT[23.20706041] | | |
| 01474494 | Contingent, Disputed | NFT[457323060603250087/FTX EU - we are here! #36320)[1], NFT[562288191842284663/FTX EU - we are here! #36225)[1], NFT[573776050975262438/FTX EU - we are here! #35896)[1], TRX[0] | | |
| 01474495 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00017760], ZEC-PERP[0] | | |
| 01474496 | | BTC-PERP[0], USD[1.90] | | |
| 01474500 | | ETH[0.00019547], ETHW[0.00019547], USD[1.15] | | |
| 01474503 | | DOGE[.22], ETH[0.00009962], ETHW[0.00009962], TRX[.62356], USD[0.01], USDT[0.00983952] | | |
| 01474505 | | TRX[.000051], USD[0.00], USDT[382.30380600] | | |
| 01474509 | Contingent | CRO[0], ETH[0], FTT[0], LUNA2[5.76824856], LUNA2_LOCKED[13.45924666], USD[0.00], USDT[0] | | |
| 01474510 | | SLRS[.8166], USD[0.00] | | |
| 01474514 | | BNB[0], TRX[.000002], USDT[0.00001648] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1736   Filed 06/27/23   Page 1272 of 1666

22-11068 (JTD)

Amended Schedule 4.36 - Nonpriority Customer Claims Against FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01474520 | | BNB[0.03564229], CEL-PERP[0], ETH[.0009958], ETHW[.0009958], FIDA[21.9914], MNGO[9.582], PAXG-PERP[0], TRX[.000134], USD[22.02], USDT[2.00889780] | | |
| 01474521 | | ETH[0], USD[0.00], USDT[0.00285343] | | |
| 01474524 | | ASDBULL[0], EOSBULL[0], ETCBULL[51000], GRTBULL[10711499.225224], KNCBULL[352112.72951305], MATICBULL[100000.45524899], USD[0.00], USDT[0], VETBULL[700000] | | |
| 01474554 | | BNB[0], EGLD-PERP[0], LTC[0], TRX[.000001], USD[0.00], USDT[0.00000072] | | |
| 01474555 | | AXS-PERP[0], BNB[0], BTC[0.23912918], BTC-PERP[0], CLV-PERP[0], DOGE[963.38028173], ETH[2.07887620], ETH-PERP[0], ETHW[0.87662610], FLOW-PERP[0], FTT[150.06448922], LINK[38.2192065], MATIC-PERP[0], OXY-PERP[0], PROM-PERP[0], SHIB[9400237.5], SLP-PERP[0], SOL-PERP[0], UNI[137.724829], USD[-589432.37], USDT[0] | Yes | |
| 01474561 | Contingent | ALGO[1.366626], BAO[5], CRO[13.65177129], EUR[7.09], FTM[15.81145187], GALA[100.06354679], GRT[36.35645388], KIN[4], LUNA2[0.00000238], LUNA2_LOCKED[0.00000556], LUNC[.51960318] | Yes | |
| 01474565 | | GBP[0.00] | | |
| 01474566 | | AKRO[1], ATLAS[3002.31149996], BAO[1], USDT[0.00003800] | | Yes | |
| 01474567 | | TRX[.000036] | | |
| 01474570 | | 0 | | |
| 01474572 | Contingent | BAO[1], DENT[1], LUNA2[0.00882697], LUNA2_LOCKED[0.02059628], LUNC[1922.44415258], NFT [366718631803532984/FTX EU - we are here! #242915][1], NFT [481042843688169649/FTX EU - we are here! #242901][1], NFT [566897274877200889/FTX EU - we are here! #242907][1], USDT[0.30280840] | Yes | |
| 01474575 | | TRX[1.95718154], USDT[0] | | |
| 01474577 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01474580 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021123[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00093599], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01474584 | | ETH[0] | | |
| 01474587 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01474588 | | GBP[0.00] | | |
| 01474593 | | BTC-PERP[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.07], USDT[0.67658678] | | |
| 01474595 | | BNB[0], DAI[0], ETH[0], SHIB[.00000001], SLP[0], TRX[0] | | |
| 01474596 | | ALGO-PERP[1437], DOGE-PERP[0], EUR[0.20], HBAR-PERP[8665], MANA-PERP[827], MATIC-PERP[1223], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[173.17], USDT[1.41011056], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01474601 | | TRX[.000001], USDT[.00371689] | Yes | |
| 01474605 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.00009126], BTC-PERP[0], CRV[.7998], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[13184.71472380], VET-PERP[0] | | |
| 01474607 | | BTC-PERP[0], LINK-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01474611 | | USDT[0] | | |
| 01474612 | Contingent | BTC[0], BULL[0], ETH[0.13551588], ETHBULL[0], RUNE[0], SNX[0], SOL[0.00686435], SRM[0.12809223], SRM_LOCKED[.54857909], TRX[1000], USD[1062.79], USDT[196.85232928] | | |
| 01474613 | | TRX[.000001], USDT[-4.11090729], XRP[4270.71217358] | | |
| 01474615 | | TRX[.000003] | | |
| 01474616 | | ATOM[0], ETH[0], GENE[0], LTC[0], MATIC[0], NFT [288815160842617750/FTX EU - we are here! #42889][1], NFT [351100994751933856/FTX EU - we are here! #43561][1], NFT [450744929048166601/FTX EU - we are here! #43751][1], SOL[0], USD[0.00], USDT[0.00000335], XLMBULL[.00074885] | | |
| 01474617 | | BTC[0], FTT[25], TRX[.000001], USD[0.29], USDT[1.1738785] | | |
| 01474619 | | GBP[0.00] | | |
| 01474620 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0.01141455], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB[4900000], SHIB-PERP[0], SLP-PERP[0], SOL[1.0519667], SOL-PERP[0], SRM[.00159432], SRM_LOCKED[.00760656], SRM-PERP[0], USD[2.19], VET-PERP[0], XRP-PERP[0] | | |
| 01474628 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[442], FTM-PERP[0], FTT[0.01260805], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[2.16], USDT[.94891403], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01474630 | | CHZ[.03267774], ENJ[.00000068], FTT[0.03059012], GRT[.00000256], PSG[.00000017], STORJ[.00000059], USD[0.00], USDT[0] | Yes | |
| 01474632 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 01474639 | | BTC[0], ETH[0], GBP[0.00], SHIB[0], USD[0.00], USDT[0.00000416], XRP[91.50000000] | | |
| 01474661 | Contingent, Disputed | GBP[0.00] | | |
| 01474663 | | AUDIO-PERP[0], AXS-PERP[0], BTC[.00024166], BTC-20211231[0], BTC-PERP[0], DOGE-20210924[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], USD[-1.98] | | |
| 01474669 | | EOSBULL[26.78], LTCBULL[.6086], TRX[.000003], USD[0.01], USDT[-0.00031515], XRPBULL[4.78631146] | | |
| 01474674 | Contingent | ADA-PERP[0], ATLAS[359.9352], BTC[0.00006158], EDEN[28.23564932], FTT[3.3], LUNA2[0.13044207], LUNA2_LOCKED[0.30436484], LUNC[28404.0366152], REEF[98.527], SWEAT[142], USD[-0.01], USDT[0.00472972], XTZ-PERP[0] | | |
| 01474675 | | USD[0.00], VET-PERP[0] | | |
| 01474679 | | USD[4552.74] | | |
| 01474683 | | NFT [306030861990589849/FTX EU - we are here! #243765][1], TRX[.000004], USDT[0] | | |
| 01474686 | | USD[25.00] | | |
| 01474690 | Contingent, Disputed | USDT[0.00017852] | | |
| 01474691 | | 1INCH[0], AAVE[0], AGLD[0], AKRO[2], ALICE[0], AMPL[0], ASD[0], ATLAS[0], AUDIO[0], AXS[0], BAND[0], BAO[57], BAT[0], BICO[.00022009], BIT[0], BNB[0], BNT[0], BOBA[0.00017132], BTC[0], C98[0], CAD[0.00], CEL[0], CITY[0.00006430], COMP[0], COPE[0], CQT[0], CRV[0], DAWN[0], DENT[2], DFL[0.00665038], DMG[0], DODO[0], DOGE[0], DYDX[0.00006147], EDEN[0], ETH[0], FRONT[0], FTM[0], FTT[0.00004050], GALA[0.00198176], GBTC[0], GENE[0.0008088], GODS[0.00018335], GRT[0], GT[0], HGET[0], HNT[0], HT[0], HUM[0], IMX[0.00080174], INTER[0], JST[0], KIN[49], KNC[0], LINK[0], LTC[0], MANA[0], MATH[0], MBS[0], MER[0], MNGO[0], MTL[0], OMG[0], ORBS[0], OXY[0], PERP[0], POLIS[0], PROM[0], PUNDIX[0], RAMP[0], RAY[0], REEF[0], REN[0], RNDR[0], RSR[3], RUNE[0], SAND[0], SECO[0], SHIB[0], SKL[0], SLP[0], SLRS[0], SNX[0], SNY[0], SOL[0], SPELL[0], SRM[0], STARS[0.00362837], SUN[0], TRX[3], TRYB[0], TULIP[0], UBXT[1], UNI[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01474702 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MINA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[21.37589339], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01474704 | | ETH[0], USD[0.00], USDT[0] | | |
| 01474711 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 01474717 | | AXS-PERP[0], TRX[.000002], USD[0.01], USDT[.02444544] | | |
| 01474721 | | AAVE[0], APT[0], BNB[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], MATIC[0], NFT (3044385783146342/FTX EU - we are here! #94399)[1], NFT (3049764038437517/FTX AU - we are here! #60695)[1], NFT (455799923523257349/FTX EU - we are here! #94681)[1], NFT (458098777846823781/FTX EU - we are here! #94802)[1], SOL[0], TRX[0.00079600], USD[0.00], USDT[0] | | |
| 01474725 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20211231[0], BTC[.00943], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.26974358], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[406.71], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01474730 | | FTT[.0976006], MATIC[10], TRX[.000001], USD[-0.06], USDT[0] | | |
| 01474731 | | ADA-PERP[2663], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BOBA[344.38833669], BTC[.00001603], BTC-PERP[0], DOT-PERP[88.6], EGLD-PERP[0], ETH[.00000001], ETH-PERP[1], ETHW[.00000001], EUR[606.53], FTM-PERP[0], FTT[3.59137591], LINK[16.07059848], LINK-PERP[97.2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[10.00167103], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[151], THETA-PERP[0], USDI-1883.88], USDT[1150], XRP[790], XRP-PERP[0] | | |
| 01474741 | | TRX[.000002], USD[25.18] | Yes | |
| 01474745 | | TRX[.000002], USDT[4609] | | |
| 01474751 | | USD[25.00] | | |
| 01474759 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01474768 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04994234], LUNA2_LOCKED[0] 11653213], LUNC[10875.05], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01474770 | Contingent | 1INCH-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00011600], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.33948058], LUNA2_LOCKED[0.79712137], LUNC[2.13612], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-0.50], USDT[0.00000050], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01474771 | | AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], CHZ[9.979], ETH-PERP[0], FTT[.06044], LUNC-PERP[0], SNX-PERP[0], TRX[.000053], TRX-20210924[0], TRX-PERP[0], USD[-12.90], USDT[24.23235694], XTZ-PERP[0] | | |
| 01474773 | | TRX[.000002], USD[0.00], USDT[0.00000087] | | |
| 01474774 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09938], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-20210924[0], SPY-20211231[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20211231[0], TRU-PERP[0], USD[0.00], USDT[-0.00167992], USDT-PERP[0], YFI-PERP[0] | | |
| 01474776 | | BTC[0], USD[-0.01], USDT[1.10933388] | | |
| 01474785 | | AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], NFT (305005907946278271/FTX EU - we are here! #16182)[1], NFT (394533222963972421/FTX EU - we are here! #16198)[1], NFT (452618429705631524/FTX EU - we are here! #161909)[1], NFT (506206736172108663/FTX AU - we are here! #40037)[1], NFT (523345333179395868/FTX EU - we are here! #40077)[1], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0.04232755] | | |
| 01474786 | | FTT[.00000001], GBP[0.00], TRX[.000002], USDT[0] | | |
| 01474788 | | NFT (381011620929651762/FTX EU - we are here! #30235)[1], NFT (492674048615054205/FTX EU - we are here! #30153)[1] | | |
| 01474791 | | USD[25.00] | | |
| 01474795 | | AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], ENJ[.99943], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], USD[0.01], USDT[15.80000001], XRP-PERP[0] | | |
| 01474798 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], USD[4.21] | | |
| 01474803 | | BTC[0.00032466], ETH[0], ETHW[0.10791560], FTT[26.68292359], USD[403.26] | | |
| 01474820 | | TRX[.000047], USD[0.00], USDT[0] | | |
| 01474824 | | BTC[0.00088079], ETH[0], TRX[.000004], USDT[0.00002559] | | |
| 01474835 | | USD[25.00] | | |
| 01474837 | Contingent | ADA-PERP[0], DOGE[.41769], ETH[0.00021112], ETH-PERP[0], ETHW[0.00000694], FTT[.068612], LTC[.001248], LUNA2[5.98377054], LUNA2_LOCKED[13.96213128], LUNC[.0063368], SOL[0.00426411], USD[12933.36], USDT[0.00765558] | | |
| 01474841 | | FTT[57.34232701], LOOKS[175.96675], USD[2.42], USDT[0] | | |
| 01474843 | | BTC[.01024028], ETH[1.09710956], ETHW[1.09516797], EUR[41.82], FTT[1.02760533] | | ETH[.483498] |
| 01474846 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[.00036228], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01474852 | | AXS-PERP[0], BNB-PERP[0], BTC[0.00001976], C98-PERP[0], DYDX-PERP[0], ETH[.00029775], ETH-PERP[0], ETHW[.00029775], FTT[25.67786907], FTT-PERP[0], SOL-PERP[0], USD[-20.12] | | |
| 01474857 | | BTC[0.08000000], ETH[6.80560876], ETHW[6.80560876], SOL[141.00254074], USDT[128.88081283] | | |
| 01474859 | | AAVE-PERP[0], ADA-20210924[0], ETH-20211231[0], MATIC[.07381045], RUNE[.00233221], USD[1.05] | | |
| 01474875 | | ADA-PERP[0], AGLD-PERP[0], BTC[.00008826], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00096694], ETH-PERP[0], ETHW[.00096694], EUR[0.00], FTT[.09072007], ICX-PERP[0], LINK[223.8], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3046.91], XRP-PERP[0], XTZ-PERP[0] | | |
| 01474880 | | BTC[0.02552877], BTC-PERP[0], SLP-PERP[0], USD[40.05] | | |
| 01474881 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01474888 | | ASDBULL[1190.7618], ATLAS-PERP[0], BNB[0], ETH[0], SUSHIBULL[249950], TOMOBULL[274245.8], TRX[0.00002900], USD[0.00], USDT[0], VETBULL[999.8] | | |
| 01474889 | Contingent | ATOM[0], BTC[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GALA[0], RAY[0], SAND[0], SOL[0], SRM[1.26587406], SRM_LOCKED[5.08771513], USD[0.00], USDT[0] | | |
| 01474890 | | ALGOBULL[1151969560], ATOMBULL[271088.7714], DEFIBULL[51], FTT[0.10492296], GRTBULL[18707.15782], LINKBULL[11854.02872], THETABEAR[67900], THETABULL[207.2615394], USD[1.41], USDT[0] | | |
| 01474898 | | TRX[0], USD[0.01] | | |
| 01474901 | | BTC-PERP[0], FXS-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], RVN-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000781], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01474905 | Contingent, Disputed | USDT[0.00012090] | | |
| 01474909 | Contingent | ALGO-PERP[0], BAND-PERP[0], BTC[0.12000000], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], LUNA2[1.85926234], LUNA2_LOCKED[4.33827880], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.41], XAUT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01474911 | | TRX[.000004] | | |
| 01474915 | | USDT[0.00000576] | | |
| 01474918 | | USDT[0.00032836] | | |
| 01474919 | | ATOM-PERP[0], BNB[0.04519064], BTC-MOVE-20211105[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], CAKE-PERP[0], ETH[-0.00763251], ETHW[-0.00758489], FTT[4.49784465], FTT-PERP[0], LRC-PERP[0], LTC[0.02390175], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.08586424], SPELL[8998.3413], SPELL-PERP[0], STEP[12], USD[0.00], USDT[0.26004421], XRP[3.72140043] | | |
| 01474922 | Contingent, Disputed | USDT[0.0006207] | | |
| 01474924 | | AAVE-PERP[0], AKRO[1], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[2], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3366.28], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN[1], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1], TRX-PERP[0], UBXT[1], USD[0.00], USDT[0.57000000], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01474929 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000336], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHF[0.48], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00041431], ETH-PERP[0], ETHW[.00041431], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000049], TRX-PERP[0], USD[0.37], USDT[0.00000001], VET-PERP[0], XRP[0.19995209], XRP-PERP[0] | | |
| 01474930 | | USD[1.20] | | |
| 01474951 | | BTC[.00066792], EUR[0.00], USD[0.00] | Yes | |
| 01474952 | | APT[0], BNB[0], ETH[0], MATIC[0], SHIB[0], SOL[0], TRX[0], UMEE[0], USD[0.00], USDT[0] | | |
| 01474955 | | TRX[.000002] | | |
| 01474958 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], RAMP-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01474959 | | USD[25.00] | | |
| 01474965 | | BTC-PERP[0], DOGE[.12097692], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00303046], USD[-0.01] | | |
| 01474966 | | EUR[0.01], SOL[.24], TRX[.000001], USDT[0] | | |
| 01474968 | Contingent | 1INCH[822.12806676], AAVE[5.67129121], AGLD-PERP[0], ATLAS-PERP[1060], BRZ[10.12105849], DOT[55.51729368], ETH[0], FTM[259.45483900], FTM-PERP[0], FTT[26.688883], IMX[48.1906492], IOTA-PERP[0], KAVA-PERP[0], LTC[0.00929759], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MAPS[16950], MATIC[10.56617142], OXY[23455.37185811], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SOL.999766], SOL-PERP[0], USD[100.88], USDT[0], XRP[321.19234567] | | 1INCH[615.481524], DOT[53.716464], MATIC[10.31205], XRP[318.060256] |
| 01474969 | | USDT[0.18827240] | | |
| 01474976 | Contingent | LUNA2[0.00346457], LUNA2_LOCKED[0.00808401], SRM[.60223174], SRM_LOCKED[1.05706304], TRX[.000043], USDT[422.49118140], USTC[.490428] | | |
| 01474982 | | ETH[0] | | |
| 01474983 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.00000001], XRP-PERP[0] | | |
| 01474985 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00005774], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.99748], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[253.49], USDT[0.0807226], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01474993 | | ATLAS[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MOB[.00000001], ONE-PERP[0], POLIS[0], REEF-PERP[0], TRX[.000002], USD[0.00], USDT[83.86579661] | | |
| 01474995 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00074418], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01475004 | | AKRO[1], AUDIO[.00007015], BAND[.00004608], BAO[14], DENT[5], GBP[1.96], KIN[173.34269674], SECO[.00001834], SXP[1.05872087], TRX[2], USD[0.09], ZRX[.01876166] | Yes | |
| 01475006 | | EUR[0.01], USD[0.00], USDT[0.00000001] | | |
| 01475014 | | CAKE-PERP[0], FLOW-PERP[0], TRX[.000002], USD[0.10] | | |
| 01475020 | | AAVE[0], AKRO[6], ALGO[0.00921609], ALPHA[1], AMPL[0.00097341], APE[0], ATOM[0.00018677], AUD[0.00], AUDIO[0], AVAX[0], BAO[9], BB[0], BCH[0], BTC[0], CEL[0.00388715], CHZ[2], CONV[1.42217810], CTX[0], DENT[7], DOGE[0], ETH[0.00000234], ETHW[0.00000234], FTT[0], GRT[1.0001826], HOLY[0.00000919], IMX[0.00173714], KIN[7], LTC[0], MANA[0], MATH[3.00087681], MATIC[0], PRISM[1.04875592], RAY[0], RNDR[0], RSR[6], SAND[0], SHIB[163.79974624], SLP[0], SLRS[0], SOL[0], SPELL[0], SXP[1.00992099], TOMO[1.03621375], TRX[5], TSLA[.00000001], TSLAPRE[0], UBXT[7], WAVES[0], XAUT[0], XRP[0] | Yes | |
| 01475021 | | ATLAS[3969.2457], DYDX[.5937186], FTM[324.87498], FTT[25.0900345], SPELL[21198.1], SRM[28.78758], TRX[.000001], USD[0.00], USDT[181.42007892] | | |
| 01475023 | | BTC[0], BTC-PERP[0], DOGE[.5518], ETCBEAR[24260], ETCBULL[.0013125], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01475024 | | TONCOIN[.018], USD[0.08] | | |
| 01475029 | | USD[79.50] | | |
| 01475034 | | BTC[.02130239], CRO[334.99770174], DOGE[318.08413587], ETH[.33023333], EUR[20.07], FTT[1.07271892], GRT[680.02645435], LINK[30.10048629], NEXO[516.46267049], USD[0.00], USDT[0] | Yes | |
| 01475035 | | KIN[178791.195] | | |
| 01475036 | | ADA-PERP[-767], BCH-PERP[.806], BNB-PERP[0.19999999], BTC-PERP[-0.0225], DOT-PERP[24.09999999], EOS-PERP[.179], LTC-PERP[0.66000000], SOL-PERP[0], UNI-PERP[0], USD[9084.24], USDT[0], XLM-RPERP-7764] | | |
| 01475039 | | BTTPRE-PERP[0], SNX-PERP[0], USD[7.09] | | |
| 01475040 | | ATLAS[1000], OXY[31], TRX[.000001], USD[2.12], USDT[.00857959] | | |
| 01475046 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[8], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ETCBULL[.0013125], ETC-PERP[0], ETH[.0001704], ETHBULL[.07], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC[.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.29795881], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[1676.72925], UNI-PERP[0], USD[0.01], USDT[0.48581095], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01475049 | | AURY[.00000001], ETH[0], GENE[.00000001], USD[0.00], USDT[0] | Yes | |
| 01475060 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[603.04], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01475064 | | USD[0.00], USDT[1.87510627] | | |
| 01475068 | | 0 | | |
| 01475074 | | BTC[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL[.00000001], USD[0.00] | | |
| 01475080 | | USD[0.00] | | |
| 01475081 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[5.28], USDT[0] | | |
| 01475086 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-033250], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01475088 | | BAO[1], EUR[0.00], UBXT[1] | | |
| 01475089 | | BTC[0], CEL[.0947] | | |
| 01475094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.20], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01475096 | | TRX[.000002] | | |
| 01475098 | | USD[0.00], XRP[1.17593181] | | |
| 01475102 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[109.9525], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[5.3985028], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP[9.96314], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WRX[.996314], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01475110 | | GBP[0.00], SHIB[1689.19622641], USD[0.00] | Yes | |
| 01475123 | | KIN[322333.8610798] | | |
| 01475133 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000057], LUNA2_LOCKED[0.00000133], LUNC[0.12458433], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01475140 | | TRX[.000001] | | |
| 01475146 | Contingent, Disputed | USDT[0.00006358] | | |
| 01475152 | Contingent | BTC[0], ETH[0], SOL[0], SPELL[83.76], SRM[16.15054256], SRM_LOCKED[65.80945744], USD[0.00], USDT[0.00036971] | | |
| 01475154 | | BTC[.0002], EUR[2.39] | | |
| 01475155 | | CRO[0], SHIB[.00000001], SOL[0], USD[0.13] | | |
| 01475159 | | ADABULL[.02], ALTBULL[.049], ASDBULL[19.4], ATOMBULL[52], BNBBULL[ 1217], DRGNBULL[5.05], EOSBEAR[998800.2], EOSBULL[81443.45], EXCHBULL[.00207], LINKBULL[20], MATICBULL[101.8], OKBBULL[1.58], PAXGBULL[.0002], PRVBULL[.123], SUSHIBEAR[79944000], SUSHIBULL[983903.18], TOMOBULL[57500], TRYBBULL[.00111], USD[1.01], XAUTBULL[.00016], XRPBEAR[102093456.0587002], XRPBULL[56240.3189275], XTZBULL[.153] | | |
| 01475162 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], CRV-PERP[0], ETH-2201092[0], ETH-PERP[0], FTT[100.06629202], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.11950021], LUNA2_LOCKED[0.27883383], LUNC[25000], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], TRU-PERP[0], USD[247.77], USDT[2.664] | | |
| 01475182 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00015622], ETH-PERP[0], ETHW[.00015622], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBEAR2021[.97084], MATICBULL[.08954:2], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL_SRM-PERP[0], STEP-PERP[0], TRX[.000001], USDI-20.05], USDT[29], XMR-PERP[0], ZEC-PERP[0] | | |
| 01475191 | | ADA-2201092410], ADA-PERP[0], BTC[0], BTC-2201123110], BTC-PERP[0], DOT-PERP[0], FTT[.08656842], FTT-PERP[0], RAY-PERP[0], SHIB[99940], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.23], USDT[0], XRP-2201092410], XRP-PERP[0] | | |
| 01475194 | Contingent | LUNA2[0.00017662], LUNA2_LOCKED[0.00041212], USD[0.00], USDT[0] | | |
| 01475195 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0616[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[193.5], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.26881163], LUNA2_LOCKED[0.62722715], LUNA2-PERP[0], LUNA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0624[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123110], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[.00000001], PYPL-1230[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.13414626], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17117.36], USDT[0], USDT-PERP[5170], USO-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-0930[0], XRP-PERP[0], XTZ-0325[0], XTZ-2021123110], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01475198 | | HT[.00000001], NFT (411423377982549771/FTX EU - we are here! #225763)[1], NFT (417716006950031334/FTX EU - we are here! #225806)[1], NFT (520365226539685211/FTX EU - we are here! #225796)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01475201 | | BTC[.00352866], EUR[0.00], FTT[0.00001442], USD[0.05], USDT[202.04963630] | Yes | |
| 01475205 | | AAVE-PERP[0], ALCX[0], AXS[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.0000001], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC[0], MKR[0], ROOK[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01475208 | | FTM[56.9886], FTT[0], USD[0.18] | | |
| 01475217 | | USD[25.00] | | |
| 01475225 | | FTT[.2808372], USD[0.27], WRX[.53591592], XRP[440.842436] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01475227 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[10.05418207] | | |
| 01475228 | | CRO[3], USD[0.01], USDT[0] | | |
| 01475233 | | RSR[1], USD[0.00] | | |
| 01475236 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS[1.24797827], ATLAS-PERP[0], AVAX[0], BAND-PERP[0], BTC[0.00001658], BTC-PERP[0], CEL[-0.17206229], CEL-PERP[0], CRO-PERP[0], DMG[0], DYDX[1], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00073335], ETH-20210924[0], ETH-PERP[0], ETHW[0.00073335], EUR[0.00], EXCH-20210924[0], EXCH-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MID-20210924[0], MID-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0.90000000], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL[.00471118], THETA-20210924[0], THETA-PERP[0], USD[47.14], USDT[10.53690238], XRP[1.23771382] | | |
| 01475243 | | BOBA[.9998157], BTC[0.00029906], BTC-PERP[0], DOGE[.98157], DYDX[54.9898635], ETH[0.76127166], ETHW[0.75820996], FTT[2.02320264], FTT-PERP[0], LINK[14.9972355], LTC[.9998157], OMG[.9998157], ROOK[2.9994471], SAND[29.994471], SOL[4.25491092], SPELL[19996.314], USD[10616.73], USDT[0], USTC-PERP[0] | | ETH[.754077] |
| 01475253 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-20210722[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00012101], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.27], XRP-PERP[0], YFII-PERP[0] | | |
| 01475261 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00004024], ETHW[0.00004023], FTT-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01475265 | | BTC[.00034459] | | |
| 01475269 | Contingent, Disputed | ALICE-PERP[0], AMC-20210924[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000004], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01475272 | | COPE[707.6535], DYDX[3.7], FTT[1], TRX[.000004], USD[0.17], USDT[.000829] | | |
| 01475274 | | USDT[0] | | |
| 01475278 | Contingent, Disputed | USDT[0.00033403] | | |
| 01475279 | Contingent, Disputed | KIN[1] | | |
| 01475280 | | BNB[.00000001], ETH[.00000001], FTT[0.05192112], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01475281 | | FTT[0.01124364], USD[0.00], USDT[0] | | |
| 01475284 | | BNB[0.00000001], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00000600], USDT[0.00000129] | | |
| 01475290 | | BTC[0.12687716], CRO[7848.587], EUR[2.61], MANA[6.99874], SAND[1404], SHIB[187966196], USD[0.19] | | |
| 01475294 | | FTT[0.01557885], USD[0.00], USDT[0] | | |
| 01475301 | | STEP[24.4], USD[0.10], USDT[.00203846] | | |
| 01475308 | | ADA-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[94.10042696], XRP[0], XRP-PERP[0] | | |
| 01475314 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00567584], HNT-PERP[0], KAVA-PERP[0], LUNA2[0.15353569], LUNA2_LOCKED[0.35824994], NFT (409517120351676959/The Hill by FTX #12200)[1], NFT (429790161720413944/FTX Crypto Cup 2022 Key #6459)[1], RAMP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00100497], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01475315 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[2744], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.02469767], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00519633], LUNA2_LOCKED[0.01212477], LUNC[1131.51270424], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000099], TRX-PERP[0], UNI-PERP[0], USD[-885.94], USDT[173.96018146], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01475316 | | DOT[0], USDT[0.00000004] | | |
| 01475327 | | 0 | | |
| 01475335 | | BTC[0], DOGE[0], LTC[0] | | |
| 01475338 | | AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[13.00908888], FTT-PERP[0], LINK[13.3], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP[2.1], TRU-PERP[0], USD[586.81], USDT[0], VETBULL[.08] | | |
| 01475348 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[1.9252], CEL[.33614], CHZ-PERP[0], CRO[9.944], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03460438], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[114.73541993], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01475351 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.00144986], APE-PERP[0], APT-PERP[0], ATOM [06426005], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1.93702326], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.093261], CELO-PERP[0], CHR-PERP[0], CHZ[9.5125265], CHZ-PERP[0], COPE[275.9491332], CRV[.9785728], CRV-PERP[0], DASH-PERP[0], DENT[28.49042], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-093020], ETH-PERP[0], EUR[0.90], EURT[17.33291], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.09904468], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.09105587], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[12.46778128], LINK-PERP[0], LOOKS[.17369], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.5814972], LUNA2_LOCKED[31.69016014], LUNC[2957399.61064760], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[.0967744], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.94885675], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.48578432], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[-3031.60], USDT[5274.51000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01475361 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.01076824], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], PROM-PERP[0], SC-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.343576], XRP-PERP[0], XTZ-PERP[0] | | |
| 01475365 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.47193697], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.20027618], ETH-PERP[0], ETHW[0.05600000], FLOW-PERP[0], FTM-PERP[0], FTT[.00626116], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB[329.942382], KSHIB-PERP[0], LINK[0.830638], LINK-PERP[0], LUNC-PERP[0], MANA[.9902224], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.999127], SAND-PERP[0], SHIB[99720.64], SOL-PERP[0], SPELL[2099.63334], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[11.24], XRP[.0009686], XRP-PERP[0], XTZ-PERP[0] | | |
| 01475366 | | AKRO[1], KIN[1], STEP[0], UBXT[2], USDT[0] | | |
| 01475367 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[.0245], COMP-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[.166], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[1824], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[3.22], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[278.81] | | |
| 01475374 | | ATLAS[2.1123812], ATLAS-PERP[0], CAKE-PERP[0], DOT[.092533], ETH-PERP[0], EUR[0.00], FTT[0], GRT[0], GRT-PERP[0], MANA-PERP[0], POLIS[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01475376 | | BNB[.0000885], TRX[1855.000002], USD[8.82], USD[0.84942216], XRP[.4998] | | |
| 01475380 | | ETH-PERP[0], SAND[.99563], SAND-PERP[0], TRX[.000005], USD[1.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01475381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BF_POINT[100], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00561988], ETH-PERP[0], EXCH_FEE[0.0001], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[59.48848950], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01475396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0422[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00077637], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-202112310], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00008], TRX-PERP[0], UNI-PERP[0], USD[1.76], USDT[0.00079013], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01475398 | | TRX[.000007], USDT[0.00009427] | Yes | |
| 01475404 | | USDT[0] | | |
| 01475408 | | TRX[.000002], USD[0.54], USDT[0.00000001] | | |
| 01475431 | | USD[0.03] | | |
| 01475439 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SRM[.49835666], SRM_LOCKED[2.4059431], THETA-PERP[0], USD[-2.71], USDT[3.03994099] | | |
| 01475440 | Contingent | ATLAS[.0588], BNB-PERP[0], BTC[0.00000080], BTC-PERP[0], DOGE-PERP[0], ETH[0.00018566], ETH-PERP[0], ETHW[0.00018566], EUR[0.00], FTM[1000.01139], FTT[0.03814112], FTT-PERP[0], LUNA2[0.08414567], LUNA2_LOCKED[0.19633990], LUNC[18250.0913271], MANA[.006345], SAND[.007575], SOL-PERP[0], SPELL-PERP[0], SRM[8.07202054], SRM_LOCKED[38.72797946], USD[0.64], USDT[3.77868563] | | |
| 01475442 | | LUA[0], STEP[0], USDT[0] | | |
| 01475443 | | ATOM-PERP[0], AVAX[0], BTC-PERP[0], ETH[0.00161033], ETH-PERP[0], RUNE-PERP[0], SOL[0], USD[-1.36], USDT[0.00840737] | | |
| 01475453 | | BRZ[.62311482], BTC[0.00000001], BTC-PERP[0], BULL[0.00009796], TRX[.000003], USD[0.00], USDT[0.00000002] | | |
| 01475462 | | BTC[.0005], ETH[.013], ETHW[.013], RNDR[2.7], SOL[.5003306], USD[0.03] | | |
| 01475463 | | USD[0.00], USDT[0] | | |
| 01475469 | | FTT[0] | | |
| 01475470 | | CAD[0.00], FTT[0.04667274], SOL[4.33413096], SOL-PERP[0], TRX[.000003], USD[1.93], USDT[0.00000001] | | |
| 01475478 | | BTC[0.00119977], FTT[1.20493573], NVDA-0624[0], SPY-0624[0], TSLA-0624[0], USD[58.95], XAUT-PERP[.02], XRP[0.76589791] | | |
| 01475491 | | BTC[0], USD[10.84], XRP[0.25661167] | | USD[10.67], XRP[.246482] |
| 01475520 | | AAVE-PERP[0], AXS-PERP[0.19999999], BTC-PERP[0], ETH[.00146269], ETH-PERP[0], ETHW[0.00146269], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-2.67] | | |
| 01475523 | | GBP[0.00], USD[0.00] | | |
| 01475532 | | KIN[539783.2155845], USD[0.00] | Yes | |
| 01475533 | | AKRO[2], BAO[6], GRT[1.00364123], KIN[5], MATH[1.0080504], SHIB[121.27709876], SOL[.2006122], TRU[1], TRX[2], UBXT[5], USD[0.00], USDT[0.00008588] | Yes | |
| 01475534 | | USDT[0] | | |
| 01475557 | | AUDIO[0], AUDIO-PERP[0], BAT-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM[0], STMX-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01475559 | | BTC-PERP[0.00070000], DOGE[.249], ETH-PERP[0], SAND-PERP[0], USD[9.89], XRP-PERP[0] | | |
| 01475567 | | HNT[.0958], TRX[.000002], USDT[0] | | |
| 01475573 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[12.16673857], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01475579 | | ADA-PERP[0], BTC[0], USD[0.00] | | |
| 01475587 | | BTC[0], BTC-PERP[0], DOT[0.03262262], ETH[0], EUR[0.00], FTM-PERP[0], TRX-PERP[0], USD[3722.59], USDT[0.00000001], WAVES[0] | Yes | |
| 01475592 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[2], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.02333652], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.97650402], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01475599 | | EUR[0.38], FTT[6.54597844], GLMR-PERP[0], LUNC-PERP[0], TRX[.000036], USD[0.44], USDT[0], XRP-PERP[0] | | |
| 01475602 | | BCH[.00020457], BNB[.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00039862], ETHW[0.00039860], IOTA-PERP[0], LTC[.00775422], OXY-PERP[0], RAY-PERP[0], SCRT-PERP[0], USD[-1.64], USDT[1.84478390], XAUT-PERP[0], XRP[0.47008803], XRP-PERP[0] | | |
| 01475606 | | ATLAS[5050.81589519], USD[0.80], USDT[0], XRP[0] | | |
| 01475617 | | USD[3.82] | | |
| 01475630 | | BAO[7], BICO[64.46163277], BTC[0.00000134], CRZ[552.77288793], CQT[60.41843126], ETH[0.00000997], ETHW[0.00000997], FTM[48.95002089], FTT[0.00001919], KIN[6], LINK[.00316887], SNX[0.00006023], SOL[0.00006693], TRX[1], UBXT[33], USD[0.00], USDT[0.00059594], XRP[0] | Yes | |
| 01475633 | | BTC[0.01896624], USD[0.57] | | |
| 01475637 | Contingent, Disputed | UBXT[1], USD[0.00] | | |
| 01475644 | | ETH[.0009993], ETHW[0.00099930], TRX[.000003], USDT[1.7437] | | |
| 01475659 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00009998], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00030361], ETH-PERP[0], ETHW[0.00030361], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.70], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01475666 | | USD[0.00] | | |
| 01475672 | | BTC[.00795152] | | |
| 01475677 | Contingent, Disputed | UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01475686 | | TRX[.000002], USD[1.98] | | |
| 01475692 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01475694 | | EOS-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], XRP[.00000001] | | |
| 01475698 | | TRX[.000002], USD[0.69] | | |
| 01475702 | | AMPL-PERP[0], BTC-PERP[0], LINA-PERP[0], SAND-PERP[0], USD[0.55] | | |
| 01475703 | Contingent, Disputed | KIN[1], USD[0.00] | | |
| 01475716 | Contingent | AUDIO[0], CRO[0], DFL[0], DYDX[0], FIDA[0], FTT[0.00000001], RAY[0], SOL[0.00000001], SRM[0.03159169], SRM_LOCKED[.03165682], USD[0.00], USDT[0.00000100] | | |
| 01475719 | | AXS-PERP[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.82], USDT[0], VET-PERP[0] | | |
| 01475728 | Contingent, Disputed | BAO[1] | | |
| 01475734 | | BTC-PERP[0], EUR[4.23], MATIC-PERP[0], SOL-PERP[0], USD[-2.05] | | |
| 01475736 | | FXS-PERP[0], USD[1.07], USDT[11.30264401] | | |
| 01475752 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.96], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CQT[.8888], DAWN-PERP[0], DODO[0.99378213], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (442915989980193078/FTX EU - we are here! #124637)[1], NFT (448413919265671137/FTX EU - we are here! #124083)[1], NFT (473453208172587747/FTX AU - we are here! #46871)[1], NFT (506232477352672035/FTX EU - we are here! #124437)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], WRX[.9063], XRP[0.01726625], XTZ-PERP[0] | | |
| 01475758 | Contingent | AKRO[4], APE[.00001826], BAO[74], BNB[0], DENT[3], DOGE[28.85318891], ETH[0], FTT[0], KIN[50], LUNA2[0.00000252], LUNA2_LOCKED[0.00000588], LUNC[.54897978], MATH[.00000913], RSR[4], SECO[.00000913], TRY[0.00], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01475761 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 01475772 | | ALICE[9.00971551], ATLAS[2315.25326810], AURY[0], BTC-PERP[0], LTC[0], RAY[20.3547172], SOL[.05485271], USD[0.71] | | |
| 01475777 | Contingent | ATLAS[1510], FTT[27.78424227], MNGO[1309.74586], RAY[12.65242743], SRM[520.84336499], SRM_LOCKED[9.98459247], TULIP[7], USD[0.93], USDT[2.60000000] | | |
| 01475784 | | TRX[.000046], USD[0.01] | | |
| 01475792 | | 0 | | |
| 01475793 | Contingent, Disputed | 1INCH-20210924[0], BTC[0.00028480], DODO[1.86060362], DOGE-PERP[0], USD[-0.43] | | |
| 01475800 | | ETH-PERP[0], KAVA-PERP[0], SOL-PERP[0], USD[0.07], USDT[0] | | |
| 01475816 | | ATOM-PERP[0], BTC-PERP[0], ETH[.00075669], ETH-PERP[0], ETHW[0.00075669], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (354495903190070640/FTX EU - we are here! #20140)[1], NFT (418441478561920436/FTX Crypto Cup 2022 Key #2872)[1], NFT (470632554131833984/FTX AU - we are here! #3352)[1], NFT (489227866946871929/FTX EU - we are here! #19865)[1], NFT (551150935677744374/FTX AU - we are here! #35327)[1], NFT (553478082172563946/The Hill by FTX #8938)[1], NFT (570898495667483590/FTX EU - we are here! #20228)[1], TRX-PERP[0], USD[-0.90], WAVES-PERP[0] | | |
| 01475817 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[1.63264991], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.19829995], FTM-PERP[0], FTT[.02176573], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.32], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01475822 | Contingent, Disputed | DENT[1], USD[0.01] | | |
| 01475828 | | USDT[0] | | |
| 01475836 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[.19.41], BTC-PERP[0.0442], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2804.88], USDT[11162.35139702], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[-5.98], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[.657], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01475837 | | BTC[0], BTC-PERP[0], DOT-20210924[0], EGLD-PERP[0], ETH-PERP[0], FTT[.07858567], OMG-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], USD[20.81], USDT[2002.21203476] | | |
| 01475840 | Contingent, Disputed | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01475842 | | 0 | | |
| 01475844 | | BTC[.00505], ETH[0.03934955], ETHW[0.03934955], USD[150.00] | | |
| 01475850 | | BNB[0] | | |
| 01475859 | | KIN[102397], MATIC[.00933925], SAND[.01413745], TRX[.500046], USD[0.00], USDT[0.00012183] | | |
| 01475863 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01475868 | Contingent | FTT[755.23966813], RUNE[5893.42929813], SRM[925.05776389], SRM_LOCKED[195.83128444], USD[0.00] | | |
| 01475877 | | TRX[.000002], USD[0.41], USDT[.00404] | | |
| 01475883 | | USD[0.81], USD[0.00] | | |
| 01475895 | | ETH[0], USD[0.00] | | |
| 01475898 | | AKRO[1], ATLAS[24.16006597], BAO[2], BNB[0], CRO[0], DENT[653.67879821], KIN[49919.35357693], MANA[4.02138219], STMX[223.69564715] | Yes | |
| 01475901 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], NOK-20210924[0], USD[0.02] | | |
| 01475902 | | SOL[.00640318], USD[0.02], USDT[.05321469] | | |
| 01475921 | | BTC[0], CEL[0], GALA[0], USD[0.00], USDT[0] | | |
| 01475925 | Contingent | ADA-PERP[0], APE[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GENE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00391952], MATIC[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.51540261], XRP[77.77201200], XRP-PERP[0] | | |
| 01475932 | | FTT[0], USD[0.00], USDT[0] | | |
| 01475937 | | BTC[.00001] | | |
| 01475945 | | AKRO[1], AUDIO[.00008916], AXS[.00000003], BAO[5], BF_POINT[100], BNB[0], BTC[.00000003], COIN[.00000001], DENT[3], KIN[5.00076661], RSR[3], SLRS[.00005845], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01475949 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01475964 | | BTC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01475970 | Contingent | CRV[36.00018], ETHW[.00099599], FTT[150.02894654], GLMR-PERP[0], LUNA2[0.00768339], LUNA2_LOCKED[0.01792793], MBS[65], SAND-PERP[0], SNX[12.2], SRM[.00846512], SRM_LOCKED[3.66751645], USD[38.81], USDT[0], USTC[.534475] | | |
| 01475971 | | AAVE[0.00500000], FTT[44.8], NEAR[0.01291764], RNDR[.2], SOL[.7], USD[1.76], USDT[0.18841776] | | |
| 01475973 | | NFT (348258427771997458/FTX EU - we are here! #276920)[1], NFT (459088983729537017/FTX EU - we are here! #276927)[1], NFT (545269387727556740/FTX EU - we are here! #276933)[1], TRX[.000002], USDT[.8079688] | | |
| 01475977 | | TONCOIN[125.676953], USD[0.00], USDT[172.35831509] | | |
| 01475979 | Contingent | BLT[.02445], FTT[104.31174749], MOB[.39583], NFT (383583054529726969/FTX AU - we are here! #2718)[1], NFT (509826230205861327/FTX AU - we are here! #2723)[1], NFT (511627216982939583/FTX AU - we are here! #60265)[1], SRM[8.13474914], SRM_LOCKED[44.54525086], TRX[.000002], USD[100.95], USDT[2.80453538] | | |
| 01475980 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01475985 | | USD[0.00], USDT[0] | | |
| 01475988 | | BTC[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], USD[444.50] | | |
| 01475995 | | ADA-PERP[0], AXS-PERP[0], BTC[.00098831], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[94.56], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01475996 | | BNB[0], ETH[0.00000001], XRP[0] | | |
| 01476001 | | TRX[0], USD[0.01] | | |
| 01476002 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00023], UNI-PERP[0], USD[1.56], USDT[124941.91955239], USTC-PERP[0], XLM-PERP[0] | | |
| 01476005 | | USD[0.00] | | |
| 01476007 | | ETH[.1675], ETHW[.1675] | | |
| 01476020 | | SOL[0], TRX[.001555], USD[0.00] | | |
| 01476026 | | BTC[.0000927], BTC-PERP[0], SUSHI-PERP[0], USD[2.91] | | |
| 01476030 | Contingent, Disputed | DOT[.093], USD[0.01], USDT[0.37738353] | | |
| 01476039 | | AUD[23.25], BTC[.0000513], USD[0.00] | | |
| 01476042 | Contingent | BTC[0], BTC-20211231[0], ETH[49.19961193], ETH-0325[0], ETH-20211231[0], ETHW[48.93227931], FTT[.00025615], HNT[1217.689328], RNDR[7601.4262], SOL[2495.01544584], SRM[1.19881286], SRM_LOCKED[357.81773123], USD[1655.13] | | ETH[48.823864] |
| 01476044 | | ADAHEDGE[0], ALGOBULL[0], ATOMBULL[.0], ATOMHEDGE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00001232], BTC[0.00094881], CAD[0.50], ETCHEDGE[4.47907225], FTM[0], FTT[.00846294], HBAR-PERP[0], HNT[0.00121721], LUNC-PERP[0], MATIC[0], OKB[0], OMG[0], RAY[0], REN[0], SAND[0.06388595], SHIB[0.00095534], SOL[1.33982020], SOL-20210924[0], SOL-PERP[0], TRX[.000002], USD[0.05], USDT[0.00461714], XRP[0] | | |
| 01476045 | | AMPL[0], BTC[-0.00040643], FTT[0.07952458], USD[6.99], USDT[1.55799317] | | |
| 01476049 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BEAR[28.46], BNB[0.00167802], BTC[0.07512562], BTC-PERP[0], BULL[0.53752320], CEL[0.07567957], CRO[.00665], EGLD-PERP[0], ETH[5.75452103], ETHBULL[4.40592200], ETH-PERP[0], ETHW[3.79652736], FTT[150.39397392], LINK[148.52180390], LUNA2[0.00456288], LUNA2_LOCKED[0.01064672], LUNC[0.00113290], LUNC-PERP[0], MATIC[53.16934247], SAND-PERP[0], SOL[0], USD[141.58], USDT[0], USTC[0.64589700], XRP[2242.97746281] | | ETH[5.743537], LINK[148.500605], MATIC[53.135409], USD[141.44] |
| 01476050 | | TRX[.000051], USD[0.39], USDT[0.00001506] | | |
| 01476051 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01476052 | | CHZ[29.994], POLIS[7], USD[0.75] | | |
| 01476059 | | ETH[0], NFT (552319400765540707/FTX AU - we are here! #33009)[1], TRX[.000349], USDT[0.00745138] | | |
| 01476064 | | ATLAS[0], POLIS[105.00657284], SOL[1.84978418], USD[0.00] | | |
| 01476073 | | USD[0.00] | | |
| 01476081 | | BTC[0], BULL[0] | | |
| 01476083 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[65], TRX-PERP[0], USD[0.17], USDT[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01476091 | | BNB[0], ETH[0], TRX[0.02401100], USDT[0.00000024] | | |
| 01476092 | | ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[916.20], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01476103 | | TRX[.000002], USD[0.66], USDT[.007536] | | |
| 01476105 | | BTC-PERP[0], USD[0.61] | | |
| 01476106 | | ADA-PERP[0], BNB[0], BTC[0.00000939], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[6794.7], KIN-PERP[0], MANA[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[3.31], USDT[0] | | |
| 01476118 | | ATLAS[0], BAO[2], BNB[0], BTC[0], KIN[1], SOL[0], TRX[1], UBXT[2] | | |
| 01476135 | | TRX[530.289507], USD[0.00], USDT[0.05908920] | | |
| 01476158 | | ALTBEAR[92.92], BNB[0], ETH[0], NFT (387799854343061752/FTX EU - we are here! #112709)[1], NFT (549071810977844232/FTX EU - we are here! #112364)[1], NFT (566629450771373858/FTX EU - we are here! #112248)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01476162 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01476174 | Contingent | ALT-PERP[0], APE[.0547035], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00005537], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00031944], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00031844], FTT[0.05337836], FTT-PERP[0], IMX[.02], LDO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.08837165], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB[56], SHIT-0930[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.62979497], SRM_LOCKED[70.6061699], TRX[.7778], TRX-PERP[0], USD[217590.68], USDT[1.61687708], WAVES-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01476177 | | AAVE[0], AAVE-PERP[0], ADABEAR[909493.5], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00117724], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000087], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-6.62], USDT[68.89330210], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01476180 | | TRX[.000104], USD[0.00], USDT[0.00000045] | | |
| 01476186 | | NFT (316124281820996313/FTX AU - we are here! #44112)[1], NFT (418216756046520865/FTX AU - we are here! #44164)[1], TRX[.733891], USD[4.40], USDT[0.56863688] | | |
| 01476214 | | NFT (330464069788102200/FTX AU - we are here! #7865)[1], NFT (522859206786529858/FTX AU - we are here! #7996)[1] | | |
| 01476229 | | ETH-PERP[0], TRX[.000054], USD[3.68], USDT[0] | | |
| 01476242 | | USDT[0] | | |
| 01476248 | | BTC[.0007023] | | |
| 01476255 | | SOL[0], USDT[0] | | |
| 01476260 | | WRX[.86] | | |
| 01476266 | Contingent, Disputed | BTC[0.00000070], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK[0], USD[0.00] | | |
| 01476274 | | TRX[.000777] | | |
| 01476276 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP[.00000001], ZEC-PERP[0] | | |
| 01476277 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX[15.6], BTC[0], BTC-PERP[0], DFL[20], DYDX-PERP[0], FTT[25.09921464], FTT-PERP[0], KIN[60000], LUNC-PERP[0], MAPS[61], MNGO[600], NEAR-PERP[0], POLIS-PERP[0], PRISM[4780], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SOL[0], STEP[223.5], USD[46.90], XRP[0] | | |
| 01476279 | | FTT[.0944], GMT[.4273], GST[14194.41937705], GST-PERP[0], SOL[.0005023], TRX[.000002], USD[0.00], USDT[0.26484385] | Yes | |
| 01476283 | | AKRO[0], BAO[1], DENT[1], DOGE[69.67537378], SHIB[0], TRX[.000002], USDT[0] | | |
| 01476295 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.01], USDT[326.21113981], VET-PERP[0], WAVES-PERP[0] | | |
| 01476300 | | SOL[0] | | |
| 01476317 | | DOGE[0], ETH[.00000001] | | |
| 01476319 | | FTT[7.25317051], USD[3.93] | | |
| 01476322 | | USD[0.00] | | |
| 01476329 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH[0.00020856], ETH-PERP[0], ETHW[0.00020854], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002083], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01476331 | | 0 | | |
| 01476332 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 01476348 | | BNB[0] | | |
| 01476350 | | ETH[0], SOL[3.07607621] | | |
| 01476354 | | 0 | | |
| 01476355 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01476357 | | AURY[2], CQT[22], GBP[0.00], HMT[21], MCB[2.05], TRX[.000005], USD[0.00], USDT[0] | | |
| 01476360 | | AUD[17794.17], BTC[0], DYDX[24.99525], FTT[0.12055099], MAPS[658.87479], SOL[4.899495], SRM[134.97435], SUSHI[32.99373], TRX[15360.000001], UNI[54.98955], USD[898.63], XRP[13105.31239] | | |
| 01476366 | | NFT (331478910754089163/FTX EU - we are here! #232724)[1], NFT (345847595699589063/FTX EU - we are here! #232733)[1], NFT (400658140845578214/FTX EU - we are here! #232749)[1], USD[0.04] | | |
| 01476368 | | BTC-PERP[0], RAY[.660001], RAY-PERP[0], SLRS[.366787], STEP[.00052732], STEP-PERP[0], TRX[.877997], USD[151.27], XRP[.895336] | | |
| 01476370 | | SOL[0.00624495], SOL-PERP[.31], USD[-0.50] | | |
| 01476371 | | ETH[0], USD[0.00] | | |
| 01476374 | | 0 | | |
| 01476377 | | ADA-PERP[0], ALGO-PERP[648], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[51.70819044], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[4.10504003], SOL-PERP[4.23], SPELL[22413.83259289], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[6493], TRX[.0001], USD[-27.32], USDT[6.97418436], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01476382 | | BTC[.0035], USD[193.04] | | |
| 01476385 | | ETH[0.28266230], ETHW[0.28123298], GMG[61.58710089], SOL[11.86924983], TRX[.000001], USD[1.76], USDT[0.00000002] | | |
| 01476386 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00023469], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[300], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04797083], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.05511001], LUNA2_LOCKED[0.12859004], LUNC[12000.322738], LUNC-PERP[0], MATIC[270.01591626], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00017], USD[2.36], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01476397 | | BTC[0] | | |
| 01476400 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 01476404 | | ETH[0], SOL[0], TRX[0.00000300], USDT[0] | | |
| 01476405 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01476406 | | XRP[20] | | |
| 01476407 | | AVAX[.0943], ETH[.00065426], ETHW[.00065426], FTM[366.45394], FTT[0.03158790], NEXO[1251.57744], SOL[.00592251], STEP[0], USD[-1.23], USDT[0] | | |
| 01476408 | | TRX[.000003], USD[0.97], USDT[0] | | |
| 01476411 | Contingent, Disputed | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], RAY[0], SHIB-PERP[0], SOL-PERP[0], USD[1.52] | | |
| 01476412 | | BTC[0.00005463] | | |
| 01476414 | | BAO[1], BTC[0], ETH[.00000006], EUR[0.00], TRX[.000002], USDT[0.00012507] | Yes | |
| 01476417 | | ADAHEDGE[0], BEAR[0], EOSBEAR[0], EOSBULL[0], SXPBULL[0], TOMOBULL[0], TRX-PERP[0], USD[0.05], USDT[0], XTZBEAR[0] | | |
| 01476425 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01476426 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DEFI-PERP[0], DOGE[9848.73825443], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0911075], ETH-PERP[0], FLOW-PERP[0], FTT[75.86307391], RUNE-PERP[0], SLP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-197.92] | | |
| 01476437 | | DOGE[0], TRX[0] | | |
| 01476441 | | AAVE[0], AKRO[0], ATLAS[0], AXS[0], CLV[0], EUR[0.00], KIN[0], MANA[0], REEF[0], SHIB[0], SNX[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01476445 | | BEAR[464.7142844], DOGEBEAR2021[.00351635], ETHBEAR[108299.3997544], TRX[.00004], TRXBEAR[69406.9525058], USDTBEAR[.00008205] | | |
| 01476448 | | BTC[.002325], ETH[0.00044710], ETHW[0.00044710], FTT[13.284672], TRX[.000003], USD[0.71], USDT[0.00015759] | | |
| 01476451 | | CHR[0], ETH[0], FIDA[0], HT[0], LUA[0], SOL[0], TRX[0.00001500], USD[0.00] | | |
| 01476455 | | USD[0.01] | | |
| 01476460 | | AVAX-PERP[0], ETH[0.14707597], ETHW[0.14707597], FTT[3.25931935], MATIC[-0.01215587], SPELL[.00000001], SPELL-PERP[0], SUSHI[-0.00175742], USD[-147.59], USDT[0] | | |
| 01476461 | | AAVE[.0099982], FTT[.099982], SRM[1], USD[0.16], USDT[179.72848574], XRP[.89] | | |
| 01476462 | | USDT[0.00000025] | | |
| 01476475 | | DOGE[99118.01701212], USDT[.09133088] | Yes | |
| 01476482 | | BCH[.0037964], KIN[31952671], SOL[.00877], USD[1.53], USDT[0.00000001], XRP[1] | | |
| 01476486 | | 1INCH[.966], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY[465.4894], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[259.47], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01476487 | | BNB[0], BTC[0], ETH[0], LTC[0], TRX[.000006], USD[0.00], USDT[0.00001848] | | |
| 01476489 | | BTC[0], DOGE[0], HT[0], SOL[0], TRX[15.53018448], USDT[0] | | |
| 01476490 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01476491 | | BTC[0.00587823], ETH[.00087958], ETHW[.07288228], USD[0.00], USDT[1.22365428] | | |
| 01476495 | | TRX[614.6828], XRP[270.5] | | |
| 01476497 | | BNB[.00000001], ETH[0], MATIC[0], SOL[0], TRX[0.00002600], USD[0.00], USDT[0.00000567], USTC[0] | | |
| 01476502 | | ETH[0], PERP[0] | | |
| 01476504 | | 1INCH[0], BTC[0], DOGE[0] | | |
| 01476507 | | TRX[.000002], USDT[0] | | |
| 01476510 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK[.04], LINK-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01476617 | | BCH[.00486451], BTC[0.00019224] | | BTC[.000188] |
| 01476524 | Contingent | BTC[0], ETH[0.00000001], LUNA2[0.15718341], LUNA2_LOCKED[0.36676130], LUNC[.02], USD[0.92], USDT[0.00000001], USTC[0] | | |
| 01476528 | | 0 | | |
| 01476530 | | NFT (483292381793212838/The Hill by FTX #36498)[1] | | |
| 01476531 | | USD[-0.04], USDT[0.04353290] | | |
| 01476536 | | USD[0.00] | | |
| 01476537 | | BTC[0.00936758], ETH[.1438992], ETHW[.1438992], LTC[.00549981], USDT[1.13855516] | | |
| 01476538 | | COPE[.077], TRX[.000002], USD[0.00] | | |
| 01476545 | Contingent | AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0.00616525], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GMT[0.00000001], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC[0], LINA-PERP[0], LTC[.00000001], LUNA2[0.01470521], LUNA2_LOCKED[0.03431217], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[-0.13], USDT[0.15720880], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01476551 | | TRX[.000003], USD[0.97], USDT[.00666982] | | |
| 01476552 | Contingent | BTC[0.00001223], FTM[.00000001], FTT[0], KSM-PERP[0], LUNA2[0.00673378], LUNA2_LOCKED[0.01571216], USD[1.76], USDT[0], USTC[.9532] | | |
| 01476557 | | BTC[0.00000089] | | |
| 01476561 | | ETH[0], TRX[.000001] | | |
| 01476564 | | BTC[0], GBP[0.00], USD[0.01], USDT[1.03759157] | | |
| 01476574 | | USDT[0] | | |
| 01476576 | | TRX[.000002], USDT[0.00000444] | | |
| 01476580 | | BTC[0], ETH[0.00005989], TRX[0.00001114], USD[0.00], USDT[.34636771] | | TRX[.000001] |
| 01476584 | | KIN[0], LTC[0], SOL[0] | | |
| 01476589 | | USDT[0.00002804] | | |
| 01476596 | | BEAR[594.82638933], BTC-PERP[0], USD[1.82] | | |
| 01476601 | | BTC[.00031566], ETH[-0.00032994], ETHW[-0.00032786], TRX[445.492629], USD[-270.03], USDT[271.25138230] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01476603 | Contingent | BNB[0], BTC[0], DAI[0.00000268], LUNA2[0.02009467], LUNA2_LOCKED[0.04688756], LUNC[.65681825], MATIC[0], NFT (381351812680108272/FTX EU - we are here! #12237)[1], NFT (422173373404825397/FTX EU - we are here! #11865)[1], NFT (446769354474557115/FTX EU - we are here! #12108)[1], SHIB[0], SOL[0], STEP[0.00059162], USD[0.01], USDT[5] | | |
| 01476613 | | BTC[0] | | |
| 01476616 | | BAO-PERP[0], USD[0.00] | | |
| 01476625 | | BTC[0], USD[0.26] | | |
| 01476632 | | BTC[0.00044911], ENJ[922.82463], FTT[46.81262], RUNE[147.779], SLP[6438.7764], SOL[20.1461715], USD[1.88] | | |
| 01476638 | | ETH[0], TRX[.56772148], TRX-PERP[0], USD[0.00] | | |
| 01476639 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AUD[0.41], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], IMAP-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01476646 | | ETH[.01965478], ETHW[.01965477], USD[25.28] | | |
| 01476657 | | FRONT[.503], USDT[0] | | |
| 01476660 | | USD[0.00], USDT[0] | | |
| 01476661 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], IOTA-PERP[0], TRX[.000001], USD[-0.02], USDT[1.18838336] | | |
| 01476664 | | BTC[.00000567] | | |
| 01476669 | | TRX[.000002] | | |
| 01476672 | | BTC[0.00412144], ETH[0.05000702], ETHW[0.05000702], FTT[1.41135363], LTC[0], USDT[0] | | BTC[.0016] |
| 01476674 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.09461071], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[5079.0348], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[22.22], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01476678 | | ETH[0], MATICBULL[9.99335], TRX[.422302], USD[0.00] | | |
| 01476681 | Contingent | ADA-PERP[42], ALGOBULL[.465886.93957115], AUD[0.00], BAL[0], BALBULL[.60], BULL[0], ETHBEAR[61000000], ETHBULL[.0], FTT[7.48378076], KNCBEAR[92000], LTCBULL[.50], LUNA2[115.153828], LUNA2_LOCKED[268.6922653], LUNC[.0025], MATIC[0], MATICBULL[.4], SOL[10.20513236], SUSHI[0], SUSHIBULL[.400000], THETABULL[9.83919729], TRX[0.00103200], TRXBULL[.0], UNI[19.90595557], UNISWAPBULL[0.00102463], USD[-15.52], USDT[4543.06312472], XRP[0], XRPBULL[.300] | | |
| 01476682 | | AAVE-20210924[0], ALT-20210924[0], BTC[.03736001], BTC-20211231[0], USD[521.80], USDT[33.569463] | | |
| 01476684 | | FTT[2.3], SOL[0], TRX[.000016], USD[1.24], USDT[0] | | |
| 01476700 | | BNB[0], HT[.03414373], SOL[0.01446298], USDT[0.00000004] | | |
| 01476711 | Contingent, Disputed | USDT[0.00032510] | | |
| 01476716 | Contingent | APE[.079936], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[.040115], CEL-PERP[0], DOT[.043896], ETH-PERP[0], GARI[.45598], INDI[.12256], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083242], MATIC-PERP[0], PSY[.68992], ROOK[.00020775], SKL[.73277], SLP[6.2631], SLRS[.35979], SOL-PERP[0], SPA[7.5015], STG[.89401], TRX[.000018], TRX-PERP[0], USD[0.29], USDT[.001164], WAVES-PERP[0], XMR-PERP[0], XPLA[9.7093], XRP[.044433] | | |
| 01476717 | | 0 | | |
| 01476719 | | DOGEBULL[.3735912], TRX[.000001], USD[0.01], USDT[0] | | |
| 01476723 | | BTC[.01479245] | | |
| 01476733 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01476742 | | APT-PERP[0], BNB[0], DOT[0], ETH[0], GST[0], HT[0], OKB[0], SOL[2.08871608], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01476744 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01476750 | | BNB[0], BTC[0], FTT[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01476752 | | BNB[.000001], SOL[0] | | |
| 01476756 | | TRX[.000066], USDT[0.10815749] | | |
| 01476759 | | BNB[0.00008979], ETH[0], SOL[0], TRX[0] | | |
| 01476762 | Contingent | AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[950.0925525], FTT-PERP[0], LUNA2[9.69962529], LUNA2_LOCKED[22.63245903], LUNC[0], SAND[0], SPELL[0], SRM[35.36048915], SRM_LOCKED[235.78074237], USD[400.26] | | |
| 01476776 | | 0 | | |
| 01476781 | | NFT (304941667966232350/FTX EU - we are here! #48779)[1], NFT (324227598421871880/FTX EU - we are here! #48619)[1], NFT (358239516242685699/FTX AU - we are here! #60779)[1], NFT (432933985821548971/FTX EU - we are here! #48022)[1], USD[0.00], USDT[0] | | |
| 01476786 | | USD[26.46] | Yes | |
| 01476794 | | ETH[0], TRX[.000002], USD[0.00], USDT[0.02417657] | | |
| 01476797 | | USDT[1.098936] | | |
| 01476805 | | ATLAS[5009.678], ETH[.0008982], ETHW[.0008982], GRTBULL[.02139], TRX[.000004], USD[237.90], USDT[0], VETBULL[.089104] | | |
| 01476808 | | BTC[0], TRX[.000001], USD[9.81], XRPBULL[12598725.18375035] | | |
| 01476812 | | BNB[0], TRX[.000033], USD[0.00], USDT[0] | | |
| 01476813 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000052], USD[26.48], USDT[16.77649828], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01476828 | | KIN[1], USD[0.00] | | |
| 01476830 | | ATLAS[1740], BNBBEAR[3997340], TRX[.000001], USD[1.32], USDT[.0089], XRPBULL[13231.39015] | | |
| 01476833 | | ETH[0] | | |
| 01476834 | Contingent | BTC[0.00098788], DOT[.0244], ETH[.00000001], ETHW[0.00025372], EUR[0.01], LOOKS[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007618], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01476836 | | AVAX-PERP[0], AXS-PERP[0], BOBA[.0142], BTC-PERP[0], C98-PERP[0], ETH[0.00045409], ETH-PERP[0], ETHW[0.00045409], FLOW-PERP[0], FTM[.16], LUNC-PERP[0], RAY[.8754], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], USD[117.27], USDT[0], USTC-PERP[0] | | |
| 01476839 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 01476840 | | SOL[0] | | |
| 01476841 | | USD[0.00], USDT[0] | | |
| 01476844 | | ATLAS[361494.36], BCHBULL[40950], BSVBULL[12537000], BTC[0], POLIS[3434.3], SOL[.0057599], TRX[.00006], USD[21539.80], USDT[5989.88799424] | | |
| 01476845 | | 0 | | |
| 01476847 | | USDT[0.19965529] | | |
| 01476848 | | BTC[0], DOGE[0.09814393], DOGE-20210924[0], USD[0.00] | | |
| 01476852 | | USDT[0] | | |
| 01476856 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DFL[200], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00038624], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.13], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0] | | |
| 01476858 | | ETH[0] | | |
| 01476860 | | ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[-0.02], USDT[0.03527388], VET-PERP[0], XRP-PERP[0] | | |
| 01476864 | | BTC[0] | | |
| 01476867 | | AVAX[0.00000647], BNB[-0.00000186], FTM[0.00000001], LUNC[.00000001], MANA[.00000001], MATIC[0.00035300], SOL[0.00000716], USD[0.00], USDT[0.00521591] | | |
| 01476870 | | DENT[0] | | |
| 01476875 | | BTC[0], ETH[0], HNT[3.35219950], LINA[0], TRX[.000001], USD[0.00] | | |
| 01476877 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.1], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.10940293], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.11], USDT[0.99197935], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01476883 | | SOL[.40189743], USD[0.91] | | |
| 01476887 | | BNB[0], TRX[.000001], USDT[0.00000135] | | |
| 01476893 | | 0 | | |
| 01476894 | | APT[0], AVAX[0], BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[1.48126654] | | |
| 01476895 | Contingent, Disputed | USDT[0.00012668] | | |
| 01476896 | | USD[0.00] | | |
| 01476897 | | BTC-PERP[0], ETH[.068], ETH-PERP[0], ETHW[.068], EUR[79.27], USD[595.28] | | |
| 01476898 | | ETH[.00000001], SOL[0], XRP[0] | | |
| 01476913 | | BNB[0] | | |
| 01476920 | | BNBBULL[15.897692], DOGEBULL[584.9268], ETHBULL[28.517072], TRX[.341182], USD[36.03], USDT[0.12515087] | | |
| 01476926 | | USDT[1.08042212] | | |
| 01476941 | | AAVE[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01476942 | | TRX[.000003], USDT[0.00001028] | | |
| 01476946 | | BTC-PERP[0], USD[0.00] | | |
| 01476947 | | BTC[.001], CRO[0], USD[0.00], USDT[0.18272967] | | |
| 01476948 | | TRX[.000002], USDT[0] | | |
| 01476949 | | ADA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000037], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK[0], LRC-PERP[0], LTC[0], MATIC-PERP[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 01476951 | | 1INCH-20211231[0], ADA-0624[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHF[0.00], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETH[0.00000004], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-2021123[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01476956 | | BTC[.002] | | |
| 01476957 | | BABA-20210924[0], BTC-MOVE-20210709[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210716[0], DOGE-PERP[0], FTT[0], USD[1.02], USDT[0.00000001] | | |
| 01476964 | | USDT[.18222813] | | |
| 01476965 | | COMP[0], ETHBULL[0], FTT[0], USD[0.00] | | |
| 01476977 | | TRX[.000001] | | |
| 01476978 | | DOGE-20210924[0], TRX[.000001], USD[6.78], WRX[23.42637585] | | |
| 01476981 | Contingent | BTC[0.00950247], BTC-PERP[0], ETHBULL[0.00000002], LUNA2[0.00045639], LUNA2_LOCKED[0.00106492], LUNC[99.3816673], MATICBULL[1225.670721], NFT (29218724091988483?/The Hill by FTX #34615)[1], NFT (337734357628346119/FTX EU - we are here! #279327)[1], NFT (365333377388780874/FTX EU - we are here! #279361)[1], RAY[99.44125046], SOL[18.26515200], SOL-PERP[0], SRM[37.88839906], SRM_LOCKED[0.21090284], USDT[02.56], USDT[0.01633106] | | |
| 01476990 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210915[0], BTC-MOVE-20210919[0], BTC-MOVE-20210922[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00090766], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 01476999 | | ADABULL[.12547568], ATLAS[9.998], ATOMBULL[1129.774], BNB[.00952729], BTC-PERP[0], DOT-PERP[0], ETH[0], LINKBULL[111.78308], LUNC-PERP[0], MATICBULL[178.45242], SOL-PERP[0], USD[0.17], WRX[.9876], XRPBULL[5268.946], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01477000 | | BAT[.82368], BTC[0.00000951], DOGE[.99696], GRT[1.99943], SXP[.014424], TRX[.481241], USD[0.01], USDT[0] | | |
| 01477003 | Contingent | ADA-PERP[0], ALICE-PERP[-56.19999999], AVAX[-2.80729086], AVAX-PERP[2.69999999], BTC[0.00012098], BTC-0325[0], BTC-PERP[0], DOT[0.01561642], EGLD-PERP[0], ETH[-0.12969769], ETH-PERP[0.12699999], ETHW[-0.12886282], FTM[0.08911008], HT[3.88802], HT-PERP[3.88999999], LINK[-0.02038873], LRC[48.21285], LRC-PERP[-48], LUNA2[28.23814776], LUNA2_LOCKED[65.88901145], LUNC[.0074], MATIC[-0.42042928], POLIS[.63872], POLIS-PERP[-0.59999999], RUNE[0], RUNE-PERP[13.39999999], SOL[0.09832037], SOL-PERP[-0.09999999], STEP[77.17892], STEP-PERP[291.29999999], SUSHI[-14.30368997], SUSHI-PERP[12.5], TRX[.001554], USD[97.12], USDT[222.73671136] | | |
| 01477006 | | BAO[2], ETH[1.01063176], ETHW[.92843925], EUR[0.00], FTT[64.52596127], RSR[1], RUNE[1.01173036], TRX[.000026], USD[4338.30], USDT[2000.97474596] | Yes | |
| 01477010 | | TRX[0] | | |
| 01477011 | | BNB[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 01477015 | | AVAX[.7], BTC[0.03155579], DOT[.1], ETH[.069], ETHW[.069], FTT[53.47113699], LINK[1.6], MATIC[10], SOL[.35], USD[1.31], XRP[.787829] | | |
| 01477016 | | BTC-PERP[0], TRX[0], USD[0.00] | | |
| 01477023 | | 0 | | |
| 01477024 | | USD[0.60], USDT[.007774] | | |
| 01477032 | | USD[4.02] | | |
| 01477038 | | BF_POINT[200], TRX[.000001], USD[57.58], USDT[0] | | |
| 01477041 | | ETH[0.00055920], ETHW[0.00055920] | | |
| 01477045 | | LTC[0], SOL[0], TRX[0.00002400], USDT[0] | | |
| 01477049 | | ATLAS[0], CITY[13.1974974], COPE[224.350538], CQT[0], ETHW[.025], FTM[0], FTT[0.94909277], MATIC[291.16303808], SUSHI[0], USD[364.01], USDT[158.36832001] | | |
| 01477050 | | EUR[0.00], FTT[10.25525759], USD[0.00], USDT[0.00000005] | | |
| 01477051 | | BNB[0], ETH[0], TRX[.000402], USDT[0.00000158] | | |
| 01477055 | | AVAX[.0573586], BTC[0], ETH[.00021315], ETHW[0.00021314], FXS[.0447], SOL[.00076527], SOL-20211231[0], STETH[0.00009725], USD[4.26] | | |
| 01477058 | Contingent, Disputed | ADA-PERP[0], BNB[0], BTC[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LTC[0], USD[0], USDT[0.00000002] | | |
| 01477066 | | BTC[0], TRX[0] | | |
| 01477068 | | BTC[.000082], BTC-20211231[0], BTC-PERP[0], ETH[.0004488], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0004488], USD[0.82] | | |
| 01477071 | Contingent | EUR[0.00], FTT[25.00119465], LUNA2[1.58006516], LUNC[5.38], USD[0.00] | | |
| 01477073 | | ATOM[.0603], BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[.0003], ETH-PERP[0], FTT[0.00000214], ICP-PERP[0], LUNC-PERP[0], USD[7.38], USDT[0], USTC-PERP[0], WBTC[0] | | |
| 01477079 | | BNB[0], TRX[0] | | |
| 01477083 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BABA[.00170079], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CRO[.0031], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000227], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNA2[0.00488720], LUNA2_LOCKED[0.01140347], MANA-PERP[0], MATH[.01415188], NFT (431194726728885800/FTX EU - we are here! #15611)[1], NFT (512080457467375299/FTX EU - we are here! #15732)[1], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[169.54], USDT[0.00238076], USTC[0.69180753], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 01477084 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01477089 | | ALICE[.5062824], BTC[0.18904032], CHR[12.21295834], DODO[4.81289018], FTT[.09980887], GALA[8.6233429], RAMP[29.54641407], SNX[0.06082142], SRM[.92264758], STORJ[6.42901711], TRX[.000002], USD[4.31], USDT[0] | | |
| 01477090 | | BTC[1.6239], BTC-PERP[.2946], ETH[10.337932], USD[10528.77] | | |
| 01477091 | Contingent | APE[.76900207], AUDIO[36.35087314], AVAX[2.04949259], BTC[.01737084], DOT[3.11456039], ETH[.26330414], ETHW[.24806185], FTT[3.34614755], LUNA2[0.06012240], LUNA2_LOCKED[0.14028561], LUNC[.19367765], SAND[3.03736914], SOL[9.15536002], USD[0.00], XMR-PERP[0], XRP[155.9398865] | | |
| 01477092 | | BTC-PERP[0], ETH-PERP[0], USD[0.31], USDT[-0.04668460] | | |
| 01477093 | | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.04], USDT[0] | | |
| 01477097 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00917962], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], KSM-PERP[0], NEAR-PERP[0], NFT (320361878961000543/The Hill by FTX #37106)[1], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[8.53], USDT[0.00017201], ZIL-PERP[0] | | |
| 01477099 | Contingent | BOBA[2941], BOBA_LOCKED[343750], ETH[.0259948], ETHW[.0259948], EUR[0.45], USD[65.48] | | |
| 01477111 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00029848], ETH-PERP[0], ETHW[.0007247], FTT[25.01273382], FTT-PERP[0], KIN[1], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (335344157112873935/Hungary Ticket Stub #1398)[1], NFT (335654765113114082/Monza Ticket Stub #1070)[1], NFT (351585624676681806/Netherlands Ticket Stub #778)[1], NFT (363300509236193794/France Ticket Stub #970)[1], NFT (364628557097450824/Baku Ticket Stub #1341)[1], NFT (375962931366439195/Mexico Ticket Stub #277)[1], NFT (377306199614747565/Belgium Ticket Stub #833)[1], NFT (389235364335934117/Singapore Ticket Stub #433)[1], NFT (425263439899287717/FTX AU - we are here! #16754)[1], NFT (436446305569633152/FTX Crypto Cup 2022 Key #2664)[1], NFT (451445565319381835/Austin Ticket Stub #260)[1], NFT (487899923132935431/FTX EU - we are here! #86513)[1], NFT (506525765940854266/FTX AU - we are here! #24634)[1], NFT (511490400106209563/FTX EU - we are here! #86219)[1], NFT (512125611321255691/Montreal Ticket Stub #1111)[1], NFT (514090835678043982/Monaco Ticket Stub #537)[1], NFT (514248192678974305/The Hill by FTX #4415)[1], NFT (542044668184761598/FTX EU - we are here! #80240)[1], NFT (562355496714797183/FTX AU - we are here! #7189)[1], NFT (563738831976960009/Japan Ticket Stub #133)[1], ONE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000902], SOL-PERP[-7.14000000], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[151.21], USDT[0], XTZ-PERP[0] | | |
| 01477113 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.08], USDT[0], XRP-PERP[0] | | |
| 01477121 | | BTC[.0004], DOGEBULL[3.01985471], USD[-2.29] | | |
| 01477125 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01477130 | | BLT[.015625], USD[0.01], USDT[2.72730931] | | |
| 01477136 | | TRX[.000001] | | |
| 01477138 | | ALTBULL[47.232], BULLSHIT[17.31970863], DEFIBULL[37.08095328], DOGEBULL[3.7827], ETHBULL[2.2941], GRTBULL[554.2], LINKBULL[1190.14], LTC[.00039925], THETABULL[5.5299], TRX[.000001], USD[0.00], USDT[.003773], XRPBULL[214156], ZECBULL[1309.2480685] | | |
| 01477142 | | EUR[200.00], USD[788.636624] | | |
| 01477159 | | BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000352] | | |
| 01477160 | Contingent | AXS-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT[5.70450124], HT-PERP[0], LTC-PERP[0], LUNA2[0.65046696], LUNA2_LOCKED[1.51775624], LUNC[141640.55083456], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.08], USDT[0] | | |
| 01477161 | | TRX[1], USD[0.00], XRP[255.52138354] | Yes | |
| 01477163 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALTA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[.28429888], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.000489], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01477171 | | ANC-PERP[0], ATLAS[150], AVAX[.05], BAND-PERP[0], DFL[270], ICX-PERP[0], MANA[.9966], NEAR-PERP[0], POLIS[18.4985], SAND-PERP[0], SRN-PERP[0], SUSHI[5.9988], TRX[.000001], USD[0.44], USDT[4.38054201], WRX[.357514], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01477178 | | ATLAS[3490], BNBBULL[0.93800867], MATICBULL[200.761848], SOL[.03], TRX[.000002], USD[0.24], USDT[0.49197962] | | |
| 01477181 | | DYDX[21973.472032], GBP[1000.00], USD[1.21] | | |
| 01477183 | | TRX[.000001], USD[-95.69], USDT[107.50069442] | | |
| 01477185 | | USD[0.89] | | |
| 01477194 | | BTC[0], BULL[0], FTT[.00000002], SOL[.00000049], USD[0.00], USDT[0.00000074] | | |
| 01477199 | | ATLAS[0], BADGER-PERP[0], BTC[.17766972], CLV-PERP[0], CRO[290], CRO-PERP[0], FTT[177.6], FTT-PERP[0], OKB-PERP[0], SOL[98.344402], SOL-PERP[0], TRX[.000001], USD[4094.17], USDT[42.04799715] | | |
| 01477207 | | SOL[0], TRX[.100002] | | |
| 01477209 | | USD[3.50] | | |
| 01477211 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01477215 | | BTC[.0017] | | |
| 01477217 | | DOGE[2026.44555513] | | |
| 01477223 | | BAT[0], BTC[0], LTC[0], TRX[0] | | |
| 01477226 | Contingent | BNB[0], BTC[0.02316857], BTC-PERP[0], ETH[0], FTT[0.19643000], LUNA2[0.18725444], LUNA2_LOCKED[0.43692704], LUNC[40775.05], SHIB[700000], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01477229 | | BNB[0], BTC[0], USD[0.00] | | |
| 01477232 | | FTT[2.999335], MATIC[99.2306235], SOL[2.14664009], USD[306.02] | | |
| 01477241 | | MBS[106], USD[1.21] | | |
| 01477249 | | APE-PERP[0], AXS-PERP[0], BTC[0.06918755], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[778.64], YFI-PERP[0] | | |
| 01477252 | | ETH[.00000001], USDT[0] | | |
| 01477259 | | BNB[.00669889], RAY[11.16616479], SOL[1.94374987], USD[6.41], USDT[0] | | |
| 01477260 | | USDT[7.208744] | | |
| 01477264 | | BNB[.00954257], USDT[0.00000065] | | |
| 01477274 | | CLV[6422.4], COPE[12950], FTT[25.91490316], KIN[337930000], KIN-PERP[0], LINA-PERP[0], MNGO[114330], TRU[113587], TRU-PERP[0], USD[37536.16] | | |
| 01477276 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.34892808], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[375.49], USDT[0.00], VET-PERP[0], XRP[283], XRP-PERP[0] | | |
| 01477279 | | NFT (303817353411199439/FTX EU - we are here! #220146)[1], NFT (510178308926743634/FTX EU - we are here! #220038)[1], NFT (574837961397764065/FTX EU - we are here! #220076)[1] | Yes | |
| 01477284 | | BEAR[91300], BTC[0], BULL[0], DOGEBEAR2021[0], ETHBULL[0], FTT[0.01393617], HEDGE[.08], HEDGESHIT[.102], SUSHIBEAR[43664.6], USD[0.70], USDT[0.00702777] | | |
| 01477285 | | AXS-PERP[0], BTC[0.42390526], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT[25.22826060], OMG-PERP[0], SOL[1.26852831], SOL-PERP[0], USD[-5122.70], USDT[0.00000003] | | |
| 01477289 | | TRX[.000004], USD[207.30], USDT[0] | | |
| 01477296 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.83], USDT[0.79661222] | | |
| 01477299 | | 0 | | |
| 01477303 | | ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000049] | | |
| 01477309 | | TRX[.000062], USD[0.01] | | |
| 01477311 | | ADABULL[0.00005457], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.0002], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], ICX-PERP[0], MIDBULL[.00047465], MKR-PERP[0], SOL-PERP[0], TRX[610], USD[10019.40], XRP[520], XRPBULL[8.0037], XRP-PERP[0], XTZBULL[.40.40076], XTZ-PERP[0] | | |
| 01477312 | | ETH[.00068872], ETH-PERP[0], ETHW[2.00568872], TRX[.000045], USD[0.00], USDT[0.00020657] | | |
| 01477314 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[15.91], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.45], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01477319 | | USDT[0.00031217] | | |
| 01477323 | | BAO[6], DENT[1], ETH[.00683422], KIN[12], NFT (409730237376716743/FTX EU - we are here! #13665)[1], NFT (490307981584369207/FTX EU - we are here! #13792)[1], NFT (513339558059751257/FTX EU - we are here! #13918)[1], TRX[1.000506], USD[0.00], USDT[0.00000014] | Yes | |
| 01477329 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.67], XRP-PERP[0] | | |
| 01477333 | Contingent | AUDIO[.972355], BEAR[876.69], BOBA[-0.07054755], BTC[0], CQT[.90367], DOGEBEAR2021[.001925], LINK[0], LUNA2[0.00209511], LUNA2_LOCKED[0.00488860], LUNC[.00000001], OMG[0], SOL[.004471], TSLA[.00000001], TSLAPRE[0], USD[-0.05], USDT[0], USO[0], VETBULL[.090025], XLMBULL[.0715] | | |
| 01477334 | | USD[25.00] | | |
| 01477335 | | ADA-PERP[0], BNB[.00527806], BTC[2.00000784], FTT[1.1998], USD[-5.89], USDT[256.43573758] | | |
| 01477339 | | ATLAS[1020], BTC[2.00003659], ETHW[1.92266512], FTT[0.05300043], LINK[.07846032], POLIS[17.699515], TRX[.000001], USD[1.91], USDT[57.62524904] | | |
| 01477345 | | BTC[0], BTC-PERP[0], C98-PERP[0], FTT[0], FTT-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01477350 | Contingent | AMPL[0.03001605], AMPL-PERP[0], CEL-PERP[0], DOGE[.7828], ETH-PERP[0], LUNA2[10.81343367], LUNA2_LOCKED[25.23134522], SOL[.0031], SOL-PERP[0], TRU-PERP[0], USD[1.31], USDT[1795.60010769], USTC[1530.6938] | | |
| 01477351 | | ETH-PERP[0], TRX[.000002], USD[0.02], USDT[0] | | |
| 01477352 | | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[97.30992710], VETBULL[3.58823599] | | |
| 01477357 | | ATLAS[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01477358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.45046927], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021123100, YFII-PERP[0], ZEC-PERP[0] | | |
| 01477359 | | ADA-20210924[0], ADA-PERP[0], BNB-20210924[0], BNB-PERP[0], DOT-20210924[0], LINK-20210924[0], SUSHI-PERP[0], TRX[.000002], UNI-20210924[0], USD[0.19], USDT[.736901] | | |
| 01477367 | | BTC[0.00001225], TRX[.000002] | | |
| 01477386 | | AKRO[2], BAO[5], DENT[.2230622], KIN[3], TRX[1], UBXT[1], USD[0.00] | | |
| 01477387 | | TRX[0] | | |
| 01477392 | | SOL[0], TULIP[.0689], USD[0.01], USDT[.13117468] | | |
| 01477393 | | FTT[9.94265030], TRX[.000045], USD[4.04], USDT[0] | | |
| 01477396 | | MATIC[0], NFT (369349523627852977/FTX EU - we are here! #85776)[1], NFT (396413680041059089/FTX EU - we are here! #86016)[1], NFT (465787944085473909/FTX EU - we are here! #85366)[1], SOL[0], TRX[.09947843], USD[0.00] | | |
| 01477410 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC[0], BTC-20210924[0], BTC-2021123100, CHZ[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1.00037420], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], UNISWAP-PERP[0], USD[0.00] | | |
| 01477412 | | BNB[0], ETH[0], HT[0], MATIC[.00000001], SOL[0.00000642], TRX[0], USD[0.76], USDT[0] | | |
| 01477413 | | TRX[.177703], USD[0.43] | | |
| 01477418 | | TRX[.000001], USDT[0.07484065] | | |
| 01477422 | | ATLAS[47.87612467], BNB[.00009895], TRX[.000001], USDT[0.00000014] | | |
| 01477425 | | MATIC[0], USD[0.05], USDT[0] | | |
| 01477426 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01477429 | | BNB[0.00000001], BTC[0], EUR[0.00], FTT[25.0833085], LTC[0], SOL[0], TRX[.000001], USD[9.66], USDT[0.00000001] | | |
| 01477444 | | KIN[842191.03225805] | | |
| 01477445 | Contingent | ALICE-PERP[26], ATLAS[9.9164], ATLAS-PERP[9240], ATOM-PERP[3], AXS[1.99962], C98-PERP[0], CAKE-PERP[0], CELO-PERP[40], CELO-PERP[0], DOT-PERP[4], FTT[1.199772], FTT-PERP[0], ICP-PERP[10], LUNA2[0.00573938], LUNA2_LOCKED[0.01339189], LUNC[1249.7625], RUNE-PERP[30], SLP-PERP[2730], SNX-PERP[0], THETA-PERP[29.7], TRX-PERP[1753], USD[-304.77], USDT[14.80444981], VET-PERP[684], XTZ-PERP[32.743] | | |
| 01477446 | Contingent | AAVE-PERP[0], ADA-0624[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-2021123100, ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0.22251352], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[88.81657675], LUNA2_LOCKED[207.2386791], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.57023922], SRM_LOCKED[5.37089082], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-46.26], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01477447 | | TRX[.000001] | | |
| 01477455 | | AXS[.99962], CAKE-PERP[0], CRO[309.9145], DOGE[500], ETH[.036], ETHW[.036], LUNC-PERP[0], MATIC[319.81], SOL[6.498955], TRX[380], USD[3.81], XRP[2349.4642] | | |
| 01477456 | | BTC[.0000061] | | |
| 01477460 | | USD[0.00], USDT[0] | | |
| 01477464 | | BAO[6], BCH[.00000046], BTC[.00033564], EUR[0.00], KIN[3], SHIB[8.10344341], TRX[1], UBXT[1], XRP[.02654448] | Yes | |
| 01477466 | | TRX[.000002], USDT[-0.00000007] | | |
| 01477469 | | ATLAS[9.888], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01477471 | | 0 | | |
| 01477475 | | LINKBULL[61.49086345] | | |
| 01477476 | | USD[0.00], USDT[0] | | |
| 01477478 | | TRX[.000002], USDT[0] | | |
| 01477484 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01477485 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01477486 | | BNB[0], DAI[0], ETH[0], ETHW[.00075462], FTT[0], USD[0.24], USDT[0] | | |
| 01477489 | | BTC[0] | | |
| 01477494 | Contingent | AMPL[0.04465534], AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00721935], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028], LUNC-PERP[0], OMG-2021123100, OMG-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01477495 | Contingent, Disputed | LUNA2[1.40115323], LUNA2_LOCKED[3.26935754], USD[0.00], USDT[0] | | |
| 01477496 | | AUD[0.00], ETH[.09258457], ETHW[.09258457], SOL[10.56739478], USD[0.00] | | |
| 01477498 | | BTC[0], FTT[316.38242236], USD[0.00], USDT[0] | | |
| 01477501 | | BTC[0], ETH[.00088728], ETHW[0.00088728], GBP[0.00], RUNE[127.52372553], SUSHI[.41125654], TRX[.000001], USD[0.84], USDT[0], XRP[.01858] | | |
| 01477504 | | BTC[0], ETH[.022], ETHW[.022], FLOW-PERP[0], FTT[0.00437237], USD[0.05], USDT[0.62920056] | | |
| 01477506 | | USD[0.00], USDT[0] | | |
| 01477507 | | ATLAS[549.9496], ATLAS-PERP[0], USD[0.04], USDT[0.09593121] | | |
| 01477508 | | ETH[.00065184], ETHW[.00065184], EUR[0.00], USDT[0] | | |
| 01477509 | | SOL[0] | | |
| 01477511 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01477515 | | ETH[0], MATIC[0], USD[0.00] | | |
| 01477519 | | CRV-PERP[0], RSR-PERP[5120], USD[-4.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01477520 | | ETH[0], SOL[0], USDT[0], XRP[0] | | |
| 01477524 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[191.79], FIDA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-77.05], VET-PERP[0], XRP-PERP[0] | | |
| 01477540 | | BNB[0], SOL[0], TRX[0.07848465], USD[0.00], USDT[0] | | |
| 01477543 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[5], ATLAS-PERP[0], ATOM-PERP[0], AURY[166], AVAX[0.04450913], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-2021123[0], BNB-PERP[0], BTC[0.0000251], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.0871], CEL-0624[0], CEL-0930[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021092[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[.44185343], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8.50621036], MATIC-PERP[0], MCB[.0080677], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [350352729733568156/NFT][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00371195], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000073], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.45316376], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01477544 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.44002164], BNB-PERP[0], BTC[.00003377], BTC-PERP[0], DENT[25000], DOT-PERP[0], ETH-PERP[0], FTT[1.04005973], FTT-PERP[0], HOT-PERP[0], LINK[2.32704968], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0] | | |
| 01477546 | Contingent | ALTBULL[0], AVAX-PERP[0], BTC[0.28464822], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BULL[0], BULLSHIT[0], ETH[1.02973267], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], ETHW[0], LUNA[23.47911109], LUNA2_LOCKED[8.11792589], LUNC[11.20756971], MIDBULL[11.40531802], MVDA25-PERP[0], SOL[0], USD[0.00] | | |
| 01477558 | | ALGOBULL[10000], SXPBULL[14966.20159], TRX[.000001], USD[0.01], USDT[0.00814966] | | |
| 01477559 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01477564 | | BEAR[0], DOGEBULL[.0998], ETH[.0009654], ETHBEAR[966800], ETHBULL[0.00860200], ETHW[.0009654], SHIB[49570.13310609], TRX[.002197], USD[0.00], USDT[0] | | |
| 01477570 | Contingent, Disputed | USDT[0.00029120] | | |
| 01477573 | | ADA-PERP[0], ATLAS[39.9962], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01994747], HNT-PERP[0], JOE[3], MATIC-PERP[0], MBS[5.99886], NEAR-PERP[0], PRISM[170], RNDR-PERP[0], RUNE[1.199582], RUNE-PERP[0], SOL[.2399544], SOL-PERP[0], STG[.99905], USDI-0.45], USDT[0] | | |
| 01477575 | | BEAR[538957.86395], EOSBEAR[942000], ETHBEAR[141355283.3099], LINKBEAR[976900000], XRPBEAR[56600000] | | |
| 01477578 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01477582 | | 0 | | |
| 01477583 | | USD[100.00] | | |
| 01477584 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01477585 | | BTC[0.00005766], USD[0.00], XRP[10.522716] | | |
| 01477590 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.45], FTT[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00160001] | | |
| 01477594 | | ATLAS[3000], ETH[.0159968], ETHW[.0159968], USD[3.63], USDT[.004222] | | |
| 01477598 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 01477599 | | SOL[0] | | |
| 01477603 | | AVAX-PERP[0], BTC[0.05634574], CRV-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], ICX-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], USD[3687.67], USDT[0.00003026], XTZ-PERP[0] | | |
| 01477608 | Contingent | AKRO[6000.045], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[2500], ATOM-PERP[0], AUDIO[120.00085], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DYDX[32.2], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[18.50196548], FLOW-PERP[0], FTM[244.00077], FTT[168.03883618], GALA[500.0025], GAL-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC[100.0005], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[31], RAY[120.91473352], REEF-PERP[0], RSR-PERP[0], RUNE[25.0005], SAND-PERP[0], SLND[42], SOL[424.91586884], SOL-PERP[0], SRM[144.43417961], SRM_LOCKED[1.73902203], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[1.59], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[50], XTZ-PERP[0] | | |
| 01477610 | | USD[5343.65] | | |
| 01477612 | | TRX[0] | | |
| 01477622 | | SOL[0] | | |
| 01477631 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO[55.17073432], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[983.58], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL[43.2193657], USD[653.85], XRP-PERP[0] | | |
| 01477633 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[13.06], VET-PERP[0], YFI-PERP[0] | | |
| 01477650 | | 0 | | |
| 01477653 | | APT[1], USD[2.39] | | |
| 01477656 | | ADA-PERP[0], BTC[0.00000855], USD[0.26] | | |
| 01477658 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000015], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01477659 | | DOGE[0.88720000], DOGE-PERP[0], ETH[0], MATIC[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[0], XRPBULL[99313.48113479], XRP-PERP[0] | | |
| 01477663 | | GBP[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01477669 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-1.25], USDT[1.49000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01477676 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTT[150.19103413], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[3.41833435], LUNA2_LOCKED[3.21466474], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[751.52], USDT[0.00000002], XMR-PERP[0], ZEC-PERP[0] | Yes | |
| 01477678 | | AR-PERP[0], AVAX-0325[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHZ-0325[0], DASH-PERP[0], EUR[3714.00], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-0325[0], USD[164.14], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01477680 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.005], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[-0.33], XRP-PERP[0], XTZ-PERP[0] | | |
| 01477684 | | BNB[0.00008605], ETH[0], FTT[0.00001890], HT[0], MATIC[0], SOL[0.00000001], TRX[0.40253000], USD[0.01], USDT[0.05212159] | | |
| 01477694 | Contingent | APE[1], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], EOS-PERP[0], ETC-PERP[0], ETH[-0.001], ETH-PERP[0], ETHW[.176], FTT[25.97609503], LUNA2[0.09998773], LUNA2_LOCKED[0.23330471], LUNC[21772.54], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[242.83], USDT[0], YFII-PERP[0] | | |
| 01477697 | | DENT[10000], FTT[1.1], USD[0.01] | | |
| 01477700 | | USD[0.00], USDT[0.04940652] | | |
| 01477705 | | NFT (456484005730022633/FTX AU - we are here! #63123)[1] | | |
| 01477709 | | BTC[.09088406], ETH[1.17348137], ETHW[1.17348137], GBP[0.00], LINK[38.36642105], SNX[121.8819625], SOL[31.11013518], SRM[86.29734233], USDT[0.00000100] | | |
| 01477710 | | ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], COMP-PERP[0], DFL[.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00064943], ETHW[0.00064943], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00034520], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.000000011] | | |
| 01477712 | | BTC[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01477713 | | TRX[12.000184], USDT[0.06359207] | | |
| 01477716 | | USD[0.00] | | |
| 01477722 | | USD[0.05] | | |
| 01477731 | | ATOM-PERP[0], BTC-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0003098], KNC-PERP[0], SWEAT[98.2], TRX-PERP[0], USD[0.00], USDT[282.60920853] | | |
| 01477733 | | BNB[0], C98[0], CHZ-PERP[0], ETH[0], ROOK[0], STEP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01477746 | | AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01477758 | | SOL[.00548165], USD[-0.03], USDT[0] | | |
| 01477765 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.48], USDT[0] | | |
| 01477769 | | 1INCH[422.91963], BTC[.03399354], BTC-PERP[0], DODO-PERP[0], DYDX[72.486225], ENS[24.2453925], TRX[8859.400008], USD[7.95], USDT[30.39253617], XRP[157.89398] | | |
| 01477773 | Contingent | DOGE[1251.49268419], DOGE-PERP[620], SRM[15.07408892], SRM_LOCKED[0.00095501], SRM-PERP[0], USD[-5.14], USDT[0.00000002] | | |
| 01477775 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], KIN-PERP[0], LOOKS-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[0.82], USDT[0], XRP[0] | | |
| 01477777 | | ETH[0.00093090], ETHW[0.00092596], USD[0.00] | | ETH[.000902] |
| 01477781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.30000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.53], USDT[0.00000011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01477782 | | 0 | | |
| 01477787 | Contingent, Disputed | USDT[0] | | |
| 01477790 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01477791 | | TRX[0] | | |
| 01477795 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01923307], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.45756900], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01477797 | Contingent, Disputed | SC-PERP[0], TRX[.000002], USD[0] | | |
| 01477798 | | BTC[.00000335], USDT[0.00025005] | | |
| 01477803 | | AXS-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 01477804 | | BIT-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.80], USDT[.0082] | | |
| 01477808 | | BAO[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 01477812 | | ADA-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[195.03], FTT[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.02], USDT[0] | | |
| 01477816 | | ETH[0] | | |
| 01477827 | | ATLAS[0], POLIS[1017.12038057], POLIS-PERP[0], SOL[0], THETABULL[19.896418], USD[0.00], USDT[0] | | |
| 01477829 | | BNB[0], BTC[0.29494614], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], FTM[0], HNT[31.62197912], IMX[0], RUNE[120.19600853], SAND-PERP[0], SOL[73.65535582], TRX[.000778], USD[3.52], USDT[0] | | |
| 01477836 | | ETH[0], FTT[27.36835474], USD[0.00], USDT[0] | | |
| 01477851 | | BOLSONARO2022[0], USD[3.66], XRP[13.99962] | | |
| 01477855 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000623], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04302119], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00250239], SRM_LOCKED[0.00925287], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.04], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01477861 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00027902], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS[172.96780647], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], USD[29.90], USDT[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 01477864 | | 1INCH[26], ATLAS[320], ATOM-PERP[0], AVAX[1.6], BTC[.03185537], BTC-PERP[0], CEL-PERP[0], COMP[.44460649], DYDX[4.4], ETC-PERP[0], EUR[130.97], FTT[6.1], FTT-PERP[0], GMT-PERP[0], GRT[97.94956717], GST-PERP[0], HNT[1.6], IMX[10.5554285], JASMY-PERP[0], LTC[1.40334874], LTC-PERP[0], LUNC-PERP[0], MATIC[10], NEAR[19.7], NFT (408378315882617330/The Hill by FTX #31592)[1], POLIS[5.1], RNDR[10.4], SAND[23], SOL[7.9986], SOL-PERP[0], TONCOIN[.08069735], USD[946.55], USDT[0], USTC-PERP[0], VET-PERP[0], WFLOW[.04848835] | | |
| 01477867 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[56.19476957], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01477876 | | BNB[0], BTC[0], DOGE[0.99996701], DOGE-PERP[0], ETH[0], FTM[1], LTC[0], SOL[0], TRX[0.38179200], USD[1.97], USDT[0.00002653] | | |
| 01477879 | | DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01477880 | | ETH[.0004853], ETHW[.0004853], TRX[.389302], USD[0.34] | | |
| 01477884 | | ATOM-PERP[-38.21], CEL[.078055], DAI[.00389109], FTT-PERP[0], ONE-PERP[-50310], SOL[.0090519], USD[2222.23] | | |
| 01477885 | | PORT[714.6], TRX[.000001], USD[0.04], USDT[0] | | |
| 01477889 | | ETH[0], HT[0], MATIC[0.10819428], SOL[0], TRX[0] | | |
| 01477893 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], PERP-PERP[0], USD[0.70], VET-PERP[0], XRP-PERP[0] | | USD[0.68] |
| 01477898 | | BTC[0], LTC[0], TRX[0] | | |
| 01477908 | | AAVE[3.4392894], BTC[0], SOL[139.79241293], USD[0.00], USDT[0], XRP[.97] | | |
| 01477909 | | CRO[17.84769113], USD[0.00] | | |
| 01477922 | | 1INCH[435.40908761], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOMBULL[1006.26614], ATOM-PERP[0], AUDIO-PERP[0], BICO[403.8570026], BNB-PERP[0], BTC[0.00009025], BTC-PERP[0], CRV-PERP[0], DEFIBEAR[35.722], DOGEBEAR[2021[.00694364], DOGEBULL[.6150602], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0.00399982], ETH-PERP[0], FTM-PERP[0], FTT[29.39484048], FTT-PERP[0], GMT[.66665193], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[.02643014], KAVA-PERP[0], LTCBEAR[41.005], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[52.10313], MATICBULL[54.1632], MATIC-PERP[0], NEAR[.07234336], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00500000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN[.0539056], TRX[.000001], TRX-PERP[0], UMEE[7.562584], UNISWAPBEAR[.4669], USD[66.70], USDT[0.00978995], XMR-PERP[0], XRP-PERP[0] | | |
| 01477928 | | AAVE[.01833328], ATLAS[9.9712], BNB[0.11796045], BTC[0.01481957], BTC-PERP[-0.00020000], COMP[0], ETH[.08544136], ETH-PERP[-0.004], ETHW[.08544136], HBAR-PERP[0], MATIC-PERP[0], POLIS[.49973], QTUM-PERP[0], SHIB[998921], SOL[0.94104250], TRX[.000002], USD[112.53], USDT[9.90214106] | | BNB[.109068] |
| 01477931 | | BTC-PERP[0], ETH-PERP[0], USD[2.40] | | |
| 01477932 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000443], BTC[0.00000001], CRO-PERP[0], DYDX-PERP[0], ETH[0], GALA-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[.09], MANA-PERP[0], ONE-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00001976], SOL-PERP[0], SPELL-PERP[0], TRX[.000777], UNI[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | SOL[.000006] |
| 01477938 | | NFT (474579811340915965/FTX EU - we are here! #73699)[1], NFT (504086259324527190/FTX EU - we are here! #73525)[1], NFT (520946078268498135/FTX EU - we are here! #73844)[1], SOL-0624[0], TRX[0.53646387], USD[0.00], USDT[0.17478647] | | |
| 01477939 | | TRX[.016201], USD[0.04] | | |
| 01477941 | Contingent | BTC[0], GBP[0.12], LINK[.022533], LUNA2[0.00379573], LUNA2_LOCKED[0.00885672], LUNC[826.53], MATIC[0], SLND[296.270759], SOL[398.01210449], USD[0.00], USDT[0.00000001], XRP[.96127] | | |
| 01477944 | | BTC[.00002923], BTC-PERP[0], SUSHI-PERP[0], USD[0.15] | | |
| 01477946 | | BRZ[1.02312349], BTC[.0005], ETH[.0078], ETHW[.0078] | | |
| 01477947 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[176.01616223], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE[1007.05368630], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VETBULL[3840.72676488], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01477954 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[0], CRO-PERP[0], DAI[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SAND[2.82440972], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.37773893], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], USD[0.75], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01477965 | | BTC[0], DOGE[0] | | |
| 01477966 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BEAR[0], BNB[0.00000002], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], CITY[0], CUSDT[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00089097], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK[0.00000001], LTC[0], LTC-PERP[0], MANA[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], XMR-PERP[0], XTZ-PERP[0] | | |
| 01477968 | | USD[0.17] | | |
| 01477976 | | SOL[0] | | |
| 01477982 | Contingent, Disputed | MATICBULL[.04708], TRX[.000001], USD[0.00], USDT[0] | | |
| 01477984 | Contingent | BNB[3.0016206], ETH[5.75613372], ETHW[5.7424376], LUNA2[0.11994924], LUNA2_LOCKED[0.27988156], LUNC[26119.2], USD[1057.42] | | ETH[2.5] |
| 01477987 | | AAVE[0], ADA-PERP[0], AVAX[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[97.67664237], CRO[231.76236665], DOGE[0], ETH[0.33941973], ETH-PERP[0], ETHW[0.33941973], EUR[0.00], FTT[.69451296], LINK[12.90643190], LTC[0.00057416], SAND[16.73952101], SNX-PERP[0], SOL[3.17056125], USD[0.12], USTC[0] | | USD[0.12] |
| 01477989 | | MATIC[0], SAND[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 01478000 | | TRX[.000777] | | |
| 01478003 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], TRX-PERP[0], USD[0.05] | | |
| 01478005 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0001538], BTC[0.22921737], BTC-PERP[0], CRO[5000.1252], ETH[0.20027929], ETH-PERP[0], ETHW[0], FTT[150.0948482], GLMR-PERP[0], KNC[.000536], LUNA[24.24929938], LUNA2_LOCKED[9.91503189], LUNC-PERP[0], NFT (487039934237856273/SomeNFT #1)[1], SHIB-PERP[0], SOL[.000063], SOL-PERP[0], TRX[.002431], USD[8682.01], USDT[0.00000001] | | |
| 01478006 | | MNGO[490], SOL[0], USD[0.00] | | |
| 01478012 | | TRX[.000002] | | |
| 01478013 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LTC[-3.00273887], RUNE[.039681], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-503.57], USDT[5688.55983502] | | |
| 01478014 | Contingent | ALICE-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[.05975797], LUNA2[7.17514229], LUNA2_LOCKED[16.74199868], LUNC[1562402.34], USD[1613.84], USDT[3072.78886192] | | |
| 01478015 | | ETH[0.00042859], ETHW[0.00042859], GALA-PERP[0], USD[0.00], USDT[.49738895] | | |
| 01478017 | | USD[0.00] | | |
| 01478018 | | ETH[0], TRX[.000002], USDT[0.00003636] | | |
| 01478019 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTT[0.00160565], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[2.79], USDT[0.00000039] | | |
| 01478021 | | TRX[14.9643499], USDT[-0.46589885] | | |
| 01478023 | | ETH[0], USD[0.00], USDT[0.03106542] | | |
| 01478027 | Contingent, Disputed | ETH[0.00061932], ETH-PERP[0], ETHW[0.00061932], FTT[0], USD[0.00], USDT[0] | | |
| 01478029 | | TRX[.000002], USDT[1.1162] | | |
| 01478030 | | TRX[10.000028] | Yes | |
| 01478049 | | USD[0.00], USDT[0.00057087] | | |
| 01478051 | Contingent, Disputed | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01478053 | Contingent | BTC[0], LUNA2[0.12509951], LUNA2_LOCKED[0.29189887], LUNC[27240.6832866], USDT[.081538] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01478055 | | AKRO[2], AMPL[0], AUDIO[1], BAO[15], BTC[.06650024], DENT[2], ETH[0.91405123], ETHW[.00000364], KIN[10], SXP[1], TOMO[1], TRX[3], UBXT[1], USD[0.00], USDT[135.25777172] | Yes | |
| 01478059 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FIL-PERP[0], IOTA-PERP[0], RAY-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.02], USDT[1.06962846], XMR-PERP[0], YFI-PERP[0] | | |
| 01478062 | | BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC[.28], MATIC-PERP[0], USD[1.76], VET-PERP[0] | | |
| 01478063 | | LINKBEAR[941900], LINKBULL[.09034], USD[0.01] | | |
| 01478077 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[50.83], USDT[0.02891224] | | |
| 01478079 | Contingent, Disputed | USDT[0.00012916] | | |
| 01478086 | | BTC[0], USD[0.00], USDT[0.00001752] | | |
| 01478103 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[10.10], USDT[6.67536642], VET-PERP[0], XTZ-PERP[0] | | |
| 01478110 | | ATLAS[2410], BNB[0], BTC[0], SOL[0], TRX[.000001], USD[0.51], USDT[0] | | |
| 01478111 | | USD[25.00] | | |
| 01478113 | | BTC-PERP[0], USD[0.00] | | |
| 01478116 | | ATLAS[1519.9202], USD[0.79], USDT[0] | | |
| 01478119 | | TRX[.000156], USD[0.57], USDT[0] | | |
| 01478124 | | BNB[0.00000001], ETH[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01478128 | | USDT[4.1148] | | |
| 01478132 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], BCH-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[-4.30999999], BULL[0], CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX[.102151], USD[105883.03], USDT[0.00000004], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01478137 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01478138 | | TRX[.000045] | | |
| 01478166 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01478168 | | BNB[.42], BNBBULL[0.04221664], BTC[.00699867], BULL[0], DOGEBULL[0.49866284], ETH[.17296713], ETHBULL[0], FTT[11.20000000], SHIB[17399981], SXP[535.099639], THETABULL[0.05052159], TRX[.72051], USD[0.01], USDT[0], WRX[215] | | |
| 01478170 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.40], USDT[-0.00354030] | | |
| 01478177 | | ATLAS[201.97699838], BTC[0.01687954], BTC-PERP[0], CONV[321.25366028], DYDX[1.18465937], ETH[.12746287], ETH-PERP[0], ETHW[.12746287], EUR[41.38], FTT[1.29895995], MATIC[17.682432], PTU[5.30191885], RAY[14.14841758], SAND[14.41542693], SHIB[1004805.59196155], SOL[1.83228012], STEP-PERP[43.8], USD[-6.63], USD[-12.63], USDT[0] | | |
| 01478179 | | ATLAS[8361.54362947], USD[0.00], USDT[0] | Yes | |
| 01478194 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.26], DOGE-20211231[0], DOGE-PERP[0], DOT[0.09993572], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[123.15092056], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.04], TRX[0.33279147], TRX-PERP[0], USD[0.09], USDT[0.04000286], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01478200 | | USD[0.64] | | |
| 01478208 | | ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[12.38], USTC-PERP[0], VET-PERP[0] | | |
| 01478211 | | TRX[0], USDT[0] | | |
| 01478213 | | BNB[0], KIN[0], LTC[0], SOL[0], TRX[0] | | |
| 01478216 | | BTC[0], FTT[0], GALA[413.98641425], LINK[0] | | |
| 01478218 | | AMPL[0], AMPL-PERP[0], ICP-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 01478221 | | TRX[.000002], USDT[0.00000505] | | |
| 01478231 | | AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAI[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[4.79], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1489.66], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01478232 | Contingent | AAVE[.03], ADA-PERP[0], ATLAS[580], ATOM-PERP[0], BNB[.06], BNB-PERP[0], BTC[0.05141763], BTC-PERP[0], DOT[.2], ETH[1.1299892], ETH-PERP[0], ETHW[1.1299892], FTT[.599964], FTT-PERP[0], LINK[.4], LUNA2[0.05276835], LUNA2_LOCKED[0.12312616], LUNC[.1699874], MATIC[11.88299707], MATIC-PERP[0], POLIS[26.8], SAND[6], SOL-PERP[0], TRX[.000001], UNI[0.11863351], USD[1118.39], USDT[10.00000004], YFI[0] | | |
| 01478235 | | KIN[9956.65284421], USD[0.01], USDT[.06107] | | |
| 01478242 | | BAO[2], EUR[0.02], KIN[4], MATIC[1.03462949] | Yes | |
| 01478250 | | ETH[0], NFT (399435431897195336/FTX EU - we are here! #31668)[1], NFT (407807215399476440/FTX EU - we are here! #31574)[1], NFT (459311431869769026/FTX EU - we are here! #31745)[1], SOL[0], TRX[0.00000700], USD[0.00] | | |
| 01478258 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BVOL[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[9.97196762], NFT (500019863606505359/The Hill by FTX #45209)[1], RAY[402.93812991], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[297.80400273], SRM_LOCKED[2.71544494], SRM-PERP[0], USD[0.00] | | |
| 01478260 | | NFT (352334363569175727/FTX EU - we are here! #12315)[1], NFT (469301355704593728/FTX EU - we are here! #12222)[1], NFT (472941523484911736/FTX EU - we are here! #4981)[1] | | |
| 01478267 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.12880961], VET-PERP[0] | | |
| 01478268 | | ETH[0.00298800], ETHW[0.00298800], USD[4.19] | | |
| 01478275 | | LTC[.98035523], NFT (345720848592478679/FTX Crypto Cup 2022 Key #8506)[1], NFT (400666771892393719/FTX EU - we are here! #24523)[1], NFT (446302082328624084/The Hill by FTX #12811)[1], NFT (449789352351674716/FTX EU - we are here! #24433)[1], NFT (571195635701562325/FTX EU - we are here! #24352)[1], TRX[.000012], USD[0.00], USDT[0.00000012] | | |
| 01478285 | | USD[0.00] | | |
| 01478286 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01478288 | Contingent | BNB-0624[0], BNB-PERP[0], BTC[0.00000002], ETH[0], FTT[48.00000003], SRM_LOCKED[6], USD[-114.42], USDT[0], USDT-PERP[0] | | |
| 01478289 | | ANC-PERP[0], APE-PERP[0], BTC[-0.00000001], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01478293 | | ADA-PERP[15], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], GRT-PERP[0], ICP-PERP[0], ONE-PERP[180], SNX-PERP[0], USD[3.74], ZIL-PERP[0] | | |
| 01478294 | | USDT[1.25482624] | | |
| 01478295 | | BAO[1], BF_POINT[100], BTC[.00001996], USD[0.01] | Yes | |
| 01478301 | | APE[.00281629], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01478311 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210924[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.02121074], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2706.54], USDT[0.04221541], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01478312 | | USD[17.37] | | |
| 01478313 | | USD[0.00] | | |
| 01478317 | | AAVE[.16561027], ATLAS[160], AXS[.3], BTC[0], COMP[.15564943], ENJ[10], EUR[0.00], IMX[11.50399321], MANA[17], SNX[5.30522657], SOL[0], SUSHI[4.64265026], UNI[2.07051295], USD[0.00] | Yes | |
| 01478319 | | SOL[2.49953925], TRX[.000005], USD[33.97], USDT[0] | | |
| 01478321 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[2.03509822], BTC-PERP[0], ETH-PERP[0], FTT[0.20989715], ICP-PERP[0], LUNA2[0.24028722], LUNA2_LOCKED[0.56067020], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.4504628], SRM_LOCKED[5.60613521], TRX[5797.04692], USD[0.00], USDT[0.00000001] | | |
| 01478324 | Contingent, Disputed | TRX[.000001], USD[7.00020932] | | |
| 01478325 | | TRX[.000003] | | |
| 01478327 | | ATLAS[4129.4582], BOBA[70.66002776], GOG[374.9325], POLIS[35.296202], TRX[.000001], USD[0.49], USDT[0] | | |
| 01478334 | | 0 | | |
| 01478339 | | ATLAS[4150], AURY[48], USD[18.53], USDT[-0.12198941], USDT-20210924[0] | | |
| 01478340 | | USDT[127162] | | |
| 01478343 | | USD[6.51], USDT[0] | | |
| 01478346 | | 0 | | |
| 01478348 | | 0 | | |
| 01478350 | | ETH[0], FTT[0], SLP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01478352 | | ETH[0], TRX[.000003], USD[1.53], USDT[2.17080169] | | |
| 01478359 | | SOL[0], USDT[0.00000400] | | |
| 01478362 | | HT[0], USDT[3.998356] | | |
| 01478371 | | BTC[0.00538000], FTT[0], USD[0.00], USDT[1.13609892] | | |
| 01478372 | | ETH[0], SOL[0], TRX[0.00460200], USDT[0] | | |
| 01478376 | | TRX[.000002], USD[0.05], USDT[0.00000001] | | |
| 01478386 | | AKRO[0], APE[0], AXS[0], BTC[0], ETH[0.00795380], FTM[0], GAL[0], GRT[0], LINK[.00000001], POLIS[0], RAY-PERP[0], RUNE[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01478387 | | BTC[0], COMP[0], DOGE[2], LEO[0], SOL[0], TRX[1], USD[0.04], USDT[0.00000001], XRP[0] | | |
| 01478390 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01478395 | Contingent | BTC[.01090594], CRV-PERP[0], DOGE[723.42052985], DOGE-PERP[0], ETH[.29357094], ETHW[.29338066], EUR[0.00], FLOW-PERP[0], LUNA2[3.9392851], LUNA2_LOCKED[8.86592359], LUNC[519926.25301728], MANA[12.45238192], MANA-PERP[0], MATIC[62.26190949], MTA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[21.78751666], SHIB[3528278.64890754], SHIB-PERP[0], STORJ[2.26884295], USD[2.19], UST[2219.90972381], XRP-PERP[0] | Yes | |
| 01478413 | | BTC[.00009573], BTC-PERP[0], USD[1.59] | | |
| 01478425 | | EUR[0.00], REEF[612.93256141], USD[0.00], USDT[0] | | |
| 01478432 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA[614.88315], BTC[0.10517283], BTC-PERP[0], DOGE-PERP[0], ETH[1.54248453], ETH-PERP[0], ETHW[1.54248453], MATIC[2169.36445], SOL[45.59411], SOL-PERP[0], USD[9117.72] | | USD[8713.81] |
| 01478437 | | EUR[0.00], SOL[.00000001], USD[0.00], USDT[0.00925989] | | |
| 01478439 | | 0 | | |
| 01478446 | | BTC-PERP[0], TRX[.650262], USD[1.24], USDT[0.03669441] | | |
| 01478447 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.36], USDT[0] | | |
| 01478449 | | USD[.15], USDT[0.00002560] | | |
| 01478452 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], ICA-PERP[0], LTC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SNX-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.93], XMR-PERP[0], YFII-PERP[0] | | |
| 01478453 | | ATLAS[8.85256], BTC[0.00898140], FTT[.00000001], MBS[.50731613], USD[1.43], XRP[0] | | |
| 01478456 | | BTC[.00000014], ETH[.00000597], ETHW[.00000597] | Yes | |
| 01478459 | | BEAR[822], BTC[0.00005466], BULL[.00004361], EOSBULL[600000], LTCBEAR[81.66], TRX[.000096], USD[-0.36], USDT[0.01921102] | | |
| 01478460 | Contingent | 1INCH[.99981], AAVE[2.02997915], AAVE-PERP[400], ADA-PERP[400], ALCX-PERP[0], ALGO[.126184], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.02401179], ATOM-PERP[0], AVAX[.09922594], AVAX-PERP[0], AXS-PERP[0], BAL[.00235117], BAL-PERP[0], BAND[.03613359], BAND-PERP[0], BAT[1.7572256], BAT-PERP[0], BCH[.00120309], BCH-1230[0], BCH-PERP[0], BNB[.0095345], BNB-PERP[0], BTC[0.08579404], BTC-MOVE-0801[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0810[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0827[0], BTC-MOVE-0902[0], BTC-MOVE-0904[0], BTC-MOVE-0908[0], BTC-MOVE-0914[0], BTC-MOVE-0916[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1012[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1021[0], BTC-MOVE-1102[0], BTC-MOVE-1108[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.01493474], CEL-0930[0], CEL-PERP[0], CHR[.8357887], CHZ-PERP[0], COMP[0.00002078], COMP-PERP[0], CRO[9.74806], CRV[.9498647], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[.2921721], DOGE-PERP[0], DOT[.00257722], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097716], ETH-PERP[0], ETHW[0.00048048], ETHW-PERP[0], EUR[3401.65], FIL-PERP[0], FTM[.87357354], FTM-PERP[0], FTT[25.38710489], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.3682025], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.09362303], LINK-PERP[0], LOOKS-PERP[0], LRC[.9325063], LTC[0.01781281], LTC-1230[0], LTC-PERP[0], LUNA2[0.00139711], LUNA2_LOCKED[7.00325992], MATIC-PERP[0], MER[.6963055], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[.97549], REN[4.481368], RSR[5.562698], RSR-PERP[0], RUNE[.07256989], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.05089982], SNX-PERP[0], SOL[3.63429044], SOL-PERP[0], SRM[.9711504], STG[.94243], STG-PERP[0], STMX-PERP[0], SUSHI[.47650175], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000015], TRX-PERP[0], UNI[.09178022], UNI-PERP[0], USD[15.40], USDT[1.00850684], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1632.6015645], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01478464 | | TRX[.000002], USDT[3.36375475] | | |
| 01478467 | | NFT (338902010131691916/FTX EU - we are here! #104495)[1], NFT (364598132772375832/FTX AU - we are here! #50164)[1], NFT (385896187471232853/FTX AU - we are here! #50193)[1], NFT (468086346857291530/FTX EU - we are here! #104106)[1], NFT (511601081678366133/FTX EU - we are here! #104314)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01478486 | | ATLAS[12077.8256], AUDIO[739.8668], AVAX[68.21771305], CVC[1274.86282898], DOGE[0], ENJ[447.75874822], ETH[0.01028866], ETHW[0.01034324], FTM[1370.25286335], GARI[1009.8182], KIN[8898398], LRC[1534.18203443], LTC[0], MATIC[0], POLIS[209.662254], PRISM[13997.48], RAY[1297.19160130], REN[1004.42668977], SKL[1486.39772131], SOL[36.31122011], TRX[0], UNI[0], USD[21063.90], USDT[0], XRP[0] | | ETH[.010276], SOL[20], USD[20000.00] |
| 01478487 | | NFT[471967420360695128/The Hill by FTX #24681][1] | | |
| 01478490 | Contingent, Disputed | BCH[.00009549], BNB[.00000004], FTM[0], USD[0.00], USDT[-0.00645001] | | |
| 01478499 | | BTC[0.00000005], USD[0.22], USDT[0.59310515] | | |
| 01478506 | | BTC[0], FTT[.05346033], USD[0.00], USDT[0.00000002] | | |
| 01478508 | Contingent | LUNA2[1.14786490], LUNA2_LOCKED[2.67835144], LUNC[249950], TRX[.000778], USD[0.00], USDT[0] | | |
| 01478509 | | TRX[.000002], USDT[9] | | |
| 01478515 | | NFT[352412431915115641/The Hill by FTX #26764][1] | | |
| 01478516 | | USD[0.00] | | |
| 01478518 | | USD[1.00], USDT[0] | | |
| 01478525 | | RUNE[153.25089051] | | |
| 01478527 | | BTC[0], PAXG[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01478528 | | BTC[0], DOGE[2700], DOGEBEAR2021[0], DOGEBULL[0], LTC[1], SOL[24.06925158], TRX[.000006], TRY[0.00], USD[0.03], USDT[0], XRPBEAR[0], XRPBULL[0] | | |
| 01478533 | Contingent, Disputed | AXS[0], AXS-PERP[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], ETH[0.00000018], ETH-PERP[0], ETHW[0.00000017], FLOW-PERP[0], FTM[0.83625786], MATIC-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01478542 | | SOL[0] | | |
| 01478544 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01478549 | | DYDX-PERP[0], TRX[.000009], USD[-918.33], USDT[32.4911986], XAUT-PERP[.58], XRP[.4718] | | |
| 01478551 | | 0 | | |
| 01478552 | | USD[25.00] | | |
| 01478562 | Contingent | BTC[0.00001782], DOGE[.08233], ETH[.07555898], ETHW[.624], FTT[0.00389729], LUNA2[3.50342229], LUNA2_LOCKED[8.17465201], LUNC[762877.58], NFT[463975935720423780/FTX EU - we are here! #64623][1], RAY[.750547], SHIB[16016.00390518], SNY[10.9923], SWEAT[3957], USD[0.01], USDT[3974.17402141] | | |
| 01478563 | | AVAX-PERP[0], ETH[.20182708], ETH-PERP[0], ETHW[.00082708], USD[1630.64] | | |
| 01478564 | | BTC[0.05810000], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.05543179], SOL[0], USD[0.54] | | |
| 01478565 | | USDT[0.00016095] | | |
| 01478568 | | AVAX-20210924[0], BTC[0], CEL[.06071099], ETH[0], FTT[0.06075717], HNT[0], SOL[0], USD[2.57], USDT[0], XMR-PERP[0], XRP[0] | | |
| 01478573 | | FTT[0.01443802], USD[0.00], USDT[0] | | |
| 01478582 | | SPELL[6999.34], USD[1.23] | | |
| 01478584 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[1], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[33.95], SOL-PERP[0], USD[22.16], USDT[0.20500776] | | |
| 01478586 | | TRX[.000001], USDT[0.00001208] | | |
| 01478587 | | ALGOBULL[10159154], ATLAS[180], ATOM-20211231[0], ATOMBULL[992.92683428], BULL[.01651], CRO[210], CRO-PERP[0], ETHBULL[.14858722], FTT[1], FTT-PERP[0], GRTBEAR[95.302], GRTBULL[162.07732], LINKBULL[226.171344], LTC[.016073], LTCBULL[357.9811], LUNC-PERP[0], POLIS-PERP[0], RAY[0], REEF[9.8308], SOL-PERP[0], THETABULL[.284], TRX[.470002], USD[1.51], USDT[0.00897590], VETBEAR[9482.6], ZECBULL[115.5] | | |
| 01478588 | | ETH[0.00000001], LINK[0], USD[1.40], USDT[0.00000001] | | |
| 01478589 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0.00000012], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BEARSHIT[1024859.93263315], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.099031], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[-0.18], USDT[0.35771601], VETBULL[3.20939011], XRP-PERP[0], YFI-PERP[0] | | |
| 01478590 | | TRX[.000002], USDT[1] | | |
| 01478592 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01478593 | Contingent, Disputed | USDT[0.00003905] | | |
| 01478598 | | TRX[.000002], USDT[2.493873] | | |
| 01478604 | | EUR[0.00], SOL-PERP[0], TRX[.000001], USD[0.78] | | |
| 01478605 | | DFL[2], SHIB[98955], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01478609 | | GENE[0], NFT[325138397698099814/FTX EU - we are here! #8168][1], NFT[396480477037181866/FTX EU - we are here! #7990][1], NFT[439063659737815686/FTX EU - we are here! #8099][1], SOL[0.00000001], TRX[0.00077700], USDT[0.00000063] | | |
| 01478612 | | TRX[.000003] | | |
| 01478619 | | AVAX-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 01478635 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.15], USDT[0], VET-PERP[0] | | |
| 01478637 | | AMPL[0.18510240], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], FLM-PERP[0], FTT[24.995], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01478641 | | BTC[0], TRX[.000001] | | |
| 01478644 | | CONV[.682], USD[0.00], USDT[0] | | |
| 01478651 | | USDT[0] | | |
| 01478652 | | SOL[0] | | |
| 01478653 | | ADA-20210924[0], BTC[.00009788], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[8.36], FTT[7], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[1.3], SOL-PERP[0], STEP[38.9], USD[0.32] | | |
| 01478657 | | NFT[291259775738238171/The Hill by FTX #31713][1] | | |
| 01478659 | | AKRO[2198], AUDIO[72], BCH[.119], C98[23], CEL[.09762253], ETH[.0074064], ETHW[.0004064], EUR[00.00], FTT[41.82789139], IMX[49.7], NEAR[22.4], OXY[47], SOL[3.63000000], SUSHI[10.5], USD[0.20], USDT[0] | | |
| 01478662 | | SOL[0] | | |
| 01478669 | | USD[0.00] | | |
| 01478670 | | ATLAS[1000], ATLAS-PERP[0], BTC-PERP[0], CRO[280], ETH[.045], ETH-PERP[0], ETHW[.045], USD[-21.70], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01478673 | | TRX[.000001], USDT[0] | | |
| 01478674 | Contingent, Disputed | USDT[0.00011136] | | |
| 01478675 | | USDT[0.00000133] | | |
| 01478676 | | BNB[.18927837], BTC[0.00757738], DOGE[60.56159376], ETH[0.04783167], ETHW[0.04783167], SOL[11.73956070] | | |
| 01478685 | | USD[25.00] | | |
| 01478687 | | AKRO[7], ALGO[.00248524], ATLAS[12131.30270828], AVAX[2.01242199], BAO[11], BCH[.00000961], BNB[0], BNT[85.91290699], BTC[0.01369017], DOGE[281.58658134], DOGE-PERP[0], ETH[.15207428], ETHW[.22402037], EUR[0.00], KIN[3], LINK[15.20788234], LTC[.0000286], MANA[113.47752462], NEAR[17.22201165], RSR[1], SAND[97.85895508], SHIB-PERP[0], SOL[1.00003652], TRX[1], UBXT[2], UNI[35.42214101], USD[0.00], XRP[0] | Yes | |
| 01478691 | | BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00009053], MATIC[0.00000001], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SPY-20211231[0], USD[99.01], USDT[0], XEM-PERP[0], XRP[-0.00000014], XRP-PERP[0], XTZ-PERP[0] | | |
| 01478692 | | BNB-PERP[0], BTC[0.00000655], BTC-PERP[0], DENT[44935.038], FTM[.83], FTM-PERP[0], FTT[.74021], FTT-PERP[0], MATIC-PERP[0], SOL[1.11281882], SOL-PERP[0], USD[17.43] | | |
| 01478695 | | SOL[0] | | |
| 01478700 | | BNB[0], BTC[0.00006010], ETH[0], FTT[.0830958], TRX[.000176], UNI[0], USD[0.00], USDT[73.67586561], XRP[93.97395] | | USDT[73.276814] |
| 01478705 | | BTC[.15830095], ETH[1.76660738], ETHW[.00033465], EUR[0.00], FTT[0], USD[0.79], USDT[0.00000859] | | |
| 01478709 | | AXS[0], BTC[0], USD[0.00] | | |
| 01478713 | | COMP[0.00008013], LINK[.0922195], RSR[4.00835], SOL[.0955445], TRX[.000052], USD[0.00], USDT[0] | | |
| 01478717 | | BTC[.00570834], EUR[0.00] | | |
| 01478718 | | BNB[.00000001], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0712[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0930[0], BTC-MOVE-1006[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1021[0], BTC-MOVE-1024[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1033[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-1111[0], BTC-MOVE-1111[0], IOTA-PERP[0], RNDR[59.9886], USD[695.40] | | |
| 01478719 | Contingent | ATOM[.093986], ATOM-PERP[0], AVAX-PERP[0], BTC[0], DOGE[0.99594999], ETH[0.00358092], ETHW[0.80991266], FIL-PERP[0], FLOW-PERP[0], FTT[.093866], FTT-PERP[0], LUNA2[0.00000817], LUNA2_LOCKED[0.00001907], LUNC[1.78009962], MANA[.996], MATIC[0.98060000], SAND[.9966], SOL[0.03524694], SOL-PERP[0], USD[0.00], USDT[3.47161649], VET-PERP[0], WRX[.5578], XRP[0.97680840] | | |
| 01478720 | | SOL[0] | | |
| 01478721 | | TRX[.000001], USD[0.00] | | |
| 01478726 | | BTC[.0157], ETH[.456], ETHW[.456], EUR[1.55] | | |
| 01478727 | | ETH[0], USD[1.79], USDT[0] | | |
| 01478729 | | ETH[0], SHIB[0], TRX[0] | | |
| 01478737 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[30010], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS[374.1], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000194], UNI-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01478740 | | TRX[.000003], USD[7.10] | | |
| 01478744 | | BTC-PERP[0], ETH-PERP[0], USD[0.10], XLM-PERP[0], XRP[.632], XRP-PERP[0] | | |
| 01478749 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], FTT[.02882062], USD[0.00], VET-PERP[0] | | |
| 01478750 | | ETH[.00000001], SOL[0.00000001], USD[0.00], USDT[0.00000007] | | |
| 01478752 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHF[9912.34], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01478754 | | ATOM[1.70538559], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[96.86566886], USTC[0] | | |
| 01478765 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[.2425], DEFI-PERP[0], DOT-PERP[0], ETH[15.35553879], ETH-PERP[0], ETHW[16.58753879], EUR[0.00], FTT[46.81376198], FTT-PERP[40], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[70.24], STEP-PERP[0], UNISWAP-PERP[0], USD[-11837.70], XMR-PERP[0] | | |
| 01478768 | | TRX[.803562], USDT[0] | | |
| 01478769 | | BTC[0], ETH[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01478770 | Contingent | ADA-PERP[0], ATLAS[24383.18215612], ATLAS-PERP[0], ATOM[.00752107], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOT[.05409579], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FUN-PERP[0], LUNA2[0.28472746], LUNA2_LOCKED[0.66436408], LUNC[62000.00493906], LUNC-PERP[0], MATIC-PERP[0], NEAR[.04814193], RAY[.30651949], RAY-PERP[0], REEF[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[1.18806706], SRM-PERP[0], TRX[923.51879129], USD[-39.55], USDT[0.02321607] | | |
| 01478771 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01478774 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[23], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00001418], BTC-PERP[0.00420000], BTTPRE-PERP[0], CEL-PERP[0], CEL-20210924[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07085281], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.62679706], LUNA2_LOCKED[1.46252647], LUNC[136486.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.44675197], USD[-219.82], USDT[0.00000215], VET-PERP[24523], XAUT-20210924[0], XLM-PERP[0], XRP-PERP[310] | | |
| 01478776 | | BTC[.0001], BTC-PERP[0], TRX[.000777], USD[1.09], USDT[0.00000001] | | |
| 01478783 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOMS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.15016757], LUNA2_LOCKED[0.35039100], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-PERP[0] SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01478784 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[3.04], FTT-PERP[0], GRT-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[-2.25] | | |
| 01478785 | | SOL[0], TRX[.000002] | | |
| 01478789 | | TRX[.000002], USD[.01], USDT[.006003] | | |
| 01478792 | Contingent | AVAX[.099414], BTC[1.25126047], DOGE[5], DYDX[.088897], ETH[.00156171], FTT[.073061], GALA[3.3594], GRT[.3958], LOOKS[3.28519], LUNA2[3.56309698], LUNA2_LOCKED[8.31389296], LUNC[775871.87], SOL[4.4499031], SRM[1.91984049], SRM_LOCKED[9.91684951], SXP[24.5], TRX[.00000002], USD[75093.02], USDT[89812.15886387], XRP[195.4836] | | |
| 01478794 | | ATLAS-PERP[0], NFT [5353102392863487453/FTX EU – we are here! #259768][1], USD[1.49], USDT[0] | | |
| 01478799 | | SOL[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01478806 | | USD[0.02] | | |
| 01478809 | | DENT[300], FTT[0], KIN-PERP[0], SHIB-PERP[0], USD[0.53], USDT[0] | | |
| 01478813 | | AMPL-PERP[0], AXS[0], AXS-PERP[0], BNB[0], ETH[0.00001103], ETHW[0.00001103], FTT[0.00199727], SLP[0], TRX[0], USD[0.00], USDT[0.00001018] | | |
| 01478815 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.0000001], USD[1.08], USDT[1.976341] | | |
| 01478829 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 01478830 | | XRP[1752.817372] | | |
| 01478834 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.68270.01], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001543], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.0000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00715], SOL-2021123100], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.16], WAVES-PERP[0], XLM-PERP[0] | | |
| 01478835 | Contingent, Disputed | USDT[0.0007366] | | |
| 01478838 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01478842 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BNB-PERP[0], BTC[0], BTC-PERP[0.01999999], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000815], TRX-PERP[0], UNI-PERP[0], USD[-215.44], USDT[0.75841401], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01478854 | | ADA-2021123100], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123100], BTC-MOVE-0415[0], BTC-MOVE-0625[0], BTC-PERP[0], CRO-PERP[0], DOGE[52.51014571], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ETH[0.01000000], ETH-0325[0], ETH-2021123100], ETH-PERP[0], ETHW[.083], FTM-PERP[0], FTT[0.23083555], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-2021123100], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-0624[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00397207], SOL-PERP[0], TLM-PERP[0], TRX-0624[0], USD[17.13], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-032500], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01478859 | Contingent | 1INCH[.99886], BTC[0.00024505], CQT[17.99848], ETH[.00531955], ETHW[0.00531954], FRONT[3], FTT[0.10682270], LUNA2[0.00134108], LUNA2_LOCKED[0.00312920], LUNC[292.0245048], NEAR[.099981], OKB[.099981], TOMO[.99962], TRX[0.00000100], USD[5.07], USDT[0.00000001], WAVES[.499905] | | |
| 01478863 | | SOL[0] | | |
| 01478865 | | ATLAS[2879.8841], MATH[139.1], PAXG[0], USD[0.24] | | |
| 01478866 | | TRX[.000003], USDT[0] | | |
| 01478867 | | BTC[0], EUR[2.92] | | |
| 01478869 | | TRX[.000108], USDT[0] | | |
| 01478871 | Contingent, Disputed | USDT[0.00025062] | | |
| 01478872 | Contingent | ADABULL[203.5], ALGO[499.9145], BTC[0.22654311], ETH[1.2], ETHW[1], EUR[2649.69], FTT[184.89381412], LINK[49.99145], LUNA2[1.37747784], LUNC[299948.7], RAY[2214.83758619], SOL[41.08780623], SRM[909.19680577], SRM_LOCKED[7.60550949], USD[979.84], USDT[38.07500000], VET-PERP[7035], XRP[23692.4190816] | | |
| 01478885 | | SOL[0] | | |
| 01478889 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], TRX[.000003], USD[-3.97], USDT[12.571191], VET-PERP[0], XLM-PERP[0] | | |
| 01478892 | | APE[0], CEL-PERP[0], ETHW[0], FTT[25.05560908], GENE[321.02664870], LUNC[0], LUNC-PERP[0], SOL[0], SPELL-PERP[2727200], TRX[1], TRYB-PERP[0], USD[134459.50], USDT[4664.63888007], USTC-PERP[0] | | |
| 01478893 | | ADA-PERP[0], ETH-PERP[0], MANA-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000035], USD[0.29], USDT[0.00022203] | | |
| 01478896 | | BTC[.001], DOGE[121.92314], IOTA-PERP[0], SHIB[400000], USD[0.42], XRP[42.97291] | | |
| 01478897 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-LOCKED[0.13062618], LUNC[12190.34], LUNC-PERP[0], OXY-PERP[0], SOL[0.07814478], SOL-PERP[0], SRM-PERP[0], USD[19.05], USDT[0.00187872], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01478899 | | EUR[5.00] | | |
| 01478901 | Contingent | AVAX[.049943], ETH[.00096736], ETHW[0.00096735], GENE[1.075], LUNA2[0.00248227], LUNA2_LOCKED[0.00579196], LUNC[540.52], SOL[.001], USD[0.00], USDT[0] | | |
| 01478902 | | ATLAS[3599.316], CEL[81.884458], RAY[19.9962], SRM[113], USD[0.00] | | |
| 01478903 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV[0.0000001], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00423674], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0.00000001], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01478908 | | TRX[.000065], USD[0.00], USDT[0.00000001] | | |
| 01478913 | | BTC-PERP[0], USD[77.43] | | |
| 01478922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZN-0930[0], APE-PERP[0], ATLAS[1369.7397], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-0316[0], BTC-MOVE-0418[0], BTC-MOVE-0605[0], BTC-MOVE-0819[0], BTC-MOVE-1025[0], BTC-MOVE-2021102100], BTC-MOVE-2021110700], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[91], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], RSR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000028], USD[903.83], USDT[0.00000001], USDT-PERP[.862], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01478923 | | AMPL[0], FTT[6.8], LTC[0], MATIC[0], SOL[13.42212103], USD[1.26], USDT[0.00000014], XRP[0] | | |
| 01478926 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01478936 | | BCH[.00286238], USD[0.97] | | |
| 01478938 | | USD[1.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01478939 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00010000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.0770779], ETH-PERP[0], ETHW[0.00007790], EUR[2839.57], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.009995], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[141], TRX-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01478942 | | BTC[0.00289044], ETH[0.04696874], ETHW[0.04696874], FTM[2.99943], RAY[17.600614], SOL[7.389079], SRM[22.99563], USD[0.52] | | |
| 01478944 | | BAO[9.21301675], BTC[0.03971305], CEL[0], DENT[0], ETH[0], EUR[0.00], FTT[12.08911955], KIN[3], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01478947 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], FTT[0.04064365], LINK[0], MATIC[0], PERP-PERP[0], SOL[0], SRM[0], SRM-PERP[0], USD[0.00] | | |
| 01478948 | | ADA-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[2.00], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], USD[-0.18], VET-PERP[0] | | |
| 01478949 | | USDT[.17756559] | | |
| 01478951 | | ADA-PERP[0], AU-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[-0.00627970], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00888909], ETH-PERP[0], ETHW[.00888909], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-0325[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[255.43], XLM-PERP[0] | | |
| 01478954 | | BTC[0.11664064], ETH[0.49651545], ETHW[0.49651545], EUR[0.00], FTT[96.32162769], HMT[0], SOL[4.04949862], SRM[59.49471963], USD[0.00], XRP[1399.70356417] | | |
| 01478956 | | TRX[.000004] | | |
| 01478957 | | AVAX[3.69583152], ETH[.14202714], ETHW[.14202714], EUR[0.00], FTT[35.92565069], SOL[4.49110786], SRM[158.8996595], XRP[542.19521344] | | |
| 01478960 | | ADA-PERP[0], AUDIO[50], AVAX-PERP[0], BTC[.124], BTC-PERP[0], ETH[1.68654559], ETH-PERP[0], ETHW[1.68654559], FTT[4.798227], LTC-PERP[0], MANA[28], MATIC[67], SAND[40], SHIB[4298079.4], SHIB-PERP[0], SOL[6.15762975], SOL-PERP[0], SRM[50], SUSHI[8.5], USD[102.60] | | |
| 01478961 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[70.06], XRP[0.34008656], XRP-PERP[0] | | |
| 01478962 | | BTTPRE-PERP[0], ETH[.073], EUR[0.00], MATIC[130], USD[0.06], VET-PERP[0], XRP[7.0884833] | | |
| 01478964 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[3.2040378], ETH-PERP[0], ETHW[3.2040378], FIL-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND[80], SHIB[135000000], SHIB-PERP[0], SOL[91.17733657], SOL-PERP[0], USD[7.82], USDT[0.00000084], VET-PERP[0], XRP[6822.63190864] | | |
| 01478969 | | EUR[-0.26], USD[0.32] | | |
| 01478973 | | 1INCH[2.06098792], AXS[.70335439], BTC[0.01736233], COMP[.08664434], DOGE[147.4], ETH[0], FLOW-PERP[1.07], FTT[0.28667606], HBAR-PERP[91], LINK[0.82867112], LUNC-PERP[0], MATIC[4.53613392], SOL[1.19436566], TRX[.3868847], UNI[.03135416], USDI-747.20], USDT[97.47928173], USDT-PERP[570], XMR-PERP[0], XRP1127.70000356] | | |
| 01478974 | | ATLAS[3289.3749], CGC[9.298233], CONV[5448.9645], FTT[8.4], FTT-PERP[0], GRT[749.93806], INTER[18.796428], KIN[6099395.8], MTA[.97568], PSG[16.398423], RAMP[790.84971], SXP[252.65276448], USD[350.00], USDT[418.90421812] | | |
| 01478977 | | TRX[.000002], USDT[.098] | | |
| 01478979 | | BTC[0], TRX[.000001] | | |
| 01478980 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.04410000], BTC-PERP[0], CRO-PERP[0], ETH[.1899658], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LTC[.99982], LUNC-PERP[0], MANA-PERP[0], SOL[10], SOL-PERP[0], USD[1.15], USDT[0.30000001], VET-PERP[0], XRP-PERP[0] | | |
| 01478982 | | AXS[0], AXS-PERP[0], BNB[0], BTC[0.00010114], BTC-PERP[0], DAI[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GBP[0.00], LINA-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SUSHI[0.20089812], USD[0.21] | | BTC[.000101], SUSHI[.199201], USD[0.21] |
| 01478983 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LUNA2[0.02754077], LUNA2_LOCKED[0.06426180], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.34002300], UNI-PERP[0], USD[1.10], USDT[0.00001175] | | |
| 01478988 | | SOL[0] | | |
| 01478994 | Contingent | AVAX[5.36505481], BNB[2.21422612], BTC[0.00219930], ETH[0.01025277], ETHW[0], EUR[0.00], FTT[102.48469586], LUNA2[0.00047439], LUNA2_LOCKED[0.00110691], LUNC[103.3], | | AVAX[5.36047], BTC[.002199], ETH[.010244], MATIC[279.698815], SOL[.001393], SUSHI[41.771259], USDT[5.057619] |
| | | MATIC[279.74368758], SOL[1.71702198], SUSHI[41.81206657], USD[147.10, USDT[5.06249330] | | |
| 01478999 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[30.35000000], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01479000 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[4], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[25.07152635], SRM_LOCKED[0.5311551], SRM-PERP[0], TRX[0.000051], UNI-PERP[0], USD[83.75], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01479005 | | NFT [3547042293305097737/FTX EU - we are here! #123444][1], NFT [484331831480768901/FTX EU - we are here! #122909][1], NFT [558859159220552172/FTX EU - we are here! #122513][1], SOL[0] | | |
| 01479007 | Contingent | ADABULL[222], ADA-PERP[0], AVAX[1], BTC[.0373], BTC-PERP[0], BULL[2.25], CRO[100], DOGE[100], DOGE-PERP[0], ETHBULL[11.98982], ETH-PERP[0], FTT[2], FTT-PERP[0], ICP-PERP[0], LUNA2[0.22957760], LUNA2_LOCKED[0.53568107], LUNC[49991.0068004], PEOPLE-PERP[0], SHIB[1000000], SOL[9.42257409], SOL-PERP[0], USD[0.02], USTC-PERP[0], VETBULL[212930], VET-PERP[0], XRP[380.9955], XRPBULL[1000000], XRP-PERP[0] | | |
| 01479008 | | BADGER-PERP[0], BTC-PERP[0117], EUR[126.96], SHIB-PERP[0], SOL-PERP[0], USD[-239.62] | | |
| 01479013 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01479021 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SECO-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.14], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | USD[0.14] |
| 01479022 | | APE[0], BTC[0], ETH[0], FTT[0.08610227], FTT-PERP[0], SOL[2.15020996], USD[128.47] | | |
| 01479025 | | BTC[0.00989849], BTC-PERP[0.00890000], EGLD-PERP[0], ETH[.54095763], ETH-PERP[0], ETHW[.00095763], EUR[0.38], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[7], SOL[6.43900838], SOL-PERP[0], USDI-58.75] | | |
| 01479026 | Contingent | GBP[0.00], LUNA2[0.03601352], LUNA2_LOCKED[0.08403156], LUNC[0.11610579], SOL[0.00051363], USD[0.00] | Yes | |
| 01479028 | | SOL[0] | | |
| 01479032 | Contingent | AAVE-PERP[0], ABNB-0930[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-20211128[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[10], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005], ETH-PERP[0], FB-0325[0], FB-0624[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01381457], FTT-PERP[0], GME-0624[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], LUNC-PERP[0], MATIC-PERP[0], MSTR-0624[0], NEAR-PERP[0], NFLX-0624[0], PYPL-1230[0], RNDR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV-0325[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-0325[0], TLRY-0325[0], TLRY-20211231[0], TRX[.724671], TRX-PERP[0], TRYB-PERP[0], USD[10.39], USDT[0.91672610], USO-0325[0], USO-0930[0], USO-123000], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[10], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01479037 | | SOL[0.03841989], USD[0.00], USDT[0.00000001] | | |
| 01479039 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[1.903], FTT[27.18127762], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-1727.48], USDT[1684.86510141], VET-PERP[0] | | |

Amended Schedule F-36 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01479042 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-1.14], XRP-PERP[0], ZIL-PERP[0] | | |
| 01479044 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SNX-PERP[0], USD[0.71], USDT[0], WAVES-PERP[0] | | |
| 01479047 | | 1INCH[10.51274328], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-2021123][0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00046545], ETH-PERP[0], ETHW[.00046545], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01479048 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-2021092.4[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00718098], SRM_LOCKED[.03198511], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.00011342], WAVES-PERP[0], XLM-PERP[0] | | |
| 01479049 | | TRX[.000002], USDT[0] | | |
| 01479050 | Contingent, Disputed | USDT[0.00012171] | | |
| 01479052 | | BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01479056 | | 1INCH-20211231[0], 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], NFT (527491386287458434/Mr. Skull #32)[1], PEOPLE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.70], USDT[0.00000001] | | |
| 01479057 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ONT-PERP[0], SHIB-PERP[0], USD[24.23], VET-PERP[0] | | |
| 01479058 | | USDT[0] | | |
| 01479059 | | ADA-PERP[0], ALGO-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00310000], BTC-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USDI-0.42], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01479064 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 01479066 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.19], USD[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01479068 | | ADA-PERP[0], AVAX-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-0624[0], LINK-PERP[0], SOL-PERP[0], USD[82.32] | | |
| 01479070 | | BTC[0], CHZ[0], DOGE[0], SHIB[0], USD[0.00], XRP[6354.83542573] | | |
| 01479071 | Contingent | ATLAS[439.9208], AVAX[1.5109627B], BTC[0.01118168], BTC-PERP[0.00039999], CHZ[59.98992], CRO[29.9946], ETH[0.02662713], ETHW[0.02650095], FTT[2.99946], GRT[20.12311499], LUNA2[0.00001423], LUNA2_LOCKED[0.00003321], LUNC[3.09932235], MANA[3.99928], POLIS[4.899118], SRM[10.18153743], SRM_LOCKED[1.56638099], TRX[819.44197975], UNI[1.49973], USD[61.87], USDT[31.63080392] | | AVAX[.5], BTC[.008418], ETH[.023019], GRT[20.040279], TRX[800], USDT[25] |
| 01479072 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01479073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092.4[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.80], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01479074 | | BNB[0.53389408], BTC[0.00789849], ETH[.034], ETHW[.034], USD[0.38] | | |
| 01479075 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.17751261], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.2036077], ETH-PERP[0], ETHW[2.71411834], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[251], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[15.55072277], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.65], USDT[0.22050502], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[1337], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01479076 | | DOGEBULL[0], ETHBULL[0], ETH[0], USD[0.00], USDT[0.00000005] | | |
| 01479077 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00005084], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.13], USDT[0] | | |
| 01479079 | | SHIB[0], USD[0.00] | | |
| 01479080 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[34.10], XLM-PERP[0] | | |
| 01479081 | Contingent | APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01363726], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], EUR[2386.84], FTT[25], FTT-PERP[0], LINK[0], LINK-PERP[0], RAY[0], SOL[50.47751930], SOL-PERP[0], SRM_LOCKED[.63043628], SRN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0] | | |
| 01479087 | | GALFAN[13.5], USD[0.00] | | |
| 01479089 | | AAVE-PERP[0], ATLAS[350.856246], ATOM[.505], BNB[.00997323], BRZ[1402.32254140], BTC[0.00099837], CHZ[50.01927175], CRO[50.979727], DOT[.5], FTT[0.00995524], ETHW[0.06695524], EUR[0.00], FTT[0.00052880], GRT[27.06041146], MATIC[0], POLIS[6.00364579], SOL[.2514019], TLM[91.9830444], USD[0.00], USDT[0] | | |
| 01479095 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[4.27], YFI-PERP[0] | | |
| 01479097 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01479098 | | ATLAS-PERP[0], FTT[0.08151989], SOL[0], USD[0.74], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01479099 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.57], USDT[0] | | |
| 01479102 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.64], ICP-PERP[0], MANA[149.9862066], SOL-PERP[0], USD[612.39], VET-PERP[0] | | |
| 01479106 | Contingent, Disputed | USDT[0.00013732] | | |
| 01479112 | Contingent | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02275158], FTT-PERP[0], LUNA2_LOCKED[31.26939032], LUNC[.0003996], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0] | | |
| 01479116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0128[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-093[0[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.002342337], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-91], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-0325[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[105.17], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01479120 | | BTC[0.01930024], ETH[0.69872508], ETHW[0], EUR[0.00], OMG[0], STETH[0.14068259], TRX[0], USD[0.00], USDT[38.52240484] | Yes | |
| 01479122 | | ADABULL[20000.17295032], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[47483718979.2], ALTBULL[.0008356], ATOMBULL[.13259], BEAR[886.32], BNBBULL[0.00033773], BTC-PERP[0], BULL[0.00009224], DOGEBULL[9232], ETCBULL[.0063391], ETHBEAR[79809.8], ETHBULL[.50.00008249], GRTBULL[850100000], LINKBULL[515909.6702244], LTCBULL[600], MATICBULL[.053192], OP-PERP[0], RUNE[.057], THETABULL[426074.04274238], USD[0.16], USDT[0.00000001], VETBULL[26032448.2363396], VET-PERP[0], XRP[.107886], XRPBULL[100390736.21504], XRP-PERP[0] | | |
| 01479126 | | 1INCH-PERP[0], AAVE-PERP[0], AGLDBULL[.03795867], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[2794857.46226942], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKBULL[0.1688.46356455], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.26128699], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[10], BNB[.0630565], BNB-PERP[0], BOBA-PERP[0], BTC[0.02519030], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[86.70554312], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.03604311], ETH-PERP[0], ETHW[0.01243896], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM[10.65929013], FTM-PERP[0], FTT[2.02054443], FTT-PERP[0], GALA-PERP[0], GALFAN[10.67657013], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[1.16998668], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[39.59392401], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[8.46419703], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[6.93629386], RUNE-PERP[0], SAND[49.05328097], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.25715562], SOL-PERP[0], SPELL-PERP[0], SRM[9.10451296], SRM-PERP[0], STEP-PERP[0], SUSHI-06240], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP[3.6029721], TULIP-PERP[0], UNISWAP-PERP[0], USD[-61.80], USTC-PERP[0], VET-PERP[0], VGX[0], WAVES-06240], WAVES-PERP[0], WRX[59.46543853], XMR-PERP[0], XRP[31.57127621], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01479127 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-20210924[0], USD[0.00], XEM-PERP[0] | | |
| 01479128 | | SHIB[33936402257202], USD[0.00], USDT[0] | | |
| 01479133 | | AXS-PERP[0], BNB[.00955924], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00004908], ETHW[0.00004908], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.00096789], SOL-PERP[0], STEP[.081056], STX-PERP[0], TRX[.000027], USD[1.42], USDT[0] | | |
| 01479138 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01479142 | | SOL[0] | | |
| 01479144 | Contingent | AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[.0003], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0321[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0480[0], BTC-MOVE-0507[0], BTC-MOVE-0604[0], BTC-MOVE-0629[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0716[0], BTC-MOVE-0724[0], BTC-MOVE-0804[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-1016[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CEL[.05971], CEL-PERP[0], CVX-PERP[0], DAI[1], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[10], FTT-PERP[182.8], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0063334], LUNC-PERP[0], MKR-PERP[0], PROM-PERP[0], QTUM-PERP[36.2], SAND-PERP[0], SNX-PERP[0], SOL[.00288444], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.003428], UNI-PERP[0], USD[423.97], USDT[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01479147 | | BTC[0], DOGE[0], SHIB[0] | | |
| 01479148 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRU-PERP[0], TRX[.000031], USD[0.01] | | |
| 01479154 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[-0.89919341], TRX-PERP[0], USD[4.93], USDT[0.00000001], VET-PERP[0], XRP[.097336] | | |
| 01479162 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[209.96274], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00097520], ETH-PERP[0], ETHW[0.00097520], EUR[0.69], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[28.09267994], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[210.9324388], SRM-PERP[0], STEP-PERP[0], TRX[.010147], TRX-PERP[0], USD[35.40], USDT[14.45390971] | | |
| 01479164 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01479165 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01479167 | | BNB[0], BTC[0.00000156], BTC-PERP[0], DOGE[0], DOGE-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01479169 | | 1INCH-0624[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01479173 | | AAVE[0.00960365], BTC[20], COPE[.9946], ETH[0], EUR[2080.03], FTT[.09834796], LINK[.09469216], OXY[.9827938], RAY[.9957556], SLND[.09924922], SOL[0.00222976], SRM[.9803638], STEP[.04500064], USD[1.25] | | |
| 01479176 | | USD[0.03] | | |
| 01479179 | | ETH[-0.00000001], EUR[0.01], USD[0.00] | | |
| 01479180 | | 0 | | |
| 01479184 | | EUR[0.00] | | |
| 01479195 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC[10], MATIC-PERP[0], RUNE-PERP[0], SOL[.1], SOL-PERP[0], TRX[.000005], USD[0.08], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[.36], XRP-PERP[0] | | |
| 01479196 | | ATLAS[479.9088], BAO[401923.62], USD[26.84] | | |
| 01479201 | | ETH[0], USD[0.03] | | |
| 01479202 | | TRX[.000002], USD[30.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01479203 | | ALGO-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.01965388], GALA[2159.6112], LTC[0], RSR-PERP[0], USD[0.40], USDT[1.17141259], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01479204 | | ATLAS[0], BF_POINT[200], BNB[0], BTC[0], FTM[103.713236], FTT[0], SOL[0.00894484], USD[1.57] | | FTM[100] |
| 01479208 | Contingent | AAVE[.0013360], AVAX[.070056], BNB[.0065974], BTC[0.00032109], ETHW[0.00054028], FTT[0], GBP[0.00], LTC[.0039903], LUNA2[0.78824590], LUNA2_LOCKED[1.83924043], LUNC[1171642.204545B], MATIC[0], SOL[0.00793390], USD[0.00], USDT[13149.51134649] | | |
| 01479222 | | ADA-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[212.49], XRP[.151] | | |
| 01479223 | | ADA-20210924[0], ADA-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], BTC[0.00000103], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00289500] | | |
| 01479224 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00393466], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01479225 | | AVAX[10], BNB[0], ETH[.013], ETHW[.013], GBP[0.00], SOL[54.95957335], USD[28.57] | | |
| 01479227 | Contingent | BTC[0], CEL[0], ETH[0], FTT[0], LUNA2[0.02757845], LUNA2_LOCKED[0.06434973], SLRS[0], SOL[0], TRX[.000015], USD[0.79], USDT[0] | | |
| 01479229 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15021756], LUNA2_LOCKED[0.35050764], LUNC[32710.19], MANA-PERP[0], MTL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[14.29], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01479232 | | AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETHBULL[0.00008253], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[51.58], USDT[0] | | |
| 01479233 | | AURY[3], C98[46], DENT[4100], HNT[6], LRC[103], RAY[7], SOL[0], USD[1.63], USDT[0], XRP[60] | | |
| 01479235 | | SOL[0] | | |
| 01479242 | Contingent | ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0.03435087], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[1963.74622037], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[1.00000011], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00017630], LUNA2_LOCKED[0.00041136], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[5.04999500], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01479255 | | USD[1.14], USDT[0.00000007] | | |
| 01479257 | | AKRO[1], BTC-PERP[0], ETH[.04116647], ETHW[.04116647], EUR[0.00], KIN[1], SOL-PERP[0], TRX[1], USD[0.00] | | |
| 01479258 | | BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], FTT[0], LUNC-PERP[0], SOL[0], USD[0.34], USDT[0.00002854], VET-PERP[0] | | |
| 01479260 | | ALPHA[232], CLV[192.06158], DODO[15], DYDX[16.09742], ENS[.007404], FTT[0.69684150], MOB[2], SLRS[531.9862], SRM[29.9534], STEP[19.996], USD[0.12], USDT[0] | | |
| 01479262 | | ADABULL[32.04209786], ALGOBULL[710131000], ATOMBULL[123110], BNBBULL[1.0319936], BSVBULL[2200000], COMPBULL[330000], DOGEBULL[.2201.44920552], EOSBULL[2300000], ETHBULL[.56.059], GRTBULL[863469.33037716], HTBULL[197], LINKBULL[840053.57195978], LTCBULL[40802], MATICBULL[10270.85515298], SXPBULL[13327459.88280457], THETABULL[4105.0084295], TOMOBULL[20000], USD[26.11], VETBULL[21806.7949], XRP[0.23100000], XRPBULL[94280.84454806], ZECBULL[3078.27147389] | | |
| 01479267 | | 0 | | |
| 01479273 | | BIT-PERP[0], CLV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.03536346], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[-28.72], USDT[0.67647534], VET-PERP[0], XLM-PERP[0] | | |
| 01479283 | | ADA-PERP[0], ATLAS[300], BNB[0], BTC[0], ETH[0], FTT[7.39947865], MNGO[139.975556], REEF[10700], SUSHI[7.9986032], TRX[696.142645], TSLA[.00851855], TSLAPRE[0], USD[24.60], USDT[0.00000001], XTZ-PERP[3.695] | | |
| 01479290 | | LTC[0], TRX[.000001] | | |
| 01479291 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00028938], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI[.00000001], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01479295 | Contingent | BTC[0.01228580], BTC-PERP[0], DYDX[2.83727371], ETH[0.24843079], ETHW[0.24709796], EUR[0.00], FTT[6.27065163], RUNE[10.64869869], SRM[27.74347719], SRM_LOCKED[.53685831], TRX[.000003], USD[0.01], USDT[0.00469342] | | BTC[.012105], ETH[.242491], EUR[0.00] |
| 01479298 | Contingent | ATOM[0], AUD[0], BCHQ[.90370618], BNB[0], BNT[111.52211687], BOBA[46.77040817], BTC[0], CEL[0], DAI[0], DOGE[0], DOT[0], ETH[0.00000001], EUR[0.00], FTM[0], FTT[170.60503902], GODS[60], LINK[0], LTC[0], LUNA2[2.55011500], LUNA2_LOCKED[5.95026833], MATIC[0], MNGO[1046.82136922], MOB[10.89982647], NFT[41403066310270889/'The Hill by FTX #32537'][1], OMG[0], RAY[52.66269645], RUNE[0], SOL[0], SRM[40.92567568], SRM_LOCKED[.75606202], TRX[0], USD[0.00], USDT[0.09839516] | | |
| 01479304 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB[.04000001], BTC[.0074], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.08], ETH-PERP[0], ETHW[.0004519], FIDA-PERP[0], FTT[0.17623461], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.42059749], LUNA2_LOCKED[0.98139415], LUNC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], ONE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[152.76440423], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[15.09426459], SOL-PERP[0], USD[0.31], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01479318 | | ETH[0.01157333], ETHW[0.01151088], USD[0.01], USDT[0] | | ETH[.0114] |
| 01479328 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], GRT-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01479331 | | TRX[.000002], USD[0.00] | | |
| 01479332 | Contingent | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00056460], LUNA2_LOCKED[0.00131742], LUNC[122.9450071], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[28.18], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01479334 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.07110256], ENS-PERP[0], ETH-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00338074], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.01], VET-PERP[0] | | |
| 01479335 | | FTT[18.496485] | | |
| 01479337 | | GOG[1130.57804454], USDT[0] | | |
| 01479339 | | BNB[.00000001], FTT[0.05057766], USD[0.06], USDT[0], XRPBULL[1084860] | | |
| 01479342 | Contingent | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGEBULL[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0017665], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.86], USDT[0], USTC-PERP[0], WAVES-06240, ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01479347 | | DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[87.25] | | |
| 01479358 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[79.9848], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], CRO-PERP[0], DENT[1499.715], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.36478850], LUNA2_LOCKED[0.85117318], LUNC[79433.46544], LUNC-PERP[0], MATIC[9.9981], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99829], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.44029512], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01479361 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01479363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT[78.19, DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01078176], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00073360], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01479365 | | ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.58] | | |
| 01479375 | Contingent | ALGO-PERP[0], BTC-MOVE-0114[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0209[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0321[0], BTC-MOVE-0328[0], BTC-MOVE-0404[0], BTC-MOVE-0411[0], BTC-MOVE-0416[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0523[0], BTC-MOVE-0530[0], BTC-MOVE-0627[0], BTC-MOVE-20211126[0], BTC-MOVE-20211202[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], LUNA2_LOCKED[0.01545693], LUNC[.004712], MATIC-PERP[0], OXY-PERP[0], RAY[0], SNX-PERP[0], SOL-PERP[0], USD[940.99], USDT[0.00000001], USTC[.937713] | | |
| 01479376 | | 0 | | |
| 01479381 | | 1INCH-20210924[0], ALPHA-PERP[0], ATLAS[1080], AVAX-20210924[0], BTC-PERP[0], C98-PERP[0], COMP-20210924[0], CREAM-PERP[0], DAWN-PERP[0], DENT[300], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KIN[1100000], KSM-PERP[0], LTC[.00063455], MVDA25-PERP[0], NEO-PERP[0], ORBS[60], ORBS-PERP[0], REEF-20210924[0], RUNE-PERP[0], SHIB[1040964721], SHIB-PERP[0], STMX[79.9856], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1.15], XRP-PERP[0] | | |
| 01479383 | | ADA-PERP[0], ARB-PERP[0], BAO-PERP[0], BTC[0.00001471], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0.00156176], ETH-PERP[0], ETHW[0.00156176], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01479384 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00229816], BALBULL[1723], BAL-PERP[0], BAT-PERP[0], BNB[.00085994], BNT[0], BTC-PERP[0], CHZ-PERP[0], CLV[83.6], COMP[1.75136018], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ETH[0.0196870], ETH-PERP[0], ETHW[0.0196870], FIL-PERP[0], FTM[.965629], FTM-PERP[0], FTT[19.5], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[15.5], LINK-PERP[0], LTC[1], LTC-PERP[0], LUNA[20.36319738], LUNA2_LOCKED[0.84746056], LUNC[1.17], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], ONE-PERP[0], RAY[137.4485568], RAY-PERP[0], ROOK[.36], ROOK-PERP[0], RSR[5990], RUNE-PERP[0], SAND[71], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2359.98], USDT[402.13659957], VET-PERP[0], WAVES-20211231[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01479385 | | EUR[0.00], USD[0.05], USDT[0.00077658], XRP-PERP[0] | | |
| 01479397 | | ATLAS[400], STEP[79.75257876], STEP-PERP[0], TRX[.000002], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01479399 | | BTC[0] | | |
| 01479400 | | BNB[0.00000001], BTC[0], USDT[0.00000001], XRP[0] | | |
| 01479403 | | ATOM[0], BTC[0], ETH[0.00027981], ETHW[0], FTT[29.3530904], IOTA-PERP[0], TRX[.000867], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01479404 | | APT[0], AVAX[0], BNB[0.00000001], ETH[0.00000001], GENE[0], MATIC[0], OKB[0], SOL[0], TRX[0.00000001], USDT[0] | | |
| 01479408 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA[.13537134], BTC[1.95220000], BTC-PERP[0], CRO[0.06147585], CRO-PERP[0], DYDX-PERP[0], ETH[4], ETH-PERP[0], ETHW[2], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.12188622], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LUNA2[0.00047099], LUNA2_LOCKED[0.00109898], LUNC[102.56], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG[.13537134], OMG-PERP[0], RUNE[0.00205005], SAND-PERP[0], SOL[0.00189137], SOL-PERP[0], USD[1.20], USDT[1.00000001], XRP-PERP[0], YFI-0325[0], YFI-PERP[0] | | |
| 01479409 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.08089266], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[1.03778009], FTT-PERP[0], HNT[50.00736354], HNT-PERP[0], LTC[0], LTC-PERP[0], PAXG-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-254.47], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01479412 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.0083], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CRO[30.18536545], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00087460], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[201.31387996], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[-128.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01479413 | Contingent | AURY[143.18387239], BNB[0], BTC[0], BTC-PERP[0], EUR[4401.67], FTT[32.294186], FTT-PERP[0], LTC[1.64226270], LUNA2[0.00224397], LUNA2_LOCKED[0.00523594], LUNC[488.6310398], LUNC-PERP[0], SHIB-PERP[0], SOL[74.99533006], SOL[74.99533006], SOL-PERP[0], TRX[0], USD[-0.61], USD[0.00000935] | | |
| 01479414 | | AKRO[1], BAO[3], DENT[1], DOGE-PERP[0], EUR[0.00], FTT[30.01946338], ICP-PERP[0], KIN[1], PROM-PERP[0], RSR[1], TLM-PERP[0], TRX[3.000789], TRX-PERP[0], UBXT[1], USD[-0.03], USDT[0], XRP[5298.30841218], XRP-PERP[0] | | |
| 01479420 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[159.25], USDT[0.00598827], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01479421 | | AXS-PERP[0], BNT-PERP[0], BTC[0.00055000], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[421.39] | | |
| 01479422 | | FTT[0.00016628], FTT-PERP[0], MRNA-20210924[0], PAXG-PERP[0], SLV-20210924[0], USD[0.00], USDT[0] | | |
| 01479427 | | EUR[0.89], LEO[162.77517991], TONCOIN[6842.35597518], TRX[.000003], USD[0.09], USDT[0.00392902] | Yes | |
| 01479433 | | BTC[0] | | |
| 01479435 | Contingent | ADA-PERP[0], ATLAS[6799.4276], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.66], FIL-PERP[0], FTM-PERP[0], FTT[0.03976775], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00045899], LUNA2_LOCKED[0.00107098], LUNC[399.946545], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00084], UNI-PERP[0], USD[-2481.42], USDT[2058.01055366], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01479439 | | SOL[0], TRX[.000002] | | |
| 01479448 | | BCHBULL[1081944.76905100], BTC[0], ETH[0], EUR[0.00], IOTA-PERP[0], USD[0.15], USDT[0], XLM-PERP[0], XRPBULL[2184900.66379120], XRP-PERP[0], ZECBULL[31813.91273341] | | USD[0.15] |
| 01479451 | | BULL[0.00122253], USD[0.00], USDT[0] | | |
| 01479452 | Contingent, Disputed | USDT[0.00012832] | | |
| 01479453 | Contingent, Disputed | ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01479457 | | ETH[0], MATIC[0.30152444], USD[2539.67] | | |
| 01479466 | | FTT[33.87812855], USD[0.00] | | |
| 01479468 | | ETH-PERP[0], EUR[0.00], USD[0.00], XRP[0] | | |
| 01479469 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-1230[0], ETH-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00009998], LUNC[0089404], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000097], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01479483 | | USDT[0] | | |
| 01479486 | | TRX[.000002], USDT[9] | | |
| 01479487 | Contingent | APT-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[25.00004542], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.07444844], LUNC-PERP[0], MANA-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00], USDT[64.40326321] | | |
| 01479488 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01479493 | | BTC[0.01759798], ETH[.013], ETHW[.013], FTT[5.22707773], SOL[2.8594852], USD[0.29] | | |
| 01479494 | Contingent | BNB[0.00224336], BTC[0.20709234], BTC-PERP[0], CRO[100], CRO-PERP[0], ETH[2.71325127], ETHW[2.71325126], FTT[2], FTT-PERP[0], LTC[1.99692898], LUNA2[0.00258339], LUNA2_LOCKED[0.06027792], LUNC[562.54], LUNC-PERP[0], MANA[3], MANA-PERP[0], SAND[3], SAND-PERP[0], SOL[26.4187433], SOL-PERP[0], USD[434.23], XRP[700.09139022], XRP-PERP[0] | | |
| 01479495 | | TRX[.000002] | | |
| 01479497 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[659.884764], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.03562580], ETH-PERP[0], ETHW[0.03562580], FTT[2], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[15.3658536], SRM_LOCKED[2.29956036], SRM-PERP[0], STEP-PERP[0], USD[-0.05], VET-PERP[0], XRP-PERP[0] | | |
| 01479502 | | ADABULL[0], ALICE[0], ALTBULL[0], ATOMBULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], DOT[0], ETH[0.00000001], ETHBULL[0], FTM[0.53337075], FTT[0], LTC[0.00977807], LTCBEAR[0], LTCBULL[0], LUNC[0], MKR[-0.00023964], SOL[0.00704857], SPELL[0], STEP[0], USD[1.30708873], XRP[0.93981212], XRPBULL[0], YFI[0] | | |
| 01479511 | | TRX[.000074], USD[0.00], USDT[0] | | |
| 01479512 | | EUR[0.00] | | |
| 01479519 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[68.65065383], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00067617], ETH-PERP[0], ETHW[0.00067615], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.02557720], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.46], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01479522 | | ATLAS[200.67050592], COPE[19.0910122], FIDA[6.99829], OXY[19], RAY[4.12130542], TRX[.000002], USD[0.00], USDT[0] | | |
| 01479528 | | BAO[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DENT[0], ETH[0], ETHW[0], EUR[0.01], GRT[0], LINK[0], LTC[0], MATIC[0], OKB[0], SC-PERP[0], SOL[0], SOL-PERP[0], STEP[0], TRX[0], USD[0.06], USDT[0], XRP[0] | | |
| 01479529 | | BTC[.0015] | | |
| 01479532 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], COMP-20210924[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[226.64] | | |
| 01479545 | | 0 | | |
| 01479548 | | CHZ-PERP[0], ETH[0], SNX-PERP[0], TRX[.000003], USD[-1.81], USDT[3.29492140] | | |
| 01479556 | | BTC-PERP[0], ETH-PERP[0], FTT[0], LINK[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01479560 | | 1INCH[73.05632174], AKRO[1], ATLAS[5.76672165], AVAX[34.76795279], BAO[1], BTC[0.09367329], BULL[0], CHZ[375.98963357], CRO[1795.67670398], DENT[1], DOGE[1548.20970311], ETH[1.12973898], ETHW[1.12926449], EUR[0.00], FTM[271.66212239], FTT[77.00527359], KIN[1], MATIC[215.69463182], POLIS[.01162097], RAY[98.94924987], ROOK[0], SOL[21.40199692], SUSHI[164.76720073], TRX[1], USD[0.00], USDT[1.04624750], XRP[426.34463895] | Yes | |
| 01479562 | | TRX[.00001], USD[0.40], USDT[0] | | |
| 01479569 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[100], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-9.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[35.62484964], XRP-PERP[0], YFI-PERP[0] | | |
| 01479574 | Contingent | AGLD-PERP[0], ALGO[.382126], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BHT-PERP[0], BLT[.4], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[2.40000000], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], GENE[.075], GST-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNA2[0.00687366], LUNA2_LOCKED[0.01603854], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00399501], SOL-PERP[0], TONCOIN-PERP[0], TRX[.731499], USD[0.21], USDT[0], USTC[.973] | | |
| 01479575 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00004844], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[-0.00399999], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00000005], USD[5.14], USDT[0.00000032], VET-PERP[0], XAUT-PERP[0] | | |
| 01479576 | Contingent | AAVE[0.02245272], AKRO[292.89399467], ALTBULL[.99568], AMPL[0], APE[0], ATOMHALF[0], BAO[8736.53468892], BCH[0], BCHBULL[19969.4], BCHHEDGE[0], BNB[0], BTC[0.00000001], BVOL[0], COMPBULL[9958.6], CUSDTBULL[0], DENT[1173.49977646], DOGEBULL[1.11542], DRGNBEAR[2099532], DRGNBULL[249.9298], ETH[0.00077988], ETHW[0.00000039], EUR[0.00], EXCHBULL[.00019979], FTT[0], GMT[.00003826], GRTBULL[.99928], IBVOL[0], KIN[167656.23794263], KNCBULL[1997.84], LEOBULL[0], LTCBULL[399.1], LTCHEDGE[0], LUNA2[0.35269723], LUNA2_LOCKED[0.82296022], MATIC[116], MATICBEAR[2021[9987.4], MIDBULL[.099892], PAXG[0], PAXGBULL[0], PAXGHALF[0], PRIVHEDGE[0], RSR[152.71034968], SOL[0.03610688], TRX[4.000005], UBXT[203.26314641], USD[0.03], USDT[0.00000001], USDTHALF[0], YFI[0], ZECBULL[0] | Yes | |
| 01479578 | | EUR[0.00], LUNA2[0.00046689], LUNA2_LOCKED[0.00108943], LUNC[101.66814737], SOL[85.88461702] | | |
| 01479581 | | ETH[.02661887], EUR[88.43], FTT[25.35721807], LINK[2], TRX[7854.89047196], USD[0.00], USDT[46.61694804] | | TRX[7713.192644] |
| 01479586 | | AVAX[0], BTC[0], ETH[0], FTT[1.19966750], NFT (51212362214516496/FTX Crypto Cup #17388)[1], PAXG[0], USD[0.00], USDT[0] | | |
| 01479590 | | TRX[.0000001], USD[0.20], USDT[0] | | |
| 01479598 | | ADA-PERP[0], ALGO[1233], BTC[0.00002612], BTC-PERP[0], CAKE-PERP[0], CHZ[3780], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.00000005], USD[5.14], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0] | | |
| 01479615 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLD-0325[0], GLD-0624[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00589892], LUNA2_LOCKED[0.01376416], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], PYPL-1230[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SOL[.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TWTR-0624[0], USD[0.07], USDT[0.00000004], USDT-PERP[0], USO-0325[0], USO-0624[0], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01479623 | | TRX[.000002], USDT[.994575] | | |
| 01479639 | | TRX[.000002] | | |
| 01479643 | | BTC[0], BTC-PERP[0], USD[2100.51] | | |
| 01479647 | | APT-PERP[0], ATOM-PERP[0], BTC-MOVE-1022[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000799], TRX-PERP[0], USD[0.00], USDT[1.17000011] | | |
| 01479648 | | AVAX[0], BTC[.000167], EUR[1096.95], SOL[0.00747673], USD[61.03] | | |
| 01479653 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.23006974], BTC-PERP[0], DYDX-PERP[0], ETH[.2599532], ETH-PERP[0], ETHW[.2599532], EUR[30.49], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[20.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01479663 | Contingent, Disputed | USDT[0.00026852] | | |
| 01479665 | | TRX[.000131], USD[0.93], USDT[0] | | |
| 01479672 | Contingent | ADABULL[0], ALGOBULL[4044.26], ALTBULL[0], BTC[0], BULL[0.00000026], DOGEBULL[0.00074430], ETHBULL[0], FTT[13.61274929], LINKBULL[.01556866], LUNA2_LOCKED[23.54506263], LUNC[.00000001], LUNC-PERP[0], SOL[1.0084496], THETABULL[.00503597], USD[0.00], USDT[.884114] | | |
| 01479673 | | ALGO-PERP[0], BULL[0], FLM-PERP[0], ICP-PERP[0], MANA-PERP[0], TLM-PERP[0], TRX[.000003], USD[0.77], USDT[0.00347642], XLM-PERP[0] | | |
| 01479682 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001567], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1917.37581081], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01479684 | | BTC[.02819678], DAI[.00021256], LTC[6.69829167], USD[3952.04] | Yes | |
| 01479685 | | SOL[.033455], USD[0.00], USDT[0] | | |
| 01479686 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01479690 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00020414], BTC-MOVE-0204[0], BTC-MOVE-0328[0], BTC-MOVE-20210502[0], BTC-MOVE-20210921[0], BTC-MOVE-20211103[0], BTC-MOVE-20211223[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[2.21], USDT[0.00034255], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01479692 | | LUNC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01479693 | | USD[0.00], USDT[1059.77582438] | | |
| 01479694 | | ADA-PERP[0], ALGO[87.709419], BTC[0.04131399], BTC-PERP[0.00480000], CHZ[148.85497055], CHZ-PERP[40], DOGE[549.3120429], ETH[0], ETH-PERP[.02], FTT[34.58765125], LTC[.56135418], SAND[56.16121574], SHIB[450624628674168], SHIB-PERP[0], SOL[11.54655066], SOL-PERP[0], USD[13.25], XRP[382.75227777], XRP-PERP[0] | | |
| 01479696 | | BTC-PERP[0], ETH[.002934], ETHW[.002934], FLOW-PERP[0], USD[0.68] | | |
| 01479698 | Contingent | ADA-PERP[0], BNB[0.00000001], BTC[0.07702450], BTC-PERP[0], BTTPRE-PERP[0], DOGE[10081.84792241], DOT[10.66219975], ETH-PERP[0], EUR[2000.00], FTT[27.21298490], FTT-PERP[0], IOTA-PERP[0], LINK[9.39908824], QTUM-PERP[0], RAY[115.84959212], SOL[8.45932178], SOL-PERP[0], SRM[105.98752899], SRM_LOCKED[1.31827027], TRX[11236.99410112], USD[0.00], USDT[2.03812789], VET-PERP[0] | | BTC[.076231], DOGE[9993], DOT[9.97], LINK[9.249851], TRX[10000.000001], USDT[1.993112] |
| 01479699 | Contingent | ADA-PERP[0], ALICE-PERP[0], BTC[0.00451229], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.04829198], ETH-PERP[0], ETHW[0.04804265], FTT[5.4], LUNA2[6.45722454], LUNA2_LOCKED[15.06685728], LUNC[1406074.24], SOL[1], SOL-PERP[0], USD[12.02], XRP[192.76214016] | | |
| 01479700 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000015], USD[0.00], USDT[726.71785803], XRP-PERP[0] | | |
| 01479706 | Contingent, Disputed | AAPL-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-20210924[0], ARKK-20210924[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[.00008861], BTC-PERP[-0.02810000], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-PERP[0], FB-20210924[0], FB-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02389125], LUNA2_LOCKED[0.05574625], LUNC[5202.37], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PFE-20210924[0], PROM-PERP[0], PYPL-20210924[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.00230083], SOL-20210924[0], SOL-PERP[0], SQ-20210924[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-20210924[0], USD[1230.55], VET-PERP[0], WBR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01479707 | | ETH[0.00000001], ETHW[20.9958], FTM[20.9958], USD[0.00], USDT[0] | | |
| 01479713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.000011], TRX-PERP[0], TRYB-PERP[0], USD[0.04], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01479714 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.03056898], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[-0.00000002], XRP-PERP[0], ZRX-PERP[0] | | |
| 01479718 | Contingent | ANC[1481], EUR[0.00], FTT[.00020749], FTT-PERP[0], KIN-PERP[0], SOL-PERP[0], SRM[0.61872125], SRM_LOCKED[16526144], SRM-PERP[0], USD[-0.50], USDT[3.67960573], USTC[0] | | |
| 01479722 | Contingent, Disputed | USDT[0.00009433] | | |
| 01479723 | | ETH[0.00000001] | | |
| 01479724 | Contingent | ETH[.14979026], ETHW[.14979026], SOL[5.0993733], SRM[1042.01254995], SRM_LOCKED[7471.17] | | |
| 01479725 | | BAO[0], DENT[0], DOGE[0.00457142], KIN[0], LINA[0], LTC[0], REEF[0], SHIB[0], STEP[0], SXPBEAR[0], SXPBULL[0], UNISWAPBEAR[0] | | |
| 01479726 | | APT[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[-2350], PRISM[24980], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[118.81], USDT[21.81644138] | | |
| 01479731 | | BAO[3], GBP[0.00], KIN[1], SOL[0], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01479735 | | BTC-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 01479736 | | AKRO[1], ATLAS[7616.21609441], BTT[.00000001], DENT[1], EUR[0.00], SHIB[1255460.04148178], USD[0.00], USDT[7888.09347433] | | |
| 01479741 | | GRTBULL[.00968], TRX[.000002], USD[0.00], USDT[0] | | |
| 01479743 | | AVAX[0], COPE[0], KIN[0], SPELL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01479748 | Contingent | ADA-PERP[0], AVAX[88.8], BTC[0.05840002], BTC-PERP[0], CRV-PERP[0], DOT[189.1], DOT-PERP[0], DYDX-PERP[0], ETH[0.00047496], ETH-PERP[0], ETHW[12.68681243], EUR[0.00], FTT[130.02112246], LUNA2[1.38109011], LUNA2_LOCKED[3.22254359], LUNC[300735.28], MTA-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[2914.43], XRP-PERP[0], ZRX-PERP[0] | | |
| 01479754 | | USD[0.01] | | |
| 01479755 | | ALGO-PERP[0], EUR[0.07], USD[0.00] | | |
| 01479760 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.10], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01479768 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00033828] | | |
| 01479770 | | BTC[.00008594], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.017972], ETH-PERP[0], ETHW[.017972], SOL-PERP[0], USD[18.43] | | |
| 01479779 | | ALGOBULL[619924], BCHBULL[99.981], EOSBULL[799.848], ETCBULL[1.5], LINKBULL[3], LTCBULL[15], SXPBULL[100], USD[0.09], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01479783 | | AUD[0.00], SLRS[0], USD[1.18], USDT[0] | | |
| 01479786 | | SOL[0] | | |
| 01479788 | | BTC-PERP[0], USD[0.55] | | |
| 01479793 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW[.00016118], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00512159], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000139], TRX-PERP[0], USD[-0.08], USDT[0.00400952], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01479797 | | BAO[1], IMX[0] | | |
| 01479801 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0048], BTC-PERP[0], DOGE[1565], DOGE-1230[0], DOGE-PERP[0], ETH[.061], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSHIB[3860], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIB[3800000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3098.71], USDT[0.00000001], VET-PERP[0] | | |
| 01479808 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], USD[0.01], USDT[0] | | |
| 01479822 | | 1INCH-PERP[0], BAND-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01479829 | | POLIS[25.7], TRX[.000003], USD[0.41], USDT[0] | | |
| 01479831 | | 0 | | |
| 01479838 | | BTC[.0135976], ETH[.00341], ETHW[.00041], TRX[.00165], USDT[441.88683044] | | |
| 01479842 | Contingent | ALICE[1.399874], ATLAS[509.906274], ATOM-20210924[0], AVAX[.1], BNB[0.15997206], BRZ[.00120348], BTC[0.10788269], BTC-PERP[0], CRO[19.98227], DOT[8.435934], ETH[1.05535123], ETH-PERP[0], ETHW[1.11624682], FTT[8.4974674], LINK[48.190172], LUNA2[0.20493444], LUNA2_LOCKED[0.47818036], LUNC[12.39], MATIC[270], POLIS[34.0972064], SHIB[300000], SOL[.98993016], TRX[.002334], USD[853.87], USDT[2.12935738] | | |
| 01479845 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[18], GRT-PERP[0], HT-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[925.44], WAVES-PERP[0] | | |
| 01479859 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01479871 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00594920], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.89542008], FTT-PERP[0], NFT (443293067720740126/Save Our Souls - BTC the Savior)[1], SOL[0.00389014], SOL-PERP[0], SRM[.03254531], SRM_LOCKED[1.3480271], TRX[0.00079796], USD[14.73], USDT[0.00000011] | | SOL[.003807], TRX[.000778], USD[0.10] |
| 01479873 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0.00594920], BNB-PERP[0], BTC[0.00499955], BTC-PERP[0], C98-PERP[0], CRO[220], DENT[2285702307], DENT-PERP[0], DOGE-PERP[0], ETH[0.09700000], ETH-PERP[0], ETHW[13.29284201], FTT[11.54417211], FTT-PERP[0], KIN[4350000], LINK[.00000001], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[106.76528151], LUNC[9.415361e+06], LUNC-PERP[0], MATIC[23], RAY[228.72649312], SHIB-PERP[0], SOL[1.35073996], SRM[118.9981918], SRM_LOCKED[2.27210411], STEP[4338.93169796], STEP-PERP[0], STMX[3650], STMX-PERP[0], THETA-PERP[0], TRX[.000121], USD[1.81], USDT[2.11194979], VET-PERP[0] | | |
| 01479874 | | AVAX-PERP[0], CHZ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[.00026104], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00219849] | | |
| 01479875 | Contingent | BTC[0.00249866], MBS[34.43917476], RUNE[3.06121368], SOL[0], SRM[.00796755], SRM_LOCKED[.03956754], STARS[0], USD[0.00], USDT[0.00000022] | | BTC[.002475] |
| 01479887 | | ETH[0], TRX[0] | | |
| 01479889 | | BTC-PERP[.0024], ETH-PERP[0], EUR[28.10], MATIC-PERP[0], USD[5.90], VET-PERP[0] | | |
| 01479891 | Contingent, Disputed | TRX[.000002], USD[0.00] | | |
| 01479900 | | USD[0.00] | | |
| 01479908 | | AAVE[0], BNB[0], CHZ[0], ENJ[0], ETH[0], USDT[0.00000087] | | |
| 01479911 | | ETHW[1.9944], SHIB[.00000001] | | |
| 01479915 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], ETH-0930[0], ETH-PERP[0], TRX[.000785], USD[40.99], USDT[0.00694121] | Yes | |
| 01479916 | | KIN[1] | Yes | |
| 01479917 | | SOL[0], USD[0.00] | | |
| 01479921 | Contingent, Disputed | USDT[0.00014981] | | |
| 01479925 | | DOGE[0], MATIC[14.02383969], USD[0.00] | | |
| 01479926 | | BTC[0], TRX[.000315], USDT[0] | | |
| 01479937 | Contingent | 1INCH[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000677], ETH-PERP[0], ETHW[0], FTT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00162007], LUNA2_LOCKED[0.00378226], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01479946 | | BTC[.00000551], CRO[306.99490344], ETH-PERP[0], SAND[30.04800315], SOL[.00000001], USD[3.37], USDT[0.00028460], XRP[0] | | |
| 01479953 | | ATLAS[2377.15794343], EUR[0.00], FTT[0.07839614], SOL[0] | | |
| 01479954 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[6426.084], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT[92.16], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[50.00], FLUX-PERP[0], FTM-PERP[0], FTT[36.73366], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[54.64], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01479957 | | BTC-PERP[0], ETH-PERP[0], EUR[6404.35], USD[9.00] | | |
| 01479965 | | USD[0.00] | | |
| 01479969 | | NFT (289345623854817055/The Hill by FTX #19508)[1], NFT (316267417974596817/FTX Crypto Cup 2022 Key #7253)[1], TRX[.000003], USD[0.00] | | |
| 01479972 | Contingent, Disputed | USDT[0.00008736] | | |
| 01479983 | | BAO[1] | | |
| 01479991 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01479992 | | AAVE[.0033452], AVAX-PERP[0], BTC[0.06687336], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.31866279], FTT-PERP[0], KAVA-PERP[0], LINK[.099734], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[575], UNI-PERP[0], USD[0.00], USDT[0.04583990], VET-PERP[0] | | |
| 01479994 | | ETH[.00659295], ETHW[0.00659296], IOTA-PERP[0], USD[-1.49] | | |
| 01479995 | | EUR[0.00], USDT[0] | | |
| 01480004 | | BTC[0.00068010], ETH[-0.00490938], ETHW[-0.00487812], SHIT-PERP[0], USD[0.00], USDT[0.00028451] | | |
| 01480006 | | SOL[0], USDT[0.00000001] | | |
| 01480010 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01480016 | | BTC[0], FTT[2.299586], USD[1.07], USDT[0] | | |
| 01480023 | Contingent | FTT[0.00061525], LUNA2[0.00322586], LUNA2_LOCKED[0.00752701], TRX[64], USD[1161.11], USDT[0] | | |
| 01480030 | | DENT[200], USD[0.01], VET-PERP[0], XRP[.206295] | | |
| 01480041 | | AVAX-PERP[0], CHR-PERP[0], POLIS-PERP[0], USD[-0.55], USDT[.00271523], XRP[4.36227026] | | |
| 01480044 | | ADA-PERP[0], ALGO-PERP[362], AVAX-PERP[0], BTC[.0549252], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[23], ETH[.8117058], ETH-PERP[0], ETHW[.8117058], EUR[0.00], FLOW-PERP[100], FTT[20.06993471], FTT-PERP[0], HNT[49.43530539], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINC-PERP[0], MATIC-PERP[0], SAND[86], SHIB[18400000], SOL[9.73620693], SOL-PERP[0], USD[532.74], VET-PERP[9230], XRP-PERP[0] | | |
| 01480048 | Contingent | ATLAS[0], BNB[0], BTC[0.00044734], DENT[3999.28], ETH[0.00609497], ETHW[0], EUR[0.00], SRM[4.39053901], SRM_LOCKED[.08671476], USD[0.06], XRP[34.53012340] | | |
| 01480049 | | BTC[0.03229868], BTC-PERP[0], ETH[.50797714], ETH-PERP[0], ETHW[.50797714], EUR[300.00], FTT[2.4], LTC[1], LTC-PERP[0], SAND[39.993016], USD[3.62], USDT[0] | | |
| 01480059 | | 0 | | |
| 01480064 | Contingent, Disputed | TRX[1] | | |
| 01480068 | | AKRO[1], BAO[1], BTC[.00759899], USD[0.01] | | |
| 01480070 | | ADABULL[26.44098994], BTC[0], DOGEBULL[0.00861800], MATICBULL[999], USD[0.06], USDT[0] | | |
| 01480080 | | FTT[.097696], USD[39.98] | | |
| 01480081 | | BNB[0], ETH[0, HT[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01480085 | | FTT[3.7], RUNE[38.5], SOL[2.2], USD[0.00] | | |
| 01480086 | | BTC[0], CRO[0], DOT[0], ETH[3.14545728], ETHW[3.03302728], RUNE[184.77529973], SOL[4.34928215], USD[0.04], USDT[0] | | |
| 01480089 | | AMPL-PERP[0], ETH[0.04584732], ETHW[0.04584732], RAY-PERP[0], SC-PERP[0], SOL[0.26926363], STEP-PERP[0], USD[111.32], USDT[1.11313697] | | |
| 01480091 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.01000002], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00019191], FTM-PERP[0], FTT[0.00632366], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.77], USDT[0.00000011], USTC[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01480092 | | BTC[0.26798452], ETH[.00000004], USD[0.00] | | |
| 01480093 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00052375], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PROP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00001435], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000003], XRP-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01480098 | Contingent, Disputed | USDT[0.00019170] | | |
| 01480103 | | USD[0.00] | | |
| 01480125 | | BNB[0], ETH[0], XRP[0.00000001] | | |
| 01480126 | | BTC[.00032586], BTC-PERP[0], ETH[0], TRX[.000077], USD[-0.16], USDT[0.00017313] | | |
| 01480129 | | BTC-PERP[0], USD[0.00] | | |
| 01480136 | | TRX[.000002], USDT[0] | | |
| 01480149 | Contingent, Disputed | BTC[0.00008046], BTC-20210924[0], BTC-PERP[0], FTT-PERP[0], USD[-0.01] | | |
| 01480159 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000062], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01480161 | | USD[2.50] | | |
| 01480163 | | USD[2.50] | | |
| 01480178 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.25747463], ETH-PERP[0], ETHW[0], SOL-PERP[21.9], USD[-439.92], USDT[0.00027380] | | |
| 01480182 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], USD[0.49], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01480184 | | DENT[40000], EUR[0.00], RSR[9320], SOL[18.96008781], USD[19.51], USDT[0.12785202] | | |
| 01480198 | | TRX[.000002], USDT[0.00000001] | | |
| 01480208 | | LTC[.0018096], TRX[.000003], USD[0.00], USDT[0] | | |
| 01480209 | | USD[0.25], XRP[.215522], XRPBULL[115739300] | | |
| 01480215 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[80.00], FIDA-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[5.99892], SAND-PERP[0], SHIB[12599694], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[312.24], XRP[101.98164], XRP-PERP[0] | | |
| 01480217 | Contingent | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2023.89], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.08660736], LUNA2_LOCKED[0.20208386], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.65], USDT[0.00000001], XRP-PERP[0] | | |
| 01480220 | | USD[0.00] | | |
| 01480233 | | 0 | | |
| 01480238 | | BTC[0], ETH[0.00000001], GBP[0.00], MATIC[0], USD[0.00], USDT[0] | | |
| 01480245 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000046], USD[4.06], USDT[0] | | |
| 01480251 | Contingent | APE[0], ATLAS[0], ATOMBULL[34000], AVAX[0], BAL[0], BALBULL[4000], BAND[0], BNB[0], BOBA[0], BSVBULL[2000000], BTC[0], COMPBULL[5000], CRO[0], DENT[0], DMG[0], EOSBULL[7700000], ETCBULL[10], ETH[0], EUR[0.00], FTM[0.10561193], FTT[0.03910620], GALA[0.53388888], GAR[0], GRTBULL[116000], HBAR-PERP[0], HOOD[0], HT[0], LINKBULL[12000], LRC[0], LTCBULL[2000], LUNA2_LOCKED[4.57616826], MATIC[0], MATICBULL[1100], OKB[0], RAMP[0], RAY[0], SHIB[0], SHIB-PERP[0], SKL[0], SLND[.00001948], SOL[0], SOS[0], SOS-PERP[0], SPELL[0], SRN-PERP[0], SUN[0], SXPBULL[500000], THETABULL[110], TOMOBULL[7916613.8121525], TRX[0], USD[0.00], USDT[-1.80152780], VETBULL[10700], XLMBULL[700], XLM-PERP[0], XRP[10.08703860], XRPBULL[1424000], XTZBULL[10000] | | |
| 01480258 | Contingent, Disputed | USDT[0.00013181] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01480264 | | BAO[1], EUR[0.00], XRP[9.70892289] | Yes | |
| 01480265 | | ADA-PERP[0], DODO-PERP[0], DOGE-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[-14.15], USDT[31.22067879], XLM-PERP[0], ZIL-PERP[0] | | |
| 01480268 | | BRZ[60] | | |
| 01480271 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[1.58621091], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.01327313], AXS[0], BNB[0], BOBA-PERP[0], BRZ[.41692448], BTC[0.02252846], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT[2.89347737], DYDX-PERP[0], ENS-PERP[0], ETH[0.22851577], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTT[5.31144867], FTT-PERP[0], GMT[5.85143846], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO[16.88191810], LINK[3.80532465], LUNA2[0.12021931], LUNA2_LOCKED[0.28051174], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], OPP-PERP[0], PERP-PERP[0], PTU[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[1.02986], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[32], UNI-PERP[0], USD[0.18], USDT[0.19691504], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01480276 | | SOL[.00003283], USDT[0.00000007] | | |
| 01480279 | Contingent, Disputed | BTC[.00102679], TRX[1], USD[53.05] | | |
| 01480283 | | ETH[.00045798], NFT (407238157655882893/FTX EU - we are here! #181012)[1], NFT (507949451738613561/FTX EU - we are here! #181268)[1], NFT (509399763950647548/FTX EU - we are here! #181190)[1], TRX[.00006], USD[0.01], USDT[0.67245616] | Yes | |
| 01480285 | | BNB[.00772751], FTT[151.7481735], RAY[.0045], SAND[747.005935], SOL[.00035], SRM[.001335], TRX[.000046], USD[10.74], USDT[3.66686517], XRP[.257478] | | |
| 01480287 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00002729], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.095482], FTT-PERP[0], GALA-PERP[0], GENE[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1.95], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01480290 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[3.34237253], SPELL[499.928], USD[0.00], USDT[0] | | |
| 01480291 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00150307], ETH-PERP[0], ETHW[.00150307], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01480295 | | AAVE-20210924[0], AAVE-PERP[0], ALPHA-PERP[0], AMC-20210924[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], PAXGBULL[.00091317], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[142.56], USO-20210924[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 01480297 | | ETHBULL[0], FTT[0.00045742], RAY[0], USD[0.00], USDT[0] | | |
| 01480301 | | ADABULL[.00001], ADA-PERP[0], ALGO-20210924[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00035539], BTC-PERP[0], CHR-PERP[0], DOGE[.14347575], DOGEBULL[.20964879], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.56], USDT[0], XRP[.374665], XRPBULL[220722.0175], XRP-PERP[0] | | |
| 01480307 | | FTT[.00569594], TRX[.000001], USD[0.00], USDT[0] | | |
| 01480308 | | SOL[.01] | | |
| 01480316 | | ATOMBEAR[9998], TRX[0], USD[0.06] | | |
| 01480320 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00099352], ETH-PERP[0], ETHW[.12399352], FTT[0.09446923], LUNC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[661.78], USDT[0], ZEC-PERP[0] | | |
| 01480325 | | ETH[0], TRX[.000001] | | |
| 01480330 | | ALGOBULL[950000], ALTBEAR[152814.4], ATOMBULL[20644.1], BEAR[909], BEARSHIT[79984], BULL[.2439612], USD[11.46], USDT[0.17735001], VETBULL[510.74778], XRP[1.38200000], XRPBEAR[32441432.66313114], XRPBULL[14594632.39593772] | | |
| 01480339 | | AXS-PERP[0], TRX[.000002], USD[2.16], USDT[0] | | |
| 01480340 | | USDT[0.00027702] | | |
| 01480342 | | BAO[3], BTC[0.00080153], FTM[41.1530485], GBP[8.40], KIN[3], RNDR[2.79435941], SOL[.07289181], SUN[2963.55773246], TRX[1], USD[0.00] | Yes | |
| 01480360 | Contingent, Disputed | AKRO[1], BAT[1.01638194], CAD[0.01], KIN[1], USD[0.00] | Yes | |
| 01480363 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[420.42790463], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01480364 | | HT[0], USD[0.00] | | |
| 01480369 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.82], USDT[0], XRP-PERP[0] | | |
| 01480376 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.79] | | |
| 01480378 | Contingent | AAVE[2.21], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.009794], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09986], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[.02], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[-277.94], USDT[241.04957795] | | |
| 01480382 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01480391 | | SOL[0] | | |
| 01480397 | Contingent | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNA2[0.00016321], LUNA2_LOCKED[0.00038083], LUNC-PERP[0], SHIB-PERP[0], USD[0.26], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01480398 | | AUD[0.00], BTC[.12597548], SOL[284.18024559] | | |
| 01480400 | | AAVE[11.05], AXS[21.697084], BTC[.1844], CRO[5190], DOGE[24265], ETH[3.684], ETHW[3.684], HBAR-PERP[8223], HNT[66.9], LINK[221.2], LTC[14.04], MANA[739], SOL[35.63], USD[1534.36], XRP[2845] | | |
| 01480410 | | ALGOBULL[2258314.38193018], USD[0.00], XRPBULL[1369.726] | | |
| 01480411 | | USD[0.00] | | |
| 01480420 | | ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 01480422 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[0.00000095], FTM-PERP[0], FTT[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], POLIS[0], SAND-PERP[0], SOL[0.50043876], SOL-PERP[0], STEP-PERP[0], TRX[.000005], USD[0.40], USDT[0.00000093], ZIL-PERP[0] | | |
| 01480439 | | SOL[0] | | |
| 01480442 | | USDT[2.69559948] | Yes | |
| 01480444 | | TRX[.000002], USD[0.60], USDT[0] | Yes | |
| 01480446 | | AKRO[2], BTC[.00000015], CAD[0.00], DENT[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01480448 | | BTC[0], USDT[0.00018507] | | |
| 01480455 | | BTC[0], EOSBEAR[662535.9], EOSBULL[379234.35], ETHBEAR[82342320], SUSHIBULL[216248.52], USD[0.04] | | |
| 01480459 | | AAVE[0], ADA-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.01099850], BTC-PERP[0], CRO-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[2.74719957], FTT-PERP[0], LINK[1.68986652], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[10.35871540], MATIC-PERP[0], SOL[0.25026908], SOL-PERP[0], TRX[61.32547715], UNI-PERP[0], USD[245.01], USDT[0] | | LINK[1.68948], MATIC[10.357346], SOL[.249858], TRX[61.11319] |
| 01480462 | Contingent, Disputed | USDT[0.00018085] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01480467 | | BTC[0.00000001], TRX[.000091], USD[0.00], USDT[0.00000001] | | |
| 01480468 | | BTC[.00000583], BTC-PERP[0], ETH-PERP[0], USD[1.28], USDT[0] | | |
| 01480474 | Contingent | ATLAS[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], FTT[1], LUNA2[0.41271350], LUNA2_LOCKED[0.96299816], LUNC[0], MATIC[0], POLIS[0], SHIB-PERP[0], SOL[0], SPELL[0], USD[2.65], USD[0], WBTC[0] | | USD[2.64] |
| 01480475 | | ATLAS[5], POLIS[.0585775], TRX[.000001], USD[-0.04], USDT[0.07937443] | | |
| 01480483 | | ALGO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], MATIC[88.00000001], NFT [369841999320969687/The Hill by FTX #25399][1], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000026], USD[0.55], USDT[0.00516102], XRP[0.00000196] | | |
| 01480492 | | ETH[.0041906], ETHW[.00041906], TRX[.000001], USD[0.00], USDT[0.00000741] | | |
| 01480500 | | BTC-PERP[0], CHZ-20210924[0], USD[0.29], USDT[0.76385174] | | |
| 01480504 | | BTC-MOVE-0905[0], BTC-MOVE-0906[0], CEL[.00016], CEL-PERP[0], MATIC-PERP[0], TRX[.000053], USD[0.14], USDT[1.35000005] | | |
| 01480506 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01480519 | | CHR-PERP[0], ETHHALF[.000011], HNT-PERP[0], LRC-PERP[0], SOL[.04], USD[-0.21], USDT[.34212511], ZRX-PERP[0] | | |
| 01480536 | | ETH[0.00000069], ETHW[0.00000069], TRX[14.63394663], USD[2.03], USDT[-0.00344299] | | |
| 01480548 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-20211231[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO[.00012783], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01480550 | | USDT[0.00000001] | | |
| 01480552 | | BNB[0], BTC[0.00431824], COMP[0], ETH[0], FTT[0], GMT[0], LUNC[0], USD[0.00], USDT[0.00000001] | | |
| 01480555 | | FTT[0], NFT [516655689012523269/FTX AU - we are here! #46889][1], SLP-PERP[0], STX-PERP[0], USD[0.00] | | |
| 01480565 | | BNB[0], SOL[0], TRX[0] | | |
| 01480573 | | DOT-PERP[0], NEAR-PERP[0], NFT [327028349637100964/FTX EU - we are here! #225720][1], NFT [443342425704869077/FTX EU - we are here! #226375][1], NFT [457427178300124591/FTX EU - we are here! #225639][1], ONE-PERP[0], USD[-1.24], USDT[1.36227263] | | |
| 01480574 | | SOL[0] | | |
| 01480592 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00050000], ETHBULL[0.00002618], ETH-PERP[0], ETHW[0.00051424], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[3460.91000000], XMR-PERP[0], XTZ-PERP[0] | | |
| 01480603 | | ETH[0] | | |
| 01480612 | | AGLD[6.6], BTC[.00010931], CLV[38222.4], COPE[32], DYDX[1410.6], ETHW[1235.261], KIN[90000], NEXO[3], PUNDIX[15.7], SAND[3], STG[9], TLM[117], USD[720.54], USDT[.005304] | | |
| 01480613 | | BTC[0], GBP[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 01480615 | | USD[0.00] | | |
| 01480629 | | TRX[.000001], USD[0.00], USDT[12.30683196] | | |
| 01480641 | | BTC-PERP[0], ETH[0.01691938], TRX[.647201], TRYB[0], USD[0.01], USDT[385.96654487] | | |
| 01480643 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[50], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[14.32700471], LUNA2_LOCKED[33.42967766], LUNC[3119735.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USDT[10825.90], USDT[-0.00364502], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01480646 | | BTC[0], TRX[.000002], USDT[0.00027889] | | |
| 01480654 | | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], USD[1.46] | | |
| 01480658 | | FIDA[76], USDT[3.65611849] | | |
| 01480659 | | USDT[1.13295133] | | |
| 01480660 | | BCH[.00000006], BNB[.0000076], BTC[.00000012], ETH[0], LTC[.00109531], SOL[0.00001333], TRX[0.21915243], USD[0.00], USDT[0.00000121] | | |
| 01480661 | | ATLAS[0], ATLAS-PERP[0], BTC[0], DODO[0], DOGE[0], ETH[0], HBAR-PERP[0], SUSHI[0], USD[0.00], USDT[0], USDT-20210924[0], XRP[0] | | |
| 01480673 | | ETH[0], TRX[.000002], USDT[.0808] | | |
| 01480676 | | LTC[0], SOL[0.00049839] | | |
| 01480678 | | BCH[0], BNB[.00014899], DOGE[0], TRX[0], USDT[0.00000061] | | |
| 01480687 | | KIN[1], TRX[.000001], UBXT[1], USDT[0.00000028] | | |
| 01480689 | | BTC-PERP[0], USD[18.10] | | |
| 01480694 | | AAVE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], PAXG[0], ROOK-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[0], USD[0.00], USDT[0], VET-PERP[0], XAUT[0] | | |
| 01480695 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.06166538], SOL-PERP[0], TRX[0.98276978], USD[0.00], USDT[0] | | |
| 01480719 | | FTT[0] | | |
| 01480733 | | CEL[0], KIN[2404428.33547187] | | |
| 01480739 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[0.28067338], LUNA2_LOCKED[0.65490455], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], USD[1.35], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01480741 | | BAO[1], BF_POINT[200], BNB[0], BTC[0], DENT[1], LTC[0], MANA[0], SOL[0.00008828], SRM[.00347783], STEP[0], TRX[1], UBXT[1], USD[0.00], USDT[0.01728232] | Yes | |
| 01480745 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT-PERP[0], ICP-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.00], USDT[0.00000084], YFII-PERP[0] | | |
| 01480749 | | APT-PERP[0], ETHW-PERP[0], MNGO[130], TRX[.000002], USD[0.00], USDT[0.28005719] | | |
| 01480752 | | ATLAS[150], USD[1.82] | | |
| 01480754 | | ADA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK[0.00695480], LINK-PERP[0], LUNC-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.74], USDT[0] | | |
| 01480761 | | ADAHALF[0], ATLAS[0], BTC[0], BULL[0], DENT[0], ETH[0], ETHBULL[0], EUR[1.41], FTM[0], MANA[0], MSTR[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00018228], XRP[0], XRP-PERP[0] | | |
| 01480763 | | SUSHI-PERP[0], USD[0.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01480766 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[37.9937], ALCX-PERP[0], ALGO-PERP[70], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[7.3], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[6.10000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[96], DOGE-PERP[-53], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.00599999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[4], REEF-PERP[0], REN-PERP[0], RNDR-PERP[33.09999999], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[49], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.989454], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[1.88201], UNI-PERP[0], USD[56.25], USDT[9.49169111], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[57.566], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01480771 | | TRX[.000001], USD[0.25], USDT[.009642] | | |
| 01480777 | | USDT[0] | | |
| 01480780 | Contingent | BNB[0], LUNA2[0.00427265], LUNA2_LOCKED[0.00996953], LUNC[930.38], TONCOIN[0], USD[7.78] | | |
| 01480783 | | BTC-PERP[0], BULL[0.00000984], ETH[.0003274], ETHW[.0003274], MATIC-PERP[0], USD[0.34] | | |
| 01480784 | | CTX[0], KLAY-PERP[0], TRX[.00079], USD[0.63], USDT[130.55119182], XPLA[.02610368] | | |
| 01480787 | | BNB-PERP[0], BTC[0], USD[0.00], USDT[0.00000794] | | |
| 01480788 | | ADA-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BIT[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SPELL[0], SUSHI[0], TRU-PERP[0], TULIP[0], USD[0.00], USDT[0.00000019], YFII-PERP[0] | | |
| 01480794 | | ETH[.00000002], ETHW[0.00000001], SHIB-PERP[0], TRX[.000003], USD[-0.40], USDT[0.43847957] | | |
| 01480796 | | ADA-PERP[0], ATLAS[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01480798 | | BNB[0], BTC[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01480799 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 01480813 | | USD[0.00], USDT[.0867438] | | |
| 01480816 | | MOB[58.98879], TRX[.000002] | | |
| 01480819 | | SOL[0] | | |
| 01480821 | | USDT[0] | | |
| 01480830 | | AUD[0.00], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01480836 | | ETH[.1], ETHW[.1], USDT[349.80142] | | |
| 01480837 | | ETH-PERP[0], FTT-PERP[0], USD[16699.34] | | |
| 01480838 | | DOGE[0] | | |
| 01480840 | | SOL[0] | | |
| 01480844 | | ETH[0], TRX[.000002] | | |
| 01480845 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01480846 | | BTC[0.84417310], BTC-PERP[0], ETH[0], ETHW[0], USD[0.00], XRP[0] | | |
| 01480858 | | FTT[25.7334462], USD[641.73], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01480863 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EXCH-PERP[0], FTT[37.54631967], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[5.858828], SOL-PERP[0], SRM-PERP[0], USD[-0.25], USDT[0.00000002], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01480871 | | 0 | | |
| 01480878 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAD-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], USD[3.45], USDT[0.00737372], WAVES-PERP[0], XRP[491.23804461], XRP-PERP[0], ZIL-PERP[0] | | |
| 01480885 | | DYDX[.002697], FTT[.00383248], RUNE[.00054386], USD[0.01], USDT[0] | | |
| 01480895 | | TRX[0], USDT[0] | | |
| 01480907 | | ATLAS-PERP[0], BTC[.0000089], CHZ-PERP[0], FLOW-PERP[0], FTT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01480910 | | AXS-PERP[0], BTC[0.00545647], BTC-PERP[0], ETH[.028], ETH-PERP[0], ETHW[.028], FTT[3.37247695], TRX[.000048], USD[6.42], USDT[572.23896205] | | |
| 01480913 | | ALGO-PERP[0], BTC-PERP[0], FTT[0.00000001], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01480914 | | BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH[0], USD[0.08], USDT[0.10088193], VETBULL[72.6], VET-PERP[0], XLMBULL[68.9], XRPBULL[28010] | | |
| 01480916 | | AR-PERP[0], AURY[.00000001], AVAX[0], AVAX-20210924[0], BTC[0.03757305], ETH[0], FTM[193.01504033], MATIC[0], RUNE[0], SAND[69.11441609], TRX[.000777], USD[521.36], USDT[0.00153200], USTC[0] | Yes | |
| 01480922 | | BTC[.00993019] | Yes | |
| 01480924 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[17.89692005], AVAX-PERP[0], BTC[.07894462], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[2.13342361], ETH-PERP[0], ETHW[2.13342361], EUR[0.00], FLM-PERP[0], FTT[.09046776], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY[10.713904], RAY-PERP[0], ROSE-PERP[0], RUNE[755.51506748], RUNE-PERP[0], SLP-PERP[0], SOL[26.058759], SOL-PERP[0], SRM[139.73489836], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000781], USD[3400.77900546], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01480931 | | TRX[.000002], USDT[2.838045] | | |
| 01480936 | | BAO[2], CAD[0.00], DENT[1], ETH[0], KIN[1], RSR[1], UBXT[1], USD[0.00] | | |
| 01480937 | | TRX[.000004] | | |
| 01480938 | | 1INCH-PERP[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.05056234], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01480939 | | ATLAS[9.628], BTC[0], CEL[.06], ETH[.00064919], ETHW[0.00064919], SXP[.01806], USD[3.51], USDT[0.30231310], XRP[.6165] | | |
| 01480942 | | BNB[0], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01480947 | | AMPL-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[25], LRC-PERP[0], TRU-PERP[0], USD[0.06] | | |
| 01480949 | | BNB[.00622685], SLRS[500], SOL[0.00008190], USD[0.00], USDT[42.93634034] | | |
| 01480956 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.15527448], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.52], USDT[0.00351139], VET-PERP[0], WAVES-PERP[0], XRP[16.982], XRP-PERP[0], XTZ-PERP[0] | | |
| 01480957 | | FTT[25.9951797], TRX[.000003], USD[338.232] | | |
| 01480960 | | ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], DMG[.048874], ETH-PERP[0], FTT[.099568], GRT[.92377], MNGO-PERP[0], MTL-PERP[0], SLRS[.70831], STEP[.029963], STEP-PERP[0], USD[0.01], USDT[0.00633240], ZEC-PERP[0] | | |
| 01480965 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00003958], BTC-PERP[0], ETH[0.00003963], ETH-PERP[0], ETHW[0.00003964], IOTA-PERP[0], SAND-PERP[0], USD[-0.53] | | |
| 01480975 | | MATIC[0.00001544], SHIB-PERP[0], USD[0.25], VET-PERP[0] | | |
| 01480977 | | USDT[0] | | |
| 01480978 | | AUD[22.94], BAO[4], DENT[1], DOGE[.00209919], KIN[8], RSR[2], TRX[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01480979 | | BRZ[50], BTC[-0.00000018], TRX[.000001], USD[0.60], USDT[-0.01288573] | | |
| 01480981 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FRONT[.5996], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-0.07], USDT[15.13387379], XRP-PERP[0] | | |
| 01480986 | | ETH[0.00000001], TRX[0] | | |
| 01480995 | | BF_POINT[100], BTC[0.39934947], DOGE[13689.799344], ETH[0.65588159], ETHW[0.65588159], FTT[42.09445257], SAND[86.9764096], SOL[25.60826843], USD[1283.08], USDT[12.96892003] | | |
| 01481001 | | BNB[.00000032], ETH[0], SOL[0], TRX[0.63156500], USDT[0] | | |
| 01481002 | | BNB[.04813343], BTC[.00231925], ETH[.01435287], ETHW[.01435287], USD[0.00], USDT[19.96072487] | | |
| 01481004 | | SOL[0] | | |
| 01481008 | | SOL[0], USDT[0] | | |
| 01481009 | | USD[0.01], USDT[0.00204771] | | |
| 01481010 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.31] | | |
| 01481013 | | TRX[.000002] | | |
| 01481016 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[17.9984971], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-MOVE-20211028[0], BTC-MOVE-20211102[0], BTC-MOVE-20211105[0], BTC-MOVE-20211111[0], BTC-MOVE-20211119[0], BTC-MOVE-20211216[0], BTC-MOVE-20211227[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT[1.99962], DYDX[4.399164], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[3.919], FLOW-PERP[0], FTM[.97333667], FTM-PERP[0], FTT[3.0975357], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00716611], LUNA2_LOCKED[0.01672093], LUNC[1560.43657196], LUNC-PERP[0], MANA[46], MATIC-PERP[0], MNGO[189.988942], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[20.99658], PERP-PERP[0], RAY[27.23777947], RUNE[4.96], RUNE-PERP[0], SAND[30.9942867], SAND-PERP[0], SNX-PERP[0], SOL[3.00000001], SOL-PERP[0], SPELL[10996.1297], SPELL-PERP[0], STEP[249.953925], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[30.38814951], TRX[.000001], UNI-PERP[0], USD[293.78], USDT[0.38468230], WAVES-PERP[0] | | RAY[22.995761] |
| 01481018 | | BULL[3.91119437], ETHBULL[2.02245245], USD[0.00] | | |
| 01481020 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01481027 | Contingent, Disputed | BAO[.00000001] | Yes | |
| 01481029 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-0325[0], ALGO-1230[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM[0.00067792], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-0930[0], BNB-PERP[0], BTC[0.01459772], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LTC-0624[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00013382], LUNA2_LOCKED[0.00031225], LUNC[3.08384660], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-0624[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00003478], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01481035 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.60633630], LUNA2_LOCKED[3.74816470], LUNC-PERP[0], MANA-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00001561], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01481044 | | BTC[0.00006587], CITY[0], ETH[.00096975], FTT[0.47306378], TRX[477.85514], USD[12919.55], USDT[10000.00969815] | | |
| 01481047 | | HTBULL[0], USD[0.00], USDT[0] | | |
| 01481055 | | BTC-PERP[0], USD[0.00] | | |
| 01481056 | | DOT-PERP[0], ETH[.00076044], ETHW[.00076044], FRONT[.9084865], FTM[.33449], LINK[.0175], SOL[.0032553], USD[0.00], USDT[16.89046887] | | |
| 01481062 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-1230[0], ETH[0], ETHW[.47286545], EUR[6.87], FTT[5.07418825], FTT-PERP[0], KSHIB-PERP[0], SOL-PERP[0], USD[152.61] | | |
| 01481069 | | BNB[0], ETH[0] | | |
| 01481071 | | BF_POINT[300] | | |
| 01481073 | Contingent | AKRO[1], BTC[.00317731], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.01255206], NFT (351366499274020875/The Hill by FTX #10232)[1], USD[-18.62] | Yes | |
| 01481075 | | ATLAS[1095.50503329], CRO[0], USD[0.00] | | |
| 01481076 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DFL[740], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[350], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STARS[12], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01481082 | | ADA-PERP[0], BTC[.00002462], BTC-PERP[.0009], USD[2.21] | | |
| 01481084 | | APE-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0.04079465], FTT-PERP[0], LOOKS-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.009966], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2637.91], USDT[0] | | |
| 01481095 | | ATLAS[12378.45137], BTC[.00025148], FTT[2.4602335], HUM-PERP[0], POLIS[96.38886682], SAND[5.9989524], SOL[0.75991968], USD[45.07], USDT[0] | | |
| 01481099 | | BNB[0], ETH[0], HT[0.00000001], MATIC[0.02117867], SOL[0], TRX[3.93395172], USD[-0.09], USDT[0.00000152] | | |
| 01481101 | | SUSHI-PERP[0], USD[0.00] | | |
| 01481103 | | 0 | | |
| 01481105 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], NFT (548434561084427873/The Hill by FTX #43334)[1], SOL-PERP[0], SRM[15.22662598], SRM_LOCKED[223.72035877], USD[112.11], USDT[0.00327356] | | |
| 01481112 | | USD[0.00] | | |
| 01481114 | | BAO[1], DENT[1], KIN[4], TRX[1], USDT[0.00000031] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01481125 | | ATLAS[800], AURY[8], OKB-PERP[0], POLIS[10.1], STEP[15.4], TRX[.000008], USD[0.02], USDT[0] | | |
| 01481128 | Contingent | BTC[0], ETH-PERP[0], FTT[.00042573], LUNA2[0.00116439], LUNA2_LOCKED[0.00271692], USD[0.00], USDT[0], USTC[.164826] | | |
| 01481132 | | BNB[0], CEL[0], TRX[.000001], USD[0.14], USDT[0] | | |
| 01481142 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[2], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.50], FTT[.07002905], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SLRS[.9829], SOL[0], SOL-PERP[0], SRM[.10381989], SRM_LOCKED[.00283656], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[5.13], USDT[1.068167981, USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01481152 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01481155 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 01481160 | | TRX[.000001] | | |
| 01481165 | Contingent, Disputed | ETH[.00000003], ETHW[.00000003], TRX[.000002], USDT[839.05018403] | | |
| 01481174 | | ADA-PERP[0], BTC[0.00005120], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.16], XLM-PERP[0] | | |
| 01481184 | | BTC[0] | | |
| 01481191 | | TRX[.000003] | | |
| 01481192 | | USDT[0] | | |
| 01481195 | | BTC[0.14565923], BTC-PERP[0], CHF[50.00], ETH[.039], LTC[.008673], SOL[3.87968680], TRX[.000001], USD[255.77], USDT[0] | | |
| 01481198 | | ALGO-PERP[0], EGLD-PERP[0], EUR[0.00], SOL[10.64847619], SOL-PERP[0], USD[-40.51] | | |
| 01481201 | | BTC[.01563435], FTT[24.45518838], SHIB[29400000], USD[3.17] | | |
| 01481205 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01481206 | | ETH[.00004293], ETHW[0.00004293], USDT[0.00529205] | | |
| 01481208 | | ETH[.001], ETHW[.001], USD[22.35], USDT[0], XRP[2.8488476] | | |
| 01481209 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[646.86], USDT[2117.17897637], XRP-PERP[0] | | |
| 01481210 | | TRX[.000003], USDT[1.038018] | | |
| 01481213 | | BAO[1], TRX[.000002], USDT[0.79775525] | Yes | |
| 01481217 | | BTC-PERP[0], TRX[.000002], USD[0.24], USDT[0] | | |
| 01481225 | | BAO[3], DENT[1], KIN[1], USD[0.00] | | |
| 01481233 | | ALTBEAR[4842.4], ALTBULL[.1019568], APT[.9552], ATOMBULL[118.674], AVAX[.47248], BEAR[5508.62], BEARSHIT[990832], BTC[.00036976], BULL[0.0999539], BULLSHIT[.02328], DEFIBEAR[1920.22], DEFIBULL[129.7146], DOGE[1.9454], DOGEBEAR2021[.9047547], DOGEBULL[367995.867167], ETHBEAR[2000000], ETHBULL[.02284202], HEDGE[.0011822], LTCBULL[9.574], MATICBEAR2021[41826.72], MATICBULL[1.8788], MIDBEAR[18.16], MIDBULL[.10392], SOL[.0153], SUSHI[.6582], SUSHIBULL[18652], USD[3969.34], USDT[0.00819455], VETBULL[7.98306], ZECBEAR[5.84] | | |
| 01481236 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[1.46], XRP-PERP[0] | | |
| 01481237 | | BTC[0.00001111], LTC[.007755], USD[0.00] | | |
| 01481239 | | AVAX[0], BTC[0], ETH[0], FTT[0.00002013], MATIC[0], SOL[0], USD[0.00000042] | | |
| 01481243 | | BTC[.00278311], BTC-PERP[0], SUSHI-PERP[0], USD[0.07] | | |
| 01481244 | | AAVE[0], ADABULL[0], BNBBULL[0], BTC[0], ETHBULL[0], USD[0.00], USDT[0.00000002] | | |
| 01481246 | | AKRO[1], BAO[13], BTC[.00007955], DENT[2], KIN[6], RSR[1], TRX[1], UBXT[1], USD[0.30] | | |
| 01481247 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLRS[0], SNV[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.04], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01481258 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAT-PERP[0], BTC-MOVE-2021071[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.22], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[0.21] |
| 01481263 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[.0101], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.116], EUR[10.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002812], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-52.33], USDT[30.28233360], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01481265 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.73], LRC[6000.864], LRC-PERP[0], SOL[.00000001], TRX[.000003], USD[60.20], USDT[32.58057173] | | |
| 01481266 | | AMPL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], ORBS-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01481269 | | BNB[0], DOGE[0], ETH[0], GENE[.00000811], HT[0], MATIC[0.00063420], NFT (321526970381744133/The Hill by FTX #24876)[1], NFT (343640993338939538/FTX EU - we are here! #48909)[1], NFT (381900050746925914/FTX EU - we are here! #48853)[1], NFT (534522728130444093/FTX EU - we are here! #48835)[1], SOL[0], TRX[0.00016359], USD[0.03], USDT[0.00215300] | | |
| 01481282 | | BEAR[9893.35], BEARBEAR[60959435], ETHBEAR[4896741.5], SUSHIBULL[12091.9535], SXPBULL[499.6675], TRX[.400012], TRXBULL[49.96675], USD[0.11], USDT[0.00784772] | | |
| 01481283 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210728[0], BTC-MOVE-20210805[0], BTC-MOVE-20210811[0], BTC-MOVE-20210813[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[52.94], USDT[238.62363881], VET-PERP[0], XRP-PERP[0] | | |
| 01481286 | | AKRO[1], BAO[1], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 01481289 | | ALPHA-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01481291 | Contingent | AAVE[0], ADA-PERP[0], BNB[0], BTC[0.00008933], BTC-PERP[0], COMP[0], ETH[0], EUR[3473.34], FTT[1.03516046], SOL[0], SRM[.00211582], SRM_LOCKED[.03082108], USD[20.01], USDT[0.00000003], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01481293 | | USD[0.06], USDT[0] | | |
| 01481294 | | ADA-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], CHF[489.03], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[3.90], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[7.22327038], SOL-PERP[0], SRM-PERP[0], USD[354.65], VET-PERP[0], XRP-PERP[0] | | |
| 01481298 | | FTM[43], HNT[1.1], RAY[5], USD[3.65] | | |
| 01481300 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00001717], BTC-20210924[0], BTC-MOVE-20211021[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLRY[.3], TRX-PERP[0], UNI-PERP[0], USD[-0.55], VET-PERP[0], XLM-PERP[0], XRP[.0879563], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01481301 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.18035169] | | |
| 01481305 | | BNB[0], ETH[0], ETH[0], TRX[0.00011800], TRYB[0], USD[0.00], USDT[49.19862131] | | |
| 01481314 | | FTT[.098005], TRX[.000002], USDT[0] | | |
| 01481321 | | IMX[.04121262], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01481322 | | ALCX[.00000087], BIT[.043065], DYDX[.0000305], EDEN[.0001165], ETH[0], FIDA[.00003], HT[.0009895], KSHIB[.0007], NFT [459621931489144803/FTX Crypto Cup 2022 Key #2403][1], NFT [539123103227974851/The Hill by FTX #20997][1], POLIS[.000007], RAY-PERP[0], SHIB[1], SOL[.0000023], SOL-PERP[0], SPELL-PERP[0], TRX[.681708], TULIP[.000014], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01481326 | | BCHBEAR[800], DOGEBULL[.39892419], ETCBULL[6.3590234], ETHBEAR[59000000], SUSHIBEAR[988220], TRX[.000001], USD[0.04], USDT[3.51075538], XRPBULL[840976.3465] | | |
| 01481327 | Contingent | ADABULL[0], AVAX[.00000001], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034305], LUNC-PERP[0], MATIC[0], SHIB[0], SOL-PERP[0], SUSHIBULL[0], THETABULL[0], TOMOBEAR2021[0], USD[0.00], USDT[0], YFI[0] | | |
| 01481330 | | ETH[0], USDT[0] | | |
| 01481333 | Contingent | AAVE-PERP[0], ADA-PERP[3897], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.749], BNB-PERP[0], BTC[0.20650021], BTC-0331[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[12475], DOGE-1230[0], DOGE-PERP[0], DOT[226.700025], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[4.586], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETHE[9999.925], ETH-PERP[0], FLOW-PERP[0], FTM[436.00436], FTM-PERP[0], FTT[0.07387433], FTT-PERP[0], FXS-PERP[0], GBTC[28434.84065700], GMT-PERP[0], HNT[961], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK[164.9], LINK-PERP[0], LOOKS-PERP[0], LUNA2[237.38094006], LUNA2_LOCKED[553.8888023], LUNC[27273.83], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MDBEAR[162.93], MID-PERP[0], MINA-PERP[0], MKR[1.686], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PERP[440.1], RSR-PERP[0], RUNE[241.682622], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[6150.04074375], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[1], SRM[.61684822], SRM_LOCKED[534.49899813], STETH[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.002615], TRX-PERP[0], UNI-PERP[0], USD[93197.77], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], XMR-PERP[10.55999999], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01481334 | | | | |
| 01481343 | | AVAX-PERP[0], FTT[0.03731429], MATIC[0], MER[.3146], TRYB-PERP[0], USD[0.00], USDT[0.00486800] | | |
| 01481345 | | BCH[.868], DENT[408500], EUR[0.00], USD[0.26], USDT[0], XLM-PERP[0] | | |
| 01481347 | | BAO[3], DENT[1], KIN[1], USD[0.00] | | |
| 01481349 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01481352 | | 0 | | |
| 01481353 | | FTT[1.3], SOS[499905], TRX[.000001], USD[0.01], USDT[0.03250681] | | |
| 01481356 | | ETH[0], TRX[.000002], USDT[0.00000453] | | |
| 01481358 | | BTC[0] | | |
| 01481360 | | ADA-PERP[0], ANC-PERP[0], BADGER-PERP[0], BTC[.0009], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.30], XLM-PERP[0], XRP-PERP[0] | | |
| 01481364 | Contingent | LUNA2[0.08623582], LUNA2_LOCKED[0.20121691], LUNC[18778.031496], USD[0.00] | | |
| 01481366 | | ATOM-0624[0], TRX[.000003], USD[0.99], USDT[0.00000001] | | |
| 01481373 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.65802100], LUNA2_LOCKED[1.53538235], LUNC[143285.46], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3.39], XLM-PERP[0] | | |
| 01481375 | | BTC[.21338258], ETH[2.05554418], ETHW[2.05554418], EUR[0.00], SOL[11.96533644], STEP[998.47328442] | | |
| 01481376 | | ATOM-PERP[0], AVAX[.069429], AVAX-PERP[0], BOBA[.020187], CAKE-PERP[0], DFL[3.2512], FTM[.28427], FTM-PERP[0], FTT[25.095231], LUNC-PERP[0], RAMP-PERP[0], RUNE[0.07026137], RUNE-PERP[0], SAND-PERP[0], SOL[.0080553], SOL-PERP[0], SPELL[87.726], TRX[.000001], USD[281.63], USDT[.013826], USTC-PERP[0] | | |
| 01481377 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[4.56830783], SRM_LOCKED[20.25205369], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00163499], XTZ-PERP[0] | | |
| 01481381 | | BAO[2], DENT[1], KIN[2], SOL[.00000001], UBXT[1], USD[0.00] | | |
| 01481382 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.09597975], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009382], BTC-PERP[0], CONV[9.4568], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.0001664], ETH-PERP[0], ETHW[.0001664], FIL-PERP[0], FTM[.809335], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT[.929825], GRT-PERP[0], HNT[.08160225], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.00044315], LUNC-PERP[0], MANA[.6708725], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[1.251465], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-2.48], USDT[0.00622264], USDT-PERP[0], USTC-PERP[0], WRX[.671681, XAUT-PERP[0], XTZ-PERP[0], YGG[.4592125] | | |
| 01481385 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], KIN[379.39052077], KIN-PERP[0], LRC-PERP[0], SHIB-PERP[0], UBXT[18.99639], USD[0.01] | | |
| 01481386 | | TRX[.000002], USD[0.00], USDT[.00483511] | | |
| 01481388 | | BTC[0], EUR[0.54], USD[0.00], USDT[0.00000001] | | |
| 01481391 | | ETHBULL[.00004418], USDT[0] | | |
| 01481393 | | ETH-PERP[0], SOL[0], USD[0.16], USDT[0] | | |
| 01481396 | | NFT [356958915966167434/FTX EU - we are here! #1779][1], NFT [391090955343208495/FTX EU - we are here! #1513][1], NFT [427386405277029640/FTX EU - we are here! #1915][1] | | |
| 01481403 | | KIN[2063985.50192468] | | |
| 01481405 | | 0 | | |
| 01481410 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00000004], BTC-PERP[0], ETH-PERP[0], EUR[0.00], RUNE-PERP[0], SOL-PERP[0], USD[35.89], WAVES-PERP[0] | | |
| 01481411 | | BTC-PERP[0], DOT-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.09], USDT[.00513887] | | |
| 01481416 | | BNB[.00000001], ETH[0], GARI[91], SOL[0], TRX[0], USD[0.00] | | |
| 01481421 | | BAO[1], DENT[1], KIN[2], TRX[1], USD[0.00] | | |
| 01481427 | Contingent | DOT[.068], GMT-PERP[0], IMX[.09333333], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003838], RAY-PERP[0], SOL[.00627464], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01481428 | | AAPL[.009752], BTC[.00004496], TSLA[8031.31634507], USD[185.90], USDT[0] | | |
| 01481434 | | BTC[0], USD[0.00], USDT[0] | | |
| 01481437 | | ETH[0], USD[0.00] | | |
| 01481439 | | ETHW[.183], EUR[0.00], USD[0.64], USDT[0] | | |
| 01481440 | Contingent | 1INCH-PERP[0], AAVE[0], APE[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.17997250], LUNA2_LOCKED[0.41993585], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT [406630486828127805/Crypto Surfboard 1 - Single Fin Gun][1], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[1039.32], USDT[0.00000001], XRP-PERP[0] | | |
| 01481441 | | ADA-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[1.31], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01481444 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], USD[0.10], USDT[0.00000355] | | |
| 01481446 | | NFT (457186461481464794/FTX EU - we are here! #88807)[1], NFT (462948032972931139/FTX EU - we are here! #88710)[1], NFT (503363022105538146/FTX EU - we are here! #88569)[1], USD[0.03], USDT[0] | | |
| 01481450 | | BIT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.60], FTM-PERP[0], SUSHIBEAR[95839], USD[-0.50], USDT[0.00000001], USDT-PERP[0] | | |
| 01481457 | | AGLD-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[0.00001], USD[0.00], USDT[0] | | |
| 01481461 | Contingent, Disputed | LINK-PERP[0], SOL[.00000001], USD[0.00] | | |
| 01481462 | | BF_POINT[2000], BTC[0.00000001], USD[243.18] | | |
| 01481463 | | SOL[0], TRX[.000001] | | |
| 01481465 | | AR-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03009341], FTT-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01481473 | Contingent, Disputed | EUR[62.18], LTC[.0080738], USD[7.73] | | |
| 01481474 | | SOL[0], TRX[.000001] | | |
| 01481475 | | BNB[0], KIN[0] | | |
| 01481484 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], NEAR-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], USD[0.04], USDT[0], XLM-PERP[0] | | |
| 01481487 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.34] | | |
| 01481489 | Contingent | ETH[.00000268], ETHW[.00000268], EUR[0.00], HBAR-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090726], SOL[0], USD[0.00], USDT[0] | | |
| 01481490 | | ETH[0], TRX[.000004] | | |
| 01481492 | | ADA-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00097828], ETH-PERP[0], EUR[0.01], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[-1.01], USDT[0.00006966], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 01481500 | Contingent | BTC[0.00000001], BULL[0], FTT[0.00136122], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], USD[22.68], USDT[0], XRP[.644847] | | |
| 01481502 | | BTC-PERP[0], USD[0.02] | | |
| 01481503 | | ADA-PERP[0], BCH-PERP[0], BTC[0.03305437], BTC-MOVE-1110[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.12549251], ETHW-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], JASMY-PERP[0], JPY-PERP[0], LINK-PERP[0], LTC[0], MANA-PERP[0], MATIC-1230[0], MOB-PERP[0], OKB-PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00010368], USTC-PERP[0], XRP[0], XRP-1230[0], YFII-PERP[0] | | |
| 01481505 | | TRX[.000001] | | |
| 01481506 | | BTC[0] | | |
| 01481508 | | TRX[.000002] | | |
| 01481510 | | EUR[0.00], USD[0.00] | | |
| 01481515 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AXS-PERP[0], BAND[2.20930364], BTC[0.00192163], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], FLOW-PERP[0], FTT[2.43832149], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000018], XLM-PERP[0] | | BAND[1.59888], BTC[.001898] |
| 01481519 | | TRX[.000003] | | |
| 01481524 | | 0 | | |
| 01481525 | | BNB[.00000001], ETH[0], NFT (312767373731884386/FTX EU - we are here! #8474)[1], NFT (432966973045441464/FTX EU - we are here! #8596)[1], NFT (506291943078735419/FTX EU - we are here! #8719)[1], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000041], XLM-PERP[0] | | |
| 01481527 | | FTT[0.00769353], SOL[0], TRX[.003825], USD[0.00], USDT[0] | | |
| 01481528 | | USDT[0] | | |
| 01481532 | | TRX[.030004], USD[0.00] | | |
| 01481536 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.10668674], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.45], USDT[-0.00000110], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01481546 | | ETC-PERP[0], TRX[45], USD[-0.37] | | |
| 01481547 | | USD[0.00] | | |
| 01481548 | Contingent | FTT[.07], SRM[3.04174967], SRM_LOCKED[18.19825033], USDT[0] | | |
| 01481550 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01481552 | | ETHW[.00079613], USD[0.00] | | |
| 01481564 | | BTC[0.00149900], CQT[130.97511], USD[0.29] | | |
| 01481565 | | USDT[1.04567758] | | |
| 01481567 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01481575 | | BULL[0.00000618], ETHBULL[.0000676], TRX[.000001], USD[0.01] | | |
| 01481577 | | AKRO[.5938], COMPBULL[2433.817268], EOSBULL[2490261.214], HTBULL[.002728], MATICBEAR2021[7.1524], RAMP[.56008], REEF[4.3512], STEP[.057152], USD[0.00], USDT[0], VETBULL[4377.223492], XRPBULL[93126.5822] | | |
| 01481579 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ[56], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.13272526], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[28.76307398], UNI-20210924[0], USD[1.16], USDT[0.00000001], XRP-PERP[0], YFII-PERP[0] | | |
| 01481582 | | AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.528012], USD[0.00], USDT[0] | | |
| 01481583 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], TRX[.000068], USD[-46.41], USDT[55.19476457], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01481590 | | BTC[0.00000163], BTC-PERP[0], EUR[0.01], GALA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 01481596 | | EUR[0.00], LINK[7.598556], RUNE[13.590956], USD[0.00], USDT[0.00000159] | | |
| 01481597 | Contingent, Disputed | USDT[0.00019225] | | |
| 01481609 | | ADA-PERP[545], AUDIO-PERP[0], BTC-PERP[0], DRGN-PERP[0], DYDX-PERP[0], FTT[13.02424970], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], RUNE-PERP[100], SLP-PERP[0], SOL-PERP[0], USD[-85.71], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01481610 | Contingent, Disputed | TRX[.000002] | | |
| 01481615 | | BNB[0], BTC[0], CRO[0], EUR[0.00], GBP[0.00], USD[0.00] | Yes | |
| 01481616 | | APT-PERP[0], ATOM-PERP[150], AVAX-PERP[65], BTC-PERP[0], ETH[.0005], ETH-PERP[10.7], ETHW[.0005], EUR[50.38], MATIC-PERP[130], SOL[2.65], SOL-PERP[0], USD[-12308.98], XRP[.886609] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01481618 | | ETH[1.33264599], ETH-PERP[0], FTT[2.99525024], FTT-PERP[0], USD[12724.01], XRP[10559.006372], XRP-PERP[0] | | |
| 01481620 | Contingent, Disputed | TRX[.000012], USDT[2001.6] | | |
| 01481629 | | TRX[.000119] | | |
| 01481632 | | AUDIO[6778.8566248], AVAX[2.39700799], AXS[.09691922], BNB[.3199392], BTC[0.00006889], CRO[11.712029], DOT[1.60776423], ENJ[.5492921], ETH[1.34123143], ETHW[1.21338093], EUR[3112.41], FTM[.0008153], FTT[3.47806059], LINA[5.554806], MATIC[35.390657], SOL[0.23029846], TRX[27825.71211], USD[0.74], USDT[2723.1905591], XRP[114.789904] | | |
| 01481635 | | BNB[.00548962], SAND-PERP[0], USD[-0.61], USDT[0.88088295] | | |
| 01481645 | | FTT[.00418552], FTT-PERP[0], SHIB[0], SKL-PERP[0], USD[0.55], XRP[0] | | |
| 01481650 | Contingent, Disputed | USDT[503] | | |
| 01481651 | | BTC-PERP[0], DOGE-PERP[0], SAND-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01481652 | | MNGO[5.847907], SUN[.00061052], TRX[22.005614], USD[323.10], USDT[0.20145909] | | |
| 01481653 | | ADA-PERP[236], BTC[.00621818], ETH[.08275345], ETHW[.08275345], EUR[0.00], HT[1.56177549], SOL[2.76165831], SXP[44.30678429], TRX[1385.86039862], TRX-PERP[0], USD[-59.68] | | HT[1.534016] |
| 01481655 | | BTC[0], GALA[385.75798558], TRX[.000001], USDT[0.00017346] | | |
| 01481657 | | USD[0.25] | | |
| 01481661 | | 0 | | |
| 01481665 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01481667 | | ADABULL[.9984], ADA-PERP[0], DOGEBULL[1.0172874], MATICBULL[75.6], TRX[.000002], USD[0.05], USDT[0.00000001], VETBULL[42.8] | | |
| 01481671 | Contingent, Disputed | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.00287560], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[.00000273], ETH-PERP[0], ETHW[0.00000272], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01481676 | | BTC[0] | | |
| 01481677 | Contingent, Disputed | USD[25.00] | | |
| 01481679 | | TRX[.006157], USD[0.00], USDT[0.00000065] | | |
| 01481680 | | ETH[0], ETHW[0], IOTA-PERP[0], USD[0.00] | | |
| 01481681 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01481682 | | ETH[0], TRX[.00006], USDT[0.00030142] | | |
| 01481687 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000069], USD[1.45], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01481690 | | USD[25.00] | | |
| 01481692 | | BNB[0], ETH[0], TRX[0] | | |
| 01481693 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.0998], IMX-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.18], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01481695 | | USD[0.00] | | |
| 01481700 | Contingent, Disputed | TRX[.000001] | | |
| 01481702 | Contingent, Disputed | TRX[.000062] | | |
| 01481704 | | BTC[0], CHF[0.00], CRO[2600], DOGE[950], SOL[4.328914] | | |
| 01481705 | Contingent, Disputed | TRX[.000003] | | |
| 01481709 | Contingent, Disputed | USDT[0.00054745] | | |
| 01481714 | | BTC[0.00000120], BTC-PERP[0], FTT[.00619856], FTT-PERP[0], SHIB[98404], TRX[.000003], TRX-PERP[0], USD[-0.02], USDT[0] | | |
| 01481721 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[6877.21043467], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01481725 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[73.65], USDT[0.00028801], XRP-PERP[0] | | |
| 01481728 | Contingent | BCHBULL[3.5668], BEAR[75.74], BNB[.01], BNBBULL[.01646024], BTC[.00003755], DOGE[2], DOGEBULL[7.411849], EOSBULL[5388.38], ETHBEAR[1000000], ETHBULL[.00807606], LUNA2[0.01524139], LUNA2_LOCKED[0.03556326], LUNC[3318.846562], SHIB[100000], SXP[147.4], SXPBULL[300419.719], THETABULL[.0230678], TRX[3.000172], TRXBULL[30.8454], USD[0.07], USDT[0.08563580], WRXI[7] | | |
| 01481730 | | FTT[0.04559331], HT[0.06691686], USD[6.65] | | |
| 01481733 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.001256], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01481735 | Contingent | ALG0[.2628], BTC[0], COMP[0.00006834], ETH[0], FTT[0.05655954], GALA[5.13998], LUNA2[2.66914090], LUNA2_LOCKED[6.22799544], SOL[.00338723], STEP[.0792404], USD[1.10], USTC[.624767] | | |
| 01481736 | | USD[0.43], USDT-PERP[0] | | |
| 01481742 | | ETH[.0000732], ETHW[.0000732], USDT[0.01448125] | | |
| 01481751 | | AVAX-PERP[0], BTC-PERP[0], ETH[0.00078625], ETH-PERP[0], FTT[0.06245447], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.48], USDT[2835.12881130], WAVES-PERP[0] | | |
| 01481755 | | ETH[0] | | |
| 01481759 | | AUD[0.00], SLRS[0], SNY[0], SOL[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01481762 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], AR-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000002], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-2021Q3[0], BTC-PERP[0], BULL[0.00000001], C98[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], COMP[0.00000001], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0.01435601], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA[0], GMT[0.00000002], GMT-PERP[0], GST[0], GST-PERP[0], HNT-PERP[0], HOLY[0.00000001], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KSM-PERP[0], LINA[0.00000001], LINKBULL[0], LINK-PERP[0], LRC[0], LTC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[0.00000001], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEAR-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PERP-PERP[0], POLIS[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SEC0[0], SEC0-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[2.77267094], SOL-PERP[0], SPELL-PERP[0], SRM[0.00202407], SRM_LOCKED[0.01080037], SRM-PERP[0], STARS[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI[0], UNISWAPBULL[0.00000001], UNISWAP-PERP[0], USD[0.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01481771 | | ATLAS[2189.6058], BTC[.0191488], BTC-PERP[0], BULL[0.16655645], DEFIBEAR[82.684], ETHBULL[0.00036385], EUR[0.00], SOL-PERP[0], USD[6065.70], USDT[297.82941078], XRPBULL[388800] | | |
| 01481772 | | TRX[.000001], USDT[300.76] | | |
| 01481774 | | ETH[0], USD[0.00] | | |
| 01481776 | | USD[25.00] | | |
| 01481780 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[124.57080156], ETH[0.20070823], ETH-PERP[0], ETHW[0.20070823], FTT[.299563], FTT-PERP[0], LINA[0], LINA-PERP[0], MNGO[680.96708672], SOL-PERP[0], SUSHI[0], USDI-5.71], VET-PERP[0] | | |
| 01481783 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[12.00] | | |
| 01481785 | | SUSHIBEAR[125916210], SUSHIBULL[42.411], TRX[.000002], USD[0.09], USDT[0] | | |
| 01481787 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01481788 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.98537], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01481790 | | 0 | | |
| 01481794 | | DOGEBEAR[34173143.69589645] | | |
| 01481797 | | BTC[.00086137], DOGE[132.70628994], DOGE-20210924[0], ETH[.02051734], ETHW[.02051734], SHIB[500000], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01481804 | Contingent | ATLAS[0], BNB[.00000001], EUR[0.00], LUNA2[0.00000575], LUNA2_LOCKED[0.00001343], LUNC[1.25367236], RUNE[4.74282533], USD[0.00], USDT[0] | Yes | |
| 01481807 | | BNB[0], RUNE[0], USD[1.29] | | |
| 01481818 | | BEAR[63.99], ETCBEAR[53600], ETHBEAR[939128.518], ETHBULL[.00004452], LTCBEAR[9.902], LTCBULL[.9497], MATICBULL[.5], USD[0.00], USDT[0] | | |
| 01481823 | | SLRS[0] | | |
| 01481824 | | USD[0.11], VETBULL[1517127.2], XRPBULL[10436540] | | |
| 01481826 | | BTC[0], NFT [375226495368888183/FTX EU - we are here! #54715][1], NFT [494607391641231828/FTX EU - we are here! #54982][1], USD[0.00], XRP[.826] | | |
| 01481828 | Contingent | ANC-PERP[0], ATOM[0], AVAX-PERP[0], LUNA2[0], LUNA2_LOCKED[1597.83466639], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01481830 | | FTT[0.13944805], LINK[3.49895], OXY[59], STEP[239.3], USD[0.03], USDT[0] | | |
| 01481832 | | BTC[0], DOGEBULL[0], ETH[-0.00000001], FTT[0], USD[298.59], USDT[0.00000001] | | |
| 01481834 | | ETH[0.04154691], ETHW[.19154691], MATIC[2689.66818938], TRX[1412], USD[0.21] | | |
| 01481846 | | BTC-20211231[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1104[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], LTC-20211231[0], LTC-PERP[0], SOL[0], USD[388.36], USDT[0.00000003] | | |
| 01481847 | | AKRO[1], BAO[4], DENT[1], ETH[.01623398], ETHW[.01602863], FRONT[1.01564601], KIN[4], NFT [328959146801042394/FTX EU - we are here! #188588][1], NFT [539885907318535535/FTX EU - we are here! #188548][1], TRX[1], USD[17.02] | Yes | |
| 01481850 | | USD[12.79131755] | | |
| 01481857 | | 1INCH-PERP[0], BTC-PERP[0], FTT[0], GALA-PERP[0], NFT [299491837527566765/FTX EU - we are here! #42881][1], NFT [304917567389661690/FTX AU - we are here! #41182][1], NFT [310967995763854501/FTX AU - we are here! #41136][1], NFT [551861619041845247/FTX Crypto Cup 2022 Key #3745][1], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01481858 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00012657], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01047030], ETH-0930[0], ETH-PERP[0], ETHW[.01047029], FIDA-PERP[0], FILM-PERP[0], FTT-PERP[0], FTT[2.8], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[893.91], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01481866 | | DOGE[0.43183107], TRX[.000001] | | |
| 01481869 | | ETH[0.00000001], SOL[.0023], TRX[0.32975400], USD[0.07], USDT[0.00097681] | | |
| 01481874 | | BEAR[466.44], BNB-PERP[0], BULL[0.00035934], COMP[.00003336], COMPBULL[.003282], DOGEBEAR2021[.003484], EOSBULL[20.44], ETHBEAR[74480], GRTBEAR[25.28], GRTBULL[.06548], MATICBEAR2021[2.858], MATICBULL[.00102], THETABULL[.0000922], TRX[.000034], USD[-0.01], USDT[0.00838817], VETBULL[.096336], XRPBEAR[2000000], XTZBULL[.79508] | | |
| 01481878 | | ATLAS[959.934], AXS[1.49204803], FTT[0.09960000], POLIS[7.5], USD[0.00], USDT[0.00471700] | | AXS[1.050717] |
| 01481879 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DYDX-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MER[.97226], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.070284], STEP-PERP[0], USDE-3.98], USDT[4.95956524] | | |
| 01481881 | | SOL[0] | | |
| 01481886 | | ATLAS[1420], USD[0.25] | | |
| 01481892 | | SOL[0], TRX[0] | | |
| 01481894 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], LOOKS-PERP[0], LUNA2[0.52401564], LUNA2_LOCKED[1.22270317], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDE-2.28], USDT-PERP[0], USTC-PERP[0] | | |
| 01481901 | | AVAX[2.29959842], BTC[0.01163998], ETH[0], ETHW[0.38032930], FTT[17.97982839], SOL[49.55686142], SRM[35.9502164], USD[1.41], USDT[0] | | |
| 01481904 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB[.05], BTC[0.00009783], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[.00114025], ETH-PERP[0], ETHW[0.00114025], EUR[506.21], FTM-PERP[0], FTT[3.09515105], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.43106537], LTC-PERP[0], LUNC-PERP[0], MANA[49.981], MANA-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98803], SHIB-PERP[0], SNX-PERP[0], SOL[0.25553893], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[3.188207], USD[1.11], USDT[1090.74881941], VET-PERP[0], XLM-PERP[0], XRP[232], XRP-PERP[0], XTZ-PERP[0] | | |
| 01481906 | Contingent | AAVE[0], APE[0.09953058], ATLAS[0], ATOM[1189178], AVAX[0], AXS[0], BNB[0.00698212], BTC[0.00702017], BTC-PERP[0], CRV[0], DOGE[0], DOT-PERP[0], ENJ[0], ENS[0], ETH[0], ETHW[0.52962508], EUR[4233.59], FTT[0.00000001], GALA[0], LINK[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002652], LUNC-PERP[0], MANA[0], MATIC[0], PERP[0], RUNE[0], SAND[0], SHIB[3.33934e+07], SOL[0], SOL-PERP[0], TRX[711.886606], USD[0.00], USDT[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01481907 | Contingent | 1INCH-PERP[0], AAVE[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000091], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO[4.82446485], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000006], LUNC-PERP[0000000], MATIC-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SOL-20210924[0], SOL-PERP[0], SRM[0.03861194], SRM_LOCKED[33.45724701], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.03], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00000384], YFI-PERP[0] | | |
| 01481910 | | ATOM[.052614], CLV[.030959], DOT[1.914], ETH[0.03905576], ETHW[0.04703001], IMX[.00000001], MATIC[13.21573658], TRX[.001037], USD[61.95] | | |
| 01481913 | | AVAX[0], BNB[0.00000001], BTC[0.00000003], BTC-1230[0], DOGE[0], ETH[0], FTT[0.02500008], LTC[0.00000002], NEAR[0], SOL[0.00000001], TONCOIN[0.00000001], TRX[0.00086500], USD[0.71], USDT[77.08123907] | | |
| 01481921 | | BTC[0.00002473], CEL[0.08557519], DOT[.09838003], EUR[-1.62], FTT[.00000002], USD[1.54], USDT[.5064206] | | |
| 01481922 | | 1INCH-PERP[0], AAVE[.00000001], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT[.00000001], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000003], USD[-4.34], USDT[58.94855066] | | |
| 01481923 | | ATLAS-PERP[0], USD[-8.49], USDT[20.15022318] | | |
| 01481925 | Contingent, Disputed | USDT[0.00019081] | | |
| 01481926 | | BAO[1], SOL[4.78178116], USD[0.01] | Yes | |
| 01481927 | | TRX[1], UBXT[1], USD[0.00] | | |
| 01481930 | | CQT[.28845], TRX[.000002], USD[0.00], USDT[0] | | |
| 01481939 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], NFT (386058267576578001//FTX EU - we are here! #222148)[1], NFT (506160087359273439/FTX EU - we are here! #222178)[1], PEOPLE-PERP[0], RSR-PERP[0], USD[0.499], USDT[11.74717335] | | |
| 01481943 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[5.871], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[18.10000000], AVAX-PERP[0], BADGER-PERP[0], BAL[102.99], BNB[.00732229], BNB-PERP[0], BTC[0.00001542], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[9.1802], COMP-PERP[0], CRV[312], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[20.26496554], ETH-PERP[0], ETHW[24.67577384], FLOW-PERP[0], FTM[735], FTM-PERP[0], FTT[1719.16170158], FTT-PERP[0], HBAR-PERP[0], HNT[49.6], HNT-PERP[0], ICP-PERP[0], LINA[10478.5825], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP[10554], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[301.79588548], SNX-PERP[0], SNY[994], SOL[17.60660073], SOL-PERP[0], SRM[77.64539392], SRM_LOCKED[542.47705688], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[-1327.23], USDT[0.00005495], VET-PERP[0], ZRX[2172] | | |
| 01481944 | | USDT[0] | | |
| 01481949 | | TRX[.000004], USD[16.90], USDT[0.34900000] | | |
| 01481955 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00001633], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.50110200], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (487948308408016447/Dogy)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01481957 | | ETH[0], SOL[0] | | |
| 01481958 | | BTC-PERP[0], CRO[800], USD[0.85] | | |
| 01481963 | | 0 | | |
| 01481965 | | DOGE[22.02165437] | Yes | |
| 01481977 | | BTC[0], USD[0.00], USDT[0] | | |
| 01481979 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[566.22441], VET-PERP[0], XRP-PERP[0] | | |
| 01481981 | | FTT[2.7], TRX[6.25377], USD[8.98], USDT[0.08013904] | | |
| 01481983 | | ADA-PERP[0], BIT-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT[9.994984], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], REEF-PERP[0], RSR-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01481985 | | USDT[20] | | |
| 01481994 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], KIN-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNISWAP-20210924[0], USD[0.00], XRP-PERP[0] | | |
| 01481995 | | TRX[.000003], USD[0.19], USDT[0] | | |
| 01481996 | Contingent | BTC[.00002012], LUA[1790.64228], LUNA2[4.43207647], LUNA2_LOCKED[10.34151177], LUNC[965093.98298], STEP[108.6], USD[1.39], USDT[0] | | |
| 01482004 | | ATLAS[354992.62707368], AVAX[0], ETH[0], FTT[0.05299654], SOL[0], USD[0.00], USDT[0] | | |
| 01482006 | | BTC[.5], DOGE[1500100.71980193], ETH[83.2219016], ETHW[80.0683811], EUR[20098.00], MATIC[3000], NFT (301520223708892112/RED Dream )[1], NFT (370514268078653251/MARGENTA Dream)[1], SOL[322.36859670], STEP[1000.46366738], USD[208110.19], USDT[0] | ETH[30], SOL[191.561456], USD[200000.00] | |
| 01482007 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC[0.00000429], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000048], TRX-PERP[0], UNI-PERP[0], USD[-2.38], USDT[62.47177465], VETBULL[602], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01482008 | | USD[0.00] | | |
| 01482010 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000777], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01482014 | | 0 | | |
| 01482015 | | BTC[10.90370868], EUR[0.97], TRX[337.001223], USD[437702.09], USDT[100057.27302827] | | |
| 01482017 | | ALGOBULL[0], BALBULL[6.707948], ENJ[0], LTCBULL[112.61691994], SXPBULL[982.9260437], TOMOBULL[0], USD[0.00], VETBULL[8.29605141], XRPBULL[1200.83377148], XTZBULL[30.85145406] | | |
| 01482030 | | AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.31779604], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[145], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01482031 | | BTC[0], USDT[0] | | |
| 01482035 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHW[.0002], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC[.009], LUNA2[0.00002296], LUNA2_LOCKED[0.0005357], LUNC[5], LUNC-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], STX-PERP[0], TRX[.000001], USD[1.05], USDT[0.00330853] | | |
| 01482038 | Contingent, Disputed | 1INCH-2021092A[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-2021092A[0], ETH-2021092A[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01482040 | | BTC[.0000467], ETH[.00011181], ETHW[.00011181], USD[6.58], USDT[0] | | |
| 01482042 | | BTC[.09230842], ETH[.3231683], ETHW[.3231683], TRX[500.000001], USD[0.88], USDT[594.54454651] | | |
| 01482043 | Contingent | BCH[0], BNB[0.00000120], BTC[0], ETH[.000017], ETHW[.000017], LTC[0.02525398], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005711], SOL[0.27852164], TRX[259.49003], USD[0.00], USDT[0.00116025] | | |
| 01482053 | | TRX[.000002], USDT[2.12805] | | |
| 01482055 | | SOL-PERP[0], USD[38.00], USDT[174.32237896] | | |
| 01482067 | | SOL[0] | | |
| 01482072 | | BTC[0.00001732], HT[0], XRP[-0.04368224] | | |
| 01482076 | | AAVE-PERP[0], BCH-PERP[0], BTC[0.00010000], BTC-PERP[-0.1053], CELO-PERP[-254.20000000], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[-0.03400000], FTT[0], LINK-PERP[0], LTC-PERP[-0.81000000], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[24362.54], USDT[0] | | |
| 01482077 | | BTC[0.00028588], MATIC[0], TRX[0.00001500], USD[-1.78], USDT[0], XRP[0.00004656] | | |
| 01482088 | | TRX[.000002] | | |
| 01482090 | | TRX[.000002], USDT[.7128] | | |
| 01482099 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.32], VET-PERP[0] | | |
| 01482102 | Contingent | AVAX[0], BF_POINT[200], BNB[.00000002], BTC[0], GMT[.99982], LUNA2[0.00000179], LUNA2_LOCKED[0.00000417], LUNC[3899298], MATIC[0], POLIS[260.394222], RAY[0], SOL[0], STARS[411], USD[0.80], USDT[0.00000001] | | |
| 01482104 | | AKRO[3], BAC[0], CHZ[.00119301], DENT[2], KIN[4], NFT[(412869811616572828/FTX EU - we are here! #190567][1], NFT (484783676562085815/FTX EU - we are here! #190452)[1], NFT (499680817722302801/FTX EU - we are here! #190304)[1], RSR[1], SECO[.00000913], USD[0.00] | Yes | |
| 01482105 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000048], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01482106 | | BNB[0], DFL[0], LINC[0], LUNC[0], RAY[728.35845195], SHIB[0], SOL[0], USD[0.10], USDT[0], XRP[103.01073390] | | USD[0.10] |
| 01482108 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0.71682478], FTT[.00253199], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01482110 | | USD[25.00] | | |
| 01482112 | | USD[3.21] | | |
| 01482114 | | BTC[0.00000045], SHIB[24646.96070532], USD[0.00], USDT[0] | | |
| 01482116 | | SOL[0], USDT[0.00001324] | | |
| 01482118 | | BNB[0] | | |
| 01482119 | | TRX[.000002] | Yes | |
| 01482120 | | FTT[9.08], FXS[57], LOOKS[484], LUNC[1045371], NFT (37601141286544 7878/The Hill by FTX #23655)[1], USD[4.44], USDT[0], USTC[5667.352198] | | |
| 01482121 | | ANC[.555073], USD[0.00] | | |
| 01482124 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00109237], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1], ETH-PERP[0], EUR[4724.94], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.79], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01482126 | | BTC[0.00001393], USD[52.18], USDT[0.00047340] | | |
| 01482127 | | USD[0.00], USDT[0] | | |
| 01482128 | | BNB[.0003612], BTC[0], USD[0.00], USDT[83.42417235], XRP[0] | | |
| 01482130 | Contingent | APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[.0419], BTC-PERP[0], ETH[.615], FTT[25.00666693], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00107155], NFT (291234471082636993/The Hill by FTX #24150)[1], NVDA-0930[0], SRM[.00889628], SRM_LOCKED[7.70863435], USD[1.75], USDT[0.00000001] | | |
| 01482132 | | USDT[0.03156260] | | |
| 01482133 | | BTC[0.04680409], ETH[.10622872], ETHW[.10622872], EUR[0.94] | | |
| 01482139 | | AAVE[.0035495], COMP[0.00003554], TRX[.000001], USD[0.41], USDT[57.29141593] | | |
| 01482140 | | USD[0.00] | | |
| 01482152 | | BOBA[362.1], USD[0.12], USDT[0] | | |
| 01482154 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00349189], BNB-PERP[0], BTC[-0.00000801], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[3.54222041], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000976], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00009632], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01482159 | | LTC[0], SOL[0], TRX[0.00003100], USD[0.00], USDT[0.00000001] | | |
| 01482162 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 01482178 | | ADA-PERP[0], BNB[0], BTC[-0.00003204], ETH-PERP[0], FTT[0.02288952], USD[1.68], USDT[0] | | |
| 01482180 | | DOGE[1.020636], DOGE-PERP[0], USD[-0.04] | | |
| 01482187 | | ATLAS[342.99567155], BNB[.30293636], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], LTC[.06297439], SOL[0], USD[1423.47], USDT[0.00000045] | | |
| 01482187 | | CAKE-PERP[0], USD[2.16] | | |
| 01482198 | Contingent | ETH[8.0045585], ETHW[.00097361], LUNA2[0.43862253], LUNA2_LOCKED[1.02345257], LUNC[95510.98], LUNC-PERP[0], TRX[.000849], USD[95.50], USDT[3497.66401045] | | |
| 01482204 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01482208 | | USDT[0] | | |
| 01482213 | | ATLAS[5.73], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], GALA-PERP[0], GRT[.561], HBAR-PERP[0], ICP-PERP[0], MANA-PERP[0], MEDIA[.001468], SLP-PERP[0], TRX[.000057], USD[-0.01], USDT[0] | | |
| 01482216 | Contingent, Disputed | EUR[0.00] | | |
| 01482217 | | BNB-PERP[0], FTT[1.9979214], FTT-PERP[0], USD[39.93] | | |
| 01482218 | Contingent | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[.009], EUR[0.00], FTT[0.02293581], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048486], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-8.00], USDT[0.00000296], USTC-PERP[0], XRP-PERP[0] | | |
| 01482221 | | ADABULL[0.04288600], ALT-PERP[0], BNBBULL[.0000962], BTC[0], BULL[0.00000164], DOGEBULL[0.80962000], ETHBULL[0.00009620], UNISWAP-PERP[0], USD[0.01], USDT[0] | | |
| 01482231 | Contingent | ALGO-PERP[0], BNB-PERP[0], BTC[0.00008284], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.02169472], ETH-PERP[0], ETHW[0.02169472], FTT[2.31261938], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNA2[1.25529436], LUNA2_LOCKED[2.92902017], LUNC[273342.99], MANA[46], MANA-PERP[0], POLIS-PERP[0], SAND[20], SOL-PERP[0], USD[1.20], VET-PERP[0], XRP[127.846784], XRP-PERP[0] | | |
| 01482234 | | FTT[0], NFT (302445060427000287/FTX Crypto Cup 2022 Key #18180)[1], NFT (447867145516682441/The Hill by FTX #26373)[1], SHIB[0], USD[0.00], USDT[0] | | |
| 01482235 | | TRX[.000034] | | |
| 01482236 | | BTC[0], EUR[0.00], SOL[0], USD[0.00], USDT[0.00027032], XRP[0] | | |
| 01482246 | Contingent | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2[0.00002153], LUNA2_LOCKED[0.00005025], LUNC[4.69], LUNC-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01482251 | | ADA-PERP[0], BTTPRE-PERP[0], EUR[1.00], TRX[.216], USD[24.37], VET-PERP[0], XRP-PERP[0] | | |
| 01482252 | | BICO[264.87523892], NFT (475557120982891802/FTX EU - we are here! #203237)[1], NFT (498754668411591114/FTX EU - we are here! #202681)[1], NFT (504720955018611681/FTX EU - we are here! #202385)[1], USD[0.00] | | |
| 01482260 | | ALGOBULL[1879.354], BEAR[618.6648], ETHBULL[.0], FTT[.098488], GRTBULL[.0168904], MATICBULL[.0670494], SUSHIBULL[89.7942], USD[0.01], USDT[0] | | |
| 01482273 | | BTC-PERP[0], CQT[212], ETH-PERP[0], NEAR-PERP[0], NFT (345063506262651717/FTX EU - we are here! #277731)[1], NFT (355027904443851001/FTX EU - we are here! #277686)[1], ROSE-PERP[0], SLP[5], SLP-PERP[0], USD[0.00], USDT[676.72773941] | | |
| 01482274 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO-PERP[-5500], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[-2228], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[-159.1], NEO-PERP[0], ONE-PERP[20150], SHIB-PERP[0], SOL-PERP[-12.61], TRX[.000001], UNI-PERP[0], USD[4433.57], USDT[0.00371550], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01482275 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[-115.6], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[1830.54], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01482278 | | BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], TOMO-PERP[0], TRX[.04768957], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01482284 | | 1INCH[0], AAPL-0624[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SNN-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[2.04], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01482285 | | APT[0], BNB[0], BTC[0.00000037], ETH[0], HT[-0.00046204], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00411982] | | |
| 01482291 | | ATLAS[1129.791741], BTC[0.00007059], FTT[2.699487], RAY[18.25923644], SOL[.00000001], USD[0.69], USDT[0] | | |
| 01482296 | | AAVE[0], BTC[0.00001483], BTC-PERP[0], ETHW[.0113773], FTT[0.12635138], SOL[-0.06043499], TRX[44], USD[51.80], USDT[0] | | |
| 01482301 | | BTC[0.00004171], ETH[.00024622], ETHW[.00024622], USD[15260.62] | | |
| 01482306 | | BTC[.04643242], ETH[1.50244842], ETH-PERP[0], ETHW[1.50244842], EUR[0.00], FTT[2.4469922], LINK[3.4644], TRX[.000002], USD[0.00], USDT[0] | | |
| 01482312 | Contingent, Disputed | USDT[0.00030001] | | |
| 01482321 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGOBULL[6749.1], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KAVA-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01482330 | | BTC[0], TRX[.000002] | | |
| 01482333 | | SOL[0] | | |
| 01482338 | | FTT[3.699297], RAY[64.15125759], TRX[.000002], USD[0.00] | | |
| 01482347 | | BTC[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01482351 | | BTC[.00037644], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[20.00], LUNC-PERP[0], SOL-PERP[0], USD[78.85] | | |
| 01482354 | | FTT[0], OXY[111.33468932], USDT[0.00550192] | | |
| 01482363 | | BTC-PERP[0], ETH-PERP[0], SHIB[113430.49], USD[0.00], XRP-PERP[0] | | |
| 01482368 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01482372 | | ATLAS[0], TRX[.100001], USD[0.05], USDT[.00404621] | | |
| 01482378 | Contingent | 1INCH[.996508], ALICE[3.1994762], AUDIO[18], BCH[.00027292], BNB[0.36991968], BTC[0.04902870], CHZ[279.8632], ETH[0.16240080], ETHW[0.16240080], FTT[3.89734464], LINK[1.99964], LUNA2[0.14280151], LUNA2_LOCKED[0.33320352], LUNC[31095.33], MATIC[29.975556], SAND[109.980794], SOL[1.02953552], UNI[3.299406], USD[2.77], USDT[0] | | |
| 01482384 | Contingent | ETH[0.18262311], ETHW[0.18262311], FTT[61.098182], FTT-PERP[0], SOL[3.3579362], SRM[49.22865825], SRM_LOCKED[.99530317], USD[1.19], USDT[0.00003626] | | |
| 01482386 | | BTC[.0029924], BTC-PERP[0], USD[-3.98] | | |
| 01482387 | | BTC[0], EUR[0.39], MANA[77.73393514], MATIC[66.57435776], USD[0.00], VET-PERP[0], XRP[276.84164745] | | |
| 01482390 | | DOGE-PERP[0], KIN-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[-31.59], USDT[0] | | |
| 01482392 | | CRV-PERP[0], ETH[.65300022], ETHW[.41852751], EUR[0.00], LUNC-PERP[0], OMG[0], RUNE-PERP[0], SHIB-PERP[0], SPELL[69.296], USD[0.16] | | |
| 01482393 | | GBP[1.00] | | |
| 01482399 | | ALGO[139.64990562], BTC[.0620248], ETH[2.66149669], ETHW[2.66067045], EUR[0.42], USD[2273.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01482402 | | AKRO[0.00386267], APE[.00001657], BAO[18.43888899], BAT[.00192001], BICO[.00023169], BNB[.00000995], BTC[.00109715], CHZ[.01197105], DENT[.02932604], DOGE[69.11658293], ETH[.00353435], ETHW[.00349328], EUR[0.00], FTT[.00000632], GALA[.00098978], GODS[.00157773], GOG[.00029484], HUM[.00698809], IMX[.0000848], KIN[194.19497227], LRC[.00096646], MKR[.00000003], RAMP[.00094921], RSR[1], SOL[.26632569], SPELL[.02164174], STORJ[.00506188], SUSHI[.00037772], TONCOIN[.00066782], TRX[3], TRYB[47.14294973], USD[0.00] | Yes | |
| 01482405 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000109] | | |
| 01482406 | | ADA-PERP[0], BNB[.00988198], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], ICP-PERP[0], IMX[.02636], LUNC-PERP[0], RAY[.089579], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], UMEE[0], USD[0.73], USDT[0], ZEC-PERP[0] | | |
| 01482407 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], EUR[0.00], HOT-PERP[0], RUNE-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01482408 | | TRX[.000003], USDT[5] | | |
| 01482412 | | ETH[0], EUR[0.00] | | |
| 01482421 | | BTTPRE-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM[0.00135656], SUSHI[0.09239788], TRX[.000004], USD[4.76], USDT[0.08256656] | | |
| 01482427 | | ADA-PERP[0], BTC[.00002994], BTC-PERP[0], ETH[.00037162], ETHW[.00037162], EUR[0.00], USD[0.60], USDT[0] | | |
| 01482433 | | 1INCH-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01482434 | | ETH[0.00086994], ETHW[0.00086994], USD[3.29] | | |
| 01482436 | Contingent | BTC[0], ETH[0], LUNA2[0.00212372], LUNA2_LOCKED[0.00495536], NEAR[.03818], USD[0.11], USDT[0], USTC[.300624] | | |
| 01482441 | | BTC[1.36020699], FTT[.08218], SOL[.009], USD[2.16], USDT[0] | | |
| 01482450 | | BTC-20210924[0], BTC-PERP[0], ETH-20210924[0], USD[12.72], XRP-20210924[0] | | |
| 01482452 | Contingent, Disputed | USDT[0.00014316] | | |
| 01482454 | | TRX[.000063], USD[0.67], USDT[0.00000001] | | |
| 01482459 | | NFT (307697276740608119/FTX EU – we are here! #279826)[1], NFT (362473443511405720/FTX EU – we are here! #279818)[1], NFT (368287209042067914/The Hill by FTX #13763)[1], NFT (380834783869437035/FTX Crypto Cup 2022 Key #8657)[1], TRX[.002359], USD[0.17], USDT[0] | | |
| 01482460 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKRBULL[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[982540], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01482462 | | ADA-PERP[0], BTC[.08645993], BTC-PERP[.5], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-7746.84], VET-PERP[0], XRP-PERP[0] | | |
| 01482467 | | CHZ[.00000001], USDT[0] | | |
| 01482469 | | 1INCH[341.18816648], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210924[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[14797.24935587], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[57.05674023], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHF[5.01], CHZ-PERP[0], CLV-PERP[0], CRO[530], CRO-PERP[0], DFL[4410], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-30.6], GALA-PERP[0], GODS[90], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[107.50500763], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QI[1330], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[12749681.2579685S], SHIB-PERP[23300000], SLP-PERP[0], SOL-PERP[0], SOS[96153846.15384615], SOS-PERP[66340000], SPELL-PERP[0], SRN-PERP[0], STEP[2203.68612046], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-452.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-0624[0], XMR-PERP[0], XRP[1.66477585], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01482473 | | BIT[9.9981], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[1991.80], USDT[0.01000002] | | |
| 01482476 | | CEL[.0532], USD[0.01] | | |
| 01482480 | Contingent | 1INCH[40057.29901529], ADA-PERP[0], ALICE[6172.914791], BTC[0], BTC-PERP[0], COIN[-0.41819082], DOGE-PERP[0], DYDX[7575.76381], ETH[0.00046167], ETH-PERP[0], ETHW[176.00096167], FTT[1001.04667650], FTT-PERP[0], GMT-PERP[0], GT[243407.33878], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0036697], LUNC-PERP[-0.00000011], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[50.5], SOL-PERP[0], SRM[8706.91760879], SRM_LOCKED[375.44601749], TONCOIN[.05755], TRX[.00147], USD[125099.78], USDT[100000], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01482484 | | AXS-PERP[0], BAT[0], BTC[0.00009883], USD[0.02], USDT[45.17878982] | | |
| 01482488 | | BTC-PERP[0], ETH[.00000001], SOL[.00000001], TRX[.000002], USD[125.31], USDT[0.00000001] | | |
| 01482489 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], ETH[0], FTT[0], USD[0.24], USDT[0] | | |
| 01482492 | | LOOKS-PERP[0], MAPS-PERP[0], USD[0.01], USDT[.978449] | | |
| 01482501 | | BTC-PERP[0], ETH[.00042313], ETHW[.00042313], USD[2.22] | | |
| 01482509 | | ADA-PERP[0], AVAX-PERP[0], BTC[.03011978], BTC-1230[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00006141] | | |
| 01482510 | | ATLAS[2903.72278299], FTT[6.00240247], MATIC[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01482515 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 01482517 | | ETH[.00011968], ETHW[0.00011967], SOL[.009965], USD[-0.01], USDT[0.04663656] | | |
| 01482521 | | AAPL-0930[0], APT[.00048769], BNB[.00294598], ETH-PERP[0], SOL[0.02000070], SOL-PERP[0], TRX[0], TRYB-PERP[0], USD[-0.05], USDT[0.00653404] | | |
| 01482525 | | TRX[.000035], USD[0.17], USDT[0] | | |
| 01482533 | | USD[0.00], USDT[0] | | |
| 01482538 | | ALCX[0.50231373], BAO[383914.80266013], FTT[0], MTA[155], SLRS[0], TRX[.000003], USD[0.00], USDT[1.29549539] | | |
| 01482552 | Contingent | BTC[0.29614918], BTC-PERP[0], CRO[1258.22009654], DOGE[1566.89739484], ETH-PERP[0], ETHW[2.17033447], LUNA2[0.14838617], LUNA2_LOCKED[0.34623440], LUNC[32311.4015434], MANA-PERP[0], SHIB-PERP[0], USD[0.20], USDT[0.00178100], VET-PERP[0], XRP[1624.579678], XRP-PERP[0] | | |
| 01482554 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01482567 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], XRP[2628.95765612], XRP-PERP[0] | | |
| 01482568 | Contingent, Disputed | USDT[0.00019927] | | |
| 01482572 | | TRX[.000003], USDT[0.00000006] | | |
| 01482576 | Contingent, Disputed | USDT[0.00002352] | | |
| 01482581 | | BAO[1], SGD[0.00], UBXT[1], USD[0.00] | | |
| 01482582 | Contingent, Disputed | USDT[0.00026887] | | |
| 01482583 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.07459113], FTT-PERP[0], LINK-PERP[0], LUNA2[4.60628290], LUNA2_LOCKED[10.74799344], LUNC[1003027.8], MANA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[1.1206386], SRM_LOCKED[22.58187855], USD[2.17], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01482594 | | APT[.023], BNB[0], NFT (417965920749928472/FTX EU - we are here! #13644)[1], NFT (511461661309776247/FTX EU - we are here! #13180)[1], NFT (569545404640341210/FTX EU - we are here! #13829)[1], TRX[0] | | |
| 01482595 | | USD[100.00] | | |
| 01482598 | | ETH-PERP[0], TRX[.000002], USD[0.35], USDT[1] | | |
| 01482601 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.01883949], SRM_LOCKED[.30514264], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], USD[1.74], USDT[0.00582771], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01482603 | | BNB-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 01482608 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.03152366], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[11309.96384], COMP-PERP[0], CREAM-PERP[0], CRO[879.8416], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1.4997381], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[28209480.48], EOS-PERP[0], ETC-PERP[0], ETHW[1.9997381], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[152.7982], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[9998.2], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[3876.30214], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR[2.6], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[108488.515685], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[133.0730619], SRM_LOCKED[.07268821], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[5122.52], USDT[4000.0094014], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[957627.596], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01482610 | Contingent, Disputed | EUR[0.00] | Yes | |
| 01482614 | | TRX[.000004], USD[0.67], USDT[0.00000001] | | |
| 01482615 | | BNB[0], BTC[0], ETH[0.00000001], MATIC[0], NEAR[.00000001], SLP[0], SOL[0.00000001], USD[49.06], USDT[0] | | |
| 01482617 | | BTC[0] | | |
| 01482618 | | USD[0.00] | | |
| 01482620 | | ATOMBULL[11.99202], BALBULL[15.98936], BCHBULL[81.94547], EOSBULL[1099.791], ETCBULL[12.91981], KNCBULL[2.398404], MATICBULL[4.4], TRXBULL[.00773], USD[0.01], USDT[0], XRPBULL[4601, XTZBULL[6.99867] | | |
| 01482623 | Contingent, Disputed | ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01482630 | | AVAX-PERP[0], AXS[1.9], DOT-PERP[0], EGLD-PERP[0], ETH[.136], ETHW[.136], EUR[0.00], LUNC-PERP[0], SHIB-PERP[0], SOL[3.36], USD[-173.28], USDT[0.23136489] | | |
| 01482633 | | NFT (394299607623453866/FTX EU - we are here! #204298)[1], NFT (441695835811593264/FTX EU - we are here! #204125)[1], NFT (470697575624426000/FTX EU - we are here! #204058)[1] | | |
| 01482636 | | ADA-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS[69850], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[20], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[0.00019001], UNI-PERP[0], USD[-3.56], USDT[59.28754109], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01482639 | | TRX[.000024], USD[0.17], USDT[0] | | |
| 01482640 | Contingent | BIT[.97036], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DFL[9.9373], ETHBULL[1.7006], ETH-PERP[0], FTT[121.17960399], FTT-PERP[0], LINKBULL[.922366], LUNA2[0.01403155], LUNA2_LOCKED[0.03274028], LUNC[3055.4], OKB-2021123[0], SUSHIBULL[9236.2], TRX[.000003], USD[0.16], USDT[0.00896973], USTC-PERP[0], YFI-PERP[0] | | |
| 01482642 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[100], ETH[0], ETH-PERP[0], EUR[621.84], FTT[1], LINA-PERP[0], LTC[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.04966595], SRM_LOCKED[.04044505], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 01482645 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 01482646 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210924[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00362497], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[4], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], PERP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[11.77], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | | |
| 01482649 | | BTC-PERP[0], ETH-PERP[0], USD[1.44] | | |
| 01482650 | | 0 | | |
| 01482651 | | BTC[0], BTC-PERP[0], TRX[.000119], USD[0.21], USDT[0] | | |
| 01482654 | Contingent | BNB[0], ETH[0], GENE[0], LUNA2[0.00069291], LUNA2_LOCKED[0.00161679], LUNC[150.88299259], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 01482657 | Contingent | BTC[.17683746], BTC-PERP[0], DOGE[627.26361755], ETH[1.14665507], ETHW[.80376416], FTT[33.97353939], FTT-PERP[.8], LUNC-PERP[0], SOL[27.11989937], SRM[30.81834525], SRM_LOCKED[.61310148], TRX[660.42207], UNI-PERP[2.2], USDI[-25.04], USDT[100.00498873], XRP[295.963011] | | |
| 01482658 | | BAO[1], BTC[.00001573], TRX[1], USD[0.00014564] | | |
| 01482668 | | 0 | | |
| 01482669 | | ALTBULL[.009608], ATOMBULL[14.5838], BCHBULL[4.7095], BULLSHIT[.0068201], DOGEBULL[.0009447], DRGNBULL[.008698], LINKBULL[.09251], MATICBULL[.38852], SUSHIBULL[975.5], TOMOBULL[94.4], TRX[-0.00000016], USD[0.01], USDT[0.00000001], XTZBULL[.9391] | | |
| 01482670 | | BNB-PERP[0], ETH-PERP[0], FTT[0.08504246], SHIB-PERP[0], USD[0.00], USDT[1219.99412696] | | |
| 01482674 | | SRM[0] | | |
| 01482682 | Contingent, Disputed | USDT[0.00011555] | | |
| 01482690 | | BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211202[0], BTC-MOVE-2021Q4[0], ETHBULL[.0004999], TRX[0.05599776], USD[0.00], USDT[0] | | |
| 01482691 | | DOGE[0], EUR[0.00], FTT[0.07969227], USD[0.00], USDT[0] | | |
| 01482698 | | TRX[10.000003] | | |
| 01482724 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC[0.00000632], BTC-PERP[0], C98[0], C98-PERP[0], DOT-PERP[0], ETH[0.00125660], ETH-PERP[0], ETHW[.0012566], FTT[0.33959338], FTT-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.22260306], SOL-PERP[0], USD[0.58], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01482726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00341997], BNB-PERP[0], BTC[0.01084913], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GOG[223.25454453], HNT[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[462.77], USDT[0.00000247], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[96.00099917], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01482733 | | BTC[0], ETH[0.00233387], ETHW[0.00233387], TRX[.000002], USD[0.00], USDT[0] | | |
| 01482744 | | AVAX-PERP[0], AXS[.061036], NEAR-PERP[0], SLP[10], USD[1.17] | | |
| 01482747 | | BTC-0624[0], BTC-1230[0], BTC-2021123[0], GBTC[0.00537123], USD[22941.15], USDT[125.61644700] | | USD[20000.00] |
| 01482750 | | BTC[0], FTT[.79605617], TRX[.000001], USD[-0.59], USDT[3.17773918] | | |
| 01482762 | | ETH[.0499905], ETHW[.0499905], LTC[.008], MATIC[69.9867], SOL[1.8096561], USD[133.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01482763 | Contingent | AGLD[1.099791], AKRO[348.93369], AMPL[0.38660174], ANC[26.99487], APE[.99981], ATLAS[120], AUDIO[3.99924], AXS[.399924], BB[.1], BIT[2.99943], BLT[2.99981], BSVBULL[6998.67], BTT[1000000], CEL[2.899449], CHR[4.99905], CHZ[9.9981], CLV[4.199202], CVC[8.99829], DFL[89.9867], DODO[1.99962], DYDX[.099981], EDEN[1.899639], ENS[.119981], ETHBULL[.00099981], FTT[.899829], GALA[9.9981], GARI[19.9962], GMT[3.99962], GOG[1], GST[5.999886], HMT[1.99962], HUM[29.9943], IMX[2.299563], IND[5], KIN[49990.5], KSHIB[39.9924], KSOS[3999.24], LDO[.99981], LINK[.299943], LRC[1.99962], LUA[36.997625], LUNA2[0.06422588], LUNA2_LOCKED[0.14980040], LUNC[13985.3222838], MANA[3.99924], MASI[2.99943], NEXO[.99981], NVDA[0.03249026], ORBS[49.9905], OXY[2.99943], PERP[1.99962], POLIS[.499905], PRISM[199.962], PSY[19.99715], PTU[.99981], QI[39.9924], REEF[119.9772], RNDR[.499905], RSR[139.9734], SAND[3.99924], SKL[18.99639], SLRS[20.99601], SOS[5099031], SPA[39.9924], SPELL[899.829], SRM[1.026694.5], SRM_LOCKED[.02159778], STEP[3.399354], STM[79.9658], SUSHIBULL[3599.316], SWEAT[36.99297], TLM[9.9981], TONCOIN[1.899639], TRU[3.99924], TRX[31.99392], TRXBULL[3.9981], UBXT[85.98366], USD[3.84], USDT[0], VETBULL[3.99924], VGX[.99981], WFLOW[1.4], WNDR[1.99962], WRX[3.99924], XRPBULL[569.8917] | | |
| 01482772 | | USD[0.05] | | |
| 01482778 | | BTC[0], TRX[.000011] | | |
| 01482781 | | USD[0.79] | | |
| 01482785 | | ALCX[.0040656], ALCX-PERP[0], BADGER-PERP[0], BTC[5.00055344], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT[25], KSM-PERP[0], USD[16546.80], USDT[1040137.81165], XRP-PERP[0] | | |
| 01482788 | | BTC[0], BTC-PERP[0], USD[9.07] | | |
| 01482800 | | AAVE[0], ATLAS[0], BF_POINT[300], BNT[0], ETH[0], EUR[0.02], FTT[0], LTC[0], SOL[0] | Yes | |
| 01482803 | | ATLAS[36296.7309], AXS-PERP[0], BCH[0.00179782], BTC[0.00006485], BTC-PERP[0], C98-PERP[0], DFL[710], EOS-PERP[0], ETC-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FTT-PERP[0], LINK-PERP[0], MAPS[4157.088], MATICBULL[.04687], MEDIA[100], MNGO[16329], RNDR[.075], SOL[.002], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1804.94], USDT[0.01], YFI[.09999997] | | |
| 01482806 | | ATLAS[2830], BTC[.00009383], ETH[.00095699], FTT[.9965], FTT-PERP[0], NFT [4439083770353178 26/The Hill by FTX #31525][1], OXY[12.81377674], USD[5.35], USDT[666.88825294] | | |
| 01482812 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00530365], ETH-PERP[6.699], EUR[0.00], FLM-PERP[0], FTT[0.06641686], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[.3750.81], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01482815 | | ADABULL[0], ADAHALF[0], AMD[0.46943291], AXS[0], BAO[0], BTC[0], ENS[0], ETH[0], KIN[50755.13982471], MANA[0.62674511], NOK[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01482816 | | DOGE[0], LTC[0], USDT[0.00000048] | | |
| 01482820 | Contingent | ETH[.079], FTT[4.72364058], SRM[13.32334965], SRM_LOCKED[.26324587], USD[0.00], USDT[0.16399528] | | |
| 01482825 | | DOT-PERP[0], EUR[0.00], MNGO-PERP[0], SHIB[99982], SHIB-PERP[0], SOL[.584885], SOL-PERP[0], USD[0.20], XRP[88.85639621] | | |
| 01482828 | | AMPL[129.04729142], ATLAS[52619.678], ATLAS-PERP[0], FTT[25.00000001], GENE[183.06838], LRC-PERP[0], USD[-6.23], USDT[0], USDT-20210924[0], USDT-PERP[0] | | |
| 01482834 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[6.75] | | |
| 01482841 | | BTC-PERP[0], ETH-PERP[0], FTT[.09873043], USD[0.11], USDT[0.00000001] | | |
| 01482845 | | ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[-0.01], USDT[0.00698048], VET-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01482848 | Contingent | CEL[.008], FTT[.049492], SRM[7.27361918], SRM_LOCKED[30.95074004], USD[1.27], USDT[0] | | |
| 01482853 | | ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO[1000.65150814], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRO[2.67815385], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT[11.24942622], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00138294], LUNA2_LOCKED[0.00322688], LUNC[301.14], LUNC-PERP[0], MATIC[213.37459641], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], USD[5.09], VET-PERP[0], XLM-PERP[0], XRP[1000.96699965], XRP-PERP[0] | | |
| 01482861 | | EUR[0.00], USDT[0.7033652] | | |
| 01482862 | | BTC[0.00000285], CHZ[10], DOGE[275.9768], USD[0.62], USDT[1.35992445], XRP[7.7488] | | |
| 01482868 | Contingent | ATOMBULL[546686.1099], BAL-PERP[0], BEAR[22.18], BTC-PERP[0], BULL[6.45523976], C98-PERP[0], DOGEBULL[1812.1899884], ETHBULL[.00278715], ETH-PERP[0], FTM[.36692], FTT[248.05281], LUNA2[0.00047311], LUNA2_LOCKED[0.00110394], LUNC[0015241], MATIC[5], MATICBEAR2021[7003.47], MATICBULL[26259.00984], TRX[.13379], USD[83.06], USDT[0] | | |
| 01482878 | | ALGO[34879.70058], AVAX[29.9], BCH[0.00100341], BNB[.0000481], BTC[0.15874385], CHZ[20.015], DOGE[69885.095355], DOT[782.9000245], ETH[.00100006], FTT[150.08237343], GST[3688], LINK[.0009145], LTC[368.03019015], MATIC[225454.026475], MKR[.001], NEAR[4293.600285], SXP[7839.3], TRX[.9470219], UNI[1936.950464], USDT[0.10415689], WRX[4545.001965], XRP[93135.04155], YFI[.001] | | |
| 01482879 | | AKRO[3], BAO[7], DENT[2], FTT[.00004736], KIN[8], NFT [299796376110358685/FTX EU - we are here! #215411][1], NFT [381849922819387572/FTX EU - we are here! #215390][1], NFT [530687100644486710/FTX EU - we are here! #215434][1], TRX[3.000002], UBXT[1], USD[101.83], USD[0.00168953] | Yes | |
| 01482886 | | BTC-PERP[0], EGLD-PERP[0], USD[0.00] | | |
| 01482887 | | BTC[0], DOGE[0], ETH-PERP[.006], EUR[0.00], FTT[0.00000590], USD[3.35], XLM-PERP[0], XRP-PERP[0] | | |
| 01482890 | | MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP[1755.89037093] | | |
| 01482891 | Contingent, Disputed | NFT [403190099276437960/The Hill by FTX #15119][1] | | |
| 01482897 | | AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AMD-0624[0], ARKK-0624[0], BABA-1230[139.885], BNB-PERP[0], BNTX[0.00396217], BNTX-0930[0], BNTX-1230[0], CHZ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FB-1230[0], FTT[0.00327513], GOOGL-1230[0], MATIC-PERP[0], NFLX-1230[0], NVDA-0930[0], NVDA-1230-371.525], PAXGBULL[.0], SHIT-PERP[0], SOL-PERP[0], SPY-0624[0], TRX[.000853], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], UBER-1230[0], USD[67659.08], USDT[0.00000001], XRP[3000] | | |
| 01482897 | | ADA-PERP[0], ALGO[189], APE-PERP[0], BTC[.07909752], BTC-PERP[0], CHZ[400], DOGE-PERP[0], DOT-PERP[0], ETH[3.7569186], ETH-PERP[0], ETHW[1.9139186], EUR[2500.54], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[1.23], SOL-PERP[0], STEP-PERP[0], USD[85.91], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01482898 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000173], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00012401], ETH-PERP[0], ETHW[.00012401], EUR[0.96], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[9.99812], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0047331], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.870316], TRX-PERP[0], TULIP-PERP[0], USD[27.55], VET-PERP[0], XLM-PERP[0], XRP[1], XRP-PERP[0], ZEC-PERP[0] | | |
| 01482904 | | BTC[.2274545], EUR[6.02], FTT[1.5], USD[4.10] | | |
| 01482907 | Contingent, Disputed | USDT[0.00027032] | | |
| 01482915 | | 0 | Yes | |
| 01482922 | | BNB[0], ETH[0], USD[0.76], USDT[0.00000001] | | |
| 01482925 | | USD[0.16] | | |
| 01482926 | | BTC[0], ETC-PERP[0], ETH[0], LUNC-PERP[0], SAND[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01482935 | | BTC[0.00009956], USD[5103.55] | | |
| 01482939 | | AAPL-20211231[0], ADA-20211231[0], APE-PERP[0], ATOM[0.00030290], AVAX-20211231[0], AXS-PERP[0], BILI-20211231[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FB-20211231[0], FTT[10.02371555], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR[.098499], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], THETA-20211231[0], TRU-PERP[0], USD[73.19], USDT[472.80472241], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01482944 | | ATLAS[668.44463132] | | |
| 01482945 | | ATLAS[36879.01640332], BAO[2], BTC[0.01463908], ETH[0.16245151], ETHW[0.17726984], EUR[0.99], FTT[6.21974184], MANA[54.58606748], POLIS[1057.42936587], SAND[48.40120806], SOL[.00000457], STG[11.45979524], USD[76.16], USDT[.01278697] | Yes | |
| 01482948 | | BTC-PERP[0], CHR-PERP[0], DOT-20211231[0], DOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.12] | | |
| 01482951 | | TRX[.000003], USD[0.68], USDT[0.00000001] | | |
| 01482953 | | 0 | | |
| 01482967 | | TRX[.000004], USD[1.74], USDT[0] | | |
| 01482975 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[5.4], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[322.96], USDT[60.14944106], XRP-PERP[0] | | |
| 01482979 | | DOGE[0], SXP[0] | | |
| 01482984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[81055058.799], ALPHA-PERP[0], ATOMBULL[7821.64279927], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[1.84398297], BTC-PERP[0], CAKE-PERP[0], COMPBULL[9294.49471645], CREAM-PERP[0], DOGEBULL[20.30340767], EGLD-PERP[0], EOSBULL[2107313.46879], ETC-PERP[0], ETH-PERP[0], FTT[0.07752015], FTT-PERP[0], GRTBULL[3037.67476225], GRT-PERP[0], KAVA-PERP[0], LINKBULL[1201.4], LINK-PERP[0], LTC[0.00983228], LTCBULL[10133.9249663], LUNC-PERP[0], MATICBULL[687.67323846], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[84950.25], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[19895302.67617], SUSHI-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZBULL[9068.39623275] | | |
| 01482986 | | BTC[0], BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000690] | | |
| 01482988 | | BTC[0], BTC-PERP[0], ETH[.01618911], ETH-PERP[0], ETHW[.01618911], FTT[2.2231722], FTT-PERP[0], USD[12.73], USDT[0] | | |
| 01482989 | | AKRO[3], BAO[4], CRO[1.10922727], DENT[3], ETH[0], KIN[8], RSR[1], TRX[.000784], UBXT[1], USD[0.00], USDT[0.00000824] | | |
| 01482992 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[2.20687311], FTM-PERP[0], LUNC-PERP[0], SNX-PERP[0], USD[21.59], XRP-PERP[0] | | |
| 01483004 | | LINK[22.79863], REEF[42919.91688524], TRX[.001557], USDT[0] | | |
| 01483006 | | TRX[.000001], USD[0.00] | | |
| 01483011 | | EUR[6.80], USD[0.00] | | |
| 01483017 | | TRX[0] | | |
| 01483018 | | ATOMBULL[.81209], AURY[.00000001], BLT[.91454772], BTC[0.22065806], EUR[1103.44], FTT[0], STEP[.00000001], USD[1222.45], USDT[0] | | |
| 01483020 | | BTC[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01190552], SOL-PERP[0], USD[1.75] | | |
| 01483026 | | TRX[0] | | |
| 01483028 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.00227321], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[-0.00000064], ETH-PERP[0], ETHW[-0.00000064], FLOW-PERP[0], FTT[0.00013658], FTT-PERP[0], GRT-20210924[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LB-20210812[0], LINK-PERP[0], LUNC-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MID-20210924[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.71], USDT[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-20210924[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01483030 | | 0 | | |
| 01483035 | | ADABEAR[70950300], ATOMBEAR[299790], BEAR[8593.98], BNBBEAR[37973400], DOGEBULL[.0002357], ETCBULL[.0093], ETHBEAR[4896570], MATICBULL[.09251], SXPBULL[239.984], TRX[0.73480000], TRXBULL[.037], USD[3.19], USDT[0.00195592], VETBULL[.0065], XLMBEAR[1.69881], XLMBULL[.9993], XRP[1] | | |
| 01483041 | Contingent | ALGO-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BF_POINT[500], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000926], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0205[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE[2.68256471], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.98057144], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.05465558], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.99964001], TRX-PERP[0], UNI-PERP[0], USD[164.99], USDT[586.25939140], USDT-PERP[0], USTC[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.000009] |
| 01483043 | | TRX[.000051], USDT[0.00003262] | | |
| 01483045 | | SOL[0] | | |
| 01483046 | | ETH[0], USD[0.00], USDT[0] | | |
| 01483050 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01483054 | | TRX[0] | | |
| 01483056 | Contingent | ETH[0.00872253], RAY[0], SOL[0], SRM[413.22392558], SRM_LOCKED[1.00130501], USD[0.92] | | |
| 01483057 | | BTC-PERP[0], CRO[350], FLOW-PERP[0], LEO-PERP[0], LUNC-PERP[0], MKR[0.04791221], SAND-PERP[0], USD[-23.65], USDT[0.00361456], XLM-PERP[0], ZIL-PERP[0] | | |
| 01483064 | | ETH[.004233], ETHW[.004233], EUR[3.88], USD[19.36], USDT[41.5248] | | |
| 01483068 | | AVAX-PERP[0], EUR[0.07], REN[116], USD[0.00] | | |
| 01483070 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[12960], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[.0000061], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], JASMY-PERP[0], LINKBULL[667.86252], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01483073 | | TRX[.000002], USD[0.69], USDT[0.00000001] | | |
| 01483074 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[361287924784597118/The Hill by FTX #34207]/1], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], USD[-2.17], USDT[2.13400003], VET-PERP[0], XRP[0.98231722], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01483076 | | BTC[0], USD[2.83], USD[0], XRP[24.03266788] | | |
| 01483082 | | ETH[0], USDT[0.00000065], XRP[-0.00000049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01483083 | | ADA-PERP[0], BOBA[.03416], BTC-PERP[0], ETH[.0000046], ETH-PERP[0], ETHW[.0097846], IMX[.01248], LRC-PERP[0], USD[-0.82], USDT[0.85472178] | | |
| 01483102 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[2.801], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[8.74], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01483104 | Contingent, Disputed | USDT[0.00010618] | | |
| 01483107 | | DOGE[.0040468], KIN[2], USD[0.00] | Yes | |
| 01483110 | | ALGO[.00147752] | Yes | |
| 01483111 | | USD[25.00] | | |
| 01483113 | | APT[1.06584851], AVAX[2.155], BNB[.016825], ETH[.0103], ETHW[2.309], GOG[615], MATIC[49.68], MER[.8984], SRM[.6], TRX[.003183], USD[265.92], USDT[9.67520118], XPLA[6.570856] | | |
| 01483121 | | AKRO[5], ALPHA[1], BAO[8], BAT[2.01638194], BTC[.05383266], DENT[3], DOGE[89.32438384], EUR[0.00], FIDA[1.05415118], GRT[1], KIN[12], MATH[3.02249945], RSR[1], RUNE[3.47016078], TRX[1364.75171348], UBXT[6], USDT[0.01558606] | Yes | |
| 01483122 | | AVAX[0], BTC[0.09104394], FTT[35], PAXG[.0908], STETH[1.38775964], TRX[.82523445], USD[10568.04], USDT[0.00000001] | | |
| 01483124 | | 0 | | |
| 01483128 | | NFT (327157048081143736/FTX AU - we are here! #35419)[1], NFT (524591643154013325/FTX AU - we are here! #35376)[1], TRX[.706521], USDT[1.08596659] | | |
| 01483129 | | BTC[0.00001176], EUR[0.19] | | |
| 01483131 | | BAO[2], ETH[0.04571211], USD[0.00] | Yes | |
| 01483138 | | TRX[.000109], USD[0.79], USDT[0.00000001] | | |
| 01483145 | | LUNC-PERP[0], USD[-0.29], USDT[0.29599720] | | |
| 01483153 | | BNB[0], BTC[.00992649], BTC-PERP[0], ETH[0], EUR[0.00], SHIB-PERP[0], USD[0.00], USDT[0.00009224] | | |
| 01483159 | | DOGE[0], USD[1.15] | | |
| 01483169 | | FTT[0.19279216], SLRS[1004.891], STARS[1021], TRX[.000042], USD[0.02], USDT[0.00163000] | | |
| 01483179 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00011464], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[12.34], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01483180 | | ETH[0.63548142], ETHW[0.63548142], USDT[0.24791191] | | |
| 01483187 | Contingent | ETHW[1], FTT[4.699107], LUNA2[241.2670343], LUNA2_LOCKED[562.9564133], USD[0.00], USDT[0] | | |
| 01483197 | | BNB[0], USD[0.00] | | |
| 01483198 | | TRX-PERP[13], USD[0.05] | | |
| 01483207 | | 0 | | |
| 01483216 | | BTC[0], BTC-PERP[-0.0626], CAKE-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], USD[1344.95], USDT[133.79028099], VET-PERP[0] | | |
| 01483217 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[96.523], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[.19780], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TULIP-PERP[0], USD[1441.15], USDT[856.10354043], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01483220 | | BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], RUNE-PERP[0], SECO[0], SOL[0.00000001], SOL-PERP[0], STEP[0], TRX[.00156], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01483226 | | TRX[.00001], USD[0.63], USDT[0.00000001] | | |
| 01483228 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[3079.462232], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01483230 | Contingent | BTC[.03449], CQT[3000.38029412], EUR[1468.43], FTT[.0046912], GALA[7.46782362], ICP-PERP[0], LINK[36], LUNA2[0.36319738], LUNA2_LOCKED[0.84746056], RAY[.0153748], RUNE[7.874], SOL[0.00851506], SRM[.11908891], SRM_LOCKED[0], TRX-PERP[0], USD[0.00], XRP[823] | | |
| 01483233 | | ADA-PERP[0], ALGO-PERP[0], AUDIO[6], BNB-PERP[0], BTC[0.00120860], BTC-PERP[0], ETH-PERP[0], EUR[2501.00], FTT-PERP[0], LINK[4659.496], LTC[.00367711], LTC-PERP[0], LUNC-PERP[0], MATIC[120], MATIC-PERP[0], RUNE[57.392116], RUNE-PERP[0], SOL-PERP[0], TRX[9.07547294], USD[37.26], USDT[146.17912218], XRP-PERP[0] | | |
| 01483238 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01841094], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.10794071], ETH-20210924[0], ETH-PERP[0], ETHW[.10794071], EUR[100.00], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[5.19541747], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[66.07], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01483242 | | CRO[280], USD[1.09] | | |
| 01483245 | Contingent, Disputed | USDT[0.00013794] | | |
| 01483246 | | FTT[.09926], TRX[.000001], USDT[0], WRX[.6106] | | |
| 01483249 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00080501], ETH-PERP[0], ETHW[.00080501], FIL-PERP[0], FTM-PERP[0], FTT[.0848781], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.45449438], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01483258 | Contingent | AKRO[1], ALPHA[.00000914], BAO[6], BTC[2.86521888], CEL[.00327769], DENT[3], DOGE[1], ETH[.59423475], ETHW[.00003155], FTT[.00000904], GBP[0.15], HOLY[.00000914], HXRO[1], KIN[9], LTC[.00019768], LUNA2[0.01041609], LUNA2_LOCKED[0.02430423], LUNC[1079.2], MSOL[.00000008], NEAR[19.34190895], RSR[2], SOL[13.30959737], SRM[.00091995], UBXT[3], USD[1.40], USDT[0.00000001], USTC[.77289] | Yes | |
| 01483277 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.93825398], LUNA2_LOCKED[2.18925929], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01483290 | | 0 | | |
| 01483292 | Contingent | BNB[.00643346], DOGE[.7944], DYDX[.0682], GODS[.02312], LINK[.0671], LUNA2[0.00133381], LUNA2_LOCKED[0.00311222], LUNC[290.44], NFT (394716850404655636/FTX EU - we are here! #162744)[1], NFT (430817904058396179/FTX EU - we are here! #162593)[1], NFT (569358028215688896/FTX EU - we are here! #162851)[1], SHIB[53380], SLP[1.456], TRX[.004474], USD[57.40], USDT[0], XRP[.495] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01483293 | | ADA-0325[0], ADA-PERP[0], AMC[.098423], AMZN-0624[0], AMZNPRE-0624[0], BITW[.0097188], BTC[0.24604978], BYND[.0092172], DOT[.0981], ETH[.96907918], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GAL[.09601], GALA[9.6162], GBTC[.0016096], GOOGL[.00066997], LOOKS[.95953], NVDA-0624[0], PEOPLE[9.8651], PYPL-0624[0], SAND-PERP[0], SHIB[97568], SUSHI-PERP[0], TRX[12.776562], USD[1347.79], USDT[0.00000001], XTZ-PERP[0] | | |
| 01483302 | | BTC[0.00341527], EUR[0.00] | | |
| 01483303 | Contingent | BOBA[840.02563789], BOBA_LOCKED[9166.66666667], USD[1.46] | | USD[1.00] |
| 01483311 | | AXS[0.09347385], CAKE-PERP[0], MATIC[-0.00001652], USD[0.00], USDT[0] | | |
| 01483314 | Contingent, Disputed | USDT[0.00030192] | | |
| 01483318 | | GBP[0.00], SOL[0], TRX[0], USD[0.00], USDT[0.00148274], XRP[0.71479159] | | |
| 01483319 | | USDT[0.00005942] | | |
| 01483331 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CLV-PERP[0], DODO-PERP[0], DOT-PERP[0], FLM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0.00000231], USD[0.00], USDT[0] | | TRX[.000002] |
| 01483335 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00869645], BTC-PERP[0], BTTPRE-PERP[0], CEL-1230[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[3471], DOGE-PERP[0], DOT[15.6], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.219], ETH-PERP[0.00899999], EUR[0.00], FIDA[780], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK[27.8], LINK-PERP[0], LUNC-PERP[0], MATIC[220], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[900000], SHIB-PERP[0], SLP-PERP[0], SOL[16.87], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-27.94], USTC-PERP[0], VET-PERP[0], XRP[522], XTZ-PERP[0] | | |
| 01483348 | | TRX[.000001] | | |
| 01483352 | | AVAX-PERP[0], TRX-PERP[0], USD[-673.71], USDT[747.71757200] | | |
| 01483353 | | BTC-PERP[0], SAND-PERP[0], TRX[.000003], USD[-0.02], USDT[1.306314] | | |
| 01483363 | | BTC[0], USD[0.00], USDT[0.00000004] | | |
| 01483367 | | APE[124.00000008], ATOM[11], AUDIO[88.00000154], AVAX[12.00000001], BTC[.60689861], DOGE[3144.7547304], DOT[24.00000037], ETH[1.76492966], ETHW[1.76492966], FTM[1000], GALA[129.45577287], GMT[807.76060776], LTC[.71644652], MANA[87.87514945], MATIC[642.37501024], RUNE[42.37501024], SAND[1500.00001146], SOL[36.00000005], USD[2272.37] | | |
| 01483381 | | ADA-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[36.86], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01483382 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS[2.46376812], ATOM-PERP[0], AVAX-PERP[0], BNB[.00930054], CHR-PERP[0], CLV-PERP[0], DODO-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS[.02463768], POLIS-PERP[0], PROM-PERP[0], RAY[.90576673], SAND-PERP[0], STMX-PERP[0], STORJ[.0998], STORJ-PERP[0], TRX[.000001], USD[-0.03], USDT[0.00217545] | | |
| 01483388 | | ETHBEAR[699510], LINKBEAR[5995800], USD[0.00], USDT[0.10796676] | | |
| 01483402 | | BAO[1], CHZ[361.78514845], DENT[142147.10932148], KIN[2], USD[0.01] | Yes | |
| 01483407 | | AKRO[2], ALCX[.00000078], ALPHA[.00006586], AMPL[0], BAO[551], DENT[3], EDEN[.00003514], ETH[.0000001], ETHW[.0000001], EUR[0.00], KIN[14.10165584], SHIB[.3851291], SLP[.00121856], STARS[.1417744], TRX[4.00249992], UBXT[13], USD[0.00], XRP[.00004825], ZRX[.00156904] | Yes | |
| 01483408 | | BTC[0.00012808], DOT[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01483420 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[354.75], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.05], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01483423 | | CQT[1185.37321591], EUR[0.00], MATIC[0] | | |
| 01483431 | | BCH[0], BNB[0], ETH[0], HT[0], NFT (293560586681224242/FTX EU - we are here! #79052)[1], NFT (326095986480095309/FTX AU - we are here! #5374)[1], NFT (341975412993554301/FTX AU - we are here! #5379)[1], NFT (343635047779008552/FTX EU - we are here! #80124)[1], NFT (551446513798271549/FTX EU - we are here! #79159)[1], RUNE[0], SOL[0], TRX[.000001], USD[2.44], USDT[0.00000375] | | |
| 01483435 | | CHZ[8.593], TRX[.000218] | | |
| 01483436 | Contingent | AAVE[0], ATOM[0], AVAX[0], AXS-PERP[0], BAND[0], BICO[89], BNB[0], BNT[3430.59031339], BTC[0.00268328], CEL-PERP[0], DOGE[0], DOT[0], FTM[0], FTT[99.67219607], HT[0], KNC[293.73236418], LTC[0], LUNA2[0.00306155], LUNA2_LOCKED[0.00714362], MATIC[96.15571105], OKB[0], PAXG-PERP[0], RAY[1215.24405027], REN[0], RSR[0], SOL[0], SUSHI[0.06364478], SXP[444.91687494], TRX[1724.19467363], UNI[0.05225771], USD[1.82], USDT[0], USTC[0], WBTC[0], XRP[0.00000001], XRP-PERP[0] | | BTC[.002678], MATIC[96], RAY[1214.833169] |
| 01483437 | | ETH[0.00098076], ETHW[.03198076], FTT[0.08782279], LTC[81.69485876], MATIC[0], SOL[0.00988000], SRM[5.9998], USD[0.84] | | |
| 01483448 | | USDT[0] | | |
| 01483449 | | ADABULL[2.26908929], USD[0.00] | | |
| 01483451 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[7.17436656], TRX[0], USDT[0.00000005] | | |
| 01483452 | | ADA-PERP[200], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN[0], KIN-PERP[0], LUNA2-PERP[0], LUNC-PERP[7000], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[0], TRYB-PERP[0], USD[3.09], VET-PERP[0] | | |
| 01483453 | Contingent, Disputed | USDT[0.00006023] | | |
| 01483459 | | SOL[0] | | |
| 01483462 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], CHR-PERP[0], COMP-20211231[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[3.51417669], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLRS[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI[0], USD[0.01], USDT[0.00000001] | | |
| 01483464 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000009], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01483482 | | AKRO[.03332], FTT[.044945], NFT (293455867297168571/The Hill by FTX #13343)[1], NFT (398944468927184147/FTX EU - we are here! #14362)[1], NFT (422249253193661225/FTX EU - we are here! #14391)[1], NFT (426926239710849194/FTX Crypto Cup 2022 Key #11288)[1], NFT (543958108538706535/FTX EU - we are here! #14380)[1], REEF[4.163], STMX[7.4718], USD[0.01], USDT[0.00332211] | | |
| 01483492 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.34660998], USD[1.95], VET-PERP[0], XRP-PERP[0] | | |
| 01483495 | Contingent, Disputed | USDT[0.00029268] | | |
| 01483498 | | USD[0.03] | | |
| 01483504 | | BTC[0.00000029] | | |
| 01483505 | | FLOW-PERP[0], TRX[67.000002], USD[0.51], USDT[0.04989399] | | |
| 01483512 | | BTC[0], TRX[.000006] | | |
| 01483516 | | KIN[650000], KIN-PERP[0], TRX[.000005], USD[0.23], USDT[0.00539257] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01483523 | | SXPBULL[0], TRX[.000005], USD[0.01], USDT[0] | | |
| 01483526 | | ASD[0], BCH[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00001461], FTT[0.00009849], LTC[0], MATIC[0], SNX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01483527 | | BNB[0] | | |
| 01483530 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[30.82704396] | | |
| 01483531 | Contingent | AKRO[2], AVAX[1.21520491], BAO[6], BTC[0.00602468], CRO[252.48684656], DENT[3], ETHW[.07953327], EUR[0.00], FTM[28.13935405], KIN[12], LUNA2[0], LUNA2_LOCKED[0.93470970], MANA[21.9073478], MATIC[.00000923], RSR[1], SOL[.75588644], UBXT[2], XRP[.00399641] | Yes | |
| 01483542 | | BNB[0], KIN[0], SOL[0], TRX[0.00382500], USD[0.00], USDT[0.04993022] | | USDT[.048391] |
| 01483549 | | BTC[0.01710000], EUR[0.00], USD[0.26], USDT[0] | | |
| 01483553 | Contingent, Disputed | USDT[0.00012269] | | |
| 01483554 | | ATOM-PERP[0], AXS-PERP[0], BEAR[35.1625], BTC-PERP[0], CHZ-PERP[0], COMP[0.00002439], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], PERP-PERP[0], RUNE[.0909845], RUNE-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01483560 | | ADABEAR[141900600], ALGOBEAR[115918800], ATOMBEAR[1359048], ATOMBULL[79.05282072], BCHBEAR[14381.2468541], BEAR[13247.26624596], BNBBEAR[77958400], BSVBEAR[111098.76680368], BSVBULL[1487902.4], EOSBEAR[105960.26490066], EOSBULL[33176.76], ETCBEAR[27294540], ETHBEAR[1229139], LINKBEAR[70985800], LTCBEAR[999.3], LTCBULL[391.7256], SUSHIBEAR[20785440], SUSHIBULL[124912.5], TRXBEAR[2768061], USD[0.32], USDT[156.17440772], XRPBEAR[8147685], XRPBULL[7274.904], XTZBEAR[30907.1240921], XTZBULL[430.6983] | | |
| 01483570 | | BNB[0], DOGE[0], MANA[.20642519], TRX[0], USD[3.76], USDT[0] | | |
| 01483580 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRP-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX[.076902], KNC-PERP[0], LINK-PERP[0], LUNA2[0.92906201], LUNA2_LOCKED[2.16781137], LUNC[202305.21], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR[.076386], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.91], USDT[0.00073361], XRP[0], XRP-PERP[0] | | |
| 01483581 | Contingent | AAVE-PERP[0], ATLAS[13702.29947425], AVAX-PERP[0], AXS[6.99874], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[99.982], ETHW[.29982], FTT[2.099622], GOG[275], LUNA2[22.27349567], LUNA2_LOCKED[51.97148869], POLIS[261.59819027], SOL-PERP[0], TRX[4122.25786], USD[0.00], USDT[0] | | |
| 01483583 | | TRX[.000018], USD[3.18], USDT[.73420406] | | |
| 01483584 | | ATLAS[0], BTC[0], CRO[695.93473319], FTT[0.00000001], MATIC[0], SUSHI[2.51239751], USD[-1.42], USDT[0.00000001] | | |
| 01483590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01342480], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00013471], ETH-PERP[0], ETHW[0.00013471], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.50], USDT[0], VET-PERP[0] | | |
| 01483591 | | BTC-PERP[0], TRX[.000002], USD[771.53] | | |
| 01483597 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVD41O-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.35], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01483599 | | BULL[.00001996], ETH[0], USD[0.00], USDT[0.00001930] | Yes | |
| 01483604 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[519.49], USDT[0.00011786] | | |
| 01483605 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DAI[0.00000001], DODO-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000038], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000044], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01483606 | | AURY[.9998], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01483626 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00739929], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.05358372], LUNA2_LOCKED[0.12502870], LUNC[11667.97], RUNE-PERP[0], SHIB-PERP[0], SOL[.03017017], SOL-PERP[0], USD[186.47], USDT[15.23252684], VET-PERP[0], XRP-PERP[0] | | |
| 01483629 | | AMPL[0], APE-PERP[0], ATLAS[0], BAL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], GT[0], HOLY[0], ICP-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO[2.20844717], MNGO-PERP[0], RAY[0], RAY-PERP[0], SECO[0], SOL[0], SOL-PERP[-49.08], TRX[29], USD[843.77], USDT[0], XLM-PERP[0] | | |
| 01483650 | Contingent | AVAX[-0.19040572], JOE[0], MATIC[-0.21881569], SRM[.10927312], SRM_LOCKED[.63978358], USD[5.91], USDT[1.86943984] | | |
| 01483651 | | LINK[4.899118], USD[0.69], USDT[1.69892118] | | |
| 01483659 | | 1INCH-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCHBEAR[69.968], BCH-PERP[0], BEAR[777.378], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-0624[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], INDE.99982], KIN-PERP[0], KNC-PERP[0], LRC[.00000001], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP[.031436], STEP-PERP[0], STORJ-PERP[0], SXPBULL[800], TRYB-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01483663 | Contingent | ATLAS[6.7278916], BTC-PERP[0], LUNA2[0.44955461], LUNA2_LOCKED[1.04896076], LUNC[97891.4633467], USD[0.00], USDT[0.00000001] | | |
| 01483665 | | USD[25.00] | | |
| 01483666 | | BTC[0], NFT [290663377839396253/FTX EU - we are here! #172450][1], NFT [315874473968490901/FTX EU - we are here! #172129][1], NFT [459006132616068132/FTX EU - we are here! #172279][1], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 01483670 | | USDT[0] | | |
| 01483673 | | AVAX-PERP[0], CRO[580], FTM[80.98542], GOG[269.9514], MATIC-PERP[0], SOL-PERP[0], USD[290.35] | | |
| 01483685 | | BTC[.00178888], USDT[0.00023131] | | |
| 01483693 | | BTC[0] | | |
| 01483702 | | BAO[1], BNB[.00000001], BTC[0], ETH[0], TRX[0.00155500], USDT[0.00000786] | | |
| 01483710 | | TRX[.000001], USDT[0.01425520] | | |
| 01483719 | | TRX[.000001], USD[0.37] | | |
| 01483730 | Contingent, Disputed | ALGO-PERP[0], APE-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[10.36] | | |
| 01483731 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.06498765], ETH-PERP[0], ETHW[.06498765], EUR[0.68], FTM-PERP[0], FTT[2.599506], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.97], USDT[56.62587233] | | |
| 01483744 | | USD[2.25] | | |
| 01483753 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01483772 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00204555], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00098200], EUR[0.69], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], SHIB-PERP[0], USD[142], XRP[0] | | |
| 01483773 | | USD[0.01] | | |
| 01483777 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[2.64] | | |
| 01483783 | | FTT[0.00128080], USDT[0.07957179] | | |
| 01483791 | | CHZ[10], USDT[0.33882044] | | |
| 01483799 | Contingent | BRZ[.0074925], SRM[.00078795], SRM_LOCKED[.00443435], USD[0.00] | | |
| 01483808 | | COPE[.991355], TRX[.000003], USD[0.00], USDT[0] | | |
| 01483809 | | 1INCH-PERP[0], ALGO-PERP[0], ALTBULL[0], ATOM-PERP[0], BTC[0.00000001], COMP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], LTC[0.00000003], OMG[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01483810 | | FTT[2.30967237], KIN[1] | Yes | |
| 01483815 | | DOGE[.33317876], LTC[.00331706], SHIB[1800000], USD[0.07], USDT[0] | | |
| 01483816 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LRC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01483824 | | BCH[0], EUR[215.00], FXSI[4.18424762], PAXG[0.08890006] | Yes | |
| 01483826 | | AMPL[0], AMPL-PERP[0], PAXG[0.00007691], USD[0.48], USDT[0] | | |
| 01483827 | | ETH[.00098005], ETHW[.00098005], GBP[0.97], USD[0.11] | | |
| 01483831 | | FTT[5.398974], SOL[1.27062126], USDT[.2224] | | |
| 01483832 | Contingent, Disputed | USDT[0.00014221] | | |
| 01483834 | Contingent | AAVE[0.10144159], ADA-PERP[0], AVAX[1.04348689], BTC[0.01543755], BTC-PERP[0], ETH[0.06252691], ETH-PERP[0], ETHW[0.06230815], FTT[.04], LINK[1.21212167], LUNA2[0.00000162], LUNA2_LOCKED[0.00000378], LUNC[0.35339145], LUNC-PERP[0], SOL[0.24813278], UNI-PERP[0], USD[48.88] | | SOL[.239956] |
| 01483836 | | TRX[.000002], USD[0.00], USDT[0.00000795] | | |
| 01483839 | | GBP[0.00] | | |
| 01483840 | | BTC[.04602693], GME[22.12057315], GMEPRE[0], USD[4.67] | | |
| 01483843 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[13084.13], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01483859 | Contingent, Disputed | ATLAS[7.708], TRX[.000001], USD[0.01], USDT[0] | | |
| 01483869 | Contingent, Disputed | USDT[0.00004839] | | |
| 01483872 | | USD[0.00], USDT[0.68924002] | | |
| 01483874 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01483876 | | USD[0.27] | | |
| 01483877 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[10], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.01429099], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-2021092410], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND[29.9946], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.10], USDT[0.00000001], XAUT-2021092410], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01483882 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 01483886 | | ETH[.25770823], ETHW[.25770823], UBXT[1], USD[0.00] | | |
| 01483889 | | ETH[0], SOL[0] | | |
| 01483898 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01483903 | Contingent, Disputed | USDT[0.00001605] | | |
| 01483910 | | SOL[.00799], USD[4.13] | | |
| 01483917 | Contingent | BTC[0], DOT[.09806], ETH[0.00080954], ETHW[0.00080954], FTT[.022], LUNA2[0.02506818], LUNA2_LOCKED[0.05849243], LUNC[5458.65], RAY[.37719012], SRM[9.54416518], SRM_LOCKED[37.53044862], TRX[.000002], USD[0.00], XRP[.00243] | | |
| 01483920 | Contingent, Disputed | USDT[0.00014866] | | |
| 01483927 | | ETH[0], LTC[.41625047], USD[0.00], USDT[0.00000528] | | |
| 01483929 | | LINKBULL[730.38837], USDT[.04088] | | |
| 01483930 | | USDT[0.00000494] | | |
| 01483931 | | BTC[.01457495], ETH[0.64776245], SOL[6.04978733] | Yes | |
| 01483933 | | 0 | | |
| 01483941 | Contingent, Disputed | USDT[0.00007988] | | |
| 01483945 | | BTC[0] | | |
| 01483954 | | BTC[0] | | |
| 01483955 | | ALCX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.00933144], RAMP-PERP[0], USD[0.00] | | |
| 01483957 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00003348], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[-3.40], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR[5.3888], RSR-PERP[0], RUNE[5.7], RUNE-PERP[0], SOL-PERP[0], SRM[.08941], TOMO-PERP[0], USD[27.42], USDT[4.25366425], XTZ-PERP[0], YFI-PERP[0] | | |
| 01483959 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], UNI-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 01483966 | | USDT[0.00016622] | | |
| 01483971 | | GME[12.5066512], GMEPRE[0], USD[0.00] | | |
| 01483986 | | FTT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01483990 | | ALGO-PERP[0], BTC-MOVE-WK-0722[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], FTT[0.00000001], GLMR-PERP[0], ICX-PERP[0], KSHIB-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.001136], USD[0.00], USDT[0.00000001], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01484000 | | 1INCH[0.00000001], AAS-PERP[0], DOT-PERP[0], ETH[0.02151445], ETHW[0.02139774], IOTA-PERP[0], MATIC[11.53452434], SOL[3.25333999], SOL-PERP[0], UNI[0.30446621], USD[-21.89], XRPB.68330502] | | ETH[.021299] |
| 01484002 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210924[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00039929], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.00137062], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00422835], SOL-20210924[0], SOL-PERP[0], SRM[.00051191], SRM_LOCKED[.00387452], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01484005 | Contingent, Disputed | USDT[0.00012132] | | |
| 01484009 | | USDT[299] | | |
| 01484014 | | BEAR[2783631.2], BTC[0], USD[0.45] | | |
| 01484016 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[34.96], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-032S[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.0000011], UNI-PERP[0], USD[-0.37], USDT[3.99999999], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01484018 | | BTC[0], EUR[0.16], USD[2.96] | | |
| 01484025 | Contingent | ADA-PERP[0], APT[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.02081430], DASH-PERP[0], ETH[0.35982426], ETH-PERP[.993], ETHW[0.39982426], EUR[0.00], FLOW-PERP[0], FTT[8.494645], FTT-PERP[0], ICP-PERP[0], LINK[14.590802], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00024582], LUNA2_LOCKED[0.00057360], LUNC[53.53], MNGO-PERP[0], SOL-PERP[0], SRM[.06549342], SRM_LOCKED[.32442986], TRX[0], USD[2814.79], XRP[200.801551] | | |
| 01484032 | | ADA-0624[0], ANC-PERP[0], BAL-0624[0], BTC-PERP[0], CEL-0624[0], CHZ-0624[0], DOGE-PERP[0], ETH-PERP[0], EUR[2.64], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-0624[0], TRX-0624[0], UNI-PERP[0], USD[-0.01], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01484035 | Contingent, Disputed | BAO[1], USD[0.01] | | |
| 01484039 | | FTT[0.08135507], USD[0.00] | | |
| 01484041 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN[0], TRU-PERP[0], TULIP-PERP[0], USD[4.98], YFII-PERP[0], YFI-PERP[0] | | |
| 01484044 | | EUR[0.00] | | |
| 01484052 | | GBP[0.00], USD[0.01] | | |
| 01484055 | | 0 | | |
| 01484059 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01484061 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP[1000.009601], STEP-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.00], USDT[2.16746064], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01484067 | | TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 01484070 | | TRX[.000029], USD[0.11], USDT[0] | | |
| 01484075 | | USD[0.86] | | |
| 01484078 | | BNB-PERP[0], CITY[.087289], TRX[.000002], USD[0.01], USDT[0] | | |
| 01484084 | | 0 | | |
| 01484085 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE[.84628], FTT[.099118], FTT-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[71.52], USDT[0.00033008], XTZ-PERP[0] | | |
| 01484088 | | BTC-PERP[0], CAKE-PERP[0], EUR[0.00], USD[0.00] | | |
| 01484094 | Contingent, Disputed | TRX[1], USD[0.01] | | |
| 01484099 | | TRX[.465379], USD[10.00], USDT[0.00707374] | | |
| 01484103 | | AAVE[36.14993935], ADA-PERP[0], AMPL-PERP[0], AVAX[0.01641877], AVAX-PERP[0], AXS-PERP[0], BNB[14.22753095], BNB-PERP[0], BRZ[.15202], BTC[0], DOGE-PERP[0], DOT[114.37004461], DOT-PERP[0], ETH[1.20583232], ETH-PERP[0], ETHW[0.60093636], FTT[25.000001], LUNC-PERP[0], MATIC[0.44149502], MATIC-PERP[0], SAND-PERP[0], SOL[152.73867116], SOL-PERP[0], STETH[0.00000704], USD[49648.76], USDT[0.00599262], USTC-PERP[0], XRP-PERP[0] | | AVAX[.016407], BNB[14.223165], DOT[114.293732], ETHW[.600481], MATIC[.441157], SOL[2.734612], USD[335.17] |
| 01484106 | Contingent, Disputed | USDT[0.00018465] | | |
| 01484107 | | BTC[.0128], BTC-PERP[0], USD[4.52] | | |
| 01484110 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[.0008696], ETH-PERP[0], ETHW[0.00086959], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[.17418119], SUSHI-PERP[0], USD[-0.58] | | |
| 01484114 | | USD[4.16] | | |
| 01484122 | Contingent, Disputed | USDT[0.00023455] | | |
| 01484128 | | TRX[.000002] | | |
| 01484131 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00612885], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.490403], TRX-20210924[0], TRX-PERP[0], USD[2.46], USDT[-1.74529307] | | |
| 01484140 | Contingent | BRZ[95.90081600], BTC[0.02349510], EUR[0.00], FTT[4.69373462], LUNA2[0], LUNA2_LOCKED[5.77790141], USD[0.03], USDT[0] | | |
| 01484146 | | EUR[23.00] | | |
| 01484152 | | ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[.00000035], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01484178 | Contingent, Disputed | USDT[0.00030412] | | |
| 01484181 | | FTT[27.9], RSR[1920], USD[3.37], USDT[0] | | |
| 01484197 | | ADA-PERP[0], SOL-PERP[0], USD[0.23], XRP-PERP[0] | | |
| 01484201 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01484202 | Contingent, Disputed | KIN[.9] | | |
| 01484204 | | APT[.99], ATOM-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], CRV[.00624096], DOGE-PERP[0], ETH-PERP[0], ETHW[0.31300000], FTM-PERP[0], FTT[25.31986833], NFT (438924410904820212/FTX AU - we are here! #19954)[1], NFT (52715777179099142/The Hill by FTX #37357)[1], SOL[1], USD[0.00] | | |
| 01484207 | | USD[451.63] | | |
| 01484210 | | ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.67], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01484218 | | BNB[0], BTC[0], ETH[0.00000184], ETHW[0.00000184], USD[1.47] | | |
| 01484224 | | BAO[2999.8], CLV[4.09918], CONV[99.98], ETH[0.00000001], PRISM[199.96], STEP[19.996], TRX[0.00000100], USD[0.02] | | |
| 01484234 | | BTC[.0000598], EMB[4.704], FTT[0.00203283], USD[2.42] | | |
| 01484238 | Contingent, Disputed | KIN[1], USD[0.01] | | |
| 01484241 | | ATLAS-PERP[0], POLIS[1000.7], USD[0.18] | | |
| 01484243 | | BTC[.00348269] | | |
| 01484258 | | ATLAS[0], BAO[2], ETH[.00000001], EUR[0.00], IMX[.00048483], KIN[4], NFT (328344352196758005/FTX EU - we are here! #152337)[1], NFT (411826778683067365/The Hill by FTX #15136)[1], NFT (428564799782800747/FTX EU - we are here! #151696)[1], NFT (536607157322415163/FTX EU - we are here! #152266)[1] | Yes | |
| 01484275 | Contingent, Disputed | BAO[1], BTC[.00637689], USD[0.00] | | |
| 01484284 | | BNB[3.12611258], BTC[0], CONV[108178.816], DOGE[13992], ETH[2.92473395], ETHW[0], EUR[0.00], LTC[63.63392705], SOL[76.964604], USD[0.00], USDT[5105.29980736] | | |
| 01484287 | | BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], YFI-PERP[0] | | USD[0.00] |
| 01484288 | Contingent, Disputed | USDT[0.00031301] | | |
| 01484307 | | NFT (348299110461235627/FTX AU - we are here! #1134)[1], NFT (399371825881981525/The Hill by FTX #4719)[1], NFT (450786714218128882/FTX Crypto Cup 2022 Key #15101)[1], NFT (462774746350291494/FTX AU - we are here! #50816)[1], NFT (477284806966570982/FTX EU - we are here! #31876)[1], NFT (492630294574083654/Hungary Ticket Stub #1708)[1], NFT (523296619393994752/FTX AU - we are here! #50802)[1], NFT (524386099440144915/FTX EU - we are here! #132190)[1], NFT (529238939996572799/Netherlands Ticket Stub #1842)[1], NFT (546864917703461496/FTX EU - we are here! #132295)[1], NFT (560279303268613140/Monza Ticket Stub #1315)[1] | | |
| 01484310 | | USD[0.07] | | |
| 01484326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00397195], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4603.09], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01484332 | | AAVE-20211231[0], ADA-20211231[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], AUDIO[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-20211231[0], BTC[0], BTC-0325[0], BTC-20211231[0], CRV-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOT-20211231[0], ENJ-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], FTM-PERP[0], FTT-PERP[0], GRT-20211231[0], KSM-PERP[0], LINK-20211231[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MBS[.5438], MNGO-PERP[0], REN-PERP[0], SOL[0], SOL-20211231[0], SRM-PERP[0], SUSHI-20211231[0], THETA-20211231[0], USD[18.57], USDT[0], VET-PERP[0], XRP-20211231[0] | | |
| 01484339 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08652171], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM_01086611[0], SRM_LOCKED[.203134], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[828.82], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01484340 | | ETH[0], MOB[.34149156], TRX[.000777], USDT[0] | | |
| 01484344 | | BTC[0], SOL[.00000001], TRX[.000001], USDT[3.52000188] | | |
| 01484346 | | ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000046], USD[9.83], USDT[20], XTZ-PERP[0] | | |
| 01484358 | | BRZ[5] | | |
| 01484370 | Contingent, Disputed | TRX[.000034], USD[0.00], USDT[0] | | |
| 01484372 | | NFT (321573964427713074/FTX EU - we are here! #108636)[1], NFT (343812685771980421/FTX EU - we are here! #108874)[1], NFT (546295949405293742/FTX EU - we are here! #108338)[1], TRX[.001554], USD[0.00], USDT[1.16704453] | | |
| 01484377 | | ADA-PERP[0], BTC-PERP[0], EUR[0.00], KSHIB-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0.34175533], XRP-PERP[0] | | |
| 01484383 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NVDA[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], TLM-PERP[0], TRX[0.05094061], TRX-PERP[0], UNI-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01484398 | | ETH[0], KIN[751.56649738], LTC-PERP[0], SAND[0], TRX[.96092632], USD[0.00], USDT[0.00833885] | | |
| 01484399 | | AXS[0], ETH[0] | | |
| 01484404 | | BNB[.0295] | | |
| 01484409 | Contingent, Disputed | USDT[0.00021872] | | |
| 01484419 | | ADA-PERP[0], AXS[2.1], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC[70], MANA-PERP[0], USD[20.31], VET-PERP[0], XRP[63.05693624], XRP-PERP[0] | | |
| 01484420 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01484427 | | 0 | Yes | |
| 01484440 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00181311], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005277], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.418681], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00084737], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00084737], FTM-PERP[0], FTT[5.00000095], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00829], LTC-PERP[0], LUNC-PERP[0], MAGIC[3.778845], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.003], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SSX-PERP[0], SUSHI[.4446055], SUSHI-PERP[0], TRX[.000219], TRX-PERP[0], UNI-PERP[0], USD[1.44], USDT[3634.74051584], XTZ-PERP[0], YFI[.00091755], YFI-PERP[0] | | |
| 01484456 | | ADA-PERP[0], AVA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00000004], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], RAMP-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.0007376], TRU-PERP[0], USD[208.99] | | |
| 01484459 | | AUD[207094.99], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01484462 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[1.2524], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009525], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT[0.091906], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.000962], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.37970816], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[.090234], LINK-PERP[0], LRC-PERP[0], LUNA2[0.68918216], LUNA2_LOCKED[1.60809171], LUNC[149530.4132904], LUNC-PERP[0], MANA-PERP[0], MATIC[9.9164], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00630670], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[601.05577770], XRP-PERP[0], XTZ-PERP[0] | | |
| 01484468 | | BTC[0], BTC-PERP[0], FTT[0], SUSHI-PERP[0], USD[0.00] | | |
| 01484485 | | AMZN[.00044004], AMZNPRE[0], GBP[0.00], SHIB[1240642.55535638], SOL[0], TRX[0], UBXT[0] | Yes | |
| 01484492 | | DAI[.90844112], EUR[0.99], TRX[.00001], USD[0.00], USDT[0] | | |
| 01484499 | | 1INCH[239.952], BAT-PERP[545], DFL[47210], DOGE[.5954], DOT[0.05451685], FTM[0.73496580], FTM-PERP[0], FTT[0.01428242], HNT[.07976], IMX[465.18864], LINK[.08958], MANA[347.9304], MNGO[5598.438], NEAR[.07896], PORT[2969.6763944], RAY[594.98990041], SAND[.9254], SLP[61523.1378], SNX[116.84876563], SOL[0.00010693], SPELL[101898.7778], SRM[.86349], STG[.99981], USD[7669.23], USDT[0] | | |
| 01484501 | | ETH[2.35874250], ETHW[0.00079650], FTT[13.69748135], LTC[.00603018], TRX[.000003], USD[270.89], USDT[.00206511] | | |
| 01484507 | | BNB[.00009857], BTC[0.01682548], EUR[2.07], LINK[.00296607], USD[0.33], USDT[1.00077492] | | |
| 01484511 | Contingent | APE[0.00000993], APT[0.00000999], BNB[0], FTT[0], LUNA2[0.00115720], LUNA2_LOCKED[0.00270014], LUNC[251.98385036], NEAR[0.00001740], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00507433] | | |
| 01484513 | | TRX[.000123], USD[0.00], USDT[0] | | |
| 01484519 | | ETH[0.00066569], ETHW[0.00066569] | | |
| 01484527 | | BNB[0.01712366], SOL[.00545988], TRYB[57.15685228], USD[0.43], USDT[0.79760683] | | |
| 01484533 | Contingent, Disputed | BTC[.01716201], CAD[0.00], DENT[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01484535 | | BTC-PERP[0], USD[0.11] | | |
| 01484542 | | ATLAS[96.86319429], POLIS[5.7117819], USD[0.00] | | |
| 01484547 | | ADABULL[.0001954], AVAX[0], BTC[0], BTC-PERP[0], BULL[0.00000554], CEL[.0213], CRO[4.37], CRV[.12103329], DOGEBULL[.008978], ETH[.00000001], ETHBULL[0], ETHW[2.47865922], FTT[0], LINK[.0066], MATIC[0.00000001], SOL[0.00431400], USD[0.00], USDT[0] | Yes | |
| 01484553 | | BAO[3], BRZ[1013.70290389], DOGE[1], ETH[0], KIN[2] | Yes | |
| 01484554 | | CQT[.5535], MCB[.0017034], SLRS[.3938], USD[16161.47], USDT[0] | | |
| 01484560 | Contingent | ETH[0], LUNA2[0.00061724], LUNA2_LOCKED[0.00144024], LUNC[134.40716569], NFT[299650125306713981/FTX EU - we are here! #266131][1], NFT[460718494562898314/FTX EU - we are here! #266138][1], NFT[530417429075544998/FTX EU - we are here! #266136][1], TRX[.000003], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01484573 | | BTC[0.00019937], USD[-1.35] | | |
| 01484576 | Contingent | AVAX[0], BRZ[0], BTC[0], ETH[0], FTT[0.04901983], LUNA2[20.66919979], LUNA2_LOCKED[48.22813285], LUNC[541738.9], USD[-0.08], USDT[0] | | |
| 01484578 | | BTC[0], TRX[0] | | |
| 01484579 | | ATLAS[59170], FTT[.004631], GENE[.0579116], MER[.127631], USD[4.36], USDT[.003658] | | |
| 01484585 | Contingent | BTC[0], ETH[0], FTT[25.02583742], SOL[18.46387548], SRM[.00612689], SRM_LOCKED[.03025228], USD[0.00], USDT[0.06005430] | | |
| 01484594 | | 0 | | |
| 01484598 | | BTC[0], USD[0.00] | | |
| 01484602 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE[713], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[26.55], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000819], USD[100.01], USDT[0.61035226], XRP-PERP[0] | | |
| 01484604 | Contingent, Disputed | USDT[0.00013036] | | |
| 01484610 | Contingent | ATOM[2000], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004129], BTC-PERP[-40], ETHW[.00079405], FIL-PERP[0], FTT[2399.964], FTT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.21891226], SRM_LOCKED[245.78108774], USD[167053.62], YFI-PERP[0], ZEC-PERP[0] | | |
| 01484631 | | APT[0], BLT[0], BNB[0], FTT[0], HT[0], LTC[0], NFT[502144401539991024/The Hill by FTX #24529][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01484634 | | BULL[0.00000645], USD[0.88] | | |
| 01484636 | | APE-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], ETH-0930[0], ETH-1230[.005], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT[362222414870038985/FTX EU - we are here! #271506][1], NFT[466044829735296589/FTX EU - we are here! #271513][1], NFT[538281935902892769/FTX EU - we are here! #271517][1], RNDR-PERP[0], SOL-20211231[0], SUSHI-PERP[0], USD[-1.24], USTC-PERP[0] | | USD[5.00] |
| 01484637 | | BCH[0], BTC[0], BTTPRE-PERP[0], DODO[0], ETH[0], FIDA[0], SOL[0.24746397], USD[0.00], YFI[0] | | |
| 01484639 | | USD[0.00] | | |
| 01484640 | | FTT[0.00651646], USD[0.44] | | |
| 01484652 | | USDT[0] | | |
| 01484656 | | USD[0.00], USDT[0] | | |
| 01484672 | | AVAX[0.60171777], BNB[.149867], BTC[0.00000001], ETH[0.01998481], ETHW[0.01998480], LTC[0.00000001], USD[127.66], USDT[-156.58510314] | | |
| 01484673 | | TRU-PERP[0], TRX[.000003], USD[-0.16], USDT[0.17550118] | | |
| 01484681 | | DOGE[0.11716367], TRX[.000002], USDT[0] | | |
| 01484699 | | AAVE[.2199622], ADA-PERP[0], ALICE[.499748], ALICE-PERP[0], AR-PERP[0], ATLAS[249.9244], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00069973], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[.00299856], ETHW[.00299856], FTT-PERP[0], LINK[.899784], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS[2.199532], RUNE-PERP[0], SAND-PERP[0], SHIB[1299586], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.08] | | |
| 01484702 | | USD[0.00] | | |
| 01484725 | | BRZ[50] | | |
| 01484732 | Contingent, Disputed | USDT[0.00020071] | | |
| 01484734 | Contingent | AVAX[0], AXS[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0429[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.02434076], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00097135], LUNC-PERP[0], NFT[336210706004136222/FTX EU - we are here! #70774][1], NFT[345920617138371481/Hungary Ticket Stub #1095][1], NFT[389436463709681041/Japan Ticket Stub #236][1], NFT[417757969457860751/FTX EU - we are here! #84117][1], NFT[424456747987124241/Netherlands Ticket Stub #166][1], NFT[427430525751581219/Monaco Ticket Stub #264][1], NFT[432720719253500066/FTX EU - we are here! #83000][1], NFT[441831902060071098/Singapore Ticket Stub #1887][1], NFT[456289355693945848/The Hill by FTX #5003][1], NFT[479778064026355325/France Ticket Stub #1616][1], NFT[542662210350760772/Austin Ticket Stub #21], PAXG[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[5668.06], USDT[0] | Yes | |
| 01484737 | | AAPL[0.87995053], BTC-MOVE-2022Q3[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], TRX[.000002], USD[-154.01], USDT[97.66469501] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01484747 | | BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MTL-PERP[0], TRX[.53459015], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01484754 | Contingent, Disputed | USDT[0.00003295] | | |
| 01484757 | | AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01484761 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SOL[.00986], SOL-PERP[0], TRX[.000169], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.03096344], XMR-PERP[0] | | |
| 01484763 | | AXS[.05], ETH[0], SLP[5], TRX[.000004], USD[-0.16], USDT[0], XRP[.36468054] | | |
| 01484794 | | ETH[0], USDT[0.00002081] | | |
| 01484799 | | USD[0.04] | | |
| 01484803 | | ADA-PERP[0], BRZ[.00106205], BTC[0], DOT-PERP[0], USD[0.00], USDT[0.00000068] | | |
| 01484820 | | SLRS[.93353], USD[0.00], USDT[0] | | |
| 01484826 | | SOL[0] | | |
| 01484831 | | NFT (342208481527852703/FTX EU - we are here! #189061)[1], NFT (437668485430504663/FTX EU - we are here! #189983)[1], NFT (506924895431825125/FTX EU - we are here! #190219)[1] | | |
| 01484839 | | BTC[0] | | |
| 01484846 | | 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0612[0], BTC-MOVE-2021071[0], BTC-MOVE-2021080[0], BTC-MOVE-2021122[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[2.13502596], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021092400], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00078], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-8.89], USDT[12.54678790], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01484852 | | BTC[0], TRX[.000002] | | |
| 01484854 | | BNB[0], BTC[0], SOL[0] | | |
| 01484856 | | FTT[10], USD[0.00], USDT[0] | | |
| 01484864 | | TRX[.000002] | | |
| 01484865 | | BTC[0], TRX[0] | | |
| 01484867 | | BNB-PERP[0], BTC[.00001586], ETH[.00053857], ETHW[.00053857], FTT-PERP[0], SOL[.0081684], SOL-PERP[0], USD[2.31] | | |
| 01484873 | | USD[0.00], XRPBULL[6.15015] | | |
| 01484876 | | BNB[0], BNT[0.08793944], BTC[0.31747967], FTT[25.79636], SOL[.0048764], USD[12867.42] | | |
| 01484882 | | USD[0.02] | | |
| 01484894 | | BTC[0] | | |
| 01484895 | | CQT[.3963], TRX[.000003], USD[0.01] | | |
| 01484897 | | AUD[1012.78], USD[66983.01] | | |
| 01484900 | | TRX[.000003], USD[0.06], USDT[0.92147174], USDT-PERP[0] | | |
| 01484902 | | BTC[.00000286], BTC-PERP[0], USD[0.00] | | |
| 01484914 | Contingent, Disputed | ADA-PERP[0], AUDIO-PERP[0], BTC[0], EGLD-PERP[0], ETH[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 01484916 | | FTT[1.3], TRX[.000008], USDT[4.72067678] | | |
| 01484918 | | ALGO-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01484921 | | 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BOBA-PERP[0], BSV-2021123[0], BSV-PERP[0], BTC[0.00000133], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01484941 | | 0 | | |
| 01484952 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00009990], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01422722], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01484962 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-MOVE-20210807[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[.00006423], ETHW[0.00006423], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT[.03024], LTC[0.00577965], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MPLX[.97834], NFT (340554614647270091/FTX Crypto Cup 2022 Key #19915)[1], NFT (363381140663911189/FTX Crypto Cup 2022 Key #19904)[1], NFT (388100309265973555/FTX Crypto Cup 2022 Key #20737)[1], NFT (429528491138708442/FTX Crypto Cup 2022 Key #20754)[1], NFT (434271413238132431/FTX Crypto Cup 2022 Key #20391)[1], NFT (540389838540320528/FTX Crypto Cup 2022 Key #20774)[1], NFT (547909141188576419/FTX Crypto Cup 2022 Key #20776)[1], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.18905311], XRP[0], XRP-PERP[0] | | |
| 01484963 | | TRX[.000786], USDT[805646.70588543] | Yes | |
| 01484964 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DODO[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2[0.00003485], LUNA2_LOCKED[0.00008133], LUNC[7.59], LUNC-PERP[0], NEAR-PERP[0], OXY[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WRX[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01484967 | Contingent, Disputed | USDT[0.00023817] | | |
| 01484968 | | BTC[0], TRX[.000002] | | |
| 01484969 | | BTC[.00001] | | |
| 01484982 | | BNB[0], SLP[0], SLRS[0], SOL[0.03716630], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01484996 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[15], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[-2000], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[25], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025616], ETH-0930[0], ETH-PERP[-0.24999999], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTT-PERP[50], FTT-PERP[50], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KBTT-PERP[-10000], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[-50], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[-5], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[-250], NEAR-PERP[0], OKB-PERP[-15], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PRIV-1230[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[14.95369061], SOL-0930[0], SOL-1230[0], SOL-PERP[10], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[25], TRX-PERP[1000], TWTR-1230[0], UNI-PERP[0], USD[153.20], USDT[418.95620419], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01484999 | | BAO[1], KIN[1], TRX[.000002], USDT[0.00000377] | | |
| 01485004 | | ADA-PERP[0], ATOM[39.476603], BNB[0], BTC[0.05833203], BTC-PERP[.0366], ETH[0.20024797], ETH-PERP[0], ETHW[0.20024797], MATIC[0], MATICBULL[104.4], NEAR[95.39582], SOL[42.14144108], SOL-PERP[11], USDt-1381.58] | | |
| 01485007 | | BNB[0], BTC[.000043], USD[0.00] | | |
| 01485022 | | BTC[0] | | |
| 01485044 | | USDT[76696.0756117] | | |
| 01485049 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02] | | |
| 01485052 | | BTC[0], USD[0.00] | | |
| 01485059 | | BNB[.61681503], ETH[.13624516], ETHW[0.13624515], LINK[30.51403488], UNI[.02099607], USD[0.00], XRP[5752.26313] | | |
| 01485065 | | BAO[3], DENT[1], TRX[.000002], USDT[0.00000406] | | |
| 01485070 | | AXS[.08071], SLP[9.633], TRX[.000006], USD[2.29], USDT[.008257] | | |
| 01485074 | | ETH[0], MANA[.59056378], TRX[.000003], USDT[0.00000002] | | |
| 01485082 | | COMP-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01485092 | | BTC[0], FTT[0], LOOKS[4], MATIC[0], NVDA[.025], RAY[14.06887912], USD[0.59], USDT[0.00000009] | | |
| 01485093 | | USD[25.00] | | |
| 01485094 | | BTC[0], TRX[.000002] | | |
| 01485099 | | ETH[0], NFT (383259702756545036/FTX EU - we are here! #61222)[1], NFT (430409885077968515/FTX EU - we are here! #61351)[1], NFT (444084865269281642/FTX EU - we are here! #60965)[1], TRX[.000001] | | |
| 01485101 | | TRX[.40245], USD[0.00], USDT[0] | | |
| 01485116 | | TRX[.000003] | | |
| 01485119 | | SLRS[26195.1584], TRX[.000001], TULIP[88.27778], USD[0.00], USDT[7.50000000] | | |
| 01485129 | | USD[25.00] | | |
| 01485131 | | ETH[.70925137], ETHW[.70925137], USD[2.41] | | |
| 01485149 | | BTC[0], TRX[.000001] | | |
| 01485155 | | FTT[1.49], MKR[.0023687], SOL[0.77210359], XRP[10] | | |
| 01485165 | | BTC[0], TRX[.000001] | | |
| 01485167 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.00212157], BTC-PERP[0], CHR[.93407], COMP-PERP[0], DENT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000051], USD[125.22], USDT[0], VET-PERP[0] | | |
| 01485180 | | BTC[0], USD[0.00] | | |
| 01485190 | | ETH[0] | | |
| 01485191 | | USD[1.47] | | |
| 01485192 | | BTC[0] | | |
| 01485196 | | BTC[0] | | |
| 01485199 | | ATLAS[90], POLIS[1.199772], TRX[.000004], USD[0.51], USDT[0] | | |
| 01485200 | | BTC[0] | | |
| 01485214 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00014010], LUNA2_LOCKED[0.00032690], LUNC[30.50738326], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.15], VET-PERP[0], XLM-PERP[0], XRP[617.54468628], XRP-PERP[0] | | |
| 01485221 | | USD[0.00] | | |
| 01485229 | | TRX[.000003], USDT[1.960304] | | |
| 01485232 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00140938], AVAX-20210924[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.03893616], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-2.9], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.43557392], LUNA2_LOCKED[1.01633916], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-0624[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[227.07], USDT[0.00801414], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01485236 | | USD[64.95] | | |
| 01485243 | | AUD[1010.00] | | |
| 01485245 | | USD[0.00] | | |
| 01485259 | | BTC-PERP[0], MAPS[.5804], USD[154.50], USDT[.00739653] | | |
| 01485262 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[-7.99999999], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.90496], BIT-PERP[0], BNB-PERP[0], BTC[0.00120000], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00444823], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[372.93], USDT[-19.97702106], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01485264 | | ETH[-0.00000197], ETHW[-0.00000196], TRX[0.07712959], USD[0.00], USDT[0.00000428] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01485268 | | FTT-PERP[0], HXRO[.47287183], OXY-PERP[0], STEP-PERP[0], USD[0.16] | | |
| 01485277 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000008], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000008], ETH-PERP[0], ETHW[.00000008], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00999716], ZEC-PERP[0] | | |
| 01485279 | | SXPBEAR[18142392], TRX[.000007], TRXBEAR[.4], USD[3.62], USDT[0.55557310], VETBULL[16396.884] | | |
| 01485281 | | ETH[0] | | |
| 01485288 | | BTC[0] | | |
| 01485290 | | USDT[0.13509326] | | |
| 01485298 | | ATLAS[9.96552386], FTT[.06957611], SOL[.09382629], USD[0.61] | | |
| 01485305 | | PERP[0], USD[0.00] | | |
| 01485308 | | SOL[.00000001], TRX[0] | | |
| 01485313 | | BTC[0], DOGE[0], TRX[0] | | |
| 01485314 | | BTC[0] | | |
| 01485317 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01485327 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[100], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETH[0.00015694], ETH-PERP[0], ETHW[4.79915997], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[20.02972889], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], JASMY-PERP[0], LDO[.903], LOOKS-PERP[0], LTC-PERP[0], LUNA2[77.70840277], LUNA2_LOCKED[181.3196005], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[13511], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10703.58], USDT[30851], USDT-PERP[0], USTC[11000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01485336 | Contingent | ADABULL[.1528], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00008984], BTC-PERP[0], DOGE[0.71772058], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.07943502], ETH-ETHW[0], ETHW[.00061714], EUR[0.00], FTM-PERP[0], FTT[5.41908054], FTT-PERP[0], HBAR-PERP[0], LINK[0.00354212], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998254], LUNC-PERP[0], NFT (501192005254040293/FTX Night #42)[1], NFT (562939496535806481/FTX Moon #42)[1], POLIS-PERP[0], PRISM2.8336], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[10.89], USDT[.005607], VET-PERP[0], XRP-PERP[0] | | |
| 01485346 | Contingent, Disputed | USDT[0.00015707] | | |
| 01485349 | | BTC[0.01034904], EUR[0.00], FTT[2.056], USD[0.00], XRP[26.54130042] | | |
| 01485351 | | BTC[0] | | |
| 01485352 | | KIN[1178380], KIN-PERP[0], TRX[.000002], USD[-1.44], USDT[.00828] | | |
| 01485364 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO[.0364], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01485366 | Contingent | ETH[0], LUNA2[0.00704859], LUNA2_LOCKED[0.01644673], LUNC[1534.84742620], USD[0.03], USDT[0] | | |
| 01485370 | | TRX[.000112], USDT[0] | | |
| 01485379 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], CHZ-PERP[0], CLV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GAL-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], SUSHI-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01485392 | Contingent, Disputed | TRX[.000001], USDT[200.00033674] | | |
| 01485393 | | EUR[0.00], FTM[.30], FTT[16.9994956], USD[2.26], USDT[0.00000001] | | USD[0.93] |
| 01485394 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01485398 | Contingent | AKRO[76.9778], ATLAS[1549.906], POLIS[28.59952], REEF[19.976], SRM[2.03969122], SRM_LOCKED[33346646], USD[0.00] | | |
| 01485402 | | BTC[0], MANA[.16216], USD[0.00], USDT[0], XRP[0.04987984] | | |
| 01485411 | | 0 | | |
| 01485418 | Contingent | AAVE[0], AMPL[0], BTC[0], BULL[0], COMP[0], FTT[26.31977218], LTC[0], SOL[0], SRM[.01235118], SRM_LOCKED[5.06609386], USD[0.70], USDT[0] | | |
| 01485428 | | ADA-PERP[0], BTC[.0002], USD[1.40] | | |
| 01485435 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.0009804], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.000099], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[431.41], FIL-PERP[32], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[44], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-546.25], USDT[422.68396888], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01485438 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.05637685], SRM[0.02699387], SRM_LOCKED[1.16919578], USD[0.06], USDT[0] | | |
| 01485443 | | DAI[.08697836], USDT[1.337019] | | |
| 01485444 | | AUD[100.00] | | |
| 01485445 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01485451 | | ATLAS[9.69302401], ATLAS-PERP[0], DOT-PERP[0], SLRS[.59597207], TONCOIN[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01485458 | Contingent | BCH-PERP[0], BTC[0.00004368], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.09588409], LUNA2_LOCKED[10.7155489], SOL-PERP[0], SRM[.0000351], SRM_LOCKED[.03043116], SRM-PERP[0], USD[1.05], USDT[0], XRP-PERP[0] | | |
| 01485466 | | BNBBULL[.54449018], BSVBULL[107660000], DOGEBULL[38.474541], LINKBULL[24.08313], MATICBULL[52.26339], TRX[.000003], USD[0.09], USDT[0] | | |
| 01485467 | | BTC[0], ETH[0] | | |
| 01485470 | | DOT[.012], GODS[.09110485], IMX[.01175118], ROSE-PERP[0], TRX[.000262], USD[0.95], USDT[0], WAXL[.317282] | | |
| 01485475 | Contingent, Disputed | BNB[.0070398], DODO[.07465], TRX[.000052], USD[25.01], USDT[0] | | |
| 01485477 | | HOT-PERP[0], ICP-PERP[0], USD[0.00] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1736   Filed 06/27/23   Page 1330 of 1666

Amended Schedule F-1 - Nonpriority Customer Claims against FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01485482 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[1-26.8], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.11891126], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[29968.42], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01485489 | | SOL[0], USD[0.00] | | |
| 01485496 | | TRX[.000002], USD[0.00] | | |
| 01485500 | | AXS-PERP[0], BNB[.499905], EUR[0.00], SOL[3.4693407], SOL-PERP[0.36999999], TRX[.000002], USD[233.26], USDT[0] | | |
| 01485514 | | AKRO[2], BAO[35], CEL[.00001732], CHF[0.00], DENT[3], DOGE[.00004634], FTT[.51607561], HT[1.29731869], KIN[20], KNC[.00004842], LINK[7.07761921], RSR[1], RUNE[.0000091], SXP[6.12206146], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01485516 | | ETH[0], SHIB[179527.28426395], TRX[.000002], USDT[0] | | |
| 01485520 | Contingent, Disputed | USDT[0.00029590] | | |
| 01485527 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.07376718], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[14553.54], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01485528 | | TRX[.000003], USDT[.6792] | | |
| 01485529 | | ATOM-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], LTC[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01485530 | | BTC[0], TRX[.587416] | | |
| 01485533 | | SOL[.00059], USDT[0.00725921] | | |
| 01485540 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01485555 | | BTC[0.00009986], BTC-PERP[0], USD[8.59] | | |
| 01485556 | | EUR[0.00] | | |
| 01485557 | | BTC[0.00470969], ETH[0.12202664], ETHW[0.12136774], FTT[33.99694686], MATIC[40.75272371], SOL[0.10456214], TRX[172.69342013], USD[2.21] | | BTC[.002], ETH[.12027], MATIC[14.02032], SOL[.100317], TRX[153.969982] |
| 01485558 | | ADA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[382.64], XMR-PERP[0] | | |
| 01485559 | | BTC-PERP[0], COMP-PERP[0], TRX[.000002], USD[1.02], USDT[0] | | |
| 01485564 | Contingent, Disputed | USDT[0.00015211] | | |
| 01485573 | Contingent, Disputed | AXS-PERP[0], FTM-PERP[0], GRT-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000089] | | |
| 01485574 | Contingent, Disputed | BTC-PERP[0], EUR[0.00], FTT[0], IMX-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059115], SHIB-PERP[0], SOL[0], TRX[0.00879079], USD[0.00], USDT[0] | | |
| 01485577 | | ATLAS[849.8385], FTT[.03265228], USD[0.11] | | |
| 01485578 | Contingent | BTC[1.00922989], BTC-PERP[0], FTT[1776.66237], LINK[119.9772], LUNA2[38.31469911], LUNA2_LOCKED[89.40096458], LUNC[123.4265445], MATIC[4079.36756658], SOL[332.17087048], USD[4.72] | | BTC[.746431], MATIC[3769.2837] |
| 01485579 | | AVAX[0], BTC[0], FTT[0.08808329], USD[892.22] | | |
| 01485581 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0088223], BNB-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.04678627], FTT-PERP[0], GRT[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE[0], SOL-PERP[0], SRM[.94648267], SRM_LOCKED[0.01929364], SRM-PERP[0], TRX[0.00000300], UNI[0], USD[60.64], USDT[23.13321823], USTC-PERP[0] | | USD[58.00], USDT[22.363027] |
| 01485587 | | BTC[0], USD[0.96] | | |
| 01485592 | | AAVE[0], BTC[0], COMP[0], ETH[0], FTT[25.09516127], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01485598 | | ETH[0.00050000], ETHW[0.00050000], TRX[.000001], USD[0.01] | | |
| 01485600 | | USDT[0.00001644] | Yes | |
| 01485613 | | BAO[2], FRONT[.00003652], KIN[2], RSR[1], SAND[.00092304], SOL[0.56731335], TRX[1], UBXT[1], USD[0.17], USDT[0] | Yes | |
| 01485616 | | EUR[2000.00] | | |
| 01485617 | | TRX[.000018], USDT[1.0501] | | |
| 01485621 | | ETH-PERP[20], FTT-PERP[0], SOL-PERP[0], TRX[.000778], USD[-12491.71], USDT[0.00394550] | Yes | |
| 01485630 | | AAVE-PERP[0], ADABEAR[110000000], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[8000000], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRTBEAR[12000], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBEAR[34976725], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBEAR[2000000], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01485636 | | ADA-PERP[0], ATOM-PERP[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], CAKE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[246.57], USDT[0.00443219], VET-PERP[0] | | |
| 01485641 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[.094072], AVAX-PERP[0], BTC[0.00008608], BTC-PERP[0], CQT-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.03307841], LUNA2_LOCKED[2.41051630], LUNC[.00000001], MATIC-PERP[0], MNGO[9.878], MTA[.75661], NEAR-PERP[0], RAY[.935], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000048], UNI-PERP[0], USD[93313.36], USDT[0], XRP-PERP[0] | | |
| 01485647 | | LTC[.00605104], TRX[0.09889700], USD[0.08], USDT[0.00000801], XRP[.75] | | |
| 01485651 | | EUR[0.00], LTC-PERP[0], SOL[-0.00136734], USD[0.33], USDT[0] | | |
| 01485653 | | BNB[0.00000002], BTC[0], ETH[0], FTT[0.00000003], LTC[0], LUNC[0], MATIC[0], NFT [310362406218585629/FTX Crypto Cup 2022 Key #7171][1], NFT [374887436567786916/FTX EU - we are here! #7291][1], NFT [446531348360836835/FTX EU - we are here! #7111][1], NFT [564948552478372681/FTX EU - we are here! #7389][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01485658 | | 1INCH[0], ATLAS[0], BTC[0], DOGE[0], DYDX[0], LTC[0], SAND[0], SHIB[0], SOL[0.00000001], TRX[0], USD[.23], USDT[0.00001138] | | |
| 01485659 | | CTX[0], ETH[0], NFT [340334782065464091/FTX Crypto Cup 2022 Key #7698][1], NFT [354873208366029676/The Hill by FTX #7012][1], NFT [358864814379317503/FTX AU - we are here! #35704][1], NFT [387712177372686592/FTX EU - we are here! #55941][1], NFT [453812589619907490/FTX AU - we are here! #55756][1], NFT [456088096298773036/FTX AU - we are here! #35733][1], NFT [518859883751399560/FTX EU - we are here! #55899][1], TRX[.000034], USDT[0.00001544], XRP[.5] | | |
| 01485663 | | AAVE[.26], ALICE[2], ATLAS[292.65227896], AURY[1], AXA[0.10005321], AXS[.621], BLT[10], BTC[2.01107597], ETH[0.40932153], ETHW[0.40932153], FLOW-PERP[3], FTT[2.52713557], SAND[20], SOL[2.7293203], THETA-PERP[1], TRX[.000003], USD[-24.88], USDT[25.02723233], USDT-PERP[0], XRP[73.604] | | |
| 01485674 | | GBP[0.00], USD[0.00] | | |
| 01485675 | | AKRO[1], CHZ[1], CONV[114799.23819084], DENT[2], DOGE[1], EDEN[553.2790892], EUR[0.05], FRONT[1.00338858], KIN[1], RAMP[16940.86365849], RSR[2], USDT[.01379481] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity&NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01485677 | | AAVE[.00591793], ADA-20211231[0], ADA-PERP[0], ALGO-20210924[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00055527], BTC-PERP[0], CELO-PERP[0], CHZ[602000], CRO-PERP[0], DOT-20210924[0], ETH[0.00000001], ETH-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT[25.09516713], GRT-PERP[0], LINK[.09012058], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[245696.79], USDT[0.006346648], VET-PERP[0], XTZ-PERP[0] | | |
| 01485678 | | BTC[0], TRX[6.60465100] | | |
| 01485683 | | BTC-PERP[0], MATIC[125.54902701], MATIC-PERP[0], USD[0.03] | | |
| 01485684 | | FTT[.00691688], USD[0.00], USDT[0] | | |
| 01485689 | | ATLAS[1090], MSTR[0], POLIS[11], SXPBULL[21929.33577504], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01485697 | | FTT[0.04473001], USD[0.01] | | |
| 01485702 | | ADA-PERP[0], ALCX[.00017317], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[2.37] | | |
| 01485705 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ICP-PERP[0], TRX[.000005], USD[0.03], USDT[0.00758014] | | |
| 01485708 | | 0 | | |
| 01485712 | | ATLAS[241.9332543], AUDIO[54.24971289], RUNE[0], TLM[171.92420338] | | |
| 01485714 | Contingent, Disputed | ALGO-PERP[0], EUR[0.00], USD[0.00], XLM-PERP[0] | | |
| 01485718 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.05839], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01109619], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.07302413], LUNA2_LOCKED[0.17038965], LUNC[15901.16], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.89382], TRX-PERP[0], USD[2.19], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01485723 | | 0 | | |
| 01485735 | | FTT[.89937], TRX[.000059], USDT[2.12115591], XRP[.9678] | | |
| 01485743 | | BTC[0.12126888], LINK[.06458987], USD[0.47], USDT[0.51615283] | | |
| 01485745 | Contingent | BABA[0], BNB[0.26731898], BNB-PERP[0], BTC[0.01481731], BTC-PERP[0], DOGE-PERP[0], ETH[0.27940024], ETHW[0.27851804], EUR[0.00], FTT[4.8], LTC[0], MATIC[0], SOL[3.06645551], SRM[11.65345198], SRM_LOCKED[.17813361], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 01485750 | | ETH[.0009555], ETHW[.0009555], TRX[.71870896], USD[-0.54], USDT[0] | | |
| 01485753 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00000003], FLOW-PERP[0], FTT[0.00000067], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[17.10], USDT[0.00000002], USTC-PERP[0] | | |
| 01485755 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.07958487], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00445884], FTT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.26], USDT[1815.97794137], WAVES-PERP[0], XRP-PERP[0] | | |
| 01485756 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20210924[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01485761 | Contingent, Disputed | USDT[0.00026605] | | |
| 01485762 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01485768 | | ADA-PERP[0], APE[0.19174353], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.00000001], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0.00000001], FTT[.00000001], FTT-PERP[0.99999999], ICP-PERP[0], IOTA-PERP[0], LTC[.00000001], MATIC[3.77031], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[89.48289], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.53], USDT[.0077], VET-PERP[0], XLM-PERP[0] | | |
| 01485769 | | AKRO[2], BAO[1], BNB[0], DOGE[238.95444547], FTT[.00001559], KIN[60426.12755599], LTC[.00097632], SHIB[19742.00194239], SOL[.00002971], SPELL[1707.24135272], TRX[5.13152111], UBXT[4], USD[0.00], WRX[0.00614222], XRP[.04262613] | Yes | |
| 01485770 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.99954719], TRX-PERP[0], USD[1.40], USDT[0.54478515], USTC-PERP[0], WAVES-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01485773 | | BCH[0], BTC[0], ETH[.00000001], ETH-0325[0], USD[0.00], USDT[0] | | |
| 01485775 | | MATIC[0], USD[0.00], USDT[0] | | |
| 01485780 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], KAVA-PERP[0], LEO-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX[.000012], USD[0.16], USDT[0] | | |
| 01485782 | Contingent | ATLAS[0], AXS[0], FTT[0.00575602], GBP[0.00], GMT[0], LTC[.33004128], LUNA2[0.92995656], LUNA2_LOCKED[2.16988865], POLIS[0], SOL[-0.42093627], SRM[.00000053], USD[0.00], USDT[0.00000008] | | |
| 01485785 | | BTC[.0005092], BTC-MOVE-20210710[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[-1.18] | | |
| 01485792 | Contingent | ETH-PERP[0], FTT[0.02342809], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00555698], SRM[4.154291], SRM_LOCKED[39.99731662], USD[10.42], USDT[0], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 01485793 | | AVAX[.99981], BTC[0], ETH[0], FTT[0.00004541], GBP[0.00], MANA[26.9924], MATIC[49.9905], SAND[11.99772], SOL[0], USD[3.37], USDT[0] | | |
| 01485794 | | USD[0.01] | | |
| 01485800 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[-0.0174], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[447.55], USDT[0], VET-PERP[0] | | |
| 01485802 | | AAPL[.05794647], DOGE[0.00001204], KIN[2], NVDA[.01587359], NVDA_PRE[0], SPY[.02234974], TSLA[.01902782], TSLAPRE[0], USD[0.05], USDT[0] | Yes | |
| 01485803 | | BCHBULL[2631.33], LTCBULL[914.6744], TRX[.800018], USD[0.07], USDT[0.00000001], XLMBULL[5978.867266] | | |
| 01485807 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0.08958243], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP[1.006825], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01485808 | | TRX[.000002], USDT[.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01485809 | Contingent | ADA-PERP[0], BNB[.03], BTC[0.00200082], BTC-PERP[0], DOGE-PERP[0], ETH[0.02108095], ETH-PERP[0], ETHW[0.01808095], FTT[0.10000000], HT[0], LUNA2[0.02368177], LUNA2_LOCKED[0.05525747], MANA-PERP[0], PAXG[.005], SOL-PERP[0], TRX[0], USD[16.25], USDT[0.00000001], XRP[0] | | |
| 01485812 | | ETH[0], FTT[150], SOL[53.21508732], TRX[.000002], USD[4204.66], USDT[0.00054941] | | SOL[.03394728] |
| 01485820 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ATLAS[80], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[3.25393924], LUNA2_LOCKED[7.59252491], SLP-PERP[0], SOL-PERP[0], SRM[.35500853], SRM-PERP[0], SXP-PERP[0], TRX[.00093], USD[-0.17], USDT[0.00669600] | | |
| 01485823 | | BTC[0] | | |
| 01485828 | | GBP[0.00], SOL[6.04475238], USD[0.00] | | |
| 01485831 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.78], USDT[0] | | |
| 01485832 | | GBP[0.71], USD[0.00] | | |
| 01485834 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00021671], EUR[0.00], FTT[0], HNT-PERP[0], IMX[.09111111], LOOKS[.00000001], LUNC-PERP[0], REN-PERP[0], SOL[0.0242999], TRU-PERP[0], TRX[.001124], USD[5.85], USDT[0] | | |
| 01485839 | Contingent, Disputed | USDT[0.00031733] | | |
| 01485840 | | 0 | | |
| 01485850 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00007957], ETH-PERP[0], ETHW[.00007957], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[-1.25], USDT[1.29295788], WAVES-PERP[0] | | |
| 01485855 | | BTC[0.0000472], DOGE[.19861], ETH[0.00074808], ETHW[0.00074808], EUR[0.86], FTT[.0785721], USD[2.69] | | |
| 01485864 | | APE[10.09512], BTC[.00007104], CHR[.9604], DENT[72920.33839782], ETH[0], FTM[1230.7538], GALA[0], IMX[.0648], MATIC[609.678], NEAR[140.44894], RSR[632.11817397], SAND[520.8958], SOL[.000072], TLM[.1458], TRX[.007777], USD[0.64], USDT[.52524104] | | |
| 01485869 | Contingent, Disputed | ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25], GALA-PERP[0], LUNA2[1.54439154], LUNA2_LOCKED[3.60358026], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[6164.80], USDT[0.00000001], XRP[0] | | |
| 01485877 | | USD[25.00] | | |
| 01485888 | Contingent | AAVE[0], BTC[0], FTT[0], LUNA2[1.74946575], LUNA2_LOCKED[4.08208676], LUNC[13044.892806], USD[2.05], USDT[0] | | |
| 01485892 | | ATLAS[2429.6724], USD[1.28] | | |
| 01485893 | | AXS-PERP[0], EOS-PERP[0], TRX[.000052], USD[-0.14], USDT[.18683826] | | |
| 01485895 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01485897 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.02], USDT[1.15472191] | | |
| 01485899 | | FTT[25.12605922], USD[0.00] | | |
| 01485900 | | BTC-PERP[0], ETH-PERP[0], USD[3.91] | | |
| 01485915 | Contingent | ADA-PERP[0], ALGO[61.05157], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[9.38538718], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[19.08732215], SNX-PERP[0], SOL-PERP[0], SRM[4.02698593], SRM_LOCKED[.07598876], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[10.20], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01485918 | | BAQ[1], KIN[1], USD[0.64], USDT[.68091597] | | |
| 01485925 | | ETH[.63947698], ETHW[.63947698], USD[46.10] | | |
| 01485931 | | 1INCH[.4694], ALPHA[.2314], FTT[0.01777168], USD[0.00], USDT[0] | | |
| 01485932 | | BTC[.13615047], BTC-PERP[0], ETH[0.06508814], ETHW[0.06508814], USD[-54.28] | | |
| 01485935 | | APT-PERP[0], DOGE-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[0.36], USDT[0] | | |
| 01485940 | | USD[0.83] | | |
| 01485956 | | USD[25.00] | | |
| 01485963 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.63671903], ETH-PERP[0], ETHW[0.63671903], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.08456525], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NFT (55112028859009732&WOMEN in RED)[1], PERP-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01485965 | Contingent, Disputed | 0 | | |
| 01485966 | | USD[25.00] | | |
| 01485968 | | BTC-PERP[0], USD[0.77], USDT[0], XRP-PERP[0] | | |
| 01485971 | | 0 | | |
| 01485972 | | BTC[0], ETH[0], LTC[0], TRX[.000003], USDT[0.00000007] | | |
| 01485973 | | AUD[10000.00] | | |
| 01485974 | | EUR[0.00], TRX[.000001] | | |
| 01485975 | | USD[0.24], USDT[.6455296] | | |
| 01485976 | Contingent, Disputed | USDT[0.00014050] | | |
| 01485985 | | ALICE-PERP[0], AVAX[7.20039178], BNB[2.45532303], BNB-PERP[0], BTC[0.03159708], BTC-PERP[0], DOT[25.4], ETH[0.40851196], ETH-PERP[0], ETHW[0.46198709], FTT[.09913379], LINK[37.99819386], LUNC-PERP[0], SOL[9.95133907], SOL-PERP[0], USD[2064.52] | | |
| 01485986 | | USD[0.00] | | |
| 01485991 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[9.59999999], ALPHA-PERP[-217], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-1.49999999], BAND-PERP[0], BAT-PERP[0], BTC-PERP[.0006], CAKE-PERP[0], CEL-PERP[1.09999999], CHR-PERP[-108], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[-14600], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[-29.80000000], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[-24.52999999], EOS-PERP[0], ETH-PERP[0.18], FIDA-PERP[0], FTM-PERP[0], FTT[25.06605399], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[-67.29], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[-334.9], KNC-PERP[0], KSHIB-PERP[-3697], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[-28010], LOOKS-PERP[-301], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[-10.4], ONE-PERP[-1440], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[-15100], SRM-PERP[0], STEP-PERP[-1005], STMX-PERP[0], STORJ-PERP[57.6], SUSHI-PERP[-35.5], SXP-PERP[0], THETA-PERP[-30.3], TRX-PERP[0], UNI-PERP[0], USD[13144.48], USDT[9749.92572948], VET-PERP[-1534], WAVES-PERP[-5], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01485994 | | BNB[0.23073913], BNB-PERP[0], TRX[0.38360719], USD[0.36], USDT[76.08605875], USTC-PERP[0] | | TRX[.344224] |
| 01485999 | | TRX[.000001], USDT[0.48927500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01486004 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[.0081635], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.9981], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.613867], TRX-PERP[0], UNI-PERP[0], USD[1.25], USDT[10.45710000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01486009 | | FTM[0], FTT[0], USD[0.00] | | |
| 01486014 | | BNB[0], LTC[0], TRX[0] | | |
| 01486018 | | BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01486023 | | NEAR-PERP[0], TRX[.509502], USD[-0.01], USDT[0.65441805] | | |
| 01486030 | | USD[-0.01], USDT[0.65122883] | | |
| 01486041 | | BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 01486043 | | 0 | | |
| 01486044 | | 1INCH[1], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.00007902], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1.81], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01486045 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.37], USDT[0.00000001] | | |
| 01486051 | Contingent, Disputed | USDT[0.00010312] | | |
| 01486056 | | BTC-PERP[0], ETH-PERP[0], USD[1.25] | | |
| 01486065 | | BOBA[.06112], SOL[.0021], USD[0.00], USDT[0] | | |
| 01486083 | | ALT-PERP[0], AVAX-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETHBULL[1.10841957], ETH-PERP[0], FTT[3.89960832], LINK-PERP[0], LTC[12.68027539], LTC-PERP[0], MATIC[10], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[19.99712], SRM-PERP[0], USD[17.73], USDT[0] | | |
| 01486087 | | ADABULL[28.29226], DOGEBEAR2021[.9906], DOGEBULL[229.6284], ETHBULL[3.106602], FTT[0.00411684], MATICBULL[5377.18], TRX[.001262], USD[3.77], USDT[0.03554712], VETBULL[140871.2], XRPBULL[2528711.804] | | |
| 01486089 | | NFT (3084609124344489328/FTX EU - we are here! #70119)[1] | | |
| 01486092 | | KIN[9997589.9] | | |
| 01486094 | | GBP[0.00], SHIB[0], USD[1.18], USDT[0.00909496] | | |
| 01486097 | | EUR[0.12], RAY[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01486104 | | BTC[0], ETH[0], TRX[0], USDT[0.00007160] | | |
| 01486106 | | 0 | | |
| 01486109 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], NFT (4827964296389308372/arp2020)[1], SOL[0.00000001], SOL-PERP[0], TOMO-PERP[0], TRX[0.00000100], USD[0.00], USDT[0.00000031] | | |
| 01486116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00001032], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0206[0], BTC-MOVE-20211206[0], BTC-PERP[0], C98-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000125], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000184], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01486117 | | APT[174], ATLAS-PERP[0], BNB[.00000001], SOL[0], SOL-PERP[0], TRX[.000001], USD[3.89], USDT[0] | | |
| 01486118 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01486124 | Contingent, Disputed | USDT[0.00018369] | | |
| 01486126 | | ENS[.1599696], USD[0.25], USDT[0.00000001], XRP[7.19083377] | | |
| 01486133 | | BTC-PERP[0], LUNC-PERP[0], USD[2.07], USDT[0.00000037], USTC-PERP[0] | | |
| 01486138 | | AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT[.00018264], HUM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SNX[.01536573], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.1588411], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 01486140 | | ALCX-PERP[0], BAO[1], BTC[0.00698797], BTC-PERP[0], BULL[.00000208], DOGE[574.68908731], ETH[0.35197095], ETH-PERP[0], ETHW[0.35197095], EUR[74.10], FTT[2.4996427], FTT-PERP[0], HNT[5.80661053], HNT-PERP[0], KIN[1], LUNC-PERP[0], RSR-PERP[0], SOL[5.97984565], USD[3.17], XRPBULL[7218.7004] | EUR[73.00] | |
| 01486142 | | USD[0.00] | | |
| 01486146 | | USDT[0.03111655] | | |
| 01486147 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMPBULL[1.009798], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[-2.65], USDT[8.79579300], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01486151 | | BTC[0], ETH[0], FTT[0], MATIC[.00000001], TRX[110.69097278], USD[0.00], USDT[0], XRP[0] | | |
| 01486153 | | AAVE-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], GLMR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000844], USD[0.00], USDT[0.00000102] | | |
| 01486154 | | ADA-PERP[0], BTC[0.04876256], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], FTM-PERP[0], FTT[5.01443904], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.59] | | |
| 01486156 | | USDT[0.00007893] | | |
| 01486158 | | USD[25.00] | | |
| 01486161 | | TRX[.277527], USDT[1.09718929] | | |
| 01486162 | | AXS-PERP[0], BTC-PERP[0], LINK-20210924[0], LINK-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000019], USD[1.00], USDT[1.94870794] | | |
| 01486164 | | BTC[0] | | |
| 01486171 | | TRX[.000002], USDT[.6704883] | | |
| 01486173 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], LUNC-PERP[0], POLIS-PERP[0], TRX[.83809588], USD[2.45], USDT[0] | | |
| 01486175 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01486177 | | AVAX[.00000001], ETH[0], FTM[.00000001], SOL[.00000001], USDT[0.00000067] | | |
| 01486181 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.04967793], LTC-PERP[0], LUNA2[1.55268156], LUNA2_LOCKED[3.62292365], LUNC[338099.68], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-20.43], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01486184 | Contingent, Disputed | BTC[0], ETH[.00065496], ETHW[.00065496], EUR[1.01] | | |
| 01486193 | | BNB[.00032475], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], USD[0.00] | | |
| 01486209 | | BTC-PERP[0], USD[14.62], USDT[0] | | |
| 01486221 | | USDT[1.94900214] | | |
| 01486222 | | BTC[.00025871], USDT[0.00017606] | | |
| 01486224 | | ADA-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[3], FTT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.29], USDT[0.00000001] | | |
| 01486230 | | DOGE[0], ENJ[0], TRX[.000001] | | |
| 01486231 | | DAI[.00396258], ETH[.0006386], ETHW[.0006386], TRX[.000002], USD[0.00], USDT[0] | | |
| 01486232 | | BTC[.003685], ENS[10.58], ETH[.007], ETHW[.007], FTT[1.199982], LINK[2.4], USD[0.50], USDT[0.00000001] | | |
| 01486233 | | BTC[0.00002247] | | |
| 01486237 | | ATOM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SUSHI-20210924[0], USD[1.22], VET-PERP[0] | | |
| 01486241 | | BNB[0], BTC[0], TRX[0], USDT[0] | | |
| 01486243 | | BTC[0], TRX[.000009], USD[0.00], USDT[0.48182108] | | |
| 01486246 | | USD[25.00] | | |
| 01486247 | | BTC[0.00000669], EUR[0.00], FTT[0], USD[-0.01] | | |
| 01486255 | | FLOW-PERP[0], USD[60.56], USDT[-0.00326012] | | |
| 01486258 | | BTC[0], ETH[0], USD[0.00], XRP[0] | | |
| 01486275 | | ETH[.00740576], ETHW[1.07140709], RUNE[267.143175], USDT[1292.29630878], XRP[.164251] | | |
| 01486277 | | BTC-PERP[0], SUSHI-PERP[0], USD[79.88] | | |
| 01486282 | | FTT[0.00000001], TRX[.000045], USD[0.00], USDT[0] | | |
| 01486283 | | AAVE[0.39407863], AKRO[.947685], AUDIO[187.2151024], AXS[.0791277], BAL[.00932132], BCH[0.02034225], BNB[.59902435], BOBA[-1.41617831], BTC[0.00000117], CHZ[79.810475], COMP[1.05278971], CRV[383.801252], DOGE[.06542734], ETH[0.00045442], ETHW[0.00045442], FTT[0.04860495], HNT[.49770765], KNC[16.43021336], LINK[.497093], LTC[0], MATIC[7.85889], MKR[0.25770471], OMG[0], RUNE[111.4615156], SOL[1.67303233], SUSHI[156.12091295], SXP[.01664247], TOMO[3.05056705], TRX[.3072725], UNI[14.08527710], USD[-697.74], USDT[0], XAUT[0.00019045], XRP[.9101] | | |
| 01486284 | | TRX[.000003] | | |
| 01486293 | | NFT (507301821927461400/The Hill by FTX #43086)[1], USD[0.42] | | |
| 01486294 | | TRX[1.812869], USDT[0.00000180] | | |
| 01486297 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINKER-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000829], TRX-PERP[0], UNISWAP-PERP[0], USD[2661.22], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01486303 | | USDT[.07] | | |
| 01486304 | | USD[164.22] | | |
| 01486308 | | NFT (337673441336650649/FTX EU - we are here! #106916)[1], NFT (536588370557734501/FTX EU - we are here! #106547)[1], NFT (540456460582955421/FTX EU - we are here! #105912)[1], SHIB[1319288.92880813], UBXT[11], USD[0.00] | Yes | |
| 01486309 | | NFT (432235686833329278/The Hill by FTX #16715)[1], NFT (446931996708463773/FTX EU - we are here! #167783)[1], NFT (498293416417320529/FTX EU - we are here! #167859)[1], NFT (569804744031442581/FTX EU - we are here! #164671)[1] | Yes | |
| 01486311 | | ETH[0], FTT[0], MATIC[0], SOL[0.00059014], USD[0.00], USDT[0] | | |
| 01486322 | | 0 | | |
| 01486325 | | KIN[1], USD[0.01], USDT[0] | Yes | |
| 01486326 | | AAVE-PERP[2], ADA-PERP[0], AR-PERP[1.2], ATOM-PERP[1.83], AVAX-PERP[0.60000000], AXS-PERP[1.9], BAND-PERP[0], BNB[.01841], BNB-PERP[0], BNT-PERP[0], BTC[0.00001680], BTC-PERP[0], CAKE-PERP[3.7], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[1.8], EGLD-PERP[3.3], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[2.4], FTT[22.98123696], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[1.4], IOTA-PERP[0], KAVA-PERP[5.4], KSM-PERP[1.7], LTC[.03491151], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[3.2], NEO-PERP[1.3], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[3.2], USD[-90.80], USDT[0.01833796], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01486332 | | BTC-PERP[0], SUSHI-PERP[0], USD[4.95] | | |
| 01486335 | Contingent | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023334], SOL-PERP[0], USD[0.00], USDT[0.00777918] | | |
| 01486337 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DMG[.075042], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[1.00], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], SOL-PERP[0], USD[8.38] | | |
| 01486343 | | NFT (308618625583762231/The Hill by FTX #17272)[1] | | |
| 01486347 | | AAVE-20210924[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0.37831065], ADA-PERP[-1007], ALGOBULL[17481000], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[98.1], BADGER-PERP[0], BTC[.10263494], BTC-0624[0], BTC-0930[0], BTC-1230[0.0253], BTC-20210924[0], BTC-PERP[0], DASH-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.92048802], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], ETHW[1.92048502], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[113.43671004], FTT-PERP[-68.4], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-20210924[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[3909.4126], MATICBULL[2360.4], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], REN[.61512], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[32.20275], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[10809.87], USDT[1750.63888505], VETBULL[2061.5], VET-PERP[0], XRP[.74529], XRP-20210924[0], XRPBULL[393880], XRP-PERP[-1956], XTZ-20210924[0], XTZBULL[14606.03052], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01486355 | Contingent | BTC[0.00000555], ETH[0], FTT[25], LUNA2_LOCKED[200.0049766], SOL[0], USD[0.69], USDT[0] | | |
| 01486361 | | USD[0.91] | | |
| 01486364 | | BTC[0], TRX[0.000053], USD[0.00], USDT[0] | | |
| 01486366 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.811], USDT[1061.14111712] | | |
| 01486369 | | BTC[0], TRX[0.000001] | | |
| 01486370 | | BTC[0.00013083], LTC[.00100297], USDT[0.02643058], XRP[0] | | |
| 01486378 | | BTC[0], BTC-PERP[0], CHZ[799.8448], ETH[0.10621104], FTT[3.83549331], MANA-PERP[0], MAPS[1308.833936], REN-PERP[0], USD[0.00], USDT[0] | | |
| 01486379 | | EUR[30.00] | | |
| 01486381 | | USD[0.00] | | |
| 01486382 | | AAPL[.02500964], AMZN[.0219356], AUD[0.00], BAO[1], COIN[.00932533], TSLA[.00769509], USD[2.27] | Yes | |
| 01486388 | | BTC[0], CEL[.0231], LTC[.008495] | | |
| 01486391 | | AAVE[.00012798], AAVE-20210924[0], ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-20210924[0], FTM-PERP[0], FTT[.04000001], FTT-PERP[0], IOTA-PERP[0], MATIC[0], MATIC-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[2.19], USDT[0.58], XTZ-20210924[0] | | |
| 01486393 | Contingent | ADA-PERP[0], ATLAS[40000], BNB-PERP[0], BTC[0.00829851], CRO[350], DOGE-PERP[13334], DOT-PERP[300.4], ENJ[100], ETC-PERP[0], ETH-PERP[0], ETHW[.116], EUR[641.32], GMT-PERP[0], IOTA-PERP[0], LUNA2[3.57682612], LUNA2_LOCKED[8.34592763], LUNC-PERP[0], MANA[10], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-139.61], USDT[0], WAVES-PERP[0] | | |
| 01486395 | | TRX[.6962], USD[0.93] | | |
| 01486401 | Contingent | LUNA2[0.11343922], LUNA2_LOCKED[0.26469152], LUNC[24701.63021402], SOL[0.00664132], USD[0.00] | | |
| 01486406 | | AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.0027885], SAND-PERP[0], SUSHI-PERP[0], TRX[12.26780396], TRX-PERP[0], TSLA-20210924[0], USD[0.01], USDT[0] | | TRX[10.557897] |
| 01486411 | | BTC-PERP[0], USD[100.71], USDT[0.00000001] | | |
| 01486412 | | EUR[10.00], HT[309.63806], SUN[.0007962], TRX[.3962], USD[0.84] | | |
| 01486414 | | BTC[0] | | |
| 01486418 | | BTC[.0993], USD[0.43], USDT[3.11453187] | | |
| 01486423 | | BULL[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01486431 | | APE-PERP[0], BTC-PERP[0], RSR-PERP[0], USD[-0.04], USDT[.04589725] | | |
| 01486432 | Contingent | APE-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], EUR[0.00], GALA-PERP[0], ICX-PERP[0], LUNA2[0], LUNA2_LOCKED[0.12189369], LUNC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], USD[0.34], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01486441 | | SOL[0], USD[0.01] | | |
| 01486442 | | TRX[.000002], USDT[2.38966] | | |
| 01486448 | Contingent | BNB[0.00676310], BTC[0], BTC-PERP[0], DOGE[0.12653876], ETH[0.00056586], ETHW[0], FTT[0.00097092], LUNA2[0.11552788], LUNA2_LOCKED[0.26956506], LUNC[25156.44], NFT (346315535395524391/Ape Art #106)[1], NFT (478352552252171285/Ape Art #802)[1], NFT (547175475682907274/Ape Art #447)[1], NFT (542046738825004223/own your property and NFT)[1], SOL[.00055203], SOL-PERP[0], USD[0.63], USDT[0], XRP[0.60083446] | | |
| 01486456 | | AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.011608], USD[0.01], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01486459 | | AMPL-PERP[0], BTC[0], ETH[0], FTT[0.16381521], LOOKS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01486460 | | TRX[.000003] | | |
| 01486467 | | AXS-PERP[0], DOGE[.215965], LUA[.01182], SRM[.98233], TRX[.294168], USD[0.29], USDT[0] | | |
| 01486471 | | ETH[.00060001], ETHW[0.00060000], SOL[.003], USD[0.00], USDT[0.02617500] | | |
| 01486473 | | BTC[0], TRX[.000001] | | |
| 01486475 | | TRX[.000002] | | |
| 01486477 | | DOGEBULL[.0719856], EOSBULL[10797.84], MATICBULL[13.09738], SUSHIBULL[24895.02], TRX[.000001], USD[0.13], USDT[0] | | |
| 01486479 | | TRU-PERP[0], TRX[.000001], USD[-0.02], USDT[0.41888831] | | |
| 01486484 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004928], NFT (356547022563781889/FTX EU - we are here! #79485)[1], NFT (375313928627618595/FTX AU - we are here! #60514)[1], NFT (411077663492697262/FTX EU - we are here! #79386)[1], NFT (479510677238159320/The Hill by FTX #31908)[1], NFT (531576459697800764/FTX EU - we are here! #79588)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01486485 | Contingent, Disputed | USD[0.00009180] | | |
| 01486486 | | BNB[-0.00000211], ETHBULL[.00656882], USDT[14.72693747] | | |
| 01486487 | | GBP[0.00], USD[0.00], USDT[11.28508911] | | |
| 01486489 | | BNB-PERP[0], BTC-PERP[0], CRO[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0.02985287] | | |
| 01486491 | | ADABULL[.0037], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00099905], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01486492 | | HTBULL[5.7189246], TRX[.000001], USD[0.16], USDT[.00326] | | |
| 01486496 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.06430001], BTC-MOVE-0131[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0213[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.757], ETH-PERP[0], ETHW[.00028132], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.20736336], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[2.61536855], LUNA2_LOCKED[6.10252663], LUNC[569502.01], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[2.00258464], SOL-PERP[0], SRM[391], SRM4SR-PERP[0], USD[0.67], XRP[0.38963228], XRP-PERP[0] | | |
| 01486501 | Contingent | APT-PERP[0], BTC[0.34287385], BTC-0624[0], BTC-PERP[0], ETH[0.44196347], ETHW[0.44196347], LUNA2[0.04245832], LUNA2_LOCKED[0.09906942], LUNC[9245.39], LUNC-PERP[0], SLP-PERP[0], SRM[9.15544771], SRM_LOCKED[13353819], USD[139.21], USDT[.0064936] | | |
| 01486504 | | HT[17.796796], STEP[513.200812], USD[0.30] | | |
| 01486505 | | ETH[0.17990539], ETHW[0.17990539], EUR[0.00], FTT[11.1174215], USD[0.00] | | |
| 01486510 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03931962], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[48.25222707], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[9001], USD[20242.24], USDT[0.00000591], WAVES-PERP[0], XRP-PERP[0], YFI-0325[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01486521 | | USDT[.009916] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01486527 | | EUR[0.01], USDT[0] | | |
| 01486530 | | BTC[0], XRP[0] | | |
| 01486537 | | USD[0.00] | | |
| 01486558 | | AAPL[0098642], FTT[.0899977], TRX[.000002], USD[0.01, USDT[0.01165079] | | |
| 01486562 | Contingent | BNB[.10470442], CHZ[72.49283879], COMP[.10325064], CRV[5.33255137], DYDX[1.94469205], ETH[.03104016], ETH-PERP[0], ETHW[.03104016], FTM[94.08044285], FTT[.37316896], GRT[41.83147862], LUNA2[0.00361535], LUNA2_LOCKED[0.00843582], LUNC[787.250394], SNX[3.14380896], SOL[.23059799], USD[275.98], XRP[26.39161571], ZRX[30.92974009] | | |
| 01486564 | | AAVE-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[958.84260324], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01486565 | Contingent | ALGOBULL[1000273571.63636363], ATOMBULL[6000], BCHBULL[48000], CHZ[400], DENT[20000], DOGE[667], EOSBULL[2.299981e+06], LUNA2[2.31411966], LUNA2_LOCKED[5.39961256], LUNC[503904.43], MATICBULL[300], SHIB[4e+08], SUSHIBULL[1.00986704e+08], TOMOBULL[1400000], USD[880.29], XLMBULL[1565], XRP[0], XRPBULL[539998.1], XTZBULL[0], ZAR[0.00], ZRX[0] | | |
| 01486574 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[1.81], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.17], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01486583 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 01486586 | Contingent | 1INCH[.00068056], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.00772179], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-20211104[0], BTC-MOVE-2021110400[0], BTC-MOVE-2021111[0], BTC-MOVE-20211112[0], BTC-MOVE-WK-2021111[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05253038], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00110202], LUNA2_LOCKED[0.00257140], LUNC[239.96926831], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[9.974], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01262568], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[195.619], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-13.22], USDT[18.48208710], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZM-20211231[0] | | |
| 01486596 | Contingent, Disputed | USDT[0.00003359] | | |
| 01486598 | | BTC[0.00000083], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01486599 | | ALTBULL[3.758], ASD[226.6], ASDBULL[70.5], ATLAS[1089.799113], AURY[6], BALBULL[1160], BNBBULL[.00525483], BSVBULL[1281000], BTC[0], BTC-0325[0], BTC-PERP[0], BTT[36000000], BULL[7.00823829], BULLSHIT[1.854], COMPBULL[36516.4], DOGEBULL[4829.0823], ETH[0], ETHBULL[211.71331842], EUR[0.00], FTT[15.08891377], GRTBULL[4428.2], JST[10], LTCBULL[1407], MATICBULL[490347.97013653], MIDBULL[1], MINA-PERP[0], MKRBULL[1.837], OKBBULL[5.393], OMG[15.49714335], ONT-PERP[0], REEF[3810], SOL-PERP[0], SUSHIBULL[30152000], SXPBULL[15340], THETABULL[60.349], TRX[28771], USD[13.54], USDT[646.21921544], VETBULL[1817.7], XLMBULL[305.6], XRPBULL[8620], ZECBULL[872.369147] | | |
| 01486608 | Contingent | BTC[.00001753], BULL[49.51190346], LUNA2_LOCKED[0.00000001], LUNC[.001786], USD[0.00], USDT[0.13259007], USDTBULL[0] | | |
| 01486609 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[46.53], USDT[0] | | |
| 01486615 | | BTC-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], SOL-PERP[0], USD[-32.83], USDT[47.77482900] | | |
| 01486618 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO[9.086], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USTC-PERP[0], WAVES-PERP[0] | | |
| 01486625 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOT[262.89644951], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], GAL-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00105680], MATIC[0], MATIC-PERP[0], NEAR[0], ONE-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01486626 | | ETH[.0000004], FTT[0], NFT [314527656895193527/FTX EU - we are here! #93204.4][1], NFT [418924945423920868/FTX EU - we are here! #93026][1], NFT [433179448050895606/FTX EU - we are here! #92373][1], TONCOIN[.04], TRX[.252711], USD[0.01], USDT[0] | Yes | |
| 01486628 | | BTC[0], ETH[0.00000300], ETHW[0], MEDIA[.0081], SOL[18.12], USD[4968.47] | | |
| 01486629 | Contingent, Disputed | USD[0.00] | | |
| 01486632 | | BTC[0], TRX[.000001] | | |
| 01486633 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[.0049], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0003], ETH-PERP[0], ETHW[.0003], EUR[0.74], FTT-PERP[0], IOTA-PERP[0], LINK[12.3305405], LTC[1.59], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.38], VET-PERP[0], XRP-PERP[0] | | |
| 01486637 | | TRX[.000002] | | |
| 01486640 | | TRX[.000001], USDT[0] | | |
| 01486641 | | TRX[.000003], USDT[2.56999684] | | |
| 01486645 | | NFT [425904071381154293/FTX EU - we are here! #157776][1], NFT [457027971253852202/FTX EU - we are here! #157892][1], NFT [478923878068302971/FTX AU - we are here! #67171][1], NFT [555072209921263341/FTX EU - we are here! #157813][1] | | |
| 01486648 | | AUDIO[.90898], TRX[.000006], USD[0.01], USDT[0] | | |
| 01486653 | Contingent | AUDIO[245.96094], BNB[0.00000101], BTC[.00005477], DOT[4.15758914], ENJ[59.9892], ETH[0.01604483], FTM[15.99084479], FTT[1.60840944], LINK[4.39923311], POLIS[50.590892], SAND[22.99586], SNX[19.50799458], SOL[0.00759264], SRM[8.98892906], SRM_LOCKED[0.00437006], UNI[3.49937], USD[208.18], USDT[0] | | BNB[.000001], BTC[.005703], DOT[4.157233], SNX[19.503297], SOL[.007581], USD[5.35] |
| 01486654 | | USD[224.99], USDT[0.00688374] | | |
| 01486655 | | AXS-PERP[0], BNB[.00000001], EUR[71.96], USD[0.00], USDT[0] | | |
| 01486661 | | BTC-PERP[0], ETH[0], USD[0.24] | | |
| 01486668 | | BTC[0], DOGE[0], TRX[0] | | |
| 01486669 | | EUR[0.00], USD[0.00], USDT[10.15531659] | | |
| 01486670 | | BNB-20210924[0], BNB-PERP[0], BTC[0.44655917], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[7.86637676], ETHW[0], FLOW-PERP[0], KAVA-PERP[0], MATIC[0], SUSHI-PERP[0], USD[32671.00], XEM-PERP[0], XRP-PERP[0] | | BTC[.446542], ETH[7.865747], USD[32639.60] |
| 01486673 | | AKRO[1], ATLAS[192.50027975], BAO[1], CRO[52.16149478], DENT[1], EUR[54.33], IMX[8.36749241], KIN[4], TRX[2], XRP[21.39123175] | Yes | |
| 01486677 | | NFT [304049711277490733/FTX EU - we are here! #174699][1], NFT [375583159167300635/FTX EU - we are here! #174636][1], TONCOIN[.022], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01486689 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-2021123110], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-123010], BTC-20210924[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[.78606044], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00087830], ETH-20210924[0], ETH-PERP[0], ETHW[0.00087817], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-2021123110], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-032510], SOL-20210924[0], SOL-PERP[0], SPELL[93.50668325], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.003118], TRX-PERP[0], USD[0.00], USDT[0.00686002], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01486703 | | ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], GBP[0.79], LINK-20210924[0], SKL-PERP[0], USD[0.00] | | |
| 01486711 | | BNBBULL[.0000868], BULL[.0009852], DOGEBEAR2021[.009656], MATICBULL[.09186], SUSHIBULL[68712.31], TRX[.588882], UNISWAPBULL[0.00000612], USD[8.60], USDT[0.00143334] | | |
| 01486715 | | USDT[0.00009114] | | |
| 01486722 | | TRX[.000002], USDT[0] | | |
| 01486728 | | FTT[0], TRX[.000008], USDT[17.31946098] | | |
| 01486730 | | EUR[10.90] | Yes | |
| 01486733 | | HT[0] | | |
| 01486734 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000058], USD[0.01], USDT[19.83735692] | | |
| 01486740 | Contingent | APE[65.3], APE-PERP[0], BTC[.00679047], LUNA2[3.22265044], LUNA2_LOCKED[7.51951771], MANA[1122.531], SOL[.007], USD[0.00] | | |
| 01486743 | | BTC[0], USDT[0], XRP[0] | | |
| 01486748 | | BTC[.0011127], ETH[-0.00621783], ETHW[-0.00617875], USD[-2.97] | | |
| 01486750 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0993], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000009], USD[29], USDT[0], YFI-PERP[0] | | |
| 01486751 | | BNB[0], BTC[0], ETH[0], TRX[0] | | |
| 01486757 | | TRX[.000004], USD[0.00], USDT[0], XRPBULL[2495540.40818129] | | |
| 01486760 | | ETH[0], TRX[0] | | |
| 01486761 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03681155], BTC-PERP[0], DOGE-PERP[0], ETH[0.30298201], ETH-PERP[17], ETHW[0.10298201], EUR[0.00], FTT[6.04887629], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK[10.07413345], LINK-PERP[0], LUNA2[0.27554268], LUNA2_LOCKED[0.64293293], LUNC[60000], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[7.0524278], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[45.10, VET-PERP[0], XRP[1500.396326], ZEC-PERP[0] | | |
| 01486762 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-093010], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[20], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-062410], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA[1169.88554], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.02123281], LUNA2_LOCKED[2.38287656], LUNC-PERP[0], MANA[112], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[38], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNISWAP-PERP[0], USD[-1.07], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01486767 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0] | | |
| 01486769 | | EUR[0.00] | | |
| 01486774 | | BNB[0], ETH[.00000001], ETHW[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01486777 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02608982], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[12.22145616] | | |
| 01486783 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], USD[-0.64], USDT[0.00641603], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01486787 | Contingent | AVAX-PERP[0], BTC-PERP[0], FTT[0], LUNA2[0.63650132], LUNA2_LOCKED[1.48516976], USD[0.00], USDT[0] | | |
| 01486792 | | ADABULL[.00058455], DEFIBULL[7.372], DEFIBULL[.0134521], KNCBULL[.60179], MATICBULL[1.16771], SUSHIBULL[59241.38], TRX[.000006], USD[0.00], USDT[0.00629281] | | |
| 01486793 | | AGLD[262], AGLD-PERP[-97.09999999], ALCX-PERP[0], ALGO-PERP[0], ALICE[.3], ALICE-PERP[-0.3], ALPHA-PERP[0], ANC-PERP[0], APE[7.5], APE-PERP[-6.8], ASD[152.79843682], ASD-PERP[-145.29999999], ATLAS[100], ATLAS-PERP[-970], ATOM[3.5], ATOM-PERP[-3.51], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[1.28], BADGER-PERP[-1.22], BAO-PERP[0], BCH[-0.00000038], BCH-PERP[0], BIT-PERP[0], BNB[7.88197/66], BNT[-0.05431871], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[-0.01797763], CEL[.8], CEL-PERP[-0.69999999], CLV-PERP[0], CONV-PERP[0], CREAM[1.7], CREAM-PERP[-1.44], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT[1800], DENT-PERP[-1800], DODO[3.8], DODO-PERP[-3.79999999], EDEN[11.1], EDEN-PERP[-11.1], ENJ-PERP[0], ETH[1.1532681], ETHW[1.4802681], ETHW-PERP[-0.3], FTT[4], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[116.9986284], GRT-PERP[-109], GST-PERP[0], HNT-PERP[0], HOLY[.3], HOLY-PERP[-0.20000000], HT-PERP[0], HUM-PERP[0], IMX[18.8], IMX-PERP[-19], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[350], KSHIB-PERP[-310], KSOS-PERP[0], LDO-PERP[0], LEO[1], LEO-PERP[-1], LINA-PERP[0], LINK[9.51532], LINK-PERP[0], LOOKS-PERP[0], MAPS[3], MAPS-PERP[-3], MATIC[62], MATIC-PERP[-12], MOB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[140], MNGO-PERP[-130], MOB[.5], MOB-PERP[-0.5], MTA-PERP[0], NEAR[.3], NEAR-PERP[-0.3], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN[292], REN-PERP[0], RNDR[28.3], RNDR-PERP[-26.3], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[21.99868600], RUNE-PERP[0], SAND[15], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS[600000], SOS-PERP[-600000], SPELL[1200], SPELL-PERP[-1200], SRM[222], SRM-PERP[-216], STEP[11.9], STEP-PERP[-10.89999999], STG-PERP[0], STMX-PERP[0], SUSHI[44.5], SUSHI-PERP[-44.5], SXP-PERP[0], TLM[135], TLM-PERP[-133], TOMO[1.2], TOMO-PERP[-1.2], TONCOIN-PERP[0], TRU[1], TRU-PERP[-1], TRYB-PERP[0], TULIP-PERP[0], USD[337.56], USDT[0.00229310], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01486812 | | RAY[0.55972299], USD[0.00], USDT[0] | | |
| 01486818 | | BNB[0.00000027], ENJ[0], HT[0], MATIC[0], SOL[0], SUSHI[0], TRX[0.00006633], USD[0.00], USDT[0.00420647], WAVES[0], XRP[0] | | |
| 01486826 | | ADA-PERP[0], DODO-PERP[0], NEAR-PERP[0], NFT[.324385792185190911/FTX EU - we are here! #276060][1], NFT[338678969056596023/FTX EU - we are here! #276132][1], NFT[546059344886865287/FTX EU - we are here! #276125][1], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[2385.885359], XRP-PERP[0] | | |
| 01486832 | Contingent | ATOM[.036184], BNB[0], ETH[.00000001], ETHW[0], LUNA2[0.00010332], LUNA2_LOCKED[0.00024109], LUNC[22.5], NFT[515368750964463107/The Hill by FTX #38351][1], TONCOIN[.08], TRX[.000333], USD[0.00], USDT[0] | | |
| 01486833 | | BTC-PERP[0], USD[-0.64], USDT[4.01761676] | | |
| 01486838 | Contingent, Disputed | BTC[0], ETH[0], FTM[0], FTT[0], SOL[0], SRM[.00000001], TRX[.000023], USD[0.00], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01486847 | | ETH[.015], TRX[.000017], USD[0.65], USDT[0] | | |
| 01486855 | Contingent | CHZ[2309.5193], CRO[2359.5516], FRONT[187.96428], LUNA2[0.00016391], LUNC[35.693217], RAY[129.908893], RAY-PERP[0], SHIB[7200000], STEP[2126.2458965], UBXT[7435.58697], USD[0.42], USDT[1.1736666] | | |
| 01486865 | | ADABULL[40.56579452], ALGOBULL[972000000], DOGE[3000], DOGEBULL[18.1], ENS[46.6270509], EOSBULL[1900000], ETHBULL[2.17682508], FTM[476.39618], FTT[0.58784700], MATICBULL[49895.66995], SOL[16.18444387], SUSHIBULL[149123284], THETABULL[183.51296099], TOMO[346.8], TRX[42.010029], USD[281.63], USDT[0] | | |
| 01486866 | | BTC[0], TRX[.468126], TRX-20211231[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01486868 | | USD[0.00], USDT[0] | | |
| 01486870 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.74], USDT[0.83126154], VET-PERP[0] | | |
| 01486873 | | TRX[.000002], USDT[.1488] | | |
| 01486880 | Contingent, Disputed | FIDA[1], USD[0.00] | | |
| 01486886 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[10617.58], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0] | | |
| 01486890 | Contingent | ETH[.00039485], ETHW[0.00039485], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085767], MOB[.01531], NFT (318931370374006591/FTX EU - we are here! #67645)[1], NFT (397126067555540327/FTX EU - we are here! #68152)[1], NFT (405535156506143267/FTX EU - we are here! #67740)[1], NFT (557921760442789955/FTX AU - we are here! #60269)[1], TRX[.000012], USD[0.00], USDT[0] | | |
| 01486895 | | USD[0.00] | | |
| 01486896 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[.14247146], BTC-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00], USDT[5122.57064508], XLM-PERP[0], XMR-PERP[0] | | |
| 01486897 | | USDT[0.90271080] | | |
| 01486899 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000003], USD[-151.08], USDT[215.748185] | | |
| 01486900 | | BNB[0], GST[0], MATIC[0.00000323], SOL[0], TRX[0.00006323], USD[0.00] | | |
| 01486902 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00023103], XRP[0] | | |
| 01486906 | | AVAX-PERP[.5], BTC[0.01910278], BTC-PERP[0], ETH[0.00089991], ETH-PERP[0], FTM-PERP[0], FTT[.69986], FTT-PERP[1], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[31], NEAR-PERP[0], PERP-PERP[0], SOL[1.01280238], SOL-PERP[5], USD[15.16], USDT[0] | | |
| 01486908 | | CONV-PERP[0], LINA-PERP[0], STEP-PERP[0], TRX[.000001], USD[1.33], USDT[0] | | |
| 01486909 | | TRX[.000025], USD[0.00], USDT[0] | | |
| 01486910 | | ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.03], USDT[-0.00047730], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01486911 | | AURY[.10924508], ETH[.00000001], ETHW[.00066085], TRX[.047634], USD[0.00], USDT[0] | | |
| 01486914 | | BNB[0], ETH[0], NFT (354074529842062444/FTX EU - we are here! #174701)[1], NFT (375091548382513864/FTX EU - we are here! #174552)[1], NFT (445489065351738028/FTX EU - we are here! #174750)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01486923 | | BTC[0] | | |
| 01486924 | | ETH[0], TRX[.000003], USDT[.406463] | | |
| 01486926 | | BNB[0.00000002], CEL-PERP[0], ETH[0.00000002], FXS[0], GMT-PERP[0], ICP-PERP[0], LTC[0], LUNC-PERP[0], SHIB-PERP[0], SLND[0], SOL[0], TRX[2], USD[0.20], USTC[0], WAVES-PERP[0] | | |
| 01486934 | | USDT[0] | | |
| 01486937 | | GBP[1.00] | | |
| 01486938 | | ATLAS[569.8974], AVAX[.899838], BTC[0.12747201], BTC-PERP[0], ETH[.20596292], FTT[1.29976600], POLIS[7.298686], TRX[0.00015800], USD[782.09], USDT[0.00000002] | | |
| 01486944 | | USD[0.00] | | |
| 01486950 | | AAVE[1.7096508], ATLAS[1499.7381], AXS[2.0996508], BRZ[500], BTC[0.02299598], DOT-PERP[0], ETH[0.16493741], ETHW[0.16493741], FTT[5.45826231], LINK[8.0986032], LTC[1.4997381], POLIS[24.995635], SOL[1.80909974], STMX[5999.1054], UNI[20.04599626], USD[26.87] | | |
| 01486957 | | SHIB[13311.93489648], TRX[.000196], USD[0.00], USDT[0] | | |
| 01486961 | Contingent, Disputed | BTC[.00001183], SOL[0], TRX[0], USD[0.00] | | |
| 01486963 | | BNB[.00000001], SHIB[200000], USD[0.00], USDT[0] | | |
| 01486968 | | ATLAS[8.98], BICO[.54190559], BNT-PERP[0], EDEN[.02176], ETHW-PERP[0], FLOW-PERP[0], IMX[.09332], POLIS[.08534], TRX[.001556], USD[0.00], USDT[1.49811328], USTC-PERP[0] | | |
| 01486969 | | USD[0.13] | | |
| 01486975 | | BTC[0], TRX[25733], USD[0.13], USDT[0] | | |
| 01486989 | | SOL[.47825019], USD[300.00], USDT[0] | | |
| 01486990 | | NFT (306891888909658948/FTX EU - we are here! #187183)[1], NFT (437149666767936367/FTX EU - we are here! #187320)[1], NFT (549263699918826058/FTX EU - we are here! #187046)[1], TRX[.000002], USD[0.00], USDT[0.00820897] | | |
| 01486991 | | BTC[0], FTT[.0958429], USD[2.57] | | |
| 01486992 | | BTC[0.00009915], ETH[.00099262], ETHW[.00099262], FTT[0.02623144], MATIC[9.9982], TRX[.000002], USD[236.79], USDT[.007009] | | |
| 01486996 | | BNB[4.1931309], TRX[.000006], USDT[10] | | |
| 01487003 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01487008 | Contingent | BTC[0.00000033], ETH[0], FTM[0], LINK[0], LUNA2[62.07612994], LUNA2_LOCKED[144.8443032], LUNC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01487018 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-0930[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.611866], TRX-0624[0], TRX-PERP[0], USD[0.28], USDT[0.00890503], USTC-PERP[0], WAVES-PERP[0], XRP[.9, YFI-0930[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01487028 | | ETH[0], POLIS[0], SLP[0], TRX[9.91572242], TRY[0.00] | Yes | |
| 01487030 | | BTC[0], BTC-PERP[0], CREAM[0], ETH[0], FTT[0], LTC[0], PAXG[0], SOL[0], USD[0.00], USDT[0.00000001], XAUT[0] | | |
| 01487031 | Contingent, Disputed | BTC[0.00001629], EUR[0.00], FTT[.0949321], LUNA2[0.00668292], LUNA2_LOCKED[0.01559348], TRX[.000011], USD[0.00], USDT[0], USTC[.946] | | |
| 01487033 | | APE-PERP[0], BTC[.00006744], BTC-PERP[0], EUR[0.00], GAL-PERP[0], KSHIB-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.13], USDT-PERP[0] | | |
| 01487035 | | ETH[0], NFT (515252739056710499/FTX AU - we are here! #60522)[1], TRX[.000001], USD[-1.87], USDT[2.04311778] | | |
| 01487038 | | ETH[0], ETH-PERP[0], GBP[0.00], RSR-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01487043 | | TRX[.00007], USD[0.81], USDT[0] | | |
| 01487044 | Contingent, Disputed | USDT[0.00019534] | | |
| 01487049 | | BTC[0], USD[0.00] | | |
| 01487050 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.438564171], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01487051 | | DOGE[.923], TRX[.000003], USDT[98.75665851] | | |
| 01487053 | | 0 | | |
| 01487056 | | AXS-PERP[0], BTC-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL[0], USD[0.10] | | |
| 01487066 | | ADA-2210924[0], ADA-PERP[0], ATLAS[3389.35], BTC[0], ETH-PERP[0], FTT[48.93858983], FTT-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 01487068 | Contingent | AR-PERP[0], AURY[.00000001], BTC[0], DOT[2.84628239], DOT-PERP[0], ETH[0], FTM[482.16494427], FTT[0], LINK[0], LUNA2[0.00000143], LUNA2_LOCKED[0.0000335], LUNC[0.31307664], LUNC-PERP[0], RAY[1217.70214644], SOL[0], SOL-PERP[0], USD[15487.85], USDT[0.15880880] | | |
| 01487072 | | FTX_EQUITY[0], USD[1.35], USDT[0.00015098] | Yes | |
| 01487085 | | 1INCH-PERP[0], AAPL[0.06486159], AAPL-0325[0], AAPL-2021123[0], AAVE-PERP[0], ADA-2210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-2021123[0], APE[0], APE-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT[.97264], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-032520[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-032520[0], BTC-20210924[0], BTC-MOVE-20210712[0], BTC-PERP[0-01510000], BTTPRE-PERP[0], CHR-PERP[0], CAKE-PERP[0], CEL[1.331185], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-032520[0], ETH-PERP[0.16700000], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GARI[.97834], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATICBEAR2021[552.93], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (344381471534595980/U-itcha Mitsuko)[1], NFT (411355775399091068/Official Solana NFT)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-032520[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.652.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01487087 | Contingent | ALGO[26], APT[1], AVAX[.599886], BTT[101000000], ETH[.04100001], HT[77.6943], LTC[.00205681], LUNA2_LOCKED[27.20999971], NEAR[2], PTU[1], SAND[.69], SUN[108027.55634907], TRX[16416.000233], USD[3389.44], USDT[11], USTC[1650.73156] | | |
| 01487093 | | BTC[.00002879], ETH[.00137983], ETH-PERP[0], ETHW[.00137983], LINK-PERP[0], MATIC-PERP[0], USD[-0.93] | | |
| 01487096 | | ADA-PERP[0], BTC[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01487097 | | AR-PERP[0], ATOM-20210924[0], AUDIO[206.9618499], AVAX-PERP[0], C98[262.92419], CRV[272.94813], CRV-PERP[0], DODO[202.7], DOT-PERP[0], DYDX[33.39384438], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[182.9662731], FTM-PERP[0], FTT[12.62067692], HNT-PERP[0], IMX[60], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP[9], QTUM-PERP[0], RAY[45.86251976], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TULIP[22.19424984], USD[6.31], XRP-PERP[0] | | |
| 01487100 | | 0 | | |
| 01487102 | | BNB[0], TRX[.000001] | | |
| 01487103 | Contingent | ANC-PERP[0], BNB[0.07210000], BTC-PERP[0], ETHW[3.04442145], FTT[.13914721], HT[0], LUNA2_LOCKED[58.98053856], LUNC[.3352289], LUNC-PERP[43000], MATIC[.02615721], SHIB-PERP[0], SOL[0.00840649], TRX[.88078833], USD[3.72], USDT[5.53984542] | | |
| 01487108 | | BAO[1], ETH[5.67987518], ETHW[.00004583], FTT[5.20781503], SOL[147.51318849], UBXT[1], USD[0.19], USDT[1.26211716] | Yes | |
| 01487118 | Contingent | AAPL[0], BNB[0], BTC[0], CRO[0], ETH[0], FIDA[.01845687], FIDA_LOCKED[.07268697], FTT[0], GMT[0], RAY[0], SOL[.00000001], SRM[.02056476], SRM_LOCKED[.18563225], TRX[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0.00000001] | | |
| 01487125 | | AAVE-PERP[0], AR-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], UNISWAP-PERP[0], USD[8.47], VET-PERP[0], XRP-PERP[0] | | |
| 01487127 | | BCHBULL[.9335], GRTBULL[.093008], HTBULL[.0483891], LINKBULL[.09157], MATICBULL[.0829], SUSHIBULL[2099.981], SXPBULL[.5763], USD[0.00], USDT[0], VETBULL[.090924] | | |
| 01487134 | | BTC[.02976066], ETH[0], NFT (303645370361550036/FTX EU - we are here! #263771)[1], NFT (375795440959596624/FTX EU - we are here! #263761)[1], NFT (471448788274983603/FTX EU - we are here! #263779)[1], SOL[8.90444535], USD[540.31], USDT[82.86734562], XRP[399.92153744] | | |
| 01487135 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLD[.00000001], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NIO[0], NIO-032520, NIO-0624[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PRP-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], ICP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SQ-0624[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[10.34], USDT[0.00223067A], USO-093030], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01487137 | | ADA-PERP[0], EUR[8000.00], SOL[15.5], USD[1750.24] | | |
| 01487139 | Contingent, Disputed | USD[200.01] | | |
| 01487140 | | ASD[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.0000001], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], SOL[0.00999636], SUSHI-PERP[0], TRX[.000026], USD[0.00], USDT[0.00844440], XEM-PERP[0] | | |
| 01487143 | Contingent, Disputed | USDT[0.00031190] | | |
| 01487150 | | ADA-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[-0.08], USDT[0.79068366] | | |
| 01487151 | | ETH[.2375334], ETHW[.2375334], USD[0.00] | | |
| 01487153 | | TRX[0] | | |
| 01487157 | | ETH[0], TRX[.000002], USDT[2.7805] | | |
| 01487168 | | AMPL[0], ATLAS[89.11814520], AUDIO[0], BRZ[0], BTC[0], C98[0], CAD[0.00], ETH[0], EUR[0.00], FTT[0], LINA[0], LINK[0], NFT (499596843185120267/Ape Art #310)[1], ROOK[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01487171 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01487183 | | ATLAS[0], USD[0.00], USDT[0.00000001] | | |
| 01487192 | | ADA-PERP[0], KIN-PERP[0], SOL[0.14651183], USD[-0.21], USDT[0.22729140] | | |
| 01487193 | | GBP[2.00] | | |
| 01487200 | | LTC[.01123271], USD[0.01] | | |
| 01487207 | | BNB[0], BTC[0], CRO[0], DOGE[0], NFT (338394588021657996/The Hill by FTX #24379)[1], NFT (375136385081019347/FTX EU - we are here! #84104)[1], NFT (408080644588695146/FTX EU - we are here! #84149)[1], NFT (464430832523987196/FTX EU - we are here! #83553)[1], NFT (521276078624981298/FTX Crypto Cup 2022 Key #7032)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01487213 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT[2012245.154], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000444], LUNC[.004287], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX[95000], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[375.55], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01487220 | Contingent | APE[.0053025], APE-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ENS-PERP[0], FTT[0], LUNA2[127.0431217], LUNA2_LOCKED[296.4339507], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SRM[16.33591696], SRM_LOCKED[145.79287264], USD[839.16], USDT[0], XRP-PERP[0] | | |
| 01487221 | | ADA-PERP[0], AUD[300.00], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00490531], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.28020704], FTT-PERP[0], LINK-PERP[-1.5], NEAR-PERP[0], SOL-PERP[0], USD[214.34] | | |
| 01487226 | | AVAX[0], BNB[0.00000002], BTC[0], ETH[0], FTM[0], HT[0.00000001], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01487231 | | 1INCH[15.97282116], ADABULL[0.03117681], ADA-PERP[0], BNB[0.00265312], BNT[0], C98-PERP[0], DOGE[0], ETH[0.00084764], ETHW[0.00084764], FIL-PERP[0], FTT[13.92059667], FTT-PERP[0], GRT[0], KNC[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND[234.85875145], SOL-PERP[0], TRX[0], USD[12.37], USDT[0], VET-PERP[0], XRP[0.19586625], XTZBEAR[5068438.9], YFI[0] | | |
| 01487236 | | BAO[3], BTC[0.00004957], ETH[.04405594], KIN[3], TRX[0.00035961], UBXT[1], USDT[60.25376861] | Yes | |
| 01487237 | | ADA-PERP[0], ALGO-20210924[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH[.03187718], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210924[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[-6.31], USDT[0.00009450], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01487250 | | ETH[.0007382], ETHW[.0007382], TRX[.00005], USD[0.30], USDT[3.16085223] | | |
| 01487251 | | BRZ[.00219949], USD[0.00] | | |
| 01487253 | | BNB[0], BTC[0], ETH[0], MATIC[.00000001], SOL[0.00000001], TRX[0], USD[0.00], USDT[173.04733899] | | |
| 01487255 | | USD[25.00] | | |
| 01487262 | Contingent, Disputed | USDT[0.00028664] | | |
| 01487295 | | AVAX-PERP[0], BNB[.00105759], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], HUM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000003], USD[9.38], USDT[0] | | |
| 01487304 | | BTC[0], CEL[.0737] | | |
| 01487309 | Contingent | ADA-PERP[0], ALGO[.076], ALGO-PERP[0], ATOM-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[3.57113541], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[-96.77], USD[8611.35], USDT[0] | | |
| 01487311 | | TRX[.000081], UBXT[199732], USDT[0.00006277] | | |
| 01487314 | | ADA-PERP[0], BCH[0], BNB[0], BTC[0.00000043], BTC-PERP[0], CHZ[109.9802], DEFI-PERP[0], DOGE[58.01506129], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], IMX[57.4], IOTA-PERP[0], LTC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[-0.13] | | |
| 01487315 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[218], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[2101.44], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[6.05], SRM-PERP[0], STEP-PERP[0], USD[-1364.04], VET-PERP[0], XRP-PERP[0] | | |
| 01487321 | | APHA[0], ETHE[0], GBTC[0], SLV[0], TLRY[.0091135], TRX[.00007], USD[0.35], USDT[0] | | |
| 01487324 | | ETCBULL[20], ETH[0.00000358], MATICBULL[979.67], SOL[.00161369], SXPBULL[3000000], TRX[.000065], USD[0.01], USDT[0.00005476], XRPBULL[210000] | | |
| 01487334 | | TRX[.56686], USD[3.15] | | |
| 01487338 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], KAVA-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01487339 | | ANC[.93825], AXS-PERP[0], BLT[.20449397], BNB[.000], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS[.0081532], ETH[.00099069], ETH-PERP[0], ETHW[.00099069], FIL-PERP[0], FTM-PERP[0], GAL[.095725], GMT-PERP[0], IMX[.05717], LUNC-PERP[0], OP-PERP[0], PEOPLE[8.2292], PEOPLE-PERP[0], REN-PERP[0], SOL[.00832642], SOL-PERP[0], SRN-PERP[0], USD[-0.01], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01487352 | Contingent | ADA-20210924[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00160081], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[199.964], DENT[53897.36354], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[68.9879526], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.30394677], EUR[1450.74], FIL-PERP[0], FTM-PERP[0], FTT[2.699514], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.91928456], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[.01516859], XRP-PERP[0] | | |
| 01487357 | | BTC[0], USD[3.80114979] | | |
| 01487362 | Contingent, Disputed | USDT[0.00024947] | | |
| 01487378 | | TRX[.000002], USD[25.05], USDT[.002053], USDT-PERP[0] | | |
| 01487387 | | BTC[0] | | |
| 01487388 | Contingent | BTC[0], EGLD-PERP[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00000001], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01487393 | | USD[0.01] | | |
| 01487405 | | BTC[0], BTC-PERP[0], ETH[0], EUR[0.05], FTT[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01487412 | | AKRO[3], ATLAS[18002.25994041], MNGO[2491.80606863], TRX[.000002], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01487416 | Contingent, Disputed | USDT[0.00028281] | | |
| 01487433 | | AR-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.06688175], ETHW[0.06688175], FTM[177.329886], FTT[25.17545637], FTT-PERP[0], LUNC-PERP[0], SOL[2.01015535], SOL-PERP[0], SRM[70.11693068], USD[0.00] | | |
| 01487435 | Contingent | AURY[78.90982732], BTC-PERP[0], ETH-PERP[0], FTT[224.09741071], FTT-PERP[0], NFT [467117587257808227/The Hill by FTX #33657][1], SAMO-PERP[0], SOL[23.71484636], SWM[.00536555], SRM_LOCKED[.08230017], USD[5552.16], USDT[0] | | |
| 01487438 | Contingent | BTC[0.38802464], CRO[200], DOGE[983.41582656], ETH[1.30457703], ETHW[0], EUR[0.00], FTM[50], FTT[2], LUNA2[0.03104874], LUNA2_LOCKED[0.07244707], SOL[0.14] | | |
| 01487453 | | BNB[5.0890329], BTC[0.12315289], USD[44.15] | | |
| 01487457 | | 0 | | |
| 01487458 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.40], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01487462 | | ALGO-20210924[0], AXS-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01487471 | | BTC-PERP[0], TRX[.000068], USD[0.55], USDT[0.00000001] | | |
| 01487472 | Contingent | ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00668], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01487484 | | USD[0.00], USDT[0] | | |
| 01487491 | | ATOM-PERP[0], BTC[.10015441], DENT[193700], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[.01379856], SOL-PERP[0], USD[-0.13], XRP-PERP[0] | | |
| 01487494 | | EUR[1.52], HXRO[.9036], SPA[9.592], SWEAT[2298.56], TRX[.000053], USD[1.19], USDT[0.32719325] | | |
| 01487498 | | USD[0.01] | | |
| 01487500 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], KAVA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB[51089780], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000002], USD[6.89], USDT[0], XTZ-PERP[0] | | |
| 01487505 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01487511 | | BTC[0.01048996], ETH[.08121057], SHIB[8865248.22695035], USD[0.00] | | |
| 01487530 | Contingent, Disputed | USDT[0.00012551] | | |
| 01487532 | | BTC-PERP[0], ETH-PERP[0], SOL[9.4483062], USD[679.58], XRP[102.397] | | |
| 01487535 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KIN-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01487545 | Contingent | BTC[0], ETH[0], ETH-PERP[0], FTT[0.00000189], LUNA2[0.00291874], LUNA2_LOCKED[0.00681041], MATIC[0], OMG[0], SOL[0], TRX[89], USD[0.32], USDT[0.00930640], USTC[.413163] | | |
| 01487548 | | BRZ[.0025482], BTC[0], ETH[0.00049130], ETHW[0], FTT[0.00198563], LTC[0], USD[0.00], USDT[0] | | |
| 01487552 | | ETH[0], FTT[0], GBP[0.00], GME[.00000004], GMEPRE[0], HNT[0], USD[0.00] | | |
| 01487554 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01487569 | | 1INCH-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00174244], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210924[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01487571 | | ATLAS[470], USD[0.00], USDT[0] | | |
| 01487577 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00004343], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00122922], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | BTC[.000043], SOL[.001203] |
| 01487599 | | TRX[.000001], USDT[0.63550752] | | |
| 01487601 | | AMPL[0], KIN[.84510494], MATH[.00007683], SRM[.000012], USD[565.80] | Yes | |
| 01487606 | | BTC[0], BTC-PERP[0], FTT[50.00000110], USD[8208.47] | | USD[8125.77] |
| 01487607 | | ADA-20210924[0], BNB[.009525], BTC-0325[0], BTC-20210924[0], ETH-20210924[0], ETH-20211231[0], EUR[0.71], SOL-20210924[0], SOL-20211231[0], USD[2.56] | | |
| 01487608 | | BTC[0], DOGE[17], USDT[0.17104286] | | |
| 01487612 | | AKRO[1], ALPHA[22.23247616], AUDIO[17.75422912], BAO[10], BAT[14.42933809], CEL[11.17429053], CHR[11.35607872], CHZ[60.51983741], DENT[2989.98570242], DODO[3.29268331], DOGE[34.082328], EDEN[3.16868217], FIDA[4.46732191], FTM[20.39215584], HUM[167.41832102], HXRO[12.03583944], JST[223.24137591], KIN[9161.27299966], KNC[3.35041416], MAPS[11.27949781], MATIC[23.82265324], MTL[2.46801163], RAY[1.14934053], REN[11.94601189], RSR[174.22296385], SHIB[1476414.42330053], SRM[3.36382764], SUN[118.75503758], TRU[15.20344771], TRX[120.40784882], USD[0.00], WRX[5.61699943], XRP[5.51634227] | Yes | |
| 01487616 | | BTC[0.00046107], ETH[0.19022871], ETHW[.00000028], EUR[0.49] | | |
| 01487617 | | ADABULL[.00009], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SUSHI-0624[0], SUSHI-20211231[0], USD[2.37], USDT[0.00831594], VET-PERP[0], XRPBULL[8.644], XRP-PERP[0] | | |
| 01487618 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], EUR[0.00], LTC[0], SOL[0], USD[0.72], USDT[0.00000776] | | |
| 01487626 | | LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 01487629 | | STEP[28.49734], USD[0.02], USDT[0] | | |
| 01487632 | | USD[0.18] | | |
| 01487638 | | SLP[9.908], USD[0.00], USDT[1.06950734] | | |
| 01487646 | | BTC[0], USDT[194.93535902] | | Yes | |
| 01487647 | | USDT[0.33046816] | | |
| 01487651 | | BTC[0.00176325], ETH[0], MATIC[0.00000002], TRU[0], USD[0.00] | | |
| 01487664 | | BTC[0] | | |
| 01487678 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00085791], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00825748], BNB-PERP[0], BTC[.00002455], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[427.39137777], CRV-PERP[0], DAI[1201.52464692], DASH-PERP[0], DOGE[527.97786378], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.02586206], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[96.48879536], FTM-PERP[0], FTT[.04119181], GALA[992.73971998], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00000696], LUNA2_LOCKED[0.0001624], LUNC[1.51614649], LUNC-PERP[0], MANA[341.75961919], MANA-PERP[0], MATIC[276.29339319], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PSG[19.33572181], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[224.92516175], SAND-PERP[0], SHIB[187759.00541919], SHIB-PERP[0], SOL[.00783895], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.15312533], TRX-PERP[0], UNI-PERP[0], USD[-1051.17], USDT[1187.13992932], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01487680 | | 1INCH[0], AAVE[0], BTC[0], ETH[0], FTT[0], SNX[0], TRX[0.00000328], USD[0.31], USDT[0.00022203] | | TRX[.000002] |
| 01487681 | Contingent, Disputed | BTC[0], BTC-PERP[0], MATIC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01487689 | | 0 | | |
| 01487691 | | USD[42.88], USDT[0.00000001] | | |
| 01487694 | | BTC[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 01487704 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.69], USDT[0], VET-PERP[0] | | |
| 01487706 | | 0 | | |
| 01487720 | | USD[0.00] | | |
| 01487725 | | ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.27], USDT[0.00167111], YFI-PERP[0] | | |
| 01487726 | | AVAX[.49793584], BTC[0.02857434], CHZ[9.942867], COMP[0.00015096], CREAM[0.03728526], DOGE[.8295225], FIDA[.9627714], FTT[10.23522238], HNT[.09955768], HXRO[.8538501], MAPS[1.8033519], MKR[0.00098783], MOB[1.9618499], OXY[.9633243], RUNE[.18831538], SRM[.9789898], SUSHI[.49253585], SXP[.12008752], TOMO[1.041945], TRU[2169.600069], UBXT[1.6037314], USD[0.00], USDT[35.40239569], YFI[0.00399004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01487727 | | ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], AXS[0], AXS-1230[0], AXS-PERP[0], BADGER[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFLX-20210924[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01487730 | | ETH-PERP[0], FTT[0], USD[0.00], USDT[0.11695667] | | |
| 01487732 | | ATLAS[0], BNB[0], CRO[0], GALA-PERP[0], POLIS[0], SAND[0], USD[0.00] | | |
| 01487736 | | DOGE[4.9991], ETH[.02899478], ETHW[.02899478], USD[0.19] | | |
| 01487741 | | HGET[.0412885], TRX[.000001], USD[0.00], USDT[9.05118814] | | |
| 01487755 | | TRX[.000002], USD[0.00], USDT[6.01642669] | | |
| 01487775 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01487786 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01487788 | | BSVBULL[1330221.8], TRX[.000004], USDT[.04542] | | |
| 01487792 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AVAX-PERP[0], BCH[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], DEFIBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.02373006], FTT-PERP[0], IBVOL[0], KSM-PERP[0], LTC[0], SOL[0], SOL-PERP[0], SUSHI[0], SXPHALF[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01487799 | Contingent, Disputed | USDT[0.00019896] | | |
| 01487805 | | 0 | | |
| 01487807 | | ETH[.279], ETHW[.279], EUR[2.41] | | |
| 01487812 | | CEL[20.578777], USD[13.15] | | |
| 01487813 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[2.10000000], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[2.093521], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[3.89999999], MATIC-PERP[10], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[7813], SOL-PERP[0.62000000], SUSHI-PERP[0], USD[-4354.65], USDT[2227.38168318] | | |
| 01487814 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01487825 | | BTC[0], TRX[.000059] | | |
| 01487831 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-0325[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-20210802[0], BTC-MOVE-20210806[0], BTC-MOVE-20210907[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0.00119999], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIB[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBTC-20211231[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HALF[0], HEDGE[0], HNT[0], HNT-PERP[0], HOLY[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MSTR-0325[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0325[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0006732], SRM_LOCKED[0.132736], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[-6.89], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-20211231[0], XRPBULL[0], XRPHEDGE[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01487836 | Contingent | BTC-PERP[0], ETH-PERP[0], ETHW[.621], FTT[0.00171105], IMX[40.78480146], LUNA2[3.54757116], LUNA2_LOCKED[8.27766605], SOL[21.92000001], USD[3558.82], USDT[0.00000001] | | |
| 01487840 | | ATLAS[160], BNB[0], TRX[.054604], USD[1.79], USDT[0] | | |
| 01487851 | | 0 | | |
| 01487858 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.10468093], LUNA2_LOCKED[2.57758885], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[406.20084929], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01487863 | Contingent, Disputed | USD[466.15] | | |
| 01487864 | | BAO[1], BNB[.00000072], USD[5.18] | Yes | |
| 01487874 | Contingent, Disputed | USDT[0.00016044] | | |
| 01487881 | | ADABULL[0], BNB[0], BULL[0.16210858], DOGE[0], DOGEBULL[129.53825404], ETHBULL[1.1326375], LTCBULL[47297.87561391], SHIB-PERP[0], SOL[5.20462833], USD[0.00] | | |
| 01487892 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], MANA[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[3.78], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01487900 | | ALPHA-PERP[0], AXS-PERP[0], BTC[0.00000215], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01487903 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[25], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[.14944], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[200.09637743], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[.30130537], LUNA2_LOCKED[0.70304587], LUNC[64295.97], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[232.63], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], USD[2995.25], USDT[5147.38541448], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01487904 | | CITY[0], DOGE[0], ETH[0], REEF[0], USD[1.02], USDT[0] | | |
| 01487908 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00011805], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.3], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00440215], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-1.18], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01487911 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [38081186204080840 FTX Rock][1], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[0.00038376], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], UNI[.00000001], USD[3475.07], USDT[0], XRP-PERP[0] | | |
| 01487912 | | TRX[.000005], USD[0.05], USDT[0] | | |
| 01487915 | | BRZ[0], BTC[0.10797756], ETH[0.06998740], USD[284.32], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01487917 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NAER-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOL[0], SRM[0.00053], SRM_LOCKED[12.29219042], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[54.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01487925 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00050602], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00040485], FIL-PERP[0], FTT[.083329], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC[0.00000001], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01487928 | | ETH[.00000001], USD[1.01] | | |
| 01487941 | | FTT[47.47980751], SOL[90.57662418], USD[0.00] | Yes | |
| 01487956 | Contingent | AVAX[1.19], ETH-PERP[0], ETH-PERP[0], FTT[11.0613075], GALA[410], GBP[0.00], KIN[330000], LRC[72], RAY[14.04164307], SRM[16.00263164], SRM_LOCKED[0.00262862], USD[0.11], USDT[0.00000001] | | |
| 01487960 | | 1INCH[0], BICO[.60724517], BNB[.00000001], COMP[0.3222], ETH[0], GOG[.43429347], NFT[288528018678163432/FTX AU - we are here! #60488][1], NFT[298432575777120977/The Hill by FTX #26255][1], SOL[.00000001], TRX[0], USD[6607.56], USDT[0.274485531] | | |
| 01487962 | | NFT[388820439504925383/FTX EU - we are here! #100268][1], NFT[400689526285625149/FTX EU - we are here! #99755][1], NFT[516510237027290130/FTX EU - we are here! #100681][1], POLIS[.094876], TRX[.000001], USD[0.05], USDT[0] | | |
| 01487963 | | ETH[0], NFT[347478519623714560/FTX EU - we are here! #60658][1], NFT[389475076376510973/FTX EU - we are here! #60464][1], NFT[407386197045908886/FTX EU - we are here! #60269][1], TRX[.000002], USD[1.28], USDT[0.02396488] | | |
| 01487972 | | TRX[.000002] | | |
| 01487975 | | BTC[0], CEL[.0795], USD[0.18] | | |
| 01487979 | | AAVE[0], ADA-PERP[0], ATLAS[0], AXS[0], BRZ[0.38452140], BTC[0.00000002], CHZ[2223.57434472], CHZ-PERP[0], ETH[0.02182323], ETHW[0.02182322], FTM-PERP[0], FTT[1.00365885], FTT-PERP[0], LINK[0], ORBS[0], SOL[0.00000022], SOL-PERP[0], SUN[0], SUSHI[1.98653437], UNI[2.00298023], USD[0.01], USDT[0.00000938] | | |
| 01487981 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DOTR-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.65], USDT[1.58421301], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01487982 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01487992 | | USD[0.00], USDT[0] | | |
| 01487994 | | TRX[.000002], USDT[1.127272] | | |
| 01487995 | Contingent, Disputed | ALGOBULL[1087.4], BNB[.0099354], DOGE[.83907], DOGEBULL[.00050657], SXPBULL[79.8603], TRX[.000003], USD[0.00], USDT[2.45622960], XRPBULL[5.1265] | | |
| 01487998 | | 0 | | |
| 01488006 | | BTC[0], FTT[0], SUSHI[0], USD[-0.50], USDT[0], XRP[19] | | |
| 01488015 | | BF_POINT[500], BNB[0], BTC[0], CLV-PERP[0], ETH[0], FTT[828.16933564], GODS[.00000001], USD[48.68], USDT[0.72060000] | | |
| 01488016 | Contingent, Disputed | USDT[0.00017015] | | |
| 01488020 | | TRX[.000002], USDT[0.00000961] | | |
| 01488021 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01488022 | | ETHBEAR[3189835.1], ETHBULL[.00005066], ETH-PERP[0], FTT[.05165023], SUSHI-PERP[0], USD[0.00] | | |
| 01488024 | | TRX[.000002] | | |
| 01488025 | | LTC[.00753797], USD[0.00], USDT[0.00003703] | | |
| 01488029 | | SOL[.07749209], USD[0.00] | | |
| 01488032 | | USD[0.00], USDT[0] | | |
| 01488036 | | ADA-PERP[0], AKRO[8779.8089201], ALGO-PERP[0], AUD[0.00], AXS-PERP[0], BTC[.00495531], BTC-PERP[0], DOGE[862.00675352], DYDX-PERP[0], ETH[.072947], ETHW[.072947], FTM-PERP[0], KSHIB[2174.6158541], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[11567530.74751561], SRM-PERP[0], USD[-88.06], USDT[74.99476712], YFII-PERP[0] | | |
| 01488042 | | TRX[.000001] | | |
| 01488043 | Contingent, Disputed | BNB[.000072], USD[0.66], USDT[.17058365] | | |
| 01488052 | | ETH[0.00000001] | | |
| 01488055 | | BNB[.00739215], FTT[.0483295], USD[-0.25], USDT[0.06691085], XRP[0.02272887] | | |
| 01488056 | | TRX[.000001], USD[0.00], USDT[0.00001711] | | |
| 01488063 | | BTC[0], DOGE[0], SHIB[0] | | |
| 01488069 | | ETH[0], NFT[455556192755156495/FTX AU - we are here! #52069][1], NFT[491350650163176626/FTX AU - we are here! #52082][1], TRX[.000007], USD[1.75], USDT[0] | | |
| 01488070 | Contingent, Disputed | BTC[0], BTC-PERP[0], CLV-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.00129559], OMG-2021123 1[0], OMG-PERP[0], RON-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01488071 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.07] | | |
| 01488074 | | ETH[0], FTT[0.00372720], MATIC[.7484], SOL[0.00846161], TRX[.000002], USD[0.00], USDT[0.00536773] | | |
| 01488090 | | FTT[0.05138528], POLIS[.08657788], SOL[.00788491], USD[0.29], USDT[0] | | |
| 01488104 | | ETH[0], NFT[310710436899689076/FTX EU - we are here! #266716][1], NFT[413936648561078623/FTX EU - we are here! #266738][1], NFT[493496847971088820/FTX EU - we are here! #266706][1], TRX[.000001], USDT[1.343517] | | |
| 01488105 | | BTC[0], USD[0.00], USDT[0.00027964] | Yes | |
| 01488109 | | BTC[0], TRX[.00005], USDT[0.00017895] | | |
| 01488110 | | ATLAS[689.8689], SHIB-PERP[0], TRX[.000001], USD[4.85], USDT[3.29572990] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01488112 | | ADA-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[313.59], USDT[0.00000001], XLM-PERP[0] | | |
| 01488114 | | TRX[.0000002], USD[0.43], USDT[0] | | |
| 01488119 | | BNB[0], NFT (406311297277656516/FTX EU - we are here! #242882)[1], NFT (45929426766154589/FTX EU - we are here! #242868)[1], NFT (506076769251241073/FTX EU - we are here! #242876)[1], TRX[.413083], USD[376.89], USDT[0.00000002] | | |
| 01488125 | Contingent | AVAX[0], BTC-PERP[0], ETH[.00166045], ETHW[.00166041], FTT[.00000001], LUNA2[.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026805], LUNC-PERP[0], NFT (338580413423565904/FTX EU - we are here! #126129)[1], NFT (351433156534909943/FTX EU - we are here! #126049)[1], NFT (384062959477245807/The Hill by FTX #28430)[1], NFT (469639152831358105/FTX EU - we are here! #126222)[1], SOL[.00715461, TRX[.003396], USD[0.00], USDT[13.50000000] | | |
| 01488135 | | TRX[.000002], USDT[0.00000184] | | |
| 01488155 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20211231[0], BOBA-PERP[0], BTC[0], BTC-20240[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.099418], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[1.96000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01488162 | | BTC-PERP[0], ETH-PERP[0], FTT[0.02221370], USD[0.00], USDT[1.34225225] | | |
| 01488170 | | BTC[0] | | |
| 01488174 | | NFT (306608419063681341/FTX EU - we are here! #95357)[1], NFT (353208302315625109/FTX EU - we are here! #95905)[1], NFT (357352101403668453/FTX EU - we are here! #94931)[1], TRX[.000002], USDT[1.167] | | |
| 01488185 | | ETH[0], NFT (343134239379950043/FTX EU - we are here! #150625)[1], NFT (425695650772221749/FTX EU - we are here! #150713)[1], NFT (491430973911649639/FTX EU - we are here! #150826)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01488188 | | BTC-PERP[0], TRX[.000005], USD[0.62], USDT[0] | | |
| 01488190 | | USD[0.10] | | |
| 01488205 | | APT[0], ETH[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01488210 | | ETH[.00000001], TRX[.000001], USDT[0] | | |
| 01488217 | | ASD-PERP[0], BLT[.758325], PSY[2105.59986], TRX[.000001], USD[0.01], USDT[0] | | |
| 01488226 | Contingent | ETHW[-0.22606165], LUNA2[0.17265403], LUNA2_LOCKED[0.40285941], LUNC[37595.78], TRX[.00018], USD[0.00] | | |
| 01488236 | | ETH[0], ETH-PERP[0], MATIC[.03945351], TRX[.000002], USD[0.60], USDT[0.00000001] | | |
| 01488242 | | BICO[3140.36102487], C98[179.60919609], ETH[.80053364], ETHW[0.05621630], NFT (297132577831063649/FTX EU - we are here! #75707)[1], NFT (325538557384645002/FTX EU - we are here! #75126)[1], (525130212979917228/FTX EU - we are here! #75604)[1], SOL[40.3592182], SOL-PERP[0], USD[83.74], USDT[0.00000001] | Yes | |
| 01488243 | | TRX[.888146], USD[3.16], USDT[0.67719754] | | |
| 01488250 | | ETH[0], ETHW[.00037879], FTT[6.29627867], MPLX[69.20762585], NFT (465255217729687399/FTX AU - we are here! #60508)[1], NFT (548872524662529593/FTX Crypto Cup 2022 Key #7274)[1], SOL[0.00153271], TRX[.000007], USD[0.00], USDT[143.96000000] | Yes | |
| 01488252 | | ATLAS[6587.27053625], AVAX[7.99840000], AVAX-PERP[0], BNB[0], ETH[2.56143022], ETHW[2.56143022], FTM[618.8762], MATIC[149.97000000], NEAR[0], POLIS-PERP[0], RAY[36.12321200], SOL[11.04322001], USD[0.43], USDT[0], XRP[695.8608] | | |
| 01488255 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX-PERP[0], USD[0.40], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01488259 | | NFT (414832129558823823/FTX EU - we are here! #206499)[1], NFT (495111437263643634/FTX EU - we are here! #206767)[1], NFT (555474377493504159/FTX EU - we are here! #206646)[1] | Yes | |
| 01488260 | | APE-PERP[0], BNB[.00269937], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00046519], FLOW-PERP[0], FTT[0.31086652], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[.000007], TRX-PERP[0], USD[35.65], USDT[0.00273307], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 01488262 | | AAVE-PERP[0], AR-PERP[0], AUD[0.00], BAL-PERP[0], BSV-PERP[-0.72], BTC-PERP[-0.0016], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EXCH-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[-0.037], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[595.12], XMR-PERP[-0.22], YFI-PERP[.013], ZEC-PERP[0] | | |
| 01488265 | | TRX[.00009], USD[0.01], USDT[0.00000001] | | |
| 01488272 | | ATLAS[2000], USD[2.29] | | |
| 01488280 | | AAPL-0930[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], FB-0930[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SCRT-PERP[0], TSLAPRE-0930[0], USD[-0.15], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[12.54231161], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01488284 | | USD[3.12] | | |
| 01488285 | | AMPL-PERP[0], AUD[0.00], BTC[0], USD[0.00], USDT[.00001055] | | |
| 01488294 | | ADA-PERP[0], ALPHA-PERP[0], AURY[.00000001], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.01901994], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], NFT (299831681360402735/FTX EU - we are here! #272804)[1], NFT (354310563516177602/FTX EU - we are here! #272799)[1], NFT (479294896206895356/FTX EU - we are here! #272802)[1], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01488297 | | 1INCH[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTT-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], LINK2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFLX-20211231[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.17], USDT[0.00000001], USTC-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01488300 | | BNB[.00000001], ETH[0], MATIC[0], NFT (310953502120020112/FTX EU - we are here! #67313)[1], NFT (345279781131122144/FTX EU - we are here! #67217)[1], NFT (442099924999650346/FTX EU - we are here! #66870)[1], NFT (456016165867437577/FTX AU - we are here! #62170)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 01488303 | | AAVE[0], ALCX-PERP[0], BTC[-0.00014408], BTC-PERP[0], CAKE-PERP[0], ETH[-0.00101528], ETH-PERP[0], ETHW[0.00100980], FTT[0], FTT-PERP[0], UNI[0], USD[0.00], USDT[38.25478571] | | ETH[.001001] |
| 01488304 | Contingent | APE[13.81619217], BTC[0.00000001], CHZ[249.53128284], CRO[438.15030265], ENJ[61.32143614], ETH[.07226974], ETHW[.0713716], EUR[0.00], FTM[64.80872593], LUNA2[0.00272248], LUNA2_LOCKED[0.00063578], LUNC[59.33311226], MANA[29.54746944], NFT (433292597450569032/Crypto Thug Life #11)[1], SAND[19.81126631], SNX[18.57607846], SRM[10.49295364], UBXT[2], USD[38.25478571] | Yes | |
| 01488305 | | TRX[.000002], USDT[1.12594865] | | |
| 01488306 | | ETH[.00000001], TRX[0] | | |
| 01488314 | | TRX[.000002], USDT[0.00001396] | | |
| 01488318 | | ETH[.0004824], ETH-PERP[0], ETHW[0.00032317], TRX[.000008], USD[0.01], USDT[3407.05899159] | | |
| 01488326 | | BTC[0], LTC[0.03622591], TRX[0] | | |
| 01488327 | | EUR[20.00], USD[0.00] | | |
| 01488329 | | AKRO[1], FTT[.00770682], KIN[1], TRX[3], USD[0.00] | Yes | |
| 01488332 | | BTC[.00008501], TRX[.000001], USD[0.01], USDT[0] | | |
| 01488337 | | BNB[0], TRX[.000848], USDT[0.15481060] | | |
| 01488340 | | BNB[0], ETH[0], FTM[.00000001], MATIC[0], NFT (331951987386676144/FTX EU - we are here! #67501)[1], NFT (370453223199367365/FTX EU - we are here! #67054)[1], NFT (492860346188804106/FTX EU - we are here! #67280)[1], SOL[0], TRX[.000068], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01488347 | | BNB[.002], NFT (349605645472478735/FTX EU - we are here! #70526)[1], NFT (455336304662763303/FTX EU - we are here! #70410)[1], NFT (507514174602121696/FTX EU - we are here! #70629)[1], TRX[.000002], USDT[0.03350806] | | |
| 01488352 | | FTT[0.03570103] | | |
| 01488358 | | TRX[.000002], USD[3.51], USDT[.003855] | | |
| 01488361 | | TRX[.000001], USD[2.04] | | |
| 01488366 | | FTT[.00000055], USDT[0.00003504] | | |
| 01488368 | | ETH[0], LTC[0], MATIC[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00001168] | | |
| 01488369 | | ETH[.2359023], ETHW[.2359023], TRX[.000002], USD[0.53], USDT[4.59641298], XRP[.75] | | |
| 01488370 | | BTC[0], TRX[.000001] | | |
| 01488373 | | BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.04], USDT[0.24568297] | | |
| 01488376 | | TRX[.011001], USDT[1.18275111] | | |
| 01488377 | | FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000002], USD[3.97], VET-PERP[0] | | |
| 01488384 | | AGLD-PERP[0], ANC-PERP[0], BNB[0], BTC[0], CRV-PERP[0], ETH-20210924[0], TRX[48.97892826], TRX-PERP[0], USD[0.31], USDT[0] | | |
| 01488386 | | 0 | | |
| 01488388 | | 0 | | |
| 01488413 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01488417 | | BTC-PERP[0], C98-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[.88010238] | | |
| 01488420 | | AAVE[0.13380312], ADA-20210924[0], BNB[0], BTC[0.00775138], ETH[0.03924872], ETHW[0.03906427], FTT[1.099802], LINK[1.02019335], MATIC[10.89507293], SNX[0.20571875], SOL[1.08099699], TRX[12.69345135], USD[6.21], XRP[11.51345282] | | |
| 01488421 | | NFT (314372378114950945/FTX AU - we are here! #48831)[1], NFT (418752921883389305/FTX AU - we are here! #48801)[1], USDT[2.928] | | |
| 01488422 | | NFT (507146898551344750/Monaco Ticket Stub #909)[1], USD[0.01] | | |
| 01488425 | | USDT[0.44045862] | | |
| 01488431 | Contingent, Disputed | USDT[0.00024212] | | |
| 01488437 | | BTC[0], TRX[.000132], USD[0.21] | | |
| 01488445 | | ETH[0.00000001], MPLX[1.081507], USD[0.03], USDT[0] | | |
| 01488447 | | BTC[0] | | |
| 01488448 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01488450 | | ETH-PERP[0], LUNC-PERP[0], MNGO[2.400506], MPLX[.455436], SOL[.28947544], USD[0.00], USDT[0] | | |
| 01488451 | | BTC[0] | | |
| 01488453 | | BNB[0], BTC[0.0000007], DOGE[0], ETH[0], ETHW[0.00001189], SOL[0], TRX[0.00001700], USD[0.00], USDT[0.00807477] | | |
| 01488454 | | AVAX[0], BTC[0], DOGE[.08], ETH[0], SOL[0], TRX[0.00155800], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01488460 | | ETH[.00000001], USD[0.00], USDT[0.26621581] | | |
| 01488462 | | TRX[.100002], USD[1.66] | | |
| 01488466 | | BNB[0], ETH[0], USD[0.00] | | |
| 01488469 | Contingent | ATLAS[0.9982], AVAX[.09928], BTC[0.00005933], FTT[.09701002], LUNA2[0.05066267], LUNA2_LOCKED[0.11821290], LUNC[11031.90344986], USD[0.00], USDT[0] | | |
| 01488478 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0222[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00046369], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[21.44919541], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.36], USDT[0] | | |
| 01488482 | | BAO[1], KIN[209.64916666], USD[0.00] | Yes | |
| 01488491 | | CLV-PERP[0], COPE[1], TRX[.700001], USD[0.00], USDT[.00781935] | | |
| 01488499 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[-0.00000001], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], HT[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (330553273993198651/FTX EU - we are here! #5581)[1], NFT (345756290241960766/FTX EU - we are here! #4865)[1], NFT (521479834274311539/FTX EU - we are here! #5404)[1], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[0.00000100], UNI[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01488501 | | BTC-PERP[0], ETC-PERP[0], ETH[.00000001], MANA-PERP[0], USD[2.09] | | |
| 01488518 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 01488520 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01488521 | | TRX[.000002], USDT[.0836] | | |
| 01488525 | | BNB[.00010682], ETH[0], SLP-PERP[0], TRX[.000052], USD[0.00], USDT[0] | | |
| 01488527 | Contingent | BNB[0], BTC[0], CEL[0], ETH[0], FTT[0], LTC[0], SRM[.00029416], SRM_LOCKED[.00106186], USD[0.00], USDT[0] | | |
| 01488528 | | ALPHA[0], ALPHA-PERP[0], BTC[0.00000638], BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], LTC[.0089949], LTC-PERP[0], SOL[2.38226205], TRX[0], USD[-2.03], USDT[1.21671590], WRX[31.99392], XRP[0.57773623], XRP-PERP[0] | | |
| 01488533 | | ADABULL[0.00009654], ALTBULL[.0098404], ATOMBULL[3.96744], DOGEBULL[0.00097805], DRGNBULL[.00951455], ETCBULL[.00974065], OKBBULL[.0096276], SUSHIBULL[197.112], TOMOBULL[87.6725], USD[0.00], USDT[0.00], XTZBULL[.97606] | | |
| 01488535 | | BAO[7], CAD[0.01], KIN[2], TRX[1], USD[0.00], XRP[29.78708191] | Yes | |
| 01488538 | | FTT[0.08429074], NFT (536565864604489210/NFT Solana Reward)[1], SOL[.0054694], TRX[.993575], USD[0.04], USDT[0.00000296] | | |
| 01488539 | Contingent | 1INCH[0], ADA-20211231[0], ATOM-20211231[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETHW[19.14355513], FTT[0], FTT-PERP[0], HT[484.71950258], MATIC[0], SOL[0.00000002], SOL-PERP[0], SRM[.48331104], SRM_LOCKED[2.47810335], TRX[575495.23566993], USD[220.98], USDT[0.00054922] | | HT[484.053728], TRX[575278.220137], USD[219.36] |
| 01488541 | | AXS[2.76946191], BAO[5], DYDX[16.41927704], GALA[428.51848118], SGD[0.00], SHIB[9321488.76909182], SOL[1.3496855], TRX[1], USD[0.00] | Yes | |
| 01488545 | | TRX[.000002], USDT[0.00000439] | | |
| 01488547 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01488550 | | ALGO-PERP[0], ATLAS-PERP[0], BNB[7.89866899], BTC[.00255949], BTC-MOVE-0629[0], BTC-MOVE-0815[0], BTC-MOVE-0921[0], BTC-MOVE-0930[0], BTC-MOVE-1031[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1083], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB[85384], SHIT-PERP[0], SOL[29.76475557], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USDT[0.00040873] | | |
| 01488555 | | TRX[.000002], USDT[0] | | |
| 01488559 | | TRX[.000048], USDT[0.00003108] | | |
| 01488560 | Contingent, Disputed | ETH[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01488563 | | BNB[0.00000002], ETH[0], FTT[.00000001], SOL[0.00000001], TRX[0.00078300], USD[0.00], USDT[0], XRP[0] | | |
| 01488568 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210730[0], BTC-MOVE-20210809[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00004430], LUNA2_LOCKED[0.00010338], LUNC[39.6481665], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210924[0], NIO[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210924[0], TRU-PERP[0], TRX[.140005], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01488570 | | ETH[0], NFT [402627978354278332/FTX EU - we are here! #3282][1] | | |
| 01488572 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATLAS[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GDX-20210924[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00026173], LUNA2_LOCKED[0.00061071], LUNC[.00084315], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NFLX-20210924[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UBER-20210924[0], USD[27.90], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01488574 | | AUDIO[38.993331], AVAX-PERP[0], FTT[19.9964], HNT[54.9901], HNT-PERP[0], USD[0.63] | Yes | |
| 01488579 | | BNB[0], BTC[0.07311579], BTC-PERP[0], ETH[0.00000001], EUR[0.00], MATIC[0], SOL[0], USD[0.00] | | |
| 01488588 | | BTC[0] | | |
| 01488590 | | ETH[0], USD[0.06], USDT[0] | | |
| 01488593 | | ETH[0], SHIB[16336.85029907], SLP[0] | | |
| 01488595 | | BTC[0], FTT[2.64256822] | | |
| 01488602 | | ALGO-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETH-PERP[0], FTT[207.27546566], NFT [320598097475635885/FTX EU - we are here! #225388][1], NFT [410071346572266738/FTX EU - we are here! #225434][1], NFT [502285415559045445/FTX EU - we are here! #225427][1], TRX[328], USD[0.00], USDT[7004.11805227], XRP[.101045], XRP-PERP[0] | Yes | |
| 01488603 | | BTC[0], USDT[0.00005136] | | |
| 01488611 | | USD[0.00], USDT[0.00000167] | | |
| 01488615 | | AUD[0.00], CRV[15.9968], DOGE[419.13821365], SOL[2.41285924], TRX[935.34424041], USD[0.00], USDT[0.00000001], XRP[86.40871545] | | |
| 01488621 | Contingent | BOBA_LOCKED[45833.33333334], TRX[.000001], USD[1008.24], USDT[0] | | |
| 01488624 | | BTC-PERP[0], ETH-PERP[0], SOL[.06], TRX[.000779], USD[0.91], USDT[55.55260038] | | |
| 01488634 | Contingent | BTC[0], BULL[0], FTT[25.12797964], LUNA2[68.74715142], LUNA2_LOCKED[160.41002], LUNC[14969015.28646633], PAXG[0], USD[0.01], USDT[0.04000000], USTC[.25] | | |
| 01488639 | | BTC[0] | | |
| 01488647 | | TRX[0], USDT[0.00000005] | | |
| 01488649 | | BNB[0], DOGE[0], HT[0.00008999], SOL[0], TRX[0], USDT[0] | | |
| 01488651 | | BTC[0], TRX[0.00419333], USD[0.00], USDT[0.04616147] | | |
| 01488652 | | BTC[0.00005136], TRX[.000291], USDT[0.00005751] | | |
| 01488653 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[.9882], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01488662 | | BTC[0] | | |
| 01488664 | | ETH[0] | | |
| 01488672 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[130.98], USDT[0.00000051], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01488673 | | BNB[.00072276], BTC[.00000495], CAKE-PERP[0], TRX[.000002], USD[0.63], USDT[0.00000095] | | |
| 01488674 | | BTC[0.00010300] | | |
| 01488677 | | DOGE[20], ETH[1], TRX[5.002632], USD[47125.15], USDT[142427.26332981] | | |
| 01488679 | | BTC[0] | | |
| 01488681 | | FTT[0], LUA[165.86682], UBXT[56.9886], USD[0.00], USDT[0.02267097] | | |
| 01488682 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], MEDIA-PERP[0], TRX[.000011], USD[-0.01], USDT[0.08873724] | | |
| 01488684 | Contingent | AAVE[49.79], DYDX[9994.56], LUNA2[0.14128802], LUNA2_LOCKED[0.32967204], LUNC[.003334], MATIC[3.319], USD[0.01], USDT[0], USTC[20] | | |
| 01488687 | | ALT-PERP[0], BTC-PERP[0], DOGEBEAR2021[.0000988], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01488688 | | BTC[0], ETH[0] | | |
| 01488692 | | EOSBEAR[9090], USDT[.33489152], XRPBEAR[467398480.684216], XRPBULL[1.19618025] | | |
| 01488693 | Contingent | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[2.68273764], LUNA2_LOCKED[6.25972116], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[1374.60], USDT[0.00000004], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01488700 | | BTC-PERP[0], CHZ[900], ETH-PERP[0], GRT[52.15420496], HOT-PERP[0], LINK-PERP[0], SHIB[1600000], SOL-PERP[0], USD[0.13], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01488701 | | BTC[0.00004570], FTM[0], LEO[-0.01074131], USD[-69036.82], USDT[100623.86000000], USTC[0] | | |
| 01488704 | | ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], TRX[.000002], USD[10.01], USDT[0.02447316] | | |
| 01488707 | | 0 | | |
| 01488717 | | USDT[0] | | |
| 01488719 | | NFT (304900942010616777/FTX EU - we are here! #130393)[1], NFT (391659047130333167/FTX EU - we are here! #130815)[1], NFT (410017330377389636/FTX Crypto Cup 2022 Key #16229)[1], NFT (482453092361225484/FTX EU - we are here! #130645)[1], TRX[64.99468], USD[0.05], USDT[0.00000001] | | |
| 01488721 | | USD[761.20] | | |
| 01488722 | Contingent | ATLAS[.0733], BEAR[7680000], BTC[0.00060323], DOGEBEAR2021[21963.1], DOT[0.05795635], DOT-PERP[0], ETH[0.00900002], ETHW[1.66964165], EUR[100.25], FTM[.00034], FTT[179.345835], FTT-PERP[0], INTER[.1], LUNA2_LOCKED[0.00000001], LUNC[0.00161669], MATIC[0], NFT (307565205094553604/The Hill by FTX #43973)[1], NFT (502733527742215249/Home #1)[1], POLIS[.0011655], POLIS-PERP[0], SAND[1], SOL[6.16797765], SOL-PERP[0], SWEAT[28], USD[226.97] | | EUR[100.07] |
| 01488725 | | NFT (360011745436516449/FTX EU - we are here! #70885)[1] | | |
| 01488727 | | BTC[0] | | |
| 01488735 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 01488739 | | AXS-PERP[0], CLV-PERP[0], DAI[.078055], FTM[.00122094], TRX[0.33066288], USD[0.00], YFII-PERP[0] | | |
| 01488740 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], TRX[.000039], UNI-PERP[0], USD[0.78], USDT[2.07284203] | | |
| 01488743 | | BLT[.9582], RAY[.797555], TRX[.000001], USD[0.00] | | |
| 01488745 | | TRX[.000002], USDT[.2335] | | |
| 01488749 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01488760 | Contingent, Disputed | TRX[.000028], USDT[190] | | |
| 01488763 | | EUR[68025.87], USD[0.00] | | |
| 01488768 | | ADA-PERP[0], ETH-PERP[0], EUR[0.00], SAND[91.98344], SHIB[4448938.32204246], USD[0.00], USDT[0] | | |
| 01488769 | | FTT[.00225132], USD[0.00] | | |
| 01488777 | | APT[0], ATOM[0], AVAX[0], AXS-PERP[0], BNB[0], ETH[0], ETHW[0], MATIC[0], NFT (289727232951726768/FTX EU - we are here! #6998)[1], NFT (320339326061049544/FTX EU - we are here! #7334)[1], NFT (506101313838938015/FTX EU - we are here! #6862)[1], SOL[0], TRX[0.00001500], USD[0.00], USDT[0.00000001] | | |
| 01488781 | | USD[0.34] | | |
| 01488782 | | ETH[0] | | |
| 01488785 | | TRX[.4], USDT[0] | | |
| 01488786 | | BCH[.00011071], BTC[0], MANA[0.27564998], USD[0.00] | | |
| 01488790 | | TRX[.000005], USD[0.57] | | |
| 01488794 | | BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000035], USD[0.02], USDT[0], VET-PERP[0] | | |
| 01488796 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[31.72], LRC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[87.33], USDT[0.00000001] | | |
| 01488806 | | FTT[0], USD[0.00], USDT[0] | | |
| 01488812 | | AKRO[1], BAO[1], BTC[0.00020000], BTC-PERP[0], DOGE[87], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.195], EUR[673.32], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB[700000], SHIB-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[12.01], XRP-PERP[0] | | |
| 01488813 | | 0 | | |
| 01488815 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.359], BNB-PERP[0], BTC[.001], BTC-PERP[0], C98-PERP[0], CHR[9.33373128], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00475654], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[7.400028], USD[170.57], USDT[1425.20297096] | | |
| 01488827 | | BNB-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX[.000018], USD[0.00] | | |
| 01488832 | | ETH[0], SRM[32.67592455], TRX[0], USDT[9.2] | | |
| 01488833 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[.00478], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ[.00418], CLV-PERP[0], CRV-PERP[0], DENT[.0012], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0.00000004], FTM[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[.0003], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF[.00142], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[1.43], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 01488836 | | ADA-PERP[0], BTC[.03379901], BTC-PERP[0], DOGE[.83659794], DOGE-PERP[0], ETH[.68398254], ETH-PERP[0], ETHW[.1319964], FTT-PERP[0], USD[19.27] | | |
| 01488845 | | USD[25.00] | | |
| 01488846 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], HNT-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01488849 | | BTC[0] | | |
| 01488850 | Contingent, Disputed | TRX[.000001], USDT[0.00000106] | | |
| 01488851 | | ADA-PERP[0], BTC[.0002], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], EUR[3081.05], FTT[0.93447561], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP[.13031701], XRP-PERP[0] | | |
| 01488856 | | USD[0.00] | | |
| 01488863 | | ADABULL[0], ETH-PERP[0], FTT[.00857942], USD[0.00] | | |
| 01488865 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01488866 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[.00230384], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00026699], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01488869 | | ETH[0.00000001], TRX[.491719], USD[0.00], USDT[4.51749537] | | |
| 01488877 | | BTC[0], TRX[.000001] | | |
| 01488880 | | BTC[0], BTC-PERP[0], ETH[0.00304195], ETHW[0.00304195], RAY[.74252367], SOL[1.15288206], USD[1.23], USDT[0] | | |
| 01488881 | | BTC[0], CEL[.0408], ETH-PERP[0], USD[5.12], USDT[0.00000001] | | |
| 01488882 | | 0 | | |
| 01488885 | | ATLAS[0], BNB[0], ETH[0], FTT[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01488888 | | USDT[0] | | |
| 01488890 | | ETH[0], FTT[0], TRX[.3246], USD[0.44], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01488891 | | TRX[.827328], USD[0.49], USDT[0] | | |
| 01488893 | Contingent | LUNA2[0], LUNA2_LOCKED[4.50888360], MATIC[0], SPELL-PERP[0], TRX[.001077], USD[0.00], USDT[-0.00005795], XPLA[7.908262] | | |
| 01488896 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT[0.00233006], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10431544], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.09], USDT[0.27620275], VET-PERP[0], XLM-PERP[0], XRP[.6], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01488898 | | USDT[0] | | |
| 01488899 | | LTC[0], NFT (348615608657592315/FTX EU - we are here! #233251)[1], NFT (410752696325679122/FTX EU - we are here! #233307)[1], NFT (479546066612197493/FTX EU - we are here! #233288)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01488900 | | BTC[0.00003076], TRX[0.00233100], USD[0.00], USDT[0] | | |
| 01488905 | | TRX[.000001] | | |
| 01488908 | | RAY[.82946151], USD[0.00] | | |
| 01488911 | | BADGER-PERP[0], BTC-PERP[0], ETH[0], KSM-PERP[0], USD[0.00] | | |
| 01488924 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01488931 | | NFT (405188377705398091/FTX Crypto Cup 2022 Key #18585)[1], NFT (499372466537499403/The Hill by FTX #15198)[1] | | |
| 01488933 | | BTC[0.00008181], LTC[.00805], TRX[.619222], USD[0.00], USDT[0.24916503] | | |
| 01488944 | | FTT[0.00022352], SOL[0], USD[0.06], USDT[0] | | |
| 01488950 | | BTC[0.00000001], EUR[0.37], FTT[0.17043241], SOL[.25979768], USD[0.00], USDT[0] | | |
| 01488955 | | BNB[0], CHR[0], MATIC[0], OKB[0], RAY[0], SLP[0], SOL[0], TRX[0.81850428], USD[0.00], USDT[0.61637961] | | |
| 01488965 | | BTC[0] | | |
| 01488970 | | BTC[0], TRX[.000183] | | |
| 01488982 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM[1.4312588], SRM_LOCKED[248.03715062], SRM-PERP[0], TRX[0], USD[9.62], USDT[2], USTC-PERP[0], XRP[0] | | |
| 01488987 | | IMX[88.3], USD[4.37] | | |
| 01488990 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00799848], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.16596846], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[1563.67], USDT[0], WAVES-PERP[0], WBTC[0.00009941], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01488992 | | BTC-PERP[0], ETH[.0000025], ETH-PERP[0], ETHW[.4940025], FTT[150.07637095], FTT-PERP[0], SOL-PERP[0], TRX[.000002], USDT[1435.38], USDT[8169.18868183] | | |
| 01488998 | | CONV-PERP[0], USD[0.00], XRP[.0956841] | | |
| 01489006 | | AAPL-20210924r[0], AMC-20210924r[0], AXS-PERP[0], BTC[.00000366], BTC-PERP[0], GME-20210924r[0], NOK-20210924r[0], SAND-PERP[0], USD[0.01], USDT[0.00335407] | | |
| 01489010 | | BTC[0] | | |
| 01489014 | | ETH[0], TRX[.000004], TRX-PERP[0], USD[924.80], USDT[0] | | |
| 01489021 | | 1INCH-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTT-PERP[0], MNGO-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[-50.06], USDT[55.49371875] | | |
| 01489023 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[610], ATOM-PERP[0], BAT[75], BAT-PERP[0], BCH[1.001], BCH-PERP[0], BNB-PERP[0], BTC[0.02085293], BTC-PERP[0], CHR-PERP[0], CHZ[160], CHZ-PERP[0], COMP-PERP[0], CRO[550], CRO-PERP[0], DENT[100000], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.16096598], ETH-PERP[0], ETHW[.16096598], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HXRO[76.95149], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[23.096787], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[27], MANA-PERP[0], NEAR-PERP[0], SAND[19], SHIB-PERP[0], SHIT-PERP[0], SOL[1.99], SOL-PERP[0], SRM[10.9684286], STEP[60.6], STEP-PERP[0], USD[24.71], USTC-PERP[0], VET-PERP[0], XRP[2557.859073], XRP-PERP[0] | | |
| 01489025 | | ETH[0] | | |
| 01489032 | Contingent, Disputed | USDT[0.00024753] | | |
| 01489033 | | ADA-PERP[0], BEAR[987.6], BNB-1230[0], BNB-PERP[0], BTC[0.00005315], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[30.38], FTT-PERP[0], MATIC[3093], NEAR-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[.00167653] | | |
| 01489042 | | 0 | | |
| 01489046 | | USD[25.00] | | |
| 01489055 | | CHZ[9.778], LUA[14726.00236], NEAR[.0295], TRX[.000001], USD[0.00], USDT[0.13403524] | | |
| 01489059 | | TRX[.000003], USDT[3.718068] | | |
| 01489061 | | ADA-PERP[0], ANC-PERP[0], ATLAS[200], AVAX-PERP[0], BTC[.0166385], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[.05299355], ETH-PERP[0], ETHW[.05299355], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL[0.16851912], SOL-PERP[0], USDI-15.35], USTC-PERP[0] | | |
| 01489072 | | TRX[0], USDT[0] | | |
| 01489074 | | BABA-20210924r[0], BOBA[.08894], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], FB-20210924r[0], GOOGL-20210924r[0], PFE-20210924r[0], PYPL-20210924r[0], SAND[.944], SHIT-20210924r[0], SHIT-PERP[0], TRX[.000949], TSM-20210924[0], USD[0.00], USDT[0] | | |
| 01489075 | | ETH[0.00050696], ETHW[0.00050696], USDT[0.02101358] | | |
| 01489080 | | BNB[0.00404458], BTC[0], FTT[.09519312], USDT[0.08097259] | | |
| 01489088 | Contingent, Disputed | USDT[0.00010820] | | |
| 01489090 | | TRX[.000002] | | |
| 01489093 | | BTC[0] | | |
| 01489098 | | TRX[.798183], USD[0.59] | | |
| 01489099 | | ADA-PERP[0], USD[2.45], USDT[125] | | |
| 01489104 | | BTC[0], EUR[0.00], XRP[0] | | |
| 01489106 | | BTC[0] | | |
| 01489109 | | BTC[0] | | |
| 01489110 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01489112 | | ATLAS[77.87274903], BTC[0], SOL[0], TRX[.9123], USD[0.00], USDT[0] | | |
| 01489118 | | BNB[0], BTC[0], DOGE[0], FTT[0.16077146], TRX[0.00233100] | | |
| 01489120 | | BTC[0], TRX[.000003] | | |
| 01489124 | | USD[0.52] | | |
| 01489126 | | AAVE[3.3593616], ATOM-PERP[0], BTC[0.00006400], ETH[0.00003011], ETH-PERP[0], ETHW[0.00003011], EUR[0.00], FTT[16.696827], LINK[0.07497089], LUNC-PERP[0], MATIC[469.747205], MATIC-PERP[0], SOL[8.77861265], SOL-PERP[0], USD[998.84], VET-PERP[0], ZIL-PERP[0] | | |
| 01489129 | | ETH[0], TRX[.812602], USD[0.93], USDT[0.00000001] | | |
| 01489131 | | ETH[0], TRX[0] | | |
| 01489134 | | BAO[1], BTC[0] | | |
| 01489146 | | USDT[0.02111084] | | |
| 01489149 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGEBULL[0], DOT-PERP[0], ENJ-PERP[0], NEAR-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.01153867] | | |
| 01489151 | | BCH[8.741282], EUR[0.00], LTC[51.394995], USD[0.00], USDT[4577.29076321] | | |
| 01489152 | | BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01489155 | | BTC[0] | | |
| 01489161 | Contingent, Disputed | USDT[0.00013800] | | |
| 01489166 | | BTC[0], ETH[.5059908], ETHW[.5059908], EUR[1.08], FTT[0.57024484], SNX[17.68761], SOL[15.23], UNI[8.9], USD[21788.34] | | |
| 01489170 | | SAND[19.9962], SHIB[4499145], USD[13.41], XRP[153.37814319] | | USD[13.35] |
| 01489173 | | CREAM-PERP[0], USD[0.00] | | |
| 01489177 | | AVAX-20210924[0], AVAX-PERP[0], EOS-PERP[0], FTT[0.00733317], FTT-PERP[0], USD[0.00] | | |
| 01489179 | Contingent | AAVE[1.00986280], AVAX[1.09447550], BNB[1.11515769], BTC[0.00533660], BTC-PERP[0], CRO[150], DOT[3.16962712], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM[1.53881051], FTT[2], FTT-PERP[0], GALA[0], GALA-PERP[0], GMX[1], LDO[11.00000016], LDO-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.01923482], LUNA2_LOCKED[0.04488124], LUNC[0], MANA[10], MANA-PERP[0], MATIC[0], NEAR[3], POLIS[5], RAY[2.50659909], SAND[5], SNX[6.99347684], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.02418262], SRM_LOCKED[0.01964946], TRX[0], USD[0.00], USDT[0] | | RAY[.007124] |
| 01489182 | | ETH[0], TRX[0], USD[0.01] | | |
| 01489183 | | DOGEBULL[1.0207607], GRTBULL[10.9923], KNCBULL[10.9923], MATICBULL[21.68481], SXPBULL[1908.691], THETABULL[1.01], USD[0.04], USDT[0], VETBULL[10.29279] | | |
| 01489184 | | ETH[0], TRX[0] | | |
| 01489187 | | ETH[.00013569], ETHW[.00013569], GST-PERP[0], SLP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP[.108194] | | |
| 01489189 | | ADA-PERP[0], ETH-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[34.04], WAVES-PERP[0] | | |
| 01489192 | | KIN[0], USD[0.01], USDT[0.00025020] | | |
| 01489193 | | ATOM[1.1], BTC[.0026], ETC-PERP[0], FTT[5.7], FTT-PERP[0], SOL-1230[0], USD[1.07], USDT[0] | | |
| 01489195 | | ETH[0], USD[0.00], USDT[1.11252835] | | |
| 01489202 | | TRX[0] | | |
| 01489206 | | EUR[0.00], PERP[1.46816439] | | |
| 01489212 | | AUD[0.00], BTC[.000001], KIN[1], USD[0.00], XRP[.0287315] | Yes | |
| 01489215 | | ADA-PERP[0], ATLAS[129.9905], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX[.09943], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00995060], SOL-PERP[0], SXP[0], USD[33.65], WAVES[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01489228 | | ETH[0], TRX[.000002], USDT[.3925] | | |
| 01489236 | | ASDBULL[20.48565], ATOMBULL[140.9013], BCHBULL[211.8516], EOSBULL[3297.69], LINKBULL[20.28579], MATICBULL[120.9853], SUSHIBULL[5995.8], SXPBULL[.519.636], TRX[.000001], TRXBULL[58.9587], USD[0.19], USD[0.19.03942001], VETBULL[20.38572], XRPBULL[1027.89511554], XTZBULL[120.9153], ZECBULL[30.9783] | | |
| 01489240 | | BAO[1], BCH[0], BNB[0], BTC[0], ETH[0], LTC[0.00000009], SHIB[0], TRX[0.00000823], USD[0.00], USDT[0.00000006] | | |
| 01489241 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.09587129], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00428], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.286649], TRX-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01489243 | | EUR[0.00], FTT[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01489246 | | APE[0], AUD[0.00], CQT[0], ETH[0], MBS[0], USD[0.00] | | |
| 01489247 | | ALGO-PERP[0], HBAR-PERP[-3640], USD[189.92], USDT[0.05938689], XLM-PERP[0], XRP[0.81400000], XRP-PERP[0] | | |
| 01489248 | | USDT[0.00000016] | | |
| 01489250 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[5306], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[143.9], BTC[0.03769406], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[144.38832508], DOT-PERP[0], DYDX-PERP[0], ETH[0.48847179], ETH-PERP[0], ETHW[1.38818484], FTT[58.49003917], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT[1.0831257], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC[1340.6912603], NEAR-PERP[0], NFT [471399862791348184/The Hill by FTX #12924][1], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.010121], UNI-PERP[373.7], USD[-13196.56], USDT[226.76986428], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01489252 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002033], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT[97.498], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.5], FTT[.09892], FTT-PERP[0], IOTA-PERP[0], LINK[.1969274], LUNA2[0.00000003], LUNC[.00847], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE[.094816], RUNE-PERP[0], TRX[.944891], UNI[.09982], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.30754], XRP-PERP[0], XTZ-PERP[0] | | |
| 01489261 | | BTC-PERP[0], NEAR-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01489262 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], LINA-PERP[0], LRC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.05], USDT[2.02] | | |
| 01489264 | | ATLAS[10000], AVAX-2021123[1][0], GOG[2992.88638], USD[0.00], USDT[0.00000001] | | |
| 01489266 | | FTT[3.098727], TRX[.000028], USD[221.70], USDT[0.00925470] | | |
| 01489267 | | TRX[.4] | | |
| 01489269 | | BNB[0], ETH[0, HT[0.02700000], SOL[75.16], USDT[0.00083941] | | |
| 01489270 | | FTT[.09956], USD[0.00], USDT[0] | | |
| 01489272 | | BTC[0], TRX[0] | | |
| 01489275 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.06191431], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.62885098], ETH-PERP[0], ETHW[1.62885098], FTT[25.9954064], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], USDI-76.99], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01489281 | | BTC[.0301], ETH[.54090262], ETHW[.54090262], EUR[3.57] | | |
| 01489285 | Contingent | BTC[0.00005871], CHZ[3.972497], ETH[.03883812], ETHW[.000905], FTT[30.59178910], LUNA2_LOCKED[26.00987283], LUNC[.00048], USD[4116.68], USDT[1477.40056858] | | |
| 01489286 | | BTC[0.00015481], ETH[.00000001], TRX[.682731], USD[0.01], USDT[1.57606526], XRP[.749998] | | |
| 01489287 | Contingent | BNB[.009978], BNB-PERP[0], BTC[.008], BTC-PERP[0], FTT[.9998], HT[2.19956], LUNA2[0.00000904], LUNA2_LOCKED[0.00002110], LUNC[1.969606], MATIC[29.994], RUNE[6.79864], SOL[.59988], SOL-PERP[0], SXP[.09724], USD[20.52], USDT[8.55939162] | | |
| 01489300 | | USDT[0.00000128] | | |
| 01489302 | Contingent | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[.0000292], BTC[.00009348], BTC-PERP[0], ETH[12.05999645], ETH-PERP[0], ETHW[0.00009578], FTT[1000.0957], FTT-PERP[0], GALA[.2433], GALA-PERP[0], IMX[.043962], IOTA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[.0085444], SOL-PERP[0], SRM[2.08282534], SRM_LOCKED[1928.87717466], STEP[1.02992], USD[601.47], XLM-PERP[0], XRP-PERP[0], YFI[.00000141] | | |
| 01489304 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], KSM-PERP[0], MNGO-PERP[0], OP-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01489306 | | TRX[.000002], USDT[.722957] | | |
| 01489309 | | TRX[.000052], USDT[2.06128633] | | |
| 01489316 | Contingent | BTC[0.09496188], CVX[123.20505511], ETH[1.3601692], EUR[0.00], LUNA2[2.57662771], LUNA2_LOCKED[5.79906842], MATIC[868.27206276], USD[0.00], USDT[0], USTC[364.91401121] | Yes | |
| 01489317 | | ATLAS-PERP[0], CLV-PERP[0], SHIB-PERP[0], USD[8.29] | | |
| 01489324 | | ETH[0], FTM[.9], NFT [311373287472239433/FTX EU - we are here! #96282'][1], NFT [411619970919799761/FTX EU - we are here! #96666][1], TRX[.249993], USD[0.00], USDT[0] | | |
| 01489326 | | TRX[.000084], USD[0.08], USDT[2.07060012] | | |
| 01489327 | | ADA-PERP[0], USD[0.00], XRP[15.12548462], XRP-PERP[0] | | |
| 01489328 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.07], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[1.19942949], LUNA2_LOCKED[2.79866881], LUNC[261178.2970216], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01489333 | | ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.44], USDT[2.11185795] | | |
| 01489334 | | BTC[0] | | |
| 01489337 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC[.00000005], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC[0], SOL[0.00866991], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00436871] | | |
| 01489338 | | BTC[0], TRX[.000001] | | |
| 01489341 | | 0 | | |
| 01489347 | | SHIB[325882.47555956], TRX[2.741504], USDT[470.82216058] | | |
| 01489351 | | ADA-PERP[0], BTC[1.47105854], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], FTT-PERP[0], MATIC[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01489357 | | KIN[0], TRX[0] | | |
| 01489368 | | USD[450.03] | | |
| 01489369 | | ETH[0], USD[0.00] | | |
| 01489372 | | ETH[0], SHIB[0], TRX[0] | Yes | |
| 01489375 | | 0 | | |
| 01489379 | | TRX[.000002] | | |
| 01489381 | Contingent | ADA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETHW[.00073237], FTT[.00000216], FTT-PERP[0], HOT-PERP[0], SRM[.00434172], SRM_LOCKED[1.02587333], USD[11.69], USDT[0], XRP-PERP[0] | | |
| 01489384 | | BTC[0.00002646], LTC[.00963521], USD[0.43], USDT[1.45105570] | | |
| 01489385 | | BTC-PERP[0], USD[0.98], USDT[0] | | |
| 01489391 | | SUSHIBEAR[4996500], SUSHIBULL[7420108.38], TRX[.000002], USD[0.01], USDT[0] | | |
| 01489393 | Contingent, Disputed | USD[25.00] | | |
| 01489402 | Contingent, Disputed | DOT-PERP[0], USD[0.29] | | |
| 01489403 | | AVAX[23.9952], BNB[2.269546], BTC[.35695638], DOGE[351.58295195], ETH[2.6020179], ETHW[2.6020179], SOL[18.786242], USD[0.87] | | |
| 01489414 | | 1INCH-20211231[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.009395], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00011682], ETH-PERP[0], ETHW[0.00011682], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000059], USD[-30.98], USDT[0.57375260], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01489423 | | BNB[0], FTT[0], USD[0.00] | | |
| 01489427 | | AXS-PERP[0], BNB[0], FTT[0], USD[0.01], USDT[0] | | |
| 01489428 | | USD[500.01] | | |
| 01489431 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[618.9], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00118204], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[4.92], USDT[.003575], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.39], XRP-PERP[0], YFII-PERP[0] | | |
| 01489433 | | ETH[0], NFT [308806390156390871/FTX EU - we are here! #33008][1], NFT [355244881339199537/FTX EU - we are here! #32862][1], NFT [391915528355595010/FTX EU - we are here! #33204][1], TOMCOIN[.034754], TRX[0.87485200], USD[1.19], USDT[0] | | |
| 01489437 | | BTC-PERP[.0003], CHZ-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[36.38] | | |
| 01489449 | | BTC[0] | | |
| 01489453 | | BTC[0], SOL[0], XRP[1.75] | | |
| 01489456 | | TRX[.500544], USD[0.00], USDT[0.39449368] | | |
| 01489458 | | TRX[.000001] | | |
| 01489461 | Contingent | AAVE[2.30654968], APE[22.67577318], ASD[261.82322806], ATLAS[2340], AUDIO[335.9413344], AVAX[8.45416258], AXS[8.22935240], BNB[1.05410827], BTC[0.07218007], DOT[11.59599076], ETH[0.49191283], ETHW[0.48973187], FTT[12.7993889], LUNA2[0.00014626], LUNA2_LOCKED[0.00034127], LUNC[31.84886413], POLIS[605.47531156], SOL[5.65271740], USD[0.37], USDT[0], XRP[104.62547609] | | |
| 01489465 | | AKRO[1], BAO[1], DENT[1], ETH[0], UBXT[1] | Yes | |
| 01489468 | | ETH[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01489470 | | ATOM[0], BCH[0], BCHHEDGE[0], BNB[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], CEL[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETHHEDGE[0], HEDGE[.00000001], LTCHEDGE[0], SOL[0], SOL-20211231[0], SUSHI[0], TRX[0], TRXHEDGE[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01489472 | | BTC[0], CRO[0], TRX[.000002], USDT[0] | | |
| 01489482 | | ATLAS[4.976], POLIS[.0946], USD[0.01], USDT[1.87651754] | | |
| 01489483 | | ATLAS[200], COPE[8], DENT[1500], MANA[15.99712], SAND[15.99712], SOL[0], USD[0.06], USDT[0], XRP[6] | | |
| 01489484 | | AUDIO[1], BAO[2], BNB[.00006738], DENT[1], FRONT[1], LINK[.00256666], NFT [388916402914506823/FTX EU - we are here! #204397][1], NFT [458412059377411534/FTX EU - we are here! #204167][1], NFT [479667368273970291/FTX EU - we are here! #203983][1], RSR[2], TRX[1.000001], USD[0.01], USDT[0.00000197] | Yes | |
| 01489486 | | AAVE[0.13315502], BTC[0.00006120], CRV[11.28784092], FTT[.17247213], GALA[.00137567], GT[3.66670992], SOL[0.05591835], SUSHI[3.43650205], USD[0.00], USDT[0.00000004] | | AAVE[.130951], BTC[.000061], SOL[.00078387], SUSHI[3.411158] |
| 01489487 | | BRZ[10.35567510], TRX[.000006], USDT[0] | | |
| 01489493 | Contingent | AVAX[5.84649725], BTC[0], ETH[.06198884], EUR[0.70], FTM[0], FTT[0.00007212], LUNA2[6.74659116], LUNA2_LOCKED[0.01606072], RAY[0], SOL[0.00000001], SRM[0.00197802], SRM_LOCKED[.03463469], USD[0.13], USDT[0], USTC[0] | | |
| 01489494 | | AAVE[.0096409], USD[0.83] | | |
| 01489495 | | EOSBULL[2250397.998], USD[1.13], XRPBULL[169448.042] | | |
| 01489498 | Contingent | BNB[0], BTC[0], FTT[0.00000068], LUNA2_LOCKED[0.00000001], LUNC[.00155214], TRX[0], USD[0.52], USDT[0] | Yes | |
| 01489529 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01489532 | | BTC[0.00009891], FTT[53.75326304], USD[54.02] | | USD[47.83] |
| 01489534 | | TRX[.000003], TSLA[4.67998005], TSLA-20210924[0], USD[0.00], USDT[0] | | |
| 01489537 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.23486903], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[9.02839486], ETH-PERP[0], ETHW[7.52859486], FTM-PERP[0], FTT[0.02026596], FTT-PERP[0], LINK-PERP[0], LUNA2[3.84374474], LUNA2_LOCKED[8.96873774], LUNC[836983.511464], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[8255.20], USDT[0] | | |
| 01489539 | | AVAX-PERP[0], BTC[0.12355202], BTC-PERP[0], ETH[1.444], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[341.20] | | USD[99.22] |
| 01489545 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.70], USDT[0], XRP-PERP[0] | | |
| 01489547 | | ARK[1.1799658], BTC[0], ETH[.01299753], ETHW[.01299753], FTT[2.099601], GALA[19.9924], SAND[1.99962], TRX[.000052], TSM[.099962], USD[16.16], USDT[0.00808563], USO[.0099791] | | |
| 01489548 | | AXS-PERP[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01489551 | | ALICE-PERP[0], ATOM-PERP[0], AVAX[0.79773420], AVAX-PERP[0], BTC[.21390499], BTC-PERP[0], DOGE-PERP[0], ETH[2.38777716], ETH-PERP[0], FTT[26.65651610], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[.20576], SOL-PERP[0], USD[97.31], USDT[-4068.68311416], XRP-PERP[0] | | |
| 01489554 | | AUD[0.00], TRX[.000001] | | |
| 01489562 | | ALGO-PERP[0], COPE[.14848], TRX[.000047], USD[3.98], USDT[0], XRP[.96472], XRP-PERP[0] | | |
| 01489564 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[421], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.62], USDT[0.00774128], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01489566 | | BTC[0.00002165], BULL[0.00000315], DEFIBULL[.00035475], ETH[0.00034153], FTMBULL[0.00093998], SOL[.0080848], USD[0.46], USDT[3715.68259867] | | |
| 01489570 | | ATLAS-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0.00070542], XAUT[0.00000700] | | |
| 01489577 | | TRX[.002331] | | |
| 01489579 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.18990475], ETH-PERP[0], ETHW[.00443061], EUR[4.34], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], RAY-PERP[0], KNA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009598], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[3.31487804], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.47510140], VET-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 01489586 | | FTT[0], GBP[0.95], LRC[2.16557311], SOL[0], USD[5.02], USDT[0.00000001] | | |
| 01489587 | | BTC[0], DOT-PERP[0], ETH[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL[0], USD[0.00], USDT[0.00013151] | | |
| 01489589 | | ATLAS[200000], BTC-PERP[0], ETC-PERP[0], ETH[0], FTT[50.55555559], LUNC-PERP[0], SOL[0], USD[5752.89], USDT-PERP[0], USTC-PERP[0] | | |
| 01489594 | | BTC[0] | | |
| 01489597 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.01] | | |
| 01489598 | | TRX[.000066], USDT[0] | | |
| 01489605 | | ETHW[.05998955], SOL[.3], USD[0.00], USDT[8.51364065] | | |
| 01489607 | | ADA-PERP[0], ALGO[300.601], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], DOGE-PERP[0], DOT[9.0979732], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK[3], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], UNI[2.9992908], UNI-PERP[0], USD[0.35], USDT[0], VET-PERP[0], XRP[300], XRP-PERP[0] | | |
| 01489608 | | 1INCH-PERP[0], ATLAS[30392.51796959], ATLAS-PERP[0], AUDIO[553.69639685], BLT[224.34558135], BNB[.25514251], BOBA[327.86024209], BTC[.27068845], BTC-PERP[0], CHZ-PERP[0], CRO[5502.87106795], CRO-PERP[0], DENT[1130.80994601], ETH[1.79479735], ETHW[1.00131577], EUR[2098.83], FTT[42.06384906], FTT-PERP[0], GMX[3.11223254], HT[36.21671312], LEO[19.83810751], LINK[156.13929236], MAPS[675.80293667], NEAR[354.00748521], NEXO[103.44935209], PRISM[16980.72517884], QI[9475.92451857], REEF[22021.29018334], REN[849.08530252], RNDR[575.13797032], RSR[30985.33360875], SKL[16645.07024519], SOL[59.284689], SPA[6569.81877811], SRM[249.55452022], SWEAT[3450.88306372], SXP[564.98471094], USD[2434.49] | | |
| 01489615 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005293], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000048], USD[0.86], USDT[0.00000002], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01489620 | | BTC-PERP[.0001], USD[-7.07], USDT[35.15] | | |
| 01489622 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[4.46], FTT[0.11068442], FTT-PERP[0], SOL-PERP[0], USD[69.63], USDT-PERP[0], VET-PERP[0] | | |
| 01489624 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[2.38], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01489625 | | BTC[.0048], DOGE-PERP[0], LTC-PERP[0], USD[2.41] | | |
| 01489627 | | BTC[0], EUR[4423.97], FTT[0], GBP[10856.41], USD[0.01], USDT[0] | Yes | |
| 01489629 | | 1INCH-20210924[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.20227400], BTC-PERP[0], CHF[0.82], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.15150473], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[11871.55150236], XRP-PERP[0] | | |
| 01489630 | | 0 | | |
| 01489631 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01489634 | | TRX[.000002] | | |
| 01489639 | | BNB[.0096283], BTC[0.00009036], ETH[.00098362], ETHW[.00098362], RUNE[.078202], TRX[.000004], USD[4.89], USDT[.004667] | | |
| 01489659 | | ALTBULL[.008], APT[.97473], CRO[9.6732], DEFIBULL[731081.47894787], DMG[.0327525], SHIB[98328], TRX[0], USD[0.00], USDT[4.22400000], XRP[.22303], XRPBULL[8.84955] | | |
| 01489664 | | BTC[0], ETH[0], TRX[0.00001700], USD[0.00], USDT[0] | | |
| 01489668 | | USD[0.06], USDT[0.00920159] | | |
| 01489670 | | BTC[.00005954], COMP[0.33833570], FTT[.199962], PTU[30.99411], SLRS[86.98347], STEP[197.577219], USD[0.23] | | |
| 01489682 | | USD[25.00] | | |
| 01489688 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], AMPL[0.22030862], AMPL-PERP[0], ANC[294], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AXS-PERP[0], BTC[.0017], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[258], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.026], ETHW[.026], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[7.44197667], LUNA2_LOCKED[17.36461225], LUNC[1620506.09], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUN[274], SUSHI-PERP[0], SXP[3], THETA-0325[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[1029.27], USDT[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP[88], ZEC-PERP[0] | | |
| 01489690 | | BTC[.00002811], ETH[.00034991], FTT[25.07515192], TRX[.000003], USD[0.00], USDT[0] | | |
| 01489691 | | BF_POINT[200] | Yes | |
| 01489701 | Contingent | BTC[0.00175982], ETH[.01899737], ETHW[.01899737], FTT[0.20626697], GALFAN[.5], LTC[.0499905], LUNA2[0.00039395], LUNA2_LOCKED[0.00091921], LUNC[85.783698], NVDA[0.02249572], SNY[11], USD[0.00], USDT[0.00000009] | | |
| 01489703 | | BNB[0], BTC[0.00000001], TRX[0], XRP[149.78074389] | | |
| 01489704 | | SOL[0], USD[0.00], USDT[0.00000012] | | |
| 01489705 | | FTT[1.5], USD[0.00], USDT[3937.28940550] | | |
| 01489709 | Contingent, Disputed | USDT[0.00008536] | | |
| 01489712 | | AAVE[0], ADABULL[0], AMD[0], AMD-20210924[0], AMPL[0], BAL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00093202], BVOL[0], COMP[0], COMPBULL[0], CREAM[0], DEFIBULL[0], DOGE[0], ETH[0], ETHBULL[0], EUR[0.01], FTT[0.01045162], IBVOL[0], LINK[0], LINKBEAR[2896260], LINKBULL[0], MOB[0], ROOK[0], SOL[0], SUSHI[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 01489714 | | AAVE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.746728], USD[0.26], USDT[0] | | |
| 01489717 | | AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01489718 | | AUD[20.00] | | |
| 01489719 | Contingent | BTC[0], FTT[0], LUNA2[0.63930219], LUNA2_LOCKED[1.45389882], NFT (418795413227125754/FTX EU - we are here! #159322)[1], NFT (447590787537668953/FTX EU - we are here! #159274)[1], NFT (464125215771444081/FTX AU - we are here! #11429)[1], NFT (491186075711539036/FTX AU - we are here! #11352)[1], NFT (544087620073954164/FTX AU - we are here! #24873)[1], NFT (568293723932312528/FTX EU - we are here! #159197)[1], TRX[.99811, USD[3583.64], USDT[0] | Yes | |
| 01489721 | | TRX[.000001] | | |
| 01489722 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01489724 | | SHIT-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01489725 | | TRX[.000002], USDT[.74107809] | | |
| 01489731 | | AKRO[.34209544], ALICE-PERP[0], ATOMBULL[.07639], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMPBULL[.022974], DASH-PERP[0], DOGEBULL[.0000156], EOSBULL[63.984], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRTBULL[.019934], LTCBULL[3], MATICBEAR2021[.51364], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[1.05244946], STEP[.084358], SUSHIBULL[776.26], SXPBULL[16.4064], TRX[.000038], USD[0.00], USDT[0], XRPBULL[3994.9258], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01489736 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01489740 | | ETH[0], TRX[.271379], USD[0.00], USDT[1.36130941] | | |
| 01489743 | | AKRO[0], ATLAS[0], AUDIO[0], AXS[0], CLV[0], DENT[0], DOGE[0], EUR[0.00], GBP[0.00], KIN[0], OMG[0], REN[0], RSR[0], SHIB[0], SOL[0], STEP[0], STMX[0], SUN[0], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 01489751 | | BF_POINT[100], BTC[0], FTT[0], TRX[2372], USD[0.48] | | |
| 01489757 | Contingent | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], BNB[0.00136588], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GST[0.00000001], GST-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.15526407], LUNA2_LOCKED[.36228285], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.36], USDT[0.00000001], VET-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01489764 | | BTC[0], LTC[0], TRX[0], USDT[0] | | |
| 01489767 | | LTC[0], TRX[0] | | |
| 01489769 | | ETH[0], TRX[.000033] | | |
| 01489770 | | USD[0.00] | | |
| 01489774 | | ETH[.01523018], ETHW[.01523018], USD[0.00] | | |
| 01489777 | | BTC[0] | | |
| 01489778 | | BRZ[10000] | | |
| 01489781 | | BTC[0.11158684], BTC-PERP[0], DOT-PERP[0], ETH[2.74270174], ETH-PERP[0], ETHW[1.87580326], LINK[46.791576], MATIC[480], MATIC-PERP[0], SOL[24.04], SOL-PERP[0], USD[0.53], XAUT-PERP[0] | | |
| 01489783 | | BTC[0], SOL[0] | | |
| 01489794 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AUD[0.12], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[177], MX[1453.5], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINC-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[36], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[2389.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01489803 | | BTC[0.00003399], TRX[0], USDT[0] | | |
| 01489805 | | USD[0.00] | | |
| 01489810 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01489811 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT[0.00668993], ETH[.0049922], ETH-PERP[0], ETHW[.0569922], EUR[0.00], FLOW-PERP[0], FTT[0.04769690], GMT-0930[0], GMT-PERP[0], KIN[1], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000047], UBXT[1], USD[-1.37], USDT[0.00380446], XLM-PERP[0], XRP[0.440112001, XRP-PERP[0] | | |
| 01489816 | Contingent, Disputed | 1INCH[.29383051], AAVE[.0002], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.08344759], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001398], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[4.325], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT[.002536], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[12.196], FIL-PERP[0], FTM-PERP[0], FTT[239.54599165], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[.6499745], HNT-PERP[0], HT[.01094341], ICP-PERP[0], IOTA-PERP[0], KSOS[53.2435], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.054366], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.13154], MKR-PERP[0], MPLX[.8984], NEAR-PERP[0], NEXO[5000], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[4558.2], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[14182], SHIB-PERP[0], SNX[.041222], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[326], STORJ-PERP[0], SUSHI[.21836165], SUSHI-PERP[0], SXP[.0742], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[0.96], UBXT[.81392], USD[-2554.57], USDT[3051.25945066], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01489818 | | ATLAS[359.9316], TRX[.000001], UNI[.7], USD[2.08], USDT[0] | | |
| 01489819 | | TRX[.000001], USDT[0.04565769] | | |
| 01489820 | | ADA-PERP[0], BTC-PERP[0], ATLAS[2000], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[12.8], FTT-PERP[0], HNT[36], HNT-PERP[0], MANA[417], MATI[1433], POLIS[10], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.17] | | |
| 01489823 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EUR[9.16], LUNC-PERP[0], SLP-PERP[0], USD[-0.17] | | |
| 01489827 | Contingent, Disputed | ETH[0] | | |
| 01489834 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.01336449], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[1.72095652], LUNA2_LOCKED[4.01556522], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[8.38783442], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01489835 | Contingent | ALGO[.49714], APE-PERP[0], BTC-PERP[0], DOT[.1797], ETH[0], FXS[.06615271], LUNA2[139.9111025], LUNA2_LOCKED[326.4592391], LUNC-PERP[0], RUNE-PERP[0], SOL[679.14934586], SRM[56.61150867], SRM_LOCKED[426.74849133], USD[25201.28], USDT[0] | | |
| 01489839 | Contingent | BCH[0.38071920], BNB[0.03607138], BTC[0.11518402], CEL[0], ETH[0.29174866], ETHW[0], EUR[0.00], FTT[25.07768867], GRT[0], LINK[84.83216107], LTC[11.07782187], MATIC[390.47062641], RAY[52.58403750], SLRS[591.8966368], SOL[18.06895252], TRX[0], UBXT_LOCKED[.43053363], USD[0.00], USDT[103.11364136], XRP[6859.01632913] | | |
| 01489841 | | ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NFLX[0], REEF-PERP[0], ROSE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00000001], VET-PERP[0], XRP[0.00000005] | | |
| 01489848 | | ATLAS-PERP[0], AURY[.52418403], THETABULL[.0005], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 01489849 | Contingent | 1INCH[0.77669131], ADA-2021092410, AGLD[.06568], AKRO[.3852], ALICE[.09026], ALPHA[1.00829736], ATLAS[9.398], AXS[0.16466678], BAL[.005302], BAND[66.91839497], BAO[3000], BAT[.9882], BNB[0.0956317], CHR[.5046], CHZ[9.948], CQT[.9896], CUSDT[181.56337048], CVC[.4052], DENT[84.94], DOT[0.02942438], DYDX[.02192], ENJ[.9718], ENS[.008854], FLOW-PERP[0], FTM[0.65691994], GODS[.08304], HT[0.03023622], KIN[7630], KNC[0.03060076], LINA[119.988], LINK[0.00811549], LUA[50.6], LUNA2[0.13402017], LUNA2_LOCKED[0.31271375], LUNC[29183.17630775], MATIC[0.57269192], NFT (4655973143545266326 /FTX EU - we are here! #267573)[1], NFT (484567729768721999/FTX EU - we are here! #267568)[1], NFT (516158310354668261/FTX EU - we are here! #267575)[1], OMG[0.14487487], PERP[.08155], PUNDIX[1.9], RAMP[.0724], RAY[0.76369208], REEF[3.687], RUNE[0.07654890], SHM[.9994], SKL[.9394], SLP[8.67], SLRS[.9998], SOL[0.00687351], SRM[70.52330786], SRM_LOCKED[.45748604], STEP[.03298], STMX[8.94], SUN[.0008206], SUSHI[0], SXP[0.09614127], TONCOIN[.07126], TRU[.5692], TRX[0.15820965], USD[581.73], USDT[0.10581470], XRP[0.38983634] | | AXS[.140942], BAND[66.690004], BNB[.009459], FTM[.652014], USDT[.101352] |
| 01489862 | | NFT (2948591850648676914/FTX EU - we are here! #279772)[1], NFT (4256039427058652055/FTX EU - we are here! #279764)[1] | | |
| 01489863 | | AGLD[0], AMC[5.95705573], AUDIO[0], BTC[0], CHR[0], CQT[0], CRO[0], DOGE[0], EDEN[0], GALA[0], GBP[0.37], HT[0], HUM[0], KIN[0], LINA[0], LRC[0], MAPS[0], MATIC[0], OMG[0], SAND[0], SHIB[0], SLP[0], SPELL[0], USD[35.88], XRP[0] | | |
| 01489867 | | TRX[.000001], USDT[0.00000463] | | |
| 01489870 | | SOL[0], USD[1.16], USDT[0.00000001] | | |
| 01489876 | | ETH[0], FTT[0.03670208], USD[0.00], USDT[.30707168] | | |
| 01489880 | | AKRO[2], BAO[7], DENT[1], ETHBULL[.07], FRONT[1], KIN[4], MATICBULL[64.745], RSR[1], TRX[1], TRXBULL[199690], USD[0.02] | | |
| 01489883 | | BTC[0.07277344], SOL[30.0355831], TRX[.000002], USDT[8.49854516] | | |
| 01489887 | Contingent | ALGO-PERP[0], APT-PERP[0], ATOM[0], BTC-PERP[0], DOGE-PERP[0], DOT[.01755557], ETH[0.00000001], FLOW-PERP[0], GENE[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.05202530], LUNA2_LOCKED[0.12139237], LUNC[0], MASK-PERP[0], SOL-PERP[0], TRX[.000323], USD[-17.82], USDT[25.03728402] | | |
| 01489891 | | BAO[2], CHF[0.00], COIN[0], DENT[1], ETH[.00000044], ETHW[.00000044], TRX[1], USD[0.00] | Yes | |
| 01489895 | | TRX[.146505], USD[0.01], USDT[0] | | |
| 01489900 | | AKRO[1], USDT[0] | | |
| 01489907 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.07999960], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.20000274], ETH-2021123[0], ETHW[1.20000274], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[25], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[-1250], LRC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MNGO[100], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0-93], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[-1300000], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[10.0000913], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-110.76], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0-.131], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01489911 | Contingent, Disputed | CAKE-PERP[0], TRX[.000056], USD[0.03], USDT[0] | | |
| 01489919 | | ETH[0.00000001], USD[0.51], USDT[0] | | |
| 01489920 | | TRX[.139472], USDT[1304] | | |
| 01489922 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[1], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00559570], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], EDGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0624[0], GST[.096656], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNA2[14298437], LUNA2_LOCKED[0.33363020], LUNA2-PERP[1.3], LUNC[33135.148741], LUNC-PERP[0], MAPS-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL[.208803], SPELL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-16.32], USD[0.00000006], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01489923 | | BTC[.01] | | |
| 01489928 | | AKRO[0], BNB[0], CEL[0], EUR[27.08], KIN[2], SOL[0.00025893], STEP[0.0085302], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01489934 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00080001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-2021123[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37333370], LUNA2_LOCKED[0.87111197], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-5.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01489936 | | FTT[.00534001], TRX[.709823], USD[0.00], USDT[0] | | |
| 01489943 | | FLOW-PERP[0], SLP-PERP[0], TRX[.000002], USD[-0.06], USDT[6.18486665] | | |
| 01489945 | | USD[-0.27], XRP[1.9888] | | |
| 01489949 | | BTC-PERP[0], DOGEBULL[.224], EUR[0.00], TRX[.000002], USD[0.15], USDT[0.14748807], XRPBULL[1610] | | |
| 01489951 | | BNB[0], BTC[0], MATIC[0], MBS[0], SOL[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 01489952 | | EUR[0.00], FTM[214.0393275], FTT[26.85423826], GODS[54.73841399], HNT[10.12685466], IMX[205.73252864], MANA[0], SAND[0], USD[0.20], USDT[0] | | |
| 01489955 | | ADABULL[2002.0069868], BNBBULL[100.06675461], BULL[34.44932723], ETHBULL[502.00028904], FTM[2000], FTT[30.06375336], USD[0.05], USDT[0.00000001], XRP[.233593], XRPBULL[20158100] | | |
| 01489961 | | ETH[0], USD[0.01], XLM-PERP[0] | | |
| 01489968 | | USD[0.00] | | |
| 01489969 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.14931808], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.31603167], ETH-PERP[0], ETHW[0.00033168], EUR[564.16], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[10], STMX-PERP[0], UNI-PERP[0], USDt-540.80], USTC-PERP[0] | | |
| 01489976 | | ETH[0], TRX[0] | | |
| 01489995 | | TRX[.000002] | | |
| 01489996 | | BNB[.00000001], TRX[0.00000700], USDT[0] | | |
| 01489997 | | BCH[0], BCH-PERP[0], BNB[0.00000001], KIN[0.00000003], LTC[0.00000004], PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01489998 | | BTC[0] | | |
| 01490001 | Contingent | BAL[43.99], COMP[6.8894], FTT[25], LUNA2[0.03280266], LUNA2_LOCKED[0.07653955], LUNC[7142.85], TRX[.000001], USDT[2458.99229200] | | |
| 01490005 | | DOGE-PERP[0], OKB-PERP[0], SOS-PERP[0], TRX[.321556], USD[0.01], USDT[0.15615000] | | |
| 01490006 | Contingent | FTT[25.06019387], LUNA2[0.00667771], LUNA2_LOCKED[0.01558134], LUNC[0], LUNC-PERP[0], USD[0.50], USDT[0], USTC[0.94526337], USTC-PERP[0] | | |
| 01490008 | | 1INCH[0], AAVE[0], ALICE[0], ALPHA[0], AURY[0.00000001], AXS[0], BNB[0], ETH[0.00000003], ETHW[0.00042171], FTM[0.00000002], FTT[0], GOG[0], LINK[0], LTC[0], PERP[0], POLIS[0.00000001], SAND[0], SOL[0], SPELL[0], STETH[0.00001460], TRX[.003475], UNI[0], USD[0.07], USDT[0.51204391] | | |
| 01490011 | | TRX[.000002], USDT[1.7671] | | |
| 01490014 | | BTC-MOVE-0527[0], EUR[0.38], FTT[0.02045924], STARS[.000449], USD[0.01], USDT[0.40437705] | | |
| 01490022 | | EUR[0.00], FTT[27.72367256], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01490023 | | USDT[0], XRP[.89] | | |
| 01490030 | Contingent | ATLAS[754.20861921], BTC[0], CRO[268.01870929], FTT[4.51931981], LUNA2[17.72733397], LUNA2_LOCKED[41.36377926], LUNC[3860164.2942867], SOL[1.02325068], TRX[.001556], USD[0.00], USDT[798.95146764], XRP[0] | | |
| 01490037 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[116.90044485], BNB-PERP[0], BTC[10.85152655], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00014300], ETH-0930[0], ETH-PERP[0], ETHW[0.00089013], FTT[175.09695719], FTT-PERP[0], GMT-PERP[0], HT[2], HT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[19.28469747], LUNA2_LOCKED[44.99762742], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[189], SOL[0.83000000], SOL-PERP[0], SRM[13.79070237], SRM_LOCKED[114.84929763], TRX[.000012], TRX-PERP[0], USD[881.88], USDT[0.00779750], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01490042 | | BTC[0], DENT[1] | | |
| 01490044 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SHIB-PERP[0], USD[0.88], USDT[0], XRP-PERP[0] | | |
| 01490047 | | BTC[0], BTC-PERP[0], ETH[0.05833050], ETH-PERP[0], FTT[.03292838], MATIC[0], TRX[.000092], USD[421.69], USDT[0] | | |
| 01490049 | | EUR[0.00], USD[0.00] | | |
| 01490054 | | ADABULL[1.81749097], BEAR[305.02449243], BULL[0.00000488], DOGE[2825.51975], DOGEBEAR2021[.0057058], DOGEBULL[.05934771], ETHBULL[0.04911277], MANA[45.99218], SAND[53.98861], TRX[.5856], USD[0.06], USDT[0.05712201] | | |
| 01490058 | | BTC-PERP[0], ETH[0.29994600], EUR[0.00], FIL-PERP[0], FTT[.0991], LINK[49.991], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], USD[398.18], USDT[0] | | |
| 01490059 | | BTC[.00007812], CEL[.0515], EUR[24571.33], USD[0.82] | | |
| 01490062 | | ALGOBULL[1286480410.50092396], ATOMBULL[17498.493988], BCHBULL[227164.18001208], DOGEBULL[46.59735678], EOSBULL[24272426.12194144], NFT [404194328249159646/FTX AU - we are here! #44197][1], NFT [488348136305059638/FTX AU - we are here! #44602][1], SUSHIBULL[8683339.736], USD[51.25], XRPBULL[5580718.06778759], XTZBULL[8713.89874] | | |
| 01490065 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[-0.01], USDT[0.73482967] | | |
| 01490071 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[15.00570837], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00792647], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[400.87], USDT[0], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[396.57] |
| 01490072 | | AAVE-PERP[0], ALGO[223.95968], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[12758.6336], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09904534], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STOR[150.18209], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[383.17], USDT[0.00695796], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01490075 | | BTC[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 01490083 | | BTC[0], TRX[.5], USDT[3.37714793] | | |
| 01490089 | | BCH[0], BTC-PERP[0], CEL[0], ETH[0], FTT[7.29724051], FTT-PERP[0], LTC[0], RUNE[0], USD[3048.43], USDT[0] | | |
| 01490091 | | BTC[0], ETH[.00000001], USD[0], USDT[0.42419776] | | |
| 01490096 | | BNB[.09000000], LTC[0.02490776], TRX[.000777], USDT[-0.00003169] | | |
| 01490098 | | FTT[.00384497], FTT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01490100 | | FTT[0.00010750], USD[0.00] | | |
| 01490104 | Contingent | BTC[0.81734974], ETH[5.76684189], ETHW[5.76684189], EUR[4.41], FTT[32.50316454], LUNA2_LOCKED[351.4768463], SOL[101.5077251], USD[0.00] | | |
| 01490105 | | BTC[0.00352044], ETH[.00008332], ETH-PERP[0], ETHW[0.00008332], SHIB-PERP[0], USD[0.00], WRX[.9993] | | |
| 01490106 | | TRX[.000002], USDT[0.00000093] | | |
| 01490110 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT[0], KAVA-PERP[0], KIN[9146], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TULIP[.075656], TULIP-PERP[0], USD[0.32], USDT[0.00000001], ZIL-PERP[0] | | |
| 01490112 | | BTC[0.00586893], BTC-PERP[0], ETH-PERP[0], FB-20211231[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[3.71], USDT[0] | | |
| 01490113 | | BRZ[.25567031], BTC[0.00002992], USD[0.86] | | |
| 01490114 | | 1INCH[.00023121], AKRO[2], ALICE[1.09327006], ATLAS[716.98816484], AXS[.00000093], BAO[18], BNB[.17680591], BTC[.00905938], CHZ[34.53611973], DENT[2], DOGE[1], ETH[.03942727], ETHW[.03893443], EUR[0.00], FTM[10.90685122], FTT[.78921757], KIN[10], LTC[.07161243], POLIS[2.36535347], STETH[0.00398443], SUSHI[2.69402521], TRX[3], UBXT[1], USD[395.25], USDT[0.00459185] | Yes | |
| 01490115 | | ETH[0] | | |
| 01490116 | | EUR[0.00], GST[463.86192389], TONCOIN[7.81958317], TRX[1.301826], USD[1.10], USDT[3356.82245551] | Yes | |
| 01490119 | | ETH[0] | | |
| 01490125 | | MBS[281.71116120], TONCOIN[16], USD[0.00], USDT[0] | | |
| 01490126 | Contingent | AAPL-20210924[0], ATLAS-PERP[0], AVAX-PERP[0], BEAR[6.4], BNBBEAR[849500], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0416[0], BTC-PERP[0], BULL[.000728], CEL-PERP[0], LTC[.0008], RAY[.10218708], SLP-PERP[0], SRM[.00308274], SRM_LOCKED[.00209742], TRX[.000029], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01490128 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01490133 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000012], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00007022], ETH-PERP[0], ETHW[0.012], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.26998477], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01490136 | | 0 | | |
| 01490138 | | BTC[0], DOGE[.99981], USDT[.15264768] | | |
| 01490146 | | ETH[0], TRX[0] | | |
| 01490150 | | BNB[0], BTC[0], CHZ[0], ETH[0], HNT[0], MATIC[0], SHIB[0], TRX[0], UNI[0], USDT[0] | | |
| 01490152 | | 0 | | |
| 01490153 | | AURY[.99802], MNGO[9.91], USD[0.00] | | |
| 01490155 | | TRX[.000001] | | |
| 01490157 | | BTC[0], TRX[0.37045695], USDT[0], XRP[0] | | |
| 01490160 | | SOL[0] | | |
| 01490163 | | ETH[0] | | |
| 01490172 | | TRX[.000002], USDT[.529895] | | |
| 01490181 | | ALT-PERP[0], BTC-PERP[0], TRX[.000012], USD[0.01] | | |
| 01490182 | | USD[0.00] | | |
| 01490186 | | LEO-PERP[0], TRX[.000002], USD[0.02], USDT[.001802] | | |
| 01490192 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO[0], AXS[0], BNB-PERP[0], BTC[0], CHZ[309.93800000], DODO-PERP[0], DOGE[0], DYDX[0], ENJ[503.62020209], ETH[0.27693862], ETH-PERP[0], ETHW[0.27693860], FTM[0], FTM-PERP[0], FTT[0], GALA[670.67], LINK[8.59828000], MANA[183.08815376], MATIC[49.99000000], MATIC-PERP[0], SAND[99.98000000], SHIB[0], SOL[1], TRX[0], USD[2.77], XRP[0] | | |
| 01490193 | | BTC[.092869], BTC-PERP[0], ETH[.26573], ETH-PERP[0], ETHW[.26573], EUR[0.00], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.64] | | |
| 01490196 | Contingent, Disputed | USDT[0.00032219] | | |
| 01490199 | | APE[.045546], BTC[0.05157499], CEL[0], ETH[0], USD[5.79] | | |
| 01490200 | | NFT (31901539053880821/The Hill by FTX #31984)[1] | | |
| 01490205 | | EMB[70926.605], USD[0.41] | | |
| 01490209 | | BNB[0], ETH[0], TRX[0.00000700], USDT[0.00000152] | | |
| 01490211 | | HBAR-PERP[0], USD[0.06], USDT[0] | | |
| 01490214 | Contingent, Disputed | USDT[0.00001133] | | |
| 01490217 | | AVAX-PERP[0], ETH-PERP[0], SXP[1], USD[0.00], USDT[0] | Yes | |
| 01490223 | | ETH[0], MATIC[0], TRX[0] | | |
| 01490227 | | BTC[0], TRX[0.00155500], USD[0.00], XRP[0] | | |
| 01490234 | | USDT[0] | | |
| 01490238 | | BNB[0], BTC[0.00003139], FTT[0], NEAR[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01490239 | | APE[0], APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.10565400], LINK[0], LOOKS[0], SOL[0.00000001], SOL-PERP[0], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01490243 | | BTC[0] | | |
| 01490245 | | BADGER-PERP[0], BTC-20210924[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICX-PERP[0], LUNC-PERP[0], SC-PERP[0], SKL-PERP[0], USD[0.31] | | |
| 01490247 | | AXS[0], BTC[0], ETH[0.00000001], FTT[0], SOL[.00000001], USD[0.00], XRP[0] | | |
| 01490248 | | BTC-PERP[0], EUR[0.01], USD[0.42] | | |
| 01490249 | | BTC[0], ETH[0], LTC[0], SHIB[0], TRU[0], TRX[0.00233100], USDT[0.00002234] | | |
| 01490255 | | 1INCH[10.61739589], ATLAS[23.89147726], AVAX[0], BTC[0], BTC-PERP[0], DOT[.34491223], FTT[0.06286625], KIN[85051.33134886], LINA[56.13138295], LTC[0.04739947], RAMP[7.89117501], SOL[.11183], SRM[.71593885], TRU[13.99734], USD[27.17], USDT[0.00000001] | | |
| 01490257 | | BTC[.00000925], USDT[0.00016921] | | |
| 01490259 | | ETH[.00050397], ETHW[.00050397], TRX[6.000067], USD[44345.58], USDT[0.00177193] | | |
| 01490264 | | TRX[.000777], USDT[-0.00003493] | | |
| 01490268 | | USDT[0] | | |
| 01490276 | | ETH[0], TRX[0] | | |
| 01490280 | | ATLAS-PERP[0], USD[0.00] | | |
| 01490281 | | TRX[.000002], USDT[0.36377236] | | |
| 01490283 | | AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01490285 | | ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.08], ZRX-PERP[0] | | |
| 01490286 | | ALICE[53.612808], ALPHA[41.99202], ATLAS[759.8556], BCH[0], BTC[0.00018230], CHR[113.97834], CHZ[249.9525], DOGE[4329.38371], ENJ[82.98423], FTT[0], KNC[208.589282], LINA[849.8385], PERP[25.099718], SAND[50.98746], SOL[1.6126994], SRM[.99221], SUSHI[13.497435], SXP[81.345146], USD[65.85], USDT[0.00000011] | | |
| 01490290 | | BTC[0], TRX[.000001] | | |
| 01490292 | | TRX[.000001] | | |
| 01490293 | | 0 | | |
| 01490294 | | USDT[0.00061581] | | |
| 01490296 | Contingent | HEDGE[.0003674], LUNA2[0.01072030], LUNA2_LOCKED[0.02501405], LUNC[2334.37], TRX[.00009], USD[0.00], USDT[0] | | |
| 01490304 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00994895], BNB-PERP[0], BTC[0.04016685], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.52752438], ETH-PERP[0], ETHW[0.19558997], FTM-PERP[0], FTT[3.89944], FTT-PERP[0], GME-20211123[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[4.93], USDT[23.79923596], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01490305 | | ETH[0], TRX[.000001], USD[0.00] | | |
| 01490307 | | BTC[0], CVC[0], USD[0.00] | | |
| 01490308 | | TRX[.01] | | |
| 01490309 | Contingent | FTT[0.00744067], GALA[79.9848], LUNA2[0.50964584], LUNA2_LOCKED[1.18917364], LUNC[110976.4561772], SAND[6.99867], TRX[.200001], USD[0.03], USDT[0.00650962] | | |
| 01490310 | | TRX[.000001], USDT[4.71657137] | | |
| 01490314 | | ETH[0], TRX[0] | | |
| 01490318 | | BCH[0], BTC[0], DOGE[-0.00000003], ETH[0], LTC[0], TRX[.000817], USD[22.23], USDT[0.00000006] | | |
| 01490325 | | BTC-PERP[-0.0002], CAKE-PERP[0], USD[10.63] | | |
| 01490326 | | ETH[.00000001] | | |
| 01490327 | | BTC[0.00009830], ETHW[.283], USD[2287.49], USDT[0.00000001] | | |
| 01490329 | | BNB[0], BTC[0.00006307], ETH[.0007454], ETHW[.0007454], USD[0.00] | | |
| 01490332 | | TRX[.000002] | | |
| 01490344 | | AKRO[180.57476958], ATLAS[45.97738041], BAO[14986.53416569], BTC[.00638626], DENT[1853.00650693], DOGE[94.98560008], ETH[.01741533], ETHW[.01719629], HUM[19.36396019], KIN[313024.60694162], KSHIB[739.91895311], MATIC[7.45502833], MNGO[44.11761305], ORBS[55.9888081], POLIS[63409901], SHIB[1440867.3443664], SLND[2.05149799], SPELL[632.5845419], SUSHI[.86972307], TRX[105.35207137], TRYB[131.30632519], USD[0.00] | Yes | |
| 01490346 | | ETH[0], TRX[0] | | |
| 01490351 | Contingent | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0.00917332], FTT-PERP[0], LINK[0], LTC[0], LUNA2[0.04638568], LUNA2_LOCKED[0.10823326], TRX[43], USD[224.12] | | |
| 01490352 | | SNX[189.16258], SUSHI[167.9664], USD[1.98] | | |
| 01490356 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT[.00647835], IOTA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USDt-575.61], USDT[620.27551274], XEM-PERP[0], XRP[60.28407869] | | |
| 01490357 | | BF_POINT[200], USD[1.95] | | |
| 01490358 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[1.00651989], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.42900008], VET-PERP[0] | | |
| 01490362 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00650255], ETH-PERP[0], ETHW[0.00650255], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03422296], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], JOE[.9197725], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00934149], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002258], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01490374 | | SOL[0], USD[0.00] | | |
| 01490378 | | AUDIO-PERP[0], TRX[.000002], USD[0.04] | | |
| 01490380 | | AVAX[.09972355], BTC[.00352779], ETH[.07802497], ETHW[.07705712], FTT[.06150005], SOL[.05203278], USDT[336.18649497] | Yes | |
| 01490389 | Contingent, Disputed | AKRO[1], ETH[.02017946], ETHW[.02017946], USD[50.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01490390 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01490396 | | USD[0.18] | | |
| 01490412 | Contingent, Disputed | BTC[.00000138], USD[0.08] | | |
| 01490413 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[1.44250874], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01490416 | | BTC[.01184234], BTC-PERP[0], ETH[.212], ETHW[.212], FTT[19.6], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.82] | | |
| 01490424 | | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[0.00000232], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.47], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.20], USDT[0.00311091], VET-PERP[0], XRP-PERP[0] | | |
| 01490425 | | ETH[0], ICP-PERP[0], LTC-PERP[0], MATIC[4.35353078], SLP[4657.45840492], SLP-PERP[0], USD[1.31], USDT[0.00000001], VET-PERP[0] | | |
| 01490430 | | ALT-PERP[0], BCH[.00007088], BNB[.08], DEFI-PERP[0], ETHW[.593], EUR[5.00], FTT[25.496993], MATIC[192], MID-PERP[0], SHIT-PERP[0], THETABULL[.9014], TRX[.000118], USD[297.01], USDT[97.37438704] | | |
| 01490431 | Contingent, Disputed | BNB[.00000729], ETH[-0.00555773], ETHW[-0.00552234], TRX[156.487302], USDT[9.25745875] | | |
| 01490435 | | CRO-PERP[0], TRX[.000001], USD[-0.01], USDT[0.01018439] | | |
| 01490439 | | BTC[.00009902], BTC-PERP[0], ETH[.0229839], ETH-PERP[0], ETHW[.0229839], USD[1.15], XRP[52] | | |
| 01490440 | | ATLAS[250], BNB[0.00611752], FTT[1.199928], POLIS[6.3], SOL[0.00702711], TRX[.522302], USD[2.92], USDT[0.67528596] | | |
| 01490445 | | FLOW-PERP[0], TRX[.000002], USD[0.00] | | |
| 01490447 | | FTT[0], USD[0.35], USDT[0] | | |
| 01490450 | Contingent | LUNA2[.11303040], LUNA2_LOCKED[0.26373760], TRX[.000777], USD[2.45], USDT[.02025014], USTC[16], USTC-PERP[0] | | |
| 01490455 | Contingent | ALCX[.00202546], ALCX-PERP[0], APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00974611], BNB-PERP[0], BTC[4.80357414], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[50.00080994], ETH-PERP[0], ETHW[35.34018844], FTT[12209.2845952], FTT-PERP[0], GMT[261.04754864], GST-PERP[0], IND[4068.88502834], INDI_IEO_TICKET[1], KAVA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT (323290469228881886/Singapore Ticket Stub #524)[1], NFT (336434408788667860/FTX EU - we are here! #114999)[1], NFT (344757182399384138/FTX AU - we are here! #27535)[1], NFT (366110878616986038/The Hill by FTX #7794)[1], NFT (409409155035257778/Official Solana NFT)[1], NFT (428393149241195949/FTX AU - we are here! #7534)[1], NFT (431683031935337055/Mexico Ticket Stub #429)[1], NFT (519844202769280102/FTX EU - we are here! #114625)[1], NFT (521175056253692019/FTX EU - we are here! #115193)[1], NFT (564525762498753863/FTX AU - we are here! #7545)[1], NFT (568035084930766822/Belgium Ticket Stub #510)[1], NFT (569925251920768764/Monza Ticket Stub #554)[1], SOL-PERP[0], SRM[4.62579986], SRM_LOCKED[82.11583987], TRX[100.002096], USDT[75716.68], USDT[9555.81434561], USTC-PERP[0] | Yes | |
| 01490457 | | BNB[0], ETH[0], ETHBULL[0.00066000], SOL[0], USD[-1.19], USDT[1.30640956] | | |
| 01490459 | | ADA-PERP[0], BTC-PERP[0], FTT[1.7], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[11], USD[32.95] | | |
| 01490460 | | TRX[.000046] | | |
| 01490461 | | TRX[.000001], USD[1.16], USDT[257.35103572] | | |
| 01490462 | | TRX[.000096], USD[0.00] | | |
| 01490468 | | SAND-PERP[0], USD[79.42] | | |
| 01490470 | | AVAX[0], BNB[.00000001], ETH[0], MATIC[0], TRX[.000041], USD[0.00], USDT[0] | | |
| 01490471 | | BTC[20], TRX[0] | | |
| 01490472 | | BAL[29.71726683], BNB[0], BTC[0], BTC-MOVE-0417[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.42878971], ETHW[.42878971], FTT[28.49864207], KIN[12309121.44], LTC[0], POLIS[250.5868292], PUNDIX[182.54974139], RAMP[1716.8862869], RSR[26228.744917], SC-PERP[0], SOL[0], SPELL[97496.18499], USD[663.54], USDT[0.00000001] | | |
| 01490476 | | BTC[0], XRP[.705] | | |
| 01490481 | | USD[25.00] | | |
| 01490482 | | 0 | | |
| 01490484 | | 1INCH[1000], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[5], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0213[0], BTC-PERP[0], CREAM-PERP[0], DENT[1000000], ETH-PERP[0], FIL-PERP[0], FTT[26], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MASK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[35000], TRX-PERP[0], USD[4880.46], VET-PERP[0], XMR-PERP[0], XRP[20000], XRP-PERP[0] | | |
| 01490487 | | BNB[.00871381], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01490488 | | DENT[50.3], SXP[7.02874], TRX[.000002], USD[0.01], USDT[0] | | |
| 01490491 | | BNB[0], ETH[0], TRX[.291602], USD[0.19], USDT[0.36714338] | | |
| 01490496 | | AKRO[1], USD[0.00] | | |
| 01490498 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.00], USDT[8.50147811], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01490500 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[329.93624689], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[7.92513291], AXS-PERP[0], BTC[0.00000024], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], DENT[62600.67076458], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[273.75], FIL-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-316.83], USDT[301.83195724], VET-PERP[0], XLM-PERP[0], XRP[.6], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01490501 | | 0 | | |
| 01490502 | | DEFIBULL[10876.1957], TRX[.000778], USDT[199.37602133] | | |
| 01490505 | | USD[0.00] | | |
| 01490512 | | ALGO[499.91], AVAX-PERP[0], CRV[39.993016], FTT[4], MANA[199.97381], SAND[49.994762], STG[306.19941015], SUSHI[9.998254], USD[0.00] | | |
| 01490514 | | ETH[.00000001], ETH-PERP[0], FTT[0], LTC[.00001406], SOL[.00000001], SOL-PERP[0], USD[0.18], XRP[.17715], XRP-PERP[0] | | |
| 01490515 | | NFT (391836767279461157/FTX EU - we are here! #128245)[1], NFT (411804045006886083/FTX EU - we are here! #130128)[1], NFT (473363394547229744/FTX EU - we are here! #128809)[1] | | |
| 01490518 | | TRX[.000016] | | |
| 01490519 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01490532 | | HXRO[.99], USD[0.24] | | |
| 01490535 | | BTC[0], ETH[.0006906], ETHW[.0006906], UNI[.01563], USD[4.14], USDT[1.08403841] | | |
| 01490545 | | BTC[0], DOGE[0], LTC[0], TRX[0] | | |
| 01490549 | | BNB[0.00000002], ETH[0], ETHW[0.00000458], GENE[.00000628], GST[.03000059], MATIC[0.02745419], SOL[0.00000069], TRX[0.23227000], USD[0.00], USDT[0] | | |
| 01490557 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.30], XRP-PERP[0] | | |
| 01490572 | | BTC[0.00005120], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], USD[-0.32] | | |
| 01490580 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00044995], USD[-0.08], XRP[.39696421] | | |
| 01490588 | | BTC[0.06872236], CEL[0], FTT[0.36322646], MNGO[92122.62], OXY[2118.9434], SOL[151.06485831], USD[0.74], USDT[0.00000001] | | |
| 01490591 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.31076736], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.37], USDT[0], VET-PERP[0], XRP[0], XRP-200109240], XRP-PERP[0], ZIL-PERP[0] | | |
| 01490593 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-0930[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00101847], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1438.90], XRP-PERP[0], ZRX-PERP[0] | | |
| 01490600 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00760000], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00002103], ETH-PERP[0], ETHW[0.00002104], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.75608505], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01490601 | Contingent, Disputed | USDT[0.00018009] | | |
| 01490602 | | USD[0.00], USDT[0.00716178] | | |
| 01490605 | | EUR[0.07], FTT[2.7], USD[0.01], USDT[.35134465] | | |
| 01490606 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01490615 | | BTC[0], BTC-2021092410], BTC-2021123110], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 01490618 | | BNB[0], BTC[0], TRX[0.00233100], USD[0.00] | | |
| 01490622 | | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00019005], BTC-PERP[0], BTT-PERP[0], BTTMRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], EUR[5.73], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LLNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-2021123110], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-2021092410], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-0930[0], TRX-PERP[0], TSLA-0624[0], USD[-1.89], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021123110], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01490624 | | BNB[.00000001], ETH[0], USD[0.00], USDT[0.00000310] | | |
| 01490625 | | BULL[0.00048117], ETH[.52647402], ETHW[.52647402], SOL[9.1037996], TRX[3.13], USD[2785.48] | | |
| 01490626 | | BNB-PERP[0], BRZ[-0.11468404], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 01490629 | | USD[0.00] | | |
| 01490631 | | BTC[0.00000331], FTT[0], USD[0.00], USDT[0.00017662] | | |
| 01490636 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL[-0.02532399], USD[3.25], USDT[0], VET-PERP[0] | | |
| 01490638 | | AVAX[0], BNB[0], BTC[0], COPE[0], DOT[0], ETH[0], FTT[0], NFT [3448198337845866077/FTX EU - we are here! #120763][1], NFT [4498722206216882939/FTX EU - we are here! #121085][1], NFT [4629741166702410885/FTX EU - we are here! #120964][1], SAND[0], TRX[0.00001900], USD[0.01], USDT[0] | | |
| 01490639 | | ETH[.25], ETHW[.25] | | |
| 01490640 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[.00000002], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000013], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01490642 | Contingent, Disputed | USDT[0.00033275] | | |
| 01490645 | Contingent | AMPL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-1230[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[17.90170699], HNT-PERP[0], ICP-PERP[0], LINK[0], LTC[0], LUNA20[.00006366], LUNA2_LOCKED[0.00014854], LUNC[13.86250429], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OMG[0], SAND-PERP[0], SOL[0], TRX[0], USD[1047.44], USDT[282.72802570], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01490649 | | AGLD-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DMG-PERP[0], FIDA-PERP[0], FTT[0.02271655], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], PERP-PERP[0], PROM-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[25.45], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01490652 | | ETH[0], TRX[0] | | |
| 01490658 | | BTC[1.0315], ETH[3.49], ETHW[3.49], EUR[3.63] | | |
| 01490661 | | BAND-PERP[-27.7], BTC-0331[0], DOGE-1230[0], ETH-0331[0], ETH-1230[0], FTT-PERP[0], THETA-0325[0], USD[71.32], USDT[0.00000001], XRP-1230[0] | | |
| 01490663 | | BTC[0.00008716], EUR[0.01], USD[11027.32], USDT[0] | | |
| 01490669 | | ADA-PERP[0], ATLAS-PERP[1000], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[-0.00005316], ETHW[-0.00005283], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[10.15], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01490670 | | BNB-PERP[0], DOGE[.98138], ETH[.00007102], ETH-PERP[0], ETHW[.00007102], TRX[.000003], USD[0.02], USDT[0.00947371] | | |
| 01490681 | | BTC[0], ETH[0] | | |
| 01490682 | | BNBBULL[0.00005602], BTC[0.00008618], BTC-PERP[0], DEFIBULL[0.00066218], DOGEBEAR2021[.00732671], DOGEBULL[0.00060485], ETHBULL[0.00002755], GRTBEAR[6.87165], GRTBULL[0.0038875], LINKBULL[0.780764], USD[0.61], XRP-2021092401], XRPBULL[9.61430] | | |
| 01490685 | | AKRO[9.2533578], BAO[103.76085144], BTC[0.01425223], DENT[0], DOGE[1.06916071], ETH[.16953876], ETHW[.16924426], EUR[0.00], FTT[2.79095766], HOLY[1.09894315], KIN[150.44187184], SNY[32.08422548], SOL[.77432572], TOMO[1.05436942], TRX[9.53483104], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01490695 | | ATLAS[6599.310718], ATOM-PERP[0], AVAX[5.10000000], BICO[534.9708806], BTC[0.00099992], CRO[549.939181], DFL[1600], ENJ[179], ETH[.1], ETHW[.1], EUR[0.00], FIDA[237.9561366], FTM[826.837816], FTT[12.33711320], FTT-PERP[-4.2], GENE[9.9], GMT-PERP[0], GOG[176], GST-PERP[0], LINK[6.49917065], LUNC[0], MATIC[70], RAY[760.15932961], SOL-PERP[0], SRM[22.998157], STARS[1393], USD[17.46], USDT[0] | | |
| 01490701 | | USD[0.33], USDT[0.00000001] | | |
| 01490702 | | AXS-PERP[0], BTC[0], ETC-PERP[0], ETH[0], FTT-PERP[0], MATIC-PERP[0], MNGO[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01490703 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01490710 | | BTC[0], SHIB[33280.45484604], TRX[0.00466300] | | |
| 01490716 | | USD[25.00] | | |
| 01490717 | | AAVE[7.22], ADA-20210924[0], ALICE[.099694], AVAX[.9], BNB[3.88000000], BTC[0.30566406], BTC-PERP[0], DOT[72.9], DOT-20210924[0], ETH[1.37099132], ETHW[1.37099132], FTT[2.1], GALA[9.989524], LINK[95.099946], SAND[.9991], SOL[15.14000000], UNI[108.2], USD[147.12], USDT[1322.19516959] | | |
| 01490719 | | TRX[.200002], USDT[0.00000448] | | |
| 01490720 | | ATLAS-PERP[0], BTC-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], USD[1911.00] | | |
| 01490721 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AVAX[0], BNB[1.0240141], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[768.30183219], ETH[1.80885592], ETH-PERP[0], ETHW[4.94138661], EUR[0.00], FTT[10.72034089], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[15.47718829], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[20.42818432], SOL-PERP[0], SRM[55.02091372], SYN[39.35384044], USD[74.44], USDT[0], VET-PERP[0] | Yes | |
| 01490730 | | BNB[0], BTC[0.00003197], EUR[7494.00], USD[2.76], USDT[0] | | |
| 01490733 | | BNB[.00024196], BTC[0.00004585], ETH[.00000001], SOS[1100000], TRX[110.93088441], USD[0.19], USDT[0.06668389], XRP[0] | | |
| 01490735 | | ADA-PERP[0], FTT[0], MATIC[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01490740 | | NFT (455977520632934027/FTX EU - we are here! #189733)[1], NFT (458135082019567734/FTX EU - we are here! #189774)[1], NFT (478462976243825573/FTX EU - we are here! #189677)[1] | | |
| 01490741 | | DYDX[135.5], SLP[11950], USD[0.31] | | |
| 01490742 | | ADABEAR[304939000], ALGOBEAR[105965800], ALGOBULL[99932], ATOMBEAR[1689662], BNBBEAR[19996000], SUSHIBEAR[15997000], SUSHIBULL[1399.67], THETABEAR[999800], USD[0.02] | | |
| 01490745 | | USD[0.04], USDT[0.02856589] | | |
| 01490748 | | ETH[0.00000690], ETH-PERP[0], ETHW[0.00000690], USD[0.00], USDT[0.00596473] | | |
| 01490756 | | BTC[0.10088300], CRO[328.81660973], ETH[1.01282594], ETHW[10.79706446], EUR[2254.95], FTT[1.94564676], USD[276.87] | | |
| 01490757 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00039727], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.19359921], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GME-20211231[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.96], USDT[0], USO-0325[0], USO-20211231[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01490758 | | TRX[.1], USD[1.03] | | |
| 01490760 | | BCHBEAR[179870.46], DOGE[.8894], ETHBEAR[100932392], SHIB-PERP[0], SRN-PERP[0], TRX[.000003], USD[72.00218326], USDT-PERP[0], XRP[.9195] | | |
| 01490767 | Contingent | AAVE[.1498005], ADA-PERP[0], ALGO-PERP[0], ALPHA[.962], APE-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX[1.000005], AVAX-PERP[0], BOBA[13.00005], BTC[0.02589136], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], COMP[1.0001], COMP-PERP[0], CRO[100], CRV-PERP[0], DOGE[349.9709], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.85995465], ETH-0930[0], ETH-PERP[0], ETHW[0.85605359], FIL-PERP[0], FTT[150.41341731], FTT-PERP[0], HNT[1.000005], IMX[20], JET[100], KIN[300000], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.006601], LTC-PERP[0], LUNA2[1.83696042], LUNA2_LOCKED[4.28624099], LUNC[200002], LUNC-PERP[0], MANA-PERP[0], MATIC[221.6917934], MATIC-PERP[0], NFT (515107961167929604/The Hill by FTX #44886)[1], OMG[3], PERP-PERP[0], POLIS[10], POLIS-PERP[0], PORT[15], RAY[.6170348], REN-PERP[0], RUNE[60.19707154], RUNE-PERP[0], SHIB[3300000], SKL[300], SNX-PERP[0], SNY[100.0005], SOL-0624[0], SOL-PERP[0], SPELL[3500], SPELL-PERP[0], SRM[212.98761246], SRM_LOCKED[2.40289284], SRM-PERP[0], SUSHI[10.9], SWEAT[300], TRX[1099.791], UBXT[2000], USD[3175.32], USDT[0.00429748], VET-PERP[0] | | |
| 01490768 | | BNB[.00072899], BTC[0.00016454], EUR[0.01], TRX[.000169], USD[605.22], USDT[0.00048501] | | USD[600.00] |
| 01490771 | | TRX[.000002], USDT[0.00000024] | | |
| 01490773 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[33.77], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01490779 | | AXS-PERP[0], TRX[.000002], USD[-1.37], USDT[2] | | |
| 01490782 | | ATOM-PERP[0], CAKE-PERP[0], FTT[0.15568903], SOL-PERP[0], USD[49.27], USDT[0] | | |
| 01490785 | | NFT (525111396988051818/Bitcoin red)[1], USD[0.00] | | |
| 01490787 | | USD[0.20] | | |
| 01490796 | | DOGE-PERP[0], ETH[.36946], ETH-PERP[0], ETHW[.36946], USD[9.93] | | |
| 01490797 | Contingent | LUNA2[.00022576], LUNA2_LOCKED[0.00052679], LUNC[49.16163093], TRX[.000002], USD[0.06], USD[0.25389612] | | |
| 01490806 | | DYDX-PERP[0], FTT-PERP[0], TONCOIN[43.5], USD[0.15], USDT[0.0800939] | | |
| 01490808 | | BTC[0], TRX[.000001] | | |
| 01490809 | | EUR[1300.00], SHIB[344919786.09625666] | | |
| 01490814 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01490817 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.4], APT-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BLT[28.994374], BNB[.003], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COPE[.88], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00080002], ETH-PERP[0], ETHW[.0008], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.99], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST[1], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00000040], LUNA2_LOCKED[0.00000009], LUNC[.00877], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (564040958489556664/FTX AU - we are here! #45040)[1], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.08], SNX-PERP[0], SOL-PERP[0], SPELL[97.4], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-20210924[0], UNI[.09224], USD[-0.69], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01490818 | | TRX[.000002], USDT[0.00000790] | | |
| 01490819 | | BTC[0] | | |
| 01490823 | | USD[0.00], USDT[0] | | |
| 01490826 | | BTC[0.00389807], ETH[.044], ETHW[.044], FTT[1.4], USD[3.77] | | |
| 01490838 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 01490853 | | BTC[0.01019816], USD[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01490860 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], SHIT-0930[0], USD[0.01], USDT[0.00183336], XRP[0.00367662] | | |
| 01490861 | | BTC[0], TRX[.000003], USD[0.91], USDT[0] | | |
| 01490863 | | USDT[0] | | |
| 01490866 | | DOGE[0], FTT[31.99509], TRX[.000195], USD[0.00], USDT[1.86525300] | | |
| 01490874 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01490878 | | EUR[0.00] | | |
| 01490881 | | FTT[0.05178849], SUSHIBEAR[946800], USD[0.08], USDT[1.48339100] | | |
| 01490885 | | BTC[0] | | |
| 01490887 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.60], VET-PERP[0], WAVES-PERP[0], XRP[900.305], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01490889 | | CRO[140], TRX[.000197], USD[0.00], USDT[0] | | |
| 01490893 | | BTC[0], ETH[0], TRX[0.00000600], USD[0.00], USDT[0.00000181] | | |
| 01490899 | | BTC[.00058252], TRX[.000003], USDT[0] | | |
| 01490906 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-20210924[0], MTL-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01490913 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000377], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MER-PERP[0], NEAR-PERP[0], OMG[0.00467173], OMG-PERP[0], SAND-PERP[0], SOL[0.00007166], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[1.60000900], TRX-PERP[0], USD[41.57], USDT[0.00000220], VET-PERP[0], XRP-PERP[0] | | |
| 01490921 | | BTC[0], USD[0.14] | | |
| 01490927 | | BNB[.00497403], ETH[0], USDT[.15799907] | | |
| 01490930 | | TRX[1], USD[0.00] | | |
| 01490932 | | 0 | | |
| 01490933 | | BNB[0.03559141], BTC-PERP[0], CRO-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01490939 | | ADA-PERP[0], FTT[0], USD[2.27] | | |
| 01490945 | | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[8.42], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-5.68] | | |
| 01490947 | Contingent | ADA-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[-6.48], FTT[0], FTT-PERP[0], LUNA2[1.73828610], LUNA2_LOCKED[4.05600092], LUNC[378515.46], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.000000011] | | |
| 01490963 | | ETH[1.60293], ETHW[1.60293], SHIB[26787400], USD[3.68] | | |
| 01490972 | | ADA-PERP[0], APT[4.35242662], BNB[0], BTC[0.01488969], BTC-20210924[0], BTC-PERP[0], DOGE[127.14308721], DOGE-PERP[0], ETH-PERP[1.113], ETHW[0.01000000], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC[8.15798578], NFT [544380420677272466/The Hill by FTX #34880][1], RAY[12.46063034], RAY-PERP[0], SHIB[16053843.94907194], SHIB-PERP[0], SOL[14.826705], SOS-PERP[0], USD[-190.81], VET-PERP[0], XRP-PERP[0] | | APT[4.188875], MATIC[8.157503] |
| 01490975 | | USD[44346.55] | | |
| 01490980 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.04929448], SRM_LOCKED[.04265006], SUSHI-PERP[0], USD[0.11], XRP-0325[0] | | |
| 01490981 | | ALICE[.094294], AUDIO[.58276], AXS[.098218], BTC[0.00018147], CHZ[9.9028], DOT-PERP[0], ETH[.00076393], ETHW[.00076393], LINA[9.7192], LINK[.096742], POLIS[.097192], RAMP[.94492], SOL[.01426572], TRX[.000001], UNI[.097948], USD[0.00], USDT[0.000000011] | | |
| 01490984 | | BTC[0] | | |
| 01490985 | | 0 | | |
| 01490990 | | BTC[0], TRX[0], USD[0.02] | | |
| 01490994 | | TRX[.000003] | | |
| 01491000 | | BTC[0], TRX[.000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01491003 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[609.886], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC-MOVE-0103[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0710[0], BTC-MOVE-07120[0], BTC-MOVE-0713[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0808[0], BTC-MOVE-0811[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-20211026[0], AMZN[281.473443911], AXS[223.878106101], BCH[20.003030559], BNB[1.08255919], BTC[2.35281518], BTC-0321123[0], CEL[12120.20], ETH[0], ETH-1230[0], ETH-PERP[22.99400000], EUR[21974.99], FIDA[696.37560982], FB-0530[0], FTT[45.36281228], GBP[270426.08], GLD[549.92305415], GOOGL[245.670569], ICP-PERP[0], MTA[10957.0698060[4], NFLX[491.46446182], NFLX-1230[0], NVDA[167.10546406], PFE[4.39], SLV[1027.03469448], SOL-PERP[388.38], SPY[-5.01279685], TLRY[14.00776973], TSLA[227.44451667], UBER[500], USD[341969.19], USDT[199900.58103268], USO[1436.61138814], XRP[39673.65476775], ZM[820.60962299] | Yes |  |
| 01491007 |  | AXS[157.748877], BNB[1], EUR[10000.00], GBP[2000.00], USD[150000.00], USDT[50000] | | AXS[157.748877], BNB[1], EUR[10000.00], GBP[2000.00], USD[150000.00], USDT[50000] |
| 01491014 |  | ETH[0.00243561], ETHW[0.00243561], NFT (315274043614435327/FTX EU - we are here! #278041[1], NFT (415400669036839126/FTX EU - we are here! #23219)[1], NFT (468337592535280852/FTX EU - we are here! #278210)[1], SOL[-0.00039016], TRX[0.000056], UNI[0.03523098], USD[-117.42], USDT[124.78291378] | | |
| 01491021 |  | ETH[0], MATIC[0], NFT (364931716840329852/FTX EU - we are here! #9052)[1], NFT (397192814360229653/FTX Crypto Cup 2022 Key #6440)[1], NFT (413705057342447311/FTX EU - we are here! #9427)[1], NFT (484509112477971354/FTX EU - we are here! #9338)[1], SOL[0], TRX[7.91593900], USD[0.00], XLM-PERP[0] | | |
| 01491026 |  | BTC-PERP[0], DAI[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MATIC[0], SOL-PERP[2], USD[-27.85], USDT[0.00281921] | | |
| 01491040 | Contingent | BTC[0], ETH[0], LUNA2[0.00409716], LUNA2_LOCKED[0.00956005], USD[0.00], USDT[0] | | |
| 01491043 | Contingent, Disputed | USDT[0.00012829] | | |
| 01491053 |  | TRX[.000019] | | |
| 01491055 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[88195.79092159], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMPBULL[4640], CRO[1765.54358085], CRO-PERP[0], CVC-PERP[0], DOGEBULL[50], DOT-PERP[0], DYDX-PERP[0], ETH[1.40729079], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[186.93740934], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINKBULL[36648.39140629], LRC-PERP[0], LUNA2[0.19890948], LUNA2_LOCKED[0.46412214], LUNC[43312.96], LUNC-PERP[0], MANA-PERP[0], MATIC[0.27777955], MATICBULL[38598.83969962], MATIC-PERP[0], NFT (345066926165129936/The Hill by FTX #45650)[1], NFT (423119902368570257/The Hill by FTX #14956)[1], NFT (425507696979495131/The Hill by FTX #43391)[1], NFT (449056459834067227/The Hill by FTX #19564)[1], NFT (548841387009100295/The Hill by FTX #43392)[1], NFT (550374081780803103/The Hill by FTX #15560)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPA[1000], SRM[203.21697906], SRM_LOCKED[2.78849814], THETA-PERP[0], TRX[0.00806], USD[6.06], USDT[0], VETBULL[10450], WAVES-PERP[0], XLM-PERP[0] | | |
| 01491057 |  | TRX[.000002], USDT[0.00000574] | | |
| 01491059 |  | BCH[0], BNB[0], BOBA[14.77420097], ETH[0], MATIC[86.06869036], NFT (309912863453315169/FTX EU - we are here! #273525)[1], NFT (315185017253299500/FTX EU - we are here! #273530)[1], NFT (394263105977263655/FTX EU - we are here! #273520)[1], OMG[0], USD[3.87], XRP[0] | | MATIC[81.99184] |
| 01491062 |  | APE[8.6], AVAX-PERP[0], BTC[0.00270034], BTC-0325[0], BTC-PERP[0], BTT[2000000], DOGE[650], ETH-PERP[0], EUR[30.52], FTT[25.000518], GALA[100], IMX[5.2], LOOKS-PERP[0], MANA[0], PEOPLE-PERP[0], SAND[20], SLP[2520], SOL[1.04158806], UMEE[30], USD[1.26], USDT[38.20527798], XAUT[.0247] | | SOL[1] |
| 01491072 |  | TRX[.000004] | | |
| 01491079 |  | BTC[0], TRX[0] | | |
| 01491086 | Contingent, Disputed | USDT[0.00004906] | | |
| 01491093 | Contingent, Disputed | USDT[0.00033688] | | |
| 01491097 |  | BNB[.000001], ETH[0], HT[0], TRX[1.20339912], USD[-0.50], USDT[.52818256] | | |
| 01491098 |  | AURY[3], BTC[.20141402], ETH[1.5342993], ETHW[1.5342993], EUR[0.17], HMT[422], RAY[42.10918085], RUNE[20.4817338], SOL[21.07013474], SRM[20], USD[171.71] | | |
| 01491099 |  | TRX[.000004] | | |
| 01491100 | Contingent | ETH[0], NFT (551279970007839136/FTX Crypto Cup 2022 Key #13087)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01491108 |  | LTC[0] | | |
| 01491110 |  | APE-PERP[0], AR-PERP[0], DMG[1499.73], DOGE[184.9847], ETH[27.98596], ETH2[.02882], ETH-PERP[0], ETHW2[.02882], EUR[0.00], FTT[1.199784], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.099658], RAY[213.97912], SHIB[122175976.10107187], SHIB-PERP[0], SOL[7.37], STORJ-PERP[0], TRX[1034], USD[46.86], XRP[1161.79084] | | |
| 01491111 | Contingent, Disputed | USDT[0.00031807] | | |
| 01491114 |  | ATOMBULL[40], SUSHIBULL[29100], USD[0.00], USDT[0.10986493], XRPBULL[530], XRP-PERP[0] | | |
| 01491117 |  | 1INCH[0], BTC[0], CEL[0], CHF[0.00], ETH[0], FTT[0], HNT[0], LINK[0], LTC[0], MATIC[0], MATIC-PERP[0], RAY[0.00435461], SOL[0.00435461], SRM[0], USD[0.00], XRP[0] | | |
| 01491118 |  | AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.72], USDT[.00404], VET-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01491126 | | BNB[.00488052], BTC[.00003783], BTC-PERP[0], CRO-PERP[0], ETH[.00097066], ETHW[.00097066], MTL-PERP[0], ORBS-PERP[0], SAND-PERP[0], SOL[2], STX-PERP[0], USD[69.34] | | |
| 01491137 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[0], AXS[0], BNB[0], BTC[0.10623867], BTC-MOVE-0811[0], BTC-PERP[0], CRO[0], DFL[.00000001], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02987436], FTT[0.00011576], FTT-PERP[0], GRT[0], KIN[0], LINK[0], LUNA2[0.00450309], LUNA2_LOCKED[0.01050723], LUNC[0], MATIC-PERP[0], MNGO-PERP[0], OMG[0], RAY[0], RAY-PERP[0], REN[0], SOL[0], SOL-PERP[0], SRM[162.60515364], SRM_LOCKED[1.9273514], TONCOIN-PERP[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 01491138 | | AXS[83.4], ETH[.00043768], ETHW[.00043768], MOB[6878.43849994], USD[160.48] | | |
| 01491141 | | BOBA[.0987], MATICBULL[483.6], OMG[.0007], THETABULL[2.179], TRX[.000006], USD[0.88], USDT[8.79902602], XRPBULL[74809.509] | | |
| 01491145 | | BNB[0], ETH[0.00000001], NFT (451179908280294733/FTX Crypto Cup 2022 Key #14129)[1], SOL[0.00000001], TRX[.000119], USD[0.00], USDT[0] | | |
| 01491149 | | USD[25.00] | | |
| 01491166 | | TRX[.000002], USD[0.08], USDT[0] | | |
| 01491167 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BTT[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], HOT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], REEF-20211231[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB[0], SHIB-PERP[0], STX-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01491169 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[46.67], ICP-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-21.07], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01491171 | Contingent | BTC[0], FTT[56.37391514], LTC[0.09845181], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00915789], RAY[0], REEF[.2929], TLM[.95545], TRX[.000015], USD[0.38], USDT[0.00578802], XRP[14.98640412] | | LTC[.098367], XRP[14.977611] |
| 01491172 | | TRX[.000002], USDT[.167569] | | |
| 01491176 | | AAVE[0.01001481], ADA-PERP[0], AKRO[9], ATLAS[498.50539173], AUDIO-PERP[0], AVAX-PERP[0], AXS[.0000567], AXS-PERP[0], BAO[52], BF_POINT[1100], BIT[.00030197], BNB-PERP[0], BTC[0.05898635], BTC-PERP[0], CAKE-PERP[0], COMP[0.00000283], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[.11556603], DOGE[.00205085], DOGE-PERP[0], EGLD-PERP[0], ENJ[.00054594], ENJ-PERP[0], ETH[0.29750371], ETH-PERP[0], ETHW[.22228853], EUR[339.09], FIL-PERP[0], FTM[.0015367], FTM-PERP[0], FTT[27.20343215], FTT-PERP[0], GALA[9.98157], GMT-PERP[0], KIN[48], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MANA[.0002749], MANA-PERP[0], MATIC-PERP[0], MKR[0.00000017], NEAR-PERP[0], ONE-PERP[0], RSR[6], RUNE[4.07637433], SAND[.00012704], SAND-PERP[0], SHIB[12.63166223], SHIB-PERP[0], SLP-PERP[0], SNX[8.57086364], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[3.75185079], SUSHI-PERP[0], TRX[3.000807], UBXT[7], UNI[.00003307], USD[0.00], USDT[762.89491509], YFI[0], YFI-PERP[0] | Yes | |
| 01491190 | | ATLAS[8.15604987], BTC[.78598768], TRYB[.0166], USD[0.23], USDT[.001512], XRP[.551723] | | |
| 01491191 | | TRX[.000002], USDT[0.00024708] | | |
| 01491203 | | BTC[0.00009993], EUR[58.34], USD[0.26] | | |
| 01491208 | | ETH[0], TRX[0] | | |
| 01491221 | | BTC[0.01538510], ETH[0], EUR[0.00], FTT[10.95627972], USD[0.31] | | |
| 01491224 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01491226 | | ANC-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], EUR[0.01], GAL-PERP[0], MANA-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01491231 | Contingent | 1INCH[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00381593], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[3.10420521], LUNA2_LOCKED[7.24314549], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR[0], SAND[0.00000001], SAND-PERP[0], SOL[.00730537], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.03], USDT[4.38389061], USTC-PERP[0], XTZ-PERP[0] | | |
| 01491234 | | ETH[0.00000001], ETHW[0.00001414], SOL[0], TRX[1.771602], USD[-0.03], USDT[0.00001375] | | |
| 01491235 | | NEAR[.0978442], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01491255 | | BTC-PERP[0], SOL[.32948], USD[-0.90], USDT[0] | | |
| 01491256 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BRZ[-1048.06458566], BTC[.00643379], BTC-PERP[0.00640000], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00781683], ETH-PERP[0], ETHW[0.00781683], FTT[2.65508520], FTT-PERP[0], HOLY-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[218.38], XRP[12.90548542] | | |
| 01491257 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01491264 | | USD[25.00] | | |
| 01491268 | | USD[0.00] | | |
| 01491269 | | BTC[0], TRX[0.00000098] | | |
| 01491270 | Contingent | AAVE[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[-0.00007648], BTC-20210924[0], BTC-PERP[0], COMP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LUNA2[0.00011494], LUNA2_LOCKED[0.00026820], LUNC[25.02976664], MATIC-PERP[0], POLIS[0], REN[0], SOL[0], SRM[2.01630286], SRM_LOCKED[85.77052618], SRM-PERP[0], THETA-PERP[0], USD[1.87], USDT[0] | | |
| 01491272 | | AKRO[3], BAO[12], DENT[1], ETH[0], KIN[19], MATIC[0], NFT (440131074270665709/FTX EU - we are here! #42359)[1], NFT (565814608552517033/FTX EU - we are here! #42479)[1], NFT (568751969007688739/FTX EU - we are here! #42170)[1], RSR[1], TRX[4.000002], UBXT[2], USDT[13.00000107] | Yes | |
| 01491279 | Contingent | BTC[0], ETH[0.00000001], FTT[5.20000000], LUNA2[0.04157025], LUNA2_LOCKED[0.09699725], LUNC[9052.01], USD[0.86] | | |
| 01491283 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.05620456], ETH-PERP[.03], ETHW[.06621403], FTT[0.00374151], FTT-PERP[0], LUNC-PERP[0], MAPS[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[116.74], USDT[12.39834599] | | |
| 01491288 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.16] | | |
| 01491290 | | BNB[0], USD[0.00], USDT[0] | | |
| 01491297 | | BF_POINT[200], EUR[0.03], SOL[.00000002], SPELL[0], XRP[0.00834958] | Yes | |
| 01491301 | Contingent, Disputed | USDT[0.00023006] | | |
| 01491312 | Contingent, Disputed | USDT[0.00018055] | | |
| 01491313 | | BNB[0], TRX[.000003], USDT[0.00000228] | | |
| 01491320 | | NFT (436931558492153453/FTX EU - we are here! #224261)[1], NFT (480370897872872021/FTX EU - we are here! #224282)[1], NFT (573894693278629554/FTX EU - we are here! #224295)[1], USD[25.00] | Yes | |
| 01491321 | | BNB[.04], BTC[0], LTC[2.82000043], MATIC[.816], TRX[.00895], USD[2.42], USDT[151.22689826] | | |
| 01491325 | | FTT[0.06705427], USD[0.00], USDT[0] | | |
| 01491328 | Contingent | AMPL[0], FTT[0], LUNA2[0.00500891], LUNA2_LOCKED[0.01168746], LUNC[1090.7015605], USD[0.00], USDT[0] | | |
| 01491331 | | 0 | | |
| 01491333 | | ATLAS-PERP[0], USD[0.28], USDT[0] | | |
| 01491334 | | TRX[.000017], USDT[0] | | |
| 01491342 | | BNB[-0.00165962], FTT[.79984], SLP[8], TRX[.000002], USD[0.89] | | |
| 01491357 | | BTC[0], MANA[0], SHIB[787391.27095155], SOL[0.14998109], USD[0.00], USDT[0], WAVES[0] | | |
| 01491362 | | 0 | | |
| 01491365 | | BCH[.000962], USDT[.68237539] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01491367 | | 1INCH[30], AAVE[.13335524], ATLAS[4481.48870819], BTC[0], FTT[1.86295347], POLIS[101.49316543], TRX[0.20010294], USD[0.02], USDT[50.19000312] | | TRX[.173736], USDT[49.72745327] |
| 01491368 | | ATLAS[550], POLIS[15], USD[0.78] | | |
| 01491377 | | ETH[0], USD[0.03], USDT[0.00000495] | | |
| 01491387 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], SNX-PERP[0], TRX[.000002], USD[2.74], USDT[0.62853814] | | |
| 01491390 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[2702.00], FIL-PERP[0], FTT[25], FTT-PERP[0], HNT[20], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[28.75], USDT[188.39321822], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01491394 | | TRX[.900004], USDT[0.10655577] | | |
| 01491396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00843200], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT[2.80734281], FTT-PERP[0], MATIC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDt-22.85], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01491402 | | BTC[0], FTT[2.01990538], USD[0.49], USDT[0.00000001] | | |
| 01491403 | | ETH[.00059863], ETHW[.00059863], USDT[0.03218648] | | |
| 01491407 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EHA-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.04887704], SRM_LOCKED[.00096000], SRM-PERP[0], STEP-PERP[0], USD[-0.57], USDT[0], XMR-PERP[0] | | |
| 01491409 | Contingent, Disputed | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00041379], ETH-PERP[0], ETHW[0.00041379], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], USDt-0.28], XLM-PERP[0] | | |
| 01491411 | | EUR[0.00], KIN[1], USD[0.00], USDT[.00025698] | Yes | |
| 01491418 | | AKRO[1], KIN[1], USD[0.00] | Yes | |
| 01491423 | | ATLAS[1], BNB[0.02506958], BRZ[0], BTC[0.07509049], ETH[0.16696994], POLIS[7.499658], USD[606.80], USDT[0.00000205] | | |
| 01491429 | | BTC[0.00269680], FTT[29.994], TRX[0.00000347], USD[0.02], USDT[0.98394368] | | TRX[.000003], USD[0.00], USDT[.957978] |
| 01491432 | | BTC[0], TRX[.000001] | | |
| 01491435 | | TRX[.000046], USDT[1.58275303] | | |
| 01491436 | | BTC[.0724719], USD[0.00] | | |
| 01491441 | Contingent | BNB[.1145], LUNA2[0.00000101], LUNC[.22], LUNC-PERP[0], USD[18.93] | | |
| 01491442 | | 0 | | |
| 01491443 | | 1INCH[.99982], BRZ[85.16267344], BTC[0.00010162], ETH[0.00102824], ETHW[0.00102276], FTT[.099964], TRU[4], USD[2.64], USDT[2.12671958] | | BTC[.0001], ETH[.001] |
| 01491446 | | BTC[.00000073], ETH[0.00011205], ETHW[10.38011206], EUR[0.00], FTM[1716.81], FTT[84.1], LINK[0.28239097], MANA[881], MATIC[1509.886], SAND[583.93673000], SOL[.0027], TRX[.010541], USD[70802.22], USDT[0.00131246], XRP[3550.03830244] | | |
| 01491452 | Contingent | BNB[.00000001], BTC[0.00000001], DOGE[0], ETH[0], ETH-PERP[0], LTC[0], LUNA2[0.00440821], LUNA2_LOCKED[0.01028584], LUNC[959.89893046], ORBS[0], SOL[0], TRX[0], USD[0.00], USDT[0.04482659], USTC-PERP[0] | | |
| 01491455 | | BTC[.01105921], EUR[0.00], SHIB[3389377.20117259], SOL[0], USD[15.01], USDT[14.43623782] | | |
| 01491458 | Contingent, Disputed | USDT[0.00011148] | | |
| 01491470 | Contingent, Disputed | USDT[0.00033821] | | |
| 01491477 | Contingent, Disputed | USDT[0.00026301] | | |
| 01491483 | | ALPHA-PERP[0], ATOMBEAR[4017.3], ATOMBULL[.79165], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00001056], BTC[0], CLV-PERP[0], DOGEBEAR2021[.0095294], DOGE-PERP[0], EOSBEAR[475.155], EOSBULL[.81.164], EOS-PERP[0], HTBEAR[9.22385], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATICBEAR2021[.0541865], MATICHEDGE[.042661], MTL-PERP[0], OKBBEAR[7079.7], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHIBEAR[994015], THETABEAR[328350], THETA-PERP[0], TOMOBEAR2021[.00057329], TRX[.000003], USD[0.01], USDT[0.00015705], USDBEAR[0.0113117], XTZBEAR[912.79] | | |
| 01491488 | | BAO[3], BNB[0], ETH[0], KIN[1], SOL[0.00000001], USD[0.00], USDT[0.00000125], XRP[0] | | |
| 01491503 | | ATLAS[47612.8522], GOG[2399], USD[0.82], USDT[0] | | |
| 01491504 | | TRX[.076588], USD[0.29], USDT[0.03014211] | | |
| 01491524 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT[200], ETH[0], ETH-PERP[0], QTUM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01491533 | | BTC[0], ETH[0], FTT[0.08505594], USDT[0] | | |
| 01491540 | | DOGE-PERP[0], ETH[.41468262], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.26], USTC-PERP[0], XRP-PERP[0] | | |
| 01491541 | | AVAX[0], BNB[0], BTC[.00000001], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH[.00000001], USD[0.00] | | |
| 01491542 | | TRX[.000001], USDT[0.01001516] | | |
| 01491551 | | USD[4368.71] | Yes | |
| 01491552 | | TRX[.000001], USD[0.63], USDT[0] | | |
| 01491557 | | APE[.0506], ATLAS[3.37710000], BTC[0.00004290], DOGE[.69695], ETH[0], GBP[0.00], LOOKS[.04867], MANA[.30118], SOL[0], SRM[0], USD[359.58], USDT[0.00000001], XRP[0] | | |
| 01491569 | | USDT[0.00000258] | | |
| 01491582 | Contingent | BTC[0], CEL[10.47156627], DOGE[.4], EUR[0.89], LUNA2[0.00705430], LUNA2_LOCKED[0.01646004], LUNC[1536.09], TRX[.67616087], USD[0.00], USDT[0.34793642] | | |
| 01491583 | | USDT[22.15835519] | | |
| 01491587 | | BTC[.00012238], BTC-PERP[0], USD[7.33] | | |
| 01491589 | | NFT (389175917016995046/FTX EU - we are here! #172976)[1], NFT (482344496259571409/FTX EU - we are here! #173285)[1], NFT (483551503840682892/FTX EU - we are here! #173245)[1] | | |
| 01491590 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00415636], BTC-PERP[0], DOT-PERP[0], ETH[.10199432], ETH-PERP[0], ETHW[.10199432], EUR[242.72], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL[.39463314], SOL-PERP[0], TSLA[1.68], USD[-285.51], USDT[0.20858215], VET-PERP[0], XRP[399.325327], XRP-PERP[0] | | |
| 01491595 | Contingent, Disputed | USDT[0.00012774] | | |
| 01491602 | | AAVE[0.34911665], ATLAS[209.9622], BNB[0.14511494], BTC[0.01319402], ETH[0.06692051], ETHW[0.00000001], LINK[0.03520219], MATIC[43.09615289], POLIS[2.299586], SOL[0.85567667], UNI[3.37605063], USD[1103.34] | | USD[812.54] |
| 01491605 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.23597347], LUNA2_LOCKED[0.55060476], LUNC[51383.72], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.26504600], TRX-PERP[0], USD[-0.22], USDT[0.00000001], WRX[147], XRP-PERP[0] | | |
| 01491613 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], DOGE[0], DYDX[0], DYDX-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK[0], LUNC-PERP[0], MCB[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.48], USDT[0], XMR-PERP[0] | | |
| 01491618 | Contingent | AVAX-PERP[0], BTC[0.00010372], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[.008], LINK-PERP[0], LUNA2[0.00000082], LUNA2_LOCKED[0.00000192], SOL-PERP[0], UNI[.00000001], USD[-1.17], USDT[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01491636 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[219.67], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], ZRX-PERP[0] | | |
| 01491642 | | ETH[0], KIN[1], TRX[1.000123], USD[0.35], USDT[0.00001374] | | |
| 01491643 | | AXS-PERP[0], USD[11.88] | | |
| 01491657 | | NFT (317029514439356034/FTX EU - we are here! #18093)[1], NFT (354212304201754288/FTX EU - we are here! #18031)[1], NFT (356973370426653928/FTX EU - we are here! #17103)[1] | | |
| 01491659 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BRZ[0.33061438], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVC[24], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[2.4], USD[0.26], USDT[0.16021313], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01491662 | | BNB[0], ETH[0], SHIB[0], SLP[0], TRX[0] | | |
| 01491663 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01491670 | | BTC-PERP[0], LUNC-PERP[0], USD[0.26], USDT[.0038] | | |
| 01491678 | | EUR[0.00], USD[0.62], XRP[2.99873705], XRPBULL[24165649.4] | | |
| 01491681 | | TRX[.000005], USDT[0.00001431] | | |
| 01491687 | | AVAX[.2], AXS-PERP[0], BNB[0.00000137], BNB-PERP[0], BTC[.00319955], BTC-PERP[0], DOT[.5], ETHW[.018], FTT[.4], LINK[0], LUNC-PERP[0], MATIC[10], SLP-PERP[0], SOL[.11], USD[40.87], XRP[0] | | |
| 01491695 | | BTC[0], DOGE[0], TRX[0], USD[0.01], USDT[0.05226335] | | |
| 01491696 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[.10454825], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[27.50], USDT[0.00000001], VET-PERP[0] | | |
| 01491698 | | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.02156926], USD[40.42] | | |
| 01491700 | | BNB[0], BTC[0], EUR[0.00], LTC[0], TRX[0.01681000], USD[0.00], USDT[43.49900692] | | |
| 01491703 | | AVAX[2], COIN[2], FTT[163.81359626], NFT (323875078556377260/FTX EU - we are here! #234787)[1], NFT (376160726573550262/FTX EU - we are here! #234817)[1], NFT (385051595422012502/FTX EU - we are here! #234810)[1], NVDA[6.00001], RAY[0], SLV[4.9991], TRX[.000025], TSLA[.000015], USD[114.85], USDT[0.66630629], USO[3] | | |
| 01491704 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[14.25], XLM-PERP[0], XRP-PERP[0] | | |
| 01491705 | Contingent, Disputed | USDT[0] | | |
| 01491713 | | TRX[.003529], USDT[0.00011510] | | |
| 01491714 | | BNB[0] | | |
| 01491719 | | USD[0.00] | | |
| 01491722 | | ETH-20210924[0], FTT[.099202], MTL-PERP[0], USD[0.00] | | |
| 01491724 | | EUR[0.00] | | |
| 01491725 | Contingent | AAVE[0], AMPL[0], ATLAS[428271.93697157], AXS[0], BADGER[0], BAO[0], BNB[0], BRZ[0.01000000], BTC[0], DENT[0], KIN[0], LRC[0], LTC[0], LUNA2[9.19862890], LUNA2_LOCKED[21.46346744], MANA[0], MBS[.71580711], POLIS[0.02867051], RSR[0], RUNE[0], SHIB[0], SLP[0], SOL[0], STORJ[0], SUSHI[0], TRX[0], USD[0.02], USDT[11.00000001] | | |
| 01491726 | | TRX[.000002], USDT[0.00031301] | | |
| 01491728 | | STEP[.06062] | | |
| 01491731 | Contingent | 1INCH[0.45309677], AAVE[0], ATLAS[9.712], BNB[0.00705300], BTC[0.00013601], BTC-PERP[0], ETH[0.00000029], ETH-PERP[0], ETHW[0.00000028], FTM[0.00022716], FTT[0], LINK[0.01588696], OKB[0.00500094], OMG[0.00004243], POLIS[.09874], RAY[0.00001496], RUNE[0], SOL[0.00071811], SRM[.00247513], SRM_LOCKED[0.01123827], UNI[0.07290941], USD[4.41], USDT[0.00000001], XRP[0.08663229] | | LINK[.015666], USD[0.13] |
| 01491734 | | USDT[0] | | |
| 01491739 | | ADABEAR[111921600], ADA-PERP[0], AGLD[0], ALGOBEAR[10992300], ALGOBULL[89937], ALTBEAR[289797], ATOMBEAR[7994.4], BALBULL[.0979], BCHBEAR[4297.69], BCHBULL[.9766], BEAR[3598.38], BEARSHIT[9293.49], BNBBEAR[53962200], BSVBEAR[19991], BSVBULL[991.9], BTC-PERP[0], BVOL[.00009892], COMPBEAR[209853], DEFIBEAR[179.964], DOGEBEAR[221.1279104], DOGE-PERP[0], DRGNBEAR[2999.4], EOSBEAR[33976.2], EOSBULL[98.6], ETCBEAR[80943536], ETHBEAR[3997200], ETH-PERP[0], EXCHBEAR[399.72], GRTBEAR[169.978], GRTBULL[.09937], HTBEAR[39.992], KNCBEAR[179.874], KNCBULL[.09901], LEOBEAR[.00964], LINKBEAR[34975500], LINKBULL[.09951], LINK-PERP[0], LTCBEAR[149.895], LTCBULL[.9937], LTC-PERP[0], MATICBEAR2021[1.59968], MIDBEAR[1998.6], MKRBEAR[799.44], OKBBEAR[22991.9], PRIVBEAR[12.9974], SUSHIBEAR[4296990], SXPBEAR[1196160], THETABEAR[7994400], TOMOBEAR2021[.006997], TRXBEAR[9993000], TRXBULL[.0992], UNISWAPBEAR[12.9974], USD[0.51], VETBEAR[13993.7], VETBULL[.00959], XLMBEAR[1.59968], XTZBEAR[2997.9], XTZBULL[.99731, ZECBEAR1.039272], ZECBULL[.09818] | | |
| 01491747 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], TRX[.000001], USD[265.88], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01491753 | | DOGE[0], FTT[0], SOL[-0.00083090], USD[10.45], USDT[-2.81321051] | | |
| 01491755 | | 0 | | |
| 01491780 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[70.39744525], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | USD[0.60] | |
| 01491782 | | USDT[1.499575] | | |
| 01491801 | | NFT (298926969349966186/FTX EU - we are here! #115922)[1], NFT (309324982348397249/FTX AU - we are here! #62750)[1], NFT (324518831175631602/FTX EU - we are here! #116133)[1], NFT (370239521504335147/FTX EU - we are here! #116296)[1] | | |
| 01491802 | | AAVE-PERP[.01], ADA-20210924[0], BNB-PERP[.1], BTC[0.00109980], BTC-PERP[.0017], CAKE-PERP[.1], DOT-PERP[.2], ETH-PERP[.004], LINK-PERP[.1], LTC[.0199964], SOL[.099982], TRX[.000002], USD[-58.07], USDT[.0066] | | |
| 01491806 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00737236], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-3.81], VET-PERP[0] | | |
| 01491819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[-1.787], BIT-PERP[0], BNB-PERP[0], BSV-PERP[-4.4], BTC-PERP[0-const], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2749.67], USDT[999], WAVES-PERP[0], XMR-PERP[-1.34], XTZ-PERP[0], YFII-PERP[.07], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01491822 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000637], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0608[0], BTC-MOVE-0712[0], BTC-MOVE-20210721[0], BTC-MOVE-20210726[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[.66], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[5.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05211482], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.700002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.13], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01491832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01491840 | Contingent | FIDA[.05445464], FIDA_LOCKED[.12531504], FTT[0.02526636], NFT (368905892726602201/MetaLeagueSilverWL)[1], NFT (435928202095534109/MetaLeagueSilverWL)[1], NFT (441701826383535680/MetaLeagueSilverWL)[1], SRM[.01342784], SRM_LOCKED[.05224426], TRX[.000001], USD[0.00], USDT[0] | | |
| 01491842 | | TRX[.964327], USDT[0.63048243] | | |
| 01491858 | | CEL[2.2511], DOGE[0], FTT[0], SOL[0] | | |
| 01491861 | | BTC[0], TRX[.000006] | | |
| 01491866 | | BNB[0.18461161], LINK[1], TRX[.000002], USDT[28.55782600] | | BNB[.166862], USDT[27.105966] |
| 01491871 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000646], BTC-PERP[0], DOGE-PERP[0], ETH[.00036587], ETH-PERP[0], ETHW[.00036587], FTT[.0829], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[1808.73396355] | | |
| 01491874 | | USD[0.00], USDT[.04] | | |
| 01491875 | | BTC[0], LTC[.00814995], USD[0.56], USDT[0.76106214], XRP[.085123] | | |
| 01491876 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], MNGO-PERP[0], MTL-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[1342070.10], USDT[0.00000001], YFI-PERP[0] | Yes | |
| 01491881 | | ADA-PERP[0], BNB[.00003747], CEL[0], TRX[.000052], USD[0.00], USDT[0.00554203] | | |
| 01491882 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTDOWN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04568817], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2.37], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01491884 | | AVAX[0.00006944], BOBA[.09924], ETH[0], FTT[0.03850119], USD[0.00], USDT[0] | | |
| 01491889 | | FLOW-PERP[0], FTM[204.9631], FTT[.1], USD[1.73], USDT[0.00479936] | | |
| 01491895 | | TRX[.0000035], USDT[0.00010834] | | |
| 01491908 | | AUDIO[65.9868], SOL[-0.00552337], USD[1.08] | | |
| 01491918 | Contingent | ADABULL[.099981], ALGOBULL[28712125.9], ATOMBULL[2921.54627], BCH[.6284], DENT[145338.12045751], DOT-PERP[0], EOSBULL[4482429.3311955], ETH[2.19], ETHW[2.19], LUNA2[0.04714438], LUNA2_LOCKED[0.11000356], LUNC[10265.7891294], MATICBULL[576.087623], SHIB[64486567], SUSHIBULL[1897482.117701], USD[0.00], XRP[13229], XTZBULL[822.698749] | | |
| 01491921 | | TRX[.000001], USDT[0.00000810] | | |
| 01491923 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[2.86011786], TRX-PERP[0], USD[0.47], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01491924 | | BTC[0], USD[0.27], USDT[0] | | |
| 01491929 | | BTC[.00079984], FTT[.00021338], LTC[.00010005], TRX[2.999402], USDT[0.00000034] | | |
| 01491937 | | BTC[0], ETH[0], USDT[0] | | |
| 01491940 | | BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0.00153000] | | |
| 01491956 | | RAY[.10763927], USD[0.00], USDT[0] | | |
| 01491957 | Contingent | AAVE[0], ATOM-PERP[0], BRZ[2.56824169], BTC[0.01363833], BTC-PERP[0], ETH[0.06347730], ETH-PERP[0], ETHW[0.05321258], LUNA2[0.18366205], LUNA2_LOCKED[0.42854480], SOL[0], SOL-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[278.41], USDT[11.69072550] | | |
| 01491960 | | FTT[12.09758], USD[0.00] | | |
| 01491980 | | BTC[0.00012211], LTC[0] | | |
| 01491981 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00091559], BTC-MOVE-WK-0128[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.77], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[15.22], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01491989 | Contingent | 1INCH[186.03403914], ATLAS[3029.4243], FTM[.48179246], FTT[.00391247], RAY[.9905], SRM[102.96101391], SRM_LOCKED[1.50940233], TULIP[.09715], USD[0.00], USDT[0] | | |
| 01491997 | | AXS[0], BNB[0], ETH[0], TRX[.000002], USD[0.00], USDT[0.00002968] | | |
| 01491999 | | ATLAS[3667.54467959], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[.08243], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01492005 | | BNBBULL[0], BTC[0], BULL[0], ETHBULL[0.00000002], TRX[.00006], USD[0.00], USDT[0.00000003] | | |
| 01492006 | | ETH[0], TRX[0] | | |
| 01492007 | | AKRO[1], AUD[0.00], BAT[1.01638194], SHIB[126775963.84881079], USD[0.01] | Yes | |
| 01492019 | | ETH[0], TRX[.000001], USDT[0] | | |
| 01492020 | | BNB[0], BTC[0.00000770], C98[0] | | |
| 01492023 | | TRX[ 648114], USD[0.60], USDT[53.10520647] | | |
| 01492032 | | TRX[.000002], USDT[.0087] | | |
| 01492033 | | BTC[.11340967], ETH[.00663487], ETHW[0.00663486], MOB[65632.97965410], USD[13107.49] | | |
| 01492041 | | BTC[0], TRX[0], USD[0.00] | | |
| 01492042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.9483], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000019], TRX-PERP[0], TULIP-PERP[0], USD[-0.04], USDT[0.00860000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01492046 | | TRX[.000002], USDT[0] | Yes | |
| 01492051 | | USD[0.24] | | |
| 01492056 | | USD[0.57], USDT[9.47721983] | | |
| 01492068 | | BTC[0], TRX[.000003] | | |
| 01492071 | | ADA-PERP[0], BTC[1], SLRS[.1997], TRX[.000002], USD[23761.12], USDT[0] | | |
| 01492074 | | ATLAS[9.2267], FTT[.0950961], TRX[.000001], USD[0.00], USDT[0] | | |
| 01492077 | | SOL[0], TRX[.000001], USDT[0.00000129] | | |
| 01492078 | | ETH[0.00000001], ICP-PERP[0], IMX-PERP[0], SOL[0], SOL-PERP[0], TRX[.00013], USD[0.00], USDT[0.00000002] | | |
| 01492090 | | BTC[0], DOGE[0] | | |
| 01492092 | | USD[0.03] | | |
| 01492105 | | ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.02], XEM-PERP[0], YFI-PERP[0] | | |
| 01492107 | | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], EDEN[.038326], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[.03197674], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01492110 | Contingent | AAPL[.0098081], APE-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.05900000], BTC-PERP[0], ECC-PERP[0], ETH-PERP[0], ETHW[0.85600000], FTT[59.89601], GMT-PERP[0], LINA-PERP[0], LUNA2[0.10000206], LUNA2_LOCKED[0.23333814], LUNC[.003545], LUNC-PERP[0], MANA-PERP[0], NFT (4192423105218524362/Monza Ticket Stub #1806)[1], NFT (437850351031496362/FTX Crypto Cup 2022 Key #760)[1], NFT (4447862778834732144/FTX EU - we are here! #106413)[1], NFT (4796683293083479560/FTX EU - we are here! #78664)[1], NFT (4974374805208569847/FTX EU - we are here! #78174)[1], NFT (4975407885806030047/The Hill by FTX #4411)[1], OMG-PERP[0], SPELL-PERP[0], STETH[0.00001731], TRX-PERP[0], USD[3.25], USDT[0.00000001], USTC[14] | | |
| 01492116 | | NFT (3144366884732514407/FTX EU - we are here! #79995)[1], NFT (3849630787639003144/FTX EU - we are here! #80179)[1], NFT (5724107856878668737/FTX EU - we are here! #80256)[1] | | |
| 01492117 | | AKRO[1], AUD[0.00], BAO[2], BTC[.03806323], CHZ[1], DOGE[1], ETH[.73022815], ETHW[.73022815], FIDA[1], KIN[2], TRX[1], USD[0.01], XRP[90.95398745] | | |
| 01492119 | | BNB[0], BNBBULL[.0026], ETH[.00000001], USD[0.02], USDT[.001] | | |
| 01492122 | | SOL-PERP[0], TRX[.000002], USD[0.85], USDT[.24785563] | | |
| 01492123 | | TRX[.000001], USDT[0.71822956] | | |
| 01492126 | | SHIB-PERP[0], TRX[.000089], USD[0.00], USDT[1.48225350] | | |
| 01492127 | | BNB[0.00000001], FTT[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00218857] | | |
| 01492128 | | BTC[0], TRX[0], USDT[0] | | |
| 01492155 | | FLOW-PERP[0], TRX[.000001], USD[0.00] | | |
| 01492159 | | BNB[0], ETH[0], NFT (2925395960596490997/FTX EU - we are here! #11836)[1], NFT (3105347431216037607/FTX EU - we are here! #12127)[1], NFT (5305638748679898827/FTX EU - we are here! #12001)[1] | | |
| 01492172 | | ATLAS-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210719[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210805[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211118[0], BTC-MOVE-20211120[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000264], FTT-PERP[0], IOTA-PERP[0], MAPS-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], SKL-PERP[0], USD[0.00], USDT[0] | | |
| 01492175 | | USDT[0.00022171] | | |
| 01492182 | | USD[0.00], USDT[0] | | |
| 01492191 | | BNB[0], ETH[0], HT[0], LTC[0.00307548], LUNC[0], MATIC[0.00000001], NFT (3520980296796724837/FTX EU - we are here! #16155)[1], NFT (5036753202626046646/FTX EU - we are here! #16050)[1], NFT (5414155838907065460/FTX EU - we are here! #15960)[1], SOL[0], TRX[0.00001200], USD[0.02], USDT[0.00000005], XRP[0] | | |
| 01492197 | | ETH[0], TRX[.000002], USD[2.02807] | | |
| 01492200 | Contingent, Disputed | USDT[0.00008471] | | |
| 01492202 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL[0], BAND[.00000001], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], MTL-PERP[0], NEAR-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01492213 | | TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01492218 | | TRX[.000002], USDT[.0851] | | |
| 01492223 | | BTC[0], TRX[.000001] | | |
| 01492226 | | FTT[3.54835747], SRM[14.50617007], STEP[111.72229958], USD[0.00], USDT[0] | | |
| 01492232 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BEAR[0], BNB[.00000001], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[.111], FTM-PERP[0], FTT-PERP[0], KBTT-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[-1.69], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], USD[1075.86], USDT[0], USDT-PERP[0], VETBULL[0], XMR-PERP[0], XRP[.00000001], XRP-0325[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[-2387], YFI-0325[0], YFI-PERP[0] | | |
| 01492236 | Contingent, Disputed | BTC-PERP[0], TRX-PERP[0], USD[0.15] | | |
| 01492237 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01492239 | | DOGE[.9731], TRX[.000002], USD[0.00], USDT[0] | | |
| 01492241 | | BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], TRX[0.00003900], USD[0.00], USDT[0.00000980] | | |
| 01492249 | Contingent, Disputed | TRX[.000001] | | |
| 01492257 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.00000001], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[20590], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.5], ETH-PERP[0], ETHW[200.378], EUR[22.42], FTM-PERP[0], FTT[25.997435], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[17872.28], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01492259 | | TRX[2.1826867], TRX-PERP[0], USD[0.96] | | |
| 01492262 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.00672228], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067367], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], TRX[.000782], USD[70.19], USDT[2.53648853], USTC-PERP[0] | | |
| 01492263 | Contingent, Disputed | TRX[.000047], USDT[0.00011139] | | |
| 01492280 | | ETH[-0.00065321], ETHW[-0.00064910], TRX[.00007], USDT[3.88519052] | | |
| 01492283 | | USD[26.28] | Yes | |
| 01492311 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01540000], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[1.152084], FTT[0.16170516], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[30.69893119], LUNA2_LOCKED[71.63083945], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0] | | |
| 01492314 | | ATLAS[42370.30141145], TRX[.000001], USD[0.03], USDT[0.00000004] | | |
| 01492316 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01492320 | | BTC-PERP[0], FTM-PERP[0], USD[3883.48] | | |
| 01492323 | | ETH[0], FTT[.00288968], USD[0.00], XRP[.1] | | |
| 01492326 | Contingent | FTT[0.06214184], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00475961], USD[52.11], USDT[0] | | |
| 01492327 | | COPE[.966085], TRX[.000002], USD[0.00], USDT[0] | | |
| 01492330 | | ATLAS[8.68490008], POLIS[1], USD[0.00], USDT[0] | | |
| 01492335 | | ADA-PERP[0], FTT[.199981], OMG-PERP[0], POLIS[.02755321], RAY[8.62262192], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3.45], XTZ-PERP[0] | | |
| 01492336 | | ALGO-PERP[0], ATLAS[9.8578], BTC-PERP[0], FTT[0.00068200], POLIS[.097606], USD[0.00], USDT[0] | | |
| 01492342 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[.0052], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-4.46], USDT[1.99098336], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01492350 | | BTC[0] | | |
| 01492360 | Contingent | ATLAS[2830], BIT[1794], BNB[0.00376087], ENJ[.98157], ETH[2.27042662], ETHW[0.00066565], FTM[731.63093443], FTT[109.69507653], SOL[.0086033], SRM[14.28985004], SRM_LOCKED[.24466782], TRX[.000014], USD[20765.01], USDT[2001.98998123] | | |
| 01492382 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], FTT[29.9975214], ICP-PERP[0], LINK[0], LINK-PERP[0], ONE-PERP[0], USD[3.53], VET-PERP[0], XRP[0] | | |
| 01492386 | | BTC[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01492387 | | BTC[-0.00011931], ETH[0.87084308], ETHW[0.87184308], LTC[4.42], USD[655.58], USDT[0.00000001] | | |
| 01492390 | | USD[0.00] | | |
| 01492395 | | AR-PERP[0], AVAX-PERP[0], BTC[.00499867], CHZ-PERP[0], RUNE-PERP[0], TRX[.82556], USD[49.97], USDT[0] | | |
| 01492396 | | TRX[0] | | |
| 01492402 | | BTC[0], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000984] | | |
| 01492404 | | BNB[0.00013715], TRX[1.00010500], USDT[0.00529847] | | |
| 01492409 | | USDT[29.63017555], XRP[.95] | | |
| 01492411 | | APT[0], DENT[1], ETH[0], USDT[0.00000358] | | |
| 01492412 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000002], BTC-MOVE-0124[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0507[0], BTC-MOVE-0611[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[.00000001], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], IIP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00006152], LTC-PERP[0], LUNA2[0.02039983], LUNA2_LOCKED[0.04759961], LUNA2-PERP[0], LUNC[0.00696560], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFLX-0325[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00060337], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXPBULL[0], SXPHALF[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], USD[-0.01], USDT[0.00000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01492416 | | ETH[0.00000001], ETHW[0.00000001], FTM[0], TRX[.04392909], USD[0.00], USDT[0] | | |
| 01492418 | | BTC[0], TRX[0] | | |
| 01492424 | | BTC[0], SOL[162.98971886], USD[0.00], USDT[0] | | |
| 01492429 | Contingent | AUDIO-PERP[0], AXS-PERP[0], BNB[.00047783], BTC-PERP[0], C98-PERP[0], CHF[0.00], CLV-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0.00002253], LUNA2_LOCKED[0.00005257], LUNC[4.90642424], MTL-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01492431 | | BTC[0], ETH[0], TRX[.000001] | | |
| 01492434 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC[.0049702], STX-PERP[0], USD[21.36], USDT[0.00579885], XRP[337.75], XRP-PERP[0] | | |
| 01492439 | | BCHBULL[.9998], USDT[0.10594662] | | |
| 01492441 | Contingent, Disputed | USDT[0.00010296] | | |
| 01492454 | | MOB[0], USD[0.00] | | |
| 01492462 | | ETH[0], USD[1.31] | | |
| 01492469 | | ETH[0], USDT[0.00555259] | | |
| 01492472 | | BNB[0.48106774], DOT-PERP[0], FTM[0], IMX[41.0165464], LUNC-PERP[0], MATIC[0], MBS[0], USD[0.00], USDT[0.44849619] | | |
| 01492473 | | 0 | | |
| 01492484 | | SRM[48.9902], USD[0.37] | | |
| 01492496 | | ALGOBULL[21230000], DOGEBULL[3.08], SOL[0], SUSHIBULL[7860000], SXPBULL[100360.43731872], THETABULL[31.15], TRX[1.40829785], USD[0.00], USDT[0] | | |
| 01492498 | | USD[0.02] | | |
| 01492499 | Contingent | ADA-PERP[0], AVAX[0.42716067], BNB[1.06147697], BTC[0.00100386], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], EOS-PERP[0], ETH[0.02517766], ETH-PERP[0], ETHW[0.02504624], FTT[26.12104975], FTT-PERP[0], LDO[10], LINK[22.80491822], LINK-PERP[0], LUNA2[0.10738385], LUNA2_LOCKED[0.25056232], LUNC[23383.06], LUNC-PERP[0], MANA-PERP[0], MATIC[11.59231943], MATIC-PERP[0], RAY[0], SOL[5.28697232], SRM[95.51707996], SRM_LOCKED[1.03390897], USD[2024.57], USDT[0.00499908], XRP[1126.44103319] | | AVAX[.417894], ETH[.015164], LINK[21.435547], MATIC[11.574322], SOL[2.6640747], USD[34.63], USDT[.00488], XRP[1126.394513] |
| 01492506 | Contingent, Disputed | USD[108.32] | | |
| 01492514 | | BTC[0], DOGE[0], TRX[0] | | |
| 01492515 | | USD[0.00] | | |
| 01492518 | | TRX[.000052] | | |
| 01492520 | | BTC[0] | | |
| 01492527 | | USD[10.00] | | |
| 01492529 | | 0 | | |
| 01492531 | | BTC[0] | | |
| 01492540 | | ADA-PERP[0], BTC[0.00000748], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00041705], FTT-PERP[0], ICP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01492549 | | FTT[0.29381661], HBAR-PERP[0], LINA[5.37708], USD[0.76], USDT[0.02596449] | | |
| 01492550 | Contingent | BNB[0], BTC[0], ENS[0], ETH[0], IMX[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.60284241], SNX[0.00000001], SOL[0], TRX[.00804], USD[6.01], USDT[0.00000635] | | |
| 01492552 | | USD[1.14] | | |
| 01492554 | | TRX[.000041], USDT[0] | | |
| 01492555 | | BTC[0], USDT[0] | | |
| 01492558 | | FTT[31.9955014], USD[30.29], USDT[0.00406225] | Yes | |
| 01492563 | Contingent | ALGO[602], BEAR[924.01172027], BTC[.0000132], BULL[.0008101], DAI[8929.51386], DYDX[362.7], ETH[0], ETHBULL[.02185503], ETHHEDGE[.00174259], ETH-PERP[0], ETHW[0.01572442], FTT[406.59998], KIN[6584.93999], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004514], MATIC[30364.359], SLP[3], SOL[8.608556], TRX[27.00092], USD[57138.63], USDT[4027.43563693], XRP[12663.9544] | | |
| 01492566 | | TRX[.000001], USDT[0.00034420] | | |
| 01492569 | | BTC[.0000588], FTT[149.39016085], TSLA[2.0986035], TSLA-20210924[0], USD[0.65], USDT[4.25] | | |
| 01492572 | | TRX[.001038], USDT[-0.00002898] | | |
| 01492575 | | BTC[0], WRX[0] | | |
| 01492582 | | AVAX-PERP[0], BTC[.0002], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT[3.03619522], GME[0.02766989], MATIC-PERP[0], SOL-PERP[0], USD[1969.31], USDT[2229.61300120] | | GME[.02749] |
| 01492584 | | AXS[0], BNB[0], BTC[0], ETH[0], SLP[0], TRX[0], USDT[0], XRP[0] | | |
| 01492586 | | 1INCH[3.45978024], ATLAS[41.43817541], NFT [480811503947821662/The Hill by FTX #28081)[1], RAMP[31.065], STEP[13.66397212], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01492587 | | BTC[0], FTT[0], USDT[0.00019159] | | |
| 01492589 | | BTC[.00000641], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.11] | | |
| 01492591 | | BAO[1], EUR[0.00], KIN[1], TRX[1], UBXT[1] | | |
| 01492594 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[4.60000000], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.576049], SRM-PERP[0], USD[10.03], VET-PERP[0], XRP[.177638], XRP-PERP[0], ZIL-PERP[0] | | |
| 01492595 | | AAVE[6.80943], BTC[.2], COMP[.00002], DOT[300], ETH[5], ETHW[3], LINK[824.951486], ROOK[.00032075], USD[751.83], USDT[0] | | |
| 01492600 | | FTT[0], LUNC[0], USD[0.00], USDT[0] | | |
| 01492609 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210924[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-20210924[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04724961], FTT-PERP[0], GALA[10], ICP-PERP[0], LTC-20210924[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[24.73], USDT[0.00000001] | | |
| 01492617 | | EUR[0.01], RUNE[1.109097], USD[0.00], USDT[0] | | |
| 01492625 | Contingent, Disputed | USDT[0.00025067] | | |
| 01492632 | | BTC[0], TRX[0] | | |
| 01492636 | Contingent, Disputed | USDT[1] | | |
| 01492640 | | BTC[0.00000001], ETH[.00000024], ETHW[0.00000023], LTC[.00000241], MATIC[.00068939], SOL[0.00003190] | Yes | |
| 01492647 | | BTC[0] | | |
| 01492654 | | ETH[0], GOG[.86], TRX[.00003], USD[0.00], USDT[1.76564506] | | |
| 01492655 | | BTC[0.13117763], EUR[0.00], HBAR-PERP[0], USD[0.00], USDT[0], XRP[5840.05760567] | | |
| 01492657 | | BTC[0], BTC-PERP[0], EUR[0.54], USD[-0.43] | | |
| 01492667 | Contingent | APE-PERP[0], AXS-PERP[0], BNB[.00256093], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00081192], ETH-PERP[0], ETHW[0.00081192], FTT[25.03500402], GMT-PERP[0], LTC[.00870516], LUNA2_LOCKED[115.3949176], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[5010.37], USTC[1014.37141592], USTC-PERP[0] | | |
| 01492668 | | SHIB-PERP[0], SOL[.0029], USD[0.00], USDT[0.00206699] | | |
| 01492670 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[1113.5], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[-5], EUR[0.25], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[6042.26], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01492675 | | BTC[0] | | |
| 01492677 | | SLRS[0.90231121], USD[1.97] | | |
| 01492678 | | BNB[0], BTC[0], BTC-MOVE-0226[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], MATIC[0], SOL[0], TRX[12.24165001], TRX-0325[0], TRX-PERP[0], USD[-0.53], USDT[0.00000323] | | |
| 01492684 | | BTC-MOVE-20210817[0], BTC-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 01492688 | | BNB[.00000001], FTT[0.08701032], USD[0.00], USDT[0.79999227] | | |
| 01492689 | | BTC[0], TRX[.00000002], USDT[0.74768776] | | |
| 01492692 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[.01900928], USD[0.53], USDT[0.00000163], XRP-PERP[0] | | |
| 01492698 | | BTC[0], TRX[.000006] | | |
| 01492705 | | USD[0.00] | | |
| 01492711 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.11], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01492723 | | TRX[0] | | |
| 01492726 | Contingent | AVAX[86.88561072], BTC[.00000001], ETH[5.28345890], ETHW[2.28402890], LUNA2_LOCKED[525.23116702], PAXG[4.01774920], RUNE[2197.03144373], USD[-8366.39], USDT[0.01685423], USTC[0] | | |
| 01492727 | | BNB[0], DAI[0], ETH[0], EUR[0.00], FTT[0], MATIC[0], USD[56105.16], USDT[0.00000001] | | |
| 01492728 | Contingent | AUD[0], AVAX[2.65635502], LUNA2[2.65611944], LUNA2_LOCKED[6.19761203], LUNC[409062.34482953], USD[0.00], USDT[0] | | |
| 01492733 | | TRX[.000002] | | |
| 01492737 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS[.00000001], RAY[681.23950588], RAY-PERP[0], USD[0.00], USDT[4008.96926893] | | |
| 01492738 | | USD[0.00] | | |
| 01492741 | | 0 | | |
| 01492743 | | USD[0.24] | Yes | |
| 01492745 | | BTC-PERP[0], USD[5.01] | | |
| 01492753 | Contingent | APT-PERP[0], AURY[.40348473], AXS-PERP[0], BOBA[.0533], CEL-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00086870], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00832], USD[3.44], USDT[0.15459516], USTC-PERP[0] | | |
| 01492763 | | DOGE-PERP[0], LEO-PERP[0], TRX[0.21013843], USD[0.00], USDT[0] | | |
| 01492766 | | ETH[0], TRX[.63549], USDT[0.63896919] | | |
| 01492772 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01492779 | | FTT[0.39018434], FTT-PERP[0], TRX[.000785], USD[-0.28], USDT[0.00310812] | | |
| 01492789 | Contingent, Disputed | TRX[.000003], UBXT[1], USDT[0.00001810] | Yes | |
| 01492796 | Contingent | NFT (321820228018131262)/FTX EU - we are here! #37414)[1], NFT (324501526257273577/FTX AU - we are here! #32613)[1], NFT (376621057997570429/FTX Crypto Cup 2022 Key #18722)[1], NFT (516239591642227121/FTX AU - we are here! #32714)[1], SRM[1518.44927913], SRM_LOCKED[17.85026749], TRX[.569231], USD[0.84], USDT[0], XRP[.856612] | | |
| 01492807 | Contingent | ATLAS[999.8], ETH-PERP[0], RAY[6.9986], SRM[2.1569655], SRM_LOCKED[13.2030345], TRX[.000002], USD[112.58], USDT[111.10585311] | | |
| 01492812 | | BTC[0.00002286], BTC-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], USD[0.59] | | |
| 01492813 | Contingent, Disputed | USD[25.00] | | |
| 01492826 | | BTC[.00084292], BTC-PERP[0], USD[-0.06] | | |
| 01492827 | | TRX[.000002], USDT[.312409] | | |

Amended Schedule F-36 Nonpriority Claims for Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01492829 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.236], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[8.10037169], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.43346861], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04, USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01492832 | | BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 01492835 | | BTC[0], FTT[155.11530262], USDT[0] | | |
| 01492836 | | ATLAS[1140], CRO-PERP[0], DENT-PERP[0], DOGE[0.57187144], FTT[0], FTT-PERP[0], KIN[0], KIN-PERP[0], SHIB[52647371.27449027], SHIB-PERP[0], SOL[12.4], USD[0.00], USDT[6.81375856], VET-PERP[0] | | |
| 01492841 | | LTC[0] | | |
| 01492848 | | BCH[0], BTC[0], FTT[0.00000513], USD[0.07], USDT[0] | | |
| 01492853 | | 0 | | |
| 01492856 | | USDT[0.00029099] | | |
| 01492858 | | ATLAS[140], MATIC-PERP[0], USD[0.45], USDT[0] | | |
| 01492860 | Contingent | ADA-PERP[0], AMZN[2.6], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[4.46399576], ETH-PERP[0], ETHW[0.46399576], FTT[4.43826838], GRT[117], LINK[2.49543764], LUNA2[0.00001056], LUNA2_LOCKED[0.00002464], LUNC[2.29957611], LUNC-PERP[0], SOL-PERP[0], SPY[1.647], TRX[.000786], USD[9.92], USDT[0] | | |
| 01492862 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.05725], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CRaM-PERP[0], DMG[.00], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[193.16139693], FTT-PERP[0], GRT-PERP[0], HNT[.0917938], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.997112], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[230], TULIP-PERP[0], USD[16740.30], USDT[0.00000011, XEM-PERP[0], XTZ-PERP[0] | | |
| 01492863 | | BLT[.15], SOL[0], TRX[.000001], USD[0.01] | | |
| 01492864 | | ALT-PERP[0], AVAX-PERP[0], BTC[0.00006918], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], ETHW[0.00054570], EUR[4.13], FTT[25.494015], LOOKS[.00000001], LOOKS-PERP[0], SAND-PERP[0], SHIT-PERP[0], USD[213.06], USDT[0.72665272] | | |
| 01492868 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.01], USDT[0.00458638] | | |
| 01492873 | | ETH[0], TRX[0], USD[0.09], USDT[0.00002778], XRP[0] | | |
| 01492878 | | BTC[0], GBP[0.00], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01492897 | | AKRO[1], CEL[0], ETH[0], KIN[3], USD[0.00] | Yes | |
| 01492899 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CRO[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[28.46343761], FTT-PERP[8.1], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.92938806], LUNA2_LOCKED[2.16857214], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRU[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-147.30, USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01492908 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[2.53], USDT[0.00000001] | | |
| 01492914 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.00078], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01492918 | | BTC[0], TRX[.000005] | | |
| 01492920 | | TRX[.000003], USD[1.64], USDT[28.99079901] | | |
| 01492933 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MID-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[3.57619055], XLM-PERP[0], XRP-PERP[0] | | |
| 01492933 | Contingent | AAVE[0], ADA-PERP[0], ALT-PERP[0], ATOMBULL[0], AVAX[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00000001], RAY[0], SOL-PERP[0], SRM[.04397717], SRM_LOCKED[.34176955], SUSHI[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01492934 | | TRX[.000002] | | |
| 01492937 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0526[0], BTC-MOVE-0731[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USD[13.91670133], WAVES-PERP[0] | | |
| 01492940 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0903[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.07934729], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.83107931], LUNA2_LOCKED[1.93918506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[72.56564665], USO-0930[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01492941 | | ASD[.0000362], BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01492942 | | USDT[0.00021423] | | |
| 01492946 | | ETH[0] | | |
| 01492947 | | NFT (53682447851334905/FTX EU - we are here! #200799)[1], NFT (56937810099307302/FTX EU - we are here! #200495)[1], NFT (57263428531072285/FTX EU - we are here! #200760)[1] | | |
| 01492950 | | AXS-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.27] | | |
| 01492953 | | APE-PERP[0], ATLAS[8.592], ATOM-PERP[0], AUDIO[.18], AVAX[0.00189626], BAL[249.49074828], BNB-PERP[0], BTC-PERP[0], CEL[.08752], CRV[1376.7702], DOGE-PERP[0], ETH[.3907612], ETH-PERP[0], ETHW[.3898018], FLM-PERP[0], FTM[.5222], FTM-PERP[0], FTT[.098254], GRT[.19], HNT[107.0786], LINK[.0248208], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MCB[168.87429572], MKR[1.6357178], OXY[.6395], REEF[179136.56873802], SOL[.028], SOL-PERP[0], SRM[30], STEP[16.86292], TRX[.000003], USD[0.00], USDT[883.86901416], ZRX[4058.24247] | | |
| 01492956 | | ADA-2021123[0], ADA-PERP[0], ALGO-20211231[0], ALT-PERP[0], ANC-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.12063236], BTC-20210924[0], BTC-MOVE-20211008[0], BTC-MOVE-20211010[0], BTC-MOVE-20211021[0], BTC-MOVE-20211115[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211119[0], BTC-MOVE-20211121[0], BTC-MOVE-20211204[0], BTC-MOVE-20222Q1[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-20211231[0], CRO-PERP[0], CUSOT[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0.10896643], FTT-PERP[0], KSOS-PERP[0], LINK-20210924[0], LINKBULL[94.22526840], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[87.13247678], PERP-PERP[0], RAY[194.00936976], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], SUSHIBULL[119738.30597289], TRU-PERP[0], TRX[0], TSLA-20210924[0], TULIP-PERP[0], USD[-556.97], USDT[0.00011549], USTC-PERP[0], VETBULL[1.80343858], VET-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01492967 | | ADA-PERP[0], APT-PERP[0], BNB[.00158751], BNB-PERP[0], BTC[0.02619949], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[650], DOGE-PERP[0], ETH[0.31600001], ETH-PERP[0], EUR[0.38], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[16.9], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[384.37], USDT[0.01198791], USDT-PERP[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01492969 | | TRX[.000777], USD[0.65], USDT[.0037] | | |
| 01492976 | | TRX[.000002] | | |
| 01492977 | | ADAHALF[0], AGLOHALF[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH-PERP[0], FTT[0], TRXHALF[0], USD[0.00], USDT[121.97791294] | | |
| 01492982 | | AXS-PERP[0], DOGE-PERP[0], QTUM-PERP[0], USD[4.87], XRP[.449774] | | |
| 01492983 | | USD[25.00] | | |
| 01492989 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00004004], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETABEAR[8160], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.18], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01492995 | | ATLAS[0], BNT[0], BTC[0], DAI[0.04159012], ETH[0], ETHW[0.04119447], LTC[-0.01051113], OKB[0], SNX[0], TRX[.000003], UNI[0], USDT[1.13626036] | | |
| 01492997 | Contingent, Unliquidated | PUNDIX-PERP[0], TRX[.0000001], USD[0.00], USDT[0] | | |
| 01493005 | | BNB[0] | | |
| 01493008 | Contingent | AGLD-PERP[0], ATLAS[148487.6775], BICO[2289], ETHW[500], FTT[2209.34975622], NFT (429124037144166407/Road to Abu Dhabi #343)[1], POLIS[3999.43542925], SRM[26.50064774], SRM_LOCKED[846.25270541], SWEAT[87803], USD[0.00], USDT[20476.25000000] | | |
| 01493015 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0], SOL[0], SOL-PERP[0], SRM[22.71672635], SRM_LOCKED[219.93743431], USD[0.00], USDT[0.00000001] | | |
| 01493021 | | LTC[0] | | |
| 01493024 | | BTC[0.00000062], DOGE[0], TRX[0], USDT[0] | | |
| 01493026 | | BTC[0.05000000], ETH[.089], ETHW[.055], EUR[0.52], FTT[2] | | |
| 01493027 | | BTC[0], TRX[.000001] | | |
| 01493029 | | AUD[2.85], BTC[.18506298], USD[1.32] | | |
| 01493030 | | AVAX-PERP[0], SAND-PERP[0], TRX[.000002], USD[-0.01], USDT[0.23502408], USDT-20211231[0] | | |
| 01493031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01493037 | | BTC[0.00001500] | | |
| 01493038 | | ALGO-PERP[0], DOGE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.29], XEM-PERP[0], XLM-PERP[0] | | |
| 01493041 | | AGLD-PERP[0], BNB[0.00009739], BTC[0.00000002], ETH[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 01493049 | | BNB[0], BTC[0.00000049], ETH[0], LTC[0.00008249], MATIC[0], TRX[0.00035132], USDT[0.00003691] | | |
| 01493053 | Contingent, Disputed | BTC[0], ETH[.00199276], ETHW[.00199276], TRX[.31005579], USD[0.00], USDT[0.00005968] | | |
| 01493056 | | BTC[.0019], GBP[0.00], TRX[.000014], USD[0], XRP[153.08542] | | |
| 01493062 | | TRX[.000001], USDT[0.00001636] | | |
| 01493070 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210920[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.25], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.24548483], LUNA2_LOCKED[0.57270795], LUNC[53454.94], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.76415175], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01493072 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.70013402], ETH-PERP[0], ETHW[0.80013402], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IMX[.002587], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], POLIS[102.58670712], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[84.7], RUNE-PERP[0], SOL[15.66586171], SOL-PERP[0], SRM-PERP[0], STEP[.6336967], STEP-PERP[0], USD[564.48], XTZ-PERP[0] | | |
| 01493074 | | BTC[0], TRX[.000001], USD[0.02] | | |
| 01493076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BITO-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00513196], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH0.03047985], EUR[0.01], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.100217], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USO-20211231[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01493080 | | EUR[2.67], USD[0.00], USDT[0] | | |
| 01493095 | | ADA-PERP[0], BTC[0.0001041], USD[156.85], USDT[0] | | |
| 01493096 | | TRX[.000002] | | |
| 01493106 | | APE-PERP[0], AUDIO-PERP[0], FIL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MTL-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[0.07], USDT[.05851616], ZIL-PERP[0] | | |
| 01493108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00097065], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01493110 | | NFT (562202354264492562/The Hill by FTX #29350)[1], USD[0.00], USDT[0] | Yes | |
| 01493118 | | NFT (407499794570526582/FTX EU - we are here! #162230)[1], NFT (469614719137775232/FTX EU - we are here! #162319)[1], NFT (482758734120253251/FTX EU - we are here! #161823)[1], USD[0.00] | | |
| 01493128 | | ALGOBEAR[9992000], TRXBULL[.09558], USD[0.02], USDT[0.00725193] | | |
| 01493129 | | TRX[.000049], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01493136 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[100], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00004491], ETH-PERP[0], ETHW[0.00004491], EUR[0.00], FTM-PERP[0], FTT[.07711845], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[306.37796976], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-2021092400, TRX[.435529], UNI[118.01775679], UNI-PERP[0], USD[4.456.71], VET-PERP[0], XRP[.46321249], XRP-PERP[0] | | |
| 01493146 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03177346], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[250000], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRYB-PERP[0], USD[0.26], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01493153 | | USDT[0.00011751] | | |
| 01493158 | | AKRO[1], BAO[2], BAT[1.00006391], DOT[0.00512388], EUR[0.00], IMX[0.00050211], KIN[4], LTC[0], MBS[0.00056054], SOL[.00007905], UBXT[1], USD[0.00], USDT[0.00000044] | Yes | |
| 01493163 | | AAVE-PERP[0], ADA-2021092400, ADA-PERP[0], ALICE-PERP[0], ATLAS[22419.2647], ATLAS-PERP[0], AXS[1.3], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ[1447.695647], ETH[2.01951764], ETH-PERP[0], ETHW[2.01951764], EUR[0.00], FTT[0.07597557], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA[1165], MANA-PERP[0], MATIC[9.8518], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND[58], SAND-PERP[0], SHIB-PERP[0], SLP[2620], SLP-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRU-PERP[0], TULIP-PERP[0], USD[911.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01493170 | Contingent, Disputed | BNB[.00207149], BTC[0.00007749], USD[0.41], USDT[0.00940537] | | |
| 01493173 | Contingent | BNB[.00000001], BTC[.0000178], LUNA2[0.05561075], LUNA2_LOCKED[0.12975843], TRX[.210873], USD[0.00], USDT[0.00000146] | | |
| 01493189 | | 1INCH[22], AAVE[.25], ALGOBULL[274876], ALTBULL[5.708858], AMZN[.14], ARKK[.21], ATLAS[150], ATOMBULL[3999.2], AVAX[4.59928], BABA[.205], BAND[2.7], BNBBULL[.1529694], BNTX[.06], BYND[.32], CHZ[539.974], CONV[590], COPE[17.998], CREAM[.149895], DOGEBULL[.099], DOT[12.89858], DYDX[2], ETC-PERP[.7], ETH[.1039906], ETHBULL[.1229766], ETHE[.3], ETHW[.1039906], FB[.06], FIDA[6], FTT[2.49911], HNT[1], HOOD[.75], HT[2.59818], KIN[160000], LEO[7.9944], LINKBULL[4.5], LOOKS[4], MANA[23.9968], MRNA[.06], NIO[.26], OKB[2.59816], POLIS[2], RAY[4.97204458], ROOK[.096], RSR[1640], SAND[63.9539], SLV[.4], SNX[6.5], SOL[1.6], SQ[.125], TRX[.000001], UBXT[11117], USD[1006.93], USDT[248.71442854], XRPBULL[739.852], XTZBULL[22.3], YFI[.001], ZM[.13] | | |
| 01493191 | | BF_POINT[200], BRZ-PERP[0], BTC[0.00008802], BTC-PERP[0], ETH[.0007214], ETH-PERP[0], PAXG[184.32113482], USD[477923.28], USDT[10133.90389070] | | |
| 01493193 | | AAPL-0930[0], BTC[0], BTC-PERP[0], DOT[0.09986895], FB-0930[0], FB-1230[.08], FIL-PERP[0], FTM[0.99989199], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL-0930[0], TSLAPRE-0930[0], USDI-7.13], USDT[.011], USDT-PERP[0], WAVES-PERP[0] | | |
| 01493199 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.17], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0.30000000], XRP-PERP[0] | | |
| 01493201 | | 0 | | |
| 01493202 | | USD[0.02] | | |
| 01493207 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00460600], USD[0.00] | | |
| 01493211 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 01493218 | | BTC[0], TRX[.000033] | | |
| 01493221 | Contingent | 1INCH[300.60019200], AAVE[5.11000000], ADA-PERP[470], APE[0], ATOM[40.08849920], AVAX[0.02266499], CRV[100], DOT[150.58165091], DOT-PERP[0], ETH[1.43353500], FTM[1505.62712286], FTT[25], GALA[600], IMX[100], KSOS[0], LRC[100], MAPS[4000], MATIC[1022.83304974], NEAR[100], OXY[0], RAY[0.08342800], SOL[51.13560101], SOS[31663394.02253187], SRM[300.87186379], SRM_LOCKED[4.83450221], SUSHI[0.00190401], USDI-174.42], USDT[0.25617900], XRP[0.73252984] | | |
| 01493223 | Contingent | AAVE[19.0145], BNB[3.049418], BTC[0.22011449], DOT[259.87734504], ENJ[175.899], ETH[.26917503], ETHW[.26917503], FTT[25.09498], GBP[0.00], LINK[203.19197923], REN[0], SOL[185.84473198], SRM[.11758458], SRM_LOCKED[1.77195784], SUSHI[0], USD[2.27], USDT[1.99280823] | | |
| 01493224 | | ATLAS-PERP[0], BNB-PERP[0], FTT-PERP[0], OKB-PERP[0], USD[-4.62], USDT[5.06364583] | | |
| 01493228 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 01493233 | | BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], FTT-PERP[0], LRC[0], LRC-PERP[0], SOL[0], TRX[0], USD[0.21], USDT[0] | | |
| 01493239 | Contingent | FTT[29.99410362], LUNA2[0.00044520], LUNA2_LOCKED[0.00103881], MATIC[8370.10951836], USD[2746.11] | | |
| 01493244 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00066694], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01493249 | | ATLAS[17420], ETHBULL[.001798], TRX[.000779], USD[0.51], USDT[0], XRPBULL[1989800] | | |
| 01493250 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[98.87], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01493251 | | BTC[0] | | |
| 01493252 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00000027], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00003266], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01493259 | | BNBBULL[0], BOBA[195], ETH[0], GRT[1855], LINK[99.981], LRC[748], OMG[38.5], SOL[1.32], USD[1.87], USDT[0] | | |
| 01493265 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.8015354], SOL-PERP[0], USDI-10.02], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01493266 | | TRX[.000002] | | |
| 01493274 | | ADA-PERP[0], BAO-PERP[0], BTC-MOVE-20211024[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[0.01745029], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01493277 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], AUD[19.33], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[0], LUNA2[0.00000201], LUNA2_LOCKED[0.00000470], LUNC[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01493282 | | BLT[.9], GODS[.06452043], IMX[.05286], MER[.9], SOL[.00343617], SRM[.6], TRX[.000668], USD[114.55], USDT[0] | | |
| 01493283 | | BAO[1], USD[0.00] | Yes | |
| 01493292 | | TRX[.000002] | | |
| 01493294 | | AKRO[1], BAO[1], BTC[.00003596], ETH[0.00003898], ETHW[0.00003898], RSR[2], SOL[0], TOMO[1.03146834], USD[0.08], USDT[.04216055] | Yes | |
| 01493298 | | 1INCH[41], 1INCH-PERP[57], AAVE-PERP[.11], ADA-PERP[14], ALGO-PERP[14], ALPHA[.996896], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[.6], BNB[.1799806], BNB-PERP[0], BTC[.0201], BTC-PERP[0], CAKE-PERP[3.5], COIN[.19], DENT-PERP[0], DOGE[2615.445892], DOGE-PERP[0], DOT-PERP[12.8], DYDX-PERP[0], EGLD-PERP[28], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[.09787598], ETH-PERP[.014], ETHW[.08097598], FB[.3], FIL-PERP[0], FTM[233.954798], FTM-PERP[12.13], FTT[18.698516], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[1.5], IOST-PERP[0], IOTA-PERP[248], KSM-PERP[.49], LEO-PERP[0], LINA-PERP[0], LINK[3.499321], LOOKS-PERP[0], LTC-PERP[.56], LUNC-PERP[0], MANA-PERP[10], MATIC[12.66950681], MATIC-PERP[128], NEO-PERP[0], NVDA[.155], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[95330], SHIB-PERP[5200000], SOL[1.06], SOL-PERP[.34], SUSHI-PERP[0], THETA-PERP[14.5], TONCOIN-PERP[0], TRX[489.608937], UNI-PERP[0], USD[-882.98], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01493303 | | ETH-PERP[0], ETHW[23.34455104], STETH[0.00004525], USD[126.59] | | |
| 01493304 | | ATLAS[69.986], FTT[0.03194322], USD[0.57], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01493308 | | BNB[0], HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01493321 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (41132304469775675z/FTX EU - we are here! #212983)[1], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-5.34], USDT[18], XLM-PERP[0] | | |
| 01493322 | | BTC-MOVE-20210728[0], BTC-PERP[0], USD[2.67] | | |
| 01493326 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SOL-PERP[0], SHIB[554379.95715154], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[25.45762636], WAVES-PERP[0], XRP-PERP[0] | | |
| 01493327 | | USD[2533.92] | | |
| 01493331 | Contingent | ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC[0], LUNA2[0.14376654], LUNA2_LOCKED[0.33545993], LUNC-PERP[0], MATIC[.00000001], NFT (28844972297714452z/FTX EU - we are here! #71397)[1], NFT (35128747752412251B/FTX EU - we are here! #71185)[1], NFT (42314779428161968z/FTX EU - we are here! #71715)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.001558], USDT[0.05883229], WAVES-PERP[0], XRP-PERP[0] | | |
| 01493333 | | DOGE[-0.07744185], ETH[0.07076993], ETHW[0.00099985], USD[0.00] | | |
| 01493336 | | ADA-PERP[0], ALGO-PERP[0], CRO-PERP[0], DOGE-PERP[0], EUR[0.00], ONE-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0.00000001] | | |
| 01493346 | | BTC[0], LTC[0] | | |
| 01493359 | | BNB[0] | | |
| 01493361 | | BTC[0], ETH[.80400006], ETH-PERP[-30.107], ETHW[.00016586], NEAR-PERP[0], TRX[3509.004822], TRX-PERP[49539], USD[108858.25], USDT[490137.21265219] | | |
| 01493366 | | USD[25.00] | | |
| 01493368 | | USD[84.86], USDT[10.82675852] | | |
| 01493375 | Contingent | 1INCH-0930[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-123[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR20210[0], DOGE-PERP[0], DOT-0624[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INCH-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00016009], LUNA2_LOCKED[0.00037354], LUNC[34.86], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-0325[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000076], TRX-0624[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[-0.18], USDT[0.23992318], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01493381 | | BTC[0], EUR[0.00], LTC[.00085651], SOL[0.00000001], USD[0.13] | | |
| 01493382 | | AAVE[.03], APE-PERP[0], ATLAS[1240], ATLAS-PERP[0], AVAX-PERP[0], AXS[1.3], BNB-PERP[0], BTC[.01189992], BTC-PERP[0], CHZ-PERP[0], DOT[.4], ETH[.157598], ETH-PERP[0], ETHW[.442598], FTM[9.99], FTM-PERP[0], FTT[.97209125], GMT-PERP[0], HBAR-PERP[0], LINK[3], LRC-PERP[0], MANA-PERP[0], MATIC[137.5061854], MATIC-PERP[0], POLIS[31.6], REN-PERP[0], RUNE[.08618], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.09], SOL-PERP[0], STORJ-PERP[0], UNI[.4], USD[704.43], USDT[0.43502665], XLM-PERP[0], XMR-PERP[0], XRP[447.6728855], XRP-PERP[0] | | |
| 01493384 | | TRX[.000002], USD[2.25] | | |
| 01493386 | | TRX[.501301], USD[1.23], USDT[0.09432739] | | |
| 01493387 | | BTC[0], TRX[.000049] | | |
| 01493396 | | BTC[0], COMP[0], CRV[790.9614134], DOGE[7982.6059936], ETH[0.85984984], ETHW[0.85984984], FTT[16.29655120], LINK[1261.07267722], LTC[0.00000001], SOL[35.58378599], USD[8947.37] | | |
| 01493404 | | NFT (5410718792348206/FTX EU - we are here! #70258)[1], USD[0.00] | | |
| 01493410 | | USD[16.78] | | |
| 01493411 | | FTT[2.92283606], TRX[.000035], USD[68.80], USDT[9987.27209326] | | |
| 01493413 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[120], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00015890], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00163937], ETH-PERP[0], ETHW[0.00263636], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00192645], LUNA2_LOCKED[0.00449507], LUNC[20.00591], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1.145241], TRX-PERP[0], TULIP-PERP[0], USD[-1.29], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01493431 | | BNBBULL[0], SXPBULL[520.55798160], THETABULL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01493432 | | SLRS[102.20943059] | Yes | |
| 01493437 | | BCH[.00008808], SOL[0], USD[0.00], USDT[0.00000038] | | |
| 01493439 | | ADA-PERP[0], ALGO-PERP[0], BNB[0.00268000], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[9.8955], COMP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.097473], FTT-PERP[0], GMX[.00962], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[2437.91], USDT[565.97994528], XAUT-PERP[0], XMR-PERP[0], XRP[499.92533], XRP-PERP[0] | | |
| 01493457 | | EUR[0.31], MOB[369.5], USD[0.00], USDT[0.83459808] | | |
| 01493458 | Contingent | AGLD[.0328874], AVAX[37.99278], AXS[.069296], BNB[.0087501], BTT[.992020], IMX[.080553], LUNA2[31.14880278], LUNA2_LOCKED[72.68053983], POLIS[.01441], SPELL[92.476], TRX[.000001], USD[0.00], USDT[0] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01493468 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01493473 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.34], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01493475 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ-20211123[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNC[0.00357363], MANA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (320991172823529608/FTX EU - we are here! #99510)[1], NFT (348701530682949091/FTX EU - we are here! #99274)[1], NFT (389640688130023934/Baku Ticket Stub #1734)[1], NFT (459321507992052285/FTX EU - we are here! #139633)[1], NFT (538961044262111883/FTX AU - we are here! #26039)[1], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1.13389460], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.91367885], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[5.57000000], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01493485 | | BRZ[.00151181], SLP[.0092], USD[0.00], USDT[0] | | |
| 01493497 | | TRX[.000002], USDT[.000005] | | |
| 01493502 | | 1INCH-PERP[0], AAVE-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[5.28], FLOW-PERP[0], FTT[2.19164571], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.92], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01493512 | | USD[0.23] | | |
| 01493516 | | BTC-PERP[0], ETH-PERP[0], FTT[.09885267], NFT (308117874911854191/FTX EU - we are here! #116734)[1], NFT (514130672878528402/FTX EU - we are here! #116734)[1], NFT (527068454274483363/FTX EU - we are here! #111345)[1], TRX[.000004], USD[0.00], USDT[0.00628549] | Yes | |
| 01493520 | | TRX[.000002] | | |
| 01493523 | | TRX[.000001] | | |
| 01493532 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[56.61], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01493536 | | 0 | | |
| 01493538 | | TRX[.000002], USD[502.48], USDT[1405] | | |
| 01493540 | | TRX[.000001] | | |
| 01493548 | | USDT[0] | | |
| 01493558 | | BNB[.04], CRV[.01116952], CVX[.0954], ETH[0], ETHW[0.00099649], TRX[.000777], USD[-0.49], USDT[0] | | |
| 01493559 | Contingent | BTC[0.00014964], EUR[0.00], GBP[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028025], MATIC[0], SPA[969.8157], USD[0.00], USDT[0] | | |
| 01493582 | | BTC[0], FTT[1.78795929], SOL[0], USD[0.00] | | |
| 01493583 | | BTC[0], FTT[0], USD[0.08], USDT[0] | | |
| 01493585 | | ETH[0] | | |
| 01493588 | Contingent, Disputed | USDT[0.00000983] | | |
| 01493607 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SXP-PERP[0], TOMO-PERP[0], USD[4.30] | | |
| 01493608 | | REEF-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01493612 | | TRX[.000001] | | |
| 01493613 | | BTC[.0524495], EUR[0.19] | | |
| 01493626 | | BTC-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01493627 | | BTC[0], ETH[0], FTT[0.10740192], TRX[.800002], USD[14.77], USDT[0.20004127] | | |
| 01493631 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01493636 | | CEL[.0964], STETH[0.00000717], TRX[.000789], USD[0.19], USTC-PERP[0] | | |
| 01493642 | | AAVE[.00006807], AKRO[1], AUDIO[.00637628], AXS[.00012947], BAO[4], BF_POINT[100], BIT[0.00492504], BTC[.0000007], CHZ[.07280965], CRO[.00039202], DFL[.08271987], DYDX[.00009291], ETH[0.00000931], ETHW[0.00000931], FTM[.00367692], FTT[.00005538], GALA[.02697583], GODS[.00071675], GRT[.00149667], IMX[0.00013330], KIN[3], LUA[0.00131383], MANA[.00018492], MATIC[.00044944], MNGO[.00063445], OMG[.00395761], SAND[.00038677], SGD[0.00], SHIB[0], SLP[.23747434], SOL[0.00019231], SUSHI[0], TRU[1], TRX[1.05375439], TULIP[.00093164], USD[0.00], USDT[0.00061727], XRP[.00093164] | Yes | |
| 01493644 | | ETH[0], SLRS[116], USD[0.07] | | |
| 01493647 | | BTC[0], CRO[7.73109264], LINK[0], POLIS[10], SHIB[1910289.17791061], USD[0.19], USDT[0] | | |
| 01493650 | | BTC-PERP[.0585], ETH-PERP[.247], PAXG-PERP[0], REN-PERP[0], SOL-PERP[5.03], USD[3965.57] | | |
| 01493653 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNBHALF[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211123[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DODO-PERP[0], DOGEHALF[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSHALF[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHHALF[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00905118], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATICHALF[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-2021123[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-2021123[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZHALF[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01493654 | | BTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01493661 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BRZ[.00376684], BTC[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], ORBS-PERP[0], PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01493662 | Contingent, Disputed | AAVE[0], AMC[0], ATLAS[0], AUDIO[0], AXS[0], BAT[0], BCH[0], BNB[0], BTC[0], CHZ[0], DFL[0], DOGE[0], ETH[0.00000001], ETHW[0], FRONT[0], FTM[0], FTT[0], GBTC[0], GMEPRE[0], GRT[0], KNC[0], LINA[0], LINK[0], LTC[0], MATIC[0], RUNE[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0], ZRX[0] | | |
| 01493664 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01493667 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01547511], BTC-PERP[0], EDEN-PERP[0], ETH[0.00026846], ETH-PERP[0], ETHW[0.04426846], FTT[25.05963599], FTT-PERP[0], LTC-PERP[0], LUNA2[0.05504456], LUNA2_LOCKED[0.12843731], LUNC[11986.07], SOL[0], SOL-PERP[0], SRM[0.99838042], UNI[0], UNI-PERP[0], USD[10.75], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01493675 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.29], USDT[0], XLM-PERP[0] | | |
| 01493677 | | USD[0.00] | | |
| 01493681 | | ATLAS-PERP[0], RAY-PERP[0], USD[0.46] | | |
| 01493684 | | USD[0.00], USDT[0] | | |
| 01493688 | | AXS-PERP[0], BNB[.00000872], USD[0.28], USDT[-0.00379260] | | |
| 01493690 | | TRX[.000001] | | |
| 01493691 | | SOL[.12702332], TRX[.000002], USD[0.42], USDT[1.88492402] | | USD[0.40] |
| 01493694 | | BTC[1.77585508], USD[11.44], USDT[6.31055614] | | |
| 01493696 | | TRX[.000001], USDT[3315.90960841] | | USDT[1877] |
| 01493699 | | RAY[.1724247], RAY-PERP[0], TRX[0], USD[-0.01] | | |
| 01493702 | | BTC-PERP[0], ETHBULL[0.00008437], SOL[0], STX-PERP[0], USD[0.00], USDT[3.08721721] | | |
| 01493711 | Contingent | BNB[0.00546481], ETH[0.00003301], ETHW[0.00003301], LUNA2[0.01030125], LUNA2_LOCKED[0.02403626], LUNC[2243.12], SAND[23], SOL[0], TONCOIN[.006], TRX[0.80000100], USD[-0.27], USDT[0.00193059] | | |
| 01493714 | | BNB[0], FTT[0.80000000], USD[0.00] | | |
| 01493715 | | GBP[0.00], SOL[8], TRU[515], USDT[752.15083421], XRP[4521.40542487] | | |
| 01493718 | | 0 | | |
| 01493720 | | BTC[0], USD[0.00], USDT[0] | | |
| 01493724 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00096562], ETH-PERP[0], ETHW[.00098614], FTT[0.40227729], HNT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[159.99], USDT[0] | | |
| 01493730 | | APE-PERP[0], ATOM[0], AVAX-PERP[0], BTC[0.00001344], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[0.84], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[4202.92], USDT[0] | | |
| 01493738 | | ETH[0.00017086], ETH-PERP[0], ETHW[0.00017086], TRX[.80707194], TRX-PERP[0], USD[0.00] | | |
| 01493745 | Contingent | FIDA[.00967396], FIDA_LOCKED[.02226297], FTT[0], SOL[.00000002], SRM[.0013055], SRM_LOCKED[.00647528], TRX[0.00000115], USD[0.53], USDT[0] | | TRX[.000001] |
| 01493753 | | BTC[0.00001642], USD[70.49] | | |
| 01493758 | | 1INCH[0], AUD[0.00], BCH[0], BNB[0], BTC[0], DOT[0], ENS[0], ETH[0], FTM[0], GALA[0], IMX[0], LINK[0], LRC[0], MANA[0], MATIC[0], SAND[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00000035] | | |
| 01493768 | | BTC[0], TRX[.000003] | | |
| 01493769 | | USD[0.59], USDT[0] | | |
| 01493774 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00050003], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.4], MTA-PERP[0], NEAR-PERP[0], NFT (40511020160170688S/FTX EU - we are here! #224926)[1], NFT (45198538981209380S/FTX EU - we are here! #226342)[1], NFT (52216187750834552S/The Hill by FTX #32632)[1], NFT (56483358629966159T/FTX EU - we are here! #22637)[1], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00402468], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-0.26], USDT[0.21900001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01493777 | | TRX[.000001] | | |
| 01493783 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00714217], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01493785 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-20211123![0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00399028], ETH-PERP[0], FIL-PERP[2.3], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.00005], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-11.58], XRP-PERP[0], ZIL-PERP[0] | | |
| 01493786 | | ETH[0], FTM[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 01493792 | | TRX[.000001], USD[0.00], USDT[0.00000063] | | |
| 01493795 | Contingent | ADA-PERP[0], DOGE-PERP[0], FTT[.2], LUNA2[11.87755551], LUNA2_LOCKED[27.7142962], LUNC[2586362.72], ONE-PERP[0], SOL-PERP[0], USD[-24.73], USDT[0.00000009] | | |
| 01493799 | | USDT[0.00005769] | | |
| 01493804 | | USD[0.00] | | |
| 01493817 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01493828 | | CRO[2285.62746064], EUR[0.00], FTT[25.16462917], RAY[173.27830978], USD[0.00], XRP[0] | | |
| 01493831 | | SOL[4.12822581] | | |
| 01493835 | | ALGO-PERP[0], ALICE-PERP[0], ANC[.99676], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00265507], BTC-PERP[0], COPE[23], DMG[8.7], DOT-PERP[0], DYDX-PERP[0], ETH[.03755084], ETHW[.03755084], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[1.77263469], HUM[50], KIN[596235.19756126], KNC[.099982], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], OKB[1], OKB-PERP[0], PORT[.097084], PUNDIX-PERP[0], SHIB[278010.51876563], SLP-PERP[0], SOL[.28053525], SOL-PERP[0], SRN-PERP[0], STEP[34.1], SUSHI-PERP[0], TLM-PERP[0], TRX[10], TRX-PERP[0], USD[1.66], USDT[0], XRP[131.41471796] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01493840 | | CQT[365.99582], SOL[15.097131], USD[2.00] | | |
| 01493843 | | BTC[0], ETH[0], NFT (42944322668328197B/FTX EU - we are here! #153631)[1], NFT (446292711470678900/FTX EU - we are here! #153841)[1], NFT (47345692331770210S/FTX EU - we are here! #153773)[1], TRX[0] | | |
| 01493844 | | TRX[.000002] | | |
| 01493847 | | MANA[1.56289867], SAND[0.75803471], USD[0.00] | | |
| 01493849 | | TRX[.000004], USDT[6.183071] | | |
| 01493851 | | BTC[0], BTC-PERP[0], ETHW-PERP[0], FTT[263.56698781], FTT-PERP[0], USDT[0.57483922] | | |
| 01493853 | Contingent | ADABULL[.05449], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BULL[0.02590481], DYDX-PERP[0], ETHBULL[.23625274], ETHW[.00077996], GBP[0.57], LUNA2[2.73920529], LUNA2_LOCKED[6.39147902], LUNC[596467.72], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], USD[1.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01493854 | | BTC[0.00013236], FTT[0.00000780], GBP[0.00], NEXO[10], ROOK[2.99000000], USD[1.00], USDT[0.00000001] | | |
| 01493861 | | ADA-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01493869 | Contingent | ADA-PERP[0], ATOM[.087745], AVAX-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IMX[.030023], LDO[.92856], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00015326], LUNA2_LOCKED[0.00035761], LUNC[33.3736578], LUNC-PERP[0], MANA-PERP[0], MATIC[9.8385], MATIC-PERP[0], RUNE[.052044], SHIB[41900000], SHIB-PERP[0], SOL[.0046762], SOL-PERP[0], TRX[.459467], TRX-PERP[0], USD[4853.61], VET-PERP[0], XRP1.733572], XRPBULL[4115.48141321], XRP-PERP[0] | | |
| 01493872 | Contingent, Disputed | USDT[0.00012194] | | |
| 01493874 | | ETHW[.119976], TRX[.000002] | | |
| 01493875 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-2021123110], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.84], USDT[1.23540244], VET-PERP[0], XRP-PERP[0] | | |
| 01493876 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.1853835], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[.00000019], SOL-PERP[0], USD[0.01], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01493878 | | TRX[.002286], USDT[.203144] | | |
| 01493881 | | TRX[.000001] | | |
| 01493885 | Contingent, Disputed | USDT[0.00019140] | | |
| 01493889 | Contingent | ADA-PERP[0], AGLD[.08804], ALGO-PERP[0], ATOM-PERP[0], AVAX[.0858], AVAX-PERP[0], BAND-PERP[0], BTC[.00037433], BTC-PERP[0], CHR[.0114], CRO[5], DENT[24600], DOT[.02928], EGLD-PERP[0], ENJ[41], ETH[.0039934], ETHW[.0039934], GALA[8.404], GALA-PERP[0], ICX-PERP[0], LRC[64.99], LUA[.03308], LUNA2[0.00104798], LUNA2_LOCKED[0.00244529], LUNC[.0004043], LUNC-PERP[0], MANA-PERP[0], MAPS[.9986], RNDR[.07634], SAND-PERP[0], SOL[.092134], SOL-PERP[0], TRX[11.000782], TRX-PERP[0], USD[3.34], USDT[2.22789537], VET-PERP[0], YFI-PERP[0] | | |
| 01493894 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.23808509], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3287.22], XTZ-PERP[0] | | |
| 01493899 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1000.98605], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.08155231], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[9.9055], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], ETH[.75], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.42687163], FTT-PERP[0], GODS[2.3], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX[2], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[1350], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[336.61956688], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[25], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[19.62210705], VET-PERP[0], XLM-PERP[0], XRP[92.62], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01493900 | | ATLAS[2079.6048], DFL[310], EUR[0.00], STMX[.5889], USD[19.12] | | |
| 01493909 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.03019522], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.35998624], ETH-PERP[0], ETHW[0.17498622], FIDA-PERP[0], FTT[3], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[4.579709], SOL-PERP[0], SRM[110.99418], USD[1.93], VET-PERP[0], XRP-PERP[0] | | |
| 01493910 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], ETH-2021092410], ETH-PERP[0], ETHW[.200928], KIN-PERP[0], LRC-PERP[0], LUNA2[0.79133788], LUNA2_LOCKED[1.84645506], LUNC[172315.4906074], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[5870.54] | | |
| 01493915 | | BNB[0], BTC[0], USDT[0.00000099], WBTC[0] | | |
| 01493920 | | BTC[.05153], ETH[2.18006582], ETHW[0.00006582], EUR[0.10], LINK[180.82222492], USD[9.57], USDT[0] | | |
| 01493922 | | 1INCH-PERP[0], ALGO[0], APT[0], ATLAS[0], AURY[.00000001], AVAX[0], AXS[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], GENE[0], HT[0], ICP-PERP[0], LTC[0], MATIC[0], MYC[0], NEAR[0], NEAR-PERP[0], PERP-PERP[0], SHIB[0], SHIB-PERP[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], TRX[0.00001900], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01493924 | Contingent, Disputed | AKRO[1], ETH[.26118364], ETHW[.26118364], USD[0.00] | | |
| 01493932 | | ADA-PERP[0], ALCX-PERP[0], APE[3.52563717], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[1.40170866], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00589270], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT[15056.4559956], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[28.82210934], ENJ-PERP[0], ETH[0.04817826], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT[55.64488373], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLAU-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB[269052B.35876554], SHIB-PERP[0], SOL[1.30514914], SOL-PERP[0], SRM[10.88755672], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES[3.22905316], XRP-PERP[0], YFI-PERP[0] | | |
| 01493933 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00002072], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHW[1.144], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[.0053564], SOL-PERP[0], STORJ-PERP[0], USD[1.16], USDT[0.72788397] | | |
| 01493935 | | TRX[.000027] | | |
| 01493937 | | BTC[0.18087569], BTC-PERP[0], ETH[0.06043212], ETH-PERP[0], ETHW[0.19570642], FTT[1.89965800], SOL[0], SOL-PERP[0], UNI-20210924[0], USD[99.90], USDT[0.00000001] | | |
| 01493944 | | SOL[0], TRX[0], USD[0.00] | | |
| 01493947 | | BTC[0] | | |
| 01493953 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MINA-PERP[0], ONE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[33.11], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01493957 | | BTC[0], FTT[0], SOL[0], USD[0.00] | | |
| 01493960 | | AVAX[.0525], BTC[10.00006221], MANA[.87729], USD[2.02], XRP[.531466] | | |
| 01493962 | Contingent, Disputed | USD[200.01] | | |
| 01493964 | Contingent | APE[0], DOGE[369.56113159], LUNA2[0.48176774], LUNA2_LOCKED[1.12412473], LUNC[104905.94], SHIB[5763570.73891111], USD[-0.15] | | |
| 01493965 | | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0.00022606], DYDX[0], ETH[0], FTM[0], FTT[0], LOOKS[0], NEAR[0], SOL[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 01493966 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00050376], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.17] | | |

Amended Schedule A/B: Part 1, Question 11 - Deposits and Prepayments: Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01493967 | | SAND-PERP[0], USD[0.00], USDT[0.00638159] | | |
| 01493970 | | UNI[10.09798], USDT[2.11443434] | | |
| 01493975 | | ETH[0], TRX[.247863], USD[0.35], USDT[12.41311381] | | |
| 01493980 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], EGLD-PERP[0], ETH[.04], ETH-PERP[0], ETHW[.04], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDl[627.36], ZIL-PERP[0] | | |
| 01493985 | | TRX[.000003], USDT[0.77843475] | | |
| 01493993 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01493994 | | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.24837031], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-0325[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000028], USDL-1824.05), USDT[0.00771699], VET-PERP[0] | | |
| 01493999 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX[0], BCH-PERP[0], BTC-PERP[0], DOGE[396.14740000], ETH[0.15557345], ETH-PERP[0], ETHW[0.15557345], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[31.00000093], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00003106], LUNA2_LOCKED[0.00007248], LUNC[6.76489963], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[8646.00749442], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01494003 | | BTC[0.00002990] | | |
| 01494006 | | BNB[.00000001], ETH[.0007124], ETHW[0.0007241], FTT[0.07135195], LINKBULL[4.85804508], USD[600.08] | | |
| 01494007 | | BTC[1.02692032], BTC-PERP[0], ETH[.7994886], ETH-PERP[0], EUR[6321.86], LUNC-PERP[0], SOL[62.432049], SOL-PERP[0], TRX[1390.92970196], USD[17.68], USDT[0.00012754] | | |
| 01494012 | Contingent, Disputed | BTC[0.01574688], CAD[135.49], DENT[1], KIN[2], USD[0.00] | | |
| 01494023 | | EUR[0.00], USD[0.00] | | |
| 01494024 | | ADA-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0] | | |
| 01494025 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00004388], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], VETBULL[.0934884], XRP[0], XRP-PERP[0] | | |
| 01494026 | | TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01494027 | | BTC[0.1003487], CEL[.0953], ETH[1.08950388], ETHW[3.18950389], FTM[1170], FTT[.06881511], GBP[0.00], MATIC[0], MBS[549], RAY[290.577241], RUNE[0.03954980], SNX[0], SNY[.80449], SOL[8.59581696], SRM[510.39416116], USD[0.00], USDT[15419.09324145] | | |
| 01494028 | | ADABULL[0.00000920], BTC[0.11518086], BTC-MOVE-0106[0], BTC-MOVE-20211210[0], BTC-MOVE-20211213[0], BTC-PERP[0], BULL[0.01907161], DOGE[0], DOGE-PERP[0], ETH[.64802242], ETH-PERP[0], ETHW[.00092242], EUR[0.01], FTT-PERP[0], LINK-PERP[0], MNGO-PERP[0], NFT (47885284555104221 3/The Hill by FTX #33286)[1], SHIB[0], SLRS[0], SOL[21.56452029], SOL-PERP[0], SRM[146], SRM-PERP[0], USD[0.47] | | |
| 01494031 | | BTC[0.00202247], USDT[0.00045739] | | |
| 01494041 | | TRX[.000001], USDT[0.00000168] | | |
| 01494044 | | AXS[0], ETH[0], TRX[.000177], USDT[0.00003150] | | |
| 01494047 | | TRX[.000001], USDT[1.276] | | |
| 01494048 | | FTT[.00000001], FTT-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0] | | |
| 01494049 | | ATLAS[39.986], ATOM-PERP[0], AVAX[0.55704843], AVAX-PERP[0], BNB[0.13665684], BTC[0.01070053], BTC-PERP[.0006], CEL-PERP[0], DOGE[20.14944500], DOT[4.38802134], DOT-PERP[0], ETH[0.05380065], ETH-PERP[.008], ETHW[0.05354668], FTM[10.34884241], FTM-PERP[0], FTT.51551702], FTT-PERP[2], LINK[3.58810595], LINK-PERP[0], MATIC[10.40220783], POLIS[15.00864], SLP[19.996], SLP-PERP[0], SOL[0.55290648], SOL-PERP[0], UNI[2.51617914], USDl-18.08] | | AVAX[.55704597], BNB[.13665628], BTC[.01070046], DOGE[20.14936439], DOT[3.33841862], ETH[.05379819], ETHW[.05354646], FTM[10.3464801], LINK[2.61980656], SOL[.55265411], UNI[2.51616907], USD[0.00] |
| 01494053 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.4705061], USD[-0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01494054 | | BTC[0] | | |
| 01494055 | | TRX[.000066], USDT[4.78457251] | | |
| 01494059 | | TRX[.000002], USDT[.1016] | | |
| 01494060 | | ETH[0], TRX[.742436], USD[1.28] | | |
| 01494061 | | BTC[0.00000001] | | |
| 01494067 | | 0 | | |
| 01494070 | Contingent, Disputed | USDT[0.00026878] | | |
| 01494072 | | CEL[20.9958], ETH[0.09126222], ETHW[0.09126222], EUR[0.00], GBP[0.00], USD[1.31], USDT[0] | | |
| 01494075 | | BTC[0.00009471], TRX[.000002], USD[0.01], USDT[0.24422610] | | |
| 01494076 | | TRX[.000003], USD[0.00], USDT[0.00000127] | | |
| 01494077 | | CHZ[0], DYDX-PERP[0], HT[0], JST[0], SHIB[0], SLP[838.72459586], TRU[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01494078 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01494089 | | ADA-PERP[0], AXS-PERP[0], MATIC[9.99335], MATICBULL[.999335], MATIC-PERP[0], USD[6.14], USDT[0.00000037] | | |
| 01494092 | | FTT[0], USDT[0.02870348] | | |
| 01494099 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0213[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-PERP[0], C88-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0055627], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[4.30], USDT[0], VET-PERP[0] | | |
| 01494102 | | USD[25.00] | | |
| 01494106 | Contingent | 1INCH[0], ADA-PERP[0], AMD[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BAND[0.00000001], BAT-PERP[0], BNB[1.33441173], BNB-PERP[0], BNT[0.00000002], BTC[0.05807335], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], GBP[0.00], GMT[0], GST[0], GST-PERP[0], HNT-PERP[0], HT[0], LEO-PERP[0], LINK[0.08415267], LTC[1.63360496], LUNA2[1.84203742], LUNA2_LOCKED[4.29808732], LUNC[40110.7.52757000], LUNC-PERP[0], MATIC[0], ONE-PERP[0], RAMP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[47.39630446], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00013610], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP[1362.23556354], XRP-PERP[0] | | |
| 01494108 | | USD[0.00], USDT[0.01683497] | | |
| 01494118 | | ALGOBULL[87500000], FTM[.3628], FTT[0.00932056], SKL-PERP[0], SUSHIBULL[48000000], UNI-PERP[0], USD[0.00], XRPBULL[1161767.6] | | |
| 01494127 | | AKRO[3], BAO[4], BTC[0], DENT[1], KIN[7], NFT (337359330012545626/FTX Crypto Cup 2022 Key #13965)[1], TRX[1.001554], USD[0.00], USDT[0.00008790] | | |
| 01494130 | | EUR[0.00], NEAR-PERP[0], SHIT-PERP[0], USD[0.16] | | |

Amended Schedule F-Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01494136 | Contingent | 1INCH[6.39582668], AAVE-PERP[0], ADA-PERP[0], ALGO[282], ALGO-PERP[0], ANC[140], ANC-PERP[0], ASD[.00130174], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[0.96474507], BAT-PERP[0], BNB[0.36726052], BNB-PERP[0], BOBA-PERP[0], BTC[0.00266204], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CRO-PERP[0], CVC-PERP[0], DENT[.8461398], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[1750.00], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT[.00000004], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[440], LUNC-PERP[0], MANA[0.00015195], MANA-PERP[0], MATIC[.3], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE[.1], RUNE-PERP[0], SAND-PERP[0], SHIB[.12982818], SHIB-PERP[0], SLP-PERP[0], SOL[0.00759006], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[1557.19041235], TRX-PERP[0], USD[-5727.34], USDT[5450.80040496], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BNB[.340541] |
| 01494138 | | SRM[.6969], TRX[.000002], USD[0.00], USDT[0] | | |
| 01494142 | | BTC[0], TRX[0], USDT[0] | | |
| 01494149 | | USD[0.27] | | |
| 01494150 | | ADA-PERP[0], USD[0.00] | | |
| 01494151 | | ADABULL[3.48942775], DEFIBULL[39.40739070], MATICBULL[4629.25043078], SOL[136.68933463], THETABULL[12.62709035], USD[0.00], VETBULL[2251.04444443] | | |
| 01494155 | | AXS-PERP[0], CRO-PERP[0], IMX[.5], TRX[5.10784385], USD[.02], USDT[0.00469538] | | TRX[4.641971] |
| 01494156 | | TRX[.000002], USDT[0.00000492] | | |
| 01494158 | | DENT[500000], ETH[1], ETHW[1], FTT[1.98088252], SHIB[20000000], USD[30240.60], VET-PERP[0], XRP[10000] | | |
| 01494162 | | BTC[0] | | |
| 01494163 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[0.00022985], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00031891], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.07189328], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000009], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[80.83], USDT[0.11593354], VET-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 01494164 | | TRX[0], USDT[0] | | |
| 01494168 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008438], BTC-MOVE-0616[0], BTC-MOVE-0621[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1102[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[4.60], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01494170 | Contingent, Disputed | USDT[0.00023276] | | |
| 01494180 | | LTC[.38450179] | | |
| 01494181 | | BNB[0], BRZ[0], ETH[.00000001] | | |
| 01494184 | | ETH[.00000001], GBP[0.00], USDT[0.00000001] | | |
| 01494188 | | AMPL[0], SUSHI[0], USD[0.00], USDT[0.00008895] | | |
| 01494200 | | FTT[0], USD[0.00], USDT[0] | | |
| 01494209 | | BTC[.00000108], ETH[.48402656], ETHW[.48402656], USD[0.00], USDT[0.00282307] | | |
| 01494210 | | HXRO[1], USD[.01] | | |
| 01494216 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.70], XRP-PERP[0] | | |
| 01494222 | | AMPL[0], BTC[.00009952], USD[0.55], USDT[10.07098401] | | |
| 01494226 | Contingent, Disputed | BNB[0.00000012], BTC[0.00000002], DOT[0], ETH[0], FTT[0.00078448], MATIC[0], SOL[0.00015452], TRX[0], USD[0.00], USDT[0.00033261] | | |
| 01494228 | | TRX[.000002], USDT[1.7648] | | |
| 01494232 | | DOGE[.68878], TRX[.000001], USDT[0] | | |
| 01494237 | | BNB[0], BTC[0.00002434], BTC-PERP[0], ETH[0], EUR[0.00], FTT[171.08925407], TRX[.000792], USD[2.14], USDT[0] | | |
| 01494243 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT[20], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.05259007], LUNA2_LOCKED[0.12271017], LUNA2-PERP[0], LUNC[11451.6], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.01], USDT[0.00000724], VET-PERP[0], XLM-PERP[0], XRP[0.00516251], XRP-PERP[0], ZIL-PERP[0] | | |
| 01494244 | | TRX[.000001], USD[0.11], USDT[0] | | |
| 01494246 | | AAPL[0], ADAHEDGE[0], ALGOHALF[0], ALTHEDGE[0], AMD[0], AMPL[0], ARKK[0], ASD[0], ATOMHEDGE[0], AVAX[0], BILI[0], BNB[0], BNBBULL[0], BNBHALF[0], BTC[0], BULL[0], BVOL[0], BYND[0], CAD[0.00], CGC[0], COMP[0], CUSDTHEDGE[0], DOGE[0], ETH[0.00000636], ETHBULL[0], ETHHALF[0], ETHW[0.00000636], GBTC[0], GLD[0], HALFSHIT[0], HT[0], HTHALF[0], KNCHALF[0], LINK[0], LINKHEDGE[0], MANA[0], MATIC[0], MCB[0], MRNA[0], NFLX[0], OMG[0], PAXG[0], PAXGHEDGE[0], PENN[0], SOL[0], SOS[100000], TOMO[0], TOMOHEDGE[0], TRYBHEDGE[0], TSLA[.00000002], TSLAPRE[0], USD[0.02], USDT[0], XAUT[0], XAUTHALF[0], XRPHEDGE[0] | | |
| 01494247 | | SOL[1.57870209], USD[0.00], USDT[0.00000020] | | |
| 01494251 | | ADA-PERP[0], AXS-PERP[0], BTC[.0000082], BTC-PERP[0], CHZ-PERP[0], ETH[.16011264], ETH-PERP[0], ETHW[.16011264], EUR[92.93], SOL[0.00297464], SOL-PERP[0], STEP-PERP[0], USD[-25.87] | | |
| 01494254 | Contingent | BNB[0], BTC-0325[0], ETH-0325[0], LUNA2_LOCKED[128.3198035], LUNC[0.00706615], LUNC-PERP[0], TRX[.000778], TSLA-20211231[0], USD[0.00], USDT[0], USTC[0] | | |
| 01494260 | | BTC[0.00011351], TRX[0], USDT[0.00054914] | | |
| 01494263 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[2.37], FTM-PERP[0], FTT[2.40354977], LINK[.05893865], NEAR-PERP[0], RAY[2.70792969], RUNE[1.64559698], SHIB[2679738.5620915], SOL-PERP[0], USD[-5.01], USDT[0.00002013], XLM-PERP[0] | | |
| 01494266 | | TRX[.000001] | | |
| 01494271 | | BTC[0] | | |
| 01494278 | | ALCX[0], ENJ[0], FRONT[0], HNT[0], LINK[0], TRX[.000019], USDT[0] | | |
| 01494281 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH[.0825554], ETH-PERP[0], ETHW[.0825554], LINK-PERP[0], LUNA2[0.00093588], LUNA2_LOCKED[0.00218372], LUNC[203.79], USD[0.46], USDT[0.05151281], XRP[941.58768736], XRP-PERP[0] | | |
| 01494284 | | ALGO-PERP[0], ARKK[0], AVAX-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], EGLD-PERP[0], FTT[.0025], ONE-PERP[0], RSR-PERP[0], SLV[0], THETA-2021924[0], THETA-PERP[0], USD[0.39], VET-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01494286 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY[8], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[41.34] | | |
| 01494291 | | THETABULL[60.6104386], TRX[.000002], USD[0.05], USDT[0] | | |
| 01494298 | | AAVE[1], AAVE-PERP[0], BAND-PERP[0], BTC[.01239752], BTC-PERP[0], DOT-PERP[0], ETH[.1359048], ETH-PERP[0], ETHW[1.1359048], FTM[126], FTM-PERP[0], ICP-PERP[0], LINK[.095], LINK-PERP[0], MATIC[415.43003619], MATIC-PERP[0], SAND-PERP[0], SOL[46.76180385], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[60.60], ZRX-PERP[0] | | |
| 01494299 | | AVAX[.00000001], BNB[0], NEAR-PERP[0], NFT[3321194704062234431/FTX EU - we are here! #93313][1], NFT[33695342608172845477/FTX EU - we are here! #94042][1], NFT[34654609694074714/FTX EU - we are here! #93156][1], USD[0.00], USDT[0.00000773] | | |
| 01494300 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01494303 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GOOGL-0325[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[.00006984], PAXG-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TSLA-20211123110[.0]USD[0.57], VET-PERP[0], XLM-PERP[0] | | |
| 01494305 | | BTC[0.00081238], ETH[0.00044030], ETHW[.00086343], EUR[0.00], FTT[0], GBP[0.00], USD[-1.69], USDT[4.85339041] | | |
| 01494307 | | AGLD-PERP[0], ETH[15.37793998], ETH-PERP[0], ETHW[15.0999281], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01494315 | | TRX[.000004], USD[0.18], USDT[0] | | |
| 01494318 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[.00075529], BTC[0], BTC-PERP[0], CEL-0325[0], CHZ-PERP[0], CLV-PERP[0], CRO[24817.1092], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000004], TRYB[0.08716928], USD[3.71], USDT[0.00019301], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20211123110[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01494327 | | BTC[0.06886447], ETH[1.21791355], ETHW[1.21279537], EUR[0.00], FTT[25.6980798], USD[4057.85] | | |
| 01494333 | | BTC[0] | | |
| 01494334 | | TRX[.000008] | | |
| 01494338 | | BTC[0], TRX[.000002], USDT[.3596] | | |
| 01494341 | | ETH[0] | | |
| 01494342 | | BTC[0], ETH[0], ETHW[0.13295810], FTT[.099715], TRX[.000002], USD[0.17156920] | | |
| 01494344 | | BTC[0], DOGE[0], TRX[0] | | |
| 01494351 | | DENT[57.99800832], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01494353 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0604[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00050654], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-76.60], USDT[84.95598179], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | USDT[.000003] | |
| 01494357 | | BNB[.00099335], BTC-PERP[0], GRT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[4.42] | | |
| 01494358 | | APT[0], FTT[25], LTC[0], NFT [383470316254513847/The Hill by FTX #25651][1], RAY[0], SOL[21.70000000], USD[0.00], USDT[0.00884998] | | |
| 01494360 | | USD[76.22], USDT[0] | | |
| 01494361 | | ETH[0] | | |
| 01494368 | Contingent | ALCX[1.7596656], ATLAS[6870], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0.57300000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.06192789], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[13.10503266], LUNA2_LOCKED[30.57840954], LUNC[1279979.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[20132.46], USDT[0.000000011], USTC[10233], ZIL-PERP[0] | | |
| 01494369 | Contingent, Disputed | USDT[0.00001241] | | |
| 01494376 | | BTC[0.00003132], EUR[600.01], LTC[.00159661], TRX[.00008], USD[0.06], USDT[0.00540200] | | |
| 01494377 | | AAVE[0], BTC[0.01001271], ETH[0], FTT[0], USD[2887.23], USDT[0] | | |
| 01494384 | | 1INCH-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000106], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00690973], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000147], TRX-PERP[0], USD[0.03], USDT[0.34681219], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01494386 | | BTC[0], ETHBULL[12], FTT[0], GRTBEAR[0], MATICBEAR2021[0], MATICBULL[1128400], USD[0.01], USDT[0] | | |
| 01494387 | | ALGO-20211231[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], MATIC[0.00000001], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP[0], STX-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00003695], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01494390 | | ADA-PERP[0], AVAX-PERP[0], TRX[.000047], USD[0.45], USDT[0] | | |
| 01494394 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.54660132], LUNA2_LOCKED[12.94206975], LUNC[1207784.115852], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0108384], SRM_LOCKED[.05833934], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[-397.55], USDT[0.00214835], VET-PERP[0], XLM-PERP[0], XRP[100], XRP-PERP[0], XTZ-PERP[0] | | |
| 01494404 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01494405 | | ALGOBULL[7478504], DOGEBULL[2.9413182], SXPBULL[245745.358], TRX[.000036], USD[0.03], USDT[0.00000001] | | |
| 01494406 | | ATLAS[0], BNB[0], BRZ[0.00490584], BTC[0], ETH[0], SAND[0], USD[0.00], USDT[0] | | |
| 01494413 | | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00424754], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[.060922], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT [469494078742356005/Realgamer #2][1], NFT [472335053159467478/discussion][1], NFT [493921179316214540/Realgamer][1], NFT [494281443662770173/Stronghand][1], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00365754], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.25], USDT[0.88322833], VET-PERP[0], XAUT-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01494416 | | GBP[0.00], TRX[.000002], USD[0.00], USDT[9.80692208] | | |
| 01494426 | | USD[25.00] | | |
| 01494427 | | BTC[0], TRX[.000002] | | |
| 01494431 | Contingent, Disputed | USDT[0.00010882] | | |
| 01494435 | | ATLAS[0], FTT[0], POLIS-PERP[0], TRX[.000041], USD[0.00], USDT[0.03932922] | | |
| 01494439 | | ATLAS[5858.8866], POLIS[78.285123], TRX[.000001], USD[0.93], USDT[0] | | |
| 01494443 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], LINK-PERP[0], POLIS-PERP[0], TRX[.000048], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01494444 | | ETH[0.00199800], ETH-PERP[0], ETHW[0.00199800], USD[19.97], USDT[0] | | |
| 01494448 | | ADA-PERP[0], BTC[0.00649507], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LRC-PERP[0], MATIC-PERP[0], NFT (30506935512242474/FTX EU - we are here! #196050/1], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.02722861], SOL-PERP[0], USD[70.81] | | |
| 01494450 | Contingent | ADA-PERP[0], AURY[.00000001], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0.24995499], ETH-PERP[0], EUR[0.00], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.56903830], LUNA2_LOCKED[1.32775605], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[496.74], USDT[1.55267207], VET-PERP[0], XRP-PERP[0] | | |
| 01494452 | | BNB[0.00000001], BRZ[0], USD[0.00] | | |
| 01494454 | | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.0104], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1.00000001], FTT-PERP[0], LUNC-PERP[0], NFT (31852439615147479/[WIE] Dark Fog AI ART)[1], SHIT-PERP[0], SOL-PERP[0], SWEAT[1906.65674], USD[1.36], VET-PERP[0], XRP-PERP[0] | | |
| 01494464 | | BNB[0.00000592], ETH[0.00000039], ETHW[0.00000005], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00413304] | | |
| 01494468 | Contingent | AAVE[0.13995576], ALICE[3.499316], ATLAS[599.900478], AUDIO[20.9961297], AXS[.89947085], BNB[0.16245324], BTC[0.00650212], CHZ[159.970512], DFL[170], ETH[0.02798365], ETHW[0.02798365], FTT[2.64322971], GALA[119.977884], IMX[3.9985256], LINK[3.7994034], POLIS[6.49880205], SNX[1.69968669], SOL[0.90354398], SRM[10.21360941], SRM_LOCKED[0.17945151], TRX[255.71979395], UNI[2.19241882], USD[50.13], USDT[11.32738694], XRP[58.51566622] | | BTC[.0012], TRX[220.958016], XRP[59.96658] |
| 01494470 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (34653299689134248/FTX EU - we are here! #14]/[1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[1.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01494479 | | ATLAS[9.03], ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLRS[.62444958], TRX[.00002], USD[0.01], USDT-PERP[0] | | |
| 01494482 | | EUR[0.97] | | |
| 01494490 | | ETH[0], USD[0.00] | | |
| 01494491 | | BTC[0], TRX[.000002] | | |
| 01494492 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000026], TRX-PERP[0], USD[49.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01494505 | | BTC-PERP[0], ETH-PERP[0], USD[0.55], USDT[389] | | |
| 01494506 | | 0 | | |
| 01494510 | | BNB[0], SLRS[0], SOL[0], TRX[0], USDT[0] | | |
| 01494511 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000085], TRX-PERP[0], UNI-PERP[0], USD[453.21], USDT[0.00795654], VET-PERP[0], XTZ-PERP[0] | | |
| 01494513 | | TRX[.5444], USDT[0.93913057] | | |
| 01494518 | Contingent | ATLAS[430], ATOM[20.29625871], FTT[3.099411], LUNA2[0.00012172], LUNA2_LOCKED[0.00028401], LUNC[26.50511420], SOL[7.01881863], USD[0.10], USDT[1.08646994] | | |
| 01494522 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[4.05094401], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.09], USDT[0.64485621], ZEC-PERP[0] | | |
| 01494523 | | BTC[0], TRX[.000001] | | |
| 01494524 | | BAO[1], KIN[1], USDT[0.00000002] | | |
| 01494525 | | PTU[.9822], USD[0.16], USDT[0.00000001] | | |
| 01494527 | | AKRO[1], BAO[1], BAR[0.22133007], DAI[0], DOGE[1], INTER[1.63497374], TRX[5], USDT[0] | Yes | |
| 01494531 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], C98-PERP[0], DOGE[.3261748], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], MTL-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.13], USDT[0.00584615], XTZ-PERP[0] | | |
| 01494544 | | EUR[348.00], FTT[25.01683297], RSR[19997.90022047], USD[0.00] | | |
| 01494545 | | BTC[.69943], ETH[7.9964], ETHW[7.9964] | | |
| 01494556 | | TRX[.001206], USDT[0.06645456] | | |
| 01494557 | Contingent | ADA-PERP[0], LUNA2[1.00107013], LUNA2_LOCKED[2.33583032], LUNC[217985.13], USD[-19.32], USDT[21.39247524] | | |
| 01494559 | | CAKE-PERP[0], TRX[.000002], USD[-0.35], USDT[.42491016] | | |
| 01494564 | | ALGOBULL[5099031], BNBBULL[3.13527429], KNCBULL[67.787118], MATICBULL[82.488125], SUSHIBULL[146372.184], SXPBULL[4819.0842], THETABULL[.15097131], TOMOBULL[35393.274], TRX[.000002], UNISWAPBULL[0.09888120], USD[0.09], VETBULL[32.893749] | | |
| 01494565 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000391], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-00300[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0.01341168], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.10], USDT[.00399183], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-20210924[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01494567 | | BNB[0.00309758], USD[0.03], USDT[.05536608] | | |
| 01494575 | | RAY-PERP[0], SRM[.00062403], USD[0.00] | | |
| 01494578 | | BNB[0], BTC[0.00003255], FTT[26.51772378], STETH[0.00001335], USD[0.01], USDT[0] | | |
| 01494586 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0731[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (49324210788965408/FTX EU - we are here! #63383)[1], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], TONCOIN-PERP[0], TRU-PERP[0], USD[484.38], USDT[0.14], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01494594 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC[0.00255443], BTC-PERP[0], CAKE-PERP[0], CHZ[820], COMP[.9327], CRV[57], DOT-PERP[0], DYDX[22.6], ENS-PERP[0], ETH[.11178947], ETH-PERP[0], ETHW[.08978947], EUR[0.00], EXCH-PERP[0], FTT[5.50000000], FTT-PERP[0], GRT[188], LINK[30.28350393], LINK-PERP[0], LUNA2[0.01816262], LUNA2_LOCKED[0.04237946], LUNC[3954.95], LUNC-PERP[0], NEAR-PERP[0], SNX[29.6], SOL[6.56391892], SOL-PERP[0], UNI[11.2], USD[0.00], USDT[0], VET-PERP[0], XRP[439], XRP-PERP[0], XTZ-PERP[0], ZRX[229] | | |
| 01494608 | | FTT[0.00079743], USD[0.00] | | |
| 01494610 | | BTC-20210924[0], BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01494622 | | AVAX[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], ETH[0], TLC[0.00509157], PAXG[.00009612], USD[-0.06] | | |
| 01494624 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000330], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01494628 | | USD[0.00] | | |
| 01494631 | | AAVE[.0999622], ADA-PERP[0], ATLAS[560], BNB[.1999307], BRZ[.66684291], BTC[.00689748], BTC-PERP[0], CHZ[60], CRO[1060], ETH[.02598992], ETHW[.02598992], FTT[1.03864157], LINK[1.799307], LTC[.0099055], POLIS[40.2], SOL[.999622], TRX[.000003], UNI[1.4], USD[1.65], USDT[1018.78000000], XRP[52.98047] | | |
| 01494632 | | BF_POINT[300] | Yes | |
| 01494646 | Contingent | ALGO[956], ATOM[11.3], AVAX[46.5], AXS[6.8], BAT[259], BEAR[78.32], BNB[1.36], BTC[0.10412964], CHR[570], CRV[1.99905], DOGE[4265], DOT[14.7], ENJ[365], ETH[7.900724], ETHW[7.900724], FTM[1108], FTT[0.00000065], FXS[19.4], HNT[10.8], LRC[416], LUNA2[3.16137913], LUNA2_LOCKED[7.37655130], LUNC[340960.09], MATIC[1920], NEAR[268.4], OMG[158.5], SHIB[11800000], SOL[27], SUSHI[103], USD[0.30], USDT[0.00124563] | | |
| 01494653 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.01], USDT[0.00000001] | | |
| 01494656 | | ATLAS[.00022705], AXS[0], BICO[.00003685], BNB[0], BTC[0], C98[.00167113], FIDA[.00004012], FTT[0.00418467], TRX[.000814], USD[0.01], USDT[0.00009902] | | |
| 01494663 | | ATLAS[100], POLIS[10.00150351], SOL[0], TRX[.402804], USD[0.00], USDT[0] | | |
| 01494668 | | USD[0.00], USDT[0] | | |
| 01494668 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER[0.00007239], BAL[0.00049992], BNB[0.00000090], BNT[0.00594382], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0.00000097], ETHW[0.00000097], FIDA-PERP[0], HXRO[0], LTC[0], SOL[0], STEP[0], USD[4.30] | | |
| 01494670 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00709141], ETH-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[0], TRX-PERP[0], USD[27.51], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01494673 | Contingent | ATLAS[9.81], BNB[0.00000001], BTC[0], DAI[0], ETH[0], FTT[.09965801], GAL[.01], LTC[0.00073313], LUNA2[0.00468435], LUNA2_LOCKED[0.01093015], LUNC[94.5781135], MATIC[0], SOL[0], USD[1397.46], USDT[5.06083420], USTC[.60161] | | |
| 01494677 | | TRX[.000002] | | |
| 01494679 | | FTT[1.8], GBP[0.00], SAND[150], USD[19.17], USDT[323.60977879] | | |
| 01494681 | | APE[17.40051603], ATLAS[739.948396], AXS[4.32215444], BNB[0.58471886], CRO[209.96333], CRV[15], CVC[136], ENJ[188.9745666], ETH[0.00203013], ETHW[11.93903745], FTM[310.09577427], FTT[29.29716896], LOOKS[425.56508099], LTC[1.75688073], LTC-PERP[0], MATIC-PERP[0], MBS[327], RNDR[37.2], RUNE[43.39430253], SAND[42.9952082], SOL[7.56207886], STARS[30.9952234], UBXT[3440.5429949], USD[758.52], USDT[80.03224437], XRP[0.76981671], YFI[0.00108812] | | AXS[.00001], ETHW[.000001], FTM[.01], USDT[.0001] |
| 01494687 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[160.65], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01494688 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.02399245], ETH-PERP[0], ETHW[0.02399245], FTT-PERP[0], USD[0.00] | | |
| 01494689 | | CAKE-PERP[0], USD[101.82] | | |
| 01494695 | | GBP[0.00], USDT[0] | | |
| 01494696 | | ADA-PERP[242], COPE[314.0856], ETH-PERP[.106], KSOS-PERP[3400], LUNC-PERP[0], PEOPLE-PERP[150], SOS-PERP[2200000], SPELL-PERP[2300], TONCOIN-PERP[7], USD[18.45] | | |
| 01494698 | | KIN[9783], TRX[.000002], USD[0.00], USDT[0] | | |
| 01494700 | | AKRO[1], ALGO[109.92974019], APE[1.56408632], AUDIO[1.01194288], BAO[11991.47332966], BAT[1], DENT[2], ETH[1.01424768], ETHE[0], ETHW[3.03752184], GALA[35.86214574], GBP[0.00], KIN[14], KSHIB[72.79098962], MATIC[70.79382258], RSR[0], SHIB[5764.26213627], SLP[10862.89139168], SPELL[6408.02512808], TRX[1], USD[0.00], USDT[0], WNDR[7.44436099] | Yes | |
| 01494714 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01494728 | | TRX[.000002], USD[25.00] | | |
| 01494729 | Contingent | ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0.75320000], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[5.57225740], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.60], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01494730 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000058], TULIP-PERP[0], USD[-0.56], USDT[0.61217493], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01494734 | Contingent, Disputed | BTC[0.00000866], CEL[0.02447531], DOGE[0], ETH[0.00165199], ETHW[0.00665199], EUR[609.01], LTC[0.01998428], MATIC[10.77842958], SOL[0.01187940], SUSHI[0], TRX[0.70515019], USD[0.01], USDT[0.32063068], XRP[0] | | MATIC[9.999675] |
| 01494739 | Contingent, Disputed | USDT[0.00001670] | | |
| 01494742 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETH[.0012852], ETH-PERP[0], ETHW[.0012852], FIDA-PERP[0], FRONT[.94708], FTM-PERP[0], FTT[.098668], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-20211231[0], RUNE-PERP[0], SHIB[81285.02655], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], USD[-1.76], USDT[.00557656], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01494747 | Contingent | BTC[.14816712], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], RUNE[.01147], TRX[263.947689], USDT[.77062724], USTC[.5] | | |
| 01494748 | | BTC[0], FTT[0], KIN[2], LTC[0], USD[0.00], USDT[0] | Yes | |
| 01494755 | | FTT[2.99943], LTCBULL[9.9981], USDT[.1193] | | |
| 01494756 | | LTC[.007772], USD[0.56] | | |
| 01494757 | | USD[0.00] | | |
| 01494764 | | BNB[.009], FTT[3.44426911], LTC[2.66571461], USD[1.06] | | |
| 01494766 | | PAXG[.00004521], TRX[.000005], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01494768 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.11799749], LUNA2_LOCKED[0.27532749], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PYPL-0624[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[76.08], USDT[0.00000001], USO-0624[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01494771 | | BTC[0.00000004], FTT[0.00890647], TRX[0], USDT[9.69000000] | | |
| 01494777 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[0.02046592], SOL-PERP[0], USD[6.95] | | |
| 01494778 | | ALEPH[29], ATLAS[210], AXS[.2], BAO[25000], BNB[.04], BRZ[0.71704645], CAKE-PERP[0], CONV[630], CRO[290], DFL[80], EMB[130], FLM-PERP[0], GST[.04239442], GST-PERP[0], JET[41], KIN[210000], LTC[.009], LUA[134.7], MAPS[24], MNGO[50], ORBS[150], SLP[1280], SLKS[32], SPELL[1100], STEP[24.8], SUN[573.7], TRX[.000791], TRX-PERP[0], TRYB[216.9], UBXT[594], USD[0.16], USDT[1700.29706192] | | |
| 01494779 | Contingent, Disputed | USDT[0.00027726] | | |
| 01494780 | | BTC[0], CAD[0.00], EUR[-0.01], USD[1.80] | | |
| 01494790 | Contingent | ADABULL[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV[15], ETH[0.00000001], ETH-PERP[0], LUNA2[0.02404385], LUNA2_LOCKED[0.05610232], LUNC[5235.6], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], USDI[1826.90], USDT[0], USTC-PERP[0] | | |
| 01494791 | | USD[1525.22] | | |
| 01494796 | Contingent, Disputed | USDT[0.00028637] | | |
| 01494798 | | AKRO[2], BAO[10], BAT[1], DENT[4], FRONT[1], FTT[.00000176], KIN[17], RSR[1], TRX[4.00037], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01494800 | | DOGE[50], ETH[0], FTT[2.00529556], RAY[0.28798941], SHIB[2083122], SOL[0.02393598], USD[0.00], USDT[0.00088200], XRP[50] | | |
| 01494807 | | AAVE[0], BTC[0.02180855], ETH[0.36718230], ETHW[0.36718230], FTT[12.69513992], MATIC[556.40109588], SOL[5.59543702], TRX[.000003], USD[0.01], USDT[0.00036632] | | |
| 01494812 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[1.25], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01494817 | | BTC[0], CAD[0.00], SOL[0] | | |
| 01494820 | | BULL[0.01023805], COMPBULL[.0870949], ETHBULL[.0058], USD[0.26] | | |
| 01494821 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-1013[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01494822 | | FTT[.057881], USDT[0.29026268] | | |
| 01494827 | | BRZ[5100], BTC[.022872], USD[0.00], USDT[10.84761082] | | |
| 01494841 | | AAVE[.0098398], ADA-PERP[0], ALGO[.98938], ALPHA-PERP[0], ATOM[.099046], ATOM-20210924[0], ATOM-PERP[0], AVAX[4.098956], AVAX-PERP[0], AXS-PERP[0], BCH[.00096958], BNB[.0096856], BNB-PERP[0], BTC[0.00289969], BTC-PERP[0], CAKE-PERP[0], CHZ[0.9838], CHZ-PERP[0], DASH-PERP[0], DOGE[.9109], DOGE-PERP[0], DOT[.098524], DOT-PERP[0], ETH[.02654479], ETH-PERP[0.00100000], FTT[9.49938801], HNT[19.796562], KNC-PERP[0], LINK[.099748], LINK-PERP[0], LTC[.0099334], LUNC-PERP[0], NEAR[9.00099406], MTA[188.7984], RUNE-PERP[0], SHIB-PERP[0], SOL[.099748], SOL-PERP[0], SUSHI[.4928], SXP[.089002], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.88516], UNI[.048551], UNI-PERP[0], USD[-40.11], USDT[81.72888804], VET-PERP[0], XRP[.982], XRP-PERP[0], YFII-0.00000277] | | |
| 01494858 | | EUR[1.00], USD[3.81] | | |
| 01494860 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOMBEAR[25000000], AVAX-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[66.68732700], HT[0], ICP-PERP[0], LUNC-PERP[0], MAPS[.98808], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.14], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01494868 | | BTC[0] | | |
| 01494876 | | SHIB[125955.68139609], USD[0.00] | | |
| 01494878 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000124], TRX-PERP[0], UNI-PERP[0], USD[0.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01494881 | | TRX[.000006], USDT[4.98183956] | | |
| 01494884 | Contingent | 1INCH-PERP[0], ADA-1230[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.77], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.45942991], LUNA2_LOCKED[1.07200314], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123-1[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[10.61], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01494887 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], ENS-PERP[0], ETH[4.99915589], ETH-PERP[0], FTT[0.11932534], GMT-PERP[0], IMX[.009287], IMX-PERP[0], LOOKS[189832.1835139], LOOKS-PERP[0], SAND-PERP[0], SOL[.002], SOL-PERP[0], STETH[0], STGI.99895], UNI-PERP[0], USD[9.40] | | |
| 01494888 | | ADA-PERP[0], ATLAS[30370], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], GENE[95.9], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[560], TRX-PERP[0], USD[0.00], USDT[0.00036281], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01494889 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[.041119], AVAX-PERP[283.9], AXS-PERP[0], BNB-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1360.48], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01494894 | | BTC-PERP[0], CHZ-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LINK[0], LTC[0], MATIC-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SRM[0], USD[172.18], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01494895 | | ANC-PERP[0], CONV-PERP[0], DOGE-PERP[0], GBP[0.02], GRTBEAR[939.2], GRT-PERP[0], REEF-0624[0], REEF-PERP[0], RSR-PERP[0], STEP-PERP[0], USD[-0.02], VETBEAR[99400], VET-PERP[0] | | |
| 01494906 | | ETH[0], TRX[-0.14490057], USD[-1.23], USDT[1.35321458] | | |
| 01494907 | | ETH[0.00095746], ETHW[0.00095746], GBP[-8.14], USD[10.07], USDT[0] | | |
| 01494912 | | ATLAS[879.954604], BTC[0.07379413], ETH[0.07080406], ETHW[0.07050903], FTT[0.01218325], POLIS[16.8990397], USD[4.73] | | ETH[.070559], USD[4.71] |
| 01494925 | | BTC-PERP[0], SHIB-PERP[0], SOL[5.11], SOL-PERP[0], USD[0.00], USDT[5.5180883] | | |
| 01494930 | Contingent | AVAX-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT[0], GRT[0], LUNA2[1.09551000], LUNA2_LOCKED[2.55619001], LUNC[238549.61], LUNC-PERP[0], USD[0.00], WAVES-0624[0], WAVES-PERP[0] | | |
| 01494932 | | TRX[.000002], USD[0.09], USDT[0.00000001] | | |
| 01494939 | | AVAX[1.00958413], USD[0.00], USDT[8.77739500] | | |
| 01494940 | Contingent | 1INCH[0], AAVE[0], ALICE[2], ATLAS[399.9658], ATOM[0], AVAX[0], AXS[1.76209400], BNB[0], BTC[0.20764922], BTC-PERP[0], CHZ[9.9892], DOT[0], DOT-PERP[0], ETH[0.03000001], ETH-PERP[0], ETHW[0.27332488], FTM[25.08687164], FTT[0.51697164], LINK[0], LTC[0], LUNA2[0.22320603], LUNA2_LOCKED[0.52081408], LUNC[15488.13229307], POLIS[8.69892], RAY[8.64495336], REN[61], RUNE[3.49973], SOL[0.21331813], SOL-PERP[0], SRM[4.08940611], SRM_LOCKED[.07413855], SUSHI[0], UNI[0], USD[1.09] | | |
| 01494948 | | BTC-PERP[0], LUNA2-PERP[0], SUSHI-PERP[0], USD[0.08], USTC-PERP[0] | | |
| 01494959 | | BAO[1], USD[0.00], USDT[11.96282516] | | |
| 01494967 | | USD[0.44], USDT[0] | | |
| 01494973 | | BNB[0], USD[2.00] | | |
| 01494974 | | EUR[1992.53], FTT[26.49427920], USD[12.48] | | |
| 01494976 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000050] | | |
| 01494979 | | ALICE-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.01988365], FTT-PERP[0], ICP-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[1.04] | | |
| 01494989 | Contingent | LUNA2[0.26268834], LUNA2_LOCKED[0.61293946], LUNC[57200.9396124], USD[0.00] | | |
| 01494990 | | BTC-PERP[0], ETH-PERP[0], MTL-PERP[0], SKL-PERP[0], USD[0.28], VET-PERP[0], XRP-PERP[0] | | |
| 01494992 | Contingent, Disputed | USDT[0.00014360] | | |
| 01494994 | | BTC[0] | | |
| 01494996 | Contingent | 1INCH[9], 1INCH-PERP[0], AAVE[0.21322423], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], AKRO[3], ALGO[174.07815376], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[1.47854823], APE-PERP[0], APT[10.78433727], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[115.40085391], AUDIO-PERP[0], AVAX[2.78129547], AVAX-PERP[0], AXS[0.46204508], AXS-PERP[0], BADGER[0], BAO[44], BAO-PERP[0], BAT[30.4499749], BAT-PERP[0], BCH-PERP[0], BNB[.3356406], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.06650257], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[106.80078281], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[7400], DENT-PERP[0], DFL[47.01319848], DODO-PERP[0], DOGE[53.32177751], DOGE-PERP[0], DOT[4.84294335], DOT-PERP[0], EDEN[152.49651278], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[4.57], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.26026301], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[37.82716526], FTM-PERP[0], FTT[18.30072446], FTT-PERP[0], GALA[739.61492132], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[18.27428106], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT[5.47244676], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[10], KAVA-PERP[0], KIN[30], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[430], LINA-PERP[0], LINK[29.63082533], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.39616408], LTC-PERP[0], LUA[52.3], LUNA2[0.28757925], LUNA2_LOCKED[0.67101825], LUNA2-PERP[0], LUNC[30000], LUNC-PERP[0], MANA[17.77527701], MANA-PERP[0], MAPS-PERP[0], MATIC[301.60812678], MATIC-PERP[0], MBS[3], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (522266624028876663/The Hill by FTX #3892)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[529.00651168], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN[254.00213097], REN-PERP[0], ROSE-PERP[0], RSR[4], RSR-PERP[0], RUNE-PERP[0], SAND[73.61070118], SAND-PERP[0], SCRT-PERP[0], SHIB[3283367.55646817], SHIB-PERP[0], SKL-PERP[0], SLP[1061.16062958], SLP-PERP[0], SOL[18.51014930], SOL-PERP[0], SOS-PERP[0], SPELL[22948.0059304], SPELL-PERP[0], SRM[191.85145601], SRM_LOCKED[3.4140958], SRM-PERP[0], SRN-PERP[0], STEP[309.74922811], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[148], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[473.04410173], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[2], UNI-PERP[0], USD[-655.92], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1000.20830000], XRP-PERP[0], XTZ-PERP[0], YFII[0.00], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | APT[5.306006], AXS[.4], BTC[.052511], DOT[1.55511], ETH[.036687] |
| 01494997 | | ETH[0], LTC[.006635], TRX[.000003], USD[0.00], USDT[0.00000004] | | |
| 01495000 | | ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00884761], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01495002 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000926], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[16], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.15], VET-PERP[0] | | |
| 01495007 | | BNB[.00000001], BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 01495010 | | BTC-PERP[0], UNI-PERP[0], USD[1.39] | | |
| 01495015 | | 0 | | |
| 01495016 | | TRX[.000482], USD[0.99], USDT[0] | | |
| 01495020 | | AMPL[0.04565753], GODS[19.998], USD[0.27], USDT[0.00000001] | | |
| 01495027 | | ALCX[0], ANC[.000283], ATLAS[0], BAO[5], DENT[1], DOGE[1131.25616534], EMB[0], ETH[.23357126], EUR[0.00], FTT[0], KIN[7], LUA[0], RAMP[469.65366959], RSR[1], SHIB[8415576.16223730], SOL[17.41682307], STEP[0.01108220], XRP[802.76797569] | Yes | |
| 01495033 | | ATLAS[3201.76169447], DFL[6996.50548496], ENJ[13.53004359], JOE[71.98632], LUNA2[8.18005335], LUNC[1781223.84268142], MBS[69.25671815], USD[0.00], USDT[0] | | |
| 01495061 | | TRX[.000781], USD[3.57], USDT[0] | | |
| 01495063 | Contingent | EUR[0.00], FTT[0], GRT[61.9876], LUNA2[0.01246105], LUNA2_LOCKED[0.02907578], LUNC[1987.19], USD[0.02], USDT[0], USTC[.472103] | | |
| 01495066 | Contingent, Disputed | USDT[0.00011032] | | |
| 01495081 | | ATLAS[2.0086], RNDR[.05488], TRX[.000002], USD[0.00], USDT[0] | | |
| 01495098 | | BNB[0], ETH[0] | | |
| 01495104 | | ATLAS[3.91897365], BRZ[0.00426506], USD[0.23] | | |
| 01495108 | | ADA-PERP[0], ALT-PERP[0], APT[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], GALA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01495114 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00580551], ETH-PERP[0], ETHW[.00580551], FTT[3], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[-0.44], XRP-PERP[0] | | |
| 01495116 | | BTC[0], DENT[400], USD[0.15] | | |
| 01495117 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[24.1102227], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.80], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01495122 | | BTC-PERP[0], DAI[.06389269], USD[0.43] | | |
| 01495125 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1508.04], USDT[0.00000001], WAVES-PERP[0] | | |
| 01495144 | | AAVE[0.03086524], BNB[0.03370874], BTC[0.00264290], ETH[0.01025109], ETHW[0.01019568], FTT[0.13946732], LINK[0.40731627], SOL[0.32307516], TRX[0.00000232], UNI[0.41078342], USD[129.08], USDT[0.00153074] | | ETH[.010246], LINK[.407188], SOL[.007436], TRX[.000002], USD[128.58], USDT[.001526] |
| 01495145 | | ETH-PERP[0], FTT[0.00010140], LTC[-0.0000012], MATIC[0], SOL[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01495146 | | TRX[.000001], USD[0.03] | | |
| 01495149 | | AGLD[0], AXS[0], BAO[1], BRZ[0], BTC[0.00099405], CLV[0], COMP[0], EMB[0], ETH[0.00898376], ETHW[0.00887424], FTT[0], HOLY[0], KIN[1], MATIC[0], RAY[0], REEF[0], RUNE[0], SECO[0], SOL[0.43431458], UBXT[1] | Yes | |
| 01495151 | Contingent | 1INCH[521.99354663], BTC[.005], ETH[.05], ETHW[.05], FTT[25.0835821], MATIC[309.40953519], RAY[529.57880579], SOL[10.12538631], SOL-PERP[0], SRM[258.17796222], SRM_LOCKED[4.3558516], USD[276.96], USDT[0.00189111] | | |
| 01495161 | | ATLAS[.0084], BEAR[545.59815], BNB[0.03084715], BULL[0.00003624], ETHBULL[0.00009893], FTT[.08501603], LTCBEAR[541.8184], MATICBULL[.08707939], TRX[.000002], USD[0.01], USDT[0], VETBULL[.0069285] | | |
| 01495170 | | USDT[40] | | |
| 01495175 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03696985], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2540.61], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01495185 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.17222204], ETH-PERP[0], ETHW[0.17222203], FTM-PERP[0], FTT[0.00833578], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[.4044865], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[.002], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND[.0011], SAND-PERP[0], SOL[.00008485], SOL-PERP[0], SPELL[40900.38], SRM-PERP[0], TRX[.000779], USD[1078.54], USDT[0.00484100], VET-PERP[0] | | |
| 01495194 | | BULL[0.00000290], TRX[.000002], USDT[0] | | |
| 01495196 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0.00459900], BTC-PERP[0], FTT[0.18068258], FTT-PERP[0], LUNA2[.30879357], LUNA2_LOCKED[1.72051833], LUNC[67240.45], NEAR-PERP[0], RAY[.99982], USD[17.75] | | |
| 01495200 | | FTT[4.599088], IMX[29.994623], MATIC[2], SOL[.99981], USD[0.08], USDT[4.68517587] | | |
| 01495227 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01495246 | | USDT[15.00231064] | | |
| 01495266 | | APE-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.96] | | |
| 01495267 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[23.24], USDT[0.00000001] | | |
| 01495268 | | CEL[.0507], USD[0.23] | | |
| 01495284 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.9622], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[97.64], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01495289 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[3.5], BADGER-PERP[20.97], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[5.5], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[5.2], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[15], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[232], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[33.5], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[165.9], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[-1508.99], USDT[2577.80362440], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01495299 | | ETH[0] | | |
| 01495305 | | AMZN[2.42388466], AMZNPRE[-0.00008661], BTC[0], ETH[-0.00050060], ETHW[0.30863598], FTM[0], GOOGL[4.72351122], GOOGLPRE[0], LINK[0], SOL[0.42534118], TSLA[.00000002], TSLAPRE[0], USD[2.35] | | |
| 01495312 | | SLRS[.9202], SOL[.0120207], USD[0.00] | | |
| 01495316 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0, 8], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[209.64], USDT[5.99511533], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01495325 | | LUNC-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01495335 | Contingent, Disputed | BAT-PERP[0], BNB-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01495340 | | BTC[0], USD[0.00] | | |
| 01495346 | | ATLAS[0], BNB[.039992], BTC[.0003999], CAKE-PERP[0], USD[2.96] | | |
| 01495362 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.56], USDT[0], YFII-PERP[0] | | |
| 01495367 | | USD[0.00] | | |
| 01495369 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BULL[0], DEFIBULL[0], ETH[0.03800000], ETH-PERP[0], FTT[0], LOOKS[0], SAND[.00000001], SOL[0], SOL-PERP[0], USD[39.25], USDT[0] | | |
| 01495381 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[2281.91], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.05320925], BTC-PERP[0], BTC-0503[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.65400011], ETH-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], FTT[.03408764], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.57680855], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2907.20], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01495384 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01495395 | | ETH[0], FTT[0.09079104], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01495396 | Contingent, Disputed | USDT[0.00019937] | | |
| 01495397 | | ADA-PERP[0], BRZ[458.84627437], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01495403 | | AXS-PERP[0], USD[0.00], USDT[0] | | |
| 01495404 | | USD[0.00] | | |
| 01495405 | | BTC[.00000016], DENT[1], FTT[16.39017371], HT[11.33247099], TRX[1], USD[0.00], XRP[157.58063978] | Yes | |
| 01495411 | Contingent | ATOM-PERP[0], BRZ[18353.81399602], BTC[0.00019028], EGLD-PERP[0], ETH[.02184688], ETH-PERP[0], FTT[8.10845608], LUNA2[0.01137639], LUNA2_LOCKED[0.02654491], LUNC[2066.77896708], NEAR-PERP[0], POLIS[.09806], POLIS-PERP[0], RAY-PERP[0], SAND[.965856], SOL[.00159821, TRX[.000006], USDT[7045.57], USDT[92.95413366], USTC[.26682548] | | |
| 01495412 | | BRZ[.00328734], BTC[0.11201257], ETH[.08787641], ETHW[.33613717], LTC[.06193324], USDT[0] | | |
| 01495418 | Contingent | BTC[0.00007457], FTT[0.05799437], SRM[.00011316], SRM_LOCKED[.00054026], USD[1.23], USDT[0.01122801] | | |
| 01495424 | | UNI[.046914], USD[3166.21], XTZ-PERP[0] | | |
| 01495431 | | USD[1.45] | | |
| 01495432 | | USDT[0.00006989] | | |
| 01495434 | | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MNGO-PERP[0], SC-PERP[0], STEP-PERP[0], USD[2.02], USDT[0] | | |
| 01495438 | | DENT[1], USD[0.01] | | |
| 01495454 | Contingent, Disputed | USDT[0.00005748] | | |
| 01495458 | | TRX[.000001], USD[0.10], USDT[0] | | |
| 01495460 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01495473 | Contingent, Disputed | USDT[0.00014599] | | |
| 01495475 | | TRX[.000082], USD[0.13], USDT[0] | | |
| 01495476 | | TRX[.00018], USD[0.92], USDT[0.00303401] | | |
| 01495478 | | TRX[.000222], USD[0.42], USDT[0] | | |
| 01495479 | | TRX[.000179], USD[0.00], USDT[0] | | |
| 01495515 | | TRX[.000002] | | |
| 01495520 | | BTC-PERP[0], USD[0.00] | | |
| 01495525 | | AKRO[1], ALD[0.00] | | |
| 01495530 | | BTC[0] | | |
| 01495541 | | TRX[.000279], USD[0.38], USDT[0.00000001] | | |
| 01495545 | Contingent | AAVE[0], ADA-PERP[0], ATLAS[1089.78854], ATOM-PERP[0], AVAX[0.04585803], AVAX-PERP[0], AXS-PERP[0], BNB[0.00989687], BRZ[0], BTC[0.00000003], BTC-PERP[0], COMP[0], CRO[0], DAI[0], DOGE-PERP[0], DOT[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.11934615], FTM[0], FTT[3.99959261], FTT-PERP[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.48972309], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], POLIS[59.53239602], RAY[0.00082844], SLP-PERP[0], SNX[0.22438015], SOL[0.00934875], SRM[2.02534603], SRM_LOCKED[0.0383419], UNI[0], USD[1612.63], USDT[0.00000007], USTC-PERP[0], XRP-PERP[0] | | SOL[.00292857] |
| 01495547 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004594], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00034037], ETH-PERP[0], ETHW[0.00034037], FIL-PERP[0], FTM-PERP[0], FTT[0.02869342], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00064851], SOL-PERP[0], SPELL-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2.88], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01495548 | | BIL1-20211231[0], BNB[0], BRZ[0], BTC[0], BTC-20211231[0], BTC-MOVE-20211103[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LTC[0], RAY[0], SOL[0.02097052], SOL-PERP[0], TRUMP2024[0], TSLA-20211231[0], USD[0.03], USDT[0], XRP[0] | | |
| 01495560 | | GENE[.041902], USD[0.20], XRP[.006864] | | |
| 01495565 | Contingent | LUNA2[0.08636533], LUNA2_LOCKED[0.20151912], LUNC[18806.23421718], USD[0.00] | | |
| 01495577 | | AUD[0.00], BTC-PERP[0], SHIB-PERP[0], USD[221.15], USDT[37.83104827], XRP-PERP[0] | | |
| 01495579 | Contingent | ATOM[.086216], DYDX[.0250625], EUR[0.01], LUNA2[61.38062819], LUNA2_LOCKED[143.2214658], SOL[.0017674], STEP[.0421945], SUSHI[.01256], TRX[.000002], USD[0.00], USDT[0] | | |
| 01495583 | | 1INCH[11.53442458], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[5.4992674], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00306550], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTM[6.9994762], FTT[2.56135956], FTT-PERP[0], GALA-PERP[0], LINK[0], MANA-PERP[0], POLIS[3.4997381], RAY[5.95388640], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.31422593], SOL-PERP[0], USDT[.67.86], VET-PERP[800], XRP[0] | | 1INCH[10.67619], BTC[.003028], RAY[1.136253], SOL[.30094] |
| 01495584 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01495588 | | AUD[0.00], KIN[28234.3382083], SHIB[2490267.9616735], SOL[.18902144], USD[0.00], XRP[3.79642294] | Yes | |
| 01495595 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.055565], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[111750.37], VET-PERP[0], XRP-PERP[0] | | |
| 01495599 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[12000], DYDX-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[1085.45], LTC-PERP[0], LUNC-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.000028], TRX-PERP[0], USD[-43864.78], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01495609 | | BNB[0], TRX[0] | | |
| 01495628 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.48], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01495654 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], AUD[23.00], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EXCH-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], SCRT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[1646.05], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01495659 | | ALT-PERP[0], CRV-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000043], USD[0.00], USDT[1617.63166939] | Yes | |
| 01495667 | | TULIP[5.09898], USD[1.21] | | |
| 01495669 | | BRZ[2] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01495675 | | ICP-PERP[0], LTC[.001], SLV[4.45001051], USD[0.00] | | |
| 01495678 | | BTC[.00026353] | | |
| 01495684 | | AXS-PERP[0], TRX[44.56740371], USD[-1.88] | | |
| 01495686 | | BTC[0], TRX[.871849] | | |
| 01495688 | | BTC[0], RUNE[0], TRX[0.00006600], USDT[0] | | |
| 01495698 | | TRX[.000002], USDT[0.00000405] | | |
| 01495701 | | BTC[0.00000001], FTT[0.00010208], TRX[.000001], USD[0.00], USDT[0] | | |
| 01495702 | | BTC-PERP[0], MNGO[3389.3559], TRX[.000004], USD[1.27], USDT[0] | | |
| 01495703 | | BRZ[10.26308417], BTC[.00000547], BTC-PERP[0], USD[0], USDT[0] | | |
| 01495704 | | IMX[0.01686047], SOL[.06686814] | | |
| 01495706 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CTX[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000099], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (339622011284652365/FTX AU - we are here! #46057)[1], NFT (564126803108615536/FTX Crypto Cup 2022 Key #13524)[1], NFT (572280320010285817/FTX AU - we are here! #46068)[1], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.60], USDT[0], XRP[1.67047331] | | |
| 01495709 | | ADA-PERP[0], BNB[0], BTC-PERP[0], FTT[.09468521], SOL-PERP[0], USD[0.03], USDT[0], XRP[1.67047331] | | |
| 01495717 | | AURY[29], BTC[.00007557], BTC-PERP[0], ETH[.00107467], ETH-PERP[0], ETHW[0.00107466], FTT-PERP[0], IMX[42.4], LTC[.01112955], LUNC-PERP[0], SRM-PERP[0], TRX[.000777], USD[5.17], USDT[14.794105] | | |
| 01495720 | | 1INCH-PERP[0], ALT-PERP[0], AR-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], C98-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], RUNE-PERP[0], SECO-PERP[0], STX-PERP[0], USD[4312.36], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01495723 | | DOGE[.4954], NFT (332776658493325504/FTX EU - we are here! #143303)[1], NFT (366509605065350333/FTX EU - we are here! #122492)[1], NFT (559926148084573348/The Hill by FTX #41498)[1], USDT[0.09480940] | | |
| 01495728 | | AVAX[.000002], BNB[.001], COMP[3.2136], ETHW[.00420873], FTT[166.14695789], GARI[.066545], HBB[6], HMT[-0.00000001], TRX[.001212], USD[815.43], USDT[0.00033749] | | |
| 01495744 | | AVAX[0.10000000], USD[0.49], USDT[0] | | |
| 01495751 | | USD[150.00] | | |
| 01495770 | | FTT[.08458003], TRX[.000002], USD[0.00], USDT[0] | | |
| 01495772 | | ETH[.00100001], ETHW[0.00100000], FTT[0], TRX[.000002], USD[0.00], USDT[1.54599926] | | |
| 01495777 | | TRX[.000002] | | |
| 01495780 | Contingent | AAVE[0.00828347], ADA-PERP[4], ALICE[0.40350932], ATLAS[79.9791], BCH[0.00100108], BNB[0.03782989], BRZ[606.05025840], BTC[0.00060374], BTC-PERP[0], CAKE-PERP[.5], DOT-PERP[0], ETH[0.00914996], ETH-PERP[0], ETHW[0.00002325], FTT[.45350185], LINK[.10883054], LTC[.00006068], LUNA2[0.02521561], LUNA2_LOCKED[0.05883642], LUNC[.08122929], MATIC[5.3566313], PAXG[.0008071], POLIS[2.29790860], RAY[11.68023146], SOL[.02482252], TRX[199.17329339], UNI[.11147335], USD[121.97], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01495789 | | NFT (317071551240342776/FTX AU - we are here! #23926)[1], NFT (331268188103593187/FTX EU - we are here! #87915)[1], NFT (336330250960287732/Hungary Ticket Stub #1435)[1], NFT (344269886233099110/FTX AU - we are here! #596)[1], NFT (371791168320390205/FTX AU - we are here! #591)[1], NFT (389503647650546562/The Hill by FTX #3301)[1], NFT (408542677201039810/FTX EU - we are here! #87775)[1], NFT (500807607776529967/Austin Ticket Stub #1054)[1], NFT (506323299603974106/FTX EU - we are here! #87680)[1], NFT (531263114016814712/FTX Crypto Cup 2022 Key #1164)[1] | | |
| 01495797 | | AXS-PERP[0], BTC-PERP[0], FTT[0.00371521], USD[1.92], USDT[0] | | |
| 01495804 | | SOL[.00000001], USD[0.00], USDT[90.02955401] | | |
| 01495806 | | BTC[0.00000001], SHIB[0], SOL[0], TRX[.10193206], TRX-PERP[0], USD[0.00], USDT[0.00011602] | | |
| 01495807 | | 0 | | |
| 01495809 | Contingent | BTC[0], DOT[0.09399309], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081], PORT[.08], SOL[.0258523], USD[-0.49], USDT[0.02414264], WBTC[0] | | |
| 01495816 | | USD[7.70] | | |
| 01495822 | Contingent, Disputed | USD[11.28] | | |
| 01495823 | | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01495827 | | TRX[5.991504] | | |
| 01495830 | | FTT[4.599612], USDT[4.68985936] | | |
| 01495832 | | BTC[0], ETH[0], SOL[0], TRX[.789531], USDT[0.72004301] | | |
| 01495834 | | ATLAS[320], POLIS[5.69388929], USD[0.01], USDT[0.00000001] | | |
| 01495839 | | BTC[0], FTT[0], LINK[.099856], SOL[.099838], TRX[.000001], USD[0.00], USDT[0] | | |
| 01495843 | | TRX[.000002], USDT[0.00003856] | | |
| 01495850 | | ETH[-0.00005196], ETH-PERP[0], ETHW[-0.00005163], TRX[.00018], USD[0.01], USDT[.304959] | | |
| 01495851 | | TRX[.000001], USDT[0] | | |
| 01495852 | | AXS-PERP[0], BTC-PERP[0], ETH[.000887], ETHBULL[.00003558], ETH-PERP[0], ETHW[.000887], LTC[.00319063], USD[0.40] | | |
| 01495855 | | TRX[.375001], USDT[0.00000882] | | |
| 01495861 | | USD[0.00] | Yes | |
| 01495868 | | ADABEAR[142971400], ALGOBEAR[116918100], ALTBEAR[10497.9], ASDBEAR[3449310], ATOMBEAR[1359728], BCHBEAR[12597.48], BEARSHIT[25794.84], BNBBEAR[98980200], BSVBULL[196960.6], COMPBEAR[969806], DRGNBEAR[25994.8], ETCBEAR[16396720], KNCBEAR[1439.712], LINKBEAR[38192360], MIDBEAR[5798.84], MKRBEAR[8298.34], SUSHIBEAR[2185090], SXPBULL[1789.642], THETABEAR[23995200], TRXBEAR[2429514], USD[0.05], XRPBEAR[2499500], XTZBEAR[20385.72] | | |
| 01495873 | | BTC[0.00258255], ENJ[0], USD[0.01], USDT[0.00009322] | | |
| 01495883 | Contingent, Disputed | USDT[0.00032069] | | |
| 01495895 | | RAY-PERP[0], TRX[.0191795], USD[0.00] | | |
| 01495896 | | BTC[0], TRX[.000117] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01495905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0128[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0203[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0306[0], BTC-MOVE-0315[0], BTC-MOVE-0327[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00274577], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.15000000], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.92], USDT[0.00625785], VET-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 01495917 | | AKRO[1], BNB[.00000184], BTC[.00000002], CAD[39.63], USD[0.00] | Yes | |
| 01495920 | | ADA-PERP[0], ATLAS[9235.44985], ATOM-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.78568], FTT[0], KLUNC-PERP[0], ONE-PERP[0], POLIS[886.5164875], RNDR[0.09274413], RNDR-PERP[0], USD[8.21], USDT[0], XRP[.905], XRP-PERP[0], YFI-PERP[0] | | |
| 01495921 | | BULL[0], ETHBULL[1.6247], FTT[51.90193], TRX[.000026], USD[0.12], USDT[0] | | |
| 01495924 | | GALA[0], KIN[1], SHIB[23.33378517], SLP[3.44431891], USD[0.00], XRP[0.00519795] | Yes | |
| 01495928 | Contingent | ETH[.00000001], HNT[2], LUNA2[0.06162996], LUNA2_LOCKED[0.14378225], LUNC[13418.09543], MATIC[0], SOL[2.52527994], TRX[.000065], USD[2.46], USDT[0.00000001] | | |
| 01495932 | | BNB[0], HT[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01495943 | | BTC-PERP[0], KSM-PERP[0], USD[0.00] | | |
| 01495945 | | AAVE[.005163], ALGO[.1945], BTC[.00009808], BTC-PERP[0], CHZ[9.7825], ETH-PERP[0], FTT[0.05584328], MATIC-PERP[0], SOL[.00174783], SOL-PERP[0], USD[0.04], USDT[0.00386273], XRP-PERP[0] | | |
| 01495947 | | BAL-PERP[0], FTM-PERP[0], TRX[.000002], USD[-0.01], USDT[.4230069] | | |
| 01495954 | | 1INCH[0], 1INCH-PERP[0], DOT-PERP[0], PROM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01495958 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.07669726], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0303[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.048624], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[2.0892419], LUNA2_LOCKED[5.27082312], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR[4.43526724], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2021123[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[190.20634880], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.61139311], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01495966 | | BAO[2], BNB[0], ETH[0], KIN[3], USD[0.00] | | |
| 01495968 | | ETH[.00000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 01495972 | Contingent | BNB[0.00000001], DOGE[.0004922], ETH[0.00000059], ETHW[0.00000001], HT[0.00000001], LTC[0], LUNA2[0.00007403], LUNA2_LOCKED[0.00017275], LUNC[16.12164058], MATIC[0], NFT (516598282893052499/FTX EU - we are here! #56030)[1], NFT (552309669906737842/FTX EU - we are here! #56189)[1], NFT (558611264216582435/FTX EU - we are here! #56497)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01495976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00007933], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000018], UNI-PERP[0], USD[0.18], USDT[0], XEM-PERP[0], XRP-PERP[0], REN-PERP[0], XRP[.95197], XRP-PERP[0], ZEC-PERP[0] | | |
| 01495983 | | EUR[20.01], USD[19222.91] | | |
| 01495984 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.46], BOBA-PERP[0], BSV-PERP[0], BTC[.00039371], BTC-PERP[0], C98[.884], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[1.30716049], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[.06219887], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.06212475], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.46157996], LUNA2_LOCKED[0.07015902], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[5.8858], SLP-PERP[0], SNX-PERP[0], SOL[0.01004], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[-294], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[15.46], USDT[0.01042810], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01495990 | | BTC[0], CEL[0], LTC[0], USD[0.00] | | |
| 01495993 | | AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021092[0], ALGOBULL[451396780], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALTBULL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHBULL[0], BEAR[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[0], DEFIBULL[0], DENT-PERP[0], DOGEBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], ETCBULL[0], ETHBULL[11.03887800], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBEAR[0], GRTBULL[790500], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBEAR[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LRC-PERP[0], LTC[0.00000001], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBEAR2021[0], MATICBULL[0], MEDIA-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBULL[1.35000000], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[14.59758376e+08], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR2021[0], TOMOBULL[0], TRXBEAR[0], TRXBULL[0], UNISWAPBULL[0], USD[40.18], USDT[0.00000135], VETBULL[28660], VETBULL[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRPBULL[0], XTZBEAR[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0.00000001], ZEC-PERP[0] | | |
| 01495998 | | ANC-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-0930[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[2.49], USDT[0.96237368], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01496004 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01496010 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BCH[0.18642601], BCH-PERP[0], BIT-PERP[0], BTC[0.00001420], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0524[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.74], USDT[0.00008197], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | BCH[.18603] |
| 01496027 | | BTC[.00001048] | | |
| 01496028 | | USDT[0.00031649] | | |
| 01496034 | | ATLAS[29.9946], BNB[0], BRZ[0.95820875], LINK[0.00181932], USD[0.47] | | |
| 01496067 | Contingent, Disputed | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01496063 | | AUD[0.00], ETH[0], FTT[0.00000505], USDT[0] | | |
| 01496071 | | BTC[.00119034], BTC-PERP[0], DOT-PERP[0], USD[-16.89] | | |
| 01496081 | | LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01496090 | | BTC[0], FTT[0.05055501], LTC[.0001], USDT[185.54146241] | | |
| 01496103 | | BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], RSR-PERP[0], SKL-PERP[0], THETA-PERP[0], USD[6.87], USDT[10.81568660] | | |
| 01496111 | | BNBBEAR[159969600], BNBHEDGE[.9398214], ETH[0], KIN[99933.5], USD[0.00], USDT[0.10051401] | | |
| 01496117 | Contingent, Disputed | USDT[0.00019612] | | |
| 01496120 | | ETH[0], TRX[.000002], USDT[0.00000632] | | |
| 01496121 | | TRX[.000003], USDT[1.29400331] | | |
| 01496122 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], LUNA2[0.00001152], LUNA2_LOCKED[0.00002689], LUNC[2.509498], SOL[0], TRX[0], USDT[0] | | |
| 01496126 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00320306], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000006], BNB-PERP[0], BTC[.0184], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00091007], ETH-PERP[0], ETHW[0.00091007], FIL-PERP[0], FTM[.84822683], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00387581], LTC-PERP[0], LUNA2[1.42483019], LUNA2_LOCKED[3.32460378], LUNC-PERP[0], MANA-PERP[0], MATIC[.82167235], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00533841], SOL-PERP[0], SRM-PERP[0], SSP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.72], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01496128 | | AKRO[1], AXS[.00000001], BAO[2.75283168], DENT[1], GBP[0.00], KIN[9], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01496130 | | BTC[0.00229429], BTC-PERP[0], ETH-PERP[0], USD[-2.18] | | |
| 01496133 | | USD[-4.74], USDT[5.16811344] | | |
| 01496135 | | AKRO[13], ATLAS[1.99178224], AUDIO[1.02938449], AXS[4.98717941], BAO[17], BTC[0.00000217], CHZ[.00555895], DENT[9], DOGE[.04224028], DYDX[.00117706], ETH[0], ETHW[0.13072114], FIDA[1.04193475], FTT[.00027212], HKD[0.00], HXRO[2.0040502], IMX[.00069061], KIN[17], MANA[341.01998028], MATH[2], POLIS[7.18165371], RAY[56.94492863], RSR[4], RUNE[36.80443832], SAND[.00373228], SECO[2.17057555], SLP[11704.53183733], SLRSI.01328756], SUSHI[26.38607192], SXP[1.03882807], TRX[9], UBXT[7], USD[0.00] | Yes | |
| 01496136 | | NFT [396785079485693872/FTX EU - we are here! #208952][1], NFT [473522519850585989/FTX EU - we are here! #209008][1], NFT [539278655102155398/FTX EU - we are here! #209043][1], SAND[1], USD[0.00], USDT[0.81309938] | | |
| 01496144 | | ETH[0], USD[0.00] | | |
| 01496145 | | USD[1.07] | | |
| 01496157 | | AUD[16.00], BTC-PERP[.0001], ETH-PERP[0], USD[-3.56] | | |
| 01496160 | | ETH[0], USDT[0] | | |
| 01496163 | Contingent, Disputed | USDT[0.00004843] | | |
| 01496172 | | USDT[0.00059581] | | |
| 01496187 | | BTC[0.00120000], BTC-PERP[0], COMP[0], ETH-PERP[0], EUR[26.96], USD[1.03] | | |
| 01496189 | | BTC[0] | | |
| 01496193 | | ADA-PERP[0], APT[4.9991], ATOM-PERP[0], BTC[.0514], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], EUR[0.00], FTT[8.00001425], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[13.48], VET-PERP[0], XRP-PERP[0] | | |
| 01496195 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0.11999999], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.18], VET-PERP[0], XTZ-PERP[0] | | |
| 01496200 | | 0 | | |
| 01496202 | | EUR[200.00] | | |
| 01496205 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TRX[.000060], USD[0.00], USDT[0.00000153], XTZ-PERP[0] | | |
| 01496208 | | 1INCH-PERP[0], ALPHA-PERP[0], APT[.5], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.0007298], ETHW[.0007298], HNT-PERP[0], MBS[.9424], NEAR-PERP[0], SOL[.00157976], SXP-PERP[0], TRX[.000324], USD[0.87], USDT[20.94082815], WAVES-PERP[0] | | |
| 01496216 | | FTT[.3773594], LTC[.00594397], USD[0.00] | | |
| 01496219 | | BTC[0], BULLSHIT[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[25.02374498], USD[120.00], USDT[0.00000001] | | |
| 01496220 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.00004741], ETH-PERP[0], ETHW[0.00004716], FTT[34.3961188], LUNA2[4.85620504], LUNA2_LOCKED[11.33114511], SOL-PERP[0], SRM[.01112601], SRM_LOCKED[.00871589], SRM-PERP[0], TRX[0.00162726], USD[0.73], USDT[0.99475598] | | ETH[.000047], TRX[.000062], USDT[.980467] |
| 01496224 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.05], VET-PERP[0], XTZ-PERP[0] | | |
| 01496228 | | BAO[7], BNB[0], DENT[1], ETH[0.00000006], ETHW[0.00000006], KIN[6], MATIC[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01496236 | | 0 | | |
| 01496241 | Contingent, Disputed | AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01496257 | | 1INCH-PERP[0], APT[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN[2], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[1.000083], USD[0.00], USDT[0.00000157] | | |
| 01496259 | | AUD[0.00], BTC[.0001997], ETH[.0009978], ETHW[.0009978], TRX[.10796], USDT[431.95924444] | | |
| 01496263 | | USD[0.00], USDT-PERP[0] | | |
| 01496267 | | AAVE[.0097454], AUD[0.00], AVAX-PERP[0], BTC[0.0005007], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], SOL[.0091963], TRX[.000002], USD[0.00], USDT[321.78904945] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01496277 | | BTC[0.00002807], TRX[.000001], USDT[0.00007588] | | |
| 01496281 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[4.16148873], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THU-PERP[0], TRX-PERP[0], USD[19464.65], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01496284 | Contingent | AKRO[1], ALGO[0], BTC-MOVE-WK-0128[0], ENS[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.00001202], GRT-PERP[0], IMX-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MINA-PERP[0], SNX[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[25.18252048] | | |
| 01496285 | | TONCOIN[130.59848595] | | Yes |
| 01496286 | | ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.69], FTM-PERP[0], FTT-PERP[0], OXY-PERP[0], SLP-PERP[0], USD[3.19] | | |
| 01496293 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 01496294 | Contingent | BTC[0.00001696], LUNA2[0.00010604], LUNA2_LOCKED[0.00024744], LUNC[23.09250983], SOL[0.02488767], TRX[.000777], TRY[0.00], USDT[0.00000001] | | |
| 01496296 | | BTC[.0009704], SHIB[20230322.77383177], TRX[.000002], USD[0.00], USDT[0.00015472] | | |
| 01496299 | Contingent | 1INCH-PERP[0], AAVE[.00223], ADA-PERP[0], APT[200], ATOM[90.03484], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[738.28836704], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[27.33416868], LUNA2_LOCKED[63.77972691], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[102.4805], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI[309.96596], UNI-PERP[0], USDT[0.00976600] | | |
| 01496302 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000178], UNI-PERP[0], UNISWAP-PERP[0], USD[7.30], USDT[0.00780228], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01496304 | | USDT[0.00006302] | | |
| 01496307 | | USD[1.66] | | |
| 01496311 | | CREAM-PERP[0], USD[0.00], USDT[0] | | |
| 01496312 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.02476953], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.19], USDT[0.00750753], XTZ-PERP[0] | | |
| 01496317 | | NFT (329308132882974778/FTX EU - we are here! #133719)[1], NFT (366324346609285806/FTX EU - we are here! #93846)[1] | | |
| 01496323 | | 1INCH[427.30175034], ATOM[0], BTC[0.00032267], DOT[0], ETH[0.42461094], ETHW[0.00045177], GST[.00000001], LUNC[0], LUNC-PERP[0], NEAR[0], SOL[0], USDT[0.00000001] | | |
| 01496328 | | USD[0.00], XRP[.00002833] | | Yes |
| 01496334 | | KIN[3548.90207799], USD[0.00] | | |
| 01496338 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[9.418], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.03718912], LUNA2_LOCKED[0.08677462], LUNC[8098.01], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.00850001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[1.77], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01496340 | | ADA-PERP[0], BTC[0.00009150], DOT-PERP[0], ETH[.00029586], ETHW[.00029586], EUR[0.00], LINK[.076535], MATIC-PERP[0], SAND[.99715], SHIB-PERP[0], SOL[.0052975], SOL-PERP[0], THETA-PERP[0], USD[0.03], VET-PERP[0], VGX[.99630], XRP-PERP[0] | | |
| 01496345 | | ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM[10], ATOM-PERP[40], BAND-PERP[0], BNB-PERP[0], BTC[0.02336082], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.26143387], ETH-PERP[0.44999999], ETHW[.00045387], FTM-PERP[0], FTT[25.35349319], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC[0], MATIC[.62965382], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.009], SOL-PERP[46.28000000], SPELL-PERP[0], TRX[.261902], TRX-PERP[0], USD[-2215.20], USDT[0.03286135], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01496347 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.001], ETHW-PERP[0], IMX-PERP[0], NFT (339432926388102995/FTX EU - we are here! #102098)[1], NFT (435721158106227839/FTX EU - we are here! #102283)[1], NFT (499712565193811966/FTX EU - we are here! #102384)[1], OP-PERP[0], RSR[11], USD[1.01], USDT[10.46367344] | | |
| 01496350 | | AXS-PERP[0], ETH-PERP[0], FTT[.098252], TRX[.000003], USD[0.00], USDT[0.19978860], XRP[0], XRP-PERP[0] | | |
| 01496355 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01496358 | | ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[5.97946696], ETH-PERP[0], ETHW[5.97946696], FTT[20.4], LTC-PERP[0], USD[-18381.45], VET-PERP[0], XLM-PERP[0] | | |
| 01496364 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01405612], VET-PERP[0] | | |
| 01496373 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.00000002], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000042], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.16], USDT[0.00011914], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01496376 | | FTT[3.89752484], USD[0.00], XRP-PERP[0] | | |
| 01496380 | Contingent | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC[0.00000018], BTC-MOVE-0120[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0202[0], BTC-MOVE-0205[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0302[0], BTC-MOVE-0326[0], BTC-MOVE-0610[0], BTC-MOVE-0625[0], BTC-MOVE-1103[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00063434], EUR[9947.03], EXCH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.04586036], LUNA2_LOCKED[0.10700750], LUNC-PERP[0], MANA-PERP[0], MATIC[0], REN[0], SAND-PERP[0], TRX-PERP[0], UNI[0], USD[0.24], USDT[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 01496381 | | BNB[16.24812105], BTC[1.68424561], CAKE-PERP[0], ETH[16.96293186], ETHW[16.95846509], FTT[25.09197287], SPY[7.48293879], TRX[40.118473], TSLA[61.96243117], TSLAPRE[0], USD[704574.34], USDT[9601.00669945] | | Yes | USD[601842.53] |
| 01496385 | Contingent | ADA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SRM[3.14791272], SRM_LOCKED[227.30554112], SRM-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01496394 | | ATLAS[2309.823072], BTC[0.02042920], CHZ[9.854403], DEFIBULL[.00089987], ETH[.15184444], ETHW[.15184444], MANA-PERP[0], SAND[1.9876519], SAND-PERP[0], TRX[.000904], USD[1.50], USDT[11.53024573] | | |
| 01496395 | Contingent | BTC[0.00178184], FTT[1], HMT[9.94672733], SOL[2.08031343], SRM[20.79184143], SRM_LOCKED[.28169166], USD[-0.03] | | | BTC[.00178], SOL[2.078178] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01496396 | | 0 | | |
| 01496404 | | USDT[.215255] | | |
| 01496407 | Contingent, Disputed | USDT[0.00003531] | | |
| 01496419 | | BTC[.00004166], ETH[.00067863], ETH-PERP[0], ETHW[.00067863], LEOBEAR[10.1644094], LTC[.00809901], USD[0.16] | | |
| 01496419 | | 1INCH-20250[0], 1INCH-0624[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], APE-PERP[0], APT1-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00508925], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EURO[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000002], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WBTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01496421 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[0.42709194], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[6380.56], USDT[158.769133], XRP-PERP[0], ZEC-PERP[0] | | |
| 01496424 | | USD[263.18] | | |
| 01496428 | | BNBBULL[0], BNB-PERP[0], BTC[.01427288], BULL[0], DOGE-PERP[0], ETH[.48338512], ETHBULL[0.00078180], ETH-PERP[6.5], ETHW[.00091982], EUR[0.00], FTT-PERP[0], MATIC[450.99431], MATICBULL[76.628], MATIC-PERP[0], RUNE[.09704471], SOL-PERP[0], TRX[.000004], USDI-7384.72], USDT[0.28400000], XRP-PERP[0] | | |
| 01496432 | Contingent | BNB[0], ETH[0.51590591], ETHW[0], LUNA2[0], LUNA2_LOCKED[5.57165680], USD[0.00], USDT[0] | | |
| 01496433 | | USD[4.04] | | |
| 01496435 | | BNB[0.00003459], USDT[0] | | |
| 01496436 | | AUDIO-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.0001401], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MTA-PERP[0], OMG-20210924[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0.00128200], USD[0.06], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 01496439 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENS[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA20.00011617], LUNA2_LOCKED[0.00027107], LUNC[25.29759003], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000056], USD[0.00], USDT[0], WAVES-1230[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01496440 | | GENE[0], GMT[0], SOL[0], TRX[.00001479], USD[0.00], USDT[0.00000001] | | |
| 01496442 | | AURY[0], BTC[0], CRO[0], ETH[0], FTM[0], SOL[0], USD[2.40], USDT[0.00000001] | | |
| 01496448 | | ETH[0], FTT[0], USDT[0.00002297] | | |
| 01496455 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.41], BTC-PERP[0], DASH-PERP[0], DENT[25000], DENT-PERP[12500], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[1244.412606], TRX-PERP[0], USD[73.14], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[1249.6], XRP-PERP[0] | | |
| 01496459 | | GENE[0], SOL[0], TRX[0.75634127], USD[0.00], USDT[0.00156668] | | |
| 01496461 | | KIN[442469.74881874] | | |
| 01496462 | | UNI[1], USDT[1.15542929] | | |
| 01496472 | Contingent | AKRO[4], APT[2.08370072], ATLAS[118.43664988], AURY[24.84385631], BAO[7], BNB[0], BTC[0.00293965], CHZ[0], CRO[18.68148572], CTX[0], DFL[44.86541157], ENJ[26.58226543], ETH[0.07082062], ETHW[2.25334487], EUR[0.00], FTM[11.82985871], FTT[13.86188774], FTX_EQUITY[0], GAL[432.86071874], GBP[0.00], HT[1.2462504], KIN[8], LINK[39732187], LOOKS[26.44488789], LUNA2[0.00024351], LUNA2_LOCKED[0.00056820], LUNC[53.02586045], MANA[10.96320708], MAPS[0.00002212], NFT [323965024258015900/FTX EU – we are here! #154410][1], OXY[0.00001138], POLIS[73.98867016], RAY[26.62354976], SAND[15.5845995], SLP[.00167277], SLRS[0], SOL[5.31578920], SRM[13.16327165], TRX[2], USD[4014.40], USDT[0], WRX[0], XRP[14.80785193] | Yes | |
| 01496476 | | BCH[0], BNB[0], BRZ[0], BTC[0.06407751], BVOL[0], CEL[0], DOGE[0], ETH[0], FTT[0], IBVOL[0], LINK[0], LTC[0], MATIC[0], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[2.02], USDT[0], WBTC[0], YFI[0] | | |
| 01496481 | | BEAR[882.39], BTC[0.00010217], BTC-PERP[0], ETH[0.00000001], FTT[0.04912774], USD[285.54] | | BTC[.000004] |
| 01496482 | | SOL[.00907244], USD[0.08], USDT[0] | | |
| 01496485 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AURY[.00000001], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC[0], LUNA2[0.59351113], LUNA2_LOCKED[1.38485932], LUNC-PERP[0], NFT [457653698526464014/Butterfly][1], RUNE[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[4.05342464], XRP[0], XRP-PERP[0] | | |
| 01496488 | | ETH[0], USD[0.00] | | |
| 01496489 | | FTT[0.02746903], USD[0.00], USDT[0] | | |
| 01496490 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [469590904563176319/CryptoAliens1][1], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.04], USDT[0.00094958], XLM-PERP[0], XTZ-PERP[0] | | |
| 01496492 | | AMC[.09839], ATLAS[230], FTM[12.9974], GME[4.578764], LRC[71], USD[0.75] | | |
| 01496495 | | BTC[0], USD[1.94] | | |
| 01496496 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.13616481], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[2.50672874], ETHW[1], EUR[0.00], HNT-PERP[0], LINK[.037046], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.06399014], LUNA2_LOCKED[4.81597701], LUNC-PERP[0], SOL[96.17637221], SOL-PERP[0], STEP-PERP[0], USD[936.22] | | |
| 01496498 | | BNB[-0.00167822], NFT [301345320161218566/FTX x VBS Diamond #312][1], NFT [379510059076526213/The Hill by FTX #29678][1], TRX[.000003], USD[13.23], USDT[-11.36758862] | | |
| 01496502 | | USD[0.01] | | |
| 01496509 | | USD[0.00] | | |
| 01496510 | | USD[0.00], USDT[7096.47972192] | | |
| 01496511 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01496529 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01496531 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[2.78], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01496535 | | AMC[2], GME[.005368], LRC[.998], USD[17630.35], USDT[0] | | |
| 01496538 | | BTC[0.00001926], SUSHIBULL[138000], USD[0.01], USDT[0] | | |
| 01496549 | | BTC[0], TRX[0], USDT[0.00032209] | | |
| 01496551 | | BAO[2], DENT[8057.67867101], USD[0.00], XRP[110.66464475] | Yes | |
| 01496554 | Contingent | 1INCH-PERP[0], AAPL-0325[0], ALGO-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EURT[.77925738], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03558607], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0.24420554], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.13324333], SRM_LOCKED[1.00122857], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[0.02], USDT[0.17126857], USTC[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | RAY[.14579384] |
| 01496562 | | BTC[0] | | |
| 01496563 | | BTC[.00011051] | Yes | |
| 01496565 | | FTT[0], LOOKS[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01496567 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01496573 | | CRV-PERP[0], POLIS[.080715], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XAUT-20211231[0] | | |
| 01496577 | | BNB[0], BTC[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 01496584 | | EUR[0.86], TRX[.000002], USDT[0.00000001] | | |
| 01496589 | Contingent | ETH-PERP[0], LUNA2[0.00252753], LUNA2_LOCKED[0.00589758], USD[-127.46], USDT[618.55298363], USTC[.357785] | | |
| 01496596 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], MATIC[0], NFT [321791881521480721/FTX EU - we are here! #46813][1], NFT [362490160835144913/FTX AU - we are here! #60534][1], NFT [441081956495860714/FTX EU - we are here! #46536][1], NFT [479053060645219207/FTX EU - we are here! #46732][1], SOL[0], TRX[0.00077700], USD[0.00], USDT[0], XRP[0] | | |
| 01496599 | | ATLAS[0], AXS[.3], BICO[2], BLT[38], BTC[0.03270354], BTC-PERP[0], CEL[4.7], CRO[30], CRO-PERP[0], DFL[30], DOGE[55], DYDX-PERP[0], ETH[.736], ETH-PERP[0], ETHW[.736], EUR[0.00], FTT[3.4], FTT-PERP[0], HNT[.6], KSHIB[20], LINK[5], LUNC-PERP[0], QI[60], SAND[8], SHIB[1000000], SOL[.11], SOL-PERP[3.95], STEP[11.1], UNI[7.15], USD[30.23], USDT[0.92620096], XRP[505] | | |
| 01496603 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[5.033], ETH-PERP[0], FTM-PERP[0], FTT[0.07813230], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.01372653], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STETH[0], STX-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.08976142], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01496604 | | TRX[.000002], USDT[1.54185449] | | |
| 01496606 | | TRX[.000001], USDT[.5016] | | |
| 01496607 | | BNB[0], BOBA[.09222091], ETH[0], USD[0.04], USDT[-0.00578311] | | |
| 01496611 | | BTC[0], DOGE[0], EDEN[0], ETH[0], FTM[0], KSHIB[0], SAND[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01496615 | | TRX[.000002], USD[0.00] | | |
| 01496616 | | SOL[.053], STEP[571.42919], TRX[.713302], USD[1.82] | | |
| 01496617 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[55.7], SUSHI-PERP[0], TRX[3], TRX-PERP[0], UNI-PERP[0], USD[1.87], USDT[0.72814177], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[13], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01496627 | | EUR[0.00], USDT[0.00000080] | | |
| 01496628 | | USDT[0] | | |
| 01496637 | | BTC[0], TRX[.000001] | | |
| 01496639 | | BCH[.00079855], BTC[0.00013250] | | |
| 01496640 | Contingent | ALGO[.094183], ETH[0], LTC[.1799658], LUNA2[0.00407249], LUNA2_LOCKED[0.00950249], MATIC[.00000001], NEAR[.00362569], SOL[.00000001], TRX[.000034], USD[78.29], USDT[0.00583751], USTC[.576482] | | |
| 01496644 | | ATOM[1.92909188], BAO[4], BTC[0.06645800], DOT[5.63573308], ETH[0.77043310], ETHW[0.00000700], EUR[0.00], FTM[93.81381645], KIN[1], RSR[1], TRX[.000008], USD[0.00], USDT[0.00013400] | Yes | |
| 01496648 | | BTC[0], USD[5.30] | | |
| 01496649 | | ADA-PERP[0], ALT-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[2.31252705], BTC-PERP[0], BULL[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[0.28], XRP-PERP[0] | | |
| 01496650 | | ALICE-PERP[0], AVAX-PERP[0], CRV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01434952], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[15.61], USDT[0.00010994] | | |
| 01496651 | | ATLAS-PERP[0], USD[0.00000146] | | |
| 01496656 | | NFT [331617090622332088/FTX EU - we are here! #111444][1], NFT [560373532400231007/FTX EU - we are here! #111864][1], TRX[.000005], USD[0.00], USDT[0.30807700] | | |
| 01496657 | | FTT[4.3], TRX[.000003], USDT[6.13359435] | | |
| 01496659 | | ATLAS[80220.9038], USD[1.10], USDT[0.00349901] | | |
| 01496660 | | 0 | | |
| 01496661 | | BTC[0] | | |
| 01496666 | | DEFIBULL[6.43077792], DOGEBULL[.13097511], FTT[1.02963773], LINKBULL[8.298423], MATICBULL[19.196352], SXPBULL[1749.6675], TRX[.000002], USD[1.78], USDT[.0009], XTZBULL[33.99354] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01496671 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00235393], BNB-PERP[0], BTC[0.13629883], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1.173], ETH-PERP[0], ETHW[1.079], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[101.6], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[24.49776729], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[791.77], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01496679 | | TRX[.000002], USD[0.38], USDT[0.00000775] | | |
| 01496683 | | TRX[.000781], USD[0.03], USDT[0.00000987] | | |
| 01496700 | | FTT[0], RAY[.3059157], TRX[.000007], USD[0.00], USDT[0] | | |
| 01496706 | | TRX[.000002] | | |
| 01496707 | | BTC[0.00067551], TRX[15.656001], USDT[0.00012352] | | |
| 01496708 | | BTC[0], SRM[376], USD[0.00], USDT[0] | | |
| 01496709 | | 1INCH[0], ALTBULL[0], AR-PERP[0], ATLAS-PERP[0], AXS[0], BTC[0], BULL[0], CLV[0], DEFIBEAR[0], DOGEBEAR2021[0], ENJ[0], ETH[0], ETHBEAR[0], ETHBULL[0], PERP[0], RUNE[0], SKL[0], SLP[0], SOL[0], SRM[0], SUSHI[0], SUSHIBULL[0], USD[0.00] | | |
| 01496713 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], MTA-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.12] | | |
| 01496714 | | USD[0.71] | | |
| 01496726 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00119], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01496731 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBEAR2021[.0001916], ETH-PERP[0], MATICBEAR2021[927.90096], MATIC-PERP[0], SOL-PERP[0], USD[0.72], USDT[0.00000002] | | |
| 01496734 | | BNB[0], BTC[0], TRX[.000005] | | |
| 01496736 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], USD[0.76], USDT[0.73373968] | | |
| 01496737 | | BTC[0.00000599], TRX[.208462], USD[0.89], USDT[1.37198261], WRX[0], XRP[0.21770997] | | |
| 01496738 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01496741 | | ETH[0] | | |
| 01496742 | | BAO[9.05121943], COPE[9.77939985], DENT[1], KIN[19], MTA[.00008292], PERP[.00000434], SAND[.00004541], SLP[50.69434544], SXP[.00002487], UBXT[2], USD[56.97] | Yes | |
| 01496744 | | BTC[.0089982], CHZ[649.8739], ETH[0.19695949], ETHW[0.19695949], EUR[0.00], FTT[3.09968], OXY-PERP[0], SOL[.98603627], TRX[-15.55510668], USD[0.32], USDT[-0.29539596] | | |
| 01496746 | | ATLAS[480], BAL[.34], CHZ[160], FTT[0.85118562], HMT[106.83130424], USD[42.12799191] | | |
| 01496747 | | ETH[.0009964], ETHW[.0009964], FTT[.096202], MATIC-PERP[0], USD[1.52], USDT[0.61218536] | | |
| 01496748 | | USD[25.00] | | |
| 01496749 | | USDT[1.84984277] | | |
| 01496754 | | BTC[0], HT[0], TRX[0] | | |
| 01496755 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], HBAR-PERP[0], KIN-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0], SPELL[277.73465068], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01496757 | | BIT-PERP[0], CAKE-PERP[0], EDEN-PERP[0], NFT (347422190131451683/FTX EU - we are here! #199245)[1], NFT (455462108754766591/FTX EU - we are here! #199328)[1], NFT (547256888081605534/FTX EU - we are here! #199087)[1], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 01496761 | | ETH[0.01023080], ETHW[0.01017553], GBP[0.01], USD[0.83], USDT[0] | | ETH[.01009] |
| 01496763 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0.04290712], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[6.71172016], KIN-PERP[0], LINK-PERP[0], LTC[.00050331], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], PAXG[0], SLP-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000419], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01496768 | | BNB[.00292383], USD[0.36] | | |
| 01496770 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000002], USD[0.19], USDT[0] | | |
| 01496772 | Contingent | AUD[2.46], AVAX-PERP[7.3], BTC[0.01542950], BTC-PERP[0], CHZ[110], CQT[641.8333608], ENJ[129.99126], ENJ-PERP[0], ETH[.00520299], ETH-PERP[0], ETHW[0.00520299], FTM[2.97416], FTM-USD[0.00], USDT[0.099468], LUNC-PERP[0], MATIC-PERP[0], MBS[22.99506], SAND[9.99449], SAND-PERP[0], SOL[1.02418155], SRM[50.67522239], SRM_LOCKED[.60034963], USD[-262.34], USDT[81.21667211], XRP[23.00110004] | | |
| 01496774 | | ADA-PERP[0], AXS-PERP[0], DOGEBEAR2021[.0053329], ETH[.00085], ETHW[.00085], MATICBEAR2021[1.1467], USD[0.00] | | |
| 01496783 | | EUR[0.00], FTT-PERP[0], SOL-PERP[0], USD[0.00], XRP[535.4733846] | | |
| 01496791 | Contingent | 1INCH[0], LUNA2[0.00001911], LUNA2_LOCKED[0.00004461], LUNC[4.16334951], USD[0.00], USDT[0] | | |
| 01496792 | | TRX[.025312], USDT[0] | | |
| 01496795 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00003026], BTC-PERP[0], DOGE-PERP[0], ETH[0.00068797], ETH-PERP[0], ETHW[0.00068797], RUNE-PERP[0], TRX[.000003], USD[-0.27], USDT[27.50450874], XAUT-PERP[0] | | |
| 01496796 | | ADA-.062[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OXY-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01496797 | | 1INCH-PERP[0], AAVE[0], AKRO[29997.2545], ALCX-PERP[0], ATLAS-PERP[0], BAL[104.994585], BAND[0.01315031], BAND-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR[2000.005], CONV[69987.365], CRV-PERP[0], DAI[0.55100752], DODO[500], DYDX[150.079613], EGLD-PERP[0], ENJ[250], ETH-PERP[0], FIDA-PERP[0], FTT[150.0840972], GALA-PERP[0], GLMR-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK[0.05571818], LRC[.53925], LTC-PERP[0], MATIC[0], MATIC-PERP[0], PROM[69.9869375], RAY-PERP[0], REEF[20000], ROOK[23.1120069], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SLRS[800], SOL-PERP[0], SRM[2.64763192], STEP[3749.8575], SUSHI-PERP[0], TRU[3999.2704], TRX[.000985], UBXT[49993.2835], UNISWAP-0930[0], UNISWAP-PERP[0], USD[26400.25], USDT[11054.77366281], USDT-PERP[0], USTC-PERP[0], XRP[.1], XRP-PERP[0], YFI[0.00005305], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01496798 | | ALGO-PERP[0], BNB-PERP[0], BTC[.11709176], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-823.22], USDT[13449.20878074], XTZ-PERP[0] | | USDT[13069.413328] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01496803 | | APE[8.42811308], EUR[0.00] | | |
| 01496805 | | DOGE[0], FTT[.0055084], USDT[0.00000122] | | |
| 01496810 | Contingent | AAVE[0], AMPL[0], BAL[0], BTC[0], CREAM[0], ETH[0], ETHW[0], FTT[4.77517015], HOOD[0], LTC[0], LUNA2[0.00306992], LUNA2_LOCKED[0.00716315], LUNC[.00988942], MKR[0], RAY[1.20802391], SOL[4.35268493], TSLA[.00000002], TSLAPRE[0], UNI[0], USD[0.00], USDT[0] | | |
| 01496817 | | TRX[.000002], USDT[.039926] | | |
| 01496819 | | ETH[0], TRX[0.00000100] | | |
| 01496828 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.14], USDT[0.00056318] | | |
| 01496835 | Contingent | ATLAS[0], BNB[0], LUNA2[0.00004958], LUNA2_LOCKED[0.00011570], LUNC[10.79784], USD[0.00], USDT[0.01125593] | | |
| 01496840 | | ATOMBEAR[1339745.4], LINKBEAR[73333.5], TRX[.000001], USD[0.10], USDT[.025] | | |
| 01496845 | | BNB[0], CEL-PERP[0], ETH[0], SOL[0], USD[0.04], USDT[0.04887963] | | |
| 01496852 | | NFT (394522519340303706/FTX EU - we are here! #110209)[1], NFT (563703420530735926/FTX EU - we are here! #108970)[1], NFT (570079305237564020/FTX EU - we are here! #109992)[1] | | |
| 01496856 | | BTC[0], ETH[0], LTC[0], TRX[0] | | |
| 01496859 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], SAND[77.99640000], SAND-PERP[0], USD[0.53], USDT[0] | | |
| 01496863 | | KIN[4893.39778881], USD[3.27] | | |
| 01496865 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01496866 | | BNB[0], DOGE[0], FTT[0], GST[0], LTC[0], NFT (288411138251842790/FTX EU - we are here! #73703)[1], NFT (444878148058447770/FTX EU - we are here! #74430)[1], NFT (469219218716471411/FTX EU - we are here! #73900)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01496871 | | AVAX[0.03386279], BNB[0.00345107], BTC[0.32163346], ETH[0], FTM[0.35470066], GBP[0.00], UNI[.04615], USD[117.93], USDT[4.83694105] | | |
| 01496876 | | ALICE[0], BCH[0], BNB[0], BTC[0.00000623], BULL[.00000000], ETH[0], KIN[530000], SHIB[24816], USD[0.11], USDT-PERP[0] | | |
| 01496884 | Contingent | DOT[9.7733264], DOT-PERP[10], ETH[.086], ETHW[.086], FTM[244.6249222], FTT[5], LUNA2[0.73480588], LUNA2_LOCKED[1.71454707], LUNC[2.3670955], MANA[100], RUNE[45.75372], SNX[20], SOL[3], SRM[75.9468], USD[-332.71], XRP[198.13815095] | | |
| 01496889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00000057], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01496894 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.88], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[82.64], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01496903 | | BTC[0], TRX[0] | | |
| 01496905 | | BAO[5], BTC[.00251881], CHZ[16.04535063], DENT[1], DOT[1.45734063], ETH[0.19407852], ETHW[0.19392453], EUR[0.00], KIN[4], SOL[0.19590529], TRX[1] | Yes | |
| 01496911 | Contingent | BTC-PERP[0], LUNA2[0.00046140], LUNA2_LOCKED[0.00107661], LUNC[100.4719118], USD[0.09] | | |
| 01496913 | | ATLAS-PERP[0], USD[0.33] | | |
| 01496917 | | TRX[.000003], USDT[0] | | |
| 01496922 | | ETH[0], USDT[0.00000315] | | |
| 01496925 | | BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000277] | | |
| 01496933 | | FTT[2428.804461], MATIC[0], TRX[.656214], USD[0.00], USDT[0.25908758] | | |
| 01496934 | | 1INCH-PERP[0], AAVE[.1299753], ADA-PERP[0], ALPHA-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], COMPBULL[.0087517], ETH-PERP[0], EUR[0.24], FTT[1.97969763], GENE[4.7], SAND-PERP[0], SHIB-PERP[0], STEP[194.9], STX-PERP[0], TRU[.94072], TRX[266.0000050], USD[341.14], USDT[1.34316587], YFI-PERP[0] | | |
| 01496940 | | BTC[0], SLP-PERP[0], SOL[1.03917510], USD[0.00], USTC[0] | | SOL[.1011022] |
| 01496941 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-20211231[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.073884], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (556525123913854711/Happy Panda)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-20210924[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.04], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01496942 | | FLOW-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[10964.52] | Yes | |
| 01496945 | | BTC[0], EUR[0.00], FTT[1.40900344], LTC[.00006081], TONCOIN[10.2], TRX[.000057], USD[0.00], USDT[0] | | |
| 01496947 | | USD[0.83], USDT[0] | | |
| 01496949 | | BNB[0], ETH[0], EUR[0.00], FTT[.00000001], USD[0.00], USDT[0.00000039] | | |
| 01496951 | | BTC-PERP[0], DOGE[.38627088], DOGE-20210924[0], DOGE-PERP[0], ETH[0], USD[0.00], USDT[0], XRP[2.49952238] | | XRP[2.385066] |
| 01496954 | | TRX[.199403], TRX-PERP[0], USD[0.00], USDT[1.66125932] | | |
| 01496960 | | ETH[.001], ETHW[.001], NFT (443549638881833708/FTX Crypto Cup 2022 Key #13093)[1], USD[0.00] | | |
| 01496968 | | BTC-PERP[0], FTT[0], FTT-PERP[0], USD[0.87], USDT[0] | | |
| 01496974 | | ALICE[50], ATLAS[4050], AVAX[10], BTC[.00503209], FTT[19.1], MATIC[470], NFT (336708350803668191/The Hill by FTX #36420)[1], RAY[133], SOL[0], SRM[21], STEP[2100.8], USD[0.37], XRP[109.75] | | |
| 01496979 | | BNB[0], BTC[0], FTT[0], TRX[.000094], USD[0.26], USDT[0] | | |
| 01496980 | | BTC[0], FTM[8.00000001], USD[0.89], WBTC[0] | | |
| 01496989 | | SHIB[700000], TRX[.000001], USD[0.00], USDT[0] | | |
| 01496994 | | DOGEBULL[1.03], EOSBULL[127110.96], GRTBULL[121.54971], SXPBULL[17066.586], USD[0.01], USDT[0.00000001] | | |
| 01497001 | Contingent | 1INCH-PERP[0], ALGO[2266.09984639], ALGO-PERP[0], APT-PERP[0], BNB[0], BTC[0.01667867], BTC-PERP[0], BVOL[0], CRV[.02068267], DOGE[.10494844], DOT[0], ETH[0.00012418], ETHBULL[0], ETH-PERP[0], ETHW[0.18207420], FTT[25.06881163], FTT-PERP[0], HNT[.08001049], HNT-PERP[0], IBVOL[0], LINK-PERP[0], LTC[0], LUNA2[1.80413775], LUNA2_LOCKED[4.20965475], LUNC[14.50108696], MATIC-PERP[0], NEAR[.02304394], NEAR-PERP[0], SHIB-PERP[0], SOL[0.25241415], SOL-PERP[0], TRX[0.00005298], USD[0.53], USDT[0.00000002], WAVES[.49603556], XLM-PERP[0] | Yes | TRX[.00005] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01497002 | Contingent | EUR[0.00], FTT[53.66593148], RAY[42.93808504], SOL[3.23740855], SRM[88.30757549], SRM_LOCKED[0.07733503] | | |
| 01497004 | | BAO[1], KIN[1], SHIB[1196216.27803278], UBXT[1], USD[0.00] | | |
| 01497007 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], KBTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.75], USDT[0.17739993], VET-PERP[0] | | |
| 01497010 | | ATOM-PERP[0], AVAX[0], AVAX-2021123[0], BAT[319.936], BTC[.02229954], CHZ[40], DOT[5.69886], EUR[0.00], MANA[2.9994], MATIC[0], RAY[0], RAY-PERP[0], SAND[36.9926], SAND-PERP[0], SHIB[99980], SOL[0], USD[0.00], USDT[1.37713828], XRP[0] | | |
| 01497017 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[0.00000001], FTT[0.17727716], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETABULL[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 01497021 | Contingent, Disputed | USDT[0.00020232] | | |
| 01497022 | | EUR[0.00], FTT[.00000915], USD[0.00], XRP[0] | Yes | |
| 01497023 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01497026 | | EUR[0.00], USDT[0] | | |
| 01497029 | Contingent | ADA-PERP[0], AVAX[0], BTC[0.60000300], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[150.29609874], GALA-PERP[0], LUNA2[1.60845283], LUNA2_LOCKED[3.75305661], LUNC[350243.9912112], LUNC-PERP[0], SOL[96.61655379], SOL-PERP[0], TRX[23374.11687], USD[2.15], USDT[0.00000001] | | |
| 01497037 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[6360], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[1.24870287], BTC-MOVE-0109[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0423[0], BTC-MOVE-20210508[0], BTC-MOVE-20210609[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20211010[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211124[0], BTC-MOVE-20211204[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[25130], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[14.52959384], ETH-123[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[127.25749343], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[1314.7], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[143.24898266], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[83], UNI-PERP[0], USD[4510.73], USDT[0.00009009], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01497046 | | BTC[0], TRX[.000001] | | |
| 01497047 | | USD[0.00] | | |
| 01497049 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.25823687], BTC-PERP[-0.00280000], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.09425405], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48861304], LUNA2_LOCKED[1.14009711], LUNA2[106396.52], LUNC-PERP[0], NEO-PERP[0], SKL-PERP[0], SOL[-4.31659369], SOL-PERP[0], USD[5301.77], USDT[0.00087825], XLM-PERP[0] | | |
| 01497055 | | BTC[0], CRO[0], TRX[0.00000001], USD[0.00] | | |
| 01497061 | | KIN[8719], TRX[.000002], USD[0.00], USDT[2.54853563] | | |
| 01497062 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01497064 | Contingent | AVAX[0.01545970], BNB[.00622131], BTC[0], ETH[.00012317], ETH-PERP[0], ETHW[.00012317], FTM-PERP[0], FTT[0.01554900], LEO-PERP[0], LUNA2[0.03656350], LUNA2_LOCKED[0.08531484], LUNC[38100.10282316], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], STG[.36317141], USD[0.00], USTC-PERP[0] | Yes | |
| 01497067 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[9.19567777], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.00452425], SRM_LOCKED[0.01909029], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[172.78], USDT[94.80000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01497076 | | AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[1.01487723], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0], USD[1.79], USDT[0], VET-PERP[0] | | |
| 01497077 | | 1INCH[1.14490502], 1INCH-PERP[0], AAVE[0.01028895], ALICE[4.0982], AUDIO[2.99748], BNB[0.00007432], BTC[0.00091309], ETH[0.01715812], ETHW[0.01712186], LINK[0.90482490], MANA[2.999946], POLIS[.999682], SHIB-PERP[0], SOL[0.64640058], UNI[0.51045521], USD[0.69] | | AAVE[.010043], ETH[.00903], LINK[.401183], SOL[.00241312], USD[0.53] |
| 01497081 | | DOGE[.9746], DOGE-PERP[0], LINK-PERP[0], TRX[.000001], USD[1.54], USDT[0] | | |
| 01497083 | | ALGOBULL[8896.1], ALT-PERP[0], ATOMBULL[1.08172], IOTA-PERP[0], RSR-PERP[0], SUSHIBULL[89.17], TOMOBULL[92159.8676], TRX[.00002], USD[0.26], USDT[0.00000001] | | |
| 01497085 | | BTC[0.13824877], BTC-PERP[0], ETH[0.45813172], EUR[0.00], SOL[19.206158], USD[0.04] | | |
| 01497087 | | GBP[0.00], TRX[.000002], USDT[0.00000037] | | |
| 01497088 | Contingent, Disputed | USDT[0.00031591] | | |
| 01497099 | | AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], CLV-PERP[0], USD[0.01] | | |
| 01497101 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-20211101[0], BTC-MOVE-20211105[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20211231[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.20407604], LUNA2_LOCKED[0.47617744], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[124.42901143], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | TRX[.000777] | |
| 01497107 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[950.65905462], RAMP-PERP[0], RUNE-PERP[0], SHIB[8071245.29526076], SLP-PERP[0], SOL-PERP[-1758.54], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[33439.12], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01497108 | | AXS-PERP[0], ETH-PERP[0], RUNE-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01497111 | | FTT[0.00058109], GLMR-PERP[0], TRX[901], USD[0.19], USDT[0] | | |
| 01497125 | | FTT[3.597606], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01497128 | | BTC[.00000001], LTC[.00305857], TRX[.000008], USD[0.00], USDT[0.02768495] | | |
| 01497129 | | ALGO-PERP[0], BTC[0.01253687], EGLD-PERP[0], EUR[0.00], FTT[1.02225931], USD[0.00], USDT[0] | | |
| 01497136 | | AMPL[0], ETH[.00000001], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01497139 | | 1INCH[21.77797695], FTT[0.03553692], MANA[6.99029996], SLP[1840.18611212], SOL[.1141381], TRX[122.90789635], USDT[0.65200000] | | |
| 01497142 | | ANC-PERP[0], ATLAS[3990], USD[0.09], USDT-PERP[0], USTC-PERP[0] | | |
| 01497144 | | IOTA-PERP[0], TOMOBULL[9.867], USD[0.82], USDT[0] | | |
| 01497146 | | ETHBULL[.0001125], TRX[.000001], USDT[0] | | |
| 01497148 | | AMPL[0], BNB[0], CHR[0], DOGE[0.00000063], ETH[0], FTT[0], USD[0.00] | | |
| 01497152 | | BTC[0], FTT[0.00168778], USDT[0] | | |
| 01497160 | | TRX[.000001], USDT[0.95213787] | | |
| 01497161 | | BTC[.6108], CRO[5.12], ETH[10.008], USD[10097.89], USDT[247.633915] | | |
| 01497163 | Contingent | DOGE[0], LUNA2[0.00008028], LUNA2_LOCKED[0.00018733], LUNC[17.48233874], LUNC-PERP[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 01497165 | | SOL[990.99918204], USD[0.00], USDT[0.00000155] | | |
| 01497166 | Contingent | ALGO-PERP[0], ANC-PERP[0], ATOM[0.02539700], ATOM-PERP[0], BNB[.002], BTC-PERP[0], CEL-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[25.04141597], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.01953970], LUNA2_LOCKED[0.04559264], LUNC-PERP[0], MATIC[1], OKB-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], TRX[.000899], USD[104.58], USDT[4.10946390], USDT-PERP[0], USTC[2.76593995], USTC-PERP[0], WAVES-PERP[0], XRP[0.47188896], XRP-PERP[0], YFII-PERP[0] | | |
| 01497170 | | AXS-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.02175001] | | |
| 01497173 | | TRX[.000001], USDT[0] | | |
| 01497176 | | BTC[.0012], ETH[.017], ETHW[.017], USD[2.56] | | |
| 01497182 | | 0 | | |
| 01497184 | Contingent | FTT[25], FTT-PERP[0], SOL[0], SRM[18.50469186], SRM_LOCKED[148.46816072], USD[0.00], USDT[0] | | |
| 01497185 | | USD[0.03] | | |
| 01497188 | | AAVE[0], AVAX[0], BNB[0], BTC[0], CQT[0], DOGE[0], ETH[0.44765508], FTM[0], FTT[0], LINK[0], SOL[1.00068496], SRM[100.00002148], USD[0.00], USDT[0] | | ETH[.447557], SOL[1] |
| 01497190 | | ADA-PERP[-11], BNB-PERP[0], BTC-PERP[.0006], DOGE-PERP[109], ETC-PERP[-0.50000000], ETH-PERP[.01], MATIC-PERP[-20], NEO-PERP[1], USD[-51.64], USDT[171], VET-PERP[-258], XTZ-PERP[9.495] | | |
| 01497191 | | BTC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01497193 | | BTC[.00030283] | | |
| 01497194 | | BTC[0], ETH[0], NFT (296275739057932873/FTX EU - we are here! #269567)[1], NFT (396186666894604423/FTX EU - we are here! #269559)[1], NFT (566990253881842781/FTX EU - we are here! #269572/11, USD[0.01], USDT[0.00000888] | | |
| 01497207 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04259311], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.23], VET-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01497209 | | LEO-PERP[0], TRX[.000001], USD[-0.84], USDT[.84] | | |
| 01497211 | | BTC[.00002356], TRX[.000002], USDT[2.64541866] | | |
| 01497229 | | ADA-PERP[0], AVAX[.03050105], BTC[0], DOGE[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], SRM[25], USD[0.00], USDT[0], XRP[46.01258612], XRP-PERP[0] | | |
| 01497233 | | BTC[.0005147], BTC-PERP[0], ETH-PERP[0], USD[2.03], USDT[0] | | |
| 01497235 | Contingent | ADA-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2[0.51540672], LUNA2_LOCKED[1.20261569], LUNC[112230.9], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00001224], USD[-8.50], USDT[4.29962086], XEM-PERP[0] | | TRX[.000011] |
| 01497249 | | BTC[0], TRX[.000002], USD[-0.30], USDT[30.69433748] | | |
| 01497263 | | ETH[0], USD[0.77], USDT[0.00000133] | | |
| 01497276 | Contingent | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.57567033], BTC-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[7.8165635], ETH-PERP[0], ETHW[7.9165635], EUR[0.00], FTM[2250], FTT[149.94529753], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA-PERP[0], LUNA2[20.69293808], LUNA2_LOCKED[48.28352218], LUNC[66.66], MATIC[750], RAY[200], RAY-PERP[0], SNX-PERP[0], SOL[167.61], SOL-PERP[0], SRM[579], STEP-PERP[0], THETA-PERP[0], TRX[115665], USD[11519.02], USDT[0], XRP-PERP[0] | | |
| 01497282 | | BTC[0] | | |
| 01497283 | Contingent, Disputed | USDT[0] | | |
| 01497288 | | EUR[0.00], RSR[1], SOL[4.19735855] | | |
| 01497293 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[1.047], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000018], USD[0.73], USDT[0], XTZ-PERP[0] | | |
| 01497296 | | BTC[.51694838], EUR[0.00] | | |
| 01497301 | | BAO[2], DENT[1], GBP[108.78], KIN[1], UBXT[1], USD[0.01], XRP[0.00283726] | Yes | |
| 01497304 | | ADA-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01497305 | | AXS[0], ETH[0], USDT[2.84756932] | | |
| 01497311 | Contingent | APT-PERP[0], ATOM[0], AVAX[0], BNB[0], BTC[0], CELO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUL[.01915433], FTM[0.00072945], FTT[0.00001600], GLMR-PERP[0], LUNA2[0.04803217], LUNA2_LOCKED[0.11207507], LUNC-PERP[0], MATIC[0], SOL[0.00838593], TRX[0.41538007], USD[0.53], USDT[0.00240968], USTC[6.79918676] | Yes | |
| 01497313 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04630147], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.88196144], LUNA2_LOCKED[27.7245767], LUNC[2587322.12], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01497318 | | ATOM-PERP[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], CRO[.0468], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.01], HNT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01497321 | | ETH[0], TRX[.320801], USDT[3.59433548] | | |
| 01497323 | | DYDX[3.64689203], SOL[0.18124244], USD[0.00], XRP[0] | | |
| 01497324 | | LTC[.0046918], USD[0.86], USDT[0.00000001] | | |
| 01497325 | | ADABEAR[56960100], ALGOBEAR[24982500], ALGOBULL[529629], ALTBEAR[4896.57], ASDBEAR[579594], ATOMBEAR[1159188], BALBEAR[26981.1], BCHBEAR[24282.99], BEAR[11192.16], BEARSHIT[12691.11], BNBBEAR[87938400], BSVBEAR[118916.7], COMPBEAR[399720], DEFIBEAR[639.552], DRGNBEAR[12291.39], EOSBEAR[555749.8], ETCBEAR[36174660], ETHBEAR[3597480], EXCHBEAR[1698.81], LINKBEAR[36974100], LTCBEAR[1598.88], MIDBEAR[2598.18], MKRBEAR[6795.24], OKBBEAR[149895], SUSHIBEAR[2897970], SUSHIBULL[42969.9], SXPBEAR[2098530], SXPBULL[529.629], THETABEAR[13490550], TOMOBULL[10792.44], TRXBEAR[3187767], USD[0.54], USDT[0], VETBEAR[24982.5], XTZBEAR[13790.34] | | |
| 01497326 | | BTC-PERP[0], FTT[0.09415931], USD[0.23] | | |
| 01497329 | | BTC[0.00014863], TRX[103.40843341], TRX-PERP[0], USD[0.00], USDT[1.61151951], XRP[1.04390927] | | XRP[1] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01497338 | | BTC[0] | | |
| 01497343 | | BTC[0.19884427], BTC-PERP[0.0243], COMP-PERP[.9856], DOT-PERP[14.7], ETH[.0359534], ETH-PERP[0], ETHW[.0359534], EUR[0.00], FIL-PERP[0], HNT[5.2], LUNC-PERP[0], SHIB[1745895.09851951], SOL[.26167933], SOL-PERP[0], SRM-PERP[0], USD[-674.67], USDT[4.98935839], VET-PERP[0], XRP[920], XRP-PERP[237] | | |
| 01497347 | | 0 | | |
| 01497348 | | ATLAS[0], POLIS[.38255435], USD[0.00] | | |
| 01497350 | | AVAX-PERP[0], BADGER-PERP[0], BTC[.12882707], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[4.85], USDT[0.0744448] | | |
| 01497359 | | AKRO[1], CEL[267.29737751], CEL-20210924[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01497360 | | BTC[0], FTT[0.03345022], USD[1.29] | | |
| 01497361 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC[0.00007513], BTC-PERP[0], ETH[.5000025], ETH-PERP[0], FTT[250.0797275], FTT-PERP[0], HT[.015307], KLUNC-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL[1073.26120757], SOL-PERP[0], SPELL-PERP[0], SRM[4.69749342], SRM_LOCKED[254.39125979], USD[78829.43], USDT[0] | | |
| 01497365 | | BTC-PERP[0], FTT-PERP[0], GBP[0.16], USD[-0.13], USDT[0.03982798], XRP[0], XRP-PERP[0], ZM-0930[0] | | |
| 01497376 | | AUD[0.00], BAO[1], KIN[1], USD[0.57] | | |
| 01497379 | | ADA-PERP[0], AMP-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC[.00000213], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 01497389 | | BTC[0], EUR[0.00], TRX[.000006], USD[0.00], USDT[0] | | |
| 01497392 | | AVAX[0], NEAR[12.98704795], USD[0.02], USDT[0] | | |
| 01497393 | | BTC[.00007557], BTC-PERP[0], ETH-PERP[0], USD[1.54], USDT[0] | | |
| 01497394 | | SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.07508067] | | |
| 01497396 | | ADA-20210924[0], ADA-PERP[0], ALICE[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK[0], LTC[0.30000000], MANA[21.91497758], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND[85], SAND-PERP[0], SLP-PERP[0], SOL[5.00256657], SOL-PERP[0], SUSHI[0], TLM-PERP[0], USD[0.00], USDT[0.00000543] | | |
| 01497400 | Contingent | ADABULL[400.006], ALGOBULL[10000], BCHBULL[10090], BULL[2.50083418], DOGEBULL[2000.32], ETCBULL[500], ETHBULL[40], GRTBULL[400000], KNCBULL[10000], LINKBULL[385], LUNA[21.49368094], LUNA2_LOCKED[3.48525553], LUNC[325252.17], LUNC-PERP[0], MATICBEAR2021[40], MATICBULL[140000.06238], SHIB[100000], SHIB-PERP[0], SUSHIBULL[146000], TOMOBULL[175300], USD[-56.70], USDT[0.03347368], VETBULL[170000], XRPBULL[98200] | | |
| 01497403 | | ADA-PERP[0], BTC[.00000483], BTC-PERP[0], USD[0] | | |
| 01497404 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.33], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01497407 | | AAVE[.00000001], AVAX[.096162], BTC[0.93202689], ETH[9.61606438], ETHE[.019481], ETHW[.00089161], GBTC[.00106], POLIS[5347.71158132], USD[-0.08] | Yes | |
| 01497409 | | BAO[1], BTC[.00088793], USD[0.00] | Yes | |
| 01497411 | | BTC-PERP[0], HGET[109.9802], USD[7.96] | | |
| 01497416 | | BTC[0.00055158], TRX[0] | | |
| 01497419 | | FTT[4.39] | | |
| 01497434 | | BTC[0.00000656], FTT[0], TRX[46.63784483] | | TRX[46.000001] |
| 01497438 | Contingent, Disputed | AXS[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01497445 | Contingent | BTC[.5948], ETH[0.00099440], ETHW[0.00099440], FTT[25], LUNA2[3.16950226], LUNA2_LOCKED[1.39550529], LUNC[23.68], SLP-PERP[0], SOL[.01], TRX[.000002], USD[31212.62], USDT[0.00293392] | | |
| 01497453 | | ETH[0], USD[3.98], USDT[0.70753894] | | |
| 01497461 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00941719], LUNA2[0.00145811], LUNA2_LOCKED[0.00340226], SLP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01497468 | | NFT (561003746909901918/FTX EU - we are here #129533)[1], SOL[.0098746], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01497472 | | ATLAS[7428.78653], EUR[0.00], FTT[10.56203204], USD[0.15] | | |
| 01497473 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[.00075589], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[9.02], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0.03595741], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00657149], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.55], USDT[0.00000012], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01497475 | | SOL[.00000001], TRX[.00351125], USDT[0.00000001] | | |
| 01497476 | | FTT[0], GALA[3313.26829190], SOL[.00813469], USD[34988.82], USDT[0], XRP[0] | | |
| 01497482 | | ETH[0] | | |
| 01497485 | | NFT (511468050997662009/FTX Crypto Cup 2022 Key #11704)[1], USDT[0.00000001] | | |
| 01497492 | | BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01497493 | | EUR[0.02], USD[0.00], USDT[0] | | |
| 01497494 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0.63877801], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0.63441052], ETH[0.00098851], ETHW[0.00098850], FLOW-PERP[0], FTT[25.00618851], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC[0], LUNA2[0.00310988], LUNA2_LOCKED[0.00725639], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (404858539654711008/FTX AU - we are here! #37011)[1], NFT (418654895051323017/FTX EU - we are here! #264680)[1], NFT (432560861889473789/FTX AU - we are here! #36936)[1], NFT (448075926378238567/FTX EU - we are here! #264698)[1], NFT (530658910244638736/FTX EU - we are here! #264655)[1], OKB[0], SAND-PERP[0], SOL[0.00461261], SPELL-PERP[0], SRM[.39476043], SRM_LOCKED[5.7252357], STORJ-PERP[0], STX-PERP[0], SXP[0], TRX[0.01249], TRX-PERP[0], USD[16106.61], USDT[10.08886202], USTC[0.39520830], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01497499 | | DOGEBULL[63.199867], ETH[0], MANA[.99107], NFT (335471873957957933/FTX EU - we are here! #276506)[1], NFT (368204348542394831/FTX EU - we are here! #276523)[1], NFT (396004050696042890/FTX EU - we are here! #276457)[1], POLIS[.094547], USD[0.09], USDT[0.00000346] | | |
| 01497501 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[.08398328], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.48688502], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[922.95], USDT[498.77986770], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01497503 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.47107425], LUNA2_LOCKED[1.09917325], LUNC[11428.03001046], USD[0.36], USDT[.008814], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01497504 | | ETH[.00000001], USD[1.25] | | |
| 01497512 | Contingent | BNB-PERP[0], BTC[.0555], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[4.59500379], LUNA2_LOCKED[10.72167552], LUNC[1000571.75], SOL-PERP[0], USD[4.98], VET-PERP[0], XRP[1207] | | |
| 01497515 | | TRX[.000002], USD[4.86], USDT[0] | | |
| 01497516 | | AVAX[0.01289235], BF_POINT[200], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH[0], EUR[0.30], RAY[.274366], STG[12], USD[7.69] | | |
| 01497520 | Contingent | AKRO[2], BAO[2], BTC[.29655388], CHR[344.61286916], DENT[1], ETHW[.19560114], EUR[0.47], HXRO[2], KIN[3], KNC[2112.0690598], LINK[475.07024923], LUNA2[2.18899035], LUNA2_LOCKED[4.96548376], RSR[1], SHIB[17696637], TRX[3.001671], UBXT[1], USD[2.03], USD[1.01688385], USTC[747.72781403], XRP[1089.69664962] | | |
| 01497521 | | TRX[.332861], USD[0.75] | | |
| 01497523 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.70], USDT[0.80814832], ZEC-PERP[0] | | |
| 01497526 | Contingent | ATOM[.01505599], BIT-PERP[0], BNB[.00020282], BTC[.50068521], BTC-PERP[0], ETH[2.63775814], FTT[25.014584], HT-PERP[0], LOOKS-PERP[0], SOL[.00261664], SRM[1.3361711], SRM_LOCKED[18.20421123], SUSHI[.06631933], TRX[.000001], UNI[.03474191], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01497532 | | CHR[.035], IMX[.09942101], NFT (316419302276159476/FTX EU - we are here! #166753)[1], NFT (417123481496844798/FTX EU - we are here! #166663)[1], NFT (427397431091712736/FTX EU - we are here! #166645)[1], NFT (531296945944409447/The Hill by FTX #17519)[1], TRX[.000001], USD[0.02], USDT[0.70071097] | | |
| 01497533 | | BRZ[445.39941437], BTC[2.205389], USD[29577.51] | | |
| 01497534 | | LUNC-PERP[0], USD[4.22], USDT[.0059077] | | |
| 01497535 | | SLRS[0], USD[0.00], USDT[0] | | |
| 01497538 | | ETH[0], TRX[.000002] | | |
| 01497544 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.01755586], DOGE-2021092x[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.9], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRTBULL[197.6], GRT-PERP[0], HNT-PERP[0], HT[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-0325[0], ONE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[115.04], USDT[0.09000000], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01497545 | | BTC[.00008453], DFL[9.978], ENJ[.998], SHIB-PERP[0], SOL-PERP[0], TLM[.8458], USD[0.00], USDT[0.00005701] | | |
| 01497546 | | BTC[0], TRX[.00005] | | |
| 01497553 | | EUR[63.49], SOL-PERP[4.21], USD[-88.52] | | |
| 01497561 | | 0 | | |
| 01497563 | | GBP[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 01497571 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[7039.35112015], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[169.966], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[2.01069071], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46276068], LUNA2_LOCKED[1.07977494], LUNC[100767.114338], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01497572 | | BTC[0], TRX[.000003] | | |
| 01497574 | Contingent | 1INCH[0], AAVE-PERP[0], ATLAS[0], AUD[328.30], AUDIO[0], AVAX[0], AXS[0], BAT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], ETHW[0], FB[0], FTM[0], FTT[0.00058084], GMT-PERP[0], GRT[0], GRT-PERP[0], IOTA-PERP[0], JET[0], JOE[0], LINK[0], LOOKS[0], LRC[0], LUNA2_LOCKED[79.96249962], MATIC[0], MATIC-PERP[0], MBS[0], POLIS[0], PORT[0], PRISM[0], REAL[0], RUNE[0], SLND[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000005], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01497578 | | FTT[0], USD[0.01] | | |
| 01497581 | | BTC[0], ETH[.36173325], SOL[0], USD[0.00] | | |
| 01497582 | | USD[839.20] | | |
| 01497588 | | BTC[0] | | |
| 01497591 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.91932620], LUNA2_LOCKED[2.14509447], LUNC[200185.21608068], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.006654], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[107214.95908972], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01497592 | Contingent | 1INCH-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.06246], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[6.57010392], SRM_LOCKED[81.15164824], STEP-PERP[0], SUSHI-PERP[0], USD[-0.75], USDT[0], XRP-PERP[0] | | |
| 01497596 | | ATLAS[17570.22230661], SOL[3.76719925], USD[0.01], USDT[0] | | |
| 01497599 | | USD[25.17] | Yes | |
| 01497613 | | BTC[.00005999], USD[25.00], USDT[337.67556153] | | |
| 01497618 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS[.069], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.0239], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000007], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01497619 | | LOOKS[.95193], MATIC[8], USD[0.00], XPLA[9.9525] | | |
| 01497620 | | ATLAS[9.6], ATLAS-PERP[0], USD[0.00] | | |
| 01497627 | Contingent | AKRO[3], BAO[2], BNB-PERP[0], BTC-PERP[0], DENT[1], ETH[0.00004608], EUR[236.98], FTT[0.04297752], FTT-PERP[0], KIN[11], NFT (550375763235984619/The Hill by FTX #14383)[1], RSR[1], SOL[.00000002], SOL-PERP[0], SRM[1.03898067], SRM_LOCKED[7.86280778], TRX[4.811225], UBXT[3], USD[15.54], USDT[0.15671776] | | |
| 01497650 | | BTC[0] | | |
| 01497661 | | TRX[.900001], USD[0.01], USDT[0.90339991], VET-PERP[0], XRP-PERP[0] | | |
| 01497662 | | KIN[1], LTC[.25183474], TRX[1], USD[0.01], XRP[23.82228848] | Yes | |
| 01497663 | | BNBBULL[0], BNB-PERP[0], BTC[0], FTT[0.00103648], ONT-PERP[0], USD[0.00], USDT[0] | | |
| 01497670 | | TRX[.233695], USDT[0.92550554] | | |
| 01497672 | Contingent | BNB[0], BULL[0.00044994], ETHBULL[0.00035989], FTT[25.29664226], LUNA2_LOCKED[1763.52548], LUNC[1599.272467], RUNE[0], TRX[.000029], USD[0.00], USD[0.53000000], USTC[0], USTC-PERP[0] | | |
| 01497677 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC[0.05750740], DOGE[12895.39578601], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.04493180], ETH-PERP[0], ETHW[0.85793180], EUR[0.73], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.83], XRP[880], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01497683 | Contingent | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH-2021123[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNA[24.54047419], LUNA2_LOCKED[10.59443979], LUNC-PERP[0], MNGO-PERP[0], NFT (2976887384080725029/Monza Ticket Stub #1391)[1], NFT (3551753163338086/FTX EU - we are here! #208717)[1], NFT (3591531991611124165/The Hill by FTX #7647)[1], NFT (3963822422844448476/Austria Ticket Stub #25)[1], NFT (4557061604565559563/FTX EU - we are here! #208726)[1], NFT (4253798004643339051/FTX EU - we are here! #208735)[1], NFT (4578908372271801162/MF1 X Artists #40)[1], NFT (5139786111159453092/Baku Ticket Stub #1730)[1], NFT (5605692579640153662/Monaco Ticket Stub #72)[1], OKB[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.59], USDT[109.22883922], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01497684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.000643], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00017273], ETH-PERP[0], ETHW[0.00017273], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRUMP2024[0], TRX[18.000002], TRX-PERP[0], USD[4649.66], USDT[0.00761557], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 01497686 | | ADA-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01497694 | | APE[3.00341749], ETH[0], FTT[56.09536495], STG[500], TRX[.000058], USD[116711.52], USDT[4311.60477332] | | APE[3.003202] |
| 01497702 | | TRX[.000002], USD[0.98] | | |
| 01497703 | | MPLX[.706643], USD[0.01] | | |
| 01497704 | | BTC[0.80486215], SOL[.158], USD[75697.14], USDT[1.70762252] | | |
| 01497712 | Contingent | ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNTX[0], BTC[0.00003528], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTT[1.61939911], FTT-PERP[0], LUNA2[0.00833710], LUNA2_LOCKED[0.01945325], MATIC-PERP[0], NFT (294994024153215522/FTX AU - we are here! #9157)[1], NFT (302045116860881440/FTX EU - we are here! #150027)[1], NFT (4737507506103381117/FTX AU - we are here! #9152)[1], NFT (496063599461193591/FTX EU - we are here! #152185)[1], NFT (552871841181075745/FTX AU - we are here! #53853)[1], SAND[.99981], TRX[.000904], USD[0.00], USDT[3.05973195], USTC[1.18015794] | Yes | |
| 01497713 | | USDT[0] | | |
| 01497720 | | TRX[.000004], USDT[0.00001446] | | |
| 01497724 | | EUR[1.34], FTT[.0995], STETH[0], USD[0.50] | | |
| 01497725 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210924[0], BTC-MOVE-0424[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05367000], ETH-0325[0], ETH-PERP[0], ETHW[0.05367000], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03307771], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.10430086], LUNA2_LOCKED[2.57688867], LUNC[240481.25745469], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MFI-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3540998108736505078/FTX EU - we are here! #74833)[1], NFT (3764539366022946602/The Hill by FTX #2696)[1], NFT (4809072437936403305/FTX Swag Pack #580)[1], NFT (5061636663265311/FTX AU - we are here! #19157)[1], NFT (5197344926291411361/FTX EU - we are here! #74764)[1], NFT (5224229999265929005/FTX EU - we are here! #74300)[1], NFT (5303167713098309074/FTX AU - we are here! #53194)[1], NFT (5632519745223580049/Monaco Ticket Stub #1075)[1], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.77135826], SRM_LOCKED[29.34864174], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1402.17], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01497728 | Contingent | ALPHA[178.501135], APT[127.2485475], ATOM-2021123[0], AXS[17.93433476], BADGER[69.9861], BEAR[837000], BTC[0.03353339], DASH-PERP[0], DEFIBULL[9.998006], DODO[500], DYDX-PERP[0], EDEN[99.9803], ENJ-PERP[0], ETH-PERP[0], FTM[112.56313782], FTT[25], HNT[.0064], LINK[39.992], LUNA2[15.63472543], LUNA2_LOCKED[36.48102601], LUNC[604494.38], MATIC[202.69820267], NEAR-PERP[0], SOL[8.44419]2], TRX[0.00211816], USD[3114.90], USDT[4.22896787] | | APT[125], AXS[17.637722], FTM[111.8776], MATIC[199.602124] |
| 01497736 | Contingent | BTC[0.01401298], DOGE-PERP[0], LUNA2[0.24295016], LUNA2_LOCKED[0.56688371], LUNC[52902.91], SOL[0], TRX[1040.982907], USD[0.00], USDT[0.01146666], XRP[43.99164] | | |
| 01497741 | | ATLAS[219.9604], USD[1.04] | | |
| 01497743 | Contingent | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.062], FTT-PERP[0], LINK[.06641805], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086312], LUNC-PERP[0], NEAR-PERP[0], OMG[.462], OMG-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0.85372733], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01497748 | | USD[0.32] | | |
| 01497750 | | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], DOGE-1230[0], DOGE-PERP[-22], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHW[.00010063], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0.09786698], FTT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-1230[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRUN-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], USD[3.80], USDT[3200.21742358], XRP-PERP[0] | | |
| 01497756 | | AUDIO[0], AXS[0], BTC[0], DMG[0], FTT[0], PAXG[0], SLP[0], USD[0.00], XRP[0] | | |
| 01497762 | Contingent | AAVE[0], ALICE-PERP[0], BNB[0], BRZ[0.00644604], BTC[0], ETH[0], LINK[-0.04768846], LUNA2[0.69102654], LUNA2_LOCKED[1.61239526], SOL[0], UNI[0], USD[0.74], USDT[0] | | |
| 01497763 | | BNB[0.01582386], ETH[0], EUR[0.00], USD[0.00] | | |
| 01497767 | Contingent | ATLAS[407.25485569], ATOMBEAR[30000000], BTC[0.00189967], BTC-PERP[0], DOT[16.99694], ETH[0.02999465], ETHW[0.02999465], FTT[2.61511623], LUNA2[0.25185059], LUNA2_LOCKED[0.58765138], LUNC[54840.9968434], MATIC[19.9964], SHIB[1793061.88029384], SOL[3.6394456], TRU-PERP[0], USD[1.10], USDT[0.00000001] | | |
| 01497768 | Contingent | EDEN[201.57320012], FTT[18.49292218], FTT-PERP[0], SRM[2.1569655], SRM_LOCKED[13.2030345], USD[2.21], USDT[0] | | |
| 01497769 | | USD[25.00] | | |
| 01497777 | | EUR[0.00], USDT[0.00000001] | | |
| 01497782 | | BTC[0] | | |
| 01497785 | | ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], ETH[0], ETHHALF[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LTC[0], SOL[0], TRX[0], UNI[0], USD[-0.08], USDT[2.72534554], XRP-PERP[0] | | |
| 01497788 | Contingent | EUR[0.00], FTT[.57578643], NFT (3310366249925908599/The Hill by FTX #43782)[1], NFT (3720788205957278771/FTX AU - we are here! #277935)[1], NFT (386675487654244110/FTX Crypto Cup 2022 Key #20993)[1], NFT (4499266948663596/FTX EU - we are here! #277956)[1], SOL[.09383499], TRX[.0010333], USD[0.00] | Yes | |
| 01497796 | | ETH[0], TRX[.000002], USD[0.00], USDT[0.41352875] | | |
| 01497797 | Contingent, Disputed | TRX[.000009], USDT[0.00037855] | | |
| 01497800 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT[296700], ETH-PERP[0], KNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1759.01], VET-PERP[0] | | |
| 01497803 | | TRX[.000001] | | |
| 01497808 | Contingent, Disputed | USDT[0.00008121] | | |
| 01497810 | | USD[10.00] | | |
| 01497812 | | ATLAS[590], BCH[0], BTC-PERP[0], ETH[0.00182383], ETH-PERP[0], ETHW[0.00182383], NFT (2977576033277156303/FTX Crypto Cup 2022 Key #21820)[1], NFT (3379216892996680763/FTX EU - we are here! #231084)[1], NFT (488596457687100992/FTX AU - we are here! #58421)[1], TRX[.000779], USD[0.01], USDT[0.00], XRP[0] | | |
| 01497813 | | BRZ[0.73266611], BRZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN[3.69523224], MANA[.30910037], MTA[.25024715], SHIB[174020.5152842], SHIB-PERP[0], TLM[0], USD[0.15], USDT[0], XLMBULL[0], XRPBULL[0], XRP-PERP[0] | | |
| 01497821 | | FTT[0.01047424], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01497826 | | APE[.09106], BADGER[.009796], BAL[30.17025553], BAL-PERP[0], BNB[.18000005], BTC[0], CRV[.00000001], CVX[.00000001], DAI[0], ETH[0.40907958], ETH-PERP[0], ETHW[0.17808869], FTT[30.11887902], MATIC[11], STETH[0], STGI.00000001], USD[287.33], USDT[129.39239545], WBTC[.0001] | | |
| 01497829 | | BCH[.00001414], MVDA25-PERP[0], ORBS-PERP[0], USD[-0.06], USDT[2] | | |
| 01497831 | | ETH[0], USD[1.54] | | |
| 01497833 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[161.7], AVAX-PERP[-249.99999999], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[1895], BNB-PERP[0], BTC[.36649247], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[-0.35000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.34715610], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-5.35000000], ETHW[5.3471561], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[1048.34808971], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RIN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[158.24242187], SOL-0325[0], SOL-PERP[-200], SPELL[44.09457691], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[186110.182], SUSHI-PERP[0], SWEAT[33629], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[92862.41], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01497836 | | USD[0.00], USDT[0] | | |
| 01497837 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00367209], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN[1], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.09], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01497842 | | DOGEBULL[.0005412], ETHBULL[.0000606], USD[0.21] | | |
| 01497849 | | NFT (313107543313619568/FTX EU - we are here! #196605)[1], NFT (342429475276640268/FTX AU - we are here! #7579)[1], NFT (391750564795801290/FTX EU - we are here! #196911)[1], NFT (428639540401427539/FTX AU - we are here! #7581)[1], NFT (463694245181470915/FTX AU - we are here! #46304)[1], NFT (496228739573803708/FTX EU - we are here! #145072)[1] | | |
| 01497850 | | FTT[155.09800654], NFT (323804376168549324/FTX EU - we are here! #106220)[1], NFT (449679761838070957/FTX EU - we are here! #106117)[1], NFT (457833533145611088/FTX AU - we are here! #49704)[1], NFT (467725720588293395/FTX AU - we are here! #106301)[1], NFT (513857827968247834/FTX AU - we are here! #49725)[1], USDT[768.27410492] | | |
| 01497856 | | SHIB[2813.37047353], TRX[.000002], USDT[0] | | |
| 01497858 | | AKRO[1], BAO[2], BTC[.00000075], DENT[1], DOGE[.00508775], ETH[.00000031], KIN[8], USD[1630.28] | Yes | |
| 01497861 | | EUR[0.01], FLOW-PERP[0], LUNC-PERP[0], SRN-PERP[0], USD[0.30], USDT[500] | | |
| 01497870 | | TRX[.000047], USDT[0] | | |
| 01497877 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[.00000001], HOT-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SECO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01497878 | | BTC[.00000547], CEL[0], USD[25.00] | | |
| 01497882 | Contingent, Disputed | USDT[0.00010582] | | |
| 01497883 | | FTT[.0640666], USD[0.00], USDT[1.06959013] | | |
| 01497893 | | BTC[0], FTT[2.03288137] | | |
| 01497895 | | ATLAS[630], BAO[63000], BCH-PERP[0], BTC[.0107359], BTC-PERP[0], CLV[10], CONV[650], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM[24], FTT[3.99748], FTT-PERP[0], KIN[250000], LUNC-PERP[0], MKR-PERP[0], MOB[1], PEOPLE-PERP[0], RAY[85.18027296], SLP[140], SLRS[15], SRM[233], SRM-PERP[0], TRX[.18775], TULIP[.5], USD[0.00], USDT[0.00000002] | | |
| 01497897 | | BNB[.003], ETH[.00000001], SAND[.96219], TRX[.00009], USD[0.01], USDT[0] | | |
| 01497899 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.10], XRP-PERP[0] | | |
| 01497900 | | BTC-PERP[0], ETH[0.00218853], ETHW[0.00218853], FLOW-PERP[0], SOL-PERP[0], USD[-1.27] | | |
| 01497902 | | USD[0.00] | | |
| 01497905 | | BTC[0] | | |
| 01497908 | | SLP[0], SLP-PERP[0], TRX[.000042], USD[0.00], USDT[0] | | |
| 01497911 | | 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00024837], BTC-MOVE-20211006[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKB-PERP[0], MLR-PERP[0], MKR-PERP[0], MPL[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[0], OKB-20211123[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[-2.51379965], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01497923 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.01], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00272062], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[12.93], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01497926 | Contingent | AKRO[1], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT[1], ETH[0], ETH-PERP[0], FIDA[1], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA[4.928], GBP[1885.64], ICP-PERP[0], LUNA2[0.18140682], LUNA2_LOCKED[0.42328259], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.21341476], TRX-PERP[0], USD[319.07], WAVES-PERP[0] | | |
| 01497927 | | USD[4.65] | | |
| 01497932 | | ADA-PERP[0], BNB-PERP[0], BTC[0.02614057], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], MATIC[0], STEP-PERP[0], USD[0.00] | | |
| 01497934 | | BTC[1.02592307], ETH[9.26320104], ETHW[9.26072440], FTT[50.56543415], USD[296837.37], USDT[0] | Yes | USD[233674.64] |
| 01497937 | | BTC[0] | | |
| 01497944 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[6.02] | | |
| 01497955 | | AVAX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01497956 | | 1INCH[4.69949892], 1INCH-PERP[3], AAVE[.03957899], AAVE-PERP[0.01999999], ALGO[33.5459719], ALGO-PERP[29], APE[.67436214], APE-PERP[.7], ATOM[0.82915493], ATOM-PERP[0.70000000], AUDIO-PERP[0], AVAX[.34243626], AVAX-PERP[0.19999999], AXS-PERP[0], BAND[.89993245], BAND-PERP[2.70000000], BAO-PERP[0], BCH[.13066959], BCH-PERP[0.02699999], BNB[.01474073], BNB-PERP[0.09999999], BRZ[59.52158022], BRZ-PERP[42], BTC[0.01187936], BTC-PERP[0.00010000], C98-PERP[0], CEL[1.54855298], CEL-PERP[0.39999999], CHR-PERP[0], COMP[0.01963180], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[11.20530289], DOGE-PERP[75], DOT[1.3906152], DOT-PERP[0.29999999], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00294824], ETH-PERP[0.00100000], FIDA[3.10272266], FIDA-PERP[0], FIL-PERP[0], FTM[16.25051142], FTM-PERP[12], FTT[.74591922], FTT-PERP[2.3], GALA-PERP[0], GRT[71.21920580], GRT-PERP[32], HOLY[.0949349], HOLY-PERP[0], HT[2.14814484], HT-PERP[1.82000000], KIN-PERP[0], KNC[1.14895314], KNC-PERP[2.20000000], LEO[.43409753], LEO-PERP[0], LINK[.19214028], LINK-PERP[0], LRC[.71056294], LRC-PERP[0], LTC[.21027081], LTC-PERP[0.17999999], LUNC-PERP[0], MANA-PERP[0], MATIC[7.72144201], MATIC-PERP[6], MKR-PERP[0], NEAR[1.50240023], NEAR-PERP[1.3], OKB[.33642697], OKB-PERP[0.08000000], OMG[0], OMG-PERP[0], PAXG[.00546397], PAXG-PERP[0.09999999], PENN-2021123[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[.67539201], RAY-PERP[0], REEF-PERP[0], REN[36.93635251], REN-PERP[31], ROOK-PERP[0], RSR[1063.86326412], RSR-PERP[840], RUNE[9.46534501], RUNE-PERP[0.89999999], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.45213708], SNX-PERP[0.60000000], SOL[0.20154713], SOL-PERP[0.19999999], SRM[1.13678556], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[7.8055166], SXP-PERP[0], THETA-PERP[0], TOMO[14.48587725], TOMO-PERP[0.19999999], TRX-PERP[0], TRYB[174.94767588], TRYB-PERP[297], UNI[.52515583], UNI-PERP[.8], USD[-410.68], USDT[28.90703929], XAUT[.00551503], XAUT-PERP[.01], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX[10.91764177], ZRX-PERP[0] | | |
| 01497958 | | BTC[.00006161], TRX[.000047], USD[1.11], USDT[0.00018559] | | |
| 01497959 | | ETH[0], USD[0.00] | | |
| 01497964 | | FTT[1.699677], USDT[1.7051] | | |
| 01497970 | | BTC[.00002008] | | |
| 01497971 | | BNB[0], BTC[0], TRX[0] | | |
| 01497973 | | FTT[.001182], TRX[.91002], USD[1210.35363646] | | |
| 01497976 | | ADABULL[0], BNBBULL[0], BULL[0.00000421], DOGEBULL[0], ETCBULL[0], ETHBULL[0], FTT[0.09304160], MATICBULL[0], PROM[0], USD[0.00], USDT[0] | | |
| 01497981 | | BTC[0], FTT[0], USD[0.00], USDT[0.07906469] | | |
| 01497984 | Contingent, Disputed | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.01463652], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000044], USD[-0.01], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01497989 | | LTC[.00012261], USD[0.17] | | |
| 01497992 | Contingent | AAPL[2.55755297], ADA-PERP[0], AMD[5.77999317], AMZN[3.17536417], AMZNPRE[0], BTC[0.18549899], ETH[0], ETH-PERP[-0.77300000], FTT[36.49818586], GMT-PERP[0], GOOGL[6.16085079], GOOGLPRE[0], LUNA2[0], LUNA2_LOCKED[4.20444571], LUNC-PERP[0], NFT (40841175339141422[9/FTX EU - we are here! #97327][1], NFT (516537315215142171/FTX EU - we are here! #97085][1], NFT (540016968946512462/The Hill by FTX #4500][1], NIO[9.48465334], NVDA[10.04135478], PYPL[2.75540606], SOL[0], SOL-PERP[0], SPY[1.62370196], SQ[3.88516594], TSM[5.18935161], TWTR[0], USD[1775.73], USTC[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01497995 | | BTC[0], TRX[0] | | |
| 01497997 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00703446], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01497998 | Contingent | ADA-PERP[0], ALGO[476.62966174], ALGO-PERP[0], ATLAS[7300.36191549], ATOM-PERP[0], AVAX[2.58725661], AVAX-PERP[0], BNB[0.13026512], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP[.49183536], DOGE-PERP[0], ENJ[55.15816096], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[.01-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK[0.22000000], LINK[23.78661244], LINK-PERP[0], LUNC-PERP[0], MATIC[44.32589740], OMT-PERP[0], PUNDIX[53.01546877], SOL[1.69573927], SOL-PERP[0], SRM[.17919813], SRM_LOCKED[1.43113875], UNI-PERP[0], USD[-13948.50], USDT[0.00000001], XLM-PERP[0], XRP[522.74467299], ZRX[99.09285664] | | |
| 01497999 | | USD[1.57] | | |
| 01498004 | | ATLAS[0], ATOM[0], AURY[0], BNB[.008], GODS[0], USD[0.00], USDT[0] | | |
| 01498007 | | GBP[0.00], KIN[1] | | |
| 01498008 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2.00], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[14.17], WAVES-PERP[0] | | |
| 01498009 | | USDT[0] | | |
| 01498010 | | TRX[.000055], USD[1.64] | | |
| 01498012 | Contingent, Disputed | USDT[0.00031716] | | |
| 01498013 | | BTC[0.00018604], USD[0.00], USDT[0] | | |
| 01498027 | | AKRO[1], BAO[0], CONV[.00254714], CRO[0], DENT[0], DFL[2055.67100902], DMG[0], DOGE[0.00013329], EUR[0.00], FRONT[.00000913], FTM[0.00027776], FTT[0], HNT[0], HUM[.00045737], KIN[9.68629156], KSHIB[0], MATIC[.00003194], MER[.00036315], RSR[.00197414], SAND[.00003631], SHIB[2314883.3590688], SLRS[0], SOL[1.16653372], SRM[0.00004991], STEP[0.00039752], USD[0.00], XRP[.00017033] | Yes | |
| 01498033 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], USD[2.70], USDT[0] | | |
| 01498043 | Contingent | BNB[0], BTC[0], EUR[-41.56], FTT[3.66696372], SRM[60.67107883], SRM_LOCKED[492.64892117], USD[5.74], USDT[12624.53671611] | | USDT[764.220692] |
| 01498044 | | ADA-PERP[0], BTC-PERP[0], USD[0.00037087], USD[0.22] | | |
| 01498045 | | BNB[0], BULL[0], COPE[750.34614243], ETH-2021123[0], FTT[1.00000156], KIN[0], KIN-PERP[0], SLP-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01498047 | Contingent | 1INCH[0], AAVE[0], AGLD[0], ALICE[0], ALICE-PERP[0], AMPL[0], APE[0], ASDBULL[0], ATOM[0], AURY[0], AVAX[0], BNB[0], BTT[0], BULL[0], BULLSHIT[0], C98[0], CRO[0], CRV[0], CUSDTBULL[0], DYDX[0], EDEN[0], ETH[0], ETHBULL[0], FLOW-PERP[0], FTM[0], FTT[0], GENE[0], GRT[0], GRTBULL[0], HNT[0], HT[0.07774633], IMX[0], JST[0], LDO[361.42733546], LEO[0], LRC[0], LUNA2_LOCKED[57.7918587], LUNC[0], MATIC[0], MER[0], MNGO[0], NEXO[0], OKB[0], OMG[0], OXY[0], PAXG[0], PAXGBULL[0], QI[0], RAMP[0], RUNE[0], SKL[0], SKL-PERP[0], SOL[0], SPELL[0], STEP[0], SUSHI[0], SXP[0], TOMO[0], TRX[0], TULIP[0], UBXT[0], USD[0.00000001], XAUTBULL[0], YGG[0] | | |
| 01498049 | Contingent, Disputed | USDT[0.00007636] | | |
| 01498051 | | BNB[0], BTC[0.00084420], BULL[0], ETH[0], ETHBULL[0], FTT[0], GBP[0.00], MANA[17.00766175], RUNE[0], USD[0.00] | | |
| 01498062 | | EUR[0.00] | | |
| 01498070 | | DENT[1], TRX[.000002], USDT[0.00013312] | | |
| 01498078 | | BULL[.01997], DOGEBULL[.813], ETHBULL[.2067], USD[0.65] | | |
| 01498080 | | BTC[0], TRX[.00001] | | |
| 01498081 | Contingent | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.00074672], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050188], MER-PERP[0], NFT (290303702773457712/Montreal Ticket Stub #752][1], NFT (311940595255504249/Mexico Ticket Stub #1636][1], NFT (349048344876716511/Japan Ticket Stub #1855][1], NFT (418663199030619812/FTX Crypto Cup 2022 Key #13785][1], NFT (469653974194343233/The Hill by FTX #2907][1], NFT (536128150977242803/FTX AU - we are here! #58938][1], SOL-PERP[0], TRX[.000777], USD[1.80], USDT[0] | | |
| 01498084 | | BTC[0], SHIB[0.80323935], TRX[.000015] | | |
| 01498090 | | ETH[.88751475], EUR[0.02], RUNE[.08274], USD[0.00], USDT[6.90670937] | | |
| 01498095 | | BNB[0], BTC[0] | | |
| 01498098 | Contingent, Disputed | FTT[0.00000796], USDT[0.00035037] | | |
| 01498102 | | ATLAS[170], AURY[1.16815646], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00520786], ETH-PERP[0], ETHW[.00520786], FTM-PERP[0], LUNC-PERP[0], USD[21.51] | | |
| 01498104 | | APT[.9996], APT-PERP[0], USD[0.07], USDT[0.01180007] | | |
| 01498107 | | BTC[0], TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01498109 | | ALGOBULL[758000], BNB[0], DOGEBULL[.326], TRX[.000001], USD[0.07], USDT[0] | | |
| 01498134 | | BNB[.00717677], USDT[0] | | |
| 01498142 | | BTC[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[.21933055], MATIC-PERP[0], OMG-PERP[0], USD[20.99], USDT[1.19165628], USDT-PERP[0], USTC-PERP[0], XRP[.00000002] | | |
| 01498149 | | AXS[0], BNB[0], BTC[0], CHR[0], DODO[0], DOGE[0], DYDX[0], ETH-PERP[0], FTM[0], FTT[0], GRT[0], LINK[0], LTC[0], SAND-PERP[0], SHIB[0], SLP[0], SOL[0], SRM[0], TLM[0], TRU[0], TRX[0], UNI-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 01498150 | | ADABULL[0], ADAHALF[0], ADAHEDGE[0], ALGOHALF[0], ATLAS[0], ATOMBULL[0], BNB[0], BTC[0.00005760], C98[0], CRV[0], DOGE[0], ENJ[0], ETH[0], ETHBULL[0], FTM[0], FTT-PERP[0], HNT[0], HXRO[0], LINK[0.24840048], LRC[0], LTC[0], MATIC[0], MNGO[0], MTL[0], RAY[0], SAND[0], SOL[0], USD[0.00], USDT[0.00006197], XTZBULL[0] | | |
| 01498151 | | ATLAS-PERP[0], BTC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.43], VET-PERP[0], XRP-PERP[0] | | |
| 01498153 | | NFT (298154817580348446/FTX EU - we are here! #268842)[1], NFT (388082721332688656/FTX EU - we are here! #268875)[1], NFT (563010776784379547/FTX EU - we are here! #268883)[1] | | |
| 01498156 | | USD[0.00] | | |
| 01498158 | | BAO-PERP[0], BEAR[17696.46], BNB[.00000001], THETABEAR[76340], USD[0.03], USDT[0] | | |
| 01498164 | | BNB[0], DOGE[0], LUNC-PERP[0], TRX[0], USD[0.00], USDT[1665.37864464] | | |
| 01498167 | Contingent, Disputed | BTC[0], CRO[0], LTC[0], SOL[0], TRX[0.00078700], USD[0.08], USDT[0], WBTC[0] | | |
| 01498170 | | BTC[0], TRX[.000002] | | |
| 01498175 | | BNB[0], BTC[0.06105804], BTC-PERP[0], DOGE[4.04695688], ETH[0.00], ETH-PERP[0], FTT[1.90416219], KIN[40000], KNC[0], MNGO[10], SHIB[100000], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[3531.35], USDT[0], XTZ-PERP[0] | | DOGE[4.041536] |
| 01498176 | | 0 | | |
| 01498180 | | ETH[0], TRX[0.00000100] | | |
| 01498181 | Contingent, Disputed | ETH[0], EUR[0.00], FTT[0], LINK[0], USD[0.00] | | |
| 01498182 | | TRX[.000008], USDT[2.62189241] | | |
| 01498183 | | USD[50.01] | | |
| 01498186 | | TRX[.000002] | | |
| 01498187 | | CRV[0], SHIB[0], TLM[0], USD[0.01] | | |
| 01498190 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0099791], BTC[0.09741793], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1.35197799], ETH-PERP[0], ETHW[0.09198254], FTM-PERP[0], FTT[0.00002970], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LTC[0], LUNA2[1.80904832], LUNA2_LOCKED[4.22111275], LUNC[2.72720377], LUNC-PERP[0], MATIC-PERP[0], NFT (328384653673573740/FTX AU - we are here! #30195)[1], PEOPLE-PERP[0], SAND-PERP[0], SGD[0.00], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.257164], USD[2620.75], USDT[0.00618502], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01498192 | | USD[0.00] | | |
| 01498194 | | 1INCH-PERP[0], CAKE-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[2.34], USDT[0.00369596], VET-PERP[0], XLM-PERP[0] | | |
| 01498196 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01498197 | | BTC[0.00004094] | | |
| 01498198 | | DENT[1], KIN[1], TRY[0.78], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01498200 | Contingent | AXS[0.00838762], BTC[0], GENE[.05885553], LUNA2[0.02019580], LUNC[4397.68], TRX[.00216355], USD[0.59], USDT[0.09930925] | | |
| 01498205 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000069], USD[0.38], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01498207 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.04639170], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[2039.61], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.03488962], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[3600.00], USDT[1748.85964269], XTZ-PERP[0] | | |
| 01498209 | | USDT[0.00000085] | | |
| 01498215 | | 0 | | |
| 01498216 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MVDA10-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], USD[4.91], USDT[0.97737803], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01498220 | Contingent | BNB[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], MANA-PERP[0], RAY[242.57154329], SAND-PERP[0], SRM[550.63581664], SRM_LOCKED[3.71626878], SRM-PERP[0], STORJ-PERP[0], TRX[.000002], USD[9.99], USDT[100] | | |
| 01498228 | | BTC[0.00003633], ETH[0.00000002], USD[0.42], USDT[0.00000634] | | |
| 01498230 | | AAVE[.03], AXS-PERP[0], ETH[0.05405660], ETH-PERP[0], ETHW[0.05405660], FTT[.2], KIN-PERP[0], MATIC[10.27096054], RUNE-PERP[0], SOL[.499924], USD[0.32], USDT[0.00001343] | | |
| 01498239 | | SOL-PERP[0], USD[9.64] | | |
| 01498241 | | APE[.08350065], ETH[0], EUR[0.00], FTT[.00299], USD[0.01], USDT[0.63248951] | | |
| 01498245 | | COMP[0], USD[0.00], USDT[0] | | |
| 01498247 | | FTT[1.10000008], USD[0.00] | | |
| 01498249 | | USD[19.43] | | |
| 01498250 | Contingent | AAVE[0.00781480], AAVE-20211231[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BAND[0.09162843], BAND-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA[200], BTC[1.10299018], BTC-1230[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DAI[0.09469857], DOT-20211231[0], DOT-PERP[0], ETH[0.00113851], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00160778], FTM[16238.10247655], FTT[25.04104731], LUNA2[0.00088946], LUNA2_LOCKED[0.00207542], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20211231[0], TOMO[0], TOMO-PERP[0], TULIP-PERP[0], UNI-20211231[0], USD[379.76], USDT[0.00911396], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01498252 | Contingent | BIT-PERP[0], BTC-PERP[0], FTT[0.01753665], LUNA2[1.29653252], LUNA2_LOCKED[3.02524255], USD[0.00], USDT[0], USTC[91.98822] | | |
| 01498257 | | DOT-PERP[0], EUR[0.00], LTC[0], SAND[0], SHIB[0], SOL[0], USD[0.16], XRP[0] | | |
| 01498258 | Contingent, Disputed | BTC[0], TRX[0.001069], USD[0.00], USDT[0.00013046] | | |
| 01498261 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[15], BOBA-PERP[0], BTC[0.00009769], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.63], FTM[167.96976], FTT[0.00887165], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], USD[1.12], USDT[5.8264225] | | |
| 01498265 | | AKRO[1], BAO[30.87588088], BTC[0.00172187], CRO[162.58506928], ETH[0.02140052], ETHW[0.02113801], TRX[1.01487976], UBXT[.0124197], USD[0.00] | Yes | |
| 01498268 | | TRX[.000003], USDT[0.00001862] | | |
| 01498276 | | AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000002], USD[11.15], USDT[0], XTZ-PERP[0] | | |
| 01498283 | | USD[0.00] | | |
| 01498295 | | BTC[0.00004074], ETH[.03117998], ETHW[.03117998], EUR[0.01], USD[0.00], USDT[0.00000001] | | |
| 01498296 | Contingent | ADA-20211231[0], ADA-PERP[100], APE[2], APE-PERP[3], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00081187], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[350], DOT[6], ETH[0.00000001], FTM[349.99999908], FTM-PERP[0], FTT-PERP[0], GALA[800], GALA-PERP[0], KSHIB[1000], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.60029791], LUNA2_LOCKED[1.40069514], LUNC[30000], LUNC-PERP[0], MANA[300], MANA-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND[299.99989179], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[5500], SPELL-PERP[0], USD[-64.31], USDT[0], XRP-PERP[25], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01498297 | | ADA-PERP[0], BNB-PERP[0], BTC[2.00007998], BTC-032S[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.18], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01498298 | | APT[1.39], BNB-PERP[0], BTC[0.00014769], BTC-PERP[0], CHF[0.00], DOT-PERP[0], ETH[.00049], ETH-PERP[0], ETHW[0.00049000], LINK-PERP[0], LTC[.09085766], LUNC-PERP[0], SOL[.0029265], SOL-PERP[0], TRX[.000002], USD[23291.89], USDT[0.86342153] | | |
| 01498306 | | BTC[0], DOGE[1.85904992], ETH[0], MATIC[0] | | |
| 01498308 | | NFT (547104134738724871/FTX EU - we are here! #241588)[1], NFT (573422247510684851/FTX EU - we are here! #241489)[1] | | |
| 01498314 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1.04477058], BTC-PERP[0], DOGE-PERP[0], DOT-20210924[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[194.89], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01498315 | | TRX[.000002], USD[0.72] | | |
| 01498316 | | BTC[0], COMP[0], ETH[0], ETHW[0], FTT[0.00000001], USD[0.00], XRP[0] | | |
| 01498317 | | AXS-PERP[0], KSM-PERP[0], TRX[.000036], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01498319 | | BTC[0] | | |
| 01498320 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[.9886], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV[.00178], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.115], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], PUNDIX[.07564], RUNE-PERP[0], SAND[.5226], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], USD[1.68], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01498321 | | ETH[0], TRX[.000017], USD[1.38], USDT[0.34791820] | | |
| 01498327 | | CEL[.0577], CONV[360000], CRO[1.17975051], ETH-PERP[0], FTT[150.79], POLIS[437.01016174], USD[0.00] | | |
| 01498335 | | BTC[.00000085], FTT-PERP[0], USD[0.88], USDT[0.00691174] | | |
| 01498338 | | BTC-MOVE-1102[0], BTC-PERP[0], ETH[.00033], ETH-PERP[0], ETHW[0.00033000], EUR[0.00], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01498340 | | NFT (547241387400066961/The Hill by FTX #29252)[1], SOL[-0.00179715], USD[0.40], USDT[-0.28162625] | | |
| 01498349 | Contingent | BNB[.00704754], DAI[895.2], ETH[0.00061478], ETHW[0.08361478], GODS[.092609], IMX[9.294504], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00625], TRX[.632575], USD[0.41], USDT[3.90514754] | | |
| 01498350 | | NFT (546060585352132399/The Hill by FTX #9)[1] | | |
| 01498355 | | BNB[0], BTC[0], ETH[0], USD[0.06], USDT[0.00418369] | | |
| 01498357 | | USD[132.35] | | |
| 01498359 | Contingent | ADA-20210924[0], ADA-PERP[0], ALGO[626.17135209], APE[10.10343560], APE-PERP[0], APT[2.06551897], BOBA[10.1576636], BTC[0.97465769], BTC-PERP[.0474], CAKE-PERP[0], DOT[32.38927083], DOT-PERP[0], ETH[4.18040489], ETH-PERP[.54], ETHW[4.39732007], FTM[216.11089300], FTT[87.4908335], FTT-PERP[18], GALA[10080], NEO-PERP[0], OMG[10.69109767], SAND[42], SAND-PERP[0], SHIB[5400000], SOL[87.03659879], SOL-PERP[13.9], SRM[70.88017697], SRM_LOCKED[.73022231], SUSHI[126.83906553], TRU-PERP[0], USD[22.75], VET-PERP[0], XRP[2215.77554194], XRP-PERP[802] | | ALGO[626.128775], APE[10.102661], BTC[.97461], DOT[32.364337], ETH[4.415777], ETHW[4.396827], FTM[215.95627], OMG[10.673309], SOL[86.883855], SUSHI[126.816492], USD[1.99], XRP[2215.643511] |
| 01498373 | | APT[14.89118793], AVAX-PERP[0], BTC[.09334181], BTC-PERP[0], ETH[.82761726], ETH-PERP[0], ETHW[.776867], EUR[0.00], SOL[0.00000001], SOL-PERP[0], USD[4.10], USDT[0.00000095] | | |
| 01498374 | | AAVE-PERP[0], ALGOBULL[42860000], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[178.949754], BTC-PERP[0], DOT-PERP[134.3], ETH[0], ETHBEAR[369000000], ETH-PERP[0], EUR[5.98], FLOW-PERP[0], FTT-PERP[0], GALA[7.37675008], GALA-PERP[0], HUM-PERP[0], IMX[.07510299], IOTA-PERP[0], LUNC-PERP[0], MATIC[2700], ONE-PERP[0], SAND[372], SHIB-PERP[0], SLP-PERP[0], SOL[4.2], SOL-PERP[0], SRM[397], SRM-PERP[0], TULIP-PERP[0], USD[-386.85], XRPBEAR[280000000], XRP-PERP[0], XTZBEAR[37700000] | | |
| 01498376 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-20211231[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01498382 | | BTC[0] | | |
| 01498392 | | AVAX[0], DOT[0], ETH[0.00955990], ETHW[0.00955990], FTT[0], LINK[0], MATIC[0], PERP[0], SOL[0], STEP[0], USD[0.00], XRP[0] | | |
| 01498393 | | NFT (493344775415693251/FTX EU - we are here! #152550)[1] | | |
| 01498394 | | AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], NFT (352568860659149380/FTX EU - we are here! #20171)[1], NFT (498028761500627881/FTX EU - we are here! #20421)[1], SOL[0], TRX[0], USD[0], USTC[2857117], XRP[0] | | |
| 01498397 | | SRM[100.35979], USD[0.00] | | |
| 01498399 | | USDT[0.00030439] | | |
| 01498401 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 01498402 | Contingent | 1INCH[11.68244895], AAVE[.08], ATLAS[279.9424], BNB[0.09236769], ETH[0.00819770], ETHW[0.00815386], FTM[12.54933505], FTT[1.499802], LUNA2[0.02301758], LUNA2_LOCKED[0.05370769], LUNC[5012.1276546], MANA[4.99946], MATIC[21.56158501], POLIS[45.393538], RAY[2.3922154], SOL[.18961858], USD[72.02], USDT[169.84182427] | | 1INCH[4.048538], BNB[.029994], ETH[.007998], FTM[11.99856], MATIC[19.9964], USD[70.91], USDT[150] |
| 01498404 | Contingent, Disputed | USD[0.00011715] | | |
| 01498408 | | COPE[0], ETH[0], LTC[0], USD[0.00] | | |
| 01498409 | Contingent, Disputed | TRX[.000002], USDT[0.00010397] | | |
| 01498412 | | SXP-PERP[0], USD[0.11] | | |
| 01498415 | | BTC[0], TRX[0.00000500], XRP[-0.00000029] | | |
| 01498420 | Contingent | CEL[.026246], ETH[0], EUL[-0587263], FTT[0.02183255], LDO[.93357652], LUNA2[0.00154192], LUNC[.000299], MAGIC[.2018], MATH[.09760598], MTA[.24146636], NFT (401032281114463124/The Hill by FTX #20505)[1], SWEAT[39.5307], TONCOIN[.097396], TRX[.03529], USD[3.96], USDT[0], USTC[.218267], VGX[.04598135], WAXL[.806094], WFLOW[.07631901] | | |
| 01498422 | | XRP[62286.51276] | | |
| 01498423 | | MBS[172], USD[0.16], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01498426 | | EUR[0.00], TRX[.000017], USDT[0] | | |
| 01498439 | | BTC[0.00009916], FTT[0], SOL[0], USDT[.29301316] | | |
| 01498440 | | TRX[.000002], USDT[0.00031646] | | |
| 01498443 | | APE[24.92805], DOGE[661.8779934], ETH[0], EUR[0.00], FTT[2.099601], MKR[.156], SOL[0.00889505], SUSHI[40.80121507], TRX[.000001], USDT[0.17909133], ZRX[366.05260032] | | SUSHI[38.5] |
| 01498448 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[7000000], ANC-PERP[0], APT-PERP[0], ARKK[0.00732319], BTC-PERP[0], BULL[0.00094631], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00013326], ETHBULL[90.86086534], ETH-PERP[0], ETHW[0.00060000], FTT[25.05594669], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RSR[5.46873509], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], USD[1166.53], USDT[1480.33372531], USTC-PERP[0], XRP-PERP[0] | | |
| 01498451 | | ALGO[5.16077625], BTC[0], HNT-PERP[0], MATIC[0.01564484], USD[0.00], USDT[0], XRP[7.67450268] | | |
| 01498454 | Contingent | ATLAS[73.24878143], AUDIO[11.01095953], CEL[0], GOOGL[.00000007], GOOGLPRE[0], GT[0.60497402], ORBS[13.62670712], PROM[0.50003967], SLP[11.05848210], SLRS[4.07607832], SRM[.24738119], SRM_LOCKED[.00498623], TRX[0], USDT[0] | | |
| 01498471 | | TRX[.000002], USDT[0] | | |
| 01498474 | | ADA-PERP[0], BTC-PERP[0], USD[879.41] | | |
| 01498477 | Contingent | ATLAS[7.8], LUNA2[0.00371101], LUNA2_LOCKED[0.00865903], LUNC[808.081222], NEAR-PERP[0], TONCOIN[216.0888], USD[0.46], USDT[0.00283900] | | |
| 01498480 | | ADA-20210924[0], ADA-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01498488 | | USD[0.45] | | |
| 01498488 | | BTC[0], ETH[0], GLD[0], USD[45.39], USDT[0], USO[5.02900640], XAUT[0.10000000] | | USD[44.97] |
| 01498489 | Contingent | GLD[1.3253], LINA[11000.47270610], LUNA2[1.00191366], LUNA2_LOCKED[2.33779855], LUNC[0], STEP[523.94130732], USD[7.46], USDT[-1.68965703] | | |
| 01498491 | | RUNE[34.498252], SOL-PERP[0], USD[0.63] | | |
| 01498492 | Contingent | ADA-20210924[0], ADA-PERP[0], BTC[0.02112919], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210924[0], DOGE-PERP[0], ETH[0.22666888], ETH-PERP[0], ETHW[.22666888], EUR[0.00], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00342536], LUNA2_LOCKED[0.00799251], LUNC[745.88002709], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD-194.12], XRP-PERP[0] | | |
| 01498508 | | BTC[0] | | |
| 01498511 | | BTC[0], CHF[0.00], TRX[.000045], USD[0.18], USDT[0] | | |
| 01498512 | | TRX[.271483], USD[2.15] | | |
| 01498518 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-MOVE-20210809[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.70], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01498525 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01498529 | | ALICE[3.9], ALPHA[150], BNB[.009883], BRZ[29.98653043], BTC[0.01229877], ETH[.01599298], ETHW[.01599298], GOG[178], POLIS[5], SOL[.0599802], TRX[.000201], USD[0.01], USDT[481.87519439] | | |
| 01498536 | | BNB[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[17.42146237], XRP[0] | | |
| 01498540 | | USD[0.94], USDT[0.00000001] | | |
| 01498548 | | ATLAS[0], AVAX[0], BNB[0], BTC[.00207485], ETH[0], FTT[3.31972568], LRC[0], MATIC[0], REN[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000168], ZRX[0] | | |
| 01498563 | | 1INCH[1], AKRO[2], AUDIO[2], BAO[2], DENT[2], FIDA[1], GBP[7.16], GRT[1], KIN[2], MATH[1], RSR[5], SECO[1], TRX[4.000004], UBXT[6], USDT[0] | | |
| 01498565 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[.00392727], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[2], USD[1681.99], USDT[0], XRP[116.14487921] | | |
| 01498571 | | XRP[0] | | |
| 01498579 | | BTC[0], TRX[.000494], USD[0.93], USDT[0.55076234] | | |
| 01498584 | | SHIB[35428755.76363636], SHIB-PERP[0], USD[0.33], USDT[0] | | |
| 01498587 | | BRZ[5.77975701], BTC[0.10530796], ETH[0.00076553], ETHW[0], USD[57.76] | | |
| 01498588 | Contingent | AAPL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CLV-PERP[0], CRO[0], CRO-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[0], LUNA2_LOCKED[0.24540713], LUNC[6119.08938769], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[99930], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], USD[-0.76], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01498590 | | AXS-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01498601 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[.117], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[4000000], SOL-PERP[0], USD[54.12], WAVES-PERP[0], XRP-PERP[0] | | |
| 01498603 | | BNB[0], BTC[0], FTT[0], MATIC[0], TRX[0.00155400], USD[0.00], USDT[1.84696724], XRP[0] | | |
| 01498607 | | BTC[0], TRX[.000009], USDT[0.00005558] | | |
| 01498611 | | FLOW-PERP[0], FTT[158.9996814], NFT (337692603114000/FTX AU - we are here! #19145)[1], TRX[.00002], USD[0.00], USDT[638.08624852] | | |
| 01498632 | | USD[0.00], USDT[0] | | |
| 01498647 | | USD[25.00] | | |
| 01498648 | | USD[0.00] | | |
| 01498652 | | BNB[0.00867026], ETH[.00005859], ETHW[.00005859], FTT[0], USD[0.22] | | BNB[.00831184] |
| 01498653 | | BAO[1], BICO[53.49546676], BTC[.00232021], RSR[1], USD[0.01] | | |
| 01498667 | | ETH[.029], ETH-PERP[0], FTT[0], NFT (337692602911553553/FTX EU - we are here! #146760)[1], NFT (410167257506606800/The Hill by FTX #14392)[1], NFT (423658529531658681/FTX EU - we are here! #146702)[1], USD[0.66], USDT[0] | Yes | |
| 01498667 | | ADABULL[0.67372597], ATLAS[580.02641904], ATOMBULL[890.53364516], BTC[0], DEFIBULL[1.60194267], ETH[.085], ETHW[.085], FTM[110.83622519], POLIS[39.96064425], USD[0.00], USDT[0.00000003], USDT-PERP[0] | | |
| 01498668 | | BTC[0] | | |
| 01498678 | | FTT[.41661035], SOL[0.35655233], TRX[96.56515921], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01498682 | | EUR[32.36] | | |
| 01498684 | | ETH[.07080336], ETHW[.07080336], EUR[0.00], SOL[3.04249827] | | |
| 01498686 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[210], BNB-PERP[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.3843908], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[130.3], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IXX-PERP[0], IMX[67.3], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[2707], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMF-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000816], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[0.32013646], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.347767], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01498703 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], USD[26.34] | | |
| 01498705 | | AAVE[19.3863159], BAND[131.97492], CHZ[999.81], USD[1.12] | | |
| 01498708 | | BOBA[17.74], BTC[0], ETH[0.00047068], ETHW[6.30147068], FTT[.04106947], USD[3.63], USDT[.00493914] | | |
| 01498715 | | ATLAS[9.848], USD[0.00], USDT[0] | | |
| 01498734 | | FTM[.00244], FTM-PERP[0], FTT[0], LTC-PERP[0], USD[-0.71], USDT[0.79282544] | | |
| 01498737 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0127[0], BTC-MOVE-0217[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0429[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00155401], UNI-PERP[0], USD[3003.54], USDT[0.00033691], USDT-PERP[0], VET-PERP[0] | Yes | |
| 01498738 | | AUDIO[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], IOTA-PERP[0], LINK[0.0080128], MATIC[0], SOL[0], SOL-PERP[0], USD[702.33] | | |
| 01498743 | | 0 | | |
| 01498744 | | BTC[0.00266322], CHZ[2.67192016], ETH[.00057872], ETHW[.00057872], LTC[.00813039], MATH[.2], OXY[1], ROOK[.005], SOL[.01375937], STEP[1.4], STEP-PERP[0], USD[0.00], USDT[2.25428491] | | |
| 01498747 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01498748 | Contingent | ADA-PERP[0], ATLAS[0.48552936], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DFL[1.3422138], DODO-PERP[0], DOT-PERP[0], ETH[.00000004], ETH-PERP[0], ETHW[.00000004], FTM[0], FTM-PERP[0], FTT[1.68841369], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP[0], POLIS[0], RAMP-PERP[0], RAY[211.03854503], RAY-PERP[0], SAND[0.61909434], SAND-PERP[0], SHIB[0.80672635], SHIB-PERP[0], SOL[0.00463408], SOL-PERP[0], SRM[0.09514333], SRM_LOCKED[.23787875], TRX[5499], USD[-0.40], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01498754 | | ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.18], USDT[0] | | |
| 01498755 | | AURY[0], BTC[0.01941569], ETH[0.09474880], ETHW[0.09474881], FTT[0], GBP[0.00], SOL[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 01498757 | | 1INCH-PERP[0], ADA-PERP[0], APT[.9904], APT-PERP[0], ATLAS[23484.78654431], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00009982], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.002], FIL-0930[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GST-0930[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[21.21363406], SOL-PERP[0], SPELL-PERP[0], USD[-165.93], USDT[0.00000001] | | |
| 01498758 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000155], UNI-PERP[0], USD[0.62], USDT[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01498763 | | BTC-PERP[0], FTT-PERP[0], USD[2.34], VET-PERP[0] | | |
| 01498770 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[9.88], USDT[265.0397115] | | |
| 01498777 | | ADA-PERP[0], APE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00114820], BTC[-0.00055666], BTC-MOVE-1013[0], BTC-MOVE-1017[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.007442], ETH-PERP[0], ETHW[.007442], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[.00018443], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0.02793716], SOL-PERP[0], SRM-PERP[0], USD[120.63], USDT[0.80239737], VET-PERP[0], XRP-PERP[0] | | USD[80.00] |
| 01498780 | | TRX[.000007] | | |
| 01498782 | | FTT[0], TRX[.001554], USD[0.04], USDT[0.77937117] | | |
| 01498783 | | ETH[0], TRX[.000045] | | |
| 01498784 | | BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAD[0.00], USD[-1.37], USDT[1.53000000] | | |
| 01498788 | | ADA-PERP[0], BTC[0], ETH-PERP[0], EUR[-0.63], LTC[.00003836], TRX[.00008], USD[0.78], USDT[0.00561652] | | |
| 01498794 | | ATLAS[1000], BTC[0.02759519], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.304], EUR[0.00], FTT[7.1], MATIC-PERP[0], SOL[0], USD[900.78] | | |
| 01498795 | | GBP[0.00], USD[0.00] | | |
| 01498799 | | TRX[.000004] | | |
| 01498801 | | BRZ[0], FTT[0], USD[0.00], USDT[0.00023568] | | |
| 01498805 | | BNB[0.00022067], BNB-PERP[0], BTC[0.00002427], CHZ[1798.7935], DOGE-PERP[0], HNT[.087251], HNT-PERP[0], USD[484.37], USDT[4.33271157] | | |
| 01498806 | | BTC[0.01328754], FTT[25.56491658], USD[0.00] | | |
| 01498808 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00083280], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00013292], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[6.75737919], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.02798526], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.57], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[44.05445827], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01498813 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRV[0], DOGE[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KRC[0], LRC-PERP[0], LTC[0], LUNA2[0.02410998], LUNA2_LOCKED[0.05625663], LUNC[5250], LUNC-PERP[0], MANA[0.00000001], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[79.58023809], WAVES[0], XTZ-PERP[0] | | |
| 01498820 | | USD[15.00] | | |
| 01498821 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00203733], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01498822 | | TRX[.000004] | | |
| 01498835 | Contingent | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021092400], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000096], LUNA2_LOCKED[0.00000224], LUNC[.209964], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021092[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021092[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-2021092[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01498845 | | AXS-PERP[0], BTC[0], DOGEBEAR2021[0], HBAR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01498846 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[.09148185] | Yes | |
| 01498848 | | AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], CREAM-PERP[0], DENT[0], DOGE[.00000001], DOGE-PERP[0], ETH[.00024917], ETHW[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[-0.10], USDT[0], XRP[300], XRP-PERP[0] | | |
| 01498850 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16201745], LUNA2_LOCKED[0.37804072], LUNC[35279.64175], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[14.15625597], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01498853 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.67], USDT[0.00000001], XLM-PERP[0] | | |
| 01498860 | | GBP[0.00], TRX[.000003], USD[1.16] | | |
| 01498867 | | BULL[.00022], USDT[0.09781207] | | |
| 01498868 | | 1INCH-PERP[0], AVAX-PERP[0], ADA-PERP[-37], ALGO-PERP[76], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-1.4], BCH-PERP[0], BNB-PERP[0], BTC[.01295488], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[30], CRV-PERP[28.29999999], DOT-PERP[-1.5], EGLD-PERP[-0.23000000], ENJ-PERP[1], EOS-PERP[7.99999999], ETC-PERP[0.69999999], ETH-PERP[.017], EXCH-PERP[0], FIL-PERP[-2.99999999], FTM-PERP[-52], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[3.6], LOOKS-PERP[-58], LTC-PERP[0.19000000], LUNC-PERP[0], MATIC-PERP[11], MID-PERP[0], OKB-PERP[-0.09999999], OMG-PERP[8.90000000], OP-PERP[0], RSR-PERP[2150], SAND-PERP[5], SNX-PERP[0], SOL-PERP[2.7], SRM-PERP[24], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[7.96], USDT[0], VET-PERP[0], XRP-PERP[172], XTZ-PERP[0], ZEC-PERP[.9] | | |
| 01498876 | Contingent, Disputed | USDT[0.00014857] | | |
| 01498884 | | AAVE-062[0], AAVE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-2021092[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00029118], USDT-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 01498885 | Contingent | ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT[100000], DENT-PERP[0], ENJ[264], ENJ-PERP[0], ETH-PERP[0], FTT[12], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[4.96102528], LUNA2_LOCKED[11.57572566], LUNC[1080273.7], MANA[171], SAND[90], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[4.49], USDT[0.00000001], XRP-PERP[0] | | |
| 01498896 | | BTC[0.00052778], EGLD-PERP[0], ETH[.00008407], ETHW[.00008407], EUR[0.00], LTC[0.02917652], SOL[0.30237298], USD[0.39], USDT[0.13889189] | | |
| 01498897 | | ADABULL[.00004172], ADA-PERP[0], DOGEBULL[.0000026], ETHBULL[.00008322], SUSHIBULL[2396770.92], SXPBULL[65995.2938], TRXBULL[.04002], USD[0.00], USDT[0], XTZBULL[1612.1796] | | |
| 01498903 | Contingent | BTC[0], LINK[0.05597873], LUNA2_LOCKED[442.8811214], LUNC[0], USD[0.00], USDT[0] | | |
| 01498908 | | BTC[0], EUR[0.34], USD[0.96] | | |
| 01498917 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.49], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MKR-PERP[0], ONE-PERP[0], PAXG[2.25194305], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00163300], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01498921 | | TRX[.000002], USDT[-0.00000009] | | |
| 01498924 | | TRX[.000003], USD[0.01], USDT[-0.00529246] | | |
| 01498928 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETHBULL[.0009882], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], TRX[.000018], USD[0.24], USDT[0.00702924], XEM-PERP[0], XRP-PERP[0] | | |
| 01498930 | Contingent | BAT[0], BF_POINT[200], BTC[0], EUR[0.00], FTT[0], LUNA2[0.00243921], LUNA2_LOCKED[0.00569149], LUNC[531.14375], MANA[0], SOL[.00000001], TRX[.000003], USD[0.86], USDT[0] | | |
| 01498932 | | TRX[.000001], USDT[5] | | |
| 01498933 | | AKRO[3], ALPHA[1.00168177], AUDIO[1.04438392], AXS[0.00002842], BAO[4], BAT[1.01638194], BTC[.00000067], DENT[1], KIN[6], MATH[2.04044728], MXN[0.00], TOMO[2.16493749], TRX[6], UBXT[1], USD[0.00] | Yes | |
| 01498937 | Contingent, Disputed | BNBBEAR[262035.001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01498946 | | ADA-PERP[0], ALGO[27124], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], LINK[0.00000003], LINK-PERP[0], LTC[0], MANA[0], SAND[0], SOL[0.00000001], SOL-PERP[0], TRX[0], USDI-80.49], USDT[-109.25728426], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01498950 | | BTC[0], COMP[0], ETH[0], FTT[0], RUNE[0], SOL[0], USD[0.00] | | |
| 01498952 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.01835553], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.10549677], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], HT[11.16255347], HT-PERP[0], LINK[3.46534102], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NFT (331287825811270657/Feet art #1)[1], NFT (444794632013629842/White forest)[1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[395.83196518], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01498953 | | NFT (415017076953853768/FTX EU - we are here! #284337)[1], NFT (551205224568347435/FTX EU - we are here! #284311)[1] | | |
| 01498956 | | ATLAS[18665.38699254], AURY[48.99354], BTC[0.09994674], CHZ[4669.734], CONV[7.4084], CQT[2697.61677], CVC[921], EUR[0.00], GOG[83], KIN[8569475.6], LINK[67.3], LTC[4.6391963], MATIC[740.8765], MEDIA[.0089949], OMG[60.5], POLIS[81.988581], USD[0.00], USDT[7.92544896] | | |
| 01498958 | Contingent, Disputed | AR-PERP[0], AXS-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.15] | | |
| 01498960 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.01611563], BTC-PERP[0], COMP[0], CQT[50], DOGE-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTT[5.05247532], FTT-PERP[0], GODS[55], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MANA-PERP[0], ORBS[290], RAMP[65], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.01], USDT[14.33], XLM-PERP[0], XMR-PERP[0], YFI[0] | | |
| 01498962 | | AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC[0], MANA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01498973 | | XRP[49.363233] | | |
| 01498973 | | BTC-PERP[0], FIL-PERP[6.9], SOL-PERP[0], USD[-22.40] | | |
| 01498978 | | BTC[0.00006184] | | |
| 01498983 | | USD[0.01], USDT[0] | Yes | |
| 01498990 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01498994 | Contingent | 1INCH-PERP[0], AAPL-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000002], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210913[0], BTC-MOVE-20211022[0], BTC-MOVE-20211230[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00204076], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-0325[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01499001 | Contingent | BEAR[9068.8], BTC[0], BTC-MOVE-0314[0], BTC-MOVE-0321[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0726[0], BTC-MOVE-0728[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210724[0], BTC-MOVE-20210726[0], BTC-MOVE-WK-0520[0], BULL[0], DENT[0], FTT[0.24013806], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004372], MANA[0], SHIB[0], SHIB-PERP[0], SOL[0], TRYBBEAR[0], USD[0.19], USDT[0.00000001] | | |
| 01499003 | | 0 | | |
| 01499009 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[200.000001], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.73], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[22.10124168], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[20], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGS-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[105.60828852], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.17050424], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[98.59846582], SRM_LOCKED[.49943662], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.19], USDT[31.92570880], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01499018 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01499023 | | ETH[.00045467], ETHW[.00045467], USD[7.00] | | |
| 01499028 | Contingent, Disputed | USDT[0.00018064] | | |
| 01499038 | Contingent, Disputed | SAND[.18478], SXP[.045134], TRX[.482862], USD[0.00] | | |
| 01499049 | | AAPL[0], BAO[2], BCH[0], BTC[0], DOGE[0], ETH[0], KIN[1], TRX[0.00221918], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01499059 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALEPH[0.00635728], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAO-PERP[0], BAT-PERP[0], BICO[0], BIT-PERP[0], BNB[4.21000000], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.22220127], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL[0.03683], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN[0], DAWN-PERP[0], DEFI-0325[0], DENT-PERP[0], DFL[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02477200], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[7.00751913], GALA-PERP[0], GAL-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], IMX[0.00000001], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0.00329], LUNC.000329], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0.02727694], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROOK[0.00000001], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL[.26076], SKL-PERP[0], SLP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SNY[0], SOL[0], SOL-20210924[0], SOL-PERP[0], 236.3], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STARS[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[42.46207263], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[13861.42], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], YGG[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01499060 | | USD[0.00] | | |
| 01499061 | | AVAX[0], AXS[0], ETH[0.00064373], ETHW[0.01473472], EUR[0.68], GBP[1595.14], SLP[0], SOL[0], USD[0.00] | | |
| 01499067 | | ADA-PERP[0], EUR[0.00], HOT-PERP[0], RAMP-PERP[0], SOL[0.00000001], USD[338.55], USDT[0] | | |
| 01499079 | | AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], SOL[0], USD[0] | | |
| 01499081 | | USD[0.00], USDT[0] | | |
| 01499085 | Contingent, Disputed | FTT[0.07357836], USD[0.00] | | |
| 01499089 | | TRX[.000185], USDT[0.00000267] | | |
| 01499098 | Contingent | ADABULL[14.02], ALGOBULL[763995.38450744], ATOMBULL[340805.19132694], BNBBULL[1.01004945], BSVBULL[1045051.48551393], BULL[1.00978], DOGEBULL[11007.35701088], EOSBULL[1160493.22340694], ETHBULL[10.09005261], FTT[128.49492], LINKBULL[15060.8], LTCBULL[24928.874], LUNA2[0.00223266], LUNA2_LOCKED[0.00520955], LUNC[486.16782697], MATICBULL[3042.9944], SUSHIBULL[5357592.14809306], SXPBULL[30992.60367161], TRX[.533526], USD[0.47], USDT[0.12188867], XLMBULL[1167.69434], XRPBULL[187307.40404503], ZECBULL[29607.622] | | |
| 01499099 | | AVAX-PERP[0], BTC[0.267962], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[10068.55], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01499109 | Contingent | AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GODS[.19349329], LUNA2[0.13823466], LUNA2_LOCKED[0.32254754], LUNC[30100.88849867], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01499112 | | ATOM-PERP[0], CAKE-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[3.68] | | |
| 01499122 | | FTT[6.8], RAY[26], USD[0.94], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01499128 | | BTC[.00119989], EUR[0.00] | | |
| 01499129 | | BTC[0], ETH[.00019078], ETHW[.00019078], SXP[.004321], TULIP[.099373], USD[0.00], USDT[0.00026601] | | |
| 01499140 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 01499146 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0.16933342], HNT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064447], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01499147 | | ADA-PERP[0], ATLAS[1009.1906], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[21.6], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.0000002], USD[0.46], USDT[0.00000001] | | |
| 01499148 | | ADA-PERP[0], AGLD[21.7], ATLAS[30], AUDIO[1], AXS[99.95094980], AXS-PERP[0], BADGER[.07], BAT[24], BICO[3], BTC[-0.00000003], BTTPRE-PERP[0], C98[1], COMP[.0046], CONV[70], CREAM[.5], CRO[20], DOGE[6], DYDX[.2], EGLD-PERP[0], ENS[.01], ETH[0.09740901], ETH-PERP[0], ETHW[0.00269272], FIDA[1], FTM[1], FTT[.3], GALA[20], GARI[11], GENE[.3], GRT[1], GT[2.8], HMT[163], HNT[.5], IMX[13.9], LOOKS[1], LRC[1], MATH[2.3], MBS[17], POLIS[.1], PORT[16.1], PUNDIX-PERP[0], RAMP[3], RAY[1], REN[3], RNDR[6.3], RSR[190], RUNE[.4], RUNE-PERP[0], SAND-PERP[0], SLP[80], SOL[70.70742684], SOL-PERP[0], SPELL[600], SRM[10], SXP[6.360727], THETA-PERP[0], TRU[1300], TRX[8.001555], UBXT[2], UNI[.2], USD[-263.44], USDT[0.00000002], WAVES[.5] | | |
| 01499149 | Contingent | ALCX[.001], ALPHA2[.00106171], ASD[52.30985055], BADGER[.18], BCH[0.00200203], BICO[1], BNT[0.01966753], BTC[0.00000003], CEL[2.8], COMP[.0364], CRV[1], DENT[100], DOGE[10.000936], EUR[5165.30], FIDA[1], FTM[.9918775], FTT[.00012367], GRT[7], JOE[3], KIN[220001], LINA[100], LUNA2[0.00302735], LUNA2_LOCKED[0.00706382], LUNC[226.36], MTL[.5], PERP[1.1], PROM[.07], PUNDIX[1], RAY[2.11601223], RSR[633.07128680], RUNE[0.10165796], SPELL[100], STMX[40], TLM[10], TRX[.001582], USD[631.96], USDT[0.00300000], USTC[.28138599], WRX[1] | Yes | |
| 01499152 | Contingent, Disputed | BNB[.00000001], BTC[0], MATIC[0], NFT [324177138539835351/FTX EU - we are here! #193820][1], NFT [523499929105204453/FTX EU - we are here! #193798][1], NFT [529827707603025151/FTX EU - we are here! #193836][1], TRX[0], USD[0.00], USDT[0.00021339] | | |
| 01499158 | | AUDIO-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01499160 | Contingent | BTC[0], LTC[0], LUNA2[0.00490433], LUNA2_LOCKED[0.01144345], LUNC[1067.93021641], SOL[-.01], SRM[.13470128], SRM_LOCKED[.60805622], TULIP[0], USD[-0.25], USDT[0.00015858] | | |
| 01499167 | | AKRO[2], BAO[2], DENT[1], ETH[0], KIN[6], NFT [436484367833035067/FTX EU - we are here! #247849][1], NFT [458122248151468990/FTX EU - we are here! #247811][1], NFT [504080704872199931/FTX EU - we are here! #247841][1], RSR[1], TRU[1], TRX[1.00002], UBXT[2], USD[0.00], USDT[0.00000111] | | |
| 01499170 | | TRX[.000001], USDT[4.127924] | | |
| 01499175 | | HMT[.9044258], USD[0.08], USDT[0] | | |
| 01499178 | | AAVE[0], AVAX[0], BNB[0], BTC[0], DOT[27.57732268], ETH[1.00841051], ETHW[0.00098644], SOL[3.03480288], TRX[.000001], UNI[0], USD[0.00], USDT[10.38405695] | | |
| 01499179 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[.359], BNB[0.10670832], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO[229.982], DENT[128500], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00067487], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], MANA[11], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[1.23021838], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000014], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01499180 | | USD[0.00], USDT[0.00000001] | | |
| 01499183 | | USD[0.00], USDT[0] | | |
| 01499188 | | AXS-PERP[0], ETH-PERP[0], TRX[.000006], USD[0.08] | | |
| 01499192 | | AAVE[0.02061833], BTC[0.00161834], ETH[0.00606140], ETHW[0.00605045], FTT[.01418805], LINK[0.30712401], SOL[.199848], TRX[.000003], USD[5.87], USDT[6.90227025] | | AAVE[.019996], BTC[.000999], ETH[.001999], LINK[.299943] |
| 01499193 | Contingent | FTT[0], LUNA2[0.20219774], LUNA2_LOCKED[0.47179473], LUNC[44028.98396247], SOL[0], USD[0.00], USDT[0] | | |
| 01499202 | | FTT[0.00389485], POLIS[0], USD[0.00], USDT[0] | | |
| 01499203 | | USD[0.00], USDT[0.00002132] | | |
| 01499204 | | AAPL[.06626357], AKRO[1], BTC[.00203825], DENT[1], ETH[.00410752], ETHW[.00405276], GMT[105.83357914], USD[0.02] | Yes | |
| 01499213 | | ETH-PERP[0], TRX[.000003], USD[0.00], USDT[9.85] | | |
| 01499227 | | 0 | | |
| 01499231 | | AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LTC[.00009268], LUNC-PERP[0], MVDA10-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 01499234 | | EUR[0.00], LINK[4.35881169], USD[0.00] | | |
| 01499257 | | BTC[0.00009385], BULL[0], FTT[0.00675620], LTC[0.00995577], USD[-0.15], USDT[.02915315] | | LTC[.009546] |
| 01499264 | Contingent, Disputed | FTT[0], USD[0.00], USDT[2.83932188] | | USDT[2.770257] |
| 01499266 | | AUDIO[1806.63421138], AUDIO-PERP[0], BTC[0], FTM[503.7969293], FTT[0], HNT[512.12055155], IMX[1211.75441288], RAY[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[0.00], USDT[17784.70294744] | | |
| 01499270 | | BNB[0], HGET[.016218], SOL[0], TRX[.000002], USD[0.00], USDT[0.00002075] | | |
| 01499271 | | GBP[0.00], TRX[.000001], USDT[-0.00000005] | | |
| 01499272 | | FTT[0.08026992], USD[0.00], USDT[0.00000026] | | |
| 01499275 | | USD[0.00], USDT[0] | | |
| 01499280 | | EUR[5.64] | | |
| 01499288 | | BNB[.00442315], EUR[0.00], FTT[0.00217383], TRX-PERP[0], USD[10.78], USDT[4927.30924129] | Yes | |
| 01499294 | | NFT [370221105182496827/FTX EU - we are here! #109349][1], NFT [445005797227883954/FTX EU - we are here! #109440][1], NFT [510114659093206854/FTX EU - we are here! #109263][1] | Yes | |
| 01499297 | | AVAX[0], BNB[0], ETH[0], LTC[0], MATIC[0], SLP[0], SOL[0], TRX[.000243], USD[0.00], USDT[0.39942286] | | |
| 01499301 | | TRX[.000002], USD[0.51], USDT[0.00000001] | | |
| 01499306 | | NFT [404959017312730574/The Hill by FTX #10726][1] | | |
| 01499308 | | AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL[.00036217], USD[0.00], XTZ-PERP[0] | | |
| 01499327 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.03], BNB-PERP[0], BTC-PERP[0], EDEN[526.2], ENS-PERP[0], LINK-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.22], USDT[5.68108089] | | |
| 01499330 | | AXS-PERP[0], USD[0.05], USDT[0] | | |
| 01499335 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-20210924[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01499378 | Contingent, Disputed | USDT[0.00028587] | | |
| 01499379 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT[7.2], DOT-PERP[0], ETH-PERP[0], FTT[26.04561693], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[625.23], USDT[.004145], XMR-PERP[0] | | |
| 01499383 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00794820], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01499384 | | TRX[.000004], USD[0.28], USDT[0] | | |
| 01499386 | | TRX[.00012], USD[0.69], USDT[0] | | |
| 01499396 | Contingent, Disputed | USDT[0.00020286] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01499398 | | APE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000293], FTT-PERP[0], GMT-PERP[0], LUNC[0], LUNC-PERP[0], NFT (4409784006470371110/France Ticket Stub #1311)[1], USD[5.67], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01499404 | | TRX[.000049], USD[1.97], USDT[.00772] | | |
| 01499428 | | BCH[.00236838], BTC[0.00466538], BVOL[0.00007277], CEL[116.537934], DOGE[92.36823], FTT[1.19265441], IBVOL[0.05225522], LINK[.68932327], LTC[.009685], MATIC[181.3738872], SOL[1.429949], SUSHI[9.84306], SXP[127.14021304], TRX[.997329], UNI[21.80500290], USDT[1.616906], WBTC[.007], YFI[0.02503153] | | |
| 01499445 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALC-PERP[0], ALPHA[0.00054066], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IND[.8675], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-2021123110], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01499455 | Contingent, Disputed | USDT[0.00010442] | | |
| 01499465 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[34.94], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01499468 | Contingent | CITY[.8682], DFL[1.18701711], FTT[.14644479], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[5000.001039], MATH[4.69906], MBS[.072366], SRM[.43891077], SRM_LOCKED[2.56108923], STARS[.366867], TRX[.00007], USD[-165.55], USDT[165.53393857] | | |
| 01499469 | Contingent, Disputed | ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT[0.00000001], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (2918645713047665559/ Katana Early Access Pass)[1], NFT (4349666540095032257/Mage Merlin)[1], NFT (5186918772222301307/Mage Merlin #2)[1], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01499471 | | AGLD-PERP[0], FTT[0.03363466], USD[0.00], USDT[0.00000007], XRP[0] | | |
| 01499500 | | BNB[0], USD[0.00] | | |
| 01499506 | | TRX[.000252], USD[0.96] | | |
| 01499507 | | DOT-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000001], USD[324.50], USDT[0] | | |
| 01499512 | | ALTBULL[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], SOL-PERP[0], SXPBULL[0], USD[256.78], USDT[0], VETBULL[0] | | |
| 01499523 | | ADA-PERP[0], ALICE-PERP[0], AVAX-2021092410], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.07255006], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00007], UNI-PERP[0], USD[214.81], USDT[0.00000004], XRP-PERP[0], ZIL-PERP[0] | | |
| 01499524 | | NFT (3082838503142863533/FTX EU - we are here! #231864)[1], NFT (3802979704894831552/FTX EU - we are here! #231882)[1] | | |
| 01499526 | | TRX[.000007] | | |
| 01499528 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00100000], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[112], DOGE-PERP[0], DOT[2], DOT-PERP[0], DYDX[7.2], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.007], ETH-PERP[0], EUR[188.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-66.9], GST-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.00000001], TRX[39], TRX-PERP[0], UNI-PERP[0], USD[884.62], USDT[0.43272707], VET-PERP[0], WBTC[.0006], XLM-PERP[0], XRP[5], XRP-PERP[0] | | |
| 01499534 | | BTC[0], DEFI-PERP[0], ETH[0], FTT[.00000039], TRX[.000059], USD[0.00], USDT[0] | | |
| 01499535 | | IMX[203.06339458], USD[0.00], USDT[0.00000001] | | |
| 01499536 | | BALBULL[3.258], BCHBULL[162067.58], DOGEBULL[.09322], FTM[.38664], LTC[.001], SUSHIBULL[91200000], TOMOBULL[7136], USD[0.15], USDT[.04714633], XTZBULL[508874.198] | | |
| 01499554 | | ATLAS[1036.44048867], BCH-PERP[0], ETH-PERP[0], POLIS[26.17711602], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 01499555 | | MATIC[1.75], MATIC-PERP[0], USD[0.06] | | |
| 01499562 | | ATLAS[50], USD[0.44] | | |
| 01499576 | | USD[0.00] | | |
| 01499577 | | ADA-PERP[0], BTC[0.00872397], BTC-PERP[0], ETH[.059], ETHW[.059], USD[1.60] | | |
| 01499582 | | 1INCH[54.13538611], BTC[0.39886153], FTT[73.20871756], JPY[7.17], MANA[400.0929765], SAND[357.43411689], SRM[59.46658695], SUSHI[101.55592126], UNI[24.79983576], USD[1538.43] | | |
| 01499593 | | 1INCH-0930[0], BTC-PERP[0], OP-PERP[0], SRN-PERP[0], TRX[.000001], USD[3004.68], USDT[0], XRP[.913043], XRP-PERP[0] | | |
| 01499634 | | ALGO-20211231[0], BNB[.0065361], BTC[0.08113436], ETH[3.04329024], ETH-PERP[0], ETHW[3.04012050], FTT[0.09846000], SGD[1.34], USD[0.03], USDT[0.00000001], XRP[1859.89649541] | | |
| 01499637 | | ATLAS[529.9046], BNB[.00400971], POLIS[28.5], USD[0.31], USDT[0] | | |
| 01499651 | | AKRO[1], IMX[.00000909], KIN[2], SOL[.00000416], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01499655 | Contingent | BICO[.55007621], BLT[.5], BTC[0.00002653], FTT[.09584863], FTT-PERP[0], GAL[49.76396409], GODS[.0898352], HMT[.03333333], IMX[.0111111], SOL[.004372], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000018], USD[0.01], USDT[0], WAXL[.6] | | |
| 01499677 | | TRX[0] | | |
| 01499688 | | ATLAS[229.9802], BRZ[1], POLIS[20.09941249], USD[6.00] | | |
| 01499700 | | TRX[.000002], USDT[.6225] | | |
| 01499706 | | BNB[0.00000001], CRO[0], SOL[0] | | |
| 01499708 | | ATLAS[6.47467115], ATLAS-PERP[0], AURY[.00000001], BNB[0.00000001], ETH[0], LTC[0], POLIS[0.01312240], TRX[.000032], USD[0.00], USDT[0.00005149] | | |
| 01499723 | | USD[0.00] | Yes | |
| 01499725 | Contingent, Disputed | USDT[0.00029994] | | |
| 01499730 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[0.00047467], ETH-PERP[0], ETHW[.00047467], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[.00000001], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01499742 | | BTC[.00053] | | |
| 01499749 | | BTC-PERP[0], SOL-PERP[0], USD[6.29] | | |
| 01499756 | | 0 | | |
| 01499764 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01499767 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0.000011], USD[0.00], USDT[0.00001386], WAVES-PERP[0], XRP-PERP[0] | | |
| 01499769 | | BTC[0], TRX[0.000001], USDT[0] | | |
| 01499771 | | SLRS[827], USD[0.03] | | |
| 01499773 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[0.000004], USD[-0.99], USDT[0.99788900] | | |
| 01499779 | | 1INCH[.9982], AAVE[0.00946196], ADABULL[0], ADA-PERP[0], ALCX[.0009962], ALPHA[.5636], APE[.07622], ATOM[.08616], AUDIO[.8264], BAO[991.8], BAR[.08318], BCH[.000962], BTC[0], BTC-PERP[0], CHR[.9862], CREAM[.005618], CRO[9.99], CRV[.993], DENT[1], DOGE[.931], DYDX[.09954], ENJ[.9966], ENS[.09724], ETH-PERP[0], ETHW[.0009944], FTM[.9904], FTT[0], FTT-PERP[0], FXS[.08648], HNT[.06816], KIN[9898], LEO[.09], LINK[.08604], LRC[.9828], LTC[.009968], MANA[.9936], MATIC[.91], NEXO[.9268], OMG[.4528], PEOPLE[5.228], RNDR[.09262], RSR[9.94], SHIB-PERP[0], SLP[9.84], SOL[.006841], SOL-PERP[0], STEP[1.17874], STORJ[.09674], SUSHI[.4968], UNI[.02414], USD[4.711, USDT[0.01893809] | | |
| 01499780 | | DOT-PERP[0], ETH-PERP[0], FTT[3.90677], LINK-PERP[0], USD[0.00], USDT[2.91751495] | | |
| 01499783 | Contingent | ATLAS[0], SOL[.0001741], SRM[.11771391], SRM_LOCKED[.08699805], USD[0.41], USDT[.0019068] | | |
| 01499788 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01499795 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUD[37.90], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], USD[-2.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 01499805 | | USDT[0] | | |
| 01499806 | | AKRO[1], AUD[0.00] | | |
| 01499808 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PRISM[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[.04656005], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00060764] | | |
| 01499810 | | BTC[0.00000001], CRO[919.9506], ETH[.00080791], ETHW[.00080791], POLIS[.01787417], SOL[0], SOS[104393844], SPELL[97.15], TRX[.000253], USD[14.99], USDT[5.91644606] | | |
| 01499818 | | BTC[0.00000003], ETH[.00000001] | | |
| 01499823 | | BTC[0], DOT[0], ETH[0], ETHW[8.39682138], FTT[150], RUNE[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01499829 | | CAKE-PERP[0], TRX[.000008], USD[16.72], USDT[2.93754937] | | |
| 01499831 | | FTM[813.19272077], HBAR-PERP[0], RAY[68.90812943], SOL[362.26645293], USD[0.17], USDT[0.96747738] | | |
| 01499847 | | ETH[.001], ETHW[.001] | | |
| 01499861 | | USD[0.00] | | |
| 01499867 | | BTC[.00153793] | Yes | |
| 01499874 | Contingent | ADABULL[1.65354793], ADA-PERP[0], ALICE[.65469924], APE-PERP[0], ATLAS[131.33567622], ATOM[1.58738362], ATOMBULL[491.99938742], ATOM-PERP[0], AVAX[.88490656], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05466641], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[5.27429022], ETH[1.44046631], ETH-PERP[0], ETHW[1.64580369], EUR[1017.94], FB-20211231[0], FIL-PERP[0], FTT[6.30397228], FTT-PERP[0], GMT-PERP[0], LOOKS[26.90129531], LTC-PERP[0], LUNA2[0.17330062], LUNA2_LOCKED[0.40436813], LUNC[8.54470076], LUNC-PERP[0], MANA[12.31905358], MTA-PERP[0], RAY[295.21724465], RAY-PERP[0], SAND[4.95567658], SHIB-PERP[0], SLP-PERP[0], SOL[15.32582792], SOL-PERP[0], SRM[6.68895611], SRM_LOCKED[.11943839], SRM-PERP[0], TLM[52.21752693], TONCOIN-PERP[0], USD[807.80], USDT[0], USO-0325[0], USTC-PERP[0], WAVES-PERP[0], XRP[317.57929456], XRP-PERP[0] | | SOL[2.97636104] |
| 01499882 | | BNB[0.00000710], BTC[0.50216046], CEL[0.00498203], ETH[3.37488590], ETHW[0.00480036], FTT[.00136549], GBP[193.77], LTC[.00786644], MATIC[0.00005499], RAY[.001386], SOL[.00346391], SUSHI[0.00927166], USDT[0] | | |
| 01499890 | Contingent, Disputed | TRX[.000039], USD[0.00], USDT[0] | | |
| 01499896 | Contingent, Disputed | BTC[0.00135302], TRX[0.00077700], USD[0.01] | | |
| 01499907 | | TRX[.000003] | | |
| 01499908 | | USD[25.00] | | |
| 01499910 | | LTC[.00824401], SXP-PERP[0], USD[0.63], USDT[0.00044711] | | |
| 01499915 | Contingent | AVAX[0], AXS-PERP[0], BNB[.00364324], BTC[.00006067], CRO-PERP[0], ETH[.00042525], ETH-PERP[0], ETHW[.065], KNC-PERP[0], LUNA2[3.07078511], LUNA2_LOCKED[7.16516526], LUNC[668669.923216], LUNC-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[798.33390109] | | |
| 01499919 | | EUR[0.00], TRX[.000138], USD[0.09], USDT[0.01439914] | Yes | |
| 01499921 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], HOT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000002], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01499922 | Contingent, Disputed | BULL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01499923 | | EDEN[187.8], FTT[10.11284580], USD[0.03], USDT[4.49243941] | | |
| 01499925 | | BTC[0] | | |
| 01499930 | Contingent | AXS[.010474], COMP[0], ETH[0.00041539], ETHW[.00041539], FTT[0], SRM[8.80078572], SRM_LOCKED[43.71578706], USD[0.01], USDT[65.56630684] | | |
| 01499937 | | BAO[4], DOGE[0.04035985], EUR[0.00], FTT[0], KIN[4], MTA[18.26742620], RUNE[0], SHIB[115.59305748] | Yes | |
| 01499942 | | TRX[1], USD[0.00] | | |
| 01499963 | | NFT (468228078345637396/FTX EU - we are here! #28380)[1], TRX[.000777], USDT[.35220822] | | |
| 01499964 | | MATH[.09982], USDT[9.85025674] | | |
| 01499971 | | ALPHA-PERP[0], AXS-PERP[0], BTC[0.00000269], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], MATIC-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01499976 | | TRX[.000119], USDT[0] | | |
| 01499977 | | AXS[2.9994585], BTC[0.00499909], ENJ[129.976535], ETH[0.94967380], ETHW[0.94967380], FTT[24.995364], SOL[8.23986152], SOL-PERP[0], USD[-36.79] | | |
| 01499981 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-2021092400[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01499993 | | AXS[0], BNB[0], BTC[0], SOL[.00224625], TRX[0.04320000], USD[0.00], USDT[0.00262137] | | |
| 01499993 | | FTM[.00000001], FTM-PERP[0], FTT[.00698743], USD[0.00] | | |
| 01500000 | | AUD[0.00], BAO[2], DENT[1], DOGE[95.07506551], KIN[1], UBXT[2], USD[0.00], USDT[0] | | |
| 01500004 | | USDT[0.05672832] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01500011 | | BNB[0], BTC[0], ETH[0], HT[0], NFT (343384895043411168/FTX EU - we are here! #93615)[1], NFT (456257136978284440/FTX EU - we are here! #93812)[1], NFT (505561080470280080/FTX EU - we are here! #93051)[1], SOL[0], TRX[0.00078900], USD[0.04], USDT[0] | | |
| 01500015 | | BTC[0], TRX[.00001] | | |
| 01500022 | | USD[90.00] | | |
| 01500030 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.008], BTC[0], ETH[0], FTT[0.00973880], LUNC-PERP[0], OKB-PERP[0], RUNE-PERP[0], TRX[.000002], USD[1.90], USDT[0.36003248] | | |
| 01500032 | | SHIB[106489.90763629], SOL[.00398232], USD[0.00] | Yes | |
| 01500040 | | USDT[.99] | | |
| 01500042 | Contingent | BOBA-PERP[0], BTC[0], DOT[12.7], ETH[0], ETHW[0.24380000], FTT[.05643187], LUNA2[0.03082408], LUNA2_LOCKED[0.07192287], LUNC[6712.01], TRX[.000073], USD[13.90], USDT[0.00000022] | | |
| 01500046 | | TRX[.000001], USD[0.57] | | |
| 01500050 | | BTC[.00008943], ETH[.00000001], ETHW-PERP[0], FTT-PERP[0], MATIC[.0001], NEAR[.08638], NEAR-PERP[0], USD[0.00] | | |
| 01500054 | | ETH[0.00012089], ETHW[0.00012089] | | |
| 01500055 | | BTC[0.00002549], ETH[.00083791], ETHW[.00072426], USD[0.00], USDT[3421.21118061] | | |
| 01500059 | | BNB[.09167874], CEL[9.798138], FTT[.099221], TRX[.000004], USD[0.48], USDT[0] | | |
| 01500067 | | ETH[0], TRX[.000006] | | |
| 01500095 | | BNB[.0000001], ETH[.00000001], HT[0], LTC[0], USD[0.00] | | |
| 01500100 | | GBP[0.00], LTC[.00078111], TRX[1.04071278], USDT[0] | | TRX[1] |
| 01500103 | | BULL[0], ETH[.00032134], ETHBULL[0], ETHW[.00068596], TRX[0.00001400], USD[0.00], USDT[0.00002662] | | |
| 01500113 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], ROOK-PERP[0], SOL[0.15823716], SOL-PERP[0], TRX[.000052], USD[-0.07], USDT[0.00475995] | | |
| 01500115 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005507], USDT[0] | | |
| 01500118 | | USDT[1.10052041] | | |
| 01500128 | | BNB-PERP[0], ETH[2.06626809], ETHW[14.33597026], LOOKS[2.30954], SNX[.090728], TRX[.02012], UNI[26.383109], USD[579.74], USDT[573.13473588] | | |
| 01500133 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01500134 | | SOL[0], TRX[.13640099], USD[0.00], USDT[0] | | |
| 01500135 | | ALGOBEAR[76000000], ALGOBULL[130000], ALTBEAR[15996.8], ASDBEAR[629979], ATOMBEAR[3109923], BALBEAR[102999.3], BCHBEAR[6000], BEAR[2398.32], BEARSHIT[22000], BNBBEAR[32989400], BSVBEAR[40000], BSVBULL[7000], COMPBEAR[279965], DEFIBEAR[500], DRGNBEAR[43000], EOSBEAR[70986.3], ETCBEAR[16000000], ETHBEAR[3199440], EXCHBEAR[1700], LINKBEAR[20995300], MIDBEAR[3000], MKRBEAR[3000], OKBBEAR[500000], SUSHIBEAR[33000000], SUSHIBULL[1900], SXPBEAR[16000000], THETABEAR[30000000], TRX[.000003], TRXBEAR[1400000], UNISWAPBEAR[120], USDI[2.62], USDT[5.00265943], VETBEAR[1075995.8], XTZBEAR[74796.64] | | |
| 01500141 | Contingent, Disputed | TRX[.000003], USDT[2.1] | | |
| 01500144 | Contingent | BNB[0], BTC[0.00005235], BTC-PERP[0], ETH[0.00094540], ETH-PERP[0], ETHW[0.00094537], FTT[.02377061], FTT-PERP[0], GMT-PERP[0], LOOKS[.08743353], LOOKS-PERP[0], LUNC-PERP[0], MOB[1060.50005000], OKB[0.02137137], RAY[.587826], SRM[6.61655252], SRM_LOCKED[56.90575848], TRX[.000034], USD[0.03], USDT[0.00294700], USDT-PERP[0] | | |
| 01500146 | | TRX[.000001] | | |
| 01500148 | | BTC[0] | | |
| 01500155 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNA2[27.72802269], LUNA2_LOCKED[64.69871961], LUNC[1062034.8358913], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-3.84], USTC[.40131], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01500159 | | BULL[0], ETHBULL[0], USD[102.61] | | |
| 01500163 | | BTC[0] | | |
| 01500164 | | BTC[0], TRX[.000001] | | |
| 01500196 | | 1INCH-20210924[0], DOGE-20210924[0], DOGE-PERP[0], FTT[0.02084964], HT-PERP[0], USD[0.01], USDT[0.00346627] | | |
| 01500205 | | NFT (327282036360234694/FTX EU - we are here! #158105)[1], NFT (408153361292728015/FTX EU - we are here! #158368)[1], NFT (455728015453610381/FTX EU - we are here! #158167)[1], TRX[.000004], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01500206 | | TRX[.000003], USDT[10.0006] | | |
| 01500209 | | MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.22] | | |
| 01500211 | | BNB[0], TRX[.000004], USDT[0.00002048] | | |
| 01500212 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01500216 | Contingent | 1INCH[63.94491348], AXS[5.84627764], DAI[0], DOGE[0.21037492], DOT[0.01767089], FTT[.043], FTT-PERP[-900], LTC[0.00204186], LUNA2[5.12093981], LUNA2_LOCKED[11.94885956], LUNC[2116.66288780], TRX[0.00155400], USD[1276.60], USDT[422.15912270], USTC[723.51779501] | | |
| 01500217 | | BNB[0], BTC[0], SHIB[0], SOL[0], TRX[.003108], UBXT[0], USD[0.16], USDT[0.00000411] | | |
| 01500221 | | TRX[.000002], USDT[5.46345723] | | |
| 01500222 | | BCH[0], BTC[1.429794], ETH-0331[0], ETH-PERP[0], SOL[.00450095], TRX[0.00012100], USD[16.76], USDT[0.00017594] | | |
| 01500249 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01500251 | | ATLAS[4000], AUDIO[200.7585], AUDIO-PERP[0], POLIS[30], RAY[28], TRX[.000001], TULIP[10], USD[614.87], USDT[0] | | |
| 01500258 | Contingent | 1INCH[5.41213627], CRO[31.61788467], DYDX[1.08474996], FTM[7.82005241], GALA[24.54142386], JOE[5.70607471], LOOKS-PERP[0], MATIC[11.70184473], MTA[9.03223405], RAY[8.79364723], RUNE[3.21340818], SLP[187.51892769], SLV[2.18734311], SOL[.07231252], SRM[8.79337809], SRM_LOCKED[.09104262], SRM-PERP[0], USD[0.00], USDT[0.00000854] | | |
| 01500278 | | BTC[0], FTT[0.00803749], SOL[.00313997], TRX[.000124], USDT[0] | | |
| 01500284 | | BTC-PERP[0], TRX[.000001], USD[-4.65], USDT[2344.05210509] | | |
| 01500297 | | BNB[.00002936], BTC[.0015], CRO[269.88654], DOGE[.8957], ETH[.0199804], ETHW[.0199804], FTT[1.69929], USD[4.78], USDT[27.27699208], XRP[56.236108] | | |
| 01500298 | | ATLAS[11383.45414436], BTC[0], POLIS[553.94473989], RAY[89.35194867], SOL[0], STEP[1682.99653966], USD[0.00], USDT[0] | | |
| 01500302 | | 0 | | |
| 01500309 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT[.1], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK[.2], LINK-PERP[0], NEAR[6.12687215], RUNE[.19982], SAND-PERP[0], SOL[.02], SOL-PERP[0], TRX-PERP[0], USD[94.68], USDT[1795.98000014], XRP[450], ZIL-PERP[0] | | |
| 01500315 | | BTC[0], TRX[0.00388500] | | |
| 01500317 | Contingent | LUNA2[0.00673511], LUNA2_LOCKED[0.01571527], USD[3.72], USDT[4.63583039], USTC[.95338864], XPLA[7388.872], XRP[.436684] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01500318 | | USD[0.17] | | |
| 01500320 | | AUDIO[20.9958], AXS[.7], BNB[.099955], BTC[0], ETH[0.00065039], ETHW[0.00065039], FTM[35], FTT[.89993], SHIB[299940], USD[3.27] | | |
| 01500327 | | BTC[0.00001749], BTC-PERP[0], CEL[79.76946585], ETH[0.00088921], ETH-PERP[0], ETHW[0.00088921], FTT[2.06841075], USD[1.90], USDT[0] | | |
| 01500336 | | BCHBULL[7], SXPBULL[47200], TRX[.000035], USD[0.03], USDT[0.00000001] | | |
| 01500338 | | AUDIO-PERP[0], DOGEBULL[1.9506098], LINK-PERP[0], SOL[.00124172], USD[0.00] | | |
| 01500348 | | USD[0.00] | | |
| 01500349 | Contingent | ETHW[.00041516], EUR[0.66], FTM[1], FTT[25.00673848], RAY[.10072011], SOL-PERP[0], SRM[.00390154], SRM_LOCKED[.01752694], TRX[.000035], USD[0.00], USDT[0] | | |
| 01500351 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.01920525], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MSOL[.00000001], NEAR-PERP[0], NFT (497287262182631724/The Hill by FTX #28521)[1], RAY[0], SAND-PERP[0], SLND[0], SLP-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[546.9613105], TRX-PERP[0], USD[0.15], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2549.5463275], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01500356 | | FTT[155.62269081], SOL[22.68453733], USD[0.00] | | |
| 01500357 | | ETH[0], USD[0.00], XRP[0] | | |
| 01500361 | | BF_POINT[100] | Yes | |
| 01500368 | | 1INCH[4], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-1.50], USDT[0] | | |
| 01500373 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.79], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01500377 | | BAO[25322.50025288], EOSBULL[0], SHIB[84066.06270006], TRX[0], USD[0.01], USD[0.01], XRPBULL[0] | | |
| 01500378 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.78330627], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01500382 | | BTC[0.05358074] | | |
| 01500404 | | ADA-PERP[0], BTC[0.00009998], BTC-PERP[0], USD[0.00] | | |
| 01500407 | | FTT[7.76646817], ICP-PERP[0], USD[4.44], USDT[0] | | |
| 01500408 | | BTC-PERP[0], USD[11.92] | | |
| 01500409 | | GBP[0.00], USDT[-0.00000001] | | |
| 01500418 | Contingent | ETH[1.9256052], ETHW[1.9256052], EUR[0.55], LUNA2[32.24253735], LUNA2_LOCKED[75.23258716], USD[3.07], USTC[4564.087] | | |
| 01500425 | | 0 | | |
| 01500426 | | ATLAS[7.602], POLIS[.082], USD[0.00], USDT[0] | | |
| 01500429 | | ALTBULL[0.00000001], BCHBULL[0], BULL[0], DEFIBULL[0.04714084], DOGEBULL[0], ETH[0.00000200], ETHW[0.00000200], MATIC[0], SLP[0], SLP-PERP[0], TOMOBULL[0], TRX[3.78617032], TRX-PERP[0], USD[0.07], USDT[0], XRP[0], XRPBULL[0] | | |
| 01500431 | | AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 01500437 | | AXS-PERP[0], ETH[.09498195], ETHW[.09498195], MATIC[119.9202], SOL-PERP[0], USD[3.54] | | |
| 01500438 | | ADA-PERP[0], BTC[0.00000159], BTC-PERP[0], EUR[3.76], SOL[.69826], USD[2.08] | | |
| 01500443 | | TRX[0], USD[0.00] | | |
| 01500448 | | BTC[0.00009328], TRX[0.00000100], USD[0.01], USDT[0.00038272], XRP[0] | | |
| 01500452 | | USD[103.02] | | |
| 01500468 | | USD[1.17] | | |
| 01500473 | | AAVE[.009802], FTT[.032477], LINK[.0977], MATIC[.966], RUNE[.051441], USD[0.00], USDT[0], XRP[.70246] | | |
| 01500477 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000015], LUNC[.015416], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[923.50], USDT[0.35330702], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01500490 | | BTC[0.00002994], FTT[0.18121926], SLP[32980], USD[0.00], USDT[0] | | |
| 01500491 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.07], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.32050776], LUNA2_LOCKED[0.74785144], LUNC[66.54], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000004], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01500495 | | BNB[0], BTC[0], MATIC[0], NFT (355240812047854043/FTX EU - we are here! #143454)[1], NFT (548585739270340970/FTX EU - we are here! #143187)[1], SOL[0], TRX[0.00078306] | | |
| 01500497 | | TRX[.000002] | | |
| 01500507 | | BNB[0], BTC[0.00160004], DASH-PERP[0], USD[288.35], USDT[0.00035432] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01500510 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[66.79], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01500526 | | BNB[.00000001], ETH[0], SOL[0], TRX[0] | | |
| 01500527 | | BTC[0.00071877], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[1.35], USDT[0] | | |
| 01500533 | Contingent | BNB[0.00000001], BTC[0], COMP[0], DOGE[0], ETH[0], FTT[0.02184332], GBP[0.00], KSHIB[0], LRC[0], LTC[0], RUNE[0], SOL[0], SRM[.0021021], SRM_LOCKED[.01240742], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01500546 | | BTC[0], DOGE[0.00071731], SHIB[0.77035780], TRX[0], USDT[0.00000001] | | |
| 01500549 | | BTC[0.00147456], CAKE-PERP[0], NFT (3111643689293020768/FTX EU - we are here! #279134)[1], NFT (3117107433080063081/FTX EU - we are here! #279150)[1], USD[0.00] | | |
| 01500555 | | BTC[0.05753485], ETH[0.28419048], ETHBULL[0.00867264], ETHW[0.26475218], EUR[0.00], FRONT[.9824915], FTT[12.81155174], HNT[.09917065], IBVOL[0], LINK[.09929605], MATH[.04448884], MATIC[299.719047], RUNE[.1932227], SOL[3.43631233], SRM[54.9900725], SUSHI[.47200065], TRX[.000016], UNI[0.04564339], USD[0.00], USDT[101.21446974], WRX[.9853795] | | |
| 01500557 | | USD[1.73] | | |
| 01500559 | | TRX[.000002], USDT[-0.00000008] | | |
| 01500565 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], LEO[0], LINK-PERP[0], LTC[0.22999999], LTC-2021092[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.55], USDT[0.00000059], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01500573 | | EUR[1.00] | | |
| 01500574 | Contingent, Disputed | ADA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01500577 | | APE[.000625], ETHW[.0000015], FTT[150.53741078], MATIC[.00025], MATIC-PERP[0], SLP-PERP[0], SOL[.08410534], TRX[.000002], USD[0.00], USDT[183.54096178] | | |
| 01500583 | | AXS-PERP[0], TRX[.000003], USD[0.31], USDT[0] | | |
| 01500586 | | BADGER-PERP[0], BTC[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01500596 | Contingent | ADABULL[11.697894], ADA-PERP[0], AGLD-PERP[0], ALTBULL[127.23228702], BEARSHIT[75240.67771184], BTC[0.01429901], BTC-PERP[0], BULL[.1], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0.12072496], ETH-PERP[0], ETHW[0.12072496], EUR[0.00], FTM-PERP[0], FTT[2.4796454], FTT-PERP[0], IOTA-PERP[0], LINK[17], LINK-PERP[0], LUNC-PERP[0], MATIC[50], NEO-PERP[0], RAY[155.82032895], RUNE[2.8], SLP-PERP[0], SOL[3.90698852], SOL-PERP[0], SRM[33.33593159], SRM_LOCKED[.29617567], TRX-PERP[0], USD[22.00], VET-PERP[0], XLM-PERP[0], XRPBULL[1000000], XRP-PERP[0] | | |
| 01500604 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], TRX[.000028], USD[2.25], USDT[5.13754021] | | |
| 01500606 | | BTC[0], TRX[0] | | |
| 01500618 | | USD[2.86] | | |
| 01500619 | | BNBBEAR[942600], DEFIBULL[0], FTT[0.01136730], LINKBEAR[83480], TRX[0], USD[0.04], USDT[0.00000001], XRPBULL[3.45460488] | | |
| 01500620 | | BTC[0], ETH[0], ETH-PERP[0], ROOK[0], SPELL[0], USD[0.00] | | |
| 01500624 | | TRX[.000001], USDT[0.00014616] | | |
| 01500631 | | BNB[0], TRX[0] | | |
| 01500636 | | ETH[0], SLP[0], USD[0.07], XRP[0] | | |
| 01500637 | Contingent | BTC-PERP[0], COIN[508.54932805], FTT[194.26898341], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SUSHI-PERP[0], USD[74031.86] | | |
| 01500650 | | CHF[0.31], FTT[0.00136888], LOOKS[388.92609], USD[1.17], USDT[0.00000001] | | |
| 01500656 | | AUD[250.00] | | |
| 01500663 | | GOG[.7], TRX[.000003], USD[0.01], USDT[0] | | |
| 01500664 | | FTT[.0892], GBP[0.00], USD[0.00] | | |
| 01500675 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DFL[0], DOGE-0624[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM[.45616614], SRM_LOCKED[2.55471224], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01500677 | | BTC[0] | | |
| 01500678 | Contingent | ADABULL[0], BEAR[0], BNB[.00000001], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], HEDGE[0], LTC[0], LTCHEDGE[0], LUNA2[0.00012890], LUNA2_LOCKED[0.00030078], LUNC-PERP[0], MATIC-PERP[0], TRX[0], USD[0.00], USDT[0], XAUT[0] | | |
| 01500681 | | BNB[0], FTT[0.03378734], NFT (3182154669309178/FTX & FTT 's gonna make it #1)[1], USD[3.03] | | |
| 01500685 | | BTC[0], ETH[0], LTC[0], TRX[0] | | |
| 01500689 | | USD[0.00], USDT[0] | | |
| 01500690 | | AKRO[4], ALPHA[1.01042383], AUDIO[2.08694945], BAO[7], BTC[.00000214], COMP[.00010155], DENT[2], EUR[0.00], KIN[12], RSR[5], SOL[.00181991], SRM[.00064576], STEP[.00717517], SXP[1.04473348], TOMO[1.04189375], TRU[1], TRX[44], UBXT[6] | Yes | |
| 01500691 | | USD[2.38] | | |
| 01500705 | | SOL[0], TRX[.000066] | | |
| 01500708 | | USDT[.750102] | | |
| 01500714 | | BNB[.00000003], BNB-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH[.00070908], ETH-PERP[0], ETHW[.00070908], FTT[0.21584564], GLD-0325[0], LOOKS-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000002], USD[0.20] | | |
| 01500717 | | BTC[0] | | |
| 01500718 | | NFT (521024064646460726/The Hill by FTX #23060)[1] | | |
| 01500719 | | BNB[0], ETH[0.01699660], FTT[1], GENE[0], SOL[0], TRX[0.00002300], USD[0.00], USDT[4.69389291] | | |
| 01500721 | | BAO[1], BTC[0], COIN[0], EUR[0.00], KIN[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01500730 | Contingent | AAVE[.18], ALGO[98], ALT-PERP[0], APE[4], ATOM[4.2], AVAX[4.11897358], BTC[.00001887], BTC-PERP[0], CHZ[80], CRO[1580], DOT[16], ETH[.0006026], ETH-PERP[0], ETHW[.0006026], FTT[10], HT[7019.6], LINK[7.9], LTC[1.07], LUNA2[20.8567606.3], LUNA2_LOCKED[1.99910815], MATIC[126], MID-PERP[0], NEAR[10.7], OKB[.7], SHIT-PERP[0], SOL[4.19021], TONCOIN[16], TRX[230], UNI[11.4], USD[0.84] | | |
| 01500731 | | NFT (332692811438336552/FTX EU - we are here! #195287)[1], NFT (339938027035296533/The Hill by FTX #10047)[1], NFT (398089141524271370/FTX EU - we are here! #194636)[1], NFT (431781167068949602/FTX EU - we are here! #105033)[1], NFT (517380950386785855/FTX Crypto Cup 2022 Key #455)[1] | | |
| 01500734 | | ADA-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01500736 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01500740 | | USD[25.00] | | |
| 01500742 | | CLV[.00115], USD[0.00] | | |
| 01500743 | | BTC[-0.00001990], FTT[.25], TRX[.000243], USD[0.84], USDT[0.79859404] | | USD[0.82] |
| 01500746 | | BTC[0], USD[0.69] | | |
| 01500747 | | BTC[0.01703326], FTT[5.61436824], TRX[17.82967507], USDT[0.00000031] | | BTC[.0069], TRX[15.463278] |
| 01500749 | | USDT[0.03004712] | | |
| 01500753 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00077713], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09976], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.68273866], LUNA2_LOCKED[1.59319688], LUNC[2.19956], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[14.62], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01500764 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01500766 | | BTC-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 01500767 | | 1INCH[3905.9933888], DOT[788.2908207] | | |
| 01500771 | | BTC-PERP[0], ETH-PERP[0.21199999], MAPS-PERP[0], SHIB-PERP[0], USD[1218.42], USDT[0.00000001], XRP[.8] | | |
| 01500776 | | NFT (384231482581598914/The Hill by FTX #21516)[1], USD[0.00] | Yes | |
| 01500777 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[.01], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[14.62753423], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OMF-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01500778 | Contingent | ADABULL[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS[.19996], RAY[.00000001], RAY-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00261325], SRM_LOCKED[.01336675], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP[0], THETA-PERP[0], TULIP-PERP[0], UBXT[0], UNI[0], USD[0.13], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01500783 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[980], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[43.51600000], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[992.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00676349], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNA2-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[7.6747229], SRM_LOCKED[68.91304608], SRN-PERP[0], STETH[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1000], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1576359.87], USDT[977.75], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01500784 | Contingent | AMZN[.00093958], ARKK[.0099943], BABA[.00497815], BTC[0.00008025], ETH[1.22900000], ETHW[0.00004865], FTT[1.3455586], NVDA[0], RAY[1053.13448620], SOL[0], SRM[.09907275], SRM_LOCKED[57.23103642], TRX-PERP[0], TSLA[0.00964661], TSLAPRE[0], USD[62653.32], USDT[1000] | | |
| 01500785 | | BTC[.00000001], NFT (293864056038865514/FTX EU - we are here! #263553)[1], NFT (336966747380636338/FTX EU - we are here! #263541)[1], NFT (452384974682527726/FTX EU - we are here! #263548)[1], SLP-PERP[0], USD[0.00] | | |
| 01500786 | | USDT[0.00010028] | | |
| 01500787 | | TRX[.518], USDT[0.04997653], XRP[.9912], XRPBULL[9.41426187] | | |
| 01500791 | Contingent | ALT-PERP[0], AVAX[0.01830345], ETH-PERP[0], ETHW[.0003075], LUNA2[0.81330176], LUNA2_LOCKED[1.89770412], MID-PERP[0], SHIT-PERP[0], USD[200609.23] | | |
| 01500796 | | AXS-PERP[0], BTC[.0001], BTC-PERP[0], CREAM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOLY-PERP[0], LINA-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0] | | |
| 01500802 | | USDT[0] | | |
| 01500807 | | BTC[0.00003083] | | |
| 01500810 | Contingent, Disputed | BTC-PERP[0], USD[0.05] | | |
| 01500814 | | EUR[0.00], USDT[0] | | |
| 01500816 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (323591412389695598/The Nun Matryoshka Doll)[1], NFT (407937162691081446/La casa de papel Matryoshka Doll)[1], NFT (416064357494863712/Snoop Dogg Matryoshka Doll)[1], NFT (420764324337273893/The Hill by FTX #12502)[1], NFT (456409196284654472/Devil Matryoshka Doll)[1], NFT (481592378515908335/Squid Game Matryoshka Doll)[1], NFT (519134335259442813/Snoop Dogg Matryoshka Doll #2)[1], OKB-PERP[0], PERP-PERP[0], TRX-PERP[0], USDI-13.37], USDT[15.57000000] | | |
| 01500824 | | 0 | | |
| 01500829 | | FTT[25.995], USD[0.00] | | |
| 01500831 | | AUD[6.45], USD[0.00] | | |
| 01500850 | | USDT[0] | | |
| 01500851 | | AMPL[0], AMPL-PERP[0], C98-PERP[0], CREAM-PERP[0], DEFI-20210924[0], DEFI-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], KIN-PERP[0], SHIB-PERP[0], STEP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01500852 | | AXS-PERP[0], BAND[.060682], BTC[.00006], BTC-PERP[0], FTT[0.00045308], MATIC[-9.39998837], RSR[.6], TRX[.000002], USD[58.91], USDT[0] | | |
| 01500857 | | ADABULL[.0719], DOGEBULL[1.1969], MATICBULL[152.2], SOL[0], SXPBULL[5130], TRX[.000004], USD[0.07], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01500858 | | ALGOBULL[4701115.79150128], ASDBULL[90000.599886], ATOMBULL[69.9867], BALBULL[9366.27157], BAR[.1], BCHBULL[214291.393], BSVBULL[88999.62], BTC[0], BTTPRE-PERP[0], COMPBULL[13997.34], DOGEBULL[22.12179606], EOSBULL[5699.981], ETCBULL[110], ETHBULL[0], GRTBULL[80588.486], KNCBULL[579.8898], LINKBULL[66.98727], LTCBULL[13997.34], MATICBULL[2456.13051], SUSHIBULL[36697.72], SANDBULL[100000], TOMOBULL[4120021], TRX[.00130979], USD[0.02], USDT[0], VETBULL[11277.8568], XRPBULL[64696.3941], XTZBULL[14108.911025], ZECBULL[1357.772] | | |
| 01500872 | | BTC[0], EUR[1.38], USD[0.00] | | |
| 01500874 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.3], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18715.17], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01500875 | | EUR[1.71] | | |
| 01500877 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE[246.197245], DOGE-PERP[0], ETH[0], ETH-0331[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNC-PERP[0], USD[0.54], USDT[0] | | |
| 01500882 | | CEL[7.73308139], ETH[0.04500568], ETHW[0.04476416], EUR[0.00], FTT[1.07913290], GMT-PERP[0], SHIB[223815.27044072], SHIB-PERP[0], USD[0.00], USDT[0], XRP[36.05173439], XRP-PERP[0] | | ETH[.043878] |
| 01500892 | | USDT[0] | | |
| 01500898 | | TRX[.000002], USDT[4.073027] | | |
| 01500904 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[0], EOS-PERP[0], ETHBEAR[80000000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], TRU-PERP[0], UNI-PERP[0], USD[3.47], USDT[0.00000002], WAVES-PERP[0] | | |
| 01500916 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00051693], ETH-PERP[0], ETHW[.00051693], EUR[9.98], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA[0.0218447], LUNA2_LOCKED[0.04966378], LUNC[4634.74], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-2021092410[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[20.21], VET-PERP[0], XLM-PERP[0], XRP[1.860508], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01500924 | Contingent, Disputed | 0 | | |
| 01500934 | Contingent | ADABULL[1.25402072], ADA-PERP[23], ALGOBULL[216199902.2], BNB[1], BNBBULL[0.79882141], BTTPRE-PERP[0], COMPBULL[243.916688], DOGE[.970512], DOGEBULL[99.9835292], ETH[.00129057], ETHBEAR[129000000], ETHBULL[0.00795402], ETHW[.00129057], HOT-PERP[0], LINKBULL[4749], LOOKS-PERP[0], LUNA[21.27761643], LUNA2_LOCKED[2.98110501], LUNC[278203.668136], MATICBULL[2528.9775818], OKBBULL[.00799598], SHIB-PERP[20000000], SUSHIBULL[5204101.92], SXPBULL[661462.1055], THETABULL[210.5852], TRX[24.32165347], TRXBULL[1966.677632], USD[-281.06], USDT[11.84044343], VETBULL[1144.282545], XRPBULL[27739.6558] | | |
| 01500935 | | CRV-PERP[0], USD[628.26] | | |
| 01500936 | | ALCX-PERP[0], ATOMBULL[0], AUDIO-PERP[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0], EUR[0.00], FTT[0.14443887], GMT-PERP[0], HXRO[0], LEO-PERP[0], LINA[0], NEAR-PERP[0], SOL-PERP[0], SRM[0.12543203], SUSHIBULL[0], USD[176.41], WAVES-PERP[0] | | |
| 01500951 | | BTC[0], XRP[0] | | |
| 01500953 | | USD[10.00] | | |
| 01500954 | | BTC[0] | | |
| 01500956 | Contingent | ALGO[2821.045437], AMPL[25.90037567], ATOM[10.00005], AXS[19.000095], CHZ[500.0257], CRV[278.00139], DMG[1530.6], ETH[0], ETHW[0.00000261], FTT[371.62325863], GOOGL[3.000015], HNT[4.1000205], LDO[100.0005], LOOKS[5.000025], LUA[756.203781], LUNA2[0.00005294], LUNA2_LOCKED[0.00012354], MATH[163.9008195], MRNA[1.00002], NFLX[3.000015], NIO[20.0001], PFE[8.00004], RSR[20000.1], SAND[88], SNY[30.000075], SOL[10.00005], SPELL[14600.073], STARS[20], SUSH[211.501], TLRY[.0004], TRX[.000008], TSLA[3.000015], UBXT[3000.015], USD[0.20], USDT[2.98421865], USTC[.007495], WAXL[5.000025] | | |
| 01500959 | | BTC-PERP[0], RUNE-PERP[0], USD[96.75], USDT[0] | | |
| 01500963 | | AAVE-PERP[0], ADA-PERP[-4235], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[-413.89999999], AR-PERP[124.9], ATOM-PERP[521.94000000], AVAX-PERP[193.69999999], BAT-PERP[0], BCH-PERP[-48.043], BIT-PERP[0], BNB[.00801611], BNB-PERP[42], BSV-PERP[-129.24], BTC[.0000015], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[386.6], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[6945], CUSDT-PERP[0], CVX-PERP[-5614], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[-34299], DOT-PERP[0], EOS-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[-1785.7], ETC-PERP[-489.7], ETH[.0000025], ETHW[.0000025], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[677.03999999], FTM-PERP[3133], FTT[191.70430201], FTT-PERP[343.80000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[9673], HNT-PERP[188.8], HT-PERP[-6473.08], ICX-PERP[0], IMX[6155.23691852], IOTA-PERP[0], KSHIB-PERP[5.187336], LDO-PERP[8780], LTC-PERP[-1703], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[-134.45], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[1286.4], OKB-PERP[243.04], ONE-PERP[30010], RAMP-PERP[0], RAY[1.23129763], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[51.25154907], SOL-PERP[159.86999999], SPELL-PERP[0], SRM-PERP[0], STG[15996.18041555], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000025], TULIP-PERP[0], UBXT[1], UNI-PERP[1924.9], USD[65019.45], USDT[1272384.76726185], USTC-PERP[0], XLM-PERP[21351], XMR-PERP[-77.52], XRP-PERP[-5935], ZIL-PERP[-33490] | Yes | |
| 01500966 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BAND-PERP[0], BAO-PERP[0], CEL-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.30], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01500974 | | USD[0.00], USDT[0] | | |
| 01500985 | Contingent | AKRO[7], BAO[20.56499465], BTC[.00000019], CHZ[2], CRO[731.92434255], DENT[7], ETH[.00000072], ETHW[.00000072], EUR[0.01], GAL[66.48165355], KIN[24], LRC[0], LUNA2[0.31844779], LUNA2_LOCKED[0.74066018], LUNC[491.21210086], MATIC[1.00042927], NEXO[.00016414], NSR[3], SHIB[19.55879976], SXP[1.01728927], TRX[5.00012], UBXT[10], USD[0.01], USDT[78.72732979], XRP[0.00093468] | Yes | |
| 01500989 | | ATLAS-PERP[0], DFL[590], USD[0.00], USDT[0] | | |
| 01500991 | | ALCX[.00065903], BTC[0], ETH[.00000355], ETHW[0.00000355], USD[0.05], USDT[65959.6649], XRP[1] | | |
| 01500994 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01500998 | | ATLAS[720], BTC[.0056], POLIS[8.6], SOL[.00000001], TRX[.000025], USD[0.00], USDT[0.01000000] | | |
| 01500999 | Contingent | ALGO-PERP[0], AVAX[62.12028286], AVAX-PERP[0], BNB[0], ETH[0.02716848], ETHW[0], FTT[3.08675755], HUM-PERP[0], JOE[12.99980000], LUNA2_LOCKED[0.00000002], LUNC[0.00200441], MANA-PERP[0], MATIC[0], RAY[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.57116290], STEP-PERP[0], SUSHI[0], USD[0.28], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01501002 | | BTC[0.00001300], KIN[3245.84817886], USD[0.10] | | |
| 01501003 | | AXS[0], BTC[0], CRV[0], EDEN[0], FTT[0], HUM[0], INTER[0], KIN[0], OKB[0], RUNE[0], SHIB[29699.36581741], SOL[0], USD[0.00], XRP[0] | | |
| 01501005 | | BTC[0], TRX[.000015] | | |
| 01501018 | | ETH[.006], ETHW[.006], USD[0.00], USDT[137.30145349] | | |
| 01501019 | | AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FTM-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00000001], USDT[0.00000001], VET-PERP[0] | | |
| 01501029 | | BNB-PERP[0], BTC[.01153816], BTC-PERP[0], ETH-PERP[0], SAND[102.00051058], TRX[.000045], USD[0.00], USDT[0.00000045], XRP-PERP[0] | | |
| 01501040 | | KIN[2907848] | | |
| 01501041 | | EUR[0.14], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01501042 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-0930[0], AXS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[2.12810771], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USDI-0.15], USDT[0], XRP[0.644294431, XRP-PERP[0], XTZ-0930[0], YFII-PERP[0] | | |
| 01501053 | | USD[25.00] | | |
| 01501055 | | BNB[0], C98[0], MATIC[0], SLRS[0], SOL[0], SOL-PERP[0], TRX[2.89872438], USD[-0.09], XLM-PERP[0] | | |
| 01501057 | | MATIC[5.12291632], USD[0.00] | | |
| 01501059 | | BTC[0], COMP[0], SGD[0.00], USD[402.25], USDT[0], XAUT[0] | | |
| 01501061 | | ATOM[32.78803954], FTT[.011472], USDT[0.00000140] | | |
| 01501065 | | NFT (313139500301784200/FTX EU - we are here! #166498)[1], NFT (359454928831973352/FTX EU - we are here! #166395)[1], NFT (502884594109774238/FTX EU - we are here! #166569)[1] | | |
| 01501070 | | BNB[.00000007], SOL[.00088896], TRX[.001236], USD[0.00], USDT[0] | | |
| 01501073 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01223904], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT[91579.65408584], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.026], EUR[0.00], FTM-PERP[0], FTT[36.97674425], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00030623], LUNA2_LOCKED[0.00071455], LUNC[66.68406809], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP[180.55497807], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[18189.29585547], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01501081 | | BTC[0], FTT[.09778992], TRX[.000001], USD[0.00], USDT[0] | | |
| 01501083 | | TRX[.000006], USDT[.32] | | |
| 01501088 | | ADA-PERP[0], AMPL-PERP[0], ETH-PERP[0], USD[122.59] | | |
| 01501090 | | AMPL-PERP[0], DENT-PERP[0], PAXG-PERP[0], USD[87.06], USDT[0] | | |
| 01501091 | | POLIS[319.539276], TRX[.000001], USD[0.00], USDT[35.48841626] | | |
| 01501095 | | AMPL[0], AMPL-PERP[0], MATIC[0], MATIC-PERP[0], TRX[.000002], USD[-4.90], USDT[5.57958018] | | |
| 01501096 | | EUR[3.12] | | |
| 01501099 | | BTC[0], TRX[.000004], USD[0.01], USDT[0.00023157] | | |
| 01501108 | | USD[0.00], USDT[0.48361484] | | |
| 01501110 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SLP-PERP[0], TRX[.000002], USD[0.26], USDT[0.12153690], USTC-PERP[0] | | |
| 01501116 | | CRO[1482.59554737], EUR[0.00], USD[0.00] | | |
| 01501118 | Contingent | ADABULL[.2199582], ALGOBULL[7699050], ALTBEAR[3000], BCHBULL[700], BEAR[1000], DOGEBEAR2021[.1095535], DOGEBULL[19.62333207], EOSBEAR[10000], ETCBEAR[1000000], ETHBEAR[11993540], LINKBULL[145], LUNA20.03447819], LUNA2_LOCKED[0.08044912], LUNC[7507.7], MATICBEAR2021[60], SUSHIBEAR[1000000], SUSHIBULL[1600000], THETABEAR[9998100], THETABULL[9.099772], TRX[7.365714], TRXBEAR[1300000], USD[0.21], USDT[0], XRPBEAR[6000000], XRPBULL[33878.31466] | | |
| 01501120 | | AKRO[3], BAO[6], DENT[1], DOGE[1], ETH[.00000001], ETHW[0.00000006], HXRO[1], KIN[6], RSR[1], TRU[1], TRX[4.00103], UBXT[2], USDT[0] | Yes | |
| 01501126 | | BCH[0], EUR[0.00], USD[0.37] | | |
| 01501127 | | BTC[.00108584], BTC-PERP[.0081], SHIB[225834.2460752], USD[454.71], USDT[0] | | |
| 01501136 | | BTC[.000004], BTC-PERP[0], SLP-PERP[0], USD[-0.02], USDT[.86195778] | | |
| 01501137 | | 0 | | |
| 01501151 | | USDT[0] | | |
| 01501155 | | KIN[4037509.83867966], SOL[.4595] | | |
| 01501157 | | ETH[.00099], ETHW[.00099], NFT (326324665808752519/FTX EU - we are here! #268833)[1], NFT (339547436495067978/FTX EU - we are here! #268856)[1], NFT (427536189284023377/FTX EU - we are here! #268877)[1], USD[0.03] | | |
| 01501184 | | BTC[0], CEL[.0623], LOOKS[3723], USD[1.54] | | |
| 01501191 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00002434], BTC-MOVE-0313[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210728[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210925[0], BTC-MOVE-20211009[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211206[0], BTC-MOVE-20211209[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.41663320], LUNA2_LOCKED[7.97214414], LUNC[743979.07334412], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.63], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01501195 | | BAO[1], USD[0.00] | Yes | |
| 01501197 | | USDT[0.04480632] | | |
| 01501207 | | ATLAS[920], CRO[397.63322343], POLIS[19.296333], USD[0.79], USDT[0] | | |
| 01501215 | | BNB[0], ETH[0], HT[0], MATIC[0], NFT (346875478411944480/FTX EU - we are here! #149110)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01501216 | Contingent | BTC[0], FTT[0.00182319], FTT-PERP[0], LUNA2[0.00320299], LUNA2_LOCKED[0.00747366], LUNC[.000194], USD[764.46], USDT[0], USTC[.4534] | | |
| 01501221 | Contingent | AAVE[0], AAVE-PERP[0], FTT[30.00156573], FTT-PERP[0], LRC-PERP[0], LUNA2[20.10222576], LUNA2_LOCKED[46.90479387], LUNC[1263.76926566], LUNC-PERP[0], NEXO[204], RUNE[0.36800845], RUNE-PERP[0], SUSHI[0.13918042], SUSHI-PERP[0], SXP[46.92739024], SXP-PERP[0], TRX[.000042], USD[13019.94], USDT[15.50878737], USTC[2844.74567611] | Yes | SUSHI[.084358], USDT[5.064] |
| 01501226 | Contingent | ETH-PERP[0], EUR[0.00], FTT[0.13680140], FTT-PERP[0], LUNA2[0.00298628], LUNA2_LOCKED[0.06696800], LUNC[.00962], USD[0.00], USDT[0] | | |
| 01501227 | | 0 | | |
| 01501228 | | BTC[.17615209], BTC-PERP[0], ETH[.341152], ETHW[.341152], EUR[0.00], USD[-1770.58] | | |
| 01501229 | | SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01501231 | | BTC[0], TRX[0], USDT[0] | | |
| 01501233 | | 1INCH[0], 1INCH-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT[25], GRT[0], GRT-PERP[0], NFT (289904299953709905/France Ticket Stub #886)[1], NFT (398248346773942460/Netherlands Ticket Stub #304)[1], NFT (546806783838889817/The Hill by FTX #20839)[1], NFT (553733439498407989/FTX Crypto Cup 2022 Key #19781)[1], NFT (570957621630842391/The Hill by FTX #15085)[1], OKB[0], OKB-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001117], TRYB[0], TRYB-PERP[0], USD[247.14], USDT[0] | Yes | USD[246.31] |
| 01501235 | | TRX[.000002], USDT[2.38511527] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01501244 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00531948], FTT-PERP[0], GMT-PERP[0], GMX[8.03964032], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[73076.46], USDT[79.87688557], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01501247 | | BTC[0], TRX[0.00304800], USD[0.00], USDT[0] | | |
| 01501248 | | AXS-PERP[0], BNB[0.00016399], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01501249 | Contingent, Disputed | USD[0.00] | | |
| 01501251 | | AKRO[2], AVAX[8.46583257], BAO[0], BCH[.04418503], BTC[.04104288], DENT[4], DOGE[168.93328811], ETH[.07705583], ETHW[.0760983], KIN[11], MANA[4.20410501], RSR[3], SOL[.59624681], TRX[89.93343649], UBXT[3], USD[1.13], XRP[234.24113255] | Yes | |
| 01501260 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.86], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01501264 | | BTC[0], ETH[0], MATIC[.00000001], SOL[0], TRX[0.00002800], USDT[1378.22187921] | | |
| 01501272 | | ALTBULL[0], BNBBULL[3.00003914], BULL[0], ETH[.00002175], ETHBULL[0], ETHW[.00002175], SAND[0], TRXBULL[0], USD[0.00], USDT[0.00480019], XRPBEAR[96980600], XRPBULL[0] | | |
| 01501273 | | BTC[0], USD[0.00] | | |
| 01501277 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[.082501], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01501284 | | AXS[.099335], ETH[0], SLP[9.67415], USD[0.17] | | |
| 01501288 | | BTC[0], DOGE[864.8], EUR[0.00], SHIB[3432631], USD[0.00], USDT[0.00002024] | | |
| 01501294 | | APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[188.88], VET-PERP[0], XRP-PERP[0] | | |
| 01501297 | | BTC[0], BTC-PERP[0], ETH-PERP[0], NFT (301894582109486259/The Hill by FTX #22503)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01501299 | | TRX[.000007], USDT[0.00000544] | | |
| 01501300 | | BSVBULL[874.315], LTC[.0599886], TRX[.000119], USDT[0.73388424], WRX[6.99867] | | |
| 01501310 | | TONCOIN[3521.34994], USD[1062.43] | | |
| 01501312 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01501314 | | BAO-PERP[0], BCH-PERP[0], BTC[0.62782513], DFL[877.10728728], ETH[.00004041], ETHW[.35994028], FTT[185.42285835], SHIB[14865396.69645605], TRX[.029721], USD[8.98], USDT[10036.09773682] | Yes | |
| 01501315 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.38], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01501317 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUD[9900.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000049], TRX-PERP[0], UNI-PERP[0], USD[3611.48], USDT[0.00851003], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01501318 | | ANC-PERP[0], APT-PERP[0], ATOM[.2], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.23551634], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.05602276], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.97327858], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[3.22820075], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[15719.13], USDT[0], USTC-PERP[0] | | AVAX[.231769], MATIC[3.191655] |
| 01501319 | | USD[25.00] | | |
| 01501321 | | PAXG-PERP[0], USD[0.00] | | |
| 01501325 | | EUR[37.17], USD[15.56] | | |
| 01501326 | | BTC[0], USD[0.00], XRP[0] | | |
| 01501328 | | FTT[.099586], POLIS[10.398128], SOL[.00000001], USD[0.00], USDT[0.07296801] | | |
| 01501331 | | AUD[0.20], ETH[0.00187194], ETH-PERP[0], ETHW[0.00187195], LUNC-PERP[0], SOL[.00000001], USD[-1.19] | | |
| 01501332 | | BTC[0], TRX[.000003] | | |
| 01501345 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 01501361 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0.00011912], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-1.55] | | |
| 01501366 | | AGLD-PERP[0], ATLAS-PERP[0], DOT-PERP[0], EUR[0.00], FTT[0.04383537], FTT-PERP[0], MNGO-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01501367 | | NFT (563510503193036513/FTX Crypto Cup 2022 Key #5206)[1] | | |
| 01501372 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01501373 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMZN[.0004], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BAO-PERP[0], BNB[.00043843], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00065238], ETH-PERP[0], ETHW[0.00065238], EUR[0.00], FTXDXY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00781508], LUNA2_LOCKED[0.01823519], LUNC[0], LUNC-PERP[0], MANA[0.00], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[3.20733025], SOL-PERP[0], SPY[.0000028], SXP-2021123110], TSLA[.00007703], TSLA-2021123110], TSLAPRE[0], TSLAPRE-0930[0], TWTR-1230[0], USD[7.55], USDT[0.71870257], YFI-PERP[0] | | |
| 01501380 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.402525], USD[-0.01] | | |
| 01501383 | | USDT[0.00000002] | | |
| 01501384 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00940000], BTC-PERP[0], ETH[.00085], ETH-PERP[0], ETHW[.00085], LTC-PERP[0], RAY-PERP[0], STETH[0.0009307], TRX[.000037], USD[5660.49], USDT[1.31868709], XTZ-PERP[0] | | |
| 01501385 | | BNB[.0092191], LEO-PERP[0], USD[2.77], USDT[6.25182428] | | |
| 01501388 | | ETH[.00035254], ETHW[.00035254], USDT[0] | | |
| 01501397 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], TRX[.000018], USD[13.55], USDT[0.00000001] | | |
| 01501400 | | USDT[134.17499437] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01501401 | | SOL[.00102479], USDT[0.00000014] | | |
| 01501407 | | AXS[0], SOL[0], USD[0.00] | | |
| 01501409 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000194], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-03252[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-30.88], USDT[36.14485155], USDT-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 01501410 | | BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], ETH-PERP[0], EUR[0.00], FTT[.00004], FTT-PERP[0], MATIC[0], MSTR-20210924[0], SOL[0], THETA-PERP[0], TRX[.000051], USD[0.02], USDT[0], VET-PERP[0] | | |
| 01501412 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.04067349], LUNA2_LOCKED[0.09490483], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.63], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01501418 | | USD[0.70], USDT[0] | | |
| 01501431 | | BTC-20210924[0], BTC-PERP[0], DOGE[.07682846], DOT-20210924[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.09993], NFT (484359252265610219/The Hill by FTX #31124)[1], SNX-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000020] | | |
| 01501433 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01501434 | | C98-PERP[0], CLV-PERP[0], FTM-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01501435 | | ADA-PERP[0], BTC[0], BTC-PERP[0], GMT-PERP[0], GST[.040435], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.01968270], SOL-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 01501437 | | ATOM-PERP[0], AURY[.20508633], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01501438 | | ADA-PERP[0], BEAR[222.907], BTC[0.00009904], BTC-PERP[0], ETH[.00011333], ETH-PERP[0], ETHW[1.10021333], PAXG-PERP[0], SOL[.005992], TSLA[.0000058], TSLAPRE[0], USD[2596.85] | | |
| 01501439 | | 0 | | |
| 01501442 | | BNB[.00006289], FTM[.00000308], FTT[25.095], TSLA[.029994], USD[0.00], USDT[0] | Yes | |
| 01501443 | | USD[0.05] | | |
| 01501446 | | USDT[0] | | |
| 01501447 | | TRX[.000016], USDT[.5584] | | |
| 01501451 | | COMPBEAR[100000], DOGEBULL[0], FTT[0], USD[0.00], USDT[0.31186971], XRPBULL[0] | | |
| 01501452 | Contingent | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[.1], GST[5], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.91173285], LUNC[3214.65005089], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SGD[0.01], SHIB-PERP[0], SOL[.00737803], SOL-PERP[0], SRM-PERP[0], TRX[.000028], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01501459 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.43], USDT[0.00297100], XRP-PERP[0] | | |
| 01501461 | | GBP[0.00], TRX[.000003], USD[0.00] | | |
| 01501463 | | LINK[.19704], SOL[.0028], TRX[.000002], USD[14.81], USDT[.63472] | | |
| 01501467 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[26.17193742], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE[.0974], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01501471 | | NFT (297550889432504702/FTX EU - we are here! #50730)[1], NFT (412590498133985876/FTX EU - we are here! #50537)[1], NFT (477165211910508845/FTX EU - we are here! #50783)[1] | | |
| 01501483 | Contingent, Disputed | BNB[.00426087], LUNA2[0], LUNA2_LOCKED[19.13084386], SOL[.00191156], USD[0.61], USDT[0.10380240] | | |
| 01501488 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04511873], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.56176342], ETH-PERP[0], ETHW[.56176342], FIL-PERP[0], FTM-PERP[0], FTT[25.28381402], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-399.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01501491 | | BNB[.009968], BTC[.00989838], CHZ-PERP[0], DOT[5.9988], ETH[.0519896], ETHW[.0519896], FTM-PERP[0], FTT[1.9996], HBAR-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-0.19], USDT[0.02909789], YFI-PERP[0] | | |
| 01501502 | | SOL[0], TRX[.000002] | | |
| 01501511 | | 0 | | |
| 01501512 | | ETH[0], MATIC[.4], USD[0.00], USDT[0.00000325] | | |
| 01501513 | | USD[0.00] | | |
| 01501517 | | SOL-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[-0.08], USDT[0.09068001] | | |
| 01501518 | | ALCX[0], FTT[0.06948645], USD[1.57], USDT[0] | | |
| 01501520 | | BTC[0], ETH[0], FTT[8.6863789], TRX[.000005], USD[0.53], USDT[0] | | |
| 01501524 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001345], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE[.1417029], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.90384606], SOL-PERP[0], TRX[.000001], USD[-7.31], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01501525 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.0924], ATOM-PERP[0], AVAX[.09898], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000759], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.9486], CRV-PERP[0], DOGE-PERP[0], DOT[3.2], EDEN-PERP[0], ENS[.003176], ENS-PERP[0], ETC-PERP[0], ETH[.003736], ETH-03250[0], ETH-PERP[0], ETHW[.3097316], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], LDO[.9586], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00523098], LUNA2_LOCKED[0.01220562], LUNC[1139.057134], MATIC[9.89], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.08664], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2313.08], USDT[0.400907002], XLM-PERP[0], YFI-PERP[0] | | |
| 01501530 | | ADA-PERP[0], BTC[.00126987], BTC-PERP[0], ETH-PERP[0], USD[32.38] | | |
| 01501535 | | ENJ[283.828], ETH[.1], EUR[2133.34], SHIB[7064194.74], XRP[2563.594494] | | |
| 01501536 | | TRX[.000002], USD[1.34] | | |
| 01501552 | | TRX[.000003], USDT[0.00001760] | | |
| 01501563 | | TRX[.000001], USDT[0] | Yes | |
| 01501573 | Contingent | FTT[0], LUNA2[0.00140239], LUNA2_LOCKED[0.00327226], LUNC[305.37550786], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01501585 | | BF_POINT[200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01501592 | Contingent | 1INCH-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[-0.00000002], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[7.65420781], LUNA2_LOCKED[17.85981824], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[15546.37], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[44964.6], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01501594 | | BTC[.0022], HNT[.0922385], USD[0.00], USDT[7535.27153858] | | |
| 01501602 | | BNB[.00000001], CAKE-PERP[0], ETH-PERP[0], EUR[0.93], FTT[33.6], FTT-PERP[0], UNI-PERP[0], USD[1.21] | | |
| 01501604 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.1], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[78.58] | | |
| 01501605 | | AVAX[.2], BTC[.0006], FTT[.999964], TRX[.000061], USD[0.34], USDT[2.57299100] | | |
| 01501607 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004890], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00464004], FTT-PERP[0], GALFAN[.082], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SLP-PERP[0], SXP[500], TONCOIN-PERP[0], TRX[.000113], TRX-PERP[0], UNI-PERP[0], USD[0.88], USDT[1100.64193483], XPLA[.074], XRP-PERP[0] | | |
| 01501616 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[1.88838701], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USD[0.71], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01501617 | Contingent | ETH[0], ETH-PERP[0], ETHW[10.00500000], FTT[0.01004591], LINK[.05314], LUNA2[0.00574556], LUNA2_LOCKED[0.01340632], LUNC[1251.109728], ONE-PERP[0], RSR[0], RUNE-PERP[0], SOL[0.00758706], SOL-PERP[0], SRM[0], STEP[.0731092], STEP-PERP[0], USD[1039.10], USDT[0], ZIL-PERP[0] | | |
| 01501625 | | TRX[.000029], USD[0.15], USDT[3219.84215142] | | |
| 01501629 | | BTC[0], FTT[0.04610508], USD[1.28] | | |
| 01501630 | | BAO[5], BNB[.29059453], BTC[0.00441280], DENT[15908.81372157], ETH[0.07061291], ETHW[3.58410369], KIN[4], TRX[39.99392], UBXT[1] | Yes | |
| 01501632 | | 0 | | |
| 01501636 | | BAT[44.524], DOGE[233], ETH[0], EUR[0.01], LINK[1.851], TRX[.000049], USD[0.00], USDT[0.00000001] | | |
| 01501639 | | 0 | | |
| 01501641 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20211231[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.02624598], BTC-0324[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0411[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.14302995], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-0624[0], FLOW-PERP[0], FTM-PERP[0], FTT[617.63861557], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20211231[0], MTL-PERP[0], NEAR-PERP[0], NFT (431256773843566060/FTX EU - we are here! #146062'[1], NFT (471057424379177127/FTX EU - we are here! #146028)[1], NFT (486141562359376432/FTX EU - we are here! #145886)[1], NFT (544629072314661937/FTX AU - we are here! #21474)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SNX-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[106.56891471], SRM_LOCKED[2.09212329], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000792], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[9436.74], USDT[1.03522907], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01501642 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BEAR[171000], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.006], ETHW[.006], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[73000], ROSE-PERP[0], UNI-PERP[0], USD[37.18], XLM-PERP[0] | | |
| 01501643 | Contingent, Disputed | BULL[.00000268] | | |
| 01501648 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[3.31], XRP-PERP[0], XTZ-PERP[0] | | |
| 01501656 | | KIN[1], USD[0.00] | Yes | |
| 01501659 | | BTC[0] | | |
| 01501662 | | FTT[0.00071829], USD[0.00] | | |
| 01501663 | | ETH[0.00605612], ETHW[0.00605612], FTM[0], FTT[0], NEAR-PERP[0], OMG-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01501665 | | SLP[0], USDT[0] | | |
| 01501673 | | CLV[74.15784601], DOGEBULL[1.18499401], HT[61.88662], HTBULL[123.77524], USD[0.05], USDT[0.05619882], VETBULL[347.1954408] | | |
| 01501675 | | ALGO[.9848], BTC[0.00009982], BTC-PERP[0], CEL[.0239], CRO[9.9734], FTT[.09962], PAXG[.0000886], TRX[.000002], USD[0.01], USDT[48.02934107] | | |
| 01501677 | | USD[25.00] | | |
| 01501678 | | BTC[.00000686], USD[5878.17], VGX[171.816], XRP[3173.374041] | | |
| 01501685 | | BTC[0], TRX[.000002] | | |
| 01501693 | | USDT[0.27782891] | | |
| 01501698 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01501701 | | USD[9.29] | | |
| 01501703 | | USD[6704.88] | | |
| 01501705 | Contingent | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], FTT[0.00000253], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.11863757], SRM_LOCKED[10.06063449], SXP-PERP[0], TOMO-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.03] | Yes | |
| 01501708 | | BNB[0], BTC[0], DAI[0], KSHIB[0], LTC[0], MATIC[0], USD[0.00] | | |
| 01501733 | | C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COPE[.9979], FTT-PERP[0], SHIT-PERP[0], SLP-PERP[0], TRX[.000013], USD[0.30], USDT[2.872716], YFII-PERP[0] | | |
| 01501744 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.05270000], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.233], ETH-PERP[0], ETHW[.233], EUR[0.00], FTM[10], FTM-PERP[0], FTT[.3], FTT-PERP[0], GRT-PERP[0], LINK[1.4], LINK-PERP[0], LTC[.35], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL[3.007776], SOL-PERP[0], SRM[93], STEP1192.1], TRX-PERP[0], UNI[0], USDT[1.24], XRP-PERP[0] | | |
| 01501748 | Contingent | ATLAS[212.98322848], ATOM[6.89630966], BAO[28], BF_POINT[200], BNB[0], BTC[0.05128101], CRO[0.00558593], DENT[3], DNJ[53.20176806], ETH[0.16839606], ETHW[0.16839606], FTT[14.11113195], IMX[.0000954], KIN[45], LUNA2[0.00000243], LUNA2_LOCKED[0.00000567], LUNC[2.58708776], NEAR[5.24261749], POLIS[103.58207361], SNX[.00003728], SOL[2.98818940], USD[0.00], USDT[0.00000004] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01501751 | | AUD[0.01], USDT[0] | | |
| 01501757 | | USD[0.00], USDT[0.00047968] | | |
| 01501758 | Contingent, Disputed | IMX[.05466654], TRX[.000068], USD[0.00], USDT[0.00000001] | | |
| 01501760 | | EOSBULL[102586.64908038], GRTBULL[81106.44939934], MATICBULL[94367.12280000], TRX[.000004], USD[0.06], USDT[0.00000001], XRPBULL[0] | | |
| 01501764 | | USD[0.00], USDT[2998.1003705] | | |
| 01501774 | Contingent | BIT-PERP[0], BTC[0], CAKE-PERP[0], ETH[0.92241889], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.01195578], FLOW-PERP[0], FTT[25.99778], FTT-PERP[0], HT-PERP[0], SLP-PERP[0], SRM[37.13492373], SRM_LOCKED[333.94500056], USD[23639.53], USDT[0.00212162] | | |
| 01501777 | Contingent, Disputed | BAL-PERP[0], BAO-PERP[0], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], MINA-PERP[0], RAMP-PERP[0], USD[0.00], USDT[0.00000027] | | |
| 01501778 | | USD[0.00] | | |
| 01501779 | | FTT[.0385909] | Yes | |
| 01501781 | | LTC[.019], TRX[.000002] | | |
| 01501786 | | 1INCH[0], 1INCH-PERP[0], BAO-PERP[0], LEO-PERP[0], RSR[0], RSR-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01501791 | | BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], ETH[.0005972], ETH-PERP[0], ETHW[.0005972], FTT[2.19967], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], SRM-PERP[0], USD[6.81], USDT[13.43775021], XRP[1.75], XRP-PERP[0] | | |
| 01501794 | | BTC[.00204318], BTC-PERP[0], USD[21.83] | | |
| 01501795 | Contingent | BTC[0.00009999], DOGE[.0558], ETH[0.35128697], ETHW[0.00074257], LINK[45.9821], LUNA2[0.00747997], LUNA2_LOCKED[0.01745326], LUNC[981.96381302], SOL[.0084], USD[0.27], USDT[0.60186671] | | |
| 01501801 | | ALPHA-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.29] | | |
| 01501813 | | TRX[.000003], USDT[0.00000036] | | |
| 01501828 | | GALA[7.9960383], GALA-PERP[0], USD[-0.22], USDT[0.25888395] | | |
| 01501838 | | BTC[0], TRX[.000001] | | |
| 01501852 | | KIN[2522192.26733585] | | |
| 01501858 | | BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], LINK-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000011], UNI-PERP[0], USD[10.59], USDT[0] | | |
| 01501862 | | BTC[0.26594085], ETH[4.26792075], ETHW[0], FTT[.0000007], LINK[110.65404799], LTC[11.91824029], SNX[54.50091205], SOL[14.85818083], USD[0.00], USDT[0], XRP[2543.57878241] | | |
| 01501864 | | BTC[0], FTT[0.03919946], TRX[.000005] | | |
| 01501865 | Contingent, Disputed | 0 | | |
| 01501869 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], DENT-PERP[0], DOT[0], ENS-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR[15.322227], NEAR-PERP[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01501873 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01189815], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00099244], ETH-PERP[0], ETHW[.00099244], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05913663], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNA2[0.04965986], LUNA2_LOCKED[0.11587301], LUNC[2.4003424], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00077900], TRX-PERP[0], USD[5.97], USDT[32.28000002], YFI-PERP[0], YFI-PERP[0] | | |
| 01501874 | | USD[50.01] | | |
| 01501882 | | FTT[25.095231], SGD[0.00], USD[6188.50], USDT[0] | | |
| 01501883 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01501885 | Contingent | ADA-PERP[0], BTC[0.02300361], BTC-PERP[0], CRO[29.99418], DOT-PERP[0], ETH[0.00095732], ETHW[0.00095732], FTT[5.0959462], FTT-PERP[0], LUNA2[0.07754772], LUNA2_LOCKED[0.18094468], LUNC[16886.18], SAND[1.999418], SOL[0.00710939], USD[102.39], XRP[.10376] | | |
| 01501891 | | AXS-PERP[0], BTC-PERP[0], FIDA-PERP[0], SOL-PERP[0], USD[17.09] | | |
| 01501898 | | SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01501915 | | AVAX[0.00000001], AVAX-PERP[0], BNB[0], BTC[0], ETH[0], EUR[0.02], FTM[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0], ZRX[0] | | |
| 01501919 | Contingent | FTT[45.2950695], SOL[0.20366325], SRM[69.12005853], SRM_LOCKED[0.08350875], USD[0.37] | | |
| 01501923 | | SOL[.00951652], USD[0.00], USDT[0.71145731] | | |
| 01501926 | | APE[0.09864271], BTC[0.00268025], CRO[139.9748], ETH[.03797102], ETHW[.06798776], FTT[1.0526997], LINK[2.10137434], RUNE[3.99935496], SAND[4.9991], USD[0.36], USDT[0] | | APE[.098632], LINK[2.099622] |
| 01501935 | | BTC[.00000066], BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0.03685587] | | |
| 01501938 | | APT[0], TRX[.000027], USD[-2.09], USDT[2.43244244] | | |
| 01501939 | | 0 | | |
| 01501944 | Contingent | ATOM-PERP[0], AVAX[0.07385745], BNB[0.49673847], BTC[0.14381459], BTC-PERP[0], ETH[0.61395932], ETH-PERP[0], ETHW[0.11795931], FTT[.0787044], LINK[6.3], LUNA2[0.94990084], LUNA2_LOCKED[2.21643531], LUNC[3.06], NEAR-PERP[0], SOL[0.00563501], UNI[7.3], USD[1863.38], USDT[0.00000003] | | BNB[.48983] |
| 01501945 | | ALCX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[48.10], USDT[3.47126382] | | |
| 01501947 | | FIDA[.99892], TRX[.000001], USDT[0] | | |
| 01501950 | | ATLAS[9.882], POLIS[38.09542], USD[0.00], USDT[0] | | |
| 01501952 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00837983], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-1013[0], BTC-PERP[.0542], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[63.91106375], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[124.34604522], SRM_LOCKED[1.46150672], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-322.69], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01501954 | | DOGEBULL[131.46696478], TRX[.00013], USD[0.00], USDT[0] | | |
| 01501959 | | AKRO[9], BAO[14], BAT[1], DENT[4], ETH[0], FIDA[1.01130532], FRONT[1], KIN[17], MATH[1], SECO[1.04323718], SXP[2.02612434], TRU[1], TRX[10.00089], UBXT[6], USD[0.00], USDT[0.00000085] | Yes | |
| 01501965 | | 0 | | |
| 01501966 | | BNB[.01564501], BTC[.00717125], ETH[.04800048], ETHW[.04741936], EUR[1995.00], FTT[0.00538618], USD[0.02], USDT[0] | Yes | |
| 01501971 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.32], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01501973 | | SHIB[623130.60817547], USD[0.00], USDT[33.81131284] | | |
| 01501974 | | CEL[0], FTT[0.02493517], SHIB[19198.62], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01501990 | | 1INCH[8.21486174], ALGO-PERP[0], ATOM-PERP[0], BAT[43.43465067], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[162.28412169], DOGE-PERP[0], ETC-PERP[0], EUR[0.00], FTT[54.25333862], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], NFT (31185742972637759 0/Pixel Animal#2)[1], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], TRX-1230[0], USD[0.00], USDT[0] | | |
| 01501992 | | BAO[1], DOGE[.67282692], EUR[0.30] | Yes | |
| 01501994 | | USD[2000.00] | | |
| 01501997 | | ADA-PERP[0], BTC[0.00001235], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000092], USD[-0.02], USDT[0] | | |
| 01502002 | Contingent, Disputed | 0 | | |
| 01502007 | Contingent, Disputed | AKRO[1], BAO[3], ETH[0], KIN2[], SOL[0], UBXT[1], USD[0.22] | Yes | |
| 01502011 | | BTC[0.00006683], USD[0.00], USDT[0.00000001] | | |
| 01502016 | | TRX[.000003], USDT[0.00001865] | | |
| 01502017 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-202109 24[0], BTC-PERP[0], CAKE-PERP[0], CHZ[250.95995361], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], MANA[11.27541403], SAND-PERP[0], SOL[.81484414], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01502019 | | ETH[.00599892], ETHW[.00599892], TRX[.000008], USD[3.55], USDT[0.00000001] | | |
| 01502020 | Contingent | ETH[.71085], ETHW[.71084999], FTT[150], SRM[7.13045296], SRM_LOCKED[64.62954704], USD[0.00], USDT[0] | | |
| 01502021 | | TRX[.000003] | | |
| 01502024 | Contingent, Disputed | USDT[0.00022460] | | |
| 01502031 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[90.23774521], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ[19.54164], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[.96638742], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03750063], LUNA2_LOCKED[0.08752247], LUNC[8167.80182114], LUNC-PERP[0], MAPS-PERP[0], MATIC[18.11074031], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01502032 | Contingent | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HT-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[.00115344], SRM_LOCKED[.00926558], SUSHI-PERP[0], TLM-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01502034 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[BULL][0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000044], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01502037 | | ADA-PERP[0], BTC[.00487434], BTC-0325[0], BTC-PERP[0], TRX[.000001], USD[1.43], USDT[0.00000001], VET-PERP[0] | | |
| 01502042 | | FTT[0.00013698], TRX[0], USD[0.00], USDT[0] | | |
| 01502044 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00000789], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[.00839589], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00640882], LUNA2_LOCKED[0.01495392], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.14650968], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN[.0027], TRX[.003119], TRXBULL[.53, USDT[0.21476646], USTC[.90721, VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZECBULL[.00854423] | | |
| 01502046 | | 0 | | |
| 01502054 | | AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], MTA-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[0.04944154], USD[0.01] | | |
| 01502067 | | TRX[.000005], USD[7.89], USDT[0.43236251] | | |
| 01502068 | | BAO[2], DENT[1], KIN[7], TRX[.000001], UBXT[2], USDT[0.00005303] | Yes | |
| 01502074 | Contingent | APE[.58618], AXS[.09964], BTC[.10414652], CHF[0.00], ETH[1.81798416], ETHW[1.81798416], LUNA2[1.87431630], LUNA2_LOCKED[4.37340472], LUNC[408136.322312], MATIC[9.98], SOL[.053987], USD[1.96] | | |
| 01502075 | | EUR[0.00] | | |
| 01502077 | | AKRO[5000], EUR[0.00], SOL[.00848], USD[0.20], USDT[0.19407339] | | |
| 01502085 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], LTC-PERP[0], MTL-PERP[0], SOL[0], SRM-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 01502095 | | ALGOBULL[9816], ATLAS-PERP[0], ATOMBULL[.9924], BEAR[997.2], DEFIBULL[.0009682], FIDA-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00289189] | | |
| 01502097 | Contingent | AUD[145.50], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], USD[0.00] | | |
| 01502101 | Contingent, Disputed | USDT[0.00025582] | | |
| 01502125 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.20] | | |
| 01502126 | | TRX[.000002] | | |
| 01502128 | | BTC[.00045443], BTC-PERP[0], USD[1.15] | | |
| 01502131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01013229], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-0.01], USDT[0.00412236], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01502137 | Contingent | BTC[0.53877906], DAI[324.304042], FTT[25.95999540], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[10078.33605706] | | |
| 01502145 | | DOGEBULL[.0007992], TRX[.000006], USD[0.00], USDT[-0.00000044], XTZBULL[2.69005443] | | |
| 01502149 | | AGLD-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00158452], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000008], UNI-PERP[0], USD[-0.31], USDT[62.04059534], XEM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01502154 | Contingent | BCH[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.06996585], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[81.47057604], SRM_LOCKED[787.32942396], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01502155 | | USD[0.00], USDT[0] | | |
| 01502157 | | BTC[0], TRX[.000099] | | |
| 01502158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.40570273], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01502160 | | USDT[0.03158141] | | |
| 01502163 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.33], USDT[0.32578943], VET-PERP[0], XRP-PERP[0] | | |
| 01502165 | | BNB[0], BTC[0], ETH[0], TRX[0.0085400], USDT[0] | | |
| 01502169 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01502173 | Contingent | AAVE[0], AXS[0], BTC[0], ENJ[0], ETH[0], EUR[0.00], LINK[0], LUNA2[0.12457854], LUNA2_LOCKED[0.29068327], LUNC[59.53550490], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01502175 | | ETH[.04284276], ETHW[0.04284275] | | |
| 01502176 | | ATOM[0], AURY[.00000001], FIDA[16.83], FTT[27.10390472], LTC[0.00370383], MATIC[.2559042], RAY[8.1890391], USD[0.00] | | |
| 01502182 | Contingent, Disputed | BNB[.00000001], BTC[0], DFL[0], ETH[0], FTT[0.00006075], LUNA2[0.00516842], LUNA2_LOCKED[0.01205965], LUNC[1125.434868], NEXO[0], SOL[0], SRM[.00275456], SRM_LOCKED[.03729824], USD[0.00], USDT[0] | | |
| 01502193 | Contingent, Disputed | USDT[0.00001871] | | |
| 01502194 | | USD[0.00], USDT[0.01785003] | | |
| 01502198 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.07365775], FTT-PERP[0], GMT-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01502200 | | BTC[0], USD[0.00] | | |
| 01502201 | | BTC[.00001154], EUR[1.03] | | |
| 01502202 | | SUSHI-PERP[0], TRX-PERP[0], USD[195.64] | | |
| 01502203 | | BTC[0.00059960], SLP[229.84705], USD[0.02] | | |
| 01502204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000165], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01502208 | | BNB[.00000001], USD[0.00], USDT[1.92909741] | | |
| 01502209 | | TRX[.000005] | | |
| 01502210 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[-7.72], USDT[30.46611372] | | USDT[14.845047] |
| 01502215 | | BTC[.00011315], ETH[.00043132], ETHW[.00043132], USD[0.00], USDT[0] | | |
| 01502219 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01502222 | | AXS-PERP[0], DOGE-PERP[0], LUNC-PERP[0], USD[.22] | | |
| 01502224 | | DYDX[.059964], SOL[.00113528], USD[0.00], USDT[0] | | |
| 01502233 | | SOL[.00784683] | | |
| 01502237 | | TRX[.000002], USD[0.18], ZEC-PERP[0] | | |
| 01502238 | | BTC[0], ETH[0], SLP[0], USD[0.00] | | |
| 01502248 | | ETH-PERP[0], USD[25.04], USDT[10.00401725] | | |
| 01502253 | | HOLY[1], USD[0.00], USDT[1109.02700419] | | |
| 01502256 | | LEO-PERP[0], LTC[.009346], PRISM[2.254074], TONCOIN[.07], TRX[.000002], USD[0.00], USDT[0] | | |
| 01502260 | | ETH[.00000001], ETH-PERP[0], USD[25.77], USDT[11.35651432] | | |
| 01502266 | | NFT (358945955652732362/FTX EU - we are here! #167146)[1], NFT (499700417916759545/FTX EU - we are here! #166884)[1], NFT (550844467933416693/FTX EU - we are here! #167096)[1] | | |
| 01502274 | | AVAX-PERP[0], AXS-PERP[0], DOGEBEAR2021[.000734], DOGE-PERP[0], ETH[.00029274], ETH-PERP[0], ETHW[.00029274], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[34.53] | | |
| 01502278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[.7], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.93], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOL-Y-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LIC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.652524], TRYB-PERP[0], TULIP-PERP[0], USD[100.06], USDT[0.00106842], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01502279 | | AURY[11.33163505], USD[0.03] | Yes | |
| 01502288 | | TRX[0] | | |
| 01502306 | | AXS-PERP[0], BTC[0.00005385], ETH[0.00346375], ETHW[0.00346375], USD[12.04], USDT[0.00912083] | | |
| 01502312 | | BTC[0], TRX[.000003], USDT[0] | | |
| 01502316 | Contingent | ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT[100000], DENT-PERP[0], ENJ[427.22360603], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM[150], FTT[12], FTT-PERP[0], HBAR-PERP[0], LUNA2[5.00782478], LUNA2_LOCKED[11.68492449], LUNC[1090464.39], MANA[171], SAND[100], SHIT-PERP[0], SXP-PERP[0], USD[0.47], USDT[0.00000008], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01502317 | | BTC[0], DOGE[0], FTT[0], LTC[.00024], SHIB[46041.09184953], TRX[0.00304800], USD[0.00] | Yes | |
| 01502325 | | USD[25.00] | | |
| 01502327 | | BTC-PERP[0], USD[-0.12], USDT[.13724282] | Yes | |
| 01502333 | | LINKBEAR[1596180700], LINKBULL[.02514], TRX-PERP[0], USD[0.05] | | |
| 01502335 | | ATLAS[5.14442676], BTC[0] | | |
| 01502337 | | HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01502338 | | USD[4.07] | | |
| 01502344 | | BTC[0], DOGE[642.88426], USD[0.17] | | |
| 01502351 | | 0 | | |
| 01502355 | | TRX[.000254], USD[0.00], USDT[.00054483] | | |
| 01502356 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00001614], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01502359 | | TRX[.000008], USD[0.68] | | |
| 01502364 | | 0 | | |
| 01502371 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[36.32598540], BTC-PERP[0.04089999], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[1], FTM-PERP[0], FTT[2000.01178564], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR[0], NEAR-PERP[0], OMG-PERP[999.99999999], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[40.0589326], SRM_LOCKED[437.5308123], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDT[1098007.24092475], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01502382 | | BTC-MOVE-WK-0422[0], USD[0.81], USDT[0] | | |
| 01502384 | | ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], TRX[.000004], USD[865.32], USDT[0.00000019], XRP[0] | | |
| 01502387 | | COMPBEAR[4221.15], USD[0.00], USDT[0] | | |
| 01502392 | | BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[4371.50] | | |
| 01502393 | | TRX[.000051], USD[0.01], USDT[0.00000001] | | |
| 01502395 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[6.14], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01502396 | Contingent, Disputed | AUD[0.00] | Yes | |
| 01502400 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05510853], LUNA2_LOCKED[0.12858658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3.33], USDT[0.00000027], XRP[0], XRP-PERP[0] | | |
| 01502403 | | BAO[0], SHIB[0] | | |
| 01502404 | | BICO[.00000001], FTT[0.01967410], NFT [435398257951272690/The Hill by FTX #21730][1], USD[0.05] | | |
| 01502409 | | ATLAS[1000], USD[17.87], USDT[0] | | |
| 01502414 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.81], USDT[0] | | |
| 01502421 | | TRX[.000006], USDT[-0.00000004] | | |
| 01502422 | | BTC[.0003], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], SOL-PERP[0], USD[1.73] | | |
| 01502423 | | BTC[0], TRX[.000002], USDT[0] | | |
| 01502425 | | ATLAS[0], DYDX[0], LTC[0], USD[0.00] | | |
| 01502428 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[13.6], BAT-PERP[0], BOBA-PERP[0], BSV-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], USD[-23.57], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01502429 | | USD[0.00] | | |
| 01502432 | | BTC[0], FTT[0], USD[0.28] | | |
| 01502434 | Contingent, Disputed | TRX[0.00012781] | | |
| 01502438 | | 0 | | |
| 01502440 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.0004], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[-0.00099999], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000002], USD[5.21], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01502441 | | ETH[0], TRX[0] | | |
| 01502444 | | GBP[1.00] | | |
| 01502455 | | BNB[0], BTC[.01247654], USD[0.00] | | |
| 01502460 | | USDT[0] | | |
| 01502462 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], TRYB-PERP[0], USD[0.29], USDT[0] | | |
| 01502469 | Contingent, Disputed | BTC[0], TRX[.00008], USDT[0] | | |
| 01502477 | | SHIB[17296614.29153429], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01502478 | | 1INCH-PERP[0], CHR-PERP[0], IOTA-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONT-PERP[0], THETA-PERP[0], TRX[.000054], USD[0.01] | | |
| 01502482 | | TRX[.000003], USDT[.552885] | | |
| 01502492 | | USD[0.00], USDT[0] | | |
| 01502494 | | BTC[0], USD[0.00] | | |
| 01502496 | | AURY[1], CRO[20], POLIS[22], USD[22.48], USDT[.00833171], XRP[8.24] | | |
| 01502497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0119[0], BTC-MOVE-0126[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.37], USDT[0.00000003], VET-PERP[0], WAVES-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01502499 | | ETH[0], FTT[0], FTT-PERP[0], USD[-0.24], USDT[0.35114311] | | |
| 01502506 | | CRV-PERP[0], TRX-PERP[0], USD[76.49] | | |
| 01502508 | | FTT[4.5], FTT-PERP[0], RUNE-PERP[5.6], SOL-PERP[0], USD[-265.48], USDT[6.80868838] | | |
| 01502511 | | DOGE[0], MATIC[0], TRX[0] | | |
| 01502512 | | ADA-PERP[0], AMC-20210924[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM[18], FTM-PERP[0], GME-20211231[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], NVDA-20211231[0], RSR-PERP[0], SAND[5], SHIB[69169.8786793], SHIB-PERP[0], SOL-PERP[0], STEP[64.5], STEP-PERP[0], TLRY-20211231[0], TSLA-20211231[0], USD[10.87], XRP-PERP[0] | | |
| 01502514 | | BTC[0], TRX[0] | | |
| 01502521 | | HMT[.95478], USD[0.00] | | |
| 01502524 | Contingent | ALCX-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[6000000], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[0], GRT-PERP[0], GST-0930[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[2.26974645], LUNA2_LOCKED[5.29607507], MATIC-PERP[0], MER-PERP[0], MKRBULL[25], MOB-PERP[-106.7], PERP-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[1273.74], USDT[8304.30048017] | | |
| 01502529 | | KIN[9652], USD[1.46] | | |
| 01502530 | | TRX[.000051], USD[0.03] | | |
| 01502533 | | BTC[0], TRX[.000002] | | |
| 01502539 | | EOSBULL[40390.7836], LTCBULL[3], USD[0.04], USDT[0.07082796], XRP[.96], XRPBULL[604.1214] | | |
| 01502547 | | ETH-PERP[0], EUR[0.00], MATIC[71.78306044], USD[0.55], USDT[0] | | |
| 01502550 | | TRX[.000065], USD[4.03] | | |
| 01502553 | | TRX[.000004], USD[0.98], USDT[0] | | |
| 01502554 | | TRX[.000068], USDT[-0.00000013] | | |
| 01502558 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[2.05] | | |
| 01502560 | | FTT[0], USDT[0] | Yes | |
| 01502563 | | BNB[0], BTC[0.00003090], BTC-PERP[0], CAKE-PERP[0], CEL[0.07029290], CEL-PERP[0], CREAM-PERP[0], CRO[9.902], CRO-PERP[0], DOGE[461.05988559], DOGE-PERP[0], DYDX-PERP[0], ETH[0.15157508], ETH-PERP[0], ETHW[0.15096042], EUR[0.88], FTT[1.09952], SOL[0.00296616], STX-PERP[0], USD[635.65], USDT[0], XAUT[0] | | |
| 01502571 | | TRX[.000003], USD[0.00], USDT[0.00001738] | | |
| 01502573 | | AXS[.08586], TRX[.000002], USD[0.00], USDT[0.00000458] | | |
| 01502577 | | BTC[0], TRX[.435906] | | |
| 01502579 | | BNB[0], FTT[0], USDT[0] | | |
| 01502581 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], FXS-PERP[0], LINK-PERP[0], SHIB-PERP[0], TRX[.000135], USD[-1.47], USDT[1.65422531], VET-PERP[0], XMR-PERP[0], XRP[.75] | | |
| 01502582 | | TRX[0], USDT[0.13119000] | | |
| 01502584 | | TRX[.000193], USD[0.69], USDT[0] | | |
| 01502586 | | ALPHA-PERP[0], BNT[0.02023730], BNT-PERP[0], FTT[150.055407], GRT[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000025], USD[5.91], USDT[0.00000001] | | |
| 01502587 | | AAVE[.81472334], AKRO[2.00338744], APE[13.73600619], ATLAS[2831.24487029], AUDIO[12.05744472], AURY[1.88921345], AVAX[1.36431293], AXS[.0982557], BAO[52], BTC[.01030233], CEL[2.15046741], CQT[51.60432192], CRV[7.70691953], DENT[5], DOGE[95.4176254], DYDX[4.02606219], ETH[.0889922], ETHW[.08795138], FTM[9.33497653], FTT[.80869052], GALA[125.36779336], GRT[.00017634], HMT[10.6392998], KIN[7.05504796], MATIC[28.03371345], MBS[381.82200884], MER[53.71016762], MNGO[79.12884528], RAMP[166.58717449], RAY[1.7772354], RSR[2], RUNE[9.55889345], SAND[242.60462085], SECO[.85043728], SHIB[798865.67925973], SLP[55.72977601], SOL[1.81598223], SPELL[21636.43808684], STEP[.00017967], TLM[1984.57319748], TRX[4.00112954], UBXT[3], USD[19.51], XRP[63.10665505], YFI[.00000001] | Yes | |
| 01502590 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00000407], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01502597 | | BTC[0.00000004], TRX[.000067], USD[0.46] | | |
| 01502598 | | BTC-MOVE-0213[0], USD[0.00], USDT[1.30467588] | | |
| 01502599 | | AVAX[0], ETH[0], EUR[0.00], MATIC[0.82342975], SAND-PERP[0], USD[78.91], USDT[0.00000103], USTC-PERP[0] | | |
| 01502603 | | TRX[.000001], USD[0.65], USDT[0] | | |
| 01502606 | Contingent | CAKE-PERP[0], DYDX[79.3], SRM[56.37955773], SRM_LOCKED[1.20970516], USD[585.26], USDT[-0.50811046] | | |
| 01502609 | | TRX[.000002] | | |
| 01502610 | | BICO[.20224935], CLV-PERP[0], DOT[.92], ETH[0.00061772], ETH-PERP[0], FLOW-PERP[0], FTT[.08798], FTT-PERP[0], IMX[.08560001], RAY[.008], RAY-PERP[0], SOL[.047], STG[1], TRX[95.00108], USD[0.07], USDT[0] | | |
| 01502615 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], FTT-PERP[0], KIN-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[3958.29], USDT[0.00000001], VET-PERP[0] | | |
| 01502617 | | TRX[.646919], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01502620 | | ETH[0], USD[0.00] | | |
| 01502625 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[165.24], LUNC-PERP[0], NEAR-PERP[0], NFT (47302018289943217/The Hill by FTX #31612)[1], USD[0.09], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01502626 | | BCH[.00168913], BTC[0.02225186], DAI[.00000002], DOGE[16.2512], ETH[0.00188226], ETHW[0.00188221], FTT[0], LTC[0], SOL[0.06992203], TRX[.000006], USD[16.57], USDT[87.49298643] | | |
| 01502639 | Contingent | AKRO[2], AUDIO[1.00894378], AVAX[15.33893541], BAO[14], DENT[6], DOGE[115.93125347], DOT[14.88803225], ETH[1.22786828], FTM[349.03584089], GALA[.01199376], GRT[1], HXRO[1], KIN[13], LUNA2[0.64609550], LUNA2_LOCKED[1.45426291], MANA[36.70192273], MATIC[54.40167586], RSR[1], RUNE[54.26402734], SHIB[1033359.04365923], SOL[23.73174644], TRX[1], UBXT[3], USD[0.00], USDT[0], XRP[1289.94866724] | Yes | |
| 01502641 | | BNB[0], ETH[0] | | |
| 01502647 | | ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MASK-PERP[0], USD[0.01], USDT[376.26061975] | | |
| 01502652 | | DOGE[.9884908], FTM[.4128084], FTT[1.92343285], GBP[0.90], RUNE[.03978447], TRX[.000002], USD[1.92], USDT[0.00076533] | | |
| 01502653 | | BNB-PERP[0], EGLD-PERP[0], TRX[.000016], USD[0.57], USDT[0] | | |
| 01502655 | | ADA-PERP[0], BNB[0.00381734], BTC[0], FIDA-PERP[0], SOL[31.60633929], TRX[.000004], USD[7.66], USDT[0.00000069] | | SOL[30.507903] |
| 01502657 | | BNB[0], CRO[78.76117013], HT[.00000001], MATIC[0], OMG[0], SLRS[0], SOL[0], TLM[27.46709311], TRX[0], USD[0.00], USDT[0] | | |
| 01502659 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[13.00], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[1.51], USDT[0.00787100], USDT-PERP[0] | | |
| 01502662 | Contingent | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.56199853], LUNA2_LOCKED[1.31132991], LUNC[122376.3640722], SOL-PERP[0], TRX-PERP[0], USD[1316.51], USDT[0.00000001], XRP[2236.97847254], XRP-PERP[0] | | |
| 01502666 | | BICO[26.29588049], EUR[0.00], SOL[0.00], USDT[0.17281590] | | |
| 01502667 | | TRX[.000001], USD[25.00] | | |
| 01502687 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-2021123[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[-5.04435433], TRX-20211231[0], TRX-PERP[0], UNISWAP-PERP[0], USD[14.94], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01502689 | | BTC[0], IMX[6.298803], TRX[.000002], USD[0.04], USDT[.002918] | | |
| 01502691 | | USD[0.10] | | |
| 01502693 | | ATLAS[2369.64261], EUR[0.00], FTT[21.98267782], POLIS[9.998195], TRX[.000001], USD[0.64], USDT[0] | | |
| 01502696 | | BTC[0], TRX[.000005], USDT[0.00021734] | | |
| 01502707 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], EUR[0.47], FTT-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01502710 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00035173], LUNA2_LOCKED[0.00082070], LUNC[76.59], LUNC-PERP[0], MANA-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00003002], XRP-PERP[0] | | |
| 01502712 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0.00000001], MATIC[0], USD[0.00], USDT[0.00017036] | | |
| 01502715 | | ETH[0], SHIB[0], USD[0.26], USDT[0.47055646] | | |
| 01502717 | | DEFIBULL[4.2014331], USDT[0.06695511] | | |
| 01502719 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 01502720 | | USD[0.04] | | |
| 01502727 | | BTC[0] | | |
| 01502729 | | TRX[.001554] | Yes | |
| 01502735 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01502737 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01502738 | | TRX[.000077], USD[1.99] | | |
| 01502742 | | BTC[0] | | |
| 01502746 | | AR-PERP[0], ASD-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.39], FTT-PERP[0], HBAR-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000067], UNI-PERP[0], USD[0.60], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01502750 | | BNB[0], DAI[0.94992357], TRX[.000001], USD[-0.08], USDT[-0.02836190] | | |
| 01502753 | | TRX[.000005], USD[0.01], USDT[0.00000001] | | |
| 01502756 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 01502758 | | 0 | | |
| 01502761 | | AAVE[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[0], ATLAS[1050], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-20210220[0], BTC-MOVE-20211204[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0.00000001], CRO-PERP[0], DASH-PERP[0], DENT[0.00000001], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-20210924[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JST[0], KAVA-PERP[0], KBT[0], KBTT-PERP[0], KIN[0], KSM-PERP[0], KSOS[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF[0], REEF-0325[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[4800.29130422], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SPELL-PERP[.0600], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[0.00000001], TRU-PERP[0], TRX[0], UNI[0], USD[-19.89], USDT[0.00000437], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01502767 | Contingent | ADA-PERP[0], BTC[0.01886526], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[3.9], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00006148], LUNA2_LOCKED[0.00014345], LUNC[13.38771031], MATIC-PERP[0], RAY[0.05600123], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], TRX[.000002], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | RAY[.056] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01502768 | | 1INCH[0], ADABULL[11.03484161], ADAHEDGE[0], ALGOBULL[961266.48037725], ALTBEAR[0], ALTBULL[0.08502804], ASD[0], ASDBULL[4.12 3412605], ATLAS[0], ATOMBULL[304.07143968], BADGER[0], BALBEAR[0], BALBULL[117.46564205], BAT[0], BCHBEAR[0], BCHBULL[159.12171092], BEAR[0], BICO[0], BSVBULL[213805.40822325], BTC[0], BULLSHIT[0.02371286], CHR[0], CHZ[0], COMPBEAR[0], COMPBULL[44.39204122], CONV[0], COPE[0.00000001], CRO[0], CVC[0], DEFIBEAR[0], DENT[0], DFL[0], DOGE[0], DOGEBEAR[0.00021100], DOGEBULL[66.52460266], DRGNBEAR[0], DRGNBULL[7.54940969], EOSBEAR[0], EOSBULL[15733.54818017], ETCBULL[31.81562329], ETHBULL[1.03161375], GALA[0], GENE[0], GODS[0], GRTBULL[80.93667678], HNT[0], HTBEAR[0], HTBULL[1.01201553], HUM[0], IMX[0], KNCBULL[122.464852], LINKBULL[39.70157447], LRC[0], LTCBEAR[0], LTCBULL[1115.1624365], MANA[0], MATIC[0], MATICBEAR2021[0], MATICBULL[7.61173894], MIDBULL[1.010079], OKB[0], PRIVBULL[1.54099720], QI[0], RAMP[0], REEF[0], SAND[0], SHIB[0], SLP[0], STARS[0], STOR[J0], SUSHI[0], SUSHIBULL[117585.44388342], SXPBULL[3301.97252658], THETABULL[1418.24487853], TOMOBULL[13961.2657101], TRX[0], TRXBULL[10.90648356], UNISWAPBULL[1.0141551], VETBEAR[0], VETBULL[117.91093718], XLMBEAR[0], XLMBULL[17.03603666], XRPBULL[13856.06759238], XTZBULL[1150.08094123], ZECBEAR[0], ZECBULL[1100.87618452] | | |
| 01502770 | | BNB[0], BTC[0], ETH[0.00000001], MATIC[0], SOL[0.00000001], TOMO[0], TRX[0], USD[0.00], USDT[0.00000172] | | |
| 01502775 | | BTC[0], TRX[.000985], USD[0.08], USDT[1.42444348] | | |
| 01502779 | | ADA-PERP[0], ATLAS[9.9164], BCH-PERP[0], BNB[0.06015176], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.57], VET-PERP[0], XRP[.032911], XRP-PERP[0], ZEC-PERP[0] | | |
| 01502788 | | AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT[7398.668], DOGE-PERP[0], IOTA-PERP[0], MANA[6.99874], SHIB[1000000], SOL-PERP[0], SXP-PERP[0], USD[-18.97], VET-PERP[0], XRP[69.88] | | |
| 01502793 | | BTC[0] | | |
| 01502797 | | NFT [383372401370184385/FTX Crypto Cup 2022 Key #8234][1], SHIB[99981], USD[0.01], USDT[0.00526477] | | |
| 01502804 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], RSR-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.47], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01502805 | | BNB[0], ETH[0], TRX[0] | | |
| 01502811 | Contingent | 1INCH[0.00000001], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[7.1270568 1], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA[0.00000001], HBAR-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00008547], SRM_LOCKED[0.4938483], SRM-PERP[0], STEP[0.00000003], STEP-PERP[0], TRX[27991], USD[0.19], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01502819 | | BNB[.0000001], ETH[0], SOL[0], USD[0.00] | | |
| 01502825 | | USD[0.00], USDT[0.00000280] | | |
| 01502831 | Contingent, Disputed | USDT[0.00024853] | | |
| 01502832 | | ADA-PERP[0], BNB[0.00024844], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01502847 | Contingent | AAVE[0], ALCX[0], ATLAS[0], AVAX[0], AXS[0], BAL[0], BAT[0], BNB[0], BNT[0], BOBA[0], BTC[0], C98[0], CHZ[0], COMP[0], CRO[0], CRV[0], DOGE[0], DOT[0], DYDX[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], FTT[0.00010072], GALA[0], LINK[0], MANA[0], MATIC[0], MKR[0], OXY[0], RNDR[0], RUNE[0], SAND[0], SHIB[0], SLRS[0], SNX[0], SOL[0], SRM[0.00535920], SRM_LOCKED[10554355], SUSHI[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01502861 | | TRX[.000002] | | |
| 01502862 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.00001059], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00079], USD[3.52], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01502866 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[744.16215679], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.47742383], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BLT[45], BNB[1.48040955], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[3719.60246785], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETHO-PERP[0.00000001], ETH-PERP[0], FTT[10.00391004], FTT-PERP[0], GALA-PERP[0], GMT[60.63715521], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00838751], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[2000], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[12.90169570], SOL-PERP[0], SRM[16], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN[47.413], TRX[1451], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.66], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2710.90915165], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01502868 | Contingent | ADA-PERP[0], AGLD-PERP[0], AVAX[3.02184872], AVAX-PERP[0], BNB[.05027446], BTC[0.02773737], BTC-PERP[0], C98-PERP[0], CREAM[.99982 8], DOGE-PERP[0], DOGE[.988201], ETH[.00010101], ETH-PERP[0], ETHW[.00010101], FTT[25.093502], GALA[320], GMT-PERP[0], KIN-PERP[0], LINK[9.97278329], LUNA20.10422825], LUNA2_LOCKED[0.28939826], LUNC[27007.41433864], LUNC-PERP[0], MATIC[.8892955], SHIB[600000], SLP[1509.74179], SLP-PERP[0], SOL[0.00066474], SOL-PERP[0], SRM[.13519769], SRM_LOCKED[.12039995], STEP-PERP[0], TULIP-PERP[0], USD[-126.56], XRP[.707934] | | AVAX[2.9], LINK[6.9] |
| 01502873 | | BTC-PERP[0], ETH[.00020798], ETH-PERP[0], ETHW[.00020798], USD[0.02] | | |
| 01502877 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[.00750752], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.01751213], ETH-PERP[0], ETHW[.01751212], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[288.60], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01502884 | | ATLAS[7550], ENS[3.87], FTM[104], FTT[0.01221665], SLRS[72], SOL[6.33], USD[1.20], USDT[0] | | |
| 01502887 | | BTC[.00005], EUR[0.00], KIN[204933716.2128123], USD[2.00] | | |
| 01502889 | Contingent, Disputed | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BIT-PERP[0], BNB-0325[0], BNBBEAR[760600], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-MOVE-2021112[0], BTC-MOVE-WK-2021124[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-2021123[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGEBULL[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCHBULL[0], EXCHHEDGE[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[868330], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.00000349], LUNA2_LOCKED[0.00000816], LUNC[0.76158067], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-20211231[0], USDTBULL[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-2021123[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZBEAR[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01502890 | | SOL[0], USD[0.00], USDT[0.00000484] | | |
| 01502891 | | XRP[1270.25] | | |
| 01502899 | | 0 | | |
| 01502903 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RNDR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.60], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01502907 | Contingent, Disputed | BTC[.00002506], USD[25.00] | | |
| 01502916 | | TRX[.000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01502917 | | BNB[0], DOGE[0] | | |
| 01502923 | | TRX[.000001] | | |
| 01502925 | | CEL-PERP[0], TRX[.000002], USD[0.99], USDT[0] | | |
| 01502926 | | USD[0.87], USDT[0] | | |
| 01502929 | | BTC[0.00271000] | | |
| 01502930 | Contingent | ADABULL[3101.02924635], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC[309.9982], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASDBULL[3000000], ATLAS-PERP[0], ATOMBULL[41059946], AVAX-PERP[0], BALBULL[1000000], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR[15.6054527], CHR-PERP[0], CHZ-PERP[0], COMPBULL[3000000], CRO[9.88951915], CRO-PERP[0], DEFIBULL[1002.98146], DENT[100097.462], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[514000000], ETC-PERP[0], ETHBEAR[2000000], ETHBULL[.0175124], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA[6.1529168], LINA-PERP[0], LINKBULL[707.2982], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45929290], LUNA2_LOCKED[1.07168343], LUNC[100011.9964], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[.800], MATIC-PERP[0], MER-PERP[0], MTA[.50463724], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1.1889836], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL2-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[.01486873], STEP-PERP[0], STMX-PERP[0], SXPBULL[20000000], THETABULL[20000], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[5200.964], USD[0.45], USDT[2973.99208763], USTC-PERP[0], VETBULL[4508486.3732], VET-PERP[0], WAVES-PERP[0], XLMBULL[99.766], XRPBULL[732.07], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01502931 | | CQT[1575] | | |
| 01502932 | Contingent | 1INCH[0], ALGO[142.32554451], APT-PERP[1], AVAX[0], AVAX-PERP[0], AXS[21.18923388], AXS-PERP[1.3], BCH[0], BTC[0.00020626], BTC-PERP[0], CHZ[20.91238101], CHZ-PERP[40], CRO[0], DAI[0], DOGE[449.63998772], DOT[3.42111387], ETH[0.03859490], ETH-PERP[.019], ETHW[0], FTM[0], FTT[1], LINK[15.93341762], LINK-PERP[2.5], LTC[0], LUNA2[0.00002645], LUNA2_LOCKED[0.00006171], LUNC[5.75961159], LUNC-PERP[0], MANA[0], MATIC[88.43142242], MATIC-PERP[0], OKB[0], RAY[0], RSR[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB[1714122.60375777], SNX[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], TRX[0], USD[3.99], USDT[0.00000010], XRP[173.86570000], XRP-PERP[25], YFI[0] | | AXS[21.022879], DOT[3.405127], ETH[.03858], LINK[15.929415], MATIC[68.420445], USD[0.99], XRP[173.860136] |
| 01502935 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[2], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00016155], LUNA2_LOCKED[0.00037697], LUNC[35.18], LUNC-PERP[0], MATIC-PERP[0], RUNE[.1], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000003], TSLA-0325[0], USD[0.04], USDT[0.00000004], VET-PERP[0], XRP-PERP[0] | | |
| 01502944 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[239.81], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01502945 | | ATLAS[669.8727], MANA[781.96048], USD[0.61], VET-PERP[0], XRP[11018.42699] | | |
| 01502958 | | AUDIO-PERP[0], MOB[19.4962], RAMP-PERP[0], TRX[0.70781397], USD[-0.05], USDT[7.42249119] | | |
| 01502959 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[22.299586], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00022105], LUNA2_LOCKED[0.00051579], LUNC[48.1350482], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (3434373890080347050/The Hill by FTX #44448)[1], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[19.26], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01502965 | | USD[0.07] | | |
| 01502966 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], IMX-PERP[0], LINK-20210924[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.18], XAUT-20211231[0], XRP-PERP[0] | | |
| 01502968 | | BTC-PERP[0], BULL[0], ETH[.0009908], ETHW[.0009908], TRX[.000006], USD[0.10], USDT[0] | | |
| 01502970 | | BNB[.09201], BTC[.53799995], FTT[1.00687436], LINK[.032921], RAY[106.43], SOL[75.13813968], USD[1.11], USDT[8.58372066] | | |
| 01502985 | | CRV[.513078], ETH[.00091293], ETHW[.00091293], FTM[.747], LTC[.00923371], SOL[.009116], SRM[.53729], SXP[.056864], TRX[.000002], USD[0.01], USDT[0] | | |
| 01502988 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.61], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000045], UNISWAP-PERP[0], USD[0.16], USDT[0.20780192], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01502991 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[9088.86], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01502994 | | BAO[1], CEL[0] | Yes | |
| 01502995 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00668002], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0055472], ETH-PERP[0] 52599999], ETHW[0.00000109], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.58060798], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-553.38], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01502996 | | TRX[.000005] | | |
| 01502997 | | ATLAS[99.981], AURY[1.99962], FTT[.096886], GRT[9.9981], MANA[1.99962], POLIS[2.99943], RAY[.99981], USD[1.48], USDT[0] | | |
| 01503002 | | AAVE-PERP[0], BNB[.04], BTC[0.00388725], BTC-MOVE-20210715[0], BTC-MOVE-20210718[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], KSM-PERP[0], LINK-20210924[0], LTC-PERP[0], ROOK-PERP[0], USD[-0.26], WAVES-20210924[0], XMR-PERP[0] | | |
| 01503012 | | STEP[4457.11705902], USD[0.00], USDT[0.18732283] | | |
| 01503022 | | CEL[.0271], USD[0.00], USDT[0] | | |
| 01503031 | | TRX[.000002] | | |
| 01503032 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0.00002255] | | |
| 01503040 | | ATLAS[2613.27892409], USD[0.23] | | |
| 01503041 | | DOGE[175.15189647], LTCBEAR[0], SHIB[2694554.43880758] | | |
| 01503045 | | AUDIO[46], EUR[0.99], USD[0.01], USDT[0.43618171] | | |
| 01503046 | | USD[0.01], USDT[0] | | |
| 01503048 | | 0 | | |
| 01503057 | Contingent, Disputed | ATOM-PERP[0], AVAX[0.06770084], AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], HXRO[.492217], LOOKS-PERP[0], LUNA2[0.00407422], LUNA2_LOCKED[0.00950653], LUNC[0.00168670], LUNC-PERP[0], SPELL[21.970346], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00908669], USTC[.57672554] | | |
| 01503067 | | ETHBULL[0], TRX[.000002], USDT[101.57048023] | | |
| 01503070 | | USDT[0.00000505] | | |
| 01503073 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01503076 | | TRX[.397901], USDT[0.07683737] | | |
| 01503078 | | ETH[0], GENE[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000058] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01503079 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], KNC-PERP[0], USD[5.76], VET-PERP[0], XRP-PERP[0] | | |
| 01503080 | | ADA-PERP[0], BTC[0.20808066], BTC-PERP[0], CHF[0.00], ETH[0.06628203], ETH-PERP[0], ETHW[0], FTT[239.85516904], USD[0.00], USDT[0.00247328] | | |
| 01503082 | | AAVE[0], ATLAS[8.64685], BTC[0.00003567], ETH[0], ETHW[0.00097606], FTT[0.00686938], LUNC-PERP[0], POLIS[0.0635024], SOL[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[48.42013519] | | |
| 01503086 | | AXS[.7], FTM[54], SOL[1.25], SRM[13], USD[1.41] | | |
| 01503088 | Contingent, Disputed | BTC[0] | | |
| 01503090 | | CQT[4], FTT[.07234], MATIC[2.69673426], USD[1.03], USDT[0], XRP[0.22192940] | | |
| 01503095 | | ADA-PERP[0], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01503096 | | CRO[154.06962143], CRO-PERP[0], POLIS[100], USD[0.51], USDT[0] | | |
| 01503100 | Contingent | BNB[.00927381], CRO[11.97818334], DOGE[129.55], FTM[19.99639], FTT[69.23056389], LUNA2[0.07098466], LUNA2_LOCKED[0.16563088], LUNC[15457.06], USD[661.32] | | |
| 01503104 | | ADA-PERP[777], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT[150800], DOGE-PERP[3126], ICP-PERP[0], RUNE-PERP[0], SOL[2.9], SOL-PERP[0], USD[-35.43], USDT[0], VET-PERP[5267], XRP[3975.57611], XRP-PERP[5818], YFII-PERP[0] | | |
| 01503106 | | USD[1.03], USDT[0.67102202] | | USD[1.03], USDT[.653029] |
| 01503111 | | BNB[0], ETH[0], SOL[0], USDT[0] | | |
| 01503115 | | USD[0.01] | | |
| 01503123 | | USD[0.00] | | |
| 01503126 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[.00008], COMP-PERP[0], DENT[48.76155371], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00819190], DYDX-PERP[0], EGLD-PERP[0], ETH[.00020021], ETH-PERP[0], ETHW[.00020021], EUR[0.00], FTT[0.49917237], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[.04], LINK-PERP[0], LUNC-PERP[0], MATIC[4.994], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE[.13408882], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.71037794], SRM-PERP[0], STEP-PERP[0], UNI[.05976312], USD[0.00], USDT[0.00006911], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01503132 | | BCH-PERP[0], BTC-PERP[0], TRX[54.60809504], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01503138 | | AVAX[0], BTC[0.00006815], BTC-PERP[0], DOGE-PERP[0], ETH[.0008769], ETH-PERP[0], ETHW[.00106546], EUR[0.00], GST-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[448], TRX-PERP[0], USD[-2.14], USDT[0], VET-PERP[0], XRP.265520[01], XRP-PERP[0] | | |
| 01503141 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.10], LUNC-PERP[0], TRX[.000089], USD[0.09], USDT[0] | | |
| 01503145 | | BTC[.00000553], LTC-PERP[0], USD[0.00] | | |
| 01503159 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[.00000846], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USDI-0.011 XRP-20210924[0], XRP-PERP[0] | | |
| 01503163 | | MOB[4.999], USDT[.3652] | | |
| 01503181 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BABA[0], BNB-PERP[0], BTC[0.00002542], BTC-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00300000], ETH-PERP[0], ETHW[0.00300000], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMX[.54], HBAR-PERP[0], KNC-PERP[0], LINA[20.52928958], LUNA2_LOCKED[1.23500904], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MYC[320], NEAR-PERP[0], NFT [474018345107488139/The Hill by FTX #36874](1), ONE-PERP[0], PYPL-0930[0], RAY[25], SAND-PERP[0], SHIB-PERP[0], SOL[0.07664810], SOL-PERP[0], SRM[.01175824], SRM_LOCKED[.19593874], SRM-PERP[0], SYN[20], THETA-PERP[0], TSLAPRE-0930[0], USD[-1.59], USDT[0], VET-PERP[0], WAXL[25], XMR-PERP[0], XRP[221 XRP-PERP[0], XTZ-PERP[0] | | |
| 01503182 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[-0.00017201], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00000130], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[0.00236297], SOL-PERP[0], USD[0.00], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01503196 | | GBP[0.00] | | |
| 01503198 | | EOSBULL[56.5], FTT[0.08692661], LINKBULL[.0963], USD[0.00], USDT[0.00000001], XTZBULL[.9028] | | |
| 01503199 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNTX[.01], BNTX-20210924[0], BNTX-20211231[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ[0], ETH[0.00034984], ETHW[0.00034984], EUR[0.00], FIDA[0.00582808], FIDA-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0.40574020], OXY-PERP[0], RAY-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00002660], XMR-PERP[0] | | |
| 01503207 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[832.58748173], VET-PERP[0], XRP-PERP[0] | | |
| 01503208 | Contingent | AXS[10], AXS-PERP[0], BNB[5], BTC[.44999851], BTC-PERP[0], CRO[450], ETH[1.3], ETH-PERP[1.3], EUR[5.37], FTM[979.97594761], FTT[60], GALA-PERP[0], LINK[15], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], MANA[80], SAND[51], SOL[125.00149567], SOL-PERP[0], SRM[170], USD[564.10], USDT[0], XRP[500] | | |
| 01503215 | | BTC[0.00001588], ETH[.0000104], ETHW[.0000104], USD[0.31], USDT[2.21959644] | | |
| 01503219 | | GBP[0.00] | | |
| 01503220 | | ADA-PERP[0], BNB-PERP[0], BTC[.00289398], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[3.90591703], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0.56229903], TRX-PERP[0], USD[-166.31], USDT[0.00805693], XMR-PERP[0] | | |
| 01503223 | | CEL[0], USD[0.00] | | |
| 01503230 | | BTC[.05317727], TRX[.000018], USDT[0] | | |
| 01503231 | Contingent, Disputed | USDT[0.00010703] | | |
| 01503233 | | GBP[0.00] | | |
| 01503244 | | AR-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01503244 | | GBP[0.00] | | |
| 01503247 | | USDT[0] | | |
| 01503252 | Contingent | BTC[.34711142], CHZ[2012.36982], ETH[2.25704772], ETHW[2.25704772], EUR[0.00], LINK[161.13364], LUNA2[2.31123549], LUNA2_LOCKED[5.39288280], LUNC[503276.39394], MATIC[2488.742], NEAR[10.198164], SOL[5], USDT[.00913887], XRP[399.55] | | |
| 01503258 | | GBP[0.00] | | |
| 01503261 | | BTC-PERP[0], USD[0.14], USDT[0] | | |
| 01503267 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[.00002058], BTC-PERP[0], CQT[844], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[1230], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[167.21], SOL-20210924[0], SOL-PERP[0], THETA-PERP[0], USD[516.40], USDT[0.23043766], XRP-PERP[0] | | |
| 01503268 | | BTC[0], BTC-PERP[0], ETH[0], SLND[506.64230408], SOL[0.36359295], SOL-PERP[0], USD[7043.82], USDT[0] | | |
| 01503270 | Contingent, Disputed | TRX[.000001] | | |
| 01503271 | | CHZ-PERP[0], SNX-PERP[0], USD[0.43] | | |
| 01503276 | | ATLAS[1000], BICO[5], USD[1.35], USDT[0] | | |
| 01503280 | | GBP[0.00] | | |
| 01503281 | Contingent, Disputed | USDT[0.00027841] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01503283 | | ADA-PERP[0], AKRO[333.9416836], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.02529558], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[3.12144676], EUR[4.71], FLM-PERP[0], FTM-PERP[0], FTT[54.9981098], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.63], USDT[11.82989323], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01503292 | | ETH[0] | | |
| 01503294 | | BTC[0.21869020], DENT[0], ETH[0], EUR[0.00], SHIB[.00000002], USD[0.00], USDT[12271.59532253] | | |
| 01503295 | | GBP[0.00] | | |
| 01503301 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[1], AVAX-PERP[0], BIT[5], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.09685], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (410672008017727334/The Hill by FTX #531)[1], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.004246], TRX-PERP[0], USD[0.00], USDT[0.00000000], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01503304 | | ADA-PERP[0], BNB-PERP[0], BTC[.00008186], BTC-PERP[0], DOGE-PERP[0], ETH[.00231675], ETH-PERP[0], ETHW[.00231675], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL[.00651499], SOL-PERP[0], STEP-PERP[0], USD[2.26], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01503308 | | KIN[51893679.49260657] | | |
| 01503310 | | AVAX-PERP[0], BTC[0.00209962], BTC-PERP[0], CRO[199.964], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[25.06], LINK-PERP[0], MANA[29.9946], MATIC[49.991], SAND[21.99604], STEP-PERP[0], TRX[.000011], USD[101.00], USDT[0.00000001], VET-PERP[0] | | |
| 01503313 | Contingent, Disputed | USDT[0.00032579] | | |
| 01503316 | | HNT[11.50322106], KIN[3231167.6280475], USD[0.00] | | |
| 01503321 | | ADA-PERP[0], ANC-PERP[0], ETH-PERP[0], SPELL-PERP[0], USD[-2.55], USDT[21.3392] | | |
| 01503324 | | ATLAS[4020.06737407], BNB-PERP[0], FTT[1.66707713], SOL-PERP[0], TONCOIN[6.91706135], USD[0.05], XRP-PERP[0] | Yes | |
| 01503335 | | ADA-PERP[0], ETH-PERP[0], FTT[0], SOL[.00022978], SOL-PERP[0], USD[0.00], USDT[0.00898024], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01503341 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-2021092[0], CONV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021092[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000006], UNISWAP-PERP[0], USD[0.00], USDT[0.00430835], WAVES-2021092[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01503344 | | BCH[1.44488125], BNB[4.8196732], BTC[.28716535], ETH[2.16067948], ETH-PERP[0], ETHW[16.57389615], LTC[2.5088505], TRX[48827], USD[-925.99], USDT[1.37471475] | | |
| 01503347 | | BTC[0.00008992], BTC-PERP[0], ETH[0], ETHW[0.00042658], EUR[0.00], FTT[.00000046], SOL[0], TRX[.000006], USD[0.00], USDT[0.00023211], XRP[0] | Yes | |
| 01503353 | | ADA-2021092[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], ETH[0.00006533], ETHW[0.00006534], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00000001], TRXBEAR[5900000], USDI-0.02], USDT[0] | | |
| 01503358 | | ATLAS[5.44578862], BRZ[1.00567251], POLIS[1004.24580856], TRX[-2.99579069], USD[0.11], USDT[0] | | |
| 01503369 | | BTC[0], DOGE[0], KIN[0], LTC[0.01976783], SHIB[.00000636], SLP[0], SOL[0], STEP[0], USD[-31.97], USDT[34.98839455], XRP[0] | | |
| 01503373 | | GBP[0.00], MOB[14.4971], SOL[1.9996], USD[0.00], USDT[88.05076738] | | |
| 01503374 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.26], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01503375 | | BTC[0] | | |
| 01503376 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[.0006], BTC-2021092[0], C98-PERP[0], CAKE-PERP[0], COMP[.16], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], FLOW-PERP[0], FTT[.3062233], FTT-PERP[0], GRT-20210924[0], HMT[33], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.33893160], LUNA2_LOCKED[0.79084040], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[4], SAND-PERP[0], SLP-PERP[0], SOL[.29], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN[4.1], TRU-PERP[0], TRX[.000055], USD[14.46], USDT[0.00710983], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01503377 | Contingent, Disputed | USDT[0.00011801] | | |
| 01503378 | | BTC-PERP[0], ETH-PERP[0], FTM[0], FTT[0], MANA[0], SOL[0], SOL-PERP[0], TRX[0.00077700], USD[0.00], USDT[0.00000085] | | |
| 01503380 | | 1INCH[2], AAVE[.0099712], ATLAS[1019.9028], AURY[1.99964], BNB[.07318207], BTC-PERP[0.01239947], BTC-PERP[0], ETH[.07398416], ETHW[.07398416], LINK[.099712], POLIS[22.497678], SHIB[99982], SOL[.4799568], USD[-2.93], USDT[384.68577796], VET-PERP[239] | | |
| 01503382 | | USD[64.98] | | |
| 01503383 | | EUR[0.00], USD[0.00] | | |
| 01503386 | | ADA-PERP[0], BNB-PERP[0], BTC[0.05321600], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00013445], VET-PERP[0], XRP-PERP[0] | | |
| 01503387 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00486647] | | |
| 01503388 | | CVX-PERP[0], TRX[.000779], USD[0.00] | | |
| 01503389 | Contingent | FTT[.03], SRM[.17106844], SRM_LOCKED[.30199728], USDT[0] | | |
| 01503390 | | LINK[0], SOL[0.00920169], USDT[0] | | SOL[.00877] |
| 01503391 | | BTC[0], ETH[0], FTT[0.49990000], USD[-0.51], USDT[.764565], XRP[0.51277200] | | |
| 01503397 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00092984], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[16.2097264], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.22148084], USD[594.01], USDT[607.50851334], WAVES-PERP[0] | Yes | |
| 01503408 | | CAKE-PERP[0], USD[0.01] | | |
| 01503409 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-8.14], USDT[14.05681297] | | |
| 01503416 | | BTC[.00295498], JPY[15555.51], USD[86.29], USDT[-139.12167276] | | |
| 01503419 | | BF_POINT[200], BTC[.00572047], EUR[0.00] | | |
| 01503422 | | BAO-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01503424 | | BAO-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01503426 | | LTC[.009], USDT[10.41010782] | | |
| 01503431 | | ATLAS[1847.05826206], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01503433 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000001], USD[0.05], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01503435 | | BAT[.00000001], ETH[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01503443 | | BTC-PERP[0], CEL-PERP[0], USD[0.00], USDT[0] | | |
| 01503448 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.05924412] | | |
| 01503456 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.00012], USD[0.00], USDT[0], XRP[255.62878827], XRP-PERP[0] | | |
| 01503458 | Contingent, Disputed | USDT[0.00028108] | | |
| 01503461 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01503462 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[20], ALGO-PERP[0], ALICE[5], ALICE-PERP[0], ALPHA[25], APE[.0999127], ATLAS[20], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[5.9986032], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[60000], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00099982], BTC-PERP[0.00749999], BTTPRE-PERP[0], C98[7], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[1000], CRO[59.994762], CRO-PERP[0], DENT[23400], DENT-PERP[0], DODO[10], DODO-PERP[0], DOT[3], DOT-PERP[0], DYDX[.89993016], DYDX-PERP[0], EDEN[70], EGLD-PERP[0], ENJ[10], ENS[2], ENS-PERP[0], EOS-PERP[0], ETH[.01095896], ETH-PERP[0], ETHW[.01063856], FIL-PERP[0], FLOW-PERP[0], FTM[45], FTM-PERP[0], FTT[3.799928], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[6.5], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LINK[.0996508], LINK-PERP[0], LOOKS-PERP[0], LRC[40], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MNGO[120], MTA[45], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[100], OXY-PERP[0], PEOPLE-PERP[0], POLIS[3], PUNDIX-PERP[0], RAY[46.6830023], RAY-PERP[0], REN[50], REN-PERP[0], RNDR[10], ROSE-PERP[0], RSR-PERP[0], RUNE[1], RUNE-PERP[0], SAND[7], SAND-PERP[0], SHIB[400000], SHIB-PERP[0], SLP[120], SLP-PERP[0], SNX-PERP[0], SNX[12], SOL[3], SOL-PERP[0], SPELL[200], SPELL-PERP[0], SRM[32.32671458], SRM_LOCKED[.29610282], SRM-PERP[0], SRN-PERP[0], STG[.997381], STMX-PERP[0], SUSHI-PERP[0], SXP[24], SXP-PERP[0], TLM[10], TLM-PERP[0], TOMO[20], TOMO-PERP[0], TONCOIN-PERP[0], TRU[260], TRU-PERP[0], TRX-PERP[0], TULIP[5], TULIP-PERP[0], UNI-PERP[0], USD[631.19], USDT[78.17273950], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01503473 | | ATLAS[0], USD[10.60], USDT[0.00000001] | | |
| 01503476 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.07], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01503479 | | SOL-PERP[0], TRX[.001565], USD[-0.02], USDT[.02607032], WAVES-PERP[0] | | |
| 01503480 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000484], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EURO[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SNX-PERP[0], SOL[.009694], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01503488 | | MATIC[.02057608], SOL[228.20682074] | Yes | |
| 01503490 | | DENT[1], KIN[1], USD[0.00] | | |
| 01503493 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[16.25921784], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[640], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[5.41722465], SOL-PERP[0], SRM[52.07200042], SRM_LOCKED[1.02123484], SRM-PERP[0], TLM[357], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[3.86], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01503504 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.73], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01503507 | | AAVE[.4697714], AVAX-PERP[0], BRZ[0], BTC[0.00005607], ETH[0.19993988], ETHW[0.06499442], FTT[1.20203421], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAMP-PERP[0], SOL[.0094798], SOL-PERP[0], UNI[6.397948], USD[84.28], USDT[0] | | |
| 01503508 | | BAO[5], BF_POINT[100], BNB[0], CEL[0], DENT[4], KIN[4], MATH[1], TRX[2], USDT[0] | | |
| 01503509 | | USD[26.46] | Yes | |
| 01503510 | | ETH[0], FTT[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01503516 | | GBP[0.00], USD[0.00] | | |
| 01503517 | | ADA-PERP[0], ALGO-2021123123[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FILECOIN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], PERP-PERP[0], PRIV-0930[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0624[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-2021123[0], UNI-PERP[0], USD[0.65], USDT[0.00519676], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01503523 | | BTC[.012], EUR[0.81], GENE[9], USD[1.93] | | |
| 01503524 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.07555287], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[22.0563715], FTT-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-20210924[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[1215.90553249], XRP-PERP[0] | | |
| 01503525 | | TRX[.500004], USDT[.50394126] | | |
| 01503527 | | AMC[66.69594], GME[10], USD[0.38] | | |
| 01503530 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[-0.03], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000052], USD[0.00], USDT[0.04388080], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01503532 | | NFT (307569489609918166/FTX EU - we are here! #283274)[1], NFT (323919158743256550/FTX EU - we are here! #283285)[1], SOL[0] | | |
| 01503536 | | ROOK-PERP[0], USD[0.00] | | |
| 01503538 | | MAPS-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 01503553 | | ATLAS[159.29581189], BAO[1], USD[0.00] | Yes | |
| 01503556 | Contingent, Disputed | BTC[0.00001991], CLV[.082789], GENE[99.4], IMX[.00000004], LUNA2[4.22090966], LUNA2_LOCKED[9.84878921], LUNC[919111.9655403], RAY[.55705], TRX[.001493], USD[291.56], USDT[23.75081060] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01503558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06265053], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00001204], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000117], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.04586059], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01503562 | | ICP-PERP[0], USD[0.00] | | |
| 01503571 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX[.035964], AXS-PERP[0], BTC[.00005025], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.41222923], ETHW[0.41222923], FTM[.08452694], FTM-PERP[0], FTT[25.97271734], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[9.303346], MNGO-PERP[0], OMG-PERP[0], POLIS[100], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[4.78], SOL-PERP[0], TRX[.000002], TULIP-PERP[0], USD[568.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01503572 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01503577 | | BTC-PERP[0], LINA-PERP[0], TRX[.000154], USD[3.00], USDT[-0.00467822] | | |
| 01503580 | | BNBBULL[.52090386], FTT[0.00363013], USD[0.00], USDT[0], XRPBULL[183065.211] | | |
| 01503583 | | APE-PERP[0], TRX[.000001], USD[-199.42], USDT[1551.557385] | | |
| 01503585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06424383], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.06584378], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00872199], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001184], TRX-PERP[0], USD[-0.06], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01503598 | | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[.09877304], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-2.10], USDT[5.38164739] | | |
| 01503603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1296.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01503625 | | USD[0.00] | | |
| 01503632 | | BTC[0], TRX[.000001] | | |
| 01503633 | | BTC-PERP[0], ETH-PERP[0], USD[1.01], USDT[-0.56693290] | | |
| 01503639 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], ENJ[12.99766], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[456.91774], USD[0.00] | | |
| 01503640 | | BTC[0.50571173], ETH[0], EUR[0.00], FTT[25.00330670], HNT[0], RUNE[0], USD[0.00], USDT[0], USTC[0] | | |
| 01503641 | | USDT[0] | | |
| 01503646 | | DENT[1], ETH[0] | | |
| 01503652 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], LTC-PERP[0], NEO-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000820], ZEC-PERP[0] | | |
| 01503654 | | ETH[.00022661], ETH-20211231[0], ETHW[.00022661], USD[0.74] | | |
| 01503663 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[1.16284620], LUNA2_LOCKED[2.71330781], LUNC[253212.21], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MIDBEAR[0], MID-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[530.02], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01503665 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BRZ-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTCBULL[27.9655556], LUNC-PERP[0], MANA-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000022], USD[0.00], USDT[0.00000027], VETBULL[263.24237887] | | |
| 01503666 | | AAVE[7.37821244], ATLAS[5368.19136185], DENT[1154821.19454665], EUR[0.00], FTM[482.94452202], RUNE[266.38942347], SLND[225.50988676], SNV[163.13272356], USD[7.07], USDT[0.00000001] | | |
| 01503667 | Contingent | ATLAS[18750], BTC[0.08762815], BTC-PERP[0], BTTPRE-PERP[0], DENT[114300], ETH[4.38494869], ETHW[4.36353761], FTT[25.04993111], PERP[.1], RAY[0], SOL[48.32908770], SRM[100.86213499], SRM_LOCKED[.79265891], STEP[100], USD[101.25], USDT[0], XRP[0], YFI[0] | | |
| 01503673 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-2021123[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.41], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], YFI-PERP[0] | | |
| 01503684 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.80] | | |
| 01503686 | Contingent | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], FTT[0.07400707], LUNA2[.54889295], LUNA2_LOCKED[1.28075021], LUNC[119522.5955], SOL[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 01503694 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], FTM-PERP[0], USD[-0.06], USDT[0.07532778] | | |
| 01503696 | Contingent | DOT[160.70697796], ETH[0], ETHW[100.13435522], FTT[0], LUNA2[13.38855834], LUNA2_LOCKED[31.23996947], LUNC[2915386.76738], MATIC[129], SOS[112600000], SUN[4.953], USD[0.00] | | |
| 01503698 | | DOGE-PERP[0], EUR[0.00], FTT[.6], RAY[36.4512753], SOL[3.637462], TRX[.000015], USD[1.91], USDT[1.73400001], XRP[131.82248481] | | |
| 01503700 | | TRX[.000001], USDT[0] | | |
| 01503701 | | ATOMBULL[0], BNB[0], FTM[0], SPELL[0], TRX[.000005], USD[0.00], USDT[0.00000153] | | |
| 01503702 | | ATLAS-PERP[0], OP-PERP[0], USD[0.07], USDT[0] | | |
| 01503706 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRU-PERP[0], TRX[.000007], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 01503712 | | BTC[.01289964], TRX[.000009], USDT[1.85246395] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01503715 | | ADA-PERP[1], AXS[0], BRZ[0], DOGE[0], ETH[0], FTT[0], SOL[0], USD[-0.30], USDT[0.31407945] | | |
| 01503724 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.21], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01503725 | | AUD[0.00], BAO[2], BTC[0.00000001], KIN[1], SHIB[26.16245006], TRX[1], USD[0.00] | Yes | |
| 01503729 | | USD[25.00] | | |
| 01503737 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS[1800.51656084], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.02503285], BTC-2021094[0], BTC-20211231[0], BTC-PERP[0.00700000], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FTM-PERP[0], FTT-PERP[15.7], GALA-PERP[0], HNT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS[0], REEF[.00000001], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-20210924[0], UNI-PERP[0], USD[-118.37], USDT[0], WAVES-20211231[0], XRP[-0.00000001], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0325[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01503739 | | BTC[0.02199661], FTT[.00107334], USD[433.48] | | |
| 01503746 | | ALPHA[0], BTC[0], CRO[1637.443524], ETHW[3.1], GBP[3320.90], USD[0.00], USDT[1.46097348] | | |
| 01503747 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[1.21432057] | | |
| 01503751 | | AAPL[.25], AVAX[1.9996314], AXS[1.41634068], BTC[0.00249954], CHZ[299.94471], COMP[0.41432362], DAI[0.08962451], DOGE[363.9329148], DOT[1.9996314], ETH[0], EUR[0.00], FTM[71.9867304], FTT[33.64817776], LTC[.4], MANA[9.998157], MATIC[.00005125], OXY[.9998157], PAXG[.015], RAY[22.23932445], SAND[16.9968669], SOL[10.31570983], SUSHI[2.9994471], USD[-0.06], USDT[103.95195862], XRP[49.99091] | Yes | |
| 01503763 | | AAVE-PERP[0], ADABULL[.00003], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.10039529], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.05307991], EGLD-PERP[0], ETC-PERP[0], ETH[-0.00359442], ETH-PERP[0], ETHW[0.00357277], EUR[7.99], FTM-PERP[0], FTT[144.47604426], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00967], SPY-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001145], TRX-PERP[0], USD[14197.87], USDT[2576.47864310], USDT-PERP[-10060], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 01503764 | | BTC[.00000001], DENT[.03664316], DOGE[.00037087], ETH[.00000006], ETHW[.00000006], GRT[.0002337], LTC[.000001], MATIC[.0001407], SHIB[10.31656004], SOL[0.00001390], USD[0.00] | Yes | |
| 01503769 | Contingent | BTC[0.00000001], BTC-PERP[0], DOT[0], ETH[0], FTT[49.82396717], LINK[0], LUNA2[2.55476089], LUNA2_LOCKED[5.96110874], MATIC[90], SOL[5.11081079], USD[0.19], USDT[0] | | |
| 01503770 | | BRZ[0], HNT-PERP[0], TRX[.000012], USD[0.00] | | |
| 01503775 | Contingent | ATLAS[8359.5313736], ENS[.004788], FTM[199.96], LUNA2[4.95587226], LUNA2_LOCKED[11.56370195], POLIS[204.78344], SLRS[.8117], USD[0.05], USDT[0.00500051], USDT-PERP[0] | | |
| 01503783 | Contingent | AAVE[.01], BTC[-0.00007357], CHZ[7.022], ETH[0.00146335], ETHW[0.00069401], FTM[0.64665145], FTT[.08688], LINK[.0886], LUNA2[0.00260171], LUNA2_LOCKED[0.00607067], LUNC[566.53], RAY[.928], RUNE[0.32565480], SOL[0.00984029], TRX[0.97722046], UNI[0.06559991], USD[2773.23], XRP[.58] | | |
| 01503791 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], ENJ-PERP[0], ENS[.00000001], ETH[0.22688887], ETH-PERP[0], ETHW[0.02546587], FTM-PERP[0], FTT[25.73032493], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[2050.559913], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.002466], UNI-PERP[0], USD[534.46], USDT[50.00000003], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01503795 | | BNB[.00471510], BNB-PERP[0], BTC[0.13746205], CAKE-PERP[0], USD[3.90], XRP[2275.806824] | | |
| 01503796 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0], XMR-PERP[0] | | |
| 01503807 | | TRX[.00007], USD[0.16], USDT[0] | | |
| 01503809 | | ABNB-0930[0], AGLD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], POLIS-PERP[0], THETA-PERP[0], TRX[.000001], USD[4.65], USDT[0], XMR-PERP[0] | | |
| 01503810 | | BNB[-0.00001158], BTC[0], EUR[0.01], USD[0.00], USDT[0.89064094] | | |
| 01503815 | | BTC-PERP[0], ETH[9.6310734], ETH-PERP[0], ETHW[9.6310734], USD[33965.16] | | |
| 01503831 | | ETH[.0064], ETHW[.0064] | | |
| 01503833 | | AXS[.097543], USD[0.01] | | |
| 01503834 | | ATLAS[1030], FIDA[.98689], FTM-PERP[0], MANA[35], MER[149.947275], SOL[.00952839], SRM[16.99677], USD[2.59], USDT[299.04229054] | | |
| 01503836 | | BTC[.0188054], ETH[.32925101], ETHW[.32925101], LINK[92.24950742], SOL[13.36222721], TRX[.000001], USD[0.00], USDT[501.91617584] | | |
| 01503840 | | TRX[.000004], USD[0.67], USDT[0] | | |
| 01503844 | | BTC-PERP[0], EUR[0.35], USD[-0.05], USDT[2.73] | | |
| 01503845 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.00875], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], TRX[.000054], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01503851 | | ADA-PERP[0], AR-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHF[0.00], CRO[0], ETH-PERP[0], FTT[0.77545051], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], VET-PERP[0] | | |
| 01503858 | | BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], TRX[.000052], USD[-0.20], USDT[0.26999717] | | |
| 01503866 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[0], USD[0.00], USDT[0.00031871], ZRX[0], ZRX-PERP[0] | | |
| 01503870 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.052109], USD[0.00], USDT[438.28413891], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01503872 | | AXS[0], BTC[0], FTT[0], USDT[0], XRP[0] | | |
| 01503879 | | USD[0.01], USDT[.0992975] | | |
| 01503881 | | 0 | | |
| 01503887 | Contingent, Disputed | USDT[0.00017007] | | |
| 01503888 | | 0 | | |
| 01503893 | | BNB[.07280289], USDT[4.47612451] | | |
| 01503897 | Contingent, Disputed | BRZ[0], BTC[0], FTT[0], LTC[0], RAY[0], SNX[0], SOL[0], SRM[.00240913], SRM_LOCKED[.01058702], USD[0.00], USDT[0] | | |
| 01503902 | | ETH[0], TRX[.000002], USDT[0.00000321] | | |
| 01503903 | | BRZ[0], USDT[0.97160573] | | |
| 01503921 | | AUDIO-PERP[0], AXS-PERP[0], BTC[.00129926], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.4999], FTT-PERP[0], GRT-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000027], USD[67.51], USDT[0.00000001], WAVES[.49135], WAVES-PERP[0] | | |
| 01503927 | Contingent, Disputed | SOL[64.970064], USD[0.00], USDT[5.3910578] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01503954 | | BTC[0], DOGE[.72] | | |
| 01503967 | | BAO[1], BTC[.00166123], ETH[.53557105], KIN[1], LTC[.00000832], PUNDIX-PERP[0], SC-PERP[0], TRX[1.001276], USD[5.80], USDT[0] | Yes | |
| 01503975 | | BTC[0], LINK[.099982], TRX[.000168], USD[0.00], USDT[6.34929440] | | |
| 01503981 | | ETH[0], RUNE-PERP[0], TRX[.000001], USD[0.78], USDT[0] | | |
| 01503987 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000084] | | |
| 01503988 | | USD[0.98], USDT[-0.16759535] | | |
| 01503993 | Contingent | BTC[0.12351253], ETH[.25195364], LUNA2[0.00001639], LUNA2_LOCKED[0.00003825], LUNC[3.57], USD[0.00], USDT[0.00005278] | | |
| 01503997 | Contingent | BRZ[.00000349], BTC[0], SRM[.00031684], SRM_LOCKED[.13727793], TRX[.00077], USD[0.00], USDT[0.00227503] | | |
| 01503999 | | USD[0.03], USDT[0.03175799] | | |
| 01504001 | | BTC[.0009], MANA[35.9928], SLP[53.73429727], SOL[1.26541685], USD[0.00] | | |
| 01504003 | | TRX[.000003], USDT[19] | | |
| 01504004 | Contingent, Disputed | USD[0.00], XRP[1.66626713] | | XRP[1] |
| 01504010 | Contingent | BNB[0], BTC[0], CEL[1107.48528222], ETH[0], FTT[89.60000000], LINK[0], LUNA2[0.00007617], LUNA2_LOCKED[0.00017773], LUNC[16.58655255], MATIC[0], RAY[213.03744506], UNI[0], USD[13444.46], WBTC[0] | | USD[13432.40] |
| 01504019 | | FTT[0] | | |
| 01504021 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00974022], ETH-PERP[0], ETHW[.00974022], MATIC-PERP[0], RSR[1110], SOL[.18], SOL-PERP[0], THETA-PERP[0], USD[21.91], USDT[0.00000002], YFI-PERP[0] | | |
| 01504023 | | FTT[0.00258722], SLP-PERP[0], USD[-0.01], USDT[0] | | |
| 01504039 | | ATLAS[2899.42], BTC[.00009956], BTC-PERP[0], TRX[.568235], USD[-16.41], USDT[144.91877783] | | |
| 01504043 | | 0 | | |
| 01504046 | | BTC[.00342266], USD[300.01] | | |
| 01504049 | | USDT[218.361233] | | |
| 01504055 | | AVAX-PERP[0], FTT[30], GBP[0.00], MATIC[164.38415702], USD[0.00], USDT[0.00000142] | | |
| 01504057 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00707038], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], POLIS[.09696], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], THETA-PERP[0], USD[5.16], USDT[0.00000381] | | |
| 01504062 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[158.10158243], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01504068 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01504070 | | MER[1022.80563], SLRS[932.82273], USD[595.01], USDT[0] | | |
| 01504078 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.21978816], BTC-MOVE-WK-0415[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00916667], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.001815], TRX-PERP[0], UNI-PERP[0], USD[-1969.08], USDT[-0.00003557], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01504097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01504106 | | USDT[0] | | |
| 01504107 | | POLIS[.09918], USD[0.08] | | |
| 01504109 | | TRX[.000001], USD[0.59] | | |
| 01504112 | | BNB[-0.00003888], POLIS[1.76085374], USD[0.03], USDT[0] | | |
| 01504114 | | TRX[.000005] | | |
| 01504125 | | BTC[.00002186], USD[0.06] | | |
| 01504131 | Contingent | AXS[0], BNB[0], BTC[0], C98[0], DOGE[0], DYDX[0], LUNA2[0.00139736], LUNA2_LOCKED[0.00326056], LUNC[304.28343724], SHIB[0], SOL[0], TRX[0.00080211], USDT[0.00000272] | | TRX[.000781] |
| 01504133 | | BTC[0.00000008], CAD[0.00], HNT[0.00395686], OXY[0.01676132], SHIB[4418.70347287] | Yes | |
| 01504139 | | BTC[.00000455], BTC-PERP[0], USD[0.00] | | |
| 01504142 | | USD[0.03] | | |
| 01504169 | | ATOMBULL[5918.8752], AUD[0.00], BTC[0.00989336], DOGEBULL[1.199772], ETHBULL[0.19036382], LINKBULL[390], MATICBULL[142.97283], SHIB[99316], STEP[.047832], SUSHIBULL[561893.22], SXPBULL[4782.09123], USD[0.00] | | |
| 01504170 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.77], USDT[1029.56638427], VET-PERP[0] | | |
| 01504195 | | ETH[.21737408], ETHW[0.21737408] | | |
| 01504199 | | AR-PERP[0], AVAX-PERP[0], BTC[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], SLP-PERP[0], USD[-3.65], USDT[4.88509528] | | |
| 01504202 | | BTC[0.00004344], SUSHI[8.76174222] | Yes | |
| 01504203 | Contingent | AXS-PERP[0], BSV-PERP[0], ETH[0], FLOW-PERP[0], HUM-PERP[0], KAVA-PERP[0], LUNA2[0.00002483], LUNA2_LOCKED[0.00005795], LUNC[5.408064], LUNC-PERP[0], MTL-PERP[0], NFT (467408725636859518/The Hill by FTX #9522)[1], NFT (492740628517575391/FTX AU - we are here! #38756)[1], NFT (506569830749758639/FTX EU - we are here! #264719)[1], NFT (548761802549231192/FTX EU - we are here! #264711)[1], NFT (552160446554987020/FTX EU - we are here! #264707)[1], PROM-PERP[0], USD[0.23], XRP[.245] | | |
| 01504218 | | BNB[0], POLIS[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01504224 | | BRZ[-0.00099806], TRX[.000001], USD[0.00], USDT[0.03017410], XRP[.857179] | | |
| 01504226 | | EUR[0.00], USD[0.63], USDT[0], XRP[-0.00000001] | | |
| 01504246 | | BAT[140.958816], BTC[0.02535666], COPE[1147.805006], ETH[.9137831], ETH-PERP[0], ETHW[.9137831], FTT[17.7968014], SHIB[6200000], SOL[8.57850193], SRM[353.9395884], TRX[570], USD[304.11] | | |
| 01504250 | | LEO-PERP[0], TRX[.000002], USD[-0.02], USDT[0.02677768] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01504256 | | ALICE[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], ETH[.00099892], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL[.009946], SOL-PERP[0], USD[7.98], USDT[0.00014212] | | |
| 01504264 | | POLIS[5.7], USD[0.27] | | |
| 01504269 | | AVAX-PERP[0], DENT-PERP[0], ETH-PERP[0], OMG-PERP[0], SNX-PERP[0], USD[1.33] | | |
| 01504272 | Contingent, Disputed | ETH[0], FIDA[0], HT[0], SOL[0], USD[0.00], USDT[0.00000053] | | |
| 01504274 | | TRX[.000001], USD[-44.99], USDT[49.21480196] | | |
| 01504277 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CLV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], XEM-PERP[0], XRP[0.04067367] | | |
| 01504283 | | CAKE-PERP[0], DOGE[2], TRX[.000001], USD[0.16], USDT[0.02579839] | | |
| 01504284 | | TRX[.000007], USDT[.6377] | | |
| 01504285 | | AAVE[1], BRZ[0], BTC[0], CHZ[0], DOT[1.9], SAND-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.12], USDT[0] | | |
| 01504291 | | AR-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01504293 | | BTC[0], FTT[0.00411716], HUM[0], LTC[0], TRU[0], TRX[0.00460600], USDT[0.00016707], XRP[0] | | |
| 01504294 | | ETH[0.07696090], ETHW[0.07654979], FTT[.5], USD[1.55] | | ETH[.075] |
| 01504296 | | AMPL-PERP[0], SHIB[60490], SUSHIBULL[363158.44], USD[0.14], USDT[.001212], XLM-PERP[0] | | |
| 01504304 | | TRX[.000001], USD[1.57] | | |
| 01504308 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BTC[0.03590604], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-15.43], VET-PERP[0], XRP-PERP[0] | | |
| 01504313 | | 0 | | |
| 01504315 | | BTC[0], ETH[0], TRX[0] | | |
| 01504317 | | USDT[0] | | |
| 01504325 | | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[-25], FXS-PERP[0], KIN-PERP[0], LINA-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.00004], TRX-PERP[0], USD[4786.06], USDT[0.00000002] | | |
| 01504327 | | GALA[8.74], LINK[.099622], USD[0.06], USDT[0.00858734] | | |
| 01504328 | | BTC[0], TRX[.000005] | | |
| 01504341 | | DOGE[0], ETH[0.00000001], TRX[0.00000100] | | |
| 01504358 | Contingent | DAI[.00000001], FTT[0], LUNA2[1.19922390], LUNA2_LOCKED[2.79818911], MATIC-PERP[0], RON-PERP[0], SLP-PERP[0], USD[1.86] | | |
| 01504366 | | USDT[0] | | |
| 01504372 | | BNB[.0095], USD[0.00] | | |
| 01504378 | | TRX[.00006], USD[0.00], USDT[5.96213464] | | |
| 01504399 | | TRX[.000002], USDT[26.895413] | | |
| 01504400 | | USDT[0] | | |
| 01504405 | | SHIB[1036988.52880354], USD[0.00], USDT[0] | | |
| 01504408 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01504412 | | ETH[.00000001], TRX[.000002], USDT[0] | | |
| 01504413 | | NFT (350162709391658177/FTX EU - we are here! #145272)[1], NFT (360730591364201198/FTX EU - we are here! #145188)[1], NFT (411374114775623819/FTX AU - we are here! #54860)[1], NFT (498661451780201903/FTX EU - we are here! #145366)[1], USD[5.00] | | |
| 01504415 | | USD[0.00] | | |
| 01504418 | | TRX[.000003] | | |
| 01504420 | | USD[0.00], USDT[0.31407121] | | |
| 01504425 | | BTC[0] | | |
| 01504426 | | FTT[0.00628368], USD[0.00], USDT[0] | | |
| 01504430 | | ETH[.00000001], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[.00409], XRP-PERP[0] | | |
| 01504433 | | GALA[0], LINK[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01504439 | | BNB[0] | | |
| 01504440 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000343], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01504442 | | ALGO-PERP[0], AUD[0.01], BTC-20211231[0], USD[0.00], USDT[0] | | |
| 01504448 | Contingent, Disputed | USDT[0.00024843] | | |
| 01504465 | | 0 | | |
| 01504495 | | BTC[0], TRX[5.00000001], USDT[0] | | |
| 01504499 | | BTC[0], TRX[.000001] | | |
| 01504504 | | ATLAS[679.96808], FTT[2.6990006], TRX[.200005], USD[0.82], USDT[1.163197] | | |
| 01504517 | | ATLAS[42.49780105], BAO[2480.62331513], BAT[2.18588006], BTT[1117981.87756485], COPE[1.15015526], CUSDT[77.29350962], DMG[19.11540662], EMB[13.42878374], ETHE[0.00021544], FTM[8.84590597], JST[71.02741515], KIN[17014.62463161], KNC[.71456529], LINA[42.22973931], MAPS[2.00631811], MATH[2.29321752], MNGO[9.59866161], RAMP[4.75971197], SHIB[592930.11973272], SLP[196.06219938], STEP[16.05774772], STMX[27.00506149], SUN[47.37226486], SXP[11.03531922], TRU[3.20364583], USD[0.00002080], WNDR[1.99236442] | Yes | |
| 01504525 | | ETH[0] | | |
| 01504539 | | ADA-PERP[0], BTC[.01105675], EUR[0.15], LTC-PERP[0], SOL-PERP[0], USD[7.77], VET-PERP[0] | | |
| 01504550 | Contingent | BTC[0.63917854], ETH[.00972], ETH-PERP[0], ETHW[.00972], FTM[24.99525], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[2.99943], MANA[19.9962], SAND[1.99962], SOL[14.24465533], USD[1.36], USDT[0.01700359] | | |
| 01504554 | | BTC[0], TRX[0] | | |
| 01504558 | Contingent | ADA-PERP[0], ALICE[0], AXS[0], BTC[0], C98[0], CQT[0], DOGE-PERP[0], ENJ[0], ETH[0], FIDA[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], MANA[0], MATIC[0], RAY[0], ROOK[0], SAND[0], SOL[0], SRM[0.00066972], SRM_LOCKED[0.0029027], SUSHI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01504565 | | AVAX[0], ETH[0], MATIC[00967673], TRX[0.00201992], USD[0.00], USDT[0.88711857], XRP[0] | | |
| 01504569 | | 0 | | |
| 01504583 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000357], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01504592 | | GBP[0.00] | | |
| 01504594 | | USDT[29.86324155] | | |
| 01504597 | | NFT (315070385315284029/FTX EU - we are here! #209323)[1], NFT (315606162100261224/FTX EU - we are here! #208811)[1], NFT (341163078814631955/FTX EU - we are here! #209267)[1], USD[0.00], USDT[0] | Yes | |
| 01504599 | | ETH[0], TRX[.000002] | | |
| 01504601 | | USDT[0.00000085] | | |
| 01504615 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01504619 | | BTC[0], ETH-PERP[0], HKD[0.00], SOL[.00000002], USD[0.00], USDT[54.44000001] | | |
| 01504622 | | AAVE[5], CHZ[12498.385], DOGEBULL[6.271], HXRO[1015.80696], SOL[30.0580886], SUSHI[200.99221], SUSHIBULL[15067903.1], USD[4.65] | | |
| 01504624 | Contingent, Disputed | BTC[0] | | |
| 01504634 | | ADA-PERP[0], APE[.03704706], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BEAR[75.934], BIT-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSOS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS[.2], POLIS-PERP[0], PROM-PERP[0], RAY[0.00793852], REN[0.04163679], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[31.08], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01504642 | | 0 | | |
| 01504643 | | BTC[0.00002028], USD[0.19] | | |
| 01504647 | Contingent, Disputed | USDT[0.00022652] | | |
| 01504656 | | BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01504661 | | TRX[.000003], USD[3.12], USDT[0.00266828] | | |
| 01504664 | | BNB[0], TRX[.000002] | | |
| 01504668 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[100], GMT-PERP[0], GST-PERP[0], HT-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB[8789.5], MOB-PERP[.9649.4], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU[61556], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[8213.41] | | |
| 01504674 | | BNB[0], MBS[.49931], POLIS[.07957701], SPELL[43.835], TRX[.000008], USD[0.00], USDT[0], XRP[.58621] | | |
| 01504675 | Contingent | BCH[1.34997432], BNB[0.00091444], BTC[0], CEL[0], DOGE[2672.58856324], DYDX[205.4], ENJ[230], ETH[0], ETHW[0.00417439], FTT[50.80995826], GBP[0.00], KNC[0], LINK[58.47072757], LTC[6.58032838], LUNA2[0.00547249], LUNA2_LOCKED[0.01276915], LUNC[165.94247043], MATIC[0], MNGO[9230], PAXG[0], POLIS[329.7], RAY[515.97612388], SOL[19.66733417], SRM[411.05361891], SRM_LOCKED[33.43156279], TRX[285.50751860], USD[21.21], USDT[0.094084091], USTC[0.66678323] | | TRX[283.43866] |
| 01504678 | | BTC[0], FTT[0.09454523], USD[0.26], USDT[0] | | |
| 01504692 | | XRP[0] | | |
| 01504698 | | BNB[.00812015], FTT[0.00012310], POLIS[19.2], USD[2.33], USDT[5.45531484] | | |
| 01504699 | | BNB[0.00000050], ETH[0], SOL[0], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01504700 | | ATOM-PERP[0], BTC[0], ETHW[0.02223979], KSM-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SPY-0624[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01504701 | | ETH[0], TRX[.400053], USDT[0.53662793] | | |
| 01504703 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.68629693], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[4302], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.12], USDT[0.009475177], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01504707 | | EUR[0.00], USD[0.00] | | |
| 01504719 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00018332], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.59], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01504727 | | BTC[0] | | |
| 01504733 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01504734 | | 0 | | |
| 01504755 | | BTC[.00000121], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01504762 | | USD[0.35] | | |
| 01504764 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13176896], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.000029], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01504768 | | ETH[0.00009289], NFT (325185727587846788/The Hill by FTX #778)[1], SOL[0.00663715], TRX[.000028], USDT[0] | | |
| 01504772 | Contingent | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], EGLD-PERP[0], ETH[.06905], FTT[0.14921036], ICP-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[18.48459128], MNGO-PERP[0], TOMO[0], USD[3.47], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 01504774 | | BNB[0], ETH[0.00074079], ETHW[0.00074079], FTT[0.07754000], USD[0.01], USDT[0.54680878] | | |
| 01504783 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01504787 | | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[210.6], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], EUR[968.47], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.30260936], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], USD[-752.86], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01504793 | | BCH[0], BTC[0], TRX[0.00006600], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01504797 | | TRX[.000002], USDT[0.00030414] | | |
| 01504799 | | BTC[0.02732844], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.47], USD[0.02], VET-PERP[0], XRP[0.0870515], XRP-PERP[0] | | XRP[.067465] |
| 01504801 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0.15425511], XRP-PERP[0] | | |
| 01504806 | | BNB[.00000607], ETH[.00014286], ETHW[0.00014286], USD[0.00] | | |
| 01504811 | | AAVE[3.068993], BCH[.97064508], BNB[.3884401], BTC[0.00628880], ETH[.01671975], ETHW[.01671975], LINK[12.690823], SOL[1.0213987], SRM[373.86852], TRX[11977.590765], UNI[65.09221], USDT[4270.58208433], XRP[2753.69641] | | |
| 01504812 | | ETH[0], TRX[.000008], USDT[0.00000088] | | |
| 01504814 | Contingent | BTC[.00462], NFT (344524812217562249/FTX AU - we are here! #54674)[1], NFT (349153851676910243/FTX AU - we are here! #143315)[1], NFT (460426874994929171/FTX EU - we are here! #143207)[1], NFT (534816194703567682/The Hill by FTX #8759)[1], NFT (568324422665331698/FTX EU - we are here! #143083)[1], SRM[.59636251], SRM_LOCKED[8.40363749], USD[0.01], USDT[6] | | |
| 01504818 | | BTC[0.00003134], USDT[0.00025673] | | |
| 01504823 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01504824 | | BTC[0.00000220] | | |
| 01504838 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[480.80], XTZ-PERP[0] | | |
| 01504839 | | FTT[.12968164], SOL[0], USD[0.00], USDT[0] | | |
| 01504842 | Contingent, Disputed | USDT[0.00001214] | | |
| 01504844 | | BTC-PERP[0], USD[0.00] | | |
| 01504847 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00854015], XRP[.42], XRP-PERP[0] | | |
| 01504849 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.04], USDT[0.00000076] | | |
| 01504854 | Contingent | ALPHA[.994], ANC[24.995], ANC-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA[87.9724], FTT[1.29974], GAL[.09982], GLMR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[9.998], SHIB[99980], SNX-PERP[0], SOL[4.04014608], SOL-PERP[0], SRM[5.05229695], SRM_LOCKED[.04742813], SRM-PERP[0], USD[119.11], USDT[232.82486191] | | |
| 01504859 | Contingent, Disputed | BTC[0] | | |
| 01504865 | | USDT[0.00020980] | | |
| 01504866 | | EUR[0.01], SNX-PERP[0], USD[-8.48], USDT[9.48166723] | | |
| 01504870 | | USD[6.05] | | |
| 01504874 | Contingent, Disputed | USDT[0.00016846] | | |
| 01504875 | | BTC-PERP[0], ETH-PERP[0], FTT[.19721099], USD[0.56] | | |
| 01504881 | | BNB[0], DOT[80.09496], RUNE[0], USD[2.63], USDT[0], USTC[0] | | |
| 01504888 | | NFT (309321012611364624/FTX EU - we are here! #148592)[1], NFT (386473216780743465/FTX EU - we are here! #148069)[1], NFT (552281656626325289/FTX EU - we are here! #147952)[1], USDT[0] | | |
| 01504897 | Contingent, Disputed | BTC-PERP[0], IOTA-PERP[0], TRX[.000004], USD[0.00], USDT[2.14170770] | | |
| 01504901 | | ATLAS[1390], GRTBULL[25], MATICBULL[25], SUSHIBULL[42100], SXPBULL[780], USD[1.65], USDT[0], XRPBULL[3949.536] | | |
| 01504914 | Contingent | ALICE[15.29718021], AUDIO[119.909693], AXS[1.77235894], BTC[0.01059756], ETH[.19996314], ETHW[.19996314], FTM[226.52916194], FTT[4.9990614], LUNA2[1.05464346], LUNA2_LOCKED[2.46083475], LUNC[85700.61246563], MATIC[105.24668534], MNGO[679.874676], REEF[18584.975982], RUNE[27.89485803], USD[-366.99] | | |
| 01504918 | | BNB[0], ETH[0.00000001], TRX[0], USDT[.0357] | | |
| 01504920 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EUR[0.00], FTT[34.45223165], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00403630], LUNA2_LOCKED[0.00941804], LUNC-PERP[0], MASK-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[13.14], USDT[0.00000001] | | |
| 01504925 | | SLRS[126.47590376], SOL[0.01192732] | | |
| 01504926 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.02], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00640717], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-0.07], WAVES-PERP[0], XRP-PERP[0] | | |
| 01504928 | | BTC[.00080771], TRX[.000001], USD[0.91], USDT[0.00008195] | | |
| 01504929 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], KBTT-PERP[0], KLAY-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], USD[7528.22], USDT[9.99991256], USTC-PERP[0], YFI-PERP[0] | | |
| 01504939 | | ETH[.28968807], ETHW[0.28988806], USD[800.30] | | |
| 01504945 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.05643760], ETH-PERP[0], ETHW[0], FTT[0], PAXG[0], TRX[.000128], USD[0.00], USDT[0] | Yes | |
| 01504949 | Contingent | BTC[0], ETH[0.00000001], SRM[.06784055], SRM_LOCKED[.56797345], TRX[.000001], UBXT_LOCKED[55.99059395], USD[0.00], USDT[0] | | |
| 01504950 | | BCH[0], ETH[0], ETHW[0], GMT-PERP[0], OMG-PERP[0], USD[0], XAUT-PERP[0] | | |
| 01504952 | | AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], TRX[.000004], USD[2.09], USDT[1.38396298] | | |
| 01504953 | | BNB[.00000001], TRX[0] | | |
| 01504954 | | BNB[0], BTC[0.00123481], BTC-PERP[0], ETH[0.13990901], EUR[0.00], FTT[25.45511861], USD[0.00] | | |
| 01504958 | | TRX[.000004], USDT[0.00024614] | | |
| 01504963 | Contingent | ADABEAR[339900], ATOMBULL[9.192], BSVBULL[398120], DOGEBULL[.086722], EOSBULL[8503.18], ETCBULL[.7142], ETH[0], GRTBULL[6599.8368], LINKBULL[2200.4194], LUNA2[0], LUNA2_LOCKED[4.31613162], MATICBULL[99.39556], RAY[.9956], SNY[.9956], SOS[89340], SPELL[96.78], SUSHIBEAR[124975020], SUSHIBULL[656916.38], USD[0.00], USDT[0], USTC[.8018], XTZBULL[602.33] | | |
| 01504964 | | BTC-PERP[0], CHZ[139.981], CHZ-PERP[0], COMP[.399943], EOS-PERP[0], ETH[.09999582], ETH-PERP[0], ETHW[.07999962], FTM[249.9715], FTM-PERP[0], FTT[.9], GBP[0.00], HBAR-PERP[0], HNT[4.4], MATIC[29.9962], PSG[3.99924], ROOK[1.255], SAND[19.99734], SHIB[100000], USD[43.76], USDT[3.16053318], XRP[109.9943], ZRX[10] | | |
| 01504969 | | USD[31.80] | | |
| 01504971 | Contingent | AVAX-PERP[0], CAKE-PERP[0], EUR[9.42], FTM[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00704054], LUNA2_LOCKED[0.01642793], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000021], USD[0.44], USDT[0.88927515], USTC[0.99662307], USTC-PERP[0], WAVES-PERP[0] | | |
| 01504974 | | BADGER-PERP[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-20211221[0], BTC-MOVE-20211226[0], SOL[.00000001], STEP[.065768], TRX[.000893], USD[0.00], USDT[0] | | |
| 01504975 | | USD[0.00], USDT[0] | | |
| 01504981 | | USD[0.00] | | |
| 01504982 | | TRX[.000001], USDT[1.31259711] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01504989 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01504991 | Contingent, Disputed | ETH[0], ETHW[0], FTT[0.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 01504994 | | KIN[1], RSR[1], USD[0.00] | Yes | |
| 01505001 | | CRO[9.992], ETH[0], SOL[0], SOL-PERP[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 01505005 | | ADA-PERP[0], BTC[0], BTC-PERP[-0.1205], EUR[0.15], LUNC-PERP[0], MATIC[0], USD[2284.03], USDT[0], USTC-PERP[0] | | |
| 01505006 | | BNB-PERP[0], ETH-PERP[0], TRX[.000006], USD[0.00], USDT[0.13681573], XLM-PERP[0], XMR-PERP[0] | | |
| 01505016 | | EUR[0.00], USD[0.00], USDT[2] | | |
| 01505023 | | ADA-PERP[0], AXS-PERP[0], BNB[.0081462], BTC[.0004], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND[1223], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SOL[.005], SOL-PERP[0], STEP-PERP[0], TRX[.000001], UNI-PERP[0], USD[6.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[71] | | |
| 01505024 | | USD[0.00] | | |
| 01505025 | | BTC-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.34] | | |
| 01505026 | | BNB[0], SLP-PERP[0], USD[0.00] | | |
| 01505029 | Contingent | BTC[0.07264960], EUR[0.71], FTM[10.01500577], LUNA2[0.35621004], LUNA2_LOCKED[0.83115676], LUNC[0.00805500], SOL[25.76356221], USD[0.40] | | |
| 01505030 | | ETH[0], TRX[.000068] | | |
| 01505034 | Contingent, Disputed | USD[0.00] | | |
| 01505036 | | TRX[.000003], USDT[1.31971] | | |
| 01505040 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNA2[10.34618128], LUNA2_LOCKED[24.14108966], LUNC[110725.72232137], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-106.05], USDT[116.54053048], XTZ-PERP[0] | | |
| 01505043 | | BTC-PERP[0], ETC-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0.00002454], XEM-PERP[0] | | |
| 01505044 | | AXS-PERP[0], BTC-PERP[0], USD[106.85], USDT[0] | | |
| 01505048 | | AVAX-PERP[0], BTC[.41779461], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08314339], FTT-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], TRX[1], USD[16127.42], USDT-PERP[0] | Yes | |
| 01505055 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.18], USDT[35.23360370], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01505057 | | USD[10.73] | | |
| 01505058 | | USD[189.19] | | |
| 01505061 | | APE[.00344], AUD[0.00], ETH[0.00050000], ETHW[0.00050000], SOL[.00000001], USD[0.00], USDT[0], USTC[0] | | |
| 01505069 | | BTC[.0005], EUR[132100.00], USD[113891.39], USDT[0] | | |
| 01505071 | | USD[0.00] | | |
| 01505073 | | BTC[0] | | |
| 01505074 | | ALTBULL[22.27742969], DEFIBULL[68.47514576], USD[0.11], USDT[0.53921502] | | |
| 01505078 | | ATLAS-PERP[0], BAO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], GALA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SKL-PERP[0], TLM-PERP[0], USD[0.00], USDT[54.08889555] | | |
| 01505090 | | ADA-PERP[0], BTC[0.01086555], BTC-PERP[0], FTT[64.05699958], GALA-PERP[0], NEAR-PERP[0], SLP-PERP[0], USD[5319.49], XRP[8998.41375335] | | USD[5306.22], XRP[8998.143809] |
| 01505092 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[22.881], FTM-PERP[0], GLMR-PERP[0], LUNC-PERP[0], USD[1.79], USDT[0.00000002], WAVES-PERP[0] | | |
| 01505093 | Contingent | DOGE[1449.07541682], LUNA2[0.46445550], LUNA2_LOCKED[1.06862396], LUNC[102562.94840986], USDT[0.00681811] | Yes | |
| 01505099 | | FTT[82.80769148], USD[11.13], USDT[0] | | |
| 01505106 | | BF_POINT[200], FTT[155], USD[1441.30] | | |
| 01505107 | | AMC-20210924[0], AMD-20210924[0], AMZN-20210924[0], BTC-PERP[0], GOOGL-20210924[0], NIO-20210924[0], TRX[.000062], TWTR-20210924[0], USD[-0.02], USDT[2.11425344] | | |
| 01505108 | | FTT[97.12368881], USD[5.46] | | |
| 01505113 | | BF_POINT[500], FTT[150], USD[227.97] | | |
| 01505114 | | BTC[.03020989] | | |
| 01505115 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.44157478], LUNA2_LOCKED[1.03034117], LUNC[96153.84], LUNC-PERP[16000], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-5.41], USDT[5.58892924], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01505116 | | BNB[0], BTC[0], FTT[0.00000006], HXRO[0], LTC[0], TRX[0.00388600], USDT[0.00000389] | | |
| 01505117 | | BTC[0], ETH[0.00000001], USD[0.00], USDT[0.00000002] | | |
| 01505118 | | FTT[0.00915965], TRX[.000001], USD[0.00], USDT[0] | | |
| 01505120 | Contingent, Disputed | NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.02], USDT[0] | | |
| 01505121 | | BF_POINT[400], FTT[150], USD[611.27], USDT[0] | | |
| 01505122 | | BF_POINT[500], FTT[591.82972326], USD[112.36], USDT[0] | | |
| 01505131 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], IOTA-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01505132 | | ALGO-PERP[-12], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00002653], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[-36.62935841], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.09], FIL-PERP[0], FTM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000074], USD[-1455.93], USDT[2282.40038478], VET-PERP[0], XRP[.090716], XRP-PERP[-8], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01505139 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[2630], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[-1.726], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[61.86965895], LUNA2_LOCKED[144.36253752], LUNC[858286.6645437], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3640.17], USDT[0.00000001], USTC[8200], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01505145 | | BNB[0], ETH[0.00095680], ETHW[0], GMT[0], GST[0], NFT [40943032027902442/FTX AU - we are here! #8912][1], NFT [475183342038232585/FTX AU - we are here! #8905][1], NFT [498800573824652706/FTX AU - we are here! #23855][1], SOL[0], USD[885.57], USDT[0.00000139] | Yes | |
| 01505148 | | TRX[.000002], USD[0.77], USDT[0.00512000] | | |
| 01505151 | | KIN[1], USDT[37.563595] | | |
| 01505160 | Contingent | AAPL-0325[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00009982], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01698054], GDX-0325[0], GLD-0325[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.01288685], LUNA2_LOCKED[0.03006933], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[151.93], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 01505161 | | DOGE[1197.1614] | | |
| 01505162 | | AVAX-PERP[0], BTC[0.00000326], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.02] | | |
| 01505163 | | TRX[.000004], USDT[1.31] | | |
| 01505168 | | BTC[.0008] | | |
| 01505169 | | BTC[0] | | |
| 01505178 | | TRX[.000002], USDT[1.8904] | | |
| 01505182 | | NFT [437433005790449162/FTX Crypto Cup 2022 Key #11833][1] | | |
| 01505185 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-0624[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000563], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01505187 | | BOBA[.5], FTT[2.6], LTC[.009829], OMG[.5], USD[5.27], USDT[0.34139295] | | |
| 01505189 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.33047308], LUNA2_LOCKED[0.77110386], LUNC[71961.21], LUNC-PERP[0], NFT [365273444035719670/FTX AU - we are here! #2481][1], SOL[.05], TULIP-PERP[0], USD[-6.43], USDT[0.00000001], XEM-PERP[0], YFII-PERP[0] | | |
| 01505194 | | AVAX-PERP[0], GBP[27.21], LUNC-PERP[0], RUNE-PERP[0], USD[0.75] | | |
| 01505200 | | TRX[.000006], USDT[.35642], XRPBULL[223004.8031] | | |
| 01505209 | | BEAR[869.09], BSVBULL[2000], LTC[.00485064], USD[0.38], XRP[.77813771] | | |
| 01505215 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[421.25944237], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01505218 | | TRX[.000002] | | |
| 01505221 | | BNB[0.00000426], ETH[0.00066206], ETHW[0.00066206], TRX[0.00560949], USD[0.00] | | |
| 01505224 | | BTC[0], CEL[1], USDT[0] | | |
| 01505232 | | BTC[.01397815], USD[0.00] | | |
| 01505242 | Contingent | ATOM[.5], BNB[0], BTC[0], ETH[0], ETHW[1.24476345], EUR[0.00], FTT[0.12821702], LTC[0], LUNA2[0.00263974], LUNA2_LOCKED[0.00615941], LUNC[0.00850365], MATIC[.2096], TOMO[.041635], USD[0.00], YGG[.75851] | | |
| 01505247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.84], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01505253 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[402], FTM-PERP[0], FTT[9], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-1230[0], HT-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000062], TRX-PERP[0], UNI-PERP[0], USD[-74.57], USDT[0], WAVES-1230[0], XMR-PERP[0] | | |
| 01505257 | Contingent | APE-PERP[0], BCH[0.00096012], BNB[.00219], CAKE-PERP[0], DAI[.0142177], ETHW[.00017512], LUNA2[0.96580829], LUNA2_LOCKED[2.25355268], MATIC[.39608088], NEAR[.006], NFT [349156527163861 17/FTX EU - we are here! #1751 7][1], NFT [358372953285133501/FTX EU - we are here! #17741][1], NFT [411554600944384277/NFT][1], NFT [476041364074839803/FTX EU - we are here! #17655][1], NFT [492997092889881831/The Hill by FTX #26898][1], NFT [574005632575000906/FTX Crypto Cup 2022 Key #14683][1], TRX[.0003], USD[0.00], USDT[0.00453355], USTC[.101762], WAVES-PERP[0] | | |
| 01505258 | | FTT[3.797473], SNY[66], TRX[.000002], USD[4.67], USDT[0] | | |
| 01505273 | | AXS-PERP[0], BTC[12.08196040], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[3498.2], ENJ-PERP[0], ETH-PERP[30.456], EUR[66235.77], FTT[250], LUNC-PERP[0], UNI-PERP[0], USD[196195.55], USDT[229.75551394] | | |
| 01505274 | | USD[0.00] | | |
| 01505280 | | ETH[.0007724], ETHW[.0007724], SOL[.00232731], TRX[.000003], USDT[0] | | |
| 01505282 | | USDT[.5062634] | | |
| 01505283 | | BTC[.0611], DOGE[807.09070731], ETH[.42191982], TRX[2290.5732249], USDT[2397.10764549], XRP[204.31830785] | Yes | |
| 01505291 | | ETH[0], TRX[.000001] | | |
| 01505298 | | BTC[0] | | |
| 01505299 | | ATLAS[8.3188], MNGO[9.4564], TRX[.000001], USD[0.00], USDT[0] | | |
| 01505301 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.13], XRP[.46900627], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01505303 | | USD[0.00] | | |
| 01505304 | | USD[0.23] | | |
| 01505315 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01505316 | | AKRO[1], FTT[25.99511016], SXP[1], TRX[1], USD[10007.60], USDT[0.00000001] | Yes | |
| 01505317 | | BTC[0] | | |
| 01505318 | | ATLAS[23158.34], ETH[.00094779], ETHW[.00094779], USD[1.54], USDT[.009474] | | |
| 01505325 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.01], USDT[0.00520283] | | |
| 01505331 | | USD[0.00], XRP[8.40136309] | | |
| 01505333 | | BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00024775], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01505338 | | ETH[0], MATIC[0], MPLX[.785939], SOL[0.03744037], USD[0.00], USDT[0.03536512] | | |
| 01505345 | | GBP[0.00], TRX[.000004], USDT[0.00000001] | | |
| 01505349 | Contingent | BAO[33000], BTC[0], DOGE[0], KIN[100000], LUNA2[0.26078650], LUNA2_LOCKED[0.60850183], LUNC[56786.81], SHIB[1104804.04557359], TRX[.001554], USD[0.00], USDT[0] | | |
| 01505368 | | AKRO[1], BAO[15], BTC[0], DENT[6], EUR[0.00], KIN[2], MATIC[.00120675], RSR[1], SHIB[5748591.02002823], SOL[.00000107], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01505375 | | BNB[0], BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 01505380 | | USD[25.00] | | |
| 01505381 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[172.57], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01505383 | | AVAX[.02347664], BTC[0], ETH[.00049251], ETHW[.00049251], NEAR[0], SOL[6], USD[0.18], USDT[3.34877363] | | |
| 01505386 | | BAO[2], BTC[.00787328], EUR[0.24], KIN[4], USD[0.18] | Yes | |
| 01505387 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[35.80010662], FTT-PERP[0], HNT[7], ICP-PERP[0], LTC-PERP[0], LUNA2[0.70235839], LUNA2_LOCKED[1.63883624], LUNC-PERP[0], MKR-PERP[0], MOB[30.5], QTUM-PERP[0], RUNE-PERP[0], SAND[.00000001], SAND-PERP[0], SOL[9.02834611], SOL-PERP[0], SRM[75.58349885], SRM_LOCKED[1.50642315], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[1208.30], USDT[0], USTC[99.422225], WAVES-PERP[0], XLM-PERP[0] | | |
| 01505388 | | GBP[0.00] | | |
| 01505391 | Contingent, Disputed | LINKBULL[0], LUNC-PERP[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01505392 | | USD[0.06] | | |
| 01505393 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM[.007178], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000136], USD[0.00], USDT[0.00600000], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01505412 | | USD[0] | | |
| 01505422 | | ATLAS[2069.608581], AVAX[1], BNB[0.00525796], BTC[0.33913232], BULL[0.31311237], COPE[90.98271], CRV[121.99582], DOGE[199.51748705], DOT-PERP[0], ENJ[70], ETH[2.67857077], ETHBULL[0.00358609], ETHW[2.66409886], FTM[201.9812014], FTT[2], JET[264.9582], MANA[31], MATIC[40], RUNE[83.74402457], SAND[10], SLRS[1558.79404], SOL[2.02], USD[1769.10], USDT[1.74874339], XRP[3.71053308] | | BTC[.336113], DOGE[195.909], ETH[2.641607] |
| 01505424 | | BTC[0] | | |
| 01505430 | | USD[25.00] | | |
| 01505437 | | BTC[0], DOGE[0], TRX[0.07480087] | | |
| 01505450 | | TRX[.000006], USDT[2.525] | | |
| 01505462 | | USDT[1.3564] | | |
| 01505464 | | BTC-PERP[0], OMG-PERP[0], USD[0.07], USDT[0.00643643], VET-PERP[0] | | |
| 01505473 | | ADA-PERP[0], APE[.098848], ATLAS-PERP[0], BADGER-PERP[0], BICO[.97321], BOBA-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DFL[8.82], DOGE[.943], DOGE-PERP[0], DOT[.09943], DYDX-PERP[0], ENJ-PERP[0], ENS[2369.02476301], ENS-PERP[113], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GOG[.9981], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (3240985696346596 3/FTX Crypto Cup 2022 Key #2719)[1], NFT (346936074539386235/FTX AU - we are here! #16130)[1], NFT (368952277215718010/FTX AU - we are here! #38862)[1], NFT (456382578721618441/FTX EU - we are here! #101079)[1], NFT (472317660333739153/FTX EU - we are here! #100262)[1], NFT (476336273930031907/FTX EU - we are here! #100709)[1], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[353.352004], RAY-PERP[0], REAL[32.4934673], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0095484], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[1250.76], USDT[0.28967544] | | |
| 01505474 | | TRX[.000035] | | |
| 01505477 | | AAVE-20210924[0], AAVE-20211123[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211123[0], ADA-PERP[0], ALGO-20210924[0], ALGO-20211123[0], ALGO-PERP[0], ALT-20210924[0], ALT-20211123[0], ALT-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-20211123[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211123[0], AVAX-PERP[0], BAL-20210924[0], BAL-20211123[0], BAL-PERP[0], BCH-20210924[0], BCH-20211123[0], BCH-PERP[0], BNB-20210924[0], BNB-20211123[0], BNB-PERP[0], BSV-20211123[0], BSV-PERP[0], BTC[0.00007422], BTC-20211123[0], BTC-PERP[0], CEL-20210924[0], CEL-20211123[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210924[0], COMP-20211123[0], COMP-PERP[0], CRO-20210924[0], DEFI-20211123[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-20211123[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211123[0], DOT-PERP[0], DRGN-20210924[0], DRGN-20211123[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20210924[0], EOS-20211123[0], EOS-PERP[0], ETH[7.858], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[7.858], EXCH-20210924[0], EXCH-PERP[0], FIL-20210924[0], FIL-20211123[0], FIL-PERP[0], FTT[25.09525], GRT-20210924[0], GRT-20211123[0], GRT-PERP[0], LEO-PERP[0], LINA-20210924[0], LINK-20211123[0], LINK-PERP[0], LTC-20211123[0], LTC-PERP[0], MID-20210924[0], MID-20211123[0], MID-PERP[0], OKB[0], OKB-20210924[0], OKB-20211123[0], OMG-20210924[0], OMG-20211123[0], OMG-PERP[0], PAXG-PERP[0], PRIV-20210924[0], PRIV-20211123[0], PRIV-PERP[0], SHIT-20210924[0], SHIT-20211123[0], SHIT-PERP[0], SOL-20210924[0], SOL-20211123[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-20211123[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000054], TRX-20210924[0], TRX-20211123[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20211123[0], UNISWAP-PERP[0], USD[7222.62], USDT[1785.79923189], USDT-PERP[6408], WAVES-20210924[0], WAVES-20211123[0], WAVES-PERP[0], XAUT-20210924[0], XAUT-20211123[0], XAUT-PERP[0], XRP-20210924[0], XRP-20211123[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01505480 | | BNB[0] | | |
| 01505482 | | CAKE-PERP[0], TRX[.000001], USD[2.92], USDT[0] | | |
| 01505488 | | ADA-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.033], ETHW[1.033], ONE-PERP[0], SOL-PERP[0], USD[1.20], USDT[19.43] | | |
| 01505490 | | 0 | | |
| 01505491 | | ETH[.00050919], REEF-20211231[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01505495 | | ETH[.028], ETHW[.028], FTT[3.4], USDT[1010.41824340] | | |
| 01505497 | | BNB[.00170806], BTC[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.41], USDT[1.12558144] | | |
| 01505498 | | TRX[.000002], USD[0.00], USDT[0.00620914] | | |
| 01505506 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.54], USDT[0.00000002], XRP-PERP[0] | | |
| 01505511 | | BTC[0] | | |
| 01505513 | Contingent | BIT[40.99221], LUNA2[0.04105542], LUNA2_LOCKED[0.09579598], LUNC[8939.90452876], USD[0.00] | | USD[0.00] |
| 01505528 | | BTC[0], TRX[0] | | |
| 01505533 | | ADA-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01505538 | | USD[0.25] | | |
| 01505543 | | TRX[.000001], USDT[2.478] | | |
| 01505545 | | BAO[1], CHF[109.52], FTT[1.8069838], USD[0.01] | | |
| 01505552 | | DOGE[4], NFT (436216557898971403/FTX Crypto Cup 2022 Key #11136)[1], USD[0.03], USDT[0.41575584] | | |
| 01505562 | | USD[2.17] | | |
| 01505564 | | ADA-PERP[0], BTC[0.00003621], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK[0.95352763], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.96] | | |
| 01505566 | Contingent | BNBBEAR[3255251390], BTC-PERP[0], EOSBEAR[1180638.95], LUNA2[7.96153669], LUNA2_LOCKED[18.57691663], LUNC-PERP[0], TRX[.000003], USD[0.54], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01505569 | | USD[25.00] | | |
| 01505571 | | ETH[0.00072575], ETHW[0.00072575], LINK[.07295], SNX[.0062], USD[0.14], USDT[0.41982453] | | |
| 01505574 | | EUR[0.00], USD[0.00] | | |
| 01505577 | | NFT (523832405484668205/The Hill by FTX #41520)[1], USD[0.00] | Yes | |
| 01505596 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.967], FTT-PERP[0], GMT[.03678211], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-093020], THETA-PERP[0], USDS.36], USDT[0.82095386], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01505602 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210814[0], BTC-MOVE-20210818[0], BTC-MOVE-20210830[0], BTC-MOVE-20210914[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[32.51074012], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00758182], SOL-PERP[0], SRM[34.79793887], SRM_LOCKED[.7570075], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01505605 | | ATOM[6.26913107], BTC[0.02598988], CRV[102.12616758], ETH[.37208962], EUR[0.00], FTT[8.16141838], LINK[13.65052736], STETH[0.32186521], UNI[9.2014666], USD[0.12], USDT[0] | Yes | |
| 01505629 | | TRX[.000061] | | |
| 01505631 | | 0 | | |
| 01505634 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[.0148], DASH-PERP[0], DOT-PERP[0], ETH[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], USD[-7.89], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 01505637 | | NFT (318198832251409497/FTX EU - we are here! #285224)[1], NFT (425376838281479915/FTX EU - we are here! #285197)[1] | | |
| 01505638 | | DOGE-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01505640 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[108.76173499], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01505645 | | ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.01320817], HBAR-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LDO[.74065], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00582315], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[.06], USD[3.01], USDT-093020], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01505646 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[220], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.21819966], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[8.38799221], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[641.40], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01505662 | | AGLD[0.00693539], SLRS[0], USD[0.00] | | |
| 01505664 | | ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], TOMO-PERP[0], TRX[.000023], USD[0.00], USDT[0.00000001] | | |
| 01505667 | | BNBBULL[0.00157635], BTC-0930[0], BTC-PERP[-0.007], BULL[0.01987232], ETHBULL[0.00253604], LINKBULL[1551.136255], LTCBULL[5432.818108], SUSHIBULL[10385132.849], USD[272.04], XRPBULL[154.36018] | | |
| 01505677 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[77.74] | | |
| 01505678 | | USDT[0] | | |
| 01505679 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[.02771], SXP-PERP[0], TRX[58.263702], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01505680 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01505688 | | BTC[0], TRX[.000002] | | |
| 01505695 | Contingent | AMPL[0.02265978], CRV[.91944], ENS[.0091222], FTT[.03299719], LTC[0], LUNA2[1.53792878], LUNA2_LOCKED[3.58850048], LUNC[334887.23], MATIC[12], RUNE-PERP[0], SOL-PERP[0], STG[8], TRX[.000006], USD[416.79], USDT[0], WAVES[.494965] | | |
| 01505699 | | BAO[1], BAT[2.00067598], DENT[1], DOT[0], ENS[.00039728], ETH[0], FTM[0], KIN[2], LUNC[0], NEAR[0], RUNE[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 01505706 | Contingent, Disputed | BNB[.00063288], BTC[0.00000012], DOGE[.9946], DOT[.07], KIN[1], TRX[.979575], USD[0.02], USDT[0] | | |
| 01505710 | | BTC[0.0008085], BTC-PERP[0], MATIC[9.847], TRX[.00002], USD[0.82], USDT[0.00000001] | | |
| 01505715 | Contingent, Disputed | USD[25.00] | | |
| 01505719 | | CEL[15.29694], FTT[0.04234834], USD[0.53] | | |
| 01505738 | | TRX[.000003] | | |
| 01505753 | Contingent | APT[.99867], DYDX[.02], ETH[.000211], ETHW[.000011], FTT-PERP[0], GMT-PERP[0], LUNA2[16.30246102], LUNA2_LOCKED[38.03907571], LUNC-PERP[0], SOL-PERP[0], TRX[.010153], USD[1.89], USDT[0] | | |
| 01505758 | Contingent | DOGE[20281.12276014], EUR[6056.73], FTM[3052.68528819], FTT[180.05792188], MANA[3001.58183522], MATIC[2062.73790721], SAND[2000], SHIB[40006618.1336863], SNX[600.53522357], SOL[102.52127464], SRM[2000.17254137], USD[26.49] | | DOGE[20281.041635], EUR[6056.18], FTM[3051.988458], MATIC[2062.729656], SNX[600.497542], SOL[102.47448], USD[26.48] |
| 01505759 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0274362], ETH-PERP[0], ETHW[.0274362], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000771], LUNA2_LOCKED[0.00001799], LUNC[1.6796976], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[41.40986039], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[45], USD[0.49], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[156], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01505762 | | ETH[0] | | |
| 01505767 | Contingent | FTT[0], NFT (534213156463392204/FTX AU - we are here! #43606)[1], SRM[2.56776686], SRM_LOCKED[29.85373554], USD[0.01], USDT[0.00000001] | | |
| 01505768 | | SUSHIBULL[2500000], USD[0.03] | | |
| 01505770 | | BTC[0], ETH[0], TRX[0.00001000] | | |
| 01505772 | | NFT (308091452199844147/Hungary Ticket Stub #1798)[1], NFT (315774838141469091/FTX EU - we are here! #204704)[1], NFT (364257927766650329/Baku Ticket Stub #2190)[1], NFT (390337796292214394/Netherlands Ticket Stub #1483)[1], NFT (405549062003032171/FTX EU - we are here! #204653)[1], NFT (436027440213642597/Mexico Ticket Stub #1294)[1], NFT (451686569808285121/Belgium Ticket Stub #1629)[1], NFT (465962793744522093/FTX EU - we are here! #204728)[1], NFT (527405569550302517/The Hill by FTX #5513)[1], NFT (532373443683435563/FTX Crypto Cup 2022 Key #21552)[1], NFT (538661673447124386/Singapore Ticket Stub #1408)[1], NFT (539134564913692299/Japan Ticket Stub #539)[1] | | |
| 01505780 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0] | | |
| 01505782 | | 0 | | |
| 01505783 | | BTC[0] | | |
| 01505784 | | FTT[0], USD[0.00], USDT[0] | | |
| 01505785 | | ADA-PERP[0], ATOM-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[-4.15], SXP-PERP[0], USD[174.91], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01505789 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[1020], DENT[14337.137], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[100.00], FTT[4.899406], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01505792 | | ETH[.00099406], ETHW[.00099406], USD[0.15], USDT[28.4238] | | |
| 01505795 | | USD[0.00], USDT[0] | | |
| 01505796 | | BNB[0.00880742], BTC[0], ETH[0], USD[0.00] | Yes | |
| 01505798 | | ATLAS[6.37], ATLAS-PERP[0], BNB[.00000001], BTC[.1846], BTC-PERP[0], CEL[.0456], DOGE[35089.59905618], ETH[0.00000001], FTT[55.2000000], NEXO[.66227093], SHIB[91458672.121], TRX[.010343], USD[1005.36], USDT[749.08072081] | | |
| 01505799 | | USDT[.00584235] | Yes | |
| 01505816 | | BNB[0], FTT[0], SOL[0], TRX[0.00001000], USD[0.00], USDT[0.00000023] | | |
| 01505820 | | ROOK[0.00045966], ROOK-PERP[0], TRX[.000118], USD[0.04], USDT[.08119125] | | |
| 01505821 | Contingent | SOL[423.67821272], SRM[2021.42468529], SRM_LOCKED[18.98810139], USD[920.26], USDT[9.95011174] | | |
| 01505831 | | BTC[0], ETH[.0009734], ETHW[.0009734], FTT[29.3], USD[0.36], USDT[0] | | |
| 01505838 | | NFT (416105700479233344/FTX EU - we are here! #251599)[1], NFT (446719442353874686/FTX EU - we are here! #251648)[1], NFT (448628282797595312/FTX EU - we are here! #251681)[1] | | |
| 01505853 | Contingent, Disputed | USD[10.00010794] | | |
| 01505869 | | AVAX[16.36135952], BTC[.01485894], EUR[996.59], SOL[166.23978832], USD[0.90] | | |
| 01505870 | | SOL[.00014279], TRX[.000001], USD[0.00] | | |
| 01505881 | | USD[11340.17] | | |
| 01505882 | | BTC[0.09128435], ETH[.44092062], ETHW[.44092062], EUR[2252.68] | | |
| 01505883 | | BCHBULL[14], ETCBEAR[5000000], HTBEAR[1270], LINKBULL[499.9], TRX[.000781], USD[0.00], USDT[0], VETBULL[.08] | | |
| 01505893 | | BTC[0.00169967], ETHW[.011], USD[0.77] | | |
| 01505895 | | ETH[0], MAGIC[2505], MATIC[0], NFT (357395827515220319/FTX EU - we are here! #245354)[1], NFT (359759603274645336/FTX EU - we are here! #245238)[1], NFT (415935993244537577/FTX EU - we are here! #245308)[1], TRX[0.58466046], USD[0.27], USDT[1990.00001203] | | |
| 01505896 | | FTT[0.02377600], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01505912 | Contingent | 1INCH-PERP[0], AAPL[0.04850216], AAVE-PERP[0], ACB[2.9986], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[2.50357930], AMD[.60980854], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0.38934356], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB[2.1994726], BCH[0], BCH-PERP[0], BILI-20210924[0], BIT-PERP[0], BITW[2.04071945], BNB[0], BNB-PERP[0], BNT-PERP[0], BNTX[0.41140027], BNTX-20210924[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COIN[.43984468], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DKNG[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETHE[4.70083190], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FB[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[51.66600420], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[3.52030600], GDX[4.6597539], GDX[4.33981766], GLMR-PERP[0], GLXY[5.6991532], GME[3.50031516], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[2.45920675], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[1.54182350], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA[.44991478], MRNA-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[.04], NIO[2.48426368], NOK[1.8987508], NVDA[0.35975588], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0.93647744], POLIS-PERP[0], POLS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[10.9], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.05126011], SQ[0.27147841], SRM[.00023632], SRM_LOCKED[0.01464142], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI[0], SUSHI-1230[0], SUSHI-PERP[0], SWEAT-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[205], TRX-PERP[0], TRYB-PERP[0], TSLA[.14981772], TSM[.09992457], TWTR[0], UNI-PERP[0], UNISWAP-PERP[0], USD[78.46], USDT[0], USO[.709794], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[1.56962], ZRX-PERP[0] | | |
| 01505913 | | USDT[0] | | |
| 01505924 | | USD[0.00], USDT[0.00000141] | | |
| 01505925 | | 1INCH[12.9966], ALPHA[70.9878], AUDIO[16.9978], DAWN[.7], FTT[0.39470955], GRT[5], LINA[149.994], MAPS[1], MATIC[10], ROOK[.004], RUNE[.3], SLP[40], TOMO[16.29338], USD[4.76], USDT[.339932] | | |
| 01505931 | Contingent | AAVE-PERP[0], ALT-PERP[0], AVAX[1.5], BNB-PERP[0], BTC[0.04619247], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[8], ENS-PERP[0], ETH[.01599696], ETH-PERP[0], ETHW[.01599696], EXCH-PERP[0], FTT[.01800942], FTT-PERP[0], LINK[80.99791], LINK-0325[0], LINK-PERP[0], LUNA2[0.44281878], LUNA2_LOCKED[1.03324383], LUNC[7199.69], MATIC-PERP[0], SNX[13.6], SOL-PERP[0], TRX[.000040], UNI[23.1], UNI-PERP[0], USD[4315.84], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[520], XRP-PERP[0], ZRX[92] | | |
| 01505936 | | AURY[0], AVAX[0], BAT[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], FTM[0], FTM-PERP[0], LUNC-PERP[0], MSOL[.00000001], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01505942 | Contingent | LUNA2[.00003283], LUNA2_LOCKED[0.00007661], LUNC[7.15], USD[0.00], USDT[0] | | |
| 01505948 | | AKRO[1], BAO[3], TRX[.000001], UBXT[.77917084], USD[0.00], USDT[0] | | |
| 01505952 | | BTC-PERP[-0.0002], TRX[.000006], USD[32.77], USDT[0.20000000] | | |
| 01505962 | | BAO[1], TRX[.00028], USD[0.24], USDT[0.00000001] | Yes | |
| 01505970 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0130[0], BTC-MOVE-0202[0], BTC-MOVE-0206[0], BTC-MOVE-1015[0], BTC-PERP[0], ENS-PERP[0], ETH[.197], ETH-20210924[0], ETHBULL[0.43880592], ETH-PERP[0], ETHW[.151], EUR[-0.08], FTM-PERP[0], FTT[26.238936], GALA-PERP[0], GRT-20210924[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.09564001], SOL-PERP[0], SUSHI-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], USDT[0] | Yes | |
| 01505975 | | ADA-PERP[0], AURY[1], AVAX-PERP[0], BAT[.9905], CHZ[100.69463577], DODO[9.38431318], DYDX[6.84597329], ETHW[.253], FTT[.08438463], GODS[.80143022], REAL[.02083909], TRX[.000807], USD[0.01], USDT[3.69941645] | | |
| 01505979 | | AAVE[.4197207], ADABULL[3.30406171], ATLAS[760], BAT[206.862345], COMP[0.00001991], COMPBULL[207.7301979], ETHBULL[1.11928741], HT[14.9], LINKBULL[1191.675456], MATIC[199.52 9202], MATICBULL[3695.1], SOL[2.4974065], SUSHI[7.490025], THETABULL[82.2], TOMO[43.8708065], TRX[.000085], UNI[.04571075], UNISWAPBULL[0.77909473], USD[1.49], USDT[7001.09032279], VETBULL[2691], XRP[.811805], XRPBULL[27985.80009], YFII[0.02597273] | | |
| 01505980 | | AAVE[3.24556392], BAO[1], BTC[.12137471], ETH[1.07972859], ETHW[1.07953138], FTM[526.50796076], GALA[524.21141014], KIN[1], LINK[73.43671348], SOL[7.28360965], UBXT[1], USD[2.26] | Yes | |
| 01505981 | | BTC[0], BTC-PERP[0], BULL[0.52413586], EUR[4.70], FTM[277.982], OXY[140], RAY[19.5], SRM[33], STEP[272.8], USD[0.00] | | |
| 01505985 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], MNGO[248.0879982], SOL[.10979959], SOL-PERP[0], SUSHI-PERP[0], USD[46.30] | | |
| 01505992 | | ADA-PERP[0], AXS-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01506005 | | ADA-PERP[0], BTC[.02908844], BTC-MOVE-0213[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0610[0], BTC-MOVE-0820[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0921[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1102[0], BTC-PERP[0], ETH[.2087995], ETH-PERP[0], ETHW[.0007995], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[84.51562002], USD[0.63], USDT[0.29535856] | | |
| 01506006 | | TRX[0.34070700], USD[0.00], USDT[0.10682676] | | |
| 01506008 | | ATLAS[201.65898873], TRX[.140001] | | |
| 01506010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[91.05], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01506023 | | CLV[.06815], TRX[.000003], USD[0.00], USDT[0] | | |
| 01506029 | | BTC[0.00000320] | | |
| 01506036 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[3.571], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], USD[119.35], USDT[582.92648200], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01506038 | Contingent, Disputed | USDT[0.00015377] | | |
| 01506042 | | TRX[0], USD[0.02], USDT[0] | | |
| 01506043 | | TRX[.548129], USDT[101.12118732] | | |
| 01506045 | | TRX[.000002] | | |
| 01506047 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.000034], USD[0.11], USDT[.000247] | | |
| 01506050 | | ALPHA[0.50299593], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0.09152835], ASD-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], CHR-PERP[0], MCB-PERP[0], OKB[0], OKB-PERP[0], POLIS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01506053 | | BTC[0], TRX[.000015] | | |
| 01506059 | | EDEN[159.272919], TRX[.000001], USD[0.00], USDT[6.00000001] | | |
| 01506062 | | USD[0.00] | | |
| 01506063 | | ADA-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[267.09], XRP-PERP[0] | | |
| 01506074 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00019679], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.23], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01506075 | | BTC[0.11006671], BTC-PERP[0], BTTPRE-PERP[0], CRO[610], DEFI-PERP[0], DOGE[937.685], ETH[1.00096252], ETH-PERP[0], ETHW[1.00096252], HMT[5], MTA[88.98398], SOL[10.73085181], SOL-PERP[0], USD[3.00] | | |
| 01506081 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009834], USD[0.15], USDT[0.10474214] | | |
| 01506085 | | USD[0.73] | | |
| 01506087 | | ATLAS[0], BNB[0], FTT[0], POLIS[0.42755619], PROM[0], RAY[0], USD[0.00], USDT[0.88000001] | | |
| 01506088 | | TRX[.000003], USDT[0.00025317] | | |
| 01506098 | Contingent, Disputed | TRX[74.69582806] | | |
| 01506101 | | AGLD[.00011432], AKRO[3], BAO[10], BTC[0.00000049], DENT[7], DOGE[.05882776], FRONT[1], FTT[0], GBP[0.00], KIN[10], MATH[1], MSTR[0], NEAR[1.55439947], RSR[3], SAND[0], SOL[0], STG[0.24919509], TRX[1], TSLA[0], UBXT[6], USD[0.00], USTC[20], XRP[.00234919] | Yes | |
| 01506102 | | BAO[1], NFT [359114957853184953/FTX EU - we are here! #275055][1], NFT [367712695690570479/FTX EU - we are here! #275034][1], NFT [455301207238119704/FTX EU - we are here! #275046][1], TRX[.001554], USD[0.00] | | |
| 01506107 | | BTC[0.00126731], ETH-PERP[0], ETH[0.00255260], ETHW[0.00255260], SGD[0.00], USD[0.79] | | |
| 01506113 | | DOT-20210924[0], ETH[.141], ETHW[.141], USD[3.00], USDT[0] | | |
| 01506118 | | BCHBEAR[327000], BEAR[372000], BNB[.00848992], USD[0.01], USD[Y], XRPBULL[262600], XTZBEAR[53500000] | | |
| 01506122 | | ALGOBULL[361707.60441464], BTC[.00000102], BULLSHIT[1.34241657], COMPBULL[7.8], DOGE-20210924[0], DOGE-PERP[0], ETCBULL[3.39087851], ETC-PERP[0], HBAR-PERP[0], KSM-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RSR-PERP[0], STX-PERP[0], TRYB[.00000001], USD[-0.09], USDT[0.08447446], XRPBULL[314.16447442], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01506131 | | AMPL[0], BTC[0], FTT[0], RAMP[89], USD[0.00], USDT[0] | | |
| 01506132 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-A-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00055389], LTC-PERP[0], LUNA2[0.03670047], LUNA2_LOCKED[0.08577443], LUNC[858.93289092], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[3968.2062], TRX-PERP[0], USD[0.79], USDT[0.00890077], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01506135 | | BTC[.00000092], FTT[0], RSR[0], TRX[.000004], USD[-0.01], USDT[0] | | |
| 01506136 | Contingent | EUR[0.92], LINK[.06856007], LUNA2[0.15304863], LUNA2_LOCKED[0.35711349], LUNC[33326.663334], SOL[.223954], USDT[2.614649] | | |
| 01506137 | | USDT[0] | | |
| 01506139 | | USDT[0] | | |
| 01506141 | | BF_POINT[200] | | |
| 01506142 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.09233279], HBAR-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.18104242], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[-5.98], SRN-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[213.08], USDT[0], WAVES-PERP[0] | | |
| 01506145 | | EUR[0.00], FTT[0.09298946], GMT[1], TRX[0.00006062], USD[2.93], USDT[0.67258504] | | TRX[.000054], USD[1.41] |
| 01506151 | | APT[14.997], ATLAS[7.466], BTC[0.00000601], CEL[.09669], DOGE[.6538], SHIB[98180], TRX[.000004], USD[4.08], USDT[.000205], USDT-PERP[0] | | |
| 01506152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-1230[0], BTC-MOVE-0810[0], BTC-MOVE-0921[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CEL-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.00], USDT[1.06686921], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01506155 | | BTC[0], GBP[0.00], USD[0.07] | | |
| 01506162 | | 0 | | |
| 01506172 | Contingent | BTC[0], LUNA2[0.00076991], LUNA2_LOCKED[0.00179646], LUNC[167.65], SOL[.00339213], TRX[0.00401365], USD[0.00], USDT[0.97910361] | | |
| 01506177 | | BTC[0], TRX[.000003] | | |
| 01506185 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], KNC-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[-21.22], USDT[56.26349074], YFI-PERP[0] | | |
| 01506199 | | TRX[.000003], USDT[.03] | | |
| 01506202 | | TRX[.000034] | | |
| 01506204 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.80], USDT[0.00003171], XRP-20210924[0] | | |
| 01506210 | | TRX[.00011], USDT[0] | | |
| 01506211 | | BAO[2], CHR[67.44270908], GRT[27.72558367], KIN[2], MNGO[.0037377], STEP[.00110581], USDT[0.02427884] | Yes | |
| 01506212 | Contingent | BRZ[2500], ETH[.03199424], ETHW[.03199424], IMX[13.99748], LUNA2[0.07430431], LUNA2_LOCKED[0.17337672], LUNC[16179.92], POLIS[6.99874], USD[37.54], USDT[393.13031872] | | |
| 01506217 | | ADA-PERP[0], AMPL[8.53007733], AMPL-PERP[0], DMG-PERP[0], KSM-PERP[0], USD[58.30] | | |
| 01506223 | Contingent | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], LUNA2[0.25109920], LUNA2_LOCKED[0.58589813], LUNC-PERP[0], MATIC[21], TONCOIN-PERP[0], TRX[.00002], USD[12.55], USDT[0.00944565], ZIL-PERP[0] | | |
| 01506234 | | USD[0.00] | | |
| 01506240 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-20211231[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[2.90352724], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000697], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01506242 | | BTC-MOVE-20210729[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], USD[-0.07], USDT[1.24846702] | | |
| 01506245 | | AKRO[1], BAO[4], DENT[1], ETH[.00007979], KIN[4], SHIB[19856.00065823], TRX[.000006], USD[0.00] | Yes | |
| 01506250 | | USD[25.00] | | |
| 01506265 | | BEAR[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210715[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], ETH[0], ETH-20210924[0], ETH-PERP[0], HEDGE[0], LTC[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00890236], ZECBEAR[0], ZECBULL[0], ZEC-PERP[0] | | |
| 01506266 | | ETHBULL[.0008], SOL[.0656196], USD[0.00] | | |
| 01506273 | | AURY[14.997], SPELL[208.04161523], TRX[.000001], USD[0.00], USDT[0] | | |
| 01506274 | | TRX[.000003], USDT[9] | | |
| 01506275 | | USD[5.82] | | |
| 01506279 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[56.77], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.00], USDT[2197.69354416], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01506284 | | ETH-PERP[0], FTT[150.254], USD[159.13] | | |
| 01506286 | | BTC-PERP[0], EUR[0.00], FB[1.21730140], FTT[0.07884975], USD[0.63], USDT[0] | | |
| 01506290 | | BTC-PERP[0], DOGE[4007.01961697], DOGE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[4.07], USDT[0.00666900], XRP-PERP[0] | | |
| 01506299 | | EUR[1.00] | Yes | |
| 01506300 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01877196], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.10], YFI-PERP[0] | | |
| 01506301 | | AKRO[3], BAO[4], DENT[1], GBP[0.27], KIN[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00849606] | Yes | |
| 01506306 | Contingent, Disputed | BTC[0], SXPBEAR[20000000], TRX[.001554], USD[0.00] | | |
| 01506328 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01506330 | | AUDIO-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0004852], GST[.02118], GST-PERP[0], HT-PERP[0], RSR-PERP[0], TRX[.001055], TRX-PERP[0], USD[1.74], USDT[0.05522401], WAVES-PERP[0] | | |
| 01506333 | | BTC[0] | | |
| 01506334 | Contingent | ATLAS[0], BNB[0.00000052], CHZ[0], DOGE[0], ETH[0], FTT[0.00153135], KIN[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009988], RAY[0.00000500], SHIB[0], SOL[0], TRX[0.98307900], USD[1055.18], USDT[0.00001228] | | |
| 01506335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0l, XRP-PERP[0], YFI-PERP[0] | | |
| 01506336 | | LTC[0], TRX[.000003], USDT[0] | | |
| 01506338 | | ETH[0.00088581], ETHW[0.00088581], MATIC[739.8556], SOL[2.8688860], TRX[.000002], USD[0.65], USDT[0.00077820] | | |
| 01506345 | | BNB[0.0006144], BTC[0.00000673], DOT[0.00022691], ETH[.00000856], ETHW[.00000856], LTC[0.00000297], MANA[0], MATIC[0.00285695], SOL[0], TRX[.00176104], USD[0.02], USDT[0.01981183] | | |
| 01506350 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.16614012], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SORT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2476.92], USDT[132.88636999], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01506351 | | USD[0.20] | | |
| 01506354 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.070263], BNB-PERP[0], BTC[0.00002953], BTC-MOVE-0126[0], BTC-MOVE-0228[0], BTC-MOVE-0316[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-MOVE-0622[0], BTC-MOVE-0626[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0709[0], BTC-MOVE-0716[0], BTC-MOVE-20210920[0], BTC-MOVE-20211108[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[9.135279], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00333066], ETH-PERP[0], ETHW[.00333066], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.8775925], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00365947], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9968575], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-09300[0], SOL-PERP[0], SPELL[.00000002], SPELL-PERP[0], SRM-PERP[0], STG[.990595], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.04], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01506355 | | BTC[.01283848], SOL[1.46008768], USDT[1.93229039] | | |
| 01506362 | | AAVE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0097791], BCH-PERP[0], BNB-PERP[0], BOBA[.0029], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR[0.43207329], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ[.09555], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000047], UNI-PERP[0], USD[0.00], USDT[0.01100857], XRP-PERP[0], XTZ-PERP[0] | | |
| 01506366 | | ADA-PERP[0], BNB[.07761887], BNB-PERP[0], BTC[1.2155], BTC-PERP[0.00090000], ETH[15.993], ETH-PERP[0], ETHW[15.993], EUR[0.00], GMT[9.73415], GMT-PERP[387], GST[.20138], GST-09300[0], GST-PERP[0], SOL[738.35], SOL-PERP[5.30], USD[4794.57] | | |
| 01506367 | | AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BAL-PERP[0], BNTX-20210924[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DKNG-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GME-20210924[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPY-20210924[0], SPY-20211231[0], SQ-20210924[0], TRX[.000003], TRX-PERP[0], TSLA-20210924[0], UBER-20210924[0], USD[5.24], USDT[0], VET-PERP[0] | | |
| 01506373 | | BTC-PERP[0], TRX[.000004], USD[4.39], USDT[0.00000001] | | |
| 01506375 | Contingent, Disputed | ADA-PERP[0], ATLAS[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01506382 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-0.02], USDT[1.91] | | |
| 01506388 | | STEP[.00988738], TRX[.000002], USD[0.00], USDT[0] | | |
| 01506390 | | ALT-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001561], USD[150.88], USDT[0.00000004] | | |
| 01506391 | | TRX[.000002], USDT[0] | | |
| 01506393 | | ETH[0], ETHW[0], EUR[0.00], USD[0.01] | | |
| 01506396 | | BTC-PERP[0], EUR[2074.82], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[750.66] | | |
| 01506397 | | BTC[0], TRX[.000003] | | |
| 01506401 | | ADA-PERP[0], BTC[0.01009668], DOT-20211231[0], ETH-PERP[0], FTT[0.13617267], FTT-PERP[0], SOL[1.03], USD[0.00], USDT[0.00009759] | | |
| 01506409 | Contingent | BTC[.00005665], BTC-PERP[.0116], ETH[0.07673526], ETHW[0.07673526], LUNA2[0.00006786], LUNC[14.77706123], SOL-PERP[0], USD[-267.19], XRP[73.31804715] | | |
| 01506412 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2.81], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.38], VET-PERP[0], WAVES-20211231[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01506420 | | BAO[1], BNB[.02], BTC[0], BTC-PERP[0], DOGE[1], ETH[0], EUR[0.00], HBAR-PERP[0], KIN[1], PERP[0], SOS[233300000], TRX[1], USD[0.00], USDT[0.00000612] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01506424 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000404], GRT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], XRP[0], XRP-2021092400], XRP-PERP[0] | | |
| 01506426 | | TRX[.000038], USDT[0] | | |
| 01506428 | | 0 | | |
| 01506429 | | BTC[0], TRX[7.82405333], USDT[0] | | |
| 01506430 | | ADA-PERP[0], BTC[0.00000002], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-20210924[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 01506431 | | NFT (544243982341071334/FTX EU - we are here! #63706)[1] | | |
| 01506434 | | PERP[0.01789882], TRX[.000001], USD[0.00], USDT[0.02703036], USDT-PERP[0] | | |
| 01506439 | | ETH[0], ETHW[0.00199999], MATIC[2.7], SOL[0.06], USDT[0.00000001] | | |
| 01506450 | | BAO[1], BAT[1.01638194], BTC[.00943709], DENT[1], ETH[.16883259], ETHW[.16853075], KIN[1], LINK[3.76884093], SOL[.02348813], USD[0.00] | Yes | |
| 01506461 | Contingent, Disputed | USDT[0.00001355] | | |
| 01506462 | | AXS[0.03987648], BAT[3.94170867], CHZ[7.46593146], LINK[0.12560706], SHIB[286944.04591104], TRX[34.26755835], USDT[0], WBTC[0] | | |
| 01506467 | | BIT-PERP[0], DYDX-PERP[0], ENS-PERP[0], SOL[.003], SRM[.00001569], TRX[.000002], USD[12.66], USDT[0] | | |
| 01506469 | | AKRO[4], ALPHA[1], DENT[3], EUR[0.00], KIN[5], RSR[1], TRX[2] | | |
| 01506473 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], EUR[0.40], LTC[.00053815], LTC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.21], USDT[0.17005978] | | |
| 01506480 | | BNB[0], ETH[0], USD[0.00] | | |
| 01506487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[40.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01506488 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.08977631], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[2.09], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01506506 | | USD[25.00] | | |
| 01506508 | | BTC[0], FTT[0], USDT[0], XRP[0] | | |
| 01506509 | | BTC[0], USD[0.00] | | |
| 01506511 | | ETH[.00449869], ETH-PERP[0], ETHW[0.00449869], USD[-2.71] | | |
| 01506515 | | BTC[0.04714198], ETH[.00078512], ETHW[.64078512], EUR[901.07], FTT[0.06913451], LOOKS[5.99763204], LRC[0.37588977], LTC[0], USD[1.32], USDT[0] | | |
| 01506524 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 01506531 | | GBP[0.00], RUNE[139], TRX[.49476537], USD[0.03], USDT[0] | | |
| 01506534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00000014], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.48], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01506535 | | BNB[.34933226], ETH[.00052512], TRX[.000002], USDT[0.00000007] | | |
| 01506539 | | BTC[.0000022], TRX[.000001], USD[0.00], USDT[0.00064785], XRP[0] | | |
| 01506540 | | BTC-PERP[0], USD[0.00] | | |
| 01506545 | | BTC[.00015026], USDT[0.00059479] | | |
| 01506547 | | BTC[0], TRX[.000019], USDT[0.00039817] | | |
| 01506563 | | BTC[0], USD[0.00] | | |
| 01506567 | | TRX[.141784], USD[1.64] | | |
| 01506569 | | USD[0.00] | | |
| 01506572 | | DOGEBEAR2021[.0017772], USD[6.67], XRP[.517206] | | USD[6.53] |
| 01506573 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (434123501811967056/FTX EU - we are here! #119136)[1], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01506574 | | ADA-PERP[0], BTC[0.13307640], BTC-PERP[0], ETH[.45891738], ETHW[.45891738], EUR[16.19], USD[0.00], XRP[3.99928] | | EUR[16.16] |
| 01506579 | | ADA-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | USD[0.00] |
| 01506583 | | BTC-PERP[0], USD[1.51] | | |
| 01506587 | Contingent | CAKE-PERP[155.5], ETHW[.0001371], FTT[68.8998], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00946584], USD[-702.20], USDT[909.82894654], USTC-PERP[0] | Yes | USDT[500] |
| 01506588 | | USD[0.00] | | |
| 01506589 | | EUR[0.00] | | |
| 01506593 | | ALPHA-PERP[0], AXS-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], SAND-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 01506597 | | BNB[0] | | |
| 01506599 | Contingent, Disputed | MATICBULL[9.59808], TRX[.000001], USD[0.03], USDT[0] | | |
| 01506602 | | BNB[0], ETH[0], POLIS-PERP[0], SOL[0], USD[0.00] | | |
| 01506603 | | ADA-PERP[0], BTC[0.00003451], BTC-PERP[0], COMP-PERP[0], ETH[.000988], ETH-PERP[0], ETHW[.000988], EUR[0.98], USD[0.00], XRP[.7282] | | |
| 01506605 | Contingent, Disputed | USDT[0.00025606] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01506608 | | USD[0.00] | | |
| 01506609 | Contingent | BTC[0.00020000], FTT[25.000001], SRM[63.47640093], SRM_LOCKED[303.72359907], USD[9.14] | | |
| 01506611 | | FTT[4.59908], TRX[.000003], USDT[0] | | |
| 01506620 | | AAVE-PERP[0], ADA-PERP[599], ALGO-PERP[0], APT-PERP[14], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01913004], BTC-PERP[.0806], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[2290], DENT-PERP[0], DOGE-PERP[1481], DOT-PERP[36], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0.66500000], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[126], MKR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[57.1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[6000000], SHIT-PERP[0], SLP-PERP[0], SOL[.59931508], SOL-PERP[9.17], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[-2936.08], USDT[0], VET-PERP[0], XRP-PERP[649] | | |
| 01506621 | | USD[0.52] | | |
| 01506623 | | ADA-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[500.00], FTT[.00000001], GMT-PERP[0], LUNC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[209.27], XRP-PERP[0] | | |
| 01506624 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[249.67], USDT[0.00000001] | | |
| 01506625 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00018303], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25], LUNC-PERP[0], RUNE-PERP[0], TRX[.000946], USD[43.40], USDT[0.02251200] | | |
| 01506628 | | ATLAS[9.8], ATLAS-PERP[0], OMG-PERP[0], POLIS-PERP[0], SLP[1], SLP-PERP[0], USD[0.00] | | |
| 01506630 | | BTC[0.00098581], CAKE-PERP[0], LINK[.099982], SLP[639.76863719], USD[1.96], USDT[0] | | |
| 01506638 | | BTC[0], BTC-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000282], XRP[0], XRP-PERP[0] | | |
| 01506641 | Contingent | 1INCH[0], BF_POINT[200], BNB[.06836933], BTC[0.15611985], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0618[0], BTC-PERP[0], CHZ-PERP[0], DAI[0], DOGE[60], ETH[0.33932781], ETHW[0.11424622], EUR[0.00], FTT[0], LINK[12.08985313], LTC[0.00000001], LUNA2[0.00028136], LUNA2_LOCKED[0.00065651], LUNC[61.26721499], MANA[0], SHIB[9030033.74854618], SOL[0], TRX[3554.459695], USD[0.00], USDT[9615.99217579], XRP[435.421078] | | |
| 01506642 | | NFT[334252219928520225/FTX Crypto Cup 2022 Key #7465][1], NFT[365025506680699106/The Hill by FTX #12659][1], NFT[370459687417627880/FTX EU - we are here! #112755][1], NFT[456363697785291972/FTX EU - we are here! #113145][1], NFT[514927978897213754/FTX EU - we are here! #113334][1], USD[0.00] | Yes | |
| 01506645 | | TRX[.299104], USDT[.1123929] | | |
| 01506647 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], REEF-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01506649 | | POLIS[22.198], POLIS-PERP[0], TRX[.000001], USD[0.58], USDT[0] | | |
| 01506655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00786875], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.17044295], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01506662 | | ATOM[233.7], ETH[0], EUR[0.00], FTT[25.14359677], LUNC-PERP[0], USD[5802.72], USDT[0.00000001] | Yes | |
| 01506665 | | TRX[.000001] | | |
| 01506675 | | ETH[0], TRX[.000002] | | |
| 01506678 | | MATIC[0], STEP[1.9], TRX[.06270732], USD[0.00], USDT[0] | | |
| 01506685 | Contingent | AVAX[.00000001], BTC[0], COPE[0], ETH[.00050001], ETHW[0.00050000], LINA[0], LUNA2[0], LUNA2_LOCKED[5.43012301], STEP[.03634486], USD[0.02], USDT[0.00000001], XRP[0] | | |
| 01506690 | | AKRO[1], BTC[.0023409], FTT[5.66861927], USD[0.01], USDT[1.02714209] | Yes | |
| 01506691 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01506701 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[459.77662783], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[300], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CGC[89.7], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[59.92594239], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00469847], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03133206], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[.15], GODS[.05190779], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.9], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[7.62536012], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[4.07784909], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[192.13593714], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[5296.93179], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[171.32], USDT[297.98400856], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01506708 | | ETH-PERP[0], LTC-PERP[0], USD[0.67], USDT[0.00000001] | | |
| 01506710 | | FTT[0.00000001], USD[0.01], USDT[0.66051296] | | |
| 01506711 | | USDT[0] | | |
| 01506713 | | CLV[.02876628], TRX[.000001], USD[0.00] | | |
| 01506719 | | MATICBULL[18836.57564], SHIB-PERP[0], SPELL[91.8], TRX[.000004], USD[0.01], USDT[0] | | |
| 01506723 | Contingent | CLV[.0803], LUNA2_LOCKED[163.2874893], TRX[.000001], USD[0.01], USDT[0.00000003] | | |
| 01506726 | Contingent | ADAHALF[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAR[0], BNB[0], BTC[0.13898938], BTC-09300], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], DFL[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HALF[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LEO[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUA[0], LUNA2[0.54024923], LUNA2_LOCKED[1.26058155], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT[316687719054773407/Raydium Alpha Tester Invitation][1], NFT[321737461627914554/Raydium Alpha Tester Invitation][1], NFT[332532863922351045/Nuclear Power Plant][1], NFT[339111865815410128/StarAtlas Anniversary][1], NFT[381285778419343349/StarAtlas Anniversary][1], NFT[423453023328267077/NFT][1], NFT[424603103709828601/Raydium Alpha Tester Invitation][1], NFT[431722344962622856/Raydium Alpha Tester Invitation][1], NFT[439649971198051849/StarAtlas Anniversary][1], NFT[479476976728183388/Raydium Alpha Tester Invitation][1], NFT[482549446473554524/StarAtlas Anniversary][1], NFT[490400434360987039/Raydium Alpha Tester Invitation][1], NFT[498479155211572126/StarAtlas Anniversary][1], NFT[520354363733037210/StarAtlas Anniversary][1], NFT[528819297628668087/StarAtlas Anniversary][1], NFT[531800627008393652/Raydium Alpha Tester Invitation][1], NFT[551515714375653444325/Raydium Alpha Tester Invitation][1], NFT[553262992100872374/Raydium Alpha Tester Invitation][1], NFT[554417831290190538/Raydium Alpha Tester Invitation][1], OP-PERP[0], PEOPLE-PERP[0], PSG[0], RAY[0.00000003], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.28536125], SOL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-708.93], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01506730 | | BTC[0], TRX[.500002], USD[0.05] | | |
| 01506737 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000009], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01506741 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01506743 | | ALGOBULL[2090000], ALTBULL[1.9986], BULLSHIT[1.0057988], DOGEBULL[3.2583], DRGNBULL[6.155688], LINKBULL[115.9768], MATICBULL[245.46045], OKBBULL[1.9986], SUSHIBULL[77245.89], TRX[.153718], USD[0.68], USDT[.123742] | | |
| 01506746 | Contingent, Disputed | USDT[0.00012745] | | |
| 01506747 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.01659999], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[-0.24], EUR[0.00], FLM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], USD[924.30], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01506750 | | GAL[17.89642], USD[0.39], USDT[-0.13767908], XRP[0.64445500] | | |
| 01506755 | | ETH[0], TRX[.733993], USD[0.00], USDT[0] | | |
| 01506756 | | USD[26.33] | | |
| 01506761 | | NFT [424426406926865289/FTX EU - we are here! #221733][1] | | |
| 01506765 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01506766 | | BTC[0], ETH[0], USDT[0], XRP[0] | | |
| 01506771 | | ALGO[.39225021], BTC-PERP[0], CEL[.09996], EUR[0.00], GMT-PERP[0], TRX[0.12784500], USD[0.01], USDT[745.65171408] | | |
| 01506773 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00052463], ETH-PERP[0], ETHW[0.00052463], FIL-PERP[0], FLOW-PERP[0], FTT[0.01003516], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00835756], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SRM[.0013416], SRM_LOCKED[.00542034], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.03], USDT[40.95834831], XRP-PERP[0] | | |
| 01506776 | | ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[.6678], ETH[12.075], ETHW[11.774], FTT[155.23203], GRT[0.4637287T], GRT-PERP[0], MNGO-PERP[0], PAXG-PERP[0], RAY[0.37359369], RAY-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000009], USD[0.00], USDT[962.61033078] | | |
| 01506778 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[141.45], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01506784 | | ATLAS-PERP[0], BTC[0.00000331], FTT[0], FTT-PERP[0], PROM-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SRM[0], SRM-PERP[0], SRN-PERP[0], USD[-0.01], WAVES-0930[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01506786 | | BTC[0], SHIB[0], TRX[0], USDT[0], XRP[0] | | |
| 01506787 | | BTC[0], ETH[0], FTT[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01506788 | Contingent, Disputed | USDT[0.0006195] | | |
| 01506792 | | RUNE[.05133409], SOL[0], USD[1.20], USDT[0] | | |
| 01506793 | | ETH[0], TRX[.000002] | | |
| 01506797 | | ETH[.0005], ETHW[.0005], PRISM[0], USD[0.03] | | |
| 01506801 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[755.68684746], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[1.05529575], BOBA-PERP[0], BTC[0.03542069], CREAM-PERP[0], ENS-PERP[0], ETH[4.07986150], ETHW[4.08051736], FTT[25.00291386], GAL-PERP[0], GMT[415.96599772], GRT[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00157564], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN[2000.50615566], REN-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[7.41458532], SRM_LOCKED[41.073736], STG[723.83394279], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TRYB[0.00000001], TRYB-PERP[0], USD[1827.19], USDT[3.77164304], USTC[0], USTC-PERP[0], XAUT-PERP[0] | Yes | |
| 01506804 | | AAVE[0.23471921], ALICE[3.999784], BNB[0.51354134], BRZ[38.38571191], BTC[0.01942665], BTC-20210924[0], BTC-PERP[0.14078506], ETH-PERP[0], ETHW[0.14063696], FTT[.399928], LINK[5.34313843], LTC[0.13999639], POLIS[.09982], RUNE[1.4], SOL[1.91327545], UNI[3.67562962], USD[0.85] | | AAVE[.1599874], BNB[.11998887], BTC[.0074077], ETH[.02701846], LINK[2.199928] |
| 01506806 | | NFT [385211418124936341/FTX EU - we are here! #159174][1], NFT [393081754805418680/FTX EU - we are here! #158156][1], NFT [542180598924429306/FTX EU - we are here! #159320][1] | | |
| 01506814 | Contingent | BTC[0], FTT[0.08793878], GBP[0.89], SOL[0], SRM[.0045636], SRM_LOCKED[.06590873], USD[0.01], USDT[68.09034080] | | |
| 01506816 | | GBP[0.00], USDT[0] | | |
| 01506821 | | BTC[0], EUR[0.00], USDT[0.00013813] | | |
| 01506825 | | TRX[.000002] | | |
| 01506833 | | BTC[0], TRX[0.08971547], USDT[0.00017487] | | |
| 01506836 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.10000001], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[5.43348610], LUNA2_LOCKED[12.67813424], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SGD[0.00], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.65], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01506845 | Contingent | BNB[0], FTT[45.88215026], GBP[0.23], LINK-20210924[0], LUNA2[7.43166529], LUNA2_LOCKED[17.34055235], LUNC[1618260.76449531], MNGO[7197.6839], NEAR[.0500737], RAY[229.95326], RUNE-PERP[0], SAND[180], SOL[785.28772092], SRM[284.99905], STEP[9323.1148202], TULIP[.07777285], USD[0.01], USDT[265.33000000] | | |
| 01506850 | | FTT[0.00007288], USD[0.01], USDT[0] | | |
| 01506854 | Contingent | LUNA2[0.05384641], LUNA2_LOCKED[0.12564163], NFT [440681517369355322/FTX EU - we are here! #100557][1], NFT [547339589245524738/FTX EU - we are here! #102116][1], TRX[.208596], USD[3.47], USDT[0.00000001] | | |
| 01506855 | Contingent | ANC-PERP[0], ASDBULL[1248000], ATLAS[9.994], BEAR[446], BTC-PERP[0], BULL[-0017218], CAKE-PERP[0], DOGEBULL[8.6074], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[900], ETHBULL[.07312], FIL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRTBEAR[1532], GRT-PERP[0], HTBEAR[2693.2], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNCBULL[894000], KNC-PERP[0], LOOKS[1.9614], LOOKS-PERP[0], LTCBEAR[667.2], LTCBULL[1291.6], LTC-PERP[0], LUNA2[0.00867391], LUNA2_LOCKED[0.02023912], LUNC[1888.762172], MATICBEAR2021[281874278], MATICBULL[41.52], MOB[.4976], OXY[1.7918], OXY-PERP[0], PAMP-PERP[0], PROM-PERP[0], RAMP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETABULL[198.32], TRX-PERP[0], UNI-PERP[0], USD[13.34], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01506859 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USD[.00595188], XTZ-PERP[0] | | |
| 01506864 | | BTC[0.20149825], EUR[0.00], FTT[0.04558525], USD[2.01], USDT[15.25778032] | | |
| 01506871 | | BTC-PERP[0], EUR[1.00], USD[0.03], USDT[0.00019140] | | |
| 01506874 | | COPE[0], STEP[0], USD[0.69], USDT[0] | | |
| 01506875 | | CRO[7.06583747], ETH-0930[0], USD[0.00], USDT[0] | | |
| 01506892 | | ETH[0], TRX[.000002] | | |
| 01506893 | | BTC[0.00000022], EUR[0.00], USD[1.08], XRP[0.00094394] | | |
| 01506896 | | TRX[.000002], USDT[2.96196848] | | |
| 01506897 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BNB[.00402426], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00191002], FTT-PERP[0], GALA[7], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[156.96], USDT[0], XMR-PERP[0] | | |
| 01506899 | Contingent, Disputed | USDT[0.00009777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01506902 | | USD[0.00] | | |
| 01506903 | Contingent | ANC-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00004355], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[1.18973301], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01506911 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.74794228], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[3.07320554], ETH-PERP[0], EUR[65938.27], FTM-PERP[0], FTT[.00000266], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[5.000001], UNISWAP-PERP[0], USD[3509.60], USDT[0.00000020], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01506924 | | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 01506926 | | NFT [47391806582128445S/FTX EU - we are here! #221406][1], NFT [484681036807715773/FTX EU - we are here! #221419][1], NFT [567097970148641828/FTX EU - we are here! #221428][1] | | |
| 01506930 | | BRZ[.7264], BTC[0], CRO[4.17975894], ETH[0], USD[0.01], USDT[0] | | |
| 01506935 | | USD[0.00], USDT[.83275329] | | |
| 01506946 | | BNB[0], FTT[0], MATIC[0], SLP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01506947 | | FTT[0.01962091], USD[0.00], USDT[0] | | |
| 01506958 | Contingent, Disputed | USDT[0.00018555] | | |
| 01506978 | | BTC[0] | | |
| 01506981 | | DOGEBEAR2021[.00099478], TRX[.000002], USD[9.23], USDT[0] | | |
| 01506992 | | MATIC[0], USD[0.00] | | |
| 01506998 | | BTC-PERP[0], CRO-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.00], USDT[-0.00001330] | | |
| 01507000 | | USD[0.00], USDT[0] | | |
| 01507001 | | ATLAS-PERP[0], BTC[.0073], MANA[0], TRX[0], USD[0.00], USDT[0] | | |
| 01507005 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00916871], XLM-PERP[0], XRP-PERP[0] | | |
| 01507012 | | TRX[.000004], USDT[0.00000013] | | |
| 01507013 | | CLV-PERP[0], USD[0.00], USDT[0] | | |
| 01507014 | | BNB[0], ETH[0], TRX[0] | | |
| 01507017 | Contingent | ETH[0], FTT[25.83305256], SOL[0], SRM[483.92022503], SRM_LOCKED[9.72774583], TRX[.00078], USDT[0.05772755] | | |
| 01507021 | | ADA-PERP[0], BTC-PERP[.3269], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[174.9], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-4566.28], VET-PERP[0], XRP-PERP[0] | | |
| 01507022 | | TRX[.000002] | | |
| 01507026 | Contingent | ATLAS[0], AURY[0], BNB[0], BTC[0], DYDX[0], ENJ[0], ETH[0.00000001], EUR[-0.01], FTM[0], FTT[0.08912395], GALA[0], GENE[0], GOG[0], KNCBULL[0], KSM-PERP[0], LINKBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00494757], MATIC[0], MATICBULL[0], RUNE[0], SAND[0], SRM[1.02000192], SRM_LOCKED[20.31797298], SXPBULL[0], TRX[.000028], USD[3.05], USDT[0.00000001] | | |
| 01507031 | | AAPL-0624[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FB-0624[0], NVDA-0624[0], TRX[.000032], USD[0.00], USDT[9997.40447583] | Yes | |
| 01507037 | | EUR[0.79], USD[0.00], USDT[5.35235] | | |
| 01507042 | Contingent | ALCX[0], ATLAS-PERP[0], ATOM[0], AVAX[0], BNBBULL[0], BTC[0], COMP[0], DOGEBULL[923809.78819574], DYDX[0], ETH[0], ETHBULL[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], GRT[0], KNCBULL[735029104.88731955], LINKBULL[242137580.36811388], MATICBULL[106750889.56971341], RUNE[0], SAND[0], SNX[0], SOL[0], SRM[1.93349350], SRM_LOCKED[670.14885183], SUSHI[0], SXP[0], TRX[.000036], UNI[0], USD[1917.71], USDT[0], XRPBULL[1448682400.53080662] | | |
| 01507046 | | ETH[0], TRX[.000242] | | |
| 01507048 | | BF_POINT[200], FTT[.0000607], GBP[0.00], SRM[2.07266446], TRX[1], USD[0.00] | Yes | |
| 01507052 | | ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01507057 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.08123632], BTC-PERP[0], ETH-PERP[0], ETHW[.448], FTT[3.70656614], MATIC[100.02924513], USD[1.37], USDT[0.00000001] | | |
| 01507063 | | TRX[.000055], USD[0.67], USDT[0.00000001] | | |
| 01507064 | | BNB[0], ETH[0], FTM[0], FTT[0.00540054], GRT[0], MATIC[0], TRX[0], USD[5007.06], USDT[0], XRP[0.50520547] | | USD[5005.52] |
| 01507067 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ICP-PERP[0], USD[0.11], USDT[0.80333082] | | |
| 01507068 | | FTT[0], USD[0.01], USDT[0.61252291] | | |
| 01507070 | | AMC[0], ATLAS[0], AUDIO[0], AXS[0], BNB[0], COPE[0], CRO[0], DENT[0], DOGE[0], DYDX[0], ETH[0], FTM[0], HOOD[0], HOOD_PRE[0], KIN[0], MATIC[0], SAND[0], SHIB[0], SKL[0], SOL[0], SWEAT[0.01717396], TRX[0], USD[150.10], USDT[0], XRP[0], ZAR[0.00] | Yes | |
| 01507072 | | ALGO[612.40149277], BAO[1], ETHW[1.00304395], EUR[0.00], FRONT[1], HXRO[1], KIN[2] | | |
| 01507077 | | TRX[.306391], USD[0.05], USDT[0.00080674] | | |
| 01507085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[25.00], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01507090 | | BNB[.00000001], ETH[0], NFT [343022387853278454/FTX EU - we are here! #53565][1], NFT [408416178460667882/FTX EU - we are here! #53910][1], NFT [441399496188722903/FTX EU - we are here! #53680][1], SOL[0], TRX[.60014], USD[0.00], USDT[0.00000001] | | |
| 01507099 | | ETH[0], TRX[.000135], USDT[0.00001775] | | |
| 01507105 | | GBP[0.00], USDT[0], XRP[41.42584836] | | |
| 01507106 | | ALCX-PERP[0], AMPL-PERP[0], AXS[0], AXS-PERP[0], C98-PERP[0], CLV-PERP[0], DAWN-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], KAVA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB[5766.16902605], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[0], TRX[.000247], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01507108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[781.16], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[10.29], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00001817], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01507117 | Contingent | ADA-PERP[0], CRO[3000], FTT[50], LUNA2[0], LUNA2_LOCKED[12.22452353], SHIB[0], SOL[10], SOL-20010294[0], SOL-PERP[0], USD[4.38], USDT[11.13724126], XRP[2030] | | |
| 01507122 | | BTC[0], TRX[.000005] | | |

Amended Schedule 1736 Nonpriority Creditors' Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01507130 | | AMPL[0], AMPL-PERP[0], GRT[0], GRT-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01507131 | | BNB[0.00000001], SOL[0], USD[9.10], USDT[0] | | |
| 01507139 | | ETH[0], PTU[.99981], USD[0.15] | | |
| 01507149 | | ATOM[631.5], BNB[12.93], BTC[.6786], BTC-PERP[0], ETH[5.177], ETHW[5.177], FTT[349.6], FTT-PERP[0], HT-PERP[2326.32], LTC[6.52], TRX[.000001], USD[-9296.66], USDT[1.73210910] | | |
| 01507155 | | BAND[0.00000001], BAND-PERP[0], MKR[0], MKR-PERP[0], TOMO[0], TOMO-PERP[0], USD[0.00] | | |
| 01507159 | | USDT[0] | | |
| 01507162 | | AXS-PERP[0], CREAM-PERP[0], DAI[.00000001], DYDX[0], ETH[0.00000014], EUR[100.00], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[72478.04], USDT[0.00000888] | | |
| 01507165 | | ATOMBULL[57527.6731], FTM[162.89683], FTM-PERP[54], FTT[10.66063921], GARI[.00373], IMX[60.350378], MATICBULL[34016.134], TRX[313.88999], UNI[12.680164], USD[4.10], XTZ-PERP[0] | | |
| 01507166 | Contingent | BNB[0], ETH[0], FTT[.44670373], LUNA2[0.26288903], LUNA2_LOCKED[0.61340773], LUNA2-PERP[0], USD[0.88], USDT[0] | | |
| 01507174 | | 1INCH-0624[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BADGER-PERP[0], BAL-0624[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-20211231[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-1230[0], DENT-PERP[0], DODO-PERP[0], DOGE[383.51576984], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.1624996], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.86841761], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1202.63], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01507186 | | EOS-PERP[0], ICP-PERP[0], SLP-PERP[0], TRX[.000005], USD[-3.78], USDT[265.10848] | | |
| 01507187 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01507196 | | TRX[.00001], USD[0.76], USDT[.46435823] | | |
| 01507197 | | BTC[.0000972], TRX[.000001], USDT[0.00017317] | | |
| 01507200 | | TRX[.000016], USDT[0.00000752] | | |
| 01507207 | | NFT [376828141677237284/Whistle of Decentralization][1], USD[0.10] | | |
| 01507209 | | 1INCH[393.80733823], BTC-PERP[0.00700000], FTT[39.592951], FTT-PERP[0], TRX[0.00000345], USD[-85.81] | | 1INCH[375.125374], TRX[.000003] |
| 01507218 | | TRX[.000073], USD[0.38], USDT[0.00000001] | | |
| 01507228 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.09499332], BTC-PERP[.01], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.30897426], ETH-PERP[.1], ETHW[.30897426], EUR[0.00], FTM[35], FTM-PERP[3.5], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[5.00918471], SOL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[591.69], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01507229 | | ATLAS[0] | | |
| 01507234 | | BNB[0], GMT-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0.00000077] | | |
| 01507240 | | ETH[3.55661276], USD[0.00], USDT[6045.08154566] | | |
| 01507244 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[12500], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[.73829], DOGE-PERP[246000], DOT-PERP[0], ETC-PERP[0], ETH[.000864], ETHW[.000864], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[1900], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[1150000], ONT-PERP[98000], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0011751], USD[-52457.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01507254 | | ATLAS-PERP[0], USD[-0.48], USDT[.66837] | | |
| 01507268 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[10], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[2.23700324], BAL-20211231[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00307036], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003351], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.10777378], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03113445], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.03096606], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.2996462], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[0], MCB-PERP[0], NEAR-PERP[0], OKB[0], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.14617207], SOL-20210924[0], SOL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SXP[0], SXP-20210924[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.71], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.12650142], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | AXS[2.077437], BNB[.003024], BTC[.000033], DOT[.104477], ETH[.031019], SOL[.143956], USD[5.34], XRP[2.086738] |
| 01507272 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.06122], AVAX-PERP[0], BICO[.01925327], BTC[.00002728], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.0009788], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GODS[.01115851], IMX[.08507231], IMX-PERP[0], LUNC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.96], STG-PERP[0], SUSHI-PERP[0], TRX[.000097], USD[-1.04], USDT[0.01357672], WAVES-PERP[0] | | |
| 01507280 | | BTC-PERP[0], EUR[115.00], SOL-PERP[2.96], USD[-92.17], USDT[0.00000001] | | |
| 01507282 | | BNB[0], DOGE[0] | | |
| 01507283 | | 0 | | |
| 01507284 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0.14709999], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-2047.81], USDT[0.05905543], XAUT-PERP[0], XRP-PERP[0] | | |
| 01507293 | | ETH[0], ETHW[40.79211261], TRX[.000016], USD[0.00], USDT[0] | | |
| 01507294 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOLSONARO2022[0], BRZ[.16421179], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01507295 | | ATLAS[1563.81939832], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01507298 | | USD[0.01], USDT[0.05574887] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01507299 | | BTC-PERP[0], EUR[0.00], TRX[.000112], USD[0.00], USDT[0] | | |
| 01507302 | | AGLD[19.71715531], NFT (562520376681505617/The Hill by FTX #5992)[1], USD[0.00], USDT[0.00000005] | | |
| 01507307 | | USD[0.87] | | |
| 01507308 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[3.93662472], LINK[35.1931712], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLND[18.800848], SOL[117.38051819], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01507309 | Contingent | BTC[.17295475], BTC-PERP[0], ETH[0.45400000], EUR[0.00], FTT[0], GALA[0], LINK[102.15402492], LUNA2[0.10435134], LUNA2_LOCKED[0.24348646], LUNC[22722.724546], MANA[0], SAND[0], SHIB[0], USD[2437.25], USDT[500] | | |
| 01507312 | | 1INCH[0], 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AXS[0], BAND[0], BAND-PERP[0], BAO-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[7.44044637], KNC-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-0.01], USDT[0] | | |
| 01507316 | | SOL[0] | | |
| 01507317 | | ATLAS[5.494], NFT (295419193335080866/FTX EU - we are here! #274995)[1], NFT (311831833210045602/FTX EU - we are here! #274981)[1], NFT (564554396204596955/FTX EU - we are here! #274974)[1], TRX[.00095], USD[3.89], USDT[.00761147] | | |
| 01507321 | | TRX[.000003], USDT[.8982] | | |
| 01507323 | | BAO[1], USDT[15.73872215] | | |
| 01507324 | | 0 | | |
| 01507327 | | BTC[0], LTC[.005], TRX[101.703902], USD[0.57] | | |
| 01507331 | | POLIS[13.1], TRX[.000001], USD[0.56], USDT[0] | | |
| 01507333 | | ADA-PERP[0], BTC[.00008625], CRO[10], PERP[0], TRX[.000002], USD[-4.11], USDT[8.01059646] | | |
| 01507334 | | BTC[0], BULL[0], FTT[0], USD[0.00], USDT[5.34351553] | | |
| 01507337 | Contingent | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[5], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[35], LINK-PERP[0], LUNC-PERP[0], MATIC[70], MATIC-PERP[0], RAY[169.97034585], SAND-PERP[0], SOL[6.12060493], SOL-PERP[0], SRM[40.27879469], SRM_LOCKED[.26065823], USD[39.33], VET-PERP[0], XRP-PERP[0] | | |
| 01507339 | | NFT (317191886993897322/FTX EU - we are here! #50338)[1], NFT (390751211014175581/FTX EU - we are here! #50432)[1], NFT (506090362398982303/FTX EU - we are here! #50068)[1] | | |
| 01507340 | | ADA-PERP[0], ALGO-PERP[0], ALICE[14.144837], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-0210[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.15099934], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[75.86109591], MATIC-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.001032], USD[6124.62], USDT[578.47143338], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01507344 | Contingent | LUNA2[0.07511667], LUNA2_LOCKED[0.17527223], LUNC[16356.8138914], STG[.59435], USD[0.02] | | |
| 01507346 | | AUDIO[0], BNB[0], CONV[27055.46261558], RAY[0], USDT[0] | | |
| 01507347 | | 1INCH-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000573], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[4199.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01507354 | | SLP-PERP[0], USD[0.00] | | |
| 01507357 | Contingent, Disputed | USDT[0.00025838] | | |
| 01507359 | Contingent | ANC-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNA2_LOCKED[99.95672943], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USDT[16.78659479], USTC[.92457], XEM-PERP[0], XLM-PERP[0] | | |
| 01507361 | | XRP[.00341586] | Yes | |
| 01507372 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], FTT[0], MATIC-PERP[0], SOL[.00012487], USD[0.00], USDT[0] | | |
| 01507373 | | ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], FTT[0.07328998], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[.09886], RUNE-PERP[0], SAND-PERP[0], USD[76.35], USDT[0], ZIL-PERP[0] | | |
| 01507380 | | GRT[.99677], TRX[.000015], USD[-0.01], USDT[.54] | | |
| 01507381 | | BTC-PERP[0], EUR[25100.00], USD[-9437.63] | | |
| 01507385 | | BTC[.00340226], TRX[.000001], USD[0.00], USDT[0.00008192] | | |
| 01507391 | | BTC[0] | | |
| 01507399 | | AXS-PERP[0], EUR[6.70], USD[-3.88] | | |
| 01507407 | | 1INCH[92.98233], BTC[0.04024652], ETH[0], ETHW[0.30700000], EUR[2.09], MANA[54], SAND[64], SOL[8.26366354], TRX[1050.80031], USD[0.00] | | |
| 01507409 | | USD[0.00], USDT[0] | | |
| 01507410 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3.21466467], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[1100], SXP-PERP[0], THETA-PERP[0], TRX[.000123], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01507412 | | NFT (299532302106224547/FTX EU - we are here! #91113)[1], NFT (333227381602636970/FTX EU - we are here! #90936)[1], NFT (511115035438975721/FTX EU - we are here! #90721)[1] | | |
| 01507416 | | ADA-20210924[0], ADA-PERP[1798], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[56950], AXS-PERP[0], BTC[.36928449], BTC-PERP[0.08059999], BTTPRE-PERP[0], C98-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.33083999], ETH-PERP[0], ETHW[0.33083998], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[22.6], HT-PERP[0], IOTA-PERP[3624], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STEP-PERP[9893.09999999], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USDt[-4889.59], XTZ-PERP[0], YFII-PERP[0] | | |
| 01507417 | | BTC[0] | | |
| 01507418 | | NFT (373770138021820049/FTX EU - we are here! #231006)[1], NFT (508520348218211173/FTX EU - we are here! #230985)[1], NFT (538377634282314756/FTX EU - we are here! #230899)[1], TRX[.000001] | | |
| 01507424 | Contingent | ADABULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LINK[.1062112], SOL[0.10386240], SRM[4.19272967], SRM_LOCKED[16.88581524], USD[0.00], USDT[0.26454550] | | |
| 01507425 | Contingent | ATLAS[.9244], BTC[0.95853024], BTC-PERP[0], DFL[8.390535], DOTI[0.04243192], ETH[2.71325142], EUR[1324.75], FTM[.93538], FTT[0.05086103], GMT[.89992], GODS[.023996], LUNA2[0.01954540], LUNA2_LOCKED[0.04560595], LUNC[4256.0537724], MATIC[7.23318001], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[.07965], STEP-PERP[0], USD[1.56], USDT[0.00058561] | | |
| 01507426 | | TRX[.000003], USD[8.99] | | |
| 01507431 | | BNB[0.00155815], ETH[0.00061495], ETHW[0.00061495], LINKBEAR[19850], MATICBULL[0.81879727], SHIB[12773.18386011], SHIB-PERP[0], THETABEAR[35675010], TRX[.440002], USD[-0.73], USDT[0.00318397], USDTHEDGE[0] | | |
| 01507432 | | BULL[0.00000540], USD[0.01], USDT[0] | | |
| 01507434 | | NFT (326313724187686554/FTX EU - we are here! #91857)[1], NFT (372721436212713990/FTX EU - we are here! #92222)[1], NFT (505465426549599744/FTX EU - we are here! #92069)[1] | | |
| 01507438 | | TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01507440 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SAND[0], SOL[11.14353252], TRX[113.9772], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01507442 | | BTC-PERP[0], ETH-PERP[0], USD[1.10] | | |
| 01507446 | | AUDIO-PERP[0], BTC[0.00620325], ETH[0.02378949], ETHW[0.02378949], LUNC-PERP[0], OMG[0], SAND[19.9962], SHIB[3082948.40317004], SOL[0.92112315], USD[26.05] | | |
| 01507448 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.34770878], RUNE-PERP[0], SUSHI-PERP[0], USD[1.15], USDT[0.00414274] | | |
| 01507451 | | BTC[.00003961], DYDX[21.5], FTT[.087715], USD[1.86], USDT[0.00904410] | | |
| 01507461 | | BTC[0], LTC[.00000001], MATIC[1.43736208] | | |
| 01507465 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RVN-PERP[0], USD[81.39], XRP-PERP[0] | | |
| 01507466 | Contingent | AXS[0], ENJ[0], MATIC[0], RAY[0], SOL[0], SRM[.00300737], SRM_LOCKED[.01434495], TRX[0], USD[0.00], USDT[0] | | |
| 01507469 | | 0 | | |
| 01507473 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01507477 | | BNB[0], BTC[0], LTC[0], TRX[0.00310800], USD[0.00], USDT[0] | | |
| 01507481 | | SOL-PERP[0], SPELL[0], USD[1.54] | | |
| 01507489 | | ALPHA[1], CAD[0.00], DENT[1], HOLY[1.03911059], KIN[1] | Yes | |
| 01507500 | | USD[0.00], USDT[0] | | |
| 01507501 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00176521], BTC-MOVE-0209[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.92913], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000455], ETH-PERP[0], ETHW[.000455], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[48.9990975], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02168112], LUNA2_LOCKED[0.05058928], LUNC[4721.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[8.7555], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[17], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01507502 | | ADA-PERP[4658], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[-1217.50], XRP[.419948] | | |
| 01507511 | | COIN[.009678], LTC[4.38578638], USD[0.19] | | |
| 01507519 | | BTC[0.00004803], USDT[0.00011713] | | |
| 01507524 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[299.94471], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[8.99829], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[13.9974198], FTM-PERP[0], FTT[3.1995821 4], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[1], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO[200], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PFE-20210924[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[128.8166344], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[42.0819863], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01507527 | | MCB[.009814], USD[0.01] | | |
| 01507530 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], UNI-PERP[0], USD[1.00], USDT[0.00000001], VET-PERP[0] | | |
| 01507532 | | BTC[0.00000710], TRX[.000003] | | |
| 01507536 | | ALGOBULL[176692.10548662], BEAR[0], BNB[0.00000001], CRO[0], DOGEBULL[15.60913050], EUR[0.00], FTT[0], GALA[0], LRC-PERP[0], MATICBULL[0], SHIB[0], SHIB-PERP[0], SLP[0], STORJ[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01507537 | | BTC[0.00000007], ETHW[0.00095061], NFT [336626885278833669/FTX EU - we are here! #152104][1], NFT [443987464097659290/FTX EU - we are here! #152016][1], NFT [454195966461332169/FTX EU - we are here! #151873][1], SOL-PERP[0], STG[.00184115], TRX[.000787], USD[0.00], USDT[0.00000001] | | |
| 01507542 | | NFT [507236614934887190/FTX AU - we are here! #22921][1], TRX[.000001], USD[15.50], USDT[0] | | |
| 01507544 | | BTC[0] | | |
| 01507546 | | AKRO[3], ATLAS[0], BAO[23], BNB[0], BTC[0], CAD[0.00], CRO[.00011641], DENT[3.30953569], ETH[0.00000015], ETHW[0.00000009], FTM[0.00127244], GALA[0], KIN[19.75439411], MATIC[.00026424], SHIB[23.90064915], SLRS[0.00004087], SOL[0.86297850], STMX[0.07577387], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01507551 | Contingent | AXS-PERP[0], BTC.0011], BTC-PERP[0], ETH[.016], ETH-PERP[0], ETHW[.016], FTT[.99981], LUNA2[2.31121191], LUNA2_LOCKED[5.39282779], POLIS[15], USD[64.04], USDT[0] | | |
| 01507552 | | AVAX-PERP[0], BTC[.00007067], BTC-PERP[0], ETH-PERP[0], ETHW[0.00088336], LTC-PERP[0], USD-PERP[0], SOL-PERP[0], USD[1607.41] | | |
| 01507565 | | ADA-PERP[198], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[220], ETH[.059], ETH-PERP[0], ETHW[.059], EUR[82.15], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.11], SOL-PERP[0], USD[-164.35] | | |
| 01507566 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GBP[0.19], LUNA2[0.00574529], LUNA2_LOCKED[0.01340568], LUNC[.00000001], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01507585 | | AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000794], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01507590 | | ETH[.00000001], FTT[0.03200223], USD[6.21], USDT[0] | | |
| 01507595 | | DAWN[.019], USD[0.18] | | |
| 01507596 | | BTC[0], CEL[0] | | |
| 01507609 | Contingent, Disputed | USDT[0.00023123] | | |
| 01507611 | | TRX[.000003] | | |
| 01507614 | | APT-PERP[0], BTC[0], BTTPRE-PERP[0], CRO[9.76332], FTT[.0403778], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC[9.96702], SNY[100000.1558], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], TULIP[.097575], USD[8034.27], USDT[0.98747263], VET-PERP[0], XLM-PERP[0], YFI[0.00099961] | | |
| 01507616 | | FTT[0.05046811], TRX[.000001], USDT[-0.00000007] | | |
| 01507621 | | BAO[2], ETH[0], KIN[1] | | |
| 01507622 | | AAVE-PERP[0], ADA-PERP[0], ALTBULL[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00000010], FLM-PERP[0], FTM-PERP[0], FTT[0.00000012], IOTA-PERP[0], MATIC[0.00002948], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01507632 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[-10.4], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0032], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.45833792], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.18696635], ETH-PERP[0], ETHW[.18696634], EUR[250.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04969210], LUNA2_LOCKED[0.11594823], LUNC[10820.56], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[30], MINA-PERP[167], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[18.99658], SAND-PERP[0], SHIB-PERP[1800000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[1.64], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[34], TRX-PERP[0], USD[185.71], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 01507639 | | BTC[0.00000040], USD[0.00] | Yes | |
| 01507643 | | ATLAS-PERP[0], USD[1.09] | | |
| 01507646 | | BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.18] | | |
| 01507648 | | BTC[0], TRX[.000105] | | |
| 01507649 | | BAQ[1], CRO[.0047238], USD[0.00] | Yes | |
| 01507651 | | ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], TRX[.000001], USD[-8.61], USDT[12.10705309] | | |
| 01507652 | | AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[2801], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], MASK-PERP[0], MNGO-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-63.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01507654 | Contingent, Disputed | AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BCH-PERP[0], BILI-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLD-20210924[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0.00], SOL-PERP[0], SPY-20210924[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.41], USO-20210924[0], WAVES-PERP[0], XRP[0.572], XRP-PERP[0] | | |
| 01507657 | | BTC[0.00001836], FTT[0], TRX[0], USD[0.00], XRP[0] | | |
| 01507663 | | BTC[.001227] | | |
| 01507665 | | 0 | | |
| 01507669 | | BTC[0.00000023], CEL[0], ETH[0], USD[0.00], USDT[0] | | |
| 01507674 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009292], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.04447996], SOL-PERP[0], SRM[0.00002752], SRM_LOCKED[.0002926], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.44], USDT[0.00000093], WAVES-PERP[0], XRP-PERP[0] | | |
| 01507679 | | TRX[.000004] | | |
| 01507680 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[35930.47937525], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CQT[1119.7872], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.51], FTM-PERP[0], GME-20210924[0], LINA-PERP[0], LRC[.4646522], LUNC-PERP[0], MATIC-PERP[0], NIO-20210924[0], RNDR-PERP[0], SAND-PERP[0], SOL[64.61], SOL-PERP[0], SRM-PERP[0], TRX[.000446], USD[0.27], USDT[1.38670878] | | |
| 01507684 | | AAVE[0.00373488], ATOM[0.07373597], BCH[0.00623274], BTC[0.01434473], CEL[0.06852376], COIN[.007908], ENJ[.89], ETH[0.00013660], ETHW[0.00013660], FTM[380.67849053], FTT[.07144], GBP[100.00], LTC[0.05653238], MATIC[15.54528448], RUNE[0.], SLP[3.822], SOL[1.65766805], SQ[0.00436618], TONCOIN-PERP[0], TRX[0.61724236], UNI[0.05163491], USD[44004.76], USDT[0.00859750], WBTC[0.00020032] | AAVE[0.00369948] | |
| 01507686 | | 0 | | |
| 01507688 | | DAI[.06389403], USDT[0] | | |
| 01507690 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH[1.4771], BNB[6.31879182], BNB-PERP[0], BTC[0], BTC-PERP[.24], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[2.29959454], ETH-PERP[0], ETHW[2.29959454], EUR[0.00], FLOW-PERP[0], FTT[11.79929966], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[14.7772], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-8282.11], XRP[.765], XRP-PERP[8000] | | |
| 01507692 | | BTC[0], USD[0.00], USDT[0.86101642] | | |
| 01507693 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[22.25], XLM-PERP[0] | | |
| 01507700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005776], BTC-PERP[0], C98-PERP[0], CHZ[6.21], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT[75.007], DENT-PERP[0], DOGE-PERP[0], DOT[.03183], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.44], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00470668], FTT-PERP[0], FXS-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.0013], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.53], USD[100], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.76], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01507703 | | BNB[0.00400456], TRX[.000001], USDT[3.47806332] | | USDT[3.370591] |
| 01507716 | | 0 | | |
| 01507718 | | TRX[.000002] | | |
| 01507719 | | USD[10058.63] | Yes | |
| 01507729 | | ALGOBULL[9090], DOGEBULL[.000012], MATICBULL[.7], SUSHIBULL[44.49], SXPBULL[2.685], TRX[.000064], TRXBULL[.9279], USD[0.00], USDT[0] | | |
| 01507730 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00259406], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USDI-0.12], USDT[0.00000115], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01507731 | | USD[0.00] | Yes | |
| 01507741 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BICO[52], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12.91632485], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[37.49453142], LNK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[87.10369877], SRM_LOCKED[0.98165765], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[416.42], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[875.31243365], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01507745 | | POLIS[25.79484], USD[0.32], USDT[0.00000001] | | |
| 01507750 | Contingent | FIDA[38122.00000024], FIDA_IEF_LOCKED[533707.99999976], HXRO[.00000001], MAPS[86710.1333339], MAPS_IEF_LOCKED[1213941.8666661], MER[.58], OXY[41945.4000027], OXY_IEF_LOCKED[587235.59999973], PYTH_IEF_LOCKED[16666666], RAY[19081.53333345], RAY_IEF_LOCKED[267141.46666655], SOL[2760.75492957], SOL_IEF_LOCKED[38534.24507043], SRM[70902.06261557], SRM_IEF_LOCKED[992628.87661123], USD[35611.35], USD_IEF_LOCKED[3000000], XTZ-093[0] | | |
| 01507753 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01507758 | Contingent | AVAX[1.10088274], BTC[0.00000026], DFL[290], DYDX[19.200096], FTT[150.10922267], GALA[110], PTU[27.000135], SOL[5.09968346], SRM[166.03668046], SRM_LOCKED[2.45151902], USD[0.00], USDT[0] | | |
| 01507760 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01507763 | | USD[25.00] | | |
| 01507766 | | BTC[0] | | |
| 01507770 | | 1INCH-PERP[0], BCH-20210924[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000118], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.54517284], XEM-PERP[0], ZRX-PERP[0] | | |
| 01507772 | | BTC[0], TRX[.000015] | | |
| 01507775 | | DENT[0], EUR[0.00], SOL[0], USD[6.03], XLMBULL[0], XLM-PERP[0], XRP[0] | | |
| 01507777 | | BTC[.00029979], DAI[.03963], LOOKS[.975], USD[0.00], XRP[.19524] | | |
| 01507803 | Contingent, Disputed | USDT[0.00000727] | | |
| 01507808 | | USDT[17.369861] | | |
| 01507810 | | BNB[0] | | |
| 01507813 | | AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.48315863], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BSV-20211231[0], BTC[0.00006461], BTC-MOVE-WK-0107[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FB[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MSTR[0], MTL[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], PROM[0], PUNDIX[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20211231[0], TRX[.000223], USDT[0.00015794] | | |
| 01507815 | | TRX[.000223], USDT[0.00015794] | | |
| 01507816 | | ETH[0], USD[0.00], USDT[0] | | |
| 01507817 | Contingent | ETH[0.15230137], LINK[18.63065911], LUNA2[3.31902388], LUNA2_LOCKED[7.74438906], USD[0.00], USDT[0], USTC[469.82387261] | | |
| 01507821 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00095313], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00003953], VET-PERP[0], XLM-PERP[0] | | |
| 01507824 | | ETH[.014307], ETHW[.014307], USD[0.00] | | |
| 01507826 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTCST-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000044], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[5.74621877], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[1677.54050351], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1.00476702], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.34], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211204[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01507853 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.058], ETH-PERP[0], ETHW[.00000001], FLUX-PERP[0], FTM-PERP[0], FTT[0.1215061S], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], MANA[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[92.49], USDT[0.00000005], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01507858 | | BTC[.00539921], ETH[.02795061], ETHW[.02795061], SOL[4.20442514], USD[0.01] | | |
| 01507863 | | BTC[0], ETH[0], FTT[0.01724717], SOL[.00000001], USD[0.00] | | |
| 01507864 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01507872 | | AXS-PERP[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], KIN[29981.1], LUNC-PERP[0.26], XRP-PERP[0] | | |
| 01507873 | | TRX[.000281], USD[0.00], USDT[0] | | |
| 01507882 | | 1INCH[0], ALCX[0], AMPL[-0.00832953], BCH[0], BNB[0], BTC[0.00003455], CEL[-0.00006184], COMP[0], ETH[.00000008], ETHW[.00000008], FTT[0.05763040], MRNA[0], ROOK[0], SOL[.00649443], USD[450.66], USDT[0], WBTC[0] | | |
| 01507895 | | BTC-PERP[0], USD[0.00] | | |
| 01507902 | | TRX[.000012], USDT[0] | | |
| 01507910 | | ETHW[.00050511], EUR[0.00], FTT[46.57897177], USD[0.00], USDT[0] | | |
| 01507912 | | 0 | | |
| 01507920 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.53692308], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3600.07], USDT[0.00046094], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01507921 | | BTC[0.27853938], EUR[0.00], FTT[29.0946274], SOL[8.69126381], USD[0.10] | | |
| 01507923 | | ATLAS[656.55700543], MATICBULL[249855.57448121], USD[0.16], USDT[0] | | |
| 01507929 | Contingent | AAVE[.04], ALICE[1.099946], ATLAS[1059.9586], BNB[0.01574232], BRZ[423], BTC[0.00716103], CHZ[159.9784], CRO[229.9856], ETH[0.06623436], ETHW[0.05894161], FTT[5.099154], GALA[10], LINK[5.65937401], LUNA2[0.00004310], LUNA2_LOCKED[0.00010058], LUNC[0.41969179], MATIC[0.47 (34710414084400082/FTX EU - we are here! #229647)[1, NFT (505997396655529655/FTX EU - we are here! #229533)[1], NFT (576243436865877349/FTX EU - we are here! #229630)[1], POLIS[29.298902], SOL[0.65522401], UNI[1.01995411], USD[32.56] | | BNB[.015492], BTC[.005223], ETH[.053673], LINK[5.64346], SOL[.19385677] |
| 01507930 | | USD[0.95] | | |
| 01507937 | | ATLAS[1000], BTC-0930[0], CRO[530], DOT[28.3], ENJ[.98146], LINK[30.3], USD[1.47], USDT[0.00781637] | | |
| 01507944 | Contingent | CLV[.069184], LUNA2[0.00150752], LUNA2_LOCKED[0.00351755], LUNC[.004906], TRX[.000001], USD[0.01], USDT[0], USTC[.213397] | | |
| 01507949 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00018503], BTC-PERP[0], DOGE-PERP[0], ETH[17.263], ETH-PERP[0], ETHW[17.263], FTT[53.99325], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[18.58] | | |
| 01507955 | | TRX[0], USDT[0.00000011] | | |
| 01507957 | | BEAR[720.77446733], BNB[0], BTC-PERP[0], BULL[0], DENT[0], DYDX-PERP[0], ETH[.00000001], EUR[0.00], FTT[25.03309614], MATICBULL[0], USD[1.21], USDT[0.00040491], VETBULL[0.00000001] | | |
| 01507962 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHW-PERP[0], FTT-PERP[0], GDX-0325[0], GDX-0930[0], GDXJ-0325[0], GLD-0325[0], GOOGL-0930[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-0325[0], SLV-0624[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[6.03], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01507965 | | EUR[0.00], MATIC[89.27443619] | | |
| 01507966 | | ENS-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01507978 | Contingent, Disputed | BTC[0], ETH[.00000001], FTT[0.06279355], USD[0.00], USDT[0], WBTC[0] | | |
| 01507981 | | AVAX-PERP[0], GST-PERP[0], USD[0.00], USDT[0.20381663] | | |
| 01507983 | | BTC[0.00001517], USDT[0.00059487] | | |
| 01507996 | | BRZ[0.09087664], CHZ[39.092], DOGE[26.9946], USD[0.00], XRP[8.9937] | | |
| 01508001 | | DAI[.00000001], USD[0.00], USDT[0.45842430] | | |
| 01508014 | | NFT (358095058000803947/FTX EU - we are here! #207835)[1], NFT (423691994852681360/FTX EU - we are here! #208161)[1], NFT (553431975177295805/FTX EU - we are here! #207912)[1] | | |
| 01508016 | | BNB[.0085817], TRX[.000092], USD[0.47], USDT[.004476], USDT-PERP[0] | | |
| 01508020 | | USDT[0] | | |
| 01508031 | | TRX[1], UBXT[1], USD[0.00] | | |
| 01508034 | | USD[25.00] | | |
| 01508040 | | AXS-PERP[0], BOBA[.09973948], BTC-PERP[0], CLV[.0820995], USD[1.78], USDT[0.00782393], XRP[.894063] | | |
| 01508054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[16.09894586], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ILV-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR[45004.5], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[4832.85837865], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01508057 | | BNB[.009844], USD[0.06] | | |
| 01508061 | | BTC[0.00000001], DOGE[00], FTT[0], LTC[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01508064 | | ATLAS[4926.21295718], MATICBULL[77378.15977304], USD[0.00] | | |
| 01508065 | | 0 | | |
| 01508067 | | AKRO[1], BNB[0.00174759], ETH[0], FTT[0], KIN[3], MATIC[0], NFT (470212075421890930/The Hill by FTX #13453)[1], TRX[1], USD[0.00], USDT[434.23544771] | | |
| 01508068 | Contingent | EUR[0.00], FTT[7.55627456], RNDR[0], SOL[9.39003902], SRM[46.44172779], SRM_LOCKED[.60299231], USD[0.00] | | |
| 01508069 | Contingent | LUNA2[.00021728], LUNA2_LOCKED[0.00050698], LUNC[47.31325728], USD[0.00], USDT[0.00015], USD[-0.01], USDT[0] | | |
| 01508070 | | BNB[0], BTC[0], ETH[0], MATIC[.00000001], NFT (302781567772267341/FTX EU - we are here! #36752)[1], NFT (357399667727563961/The Hill by FTX #16246)[1], NFT (403882336533590694/FTX EU - we are here! #36644)[1], NFT (415108163823438563/FTX EU - we are here! #36805)[1], NFT (555872913669065800/FTX Crypto Cup 2022 Key #18793)[1], SOL[0.00000001], TRX[.001555], USD[0.41], USDT[0] | | |
| 01508072 | | CLV[.0836685], CLV-PERP[0], ETH[0], TRX[.67], USD[1.84], USDT[0] | | |
| 01508075 | | BAT-PERP[0], CRO-PERP[0], FLM-PERP[0], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], STMX-PERP[0], TRX[.000002], USD[1.46], USDT[.138706], XEM-PERP[0] | | |
| 01508076 | | FTT[101.75878235], IMX[161.79333333], NFT (573526357277687305/The Hill by FTX #19720)[1], PSY[94.9846575], USD[0.00], USDT[0.21100710] | | |
| 01508084 | | BCH[.0022241], BCH-PERP[0], BNB-PERP[0], BTC[.00004207], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01508085 | | BTC-PERP[0], CLV-PERP[0], ETH[0], NFT (330145706532234988/FTX EU - we are here! #68860)[1], NFT (336955778588910629/FTX EU - we are here! #69018)[1], NFT (574971918409366354/FTX EU - we are here! #68772)[1], TRX[.000001], USD[0-0.21], USDT[7.41336622] | | |
| 01508087 | | CLV[.082709] | | |
| 01508088 | Contingent | CLV[.08733], ETH[.00213416], ETHWI[0.00213415], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004604], SOL[.00000001], TRX[.000044], USD[0.11], USDT[0] | | |
| 01508095 | | FTT[0.09259020], USDT[0] | | |
| 01508096 | | 1INCH[0.71585001], CLV[.095609], USD[-0.29], USDT[0], XRP[22.33542522] | | |
| 01508102 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SLP-PERP[0], TRX[.058228], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01508105 | Contingent | 1INCH[2], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD[8.9], AGLD-PERP[0], AKRO[1489], ALCX[.009], ALCX-PERP[0], ALGO-PERP[0], ALICE[2], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL[5.11121969], AMPL-PERP[0], AR-PERP[0], ASD[5.8], ASD-PERP[0], ATLAS[450], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[2], AUDIO-PERP[0], AVAX[0.20023722], AVAX-20211231[0], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BADGER[.18], BADGER-PERP[0], BAL[.18], BAL-20211231[0], BAL-PERP[0], BAND[.5], BAND-PERP[0], BAO-PERP[0], BAR[.5], BAT[6.99982], BAT-PERP[0], BCH[0], BCH-PERP[0], BICO[1], BIT[19.99991], BIT-PERP[0], BL T[4], BNB[.02], BNB-PERP[0], BNT-PERP[0], BOBA[1.5], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00030001], BTC-20211231[0], BTC-PERP[0.00029999], BTTPRE-PERP[0], C98[7], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CEL-PERP[0], CHR[90], CHR-PERP[0], CHZ[30], CHZ-20211231[0], CHZ-PERP[0], CITY[.5], CLV[12.3], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV[150], CONV-PERP[0], COPE[7], CQT[18], CREAM[.04], CREAM-PERP[0], CRO[40], CRO-PERP[0], CRV[7], CRV-PERP[0], CVC[17], CVC-PERP[0], DASH-PERP[0], DAWN[1.4], DAWN-PERP[0], DEFI-PERP[0], DENT[94199.50239], DENT-PERP[0], DMG[135.1], DODO[10.5], DODO-PERP[0], DOGE[40.8282926], DOGE-20211231[0], DOGE-PERP[0], DOT[.2], DOT-PERP[0], DRGN-PERP[0], DYDX[3], DYDX-PERP[0], EDEN[29.2], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EMB[50], ENJ[14], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099992], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHWI[0.00099991], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[8], FTM[1], FTM-PERP[0], FTT[1.19978247], FTT-PERP[0], GALA[20], GALA-PERP[0], GALFAN[.6], GODS[1], GRT-20211231[0], GRT-PERP[0], GT[1.2], HBAR-PERP[0], HGET[2.65], HMT[3], HNT[.2], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[10], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INTER[.5], IOTA-PERP[0], JST[120], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[60], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[2075], LINA-PERP[0], LINK[.7], LINK-PERP[0], LRC[2], LRC-PERP[0], LUA[60.9], LUNA2[.586034415], LUNA2_LOCKED[1.36741301], LUNC[127610.17], LUNC-PERP[0], MANA[196.997615], MANA-PERP[0], MAPS[5], MAPS-PERP[0], MATH[4.4], MATIC-PERP[0], MBS[10], MCB[.1], MCB-PERP[0], MEDIA[.09], MEDIA-PERP[0], MER[11], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[80], MNGO-PERP[0], MOB[.5], MTA[20], MTA-PERP[0], MTL[8.5], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[110], ORBS-PERP[0], OXY[4], OXY-PERP[0], PAXG[.001], PAXG-PERP[0], PERP[.2], PERP-PERP[0], POLIS[3.3], POLIS-PERP[0], PRIV-PERP[0], PROM[1.05], PROM-PERP[0], PSG[.5], PUNDIX[5.9], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[24], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REEF-20211231[0], REEF-PERP[0], REN[15], REN-PERP[0], RNDR[.1], RNDR-PERP[0], ROOK[.093], ROOK-PERP[0], RSR[89.9991], RSR-PERP[0], RUNE[1.4], RUNE-PERP[0], SAND[81], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[145000000], SHIB-PERP[0], SHIT-PERP[0], SKL[26], SKL-PERP[0], SLP[190], SLP-PERP[0], SLRS[9], SNX[.599973], SNX-PERP[0], SNY[1], SOL[.08000001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[900], SPELL-PERP[0], SRN-PERP[0], STEP[158.7], STEP-PERP[0], STETH[0.00178065], STMX[280], STMX-PERP[0], STOR[24.4], STORJ-PERP[0], STX-PERP[0], SUN[320.089], SUSHI-PERP[0], SXP[9.499874], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM[31], TLM-PERP[0], TOMO[2], TOMO-PERP[0], TONCOIN[3.4], TONCOIN-PERP[0], TRU[37], TRU-PERP[0], TRX-PERP[0], TRYB[67], TRYB-PERP[0], TULIP[.3], TULIP-PERP[0], UBXT[167], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[-27.96], USDT[0.09517778], VET-PERP[0], VGX[2], WAVES[.5], WAVES-20211231[0], WRX[10], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[9.12673625], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[.001], YFI-20211231[0], YFII[.003], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[3], ZRX-PERP[0] | | |
| 01508106 | Contingent | 1INCH-PERP[0], ALGO[1], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[4.02342481], DOGE-PERP[0], ETH-PERP[0], FTT[0.01035411], LUNA2[0.42343602], LUNA2_LOCKED[0.98801738], LUNC[92204.085468], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000028], USD[-12.85], USDT[8.17194561] | | DOGE[4.006005] |
| 01508107 | | CLV[.05583753], HMT[.43466666], TRX[.000005], USD[25.00], USDT[0] | | |
| 01508108 | | CLV[.09357], TRX[.000046], USD[0.10], USDT[0] | | |
| 01508109 | | CLV[.284209], USD[0.00] | | |
| 01508110 | | HMT[1205.71733333], TRX[.000067], USD[2.59], USDT[0] | | |
| 01508111 | | CLV[.084209], USD[0.00] | | |
| 01508113 | | BTC[0], TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01508114 | | USD[.01] | | |
| 01508119 | | BNB[.00086611], CLV[0], ETH[0], SOL[0.02280812], USD[0.00], USDT[0] | | |
| 01508123 | | GMT-PERP[0], USD[-0.07], USDT[.073] | | |
| 01508124 | Contingent | BTC[0], BULL[0], ENS[0], FTM[0], FTT[0], HT[0], SLP[0], SOL[0], SRM[0.75236866], SRM_LOCKED[2.51428338], TONCOIN[0.00], USDT[0.00000001], XRP[0] | | |
| 01508129 | | BNT[.06764229], TRX[.000001], USD[1.69], USDT[0] | | |
| 01508130 | Contingent | ETH[.00009760], ETHW[0.00009762], FTT[0], GLMR-PERP[0], LUNA2[0.00069944], LUNA2_LOCKED[0.00163204], NFT (55332389195449849/The Hill by FTX #21774)[1], TRX[.000002], USD[0.00], USDT[0], USTC[.099001] | | |
| 01508131 | | ATLAS[3.9420878], FTT[1.98260738], IMX[.09111111], SOL[.00959], TRX[.001576], USD[84700.70], USDT[0] | | |
| 01508132 | Contingent, Disputed | USDT[0.00006773] | | |
| 01508133 | | DOGE[.85367175], DOT[.020079], USD[0.19], USDT[0] | | |
| 01508139 | | FTT[.01955376], LTC[0], USD[0.00], USDT[0.00000105] | | |
| 01508141 | | CLV[499.7], USD[15.39], USDT[14.419952] | | |
| 01508142 | | FTT[0.00000001], NFT (331287850717394911/FTX EU - we are here! #148072)[1], NFT (331462372479341783/FTX EU - we are here! #148130)[1], NFT (512245477938144034/FTX EU - we are here! #148167)[1], NFT (541488080906389951/FTX Crypto Cup 2022 Key #14298)[1], USD[2.53], USDT[0] | | |
| 01508143 | Contingent | CLV[.0806915], LUNA2_LOCKED[0.00000002], LUNC[.0020141], TRX[.000784], USD[0.01], USDT[0.73545218] | | |
| 01508146 | | USD[25.00] | | |
| 01508147 | | ETH[.00097602], ETHW[.00097602], GENE[.0955], SOL[.00000001], TRX[.000002], USD[0.64] | | |
| 01508149 | | NFT (329710802028563803/The Hill by FTX #20333)[1], USD[0.03] | | |
| 01508151 | | BNB[0], GODS[.00089059], NFT (406467887187005422/The Hill by FTX #18676)[1], SOL[.000455], USD[0.00], USDT[0] | | |
| 01508152 | Contingent, Disputed | USD[0.00] | | |
| 01508155 | | BTC[0] | | |
| 01508157 | | BCH[0], USDT[0.00000243] | | |
| 01508158 | | USD[0.00], USDT[2.70265303] | | |
| 01508160 | | USD[25.00] | | |
| 01508162 | | ATLAS[8.7536], ETH[.125], GALFAN[.794357], MANA[301.97131], TRX[.000001], USD[568.53], USDT[200] | | |
| 01508166 | | BTC[0] | | |
| 01508167 | | USD[0.00] | | |
| 01508169 | | USD[25.00] | | |
| 01508172 | | AXS-PERP[0], ETC-PERP[0], ETH[.00000001], HMT[.71733333], USD[0.00], USDT[0] | | |
| 01508173 | | CLV[.02802], USD[0.00] | | |
| 01508175 | Contingent, Disputed | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.08123612], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[1.76], USDT[0.00000001] | | |
| 01508180 | | FTT[.39738929], NFT (291025091557558025/The Hill by FTX #22955)[1], NFT (332966995814325535/FTX EU - we are here! #188132)[1], NFT (448003416235447060/FTX EU - we are here! #188113)[1], NFT (449294985195383830/FTX Crypto Cup 2022 Key #11076)[1], NFT (560515720938725800/FTX EU - we are here! #188077)[1], USD[0.00], USDT[0] | | |
| 01508181 | | USDT[0] | | |
| 01508183 | | CLV[.0814], GOG[.6288], HMT[.15199999], REAL[246.03473779], TRX[.000068], USD[0.18], USDT[0.00542700], YGG[.9] | | |
| 01508184 | | NFT (300431009159772562/FTX EU - we are here! #190445)[1], NFT (463340084699814282/The Hill by FTX #18513)[1], NFT (489619475580605779/FTX Crypto Cup 2022 Key #18823)[1], NFT (509337311884260037/FTX EU - we are here! #190551)[1], NFT (531317020680658548/FTX EU - we are here! #190627)[1], USD[0.00] | | |
| 01508185 | | BAO[1], RSR[1], USD[0.00], USDT[0.00140987] | Yes | |
| 01508186 | | USD[0.00], USDT[0] | | |
| 01508187 | | CLV[10] | | |
| 01508190 | | AXS-PERP[0], BTC-PERP[0], RUNE-PERP[0], USD[-3128.46], USDT[3449.68] | | |
| 01508193 | | BTC[0.00015260], ETH[0], FTT[.099], SOL[3.92393447], TRX[0], USD[0.00], USDT[0] | | BTC[.00015104], SOL[3.831958] |
| 01508194 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009326], OMG[.14733661], USD[0.00], USDT[0.22153423] | | |
| 01508198 | Contingent, Disputed | BTC[.0043358], USD[136.44], USDT[0] | | |
| 01508199 | | ADA-0930[0], BNB[0], BNB-PERP[0], CLV[.0561785], CQT[.206085], DYDX-PERP[0], FTT[2], NFT (314467488921498347/FTX EU - we are here! #201094)[1], NFT (504160360049018333/FTX EU - we are here! #200658)[1], NFT (574777556628489533/FTX EU - we are here! #200994)[1], TRX[15], UMEE[620], USD[0.09] | | |
| 01508200 | | ATLAS[370], AUDIO[23], USD[1.26], USDT[1.55792113] | | |
| 01508201 | | NFT (291594735399060852/FTX EU - we are here! #245725)[1], NFT (353063690696843681/FTX Crypto Cup 2022 Key #15763)[1], NFT (357812821462964125/FTX EU - we are here! #245818)[1], NFT (551772742670644624/FTX EU - we are here! #245829)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01508203 | Contingent | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.05994670], IOTA-PERP[0], KNC-PERP[0], LUNA2[2.59462074], LUNA2_LOCKED[6.05411507], LUNC[564984.13], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.94], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01508204 | Contingent | ASD-PERP[0], BLT[.22246992], ETH-PERP[0], FTT[.370793], GLMR-PERP[0], LTC[.00553477], PSY[5000], SRM[.86896015], SRM_LOCKED[5.13103985], TRX[.00005], USD[0.76], USDT[0.20742570], USTC-PERP[0] | | |
| 01508206 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00003969], BTC-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[4.72094010], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-2021123[0], USD[-0.65], USDT[.08451146], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01508207 | | CAKE-PERP[0], SOL[0.00799694], TRX[.000013], USD[0.01], USDT[0.50056185] | | |
| 01508208 | | CLV[1040.26], USD[313.58], USDT[0.00000045] | | |
| 01508215 | | BTC[0], TRX[.000001] | | |
| 01508222 | | HMT[.54093333], IMX[.09276], TRX[.00001], USD[0.02], USDT[0] | | |
| 01508223 | | USD[0.00] | | |
| 01508227 | | BLT[.072675], USD[0.00] | | |
| 01508228 | | USD[0.00], USDT[0] | | |
| 01508232 | | ATLAS-PERP[0], BAO[1], BTC[.01269847], BTC-PERP[0], FTT-PERP[0], KIN[1], LUNC-PERP[0], SKL-PERP[0], SPELL-PERP[0], USD[-0.81], USDT[.81006] | Yes | |
| 01508233 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01508238 | | USDT[0] | Yes | |
| 01508240 | Contingent, Disputed | USDT[0.00023433] | | |
| 01508241 | | CLV[.098509], ETH[0], HMT[391.71733333], TRX[.000052], USD[0.00], USDT[0] | | |
| 01508242 | | ATLAS[1000], HMT[51.66], USD[0.05] | | |
| 01508248 | | AXS-PERP[0], BICO[.89558185], BOBA[.005443], BOBA-PERP[0], BTC-20210924[0], CLV-PERP[0], FLOW-PERP[0], IMX[.0458], OMG-PERP[0], SOL[0], USD[0.94], USDT[0.00181667] | | |
| 01508249 | | BLT[.259175], USD[0.65] | | |
| 01508250 | | USD[0.00] | | |
| 01508255 | | USD[0.00], USDT[.0000387] | | |
| 01508257 | | USD[25.00] | | |
| 01508263 | | FTT[0.01142558], USD[1.29], USDT[3.21647905] | | |
| 01508270 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.05], USDT[.001743] | | |
| 01508271 | | BTC[0.00000073], SOL[.00288489] | | |
| 01508286 | | CLV[7.3777595], EUR[0.54], SOL[.00000001], TRX[.000126], USD[0.00], USDT[0.25364602] | | |
| 01508287 | | DOGEBULL[1.1316], USD[0.03], USDT[.00333] | | |
| 01508292 | | APT-PERP[0], BTC[0.00000227], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.38845012], ETH-PERP[0], FTT[0.08575000], LTC[0], SOL-PERP[0], TRX[0.03176200], TRX-PERP[0], USD[0.00], USDT[0.84222728], XRP-PERP[0] | | |
| 01508297 | | BTC[0.00032791] | | |
| 01508298 | | TRX[.000051], USD[2.07], USDT[15.41902380] | | |
| 01508301 | | NFT (310421585389464893/FTX EU - we are here! #133922)[1], NFT (349918068093676955/FTX EU - we are here! #133854)[1], NFT (457954109825116860/FTX EU - we are here! #134021)[1], USD[0.00] | Yes | |
| 01508305 | | HMT[.71733333], USD[0.01] | | |
| 01508306 | | CLV[.066013], DOGE-PERP[0], USD[0.24], XRP[.00785] | | |
| 01508308 | | USD[27.82] | | |
| 01508313 | | GOG[.423544], USD[25.00] | | |
| 01508314 | Contingent, Disputed | USD[25.00] | | |
| 01508316 | | CLV[.08], USD[0.00] | | |
| 01508317 | | CLV[.035789], USD[0.00] | | |
| 01508321 | | USD[25.00] | | |
| 01508322 | | CLV[.082], ETH[.00028579], ETHW[.00028579], USD[0.00], USDT[0] | | |
| 01508324 | | USDT[0] | | |
| 01508331 | | FLOW-PERP[0], TRX[.000021], USD[0.05], USDT[0] | | |
| 01508334 | | GOG[1021], SOL[7.163], TRX[.000002], USD[0.01], USDT[0.00392126] | | |
| 01508339 | | BNB[0], DOGE[0], FTT[0], MATIC[0], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 01508341 | | BNB-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 01508346 | | BTC[0], USD[0.00] | | |
| 01508353 | | ETH[0], NFT (356871003244561528/FTX EU - we are here! #208282)[1], NFT (464996706588407453/FTX EU - we are here! #208268)[1], NFT (531793441671509219/FTX EU - we are here! #208293)[1], TRX[.00081], USD[0.00], USDT[1.21640795] | | |
| 01508354 | | TRX[.000008], USD[0.64], USDT[0.00000001] | | |
| 01508359 | | TRX[.000035], USD[0.09], USDT[0] | | |
| 01508361 | | CLV[.082605], USD[0.00], USDT[0] | | |
| 01508362 | | USD[0.01] | | |
| 01508366 | | BTC[0], CLV[200.459296], ETH[0.24187470], ETHW[3.18309451], TRX[0.00004], USD[0.37], USDT[0] | | |
| 01508370 | | ALGO[.6754], ETH[.002], ETHW[.002], TRX[.000778], USD[0.00], USDT[0] | | |
| 01508371 | | 0 | | |
| 01508375 | | CLV[3], USD[25.00] | | |
| 01508376 | | TRX[.000047], USD[0.95], USDT[.007356] | | |
| 01508377 | | AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210724[0], BTC-MOVE-20210726[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01508378 | Contingent | FTT[780.22245271], NFT (355001598051817906/The Hill by FTX #22235)[1], NFT (511023602887262151/FTX Crypto Cup 2022 Key #16579)[1], SOL[0], SRM[5.63703109], SRM_LOCKED[87.96296891], USD[0.50], USDT[4.96648865] | | |
| 01508379 | | ETH[0], USD[0.00], USDT[0.03773898] | | |
| 01508380 | | NFT (554531517434657516/The Hill by FTX #19731)[1], USD[0.01], USDT[0] | | |
| 01508383 | Contingent | CLV[901.07740350], LUNA2[0.01306504], LUNA2_LOCKED[0.03048509], LUNC[2844.94], TRX[.000001], USD[0.00], USDT[0.00005396] | | |
| 01508385 | Contingent | LUNA2[0.00010429], LUNA2_LOCKED[0.00024335], LUNC[22.71], USD[0.91] | | |
| 01508386 | | AKRO[10], APE[0], ATLAS[0.09492479], AXS[0], BAO[26], BNB[0.12766328], CRO[0], DENT[1], DOGE[0.01328994], DOT[0], ETH[0], IMX[0], KIN[28], MANA[0.00074060], MATIC[0], MBS[305.23771715], NFT (375458659403189806/The Hill by FTX #36686)[1], POLIS[0.00065185], RAY[0.00000008], RSR[3], SECO[.00012075], SHIB[66.15422487], SLP[.04402142], SOL[0], TRU[1], TRX[0.01], UBXT[0], USD[0.00], USDT[0.00000023], XRP[0.00456969] | Yes | |
| 01508387 | | GBP[101.00], USD[0.58], USDT[1.89473916] | | |
| 01508389 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[.00021444], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.61], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01508393 | | MOB[0], USD[0.00] | | |
| 01508394 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01508402 | | USD[0.00] | | |
| 01508404 | | COPE[43], USD[0.43], USDT[.002] | | |
| 01508407 | | TRX[.000091], USDT[0] | | |
| 01508408 | Contingent, Disputed | CLV[.07302], USD[25.01] | | |
| 01508410 | | BTC[0], BTC-PERP[0], TRX[0], USD[0.00] | | |
| 01508413 | | CLV[.084209], LTC[.00103641], TRX[.000001], USD[0.01], USDT[0.12845059] | | |
| 01508415 | | CLV[.0443], USD[0.00], USDT[0] | | |
| 01508418 | | DAI[1.55412082], KIN[1], MEDIA[.0040454], MEDIA-PERP[0], USD[0.00], USDT[101] | | |
| 01508421 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.12507186], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[10.598092], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[10.00], FIL-PERP[0], GALA[0.7282], GODS[1.8], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SKL-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01508429 | | XRP[.001647] | | |
| 01508432 | | CLV[.045709], ETH[.001], ETHW[.001], GODS[.04037892], TRX[.000046], USD[0.05], USDT[0.39063761] | | |
| 01508433 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[2120], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[9.2], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[259.54], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01508440 | | BNB[0], USD[0.17], USDT[0] | | |
| 01508441 | | CQT[.61856201], GMT[.96], GST[.0992406], HMT[.71733333], TRX[.000009], USD[42.01], USDT[2.67654163] | | |
| 01508444 | | USDT[0.00003022] | | |
| 01508452 | | USD[0.00] | | |
| 01508456 | | CLV[.0129495], USD[0.00] | | |
| 01508458 | | FTT[0.04081949] | | |
| 01508464 | | ETH[0], TRX[.000024] | | |
| 01508465 | | DOT[33.4933], ETH[.1289742], NEAR[46.59068], SOL[9.34813], USD[0.16], USDT[615.15792500] | | |
| 01508471 | | ADA-PERP[0], AXS-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA[0], HBAR-PERP[0], LINA-PERP[0], MTL-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[900000], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[2.75], XRP-PERP[0] | | |
| 01508474 | | 0 | | |
| 01508478 | | USD[0.12] | | |
| 01508484 | | USD[0.01], USDT[0] | | |
| 01508491 | | KIN[1], USDT[0] | Yes | |
| 01508494 | | CLV[.084209], HMT[.71733333], USD[0.05] | | |
| 01508495 | | ETH[0], FTT[.090424], GOG[.43429347], USD[0.01], USDT[2.02242345] | | |
| 01508497 | | USD[-10.37], USDT-PERP[12] | | |
| 01508498 | | USD[0.05] | | |
| 01508501 | | APT[.17075484], CLV[.084209], TRX[.000087], USD[0.01], USDT[.0703146] | Yes | |
| 01508502 | | BNB[.001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01508504 | | AVAX-PERP[0], BTC[.36236287], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25.12078829], MATIC-PERP[0], USD[2566.15], USDT[0.00000004] | Yes | |
| 01508505 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.005], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], NFT (321815682092978314/The Hill by FTX #17085)[1], NFT (336556370715306289/FTX EU - we are here! #275388)[1], NFT (393175609357412451/FTX EU - we are here! #275392)[1], NFT (512086317821015194/FTX Crypto Cup 2022 Key #18734)[1], NFT (532593495153504424/FTX EU - we are here! #275396)[1], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.23], WAVES-PERP[0] | | |
| 01508514 | | AVAX-PERP[0], BAO[7], BTC-202109240], BTC-202112310], DENT[1], ETH[0], ETH-202109240], GALA[3.73361991], KIN[2], NEAR-PERP[0], NFT (353725543002284026/FTX EU - we are here! #98999)[1], NFT (393655518831203356/FTX Crypto Cup 2022 Key #7066)[1], NFT (497229468243478047/FTX EU - we are here! #98444)[1], NFT (526295764712600063/The Hill by FTX #13316)[1], NFT (566231701289202171/FTX EU - we are here! #98821)[1], REEF-PERP[0], SOL-20210924[0], SOL-20211231[0], TRX[1.000012], USD[-0.01], USDT[0.01476418] | | |
| 01508520 | | CLV[.067313], NFT (330784991735764881/FTX EU - we are here! #261411)[1], NFT (463160081991569830/FTX EU - we are here! #261415)[1], NFT (515393220633231262/FTX EU - we are here! #261426)[1], USD[0.00], USDT[0] | | |
| 01508524 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.31], YFII-PERP[0] | | |
| 01508525 | | CLV[.06863], USD[0.01] | | |
| 01508528 | | AXS[0.00069154], AXS-PERP[0], BNB[.00000008], ETH[0], FTT[232.7950695], HKD[157.20], OKB[0.03343832], RAY[.437152], RAY-PERP[0], SOL[0.00392077], TRX[0.79313947], USD[9.51], USDT[2119.99999999], USDT-PERP[0] | Yes | |
| 01508535 | | 1INCH[0.58598963], BTC[.0000436], CLV[.032], FTT[42.19575901], NFT (306245521712400036/FTX EU - we are here! #49795)[1], NFT (351451592309544851/FTX EU - we are here! #49514)[1], NFT (392201004853913523/FTX EU - we are here! #49732)[1], NFT (440260052769619929/FTX Crypto Cup 2022 Key #12911)[1], RAY[0], USD[585.40], USDT[0.57122417] | | |
| 01508537 | | BRZ[-1015.65854109], BTC[0.00928312], ETH[.07759], ETHW[.07759] | | |
| 01508542 | | USD[0.00] | | |
| 01508543 | | BTC[.01059788], ETH[.0009848], ETHW[.0009848], SOL[.88], USD[3.60] | | |
| 01508544 | | BNB[.00000071], BTC[.00008604], CLV[.041389], DAI[.057525], GOG[330.75], IMX[.09333333], KNC[.1], TRX[.000076], USD[152], USDT[0.31759987] | | |
| 01508552 | | NFT (383295127291249805/FTX EU - we are here! #215761)[1], NFT (413981691987203958/FTX EU - we are here! #215801)[1], NFT (554157663066864138/FTX EU - we are here! #215824)[1] | | |
| 01508554 | | CLV[.0409] | | |
| 01508563 | Contingent | AMC-0325[0], BTC[0], ETH[0], FTT-PERP[0], GBP[0.00], RUNE[0], SOL[0.00771990], SRM[.0028888], SRM_LOCKED[2.5031622], USD[-0.06], USDT[0], XRP-PERP[0] | | |
| 01508567 | | TRX[.000124], USD[0.00], USDT[0] | | |
| 01508570 | | BCH-PERP[0], ETH[0.00000001], USD[0.55], USDT[0] | | |
| 01508572 | Contingent, Disputed | USDT[0.00017218] | | |
| 01508573 | | USD[29.18], USDT[0.79271804] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01508579 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX1 00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[3344.92], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.27], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01508580 | | CLV[.056], FTT[159], TRX[.000001], USD[0.00] | | |
| 01508583 | | ATOM-PERP[0], NFT (570621817060139264/FTX Crypto Cup 2022 Key #15464)[1], USD[0.00] | | |
| 01508587 | | TRX[.000056], USD[0.14], USDT[0] | | |
| 01508595 | Contingent, Disputed | USDT[0.00028920] | | |
| 01508602 | | BTC-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01508609 | | BTC[0], FTT[0.06933815], USD[0.00], USDT[0] | | |
| 01508611 | | USD[0.00], USDT[0.00000001] | | |
| 01508612 | | 1INCH[460.97205264], 1INCH-PERP[0], AAVE[1.11528503], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[36.095455], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.08747266], BTC-PERP[-0.07150000], C98-PERP[0], CLV-PERP[0], COMP[3.2223], CRV[276.8694451], CRV-PERP[0], DOGE-PERP[0], DOT[152.4108341], DOT-PERP[0], DYDX-PERP[0], ETH[1.48918461], ETH-PERP[0], ETHW[.79918461], FTM-PERP[0], FTT-PERP[0], GARI[12500], GENE[190.7], GMT-PERP[0], GODS[.00000002], HMT[-0.00000001], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[46.224423], LUNC[2830134.680824], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (364185715302241602/Mystery Box)[1], OP-PERP[0], ROSE-PERP[0], SOL[.0083258], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[15.779], UNI-PERP[0], USD[1345.32], USDT[6244.84185368], USTC[3648.429321], XMR-PERP[0], YFI[.433] | | |
| 01508620 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01508630 | | ETHW[.10452953], NFT (539848633712070937/The Hill by FTX #22894)[1], TRX[.000001], USD[0.00], USDT[.01723861] | | |
| 01508633 | Contingent, Disputed | USD[25.00] | | |
| 01508667 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINKBULL[.00102], LRC-PERP[0], LUNC-PERP[0], MATICBULL[.04706], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY[.00098082], RUNE-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], XRPBULL[9.34], XTZ-PERP[0], YFI-PERP[0] | | |
| 01508671 | | AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01508681 | | BTC[0], ETHBULL[0], USD[0.00], USDT[0], VETBULL[.6798708], XMR-PERP[0] | | |
| 01508683 | Contingent | BTC[-0.00029972], CLV[.0657], ETH[0.00752581], ETHW[0.00752581], FTT[150.9], FTT-PERP[0], GST[.00000002], MATIC[2.00970118], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000028], USD[0.00], USDT[0.00006570] | | |
| 01508688 | | BRZ[312.63000001], BTC[0.00009992], BTC-PERP[-0.0005], USD[31.98], USDT[0.00419797] | | |
| 01508694 | | CLV-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 01508695 | | AUD[7.40], BRZ[308.73595699], CHF[10.01], ETH[.00026816], ETHW[.00026816], EUR[115.35], HKD[1.17], KIN[1], SOL[.05540878], USD[0.68], ZAR[31.19] | Yes | |
| 01508698 | | BNBBEAR[998600], CLV[.041389], ENJ[.0256], LTC[.005646], TRX[.8163], USD[0.14] | | |
| 01508708 | | BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0619[0], USD[0.00], USDT[0] | | |
| 01508712 | Contingent | APT[.9638], BNB[0], BOBA[.0983], EOS-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005048], LUNC-PERP[0], MASK-PERP[0], NFT (318607761426816687/FTX EU - we are here! #112875)[1], NFT (388080961560456478/FTX AU - we are here! #48724)[1], NFT (424435031213573221/FTX EU - we are here! #112500)[1], NFT (458012455778135046/FTX EU - we are here! #112782)[1], NFT (574948579667873727/FTX AU - we are here! #48711)[1], OMG-PERP[0], SOL[.00560468], TRX[.000173], USD[0.00], USDT[0], USRT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01508719 | | BTC-MOVE-0310[0], BTC-MOVE-WK-0311[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], PAXG[.0005], UBXT[83], USD[-0.97], USO-0325[0] | | |
| 01508725 | | POLIS[3.4], USD[0.46], USDT[0] | | |
| 01508726 | Contingent, Disputed | USDT[0.00000063] | | |
| 01508727 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0.00000001], TRX[0.00017400], USD[0.00], USDT[0] | | |
| 01508730 | | USD[25.00] | | |
| 01508734 | | AXS[.09468], TRX[.000006], USD[0.01] | | |
| 01508737 | | ETH[.0006], ETHW[.0006], FTT[0.00523184], HMT[.04266662], SLP-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01508756 | | USD[0.00], USDT[0] | | |
| 01508757 | | BRZ[0], BTC[0], MATIC[0], SUSHI[0], UNI[0], USDT[0] | | |
| 01508758 | | USD[0.03], USDT[0] | | |
| 01508759 | | USD[25.00] | | |
| 01508760 | | BTC[0], CLV[.027089], USD[0.48] | | |
| 01508762 | | CLV[.039909], USD[0.01] | | |
| 01508763 | | USD[0.00], USDT[0] | | |
| 01508764 | | BICO[.27686047], BTC[.00008272], CLV[.081], FTT-PERP[0], GAL[.51540512], HMT[.02333333], IMX[.52974736], LTC[.06095207], TRX[.011753], USD[1.12], USDT[0.00000001] | | |
| 01508766 | | ETH[.00000001], GENE[.00000001], SOL-PERP[0], USD[0.39], USDT[0] | | |
| 01508767 | | USD[0.14] | | |
| 01508768 | | BLT[.48506391], USD[2.24] | | |
| 01508771 | | USD[0.05] | | |
| 01508773 | | CLV[.0857], ETH[.00000001], USD[0.00], USDT[0] | | |
| 01508777 | | USD[0.00] | | |
| 01508778 | | BTC-PERP[0], DOT-PERP[0], FTT[.01189131], USD[-0.01], USDT[0.49244960] | | |
| 01508780 | | ETH[0], NFT (323033473501743752/The Hill by FTX #29535)[1], SOL[0], TRX[.000001], USD[0.08], USDT[1.33150444] | | |
| 01508781 | | AURY[.58677819], CLV-PERP[0], RAY[.313019], RAY-PERP[0], TRX[.000045], USD[25.00], USDT[0] | | |
| 01508782 | | HMT[.71733333], TRX[.00078], USD[0.00], USDT[0] | | |
| 01508783 | Contingent | BICO[.89506677], CLV[.051037], LUNA2[0.00489363], LUNA2_LOCKED[0.01141848], LUNC[1065.6], TRX[.00001], USD[0.37], USDT[0] | | |
| 01508784 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01508785 | | CLV[.07], ETH[.03723], ETHW[.03723], USD[0.00] | | |
| 01508786 | | AAVE[0], USD[0.00], USDT[0] | | |
| 01508788 | | USD[25.00] | | |
| 01508789 | | CLV[.05703], USD[0.00] | | |
| 01508790 | | CLV-PERP[0], TRX[.000008], USD[0.01] | | |
| 01508792 | | CLV[.58048], CLV-PERP[0], USD[0.00] | | |
| 01508793 | | USD[25.00], USDT[0.00003978] | | |
| 01508795 | | CLV[.045085], USD[26.63], USDT[0.00149142] | | |
| 01508796 | | CLV[.009989], USD[0.06], USDT[0] | | |
| 01508798 | | JET[.34702366], NFT (311996267102946744/FTX EU - we are here! #149615)[1], NFT (369574394631428834/The Hill by FTX #14305)[1], NFT (387426309680438648/FTX EU - we are here! #149693)[1], NFT (500196828744375821/FTX Crypto Cup 2022 Key #12217)[1], NFT (513245378812374532/FTX EU - we are here! #149761)[1], USD[0.00], USDT[0.29170158] | | |
| 01508799 | Contingent | BAO[1], BIT[.75215365], BLT[.9], CLV[.04], ETH[.02854897], ETHW[.00005351], LUNA2[0.00010234], LUNA2_LOCKED[0.00023880], LUNC[22.2857649], MOB[.49544], NFT (507605465523351875/The Hill by FTX #24161)[1], TRX[.00082], USD[133.43], USDT[0.86295184] | | |
| 01508800 | | CLV[.081209], TRX[.000001], USD[0.00] | | |
| 01508803 | | USD[0.01] | | |
| 01508807 | | TRX[.000001], USD[0.00] | | |
| 01508808 | | USD[25.41] | | |
| 01508811 | Contingent | LUNA2[2.49857873], LUNA2_LOCKED[5.83001704], TRX[.000008], USD[0.00], USDT[0] | | |
| 01508812 | | CLV[.09], USD[0.00] | | |
| 01508815 | | CLV[.07809], GRT[.9802], USD[0.00], USDT[0] | | |
| 01508816 | | CLV-PERP[0], USD[0.02] | Yes | |
| 01508817 | | DOT[.013], HMT[.71733333], USD[0.00] | | |
| 01508818 | | CLV[.2814], USD[0.00] | | |
| 01508819 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09735192], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.00565858], LUNA2_LOCKED[0.01320336], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USDT-0930[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01508821 | Contingent | CLV[.079], FTT[.09720396], PSY[5000], SRM[1.76687477], SRM_LOCKED[10.23312523], USD[0.01], USDT[0] | | |
| 01508823 | | C98[.07967], CLV[.076311], NFT (315983679269909701/FTX EU - we are here! #150783)[1], NFT (338772754411892884/FTX EU - we are here! #150620)[1], NFT (573549788970726031/FTX EU - we are here! #150572)[1], USD[0.00] | | |
| 01508824 | | NFT (372515830999277962/FTX Crypto Cup 2022 Key #14142)[1], TRX[.000001], UBXT[.6288], USD[0.00], USDT[0.00000001] | | |
| 01508825 | | USD[25.00] | | |
| 01508828 | | USD[0.01] | | |
| 01508829 | | BAO[4], GRT[1], NFT (353564919282686104/The Hill by FTX #22185)[1], NFT (394782296086778559/FTX EU - we are here! #194044)[1], NFT (492664931553884502/FTX EU - we are here! #193987)[1], NFT (541795413814885043/FTX EU - we are here! #194101)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01508830 | | TRX[.000777], USD[0.00], USDT[0.38886674] | | |
| 01508831 | | USD[16.57] | | |
| 01508832 | | NFT (342729622239442012/FTX Crypto Cup 2022 Key #10905)[1], TRX[.0002], USDT[.10570244] | | |
| 01508833 | Contingent | BTC[0.00228072], CLV[583.64], EMB[939.2947264], FTT[52.397254], LUNA2[0.00079335], LUNA2_LOCKED[0.00185116], MNGO[310], USD[0.00], USDT[0], USTC[.1123034] | | |
| 01508835 | | USD[0.00] | | |
| 01508836 | | CLV[.065609], USD[0.02] | | |
| 01508838 | | CLV[160.8123282], USD[0.00] | | |
| 01508840 | | USD[0.00] | | |
| 01508843 | Contingent | ATOM[.0003475], AVAX[.001], BICO[.96187231], BNB[.0001], BTC[0.00000414], CLV[300], DAI[.042581], ETH[.00006461], ETHW[0.00020000], EUR[0.00], FTT[.00388343], FTT-PERP[0], GAL[.02391378], HMT[.27538665], IMX[.00561406], LTC[.09415816], LUNA2[.00536849], LUNA2_LOCKED[144.9125265], LUNC[175921.0919357], MATIC[.00068775], MOB[179.92628], NFT (303506919031311694/FTX Swag Pack #523)[1], QI[4.44459333], SOL[.00000282], SRM[1.84146034], SRM_LOCKED[10.63853966], TRX[.001533], TRX-PERP[0], USD[53.38], USDT[1.17770063], WAXL[.634541] | | |
| 01508844 | | CLV[.0813], USD[0.00] | | |
| 01508847 | | ATLAS[0], BAO[1], USDT[0] | | |
| 01508848 | | CLV[.081309], USD[0.00] | | |
| 01508849 | | USDT[0] | | |
| 01508850 | | ANC-PERP[0], CLV[.0167], TRX[.000009], USD[0.00], USDT[0] | | |
| 01508851 | | APT[.04], GMT-PERP[0], GST-PERP[0], IMX[.011111], TRX[.000935], USD[0.00], USDT[5.62664670] | | |
| 01508852 | | ADA-PERP[0], CQT[292.7408], DODO[.05146], DYDX[.09626], DYDX-PERP[0], KSM-PERP[0], MOB[69.4985], USD[1.51], USDT[.0058275] | | |
| 01508853 | | CLV[.011309], CLV-PERP[0], HMT[.03333333], TRX[.001555], USD[0.00] | | |
| 01508857 | | CLV[2678.015], USD[0.48], XRP[.09515006], XRP-PERP[0] | | |
| 01508858 | | CLV[.084209], USD[0.28] | | |
| 01508860 | | USD[0.01] | | |
| 01508863 | | CLV[.041309], USD[0.00] | | |
| 01508864 | | CLV[.01992], TONCOIN[.01482], USD[0.01], USDT[0] | | |
| 01508865 | | CLV[.965121], TRX[.000002], USD[0.58], USDT[0] | | |
| 01508867 | | CLV[.084209], USD[0.00] | | |
| 01508868 | | ALGO-20210924[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], FLOW-PERP[0], TRX[.00003], USD[0.00], USDT[-0.00000135] | | |
| 01508871 | | CLV[.0857], USD[0.00] | | |
| 01508872 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01508874 | | CLV[.09156], TRX[.780046], USD[0.01] | | |
| 01508878 | | CLV[.09], USD[0.00] | | |
| 01508879 | Contingent | EGLD-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[.29000026], FTM-PERP[0], FTT[.00000001], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MATIC-PERP[0], SOL-PERP[0], SUSHI.00005582], TRX[48953.984], USD[5.71], USDT[0.00424548] | | |
| 01508880 | | KIN[2], NFT (295822318219305576/FTX Crypto Cup 2022 Key #10748)[1], NFT (345651727507689348/The Hill by FTX #23558)[1], NFT (385130132821276181/FTX EU - we are here! #94023)[1], NFT (559514630247626549/FTX EU - we are here! #94907)[1], TRX[1.000805], USD[0.00], USDT[0.00000382] | | |
| 01508881 | | FTT[0.02840288], USD[0.00] | | |
| 01508884 | | APE[.03947541], LUNC-PERP[0], SOL[.00138351], USD[0.00], USDT[0.00219851] | | |
| 01508885 | | AMPL-PERP[0], AXS-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-20210924[0], COPE[0], DOGE-PERP[0], DOT-20210924[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00033013], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB-20210924[0], OKB-PERP[0], RAMP-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01508886 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], TRYB-PERP[0], USD[1.50] | | |
| 01508887 | | USD[0.06] | | |
| 01508888 | | USDT[1.032] | | |
| 01508890 | | CLV[.055689], USD[0.01] | | |
| 01508891 | Contingent | APT[.4], BICO[0], ETH[0.00000001], KSM-PERP[0], LUNA2[0.02020595], LUNA2_LOCKED[0.04714723], LUNC[4399.89], LUNC-PERP[0], MATIC[0], SOL[.00000002], TRX[.000014], USD[0.00], USDT[6.20420082], USTC-PERP[0] | | |
| 01508892 | | CLV[.007009], USD[0.00] | | |
| 01508894 | | CLV[.051389], USD[0.01] | | |
| 01508895 | | CLV[.082718], USD[0.00] | | |
| 01508897 | | USD[25.00] | | |
| 01508898 | | ETH[.057], ETHW[.057], NFT (305089180125355882/The Hill by FTX #21189)[1], USD[1.35] | | |
| 01508901 | | 1INCH[.1], ATOM[.064085], CLV[.084209], DOT[.02992127], HMT[.71733333], TRX[.000029], USD[0.01], USDT[672.79821699] | | |
| 01508903 | Contingent | APT[.09], FTT[10.07315213], LUNA2[0], LUNA2_LOCKED[11.12726718], NFT (397077245631314748/FTX Crypto Cup 2022 Key #15547)[1], SOL[.00000001], STEP-PERP[0], USD[1000.00], USDT[2000.00478971] | | |
| 01508904 | | ATLAS[70], BTC-PERP[0], HMT[.91999999], RAY[.847931], TONCOIN-PERP[0], TRX[.000018], USD[0.01], USDT[631.18380161] | | |
| 01508905 | | BTC[.00009221], BTC-PERP[0], CLV[.081309], ETH-PERP[0], SOL[.01], USD[0.00], USDT[0] | | |
| 01508908 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.11], USDT[0] | | |
| 01508909 | | AKRO[11], ALPHA[1.01692682], BAO[69], BTC[.2305579], COIN[1.03275079], COMP[1.0920149], DENT[8], DOT[15.29124561], FTT[15.09524705], GALA[902.80140185], GBP[97.84], HNT[15.88052574], KIN[65], LINK[55.89548386], MANA[48.45125259], MATIC[342.76934292], NEAR[3.66219311], RSR[8199.36007114], SOL[17.33776894], TRX[10], UBXT[15], USD[0.00], XRP[861.19234284] | Yes | |
| 01508911 | | CLV[.02804], FTT[0.08535878], USD[25.00], USDT[0] | | |
| 01508913 | | USD[0.17] | | |
| 01508916 | | USD[0.00] | | |
| 01508917 | | USD[0.00] | | |
| 01508918 | | ADA-PERP[0], AKRO[2], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BAO[2], BNB-PERP[0], BTC-PERP[0], CLV[.04771], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0005576], ETH-PERP[0], ETHW[.0005576], FTT-PERP[0], GENE[.06666], KIN[1], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR[1], SOL-PERP[0], SRM-PERP[0], TRU[1], TRX[1.000777], UBXT[2], USD[0.00], USDT[0.00921797] | Yes | |
| 01508919 | Contingent, Disputed | BNB-PERP[0], BTC[.00000817], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SLP-PERP[0], SOL[.005], SOL-PERP[0], SRM[6.9475862], SRM_LOCKED[63.7324138], TRX[.002943], USD[-18.89], USDT[8.22497577] | | |
| 01508922 | | ALGO[.652819], APT-PERP[0], BLT[.9], BNB-PERP[0], ETHW[.51], GENE[.07], HNT[89.6], NFT (292623250028370211/FTX EU - we are here! #280464)[1], NFT (384550013100663747/The Hill by FTX #22533)[1], NFT (452620650757270074/FTX EU - we are here! #280462)[1], SOL[.00875], TRX[.00011], USD[1.88], USDT[0], USTC-PERP[0] | | |
| 01508923 | | BLT[.9914], NFT (466319841814146838/FTX Crypto Cup 2022 Key #18384)[1], NFT (536966692128347277/The Hill by FTX #25613)[1], TRX[.004101], UMEE[772.69666895], USD[0.04] | | |
| 01508924 | | USD[0.00], USDT[5.72207831] | | |
| 01508925 | Contingent | CLV[.082709], LUNA2[0.00678182], LUNA2_LOCKED[0.01582425], USD[0.69], USDT[1.79997709], USTC[.96] | | |
| 01508926 | | BNB[0.95812833], BTC-PERP[0], CHZ-PERP[0], CLV[631.06851], CRO[1810], ETC-PERP[0], FTT[1.9998], HMT[.959], HT[163.48128473], SOL[11.22218913], TLM[3185.9926], TRX[.000028], USD[294.88] | | |
| 01508928 | | USD[0.00], USDT[.00000001] | | |
| 01508929 | | USD[25.08], USDT[0] | | |
| 01508930 | Contingent | BNB[.00000001], ETH[.00099185], ETHW[.00099185], FTT[0.02975603], KSM-PERP[0], LUNA2[11.45453764], LUNA2_LOCKED[29.06058784], TRX[.201119], USD[0.00], USDT[1.57377912], USTC[1763] | | |
| 01508932 | | ATLAS[870], BTC[0], FTT[15.67854183], USD[0.98], USDT[0] | | |
| 01508933 | | ATLAS[2779.662], CLV[.084], NFT (361240972009659369/The Hill by FTX #26384)[1], POLIS[10], USD[0.00], USDT[0] | | |
| 01508934 | | USD[0.00] | | |
| 01508939 | | ALGO[.9178], CLV[.0091305], IMX[.0556], NFT (565322527668754657/FTX Crypto Cup 2022 Key #17292)[1], TRX[.000819], USD[0.00], USDT[0.00920113] | | |
| 01508941 | | TRX[.000777], USDT[.5634186] | | |
| 01508942 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01508944 | Contingent | SOL[.009782], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000017], USD[0.74], USDT[0] | | |
| 01508946 | | CLV[.0857], ETH-0930[0], ETH-PERP[0], NFT (308065959855807106/FTX EU - we are here! #39864)[1], NFT (347227345429061195/FTX EU - we are here! #40124)[1], NFT (455785969872091396/FTX EU - we are here! #40053)[1], OMG-20211231[0], TRX[.000001], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 01508948 | | ASD-PERP[0], CLV[.08031], ETH[.0002127], ETHW[0.00021269], NFT (399130734201377354/FTX Crypto Cup 2022 Key #13270)[1], TRX[.000052], USD[0.17], USDT[0] | | |
| 01508949 | | USD[25.00] | | |
| 01508950 | | ATLAS[6.1677], DOT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01508951 | | BNB[0], USD[0.05], USDT[0] | | |
| 01508952 | | USD[0.00] | | |
| 01508953 | | CLV[.06767] | | |
| 01508954 | | CLV[.0703], USD[25.00] | | |
| 01508955 | | ETH[.00085279], ETHW[0.00085278] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01508956 | | USD[0.01] | | |
| 01508959 | | BLT[.5382], ETH[.003], ETHW[.003], USD[0.00], USDT[0] | | |
| 01508960 | | NFT (368404207188390229/FTX EU - we are here! #251405)[1], NFT (450655113332210852/FTX EU - we are here! #251360)[1], NFT (557689690555393822/FTX EU - we are here! #251394)[1], USD[0.00], USDT[0.00000083] | | |
| 01508961 | | AVAX[.01], BTC[0.00003750], CLV[200.99981], ETH[.00077328], ETHW[.00077328], USD[2.75] | | |
| 01508963 | | USD[0.01] | | |
| 01508967 | | FTT[0.27748174], USD[0.00] | | |
| 01508969 | | BICO[.96572222], FTT[25.09525], GOG[.43429347], SOL[2.62], TRX[.000789], USD[0.00], USDT[0.09704196] | | |
| 01508971 | | DOGEBULL[3.35], TRX[.001554], USD[0.00], USDT[10] | | |
| 01508972 | | CLV[.084867], USD[0.01], USDT[0] | | |
| 01508974 | | CLV[.084209], USD[0.01] | | |
| 01508975 | | USDT[0] | | |
| 01508977 | | ATLAS[14280], TRX[.000001], USD[0.82], USDT[0] | | |
| 01508979 | | BTC[.00005], CLV[.065409], TRX[.000002], USD[0.00], USDT[1979.17828891] | | |
| 01508981 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01508983 | | CLV[.081309] | | |
| 01508986 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], BNB[.00000001], BNB-PERP[0], BTC[0.00000429], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DAI[.05418887], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL[132.19000001], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000452], USD[0.17], USDT[0.57523682], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01508987 | | CLV[.054209], TRX[.000046], USD[0.00], USDT[0] | | |
| 01508989 | | USD[0.05] | | |
| 01508990 | | CLV[10] | | |
| 01508994 | | USD[0.02], USDT[.00955666] | | |
| 01508995 | | AAVE-PERP[0], AR-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-2021092400], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.22], XLM-PERP[0] | | |
| 01508999 | | USD[0.00] | | |
| 01509001 | | AXS-PERP[0], BTC-PERP[0], CLV[.002679], CLV-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.01] | | |
| 01509002 | | USD[0.00], USDT[0] | | |
| 01509003 | | CLV[682.399006], USD[0.67], XRP[.796] | | |
| 01509004 | | ETH[0], TRX[.326042], USD[0.63], USDT[.69891486] | | |
| 01509006 | | ETH[0], ETHW[0], EUR[0.00], SOL[0], USD[0.00], USDT[0.00000103] | | |
| 01509007 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV[.15184], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02660640], LUNC-PERP[0], MATIC-PERP[0], SPY[.00000535], SPY-0930[0], SUSHI[.39265], USD[0.00], USDT[0] | | |
| 01509008 | | TRX[.000004], USD[0.00000001] | | |
| 01509011 | | USD[19.08] | | |
| 01509012 | | CLV[.06625], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], PERP-PERP[0], USD[0.00] | | |
| 01509013 | | CLV[.881309], USD[0.64] | | |
| 01509014 | | ATLAS[469.9107], BNB[.004248], POLIS[4.099221], USD[0.81] | | |
| 01509015 | | ADA-PERP[0], DOGE-PERP[0], FTM-PERP[0], USD[1.70], USDT[0], ZIL-PERP[0] | | |
| 01509017 | | USD[0.00] | | |
| 01509019 | | USD[25.00] | | |
| 01509020 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.4231199], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (502497088620259659/FTX EU - we are here! #87929)[1], SAND[.00000001], UNI-PERP[0], USD[0.06], USDT[0], ZIL-PERP[0] | | |
| 01509021 | | USD[0.03] | | |
| 01509022 | | BCH (01045151], BIT-PERP[0], BNB[.00000993], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH[.00014134], ETH-PERP[0], ETHW[0.00022707], FIDA[.26737], FTT[0.12969362], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.05], USDT[1.21022059] | | |
| 01509024 | | USD[2.38] | | |
| 01509026 | | ADABULL[436.386054], ATOMBULL[7689823.3], BNBBULL[.00795668], COMPBULL[29468073.4], EOSBULL[.692000000], FTT[0], MATICBULL[121988.999], SXPBULL[855300000], THETABULL[91497.9841], TOMOBULL[530074218.97379891], USD[0.05], USDT[0.00000001], XRPBULL[2575278.91206991] | | |
| 01509027 | | APE[.0936], APE-PERP[0], BTC[0.00000881], CLV[.00967], CLV-PERP[0], ETH[0], FLOW-PERP[0], RUNE-PERP[0], TRX[0], USD[0.00], USDT[0.24862810] | | |
| 01509028 | Contingent, Disputed | TRX[.000001], USD[0.01] | | |
| 01509029 | | ASD[0], FTT[0], IMX-PERP[0], NFT (520592162198473995/The Hill by FTX #22228)[1], USD[0.00], USDT[0] | | |
| 01509030 | | CLV[.027009], USD[0.01] | | |
| 01509032 | Contingent | APT[.9], ATOM[.068784], BNB[.00040418], BNB-0930[0], BNB-PERP[0], BTC[.00000212], CLV-PERP[0], ETH[.0011214], ETHW[.00094951], FTT[473.6173375], FTT-PERP[0], HMT[.56633332], IMX[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008416], MATIC[13], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00384], USD[0.00], USDT[0.30403268], WAXL[.3296] | | |
| 01509035 | | CLV[.4], TRX[.000001], USD[109.22], USDT[2.12306608], XRP[20.76342918] | | |
| 01509035 | | USD[0.00] | | |
| 01509036 | | CLV[.003789], USD[0.00] | | |
| 01509039 | | TRX[.000102], USD[0.64], USDT[0] | | |
| 01509041 | | EUR[0.00], USD[0.00] | | |
| 01509044 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01509045 | | CLV[.068409], TONCOIN[.09682284], USD[0.01] | Yes | |
| 01509047 | | USD[25.00] | | |
| 01509057 | | BLT[.375], NFT (442720164678474570/The Hill by FTX #24061)[1], TRX[.000185], USD[0.00], USDT[1.89308646] | | |
| 01509059 | | CLV[12.7742635], TRX[.000118], USD[0.00] | | |
| 01509060 | | USD[.03] | Yes | |
| 01509063 | | CLV[.07], TRX[.000001], USD[0.08], USDT[0] | | |
| 01509064 | | NFT (340090458519670344/FTX EU - we are here! #207174)[1], NFT (431560070678375425/FTX EU - we are here! #207128)[1], NFT (461607064218120241/FTX EU - we are here! #207226)[1], USD[0.01] | | |
| 01509067 | Contingent | AAVE-PERP[0], APT-PERP[0], AVAX[3.10548], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03627286], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.48839498], LUNA2_LOCKED[1.13958829], LUNC[106349.036192], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.10.04], USDT[0.23772] | | |
| 01509068 | | ATOM[.048814], ATOM-PERP[0], BLT[.7], CHZ[4.92475247], LTC[.10934764], TRX[.000949], USD[5537.81], USDT[27.09853496] | | |
| 01509069 | | BTC[0], BTC-20210924[0], USD[0.00], USDT[0.00000001] | | |
| 01509070 | | USD[0.00] | | |
| 01509074 | | USDT[0] | | |
| 01509075 | | NFT (441126860928322712/The Hill by FTX #12570)[1] | | |
| 01509077 | | NFT (335517231913187622/FTX EU - we are here! #192362)[1], NFT (436002348435395410/FTX EU - we are here! #192265)[1], NFT (442207697022673305/FTX EU - we are here! #192549)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01509078 | | USD[0.00] | | |
| 01509080 | | USD[0.34], USDT[0] | | |
| 01509083 | | CLV[.085], USD[19.89] | | |
| 01509085 | | CLV[.097089], USD[0.00], USDT[0] | | |
| 01509087 | Contingent | DOGE[0.07636225], LUNA2[61.91634802], LUNA2_LOCKED[144.4714787], LUNC[13482415.14], LUNC-PERP[0], USD[13.81], USDT[-23.47208673] | | |
| 01509088 | | TRX[.000777], USDT[23.57939421] | | |
| 01509089 | | ALCX[2.3068752], CLV[1499.67106893], CLV-PERP[0], SOL[10.5779898], USD[3.09] | | |
| 01509090 | | USDT[0.18345601] | | |
| 01509092 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003896], TRX[.000012], USD[0.03], USDT[0] | | |
| 01509093 | | CLV[.04090843], USD[0.00], USDT[0] | | |
| 01509094 | | FTT[0.03645456], NFT (493998468585245921/The Hill by FTX #23203)[1], USD[0.00], USDT[0] | | |
| 01509098 | | CLV[.082709], SOL[.007754], USD[0.00] | | |
| 01509099 | Contingent | ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BICO[.00000002], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], GARI[.32758812], GMT-PERP[0], HBB[1], HMTL-0.00000006], KSM-PERP[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], OP-PERP[0], TRX[.00001], TRX-PERP[0], USD[2.94], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01509101 | | APT[299], AVAX[0], BTC[.2145], CLV[.084], GODS[.05850717], TRX[.000086], USD[0.55], USDT[153.39982043] | | |
| 01509102 | | IMX[15.4834355], TRX[.000001], USD[0.00], USDT[0] | | |
| 01509104 | Contingent | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.12019149], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[112.4857332], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000923], TRX-PERP[0], UNI-PERP[0], USD[-2.19], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01509105 | | AAVE[7.78792489], APT[.2455326], BAO[1], FTT[0.02634873], LINK[208.62441231], LOOKS[0.00000001], STETH[1.07303892], TAPT[279.41225214], USD[96.98], USDT[1.05652372] | Yes | |
| 01509108 | | USD[0.24], USDT[0] | | |
| 01509109 | Contingent | APT[150], GRTBEAR[5.104], LUNA2[0.00008022], LUNA2_LOCKED[0.00018720], LUNC[17.47], USD[0.00], USDT[1164.17236664] | | |
| 01509110 | | CAKE-PERP[0], ETH-PERP[0], LOOKS[400], RAY[.16826937], SLND[.039646], SLP[9.9937], SLP-PERP[0], TRX[.000068], USD[1.65], USDT[0] | | |
| 01509111 | | FTT[0.01090784], HMT[0], USD[0.01] | | |
| 01509113 | | TRX[.000001], USDT[3.05876412] | | |
| 01509114 | | BAL-PERP[0], BTC[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[0.34177124], USD[0.89], USDT[0] | | |
| 01509115 | | DFL[.5368], USD[0.00] | | |
| 01509116 | | USD[0.00] | | |
| 01509119 | | USD[0.00] | | |
| 01509120 | | USD[0.00], USDT[0] | | |
| 01509121 | | FIDA-PERP[0], USD[0.13], USDT[0] | | |
| 01509124 | Contingent | BCH[.17825575], BTC[0], FTT[9.9981], LUNA2[14.14535287], LUNA2_LOCKED[33.00582335], LUNC[2055869.35644769], MOB[44.99145], SOL[.00000001], USD[0.00], USDT[0.00000001], USTC[665.8772562] | | |
| 01509125 | | USD[0.00] | | |
| 01509126 | | CLV[10] | | |
| 01509129 | | CLV-PERP[0], FTT[0.00920668], USD[0.77], USDT[0.99398188], XRP-PERP[0] | | |
| 01509130 | | USD[14.71], USDT[0] | | |
| 01509132 | | CLV-PERP[0], NFT (314058673969230947/1 #8)[1], USD[0.17] | | |
| 01509135 | | AAVE[.58588509], APE[8.00824794], BAO[2], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 01509137 | | USD[0.00] | | |
| 01509138 | | USDT[2.50158752] | | |
| 01509142 | | ETH[.00000001], GST[.07790041], GST-PERP[0], NFT (559605459858535816/The Hill by FTX #19543)[1], SOL[0], USD[57.26], USDT[0], XRP-PERP[0] | | |
| 01509144 | | AURY[.9912], CLV[.04745], HMT[.71733333], TRX[.000777], USD[0.48], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01509145 | | TRX[.000001], USD[2.65], USDT[0.38854524] | | |
| 01509148 | | LTC[.00313296], USD[0.00], USDT[46.48657623] | | |
| 01509151 | | BLT[.1083], CLV[.046967], USD[0.28], USDT[0.65701402] | | |
| 01509153 | | USD[0.00] | | |
| 01509156 | | TRX[.000006], USDT[0.00000053] | | |
| 01509157 | | BLT[.4778], USD[0.70], USDT[0] | | |
| 01509166 | | EUR[0.00] | | |
| 01509168 | | ASDBULL[175.7], BCHBULL[4340], BTC[.000002], BTTPRE-PERP[0], BULL[0.00000021], EOSBULL[200009.44], ETH[.00005145], ETHBULL[.0000535], ETHW[0.04305145], LINKBULL[85.3], LTCBULL[507], USD[0.95], USDT[0.05134858], VETBULL[68.9] | | |
| 01509170 | | CLV[.009909], USD[25.00] | | |
| 01509171 | | ATLAS[9.81], BCH[.00444721], ETH[.0003], ETHW[.0003], MER[.9958], TRX[.000001], USD[0.00] | | |
| 01509172 | | CLV[.02615], ETH[0.00169713], ETHW[0.00169713], NFT[38046644373716502S/The Hill by FTX #28615][1], TRX[.000779], USD[0.09], USDT[0.00000237] | | |
| 01509173 | | BAO[1], MATIC[0] | | |
| 01509176 | | CLV[.08], TRX[.000001], USD[1.21] | | |
| 01509178 | | EUR[0.00], USDT[0] | | |
| 01509180 | | CLV[.065], USD[0.31], USDT[-0.00972491] | | |
| 01509181 | | USDT[0.00033726] | | |
| 01509183 | | USD[0.00] | | |
| 01509191 | | CLV[.068409], USD[0.11] | | |
| 01509192 | | BNB[.00127802], CLV[.011859], DOGE[.1814], ETH[0], NFT[290880085653037766/FTX EU - we are here! #201144][1], NFT[293737262089441117/FTX EU - we are here! #201198][1], NFT[377169467717156161/FTX AU - we are here! #12390][1], NFT[440596777649680061/FTX EU - we are here! #201171][1], NFT[504989862800745646/FTX AU - we are here! #12401][1], USD[-0.01], USDT[0.48745153] | | |
| 01509194 | | USD[0.00] | | |
| 01509195 | | CLV[.054], EUR[0.00], TRX[.000003], USD[0.00], USDT[0] | | |
| 01509196 | | NFT[564679851450489850/The Hill by FTX #27900][1] | | |
| 01509204 | | ETH[.0000756], ETHW[.0000756], LTC[.008], USD[0.09] | | |
| 01509209 | | USD[25.00] | | |
| 01509211 | | AVAX-PERP[0], BICO[.79078103], BNB[.05], BTC[.00004], CEL-PERP[0], ETH-PERP[0], EUR[34575.00], GODS[.0201925], IMX[.00940128], SOL-PERP[0], TRX[.000407], USD[0.00], USDT[46.81069985] | | |
| 01509212 | | 1INCH-PERP[0], AXS-PERP[0], BNB[.007], C98-PERP[0], CLV[.07804], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], FTT-PERP[0], ICP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.01], SOL-PERP[0], USD[1.93], USDT[0] | | |
| 01509216 | | USDT[2.14659566] | | |
| 01509217 | | USD[0.00] | | |
| 01509218 | | USD[0.01] | | |
| 01509219 | | CLV[.041309] | | |
| 01509222 | | NFT[378653140869735908/FTX EU - we are here! #138895][1], NFT[390032945871144019/The Hill by FTX #26328][1], NFT[414092997450148517/FTX EU - we are here! #138650][1], NFT[507890256155051434/FTX EU - we are here! #138818][1], USD[0.00] | Yes | |
| 01509225 | | ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01509228 | | USD[4.48] | | |
| 01509229 | | USD[0.00] | | |
| 01509230 | | CLV-PERP[0], USD[0.77], USDT[0] | | |
| 01509231 | | NFT[410307939107899060/FTX Crypto Cup 2022 Key #8466][1] | | |
| 01509233 | | NFT[301730217021042272/FTX EU - we are here! #216150][1], NFT[428022559229359058/FTX EU - we are here! #216160][1], NFT[459491574903045409/FTX EU - we are here! #216134][1], USD[0.02] | | |
| 01509237 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00012621], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], POND-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01509239 | | ATOM-PERP[0], ETH[.04878138], ETHW[.04878138], HMT[-0.00000001], TRX[.00001], USD[0.52], USDT[0.00885130] | | |
| 01509240 | | USD[3.67] | | |
| 01509242 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00506275], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0815[0], BTC-MOVE-1004[0], BTC-MOVE-1007[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00054071], ETH-PERP[0], ETHW[0.00054070], FTM-PERP[0], FTT[25.03703170], FTT-PERP[0], GBP[0.11], GRT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00190270], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE[0.09818612], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.22917407], SOL-PERP[0], SRM[2.89513092], SRM_LOCKED[76.01912128], SRM-PERP[-434149], TRX[.09476001], TRX-PERP[0], UNI-PERP[0], USD[242171.40], USDT[0.36842439], ZIL-PERP[0] | | |
| 01509244 | | FTT[25.09498], USD[0.01] | | |
| 01509245 | | CLV[.068409], USD[0.00] | | |
| 01509246 | Contingent | ATOM[.028574], ETH[.01466937], ETHW[.01420137], LUNA2_LOCKED[101.2892039], TRX[.000042], USD[1501.79], USDT[0] | | |
| 01509247 | Contingent | BNB[.00312991], BTC[0], CLV-PERP[0], ETH[0.00062802], ETH-0331[0], ETH-PERP[0], ETHW[0.07843565], FTM[.00000001], FTT[0.28550976], GAL[.04313333], GST[.042053], KSM-PERP[0], LTC[0.00592369], LUNA2[5.97241760], LUNA2_LOCKED[13.93564107], LUNC[.001623], NFT[333976443299280404/NFT][1], SOL[.00000001], SOL-1230[0], TRX[.000937], USD[1.20], USDT[654.85451244] | | |
| 01509248 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01509252 | Contingent | BLT[3750.9624925], BTC[0], CLV[.03357442], COMP[.000005], ETH[0.00005295], ETHW[0.00005295], FTM[.041965], FTT[11175.1372231], GENE[.03864743], LUNA2[0.00300237], LUNA2_LOCKED[0.00700553], PSYI.15], RAYI.00735], SOL[1800.0175], SRM[8.07527942], SRM_LOCKED[227.02460058], TRX[.000001], USD[9834.33], USDT[60.59536372] | | |
| 01509254 | | FTT[448.7], TRX[.00001], USDT[.04424839] | | |
| 01509255 | | FTT[.05216102], USD[1.86], USDT[0] | | |
| 01509258 | | CLV[.082], LTC[.005], USD[2.45], USDT[0] | | |
| 01509259 | | USDT[.22] | | |
| 01509261 | | HMT[.71733333], TRX[.000001], USD[5.18] | | |
| 01509262 | | CLV[.069909] | | |
| 01509263 | | CLV[10] | | |
| 01509264 | | 0 | | |
| 01509270 | | CLV[.085], USD[0.00] | | |
| 01509271 | | ATOM-PERP[0], BTC[.00005156], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], SOL-PERP[0], TRX[.00017], USD[2054.30], USDT[622.300913] | | |
| 01509279 | Contingent | ALCX-PERP[0], ALGOBULL[214000000], ALPHA-PERP[0], APE-PERP[0], ATOMBULL[74770], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.00000199], BTC-PERP[0], DOGEBULL[374.808839], DOGE-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[6.30397059], LUNA2_LOCKED[14.70926473], LUNC[1372702.87], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NIO-0624[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHIBULL[139400000], TONCOIN-PERP[0], USD[10.33], USDT[0], WAVES-PERP[0], XRPBULL[2012600], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01509280 | | CLV[.181], NFT (367063432960040792/FTX EU - we are here! #49316)[1], NFT (405846660308117445/FTX EU - we are here! #49061)[1], NFT (490320151969856225/FTX EU - we are here! #49212)[1], USD[0.00] | | |
| 01509282 | | BNB[0], USD[0.00], USDT[0.00000588] | | |
| 01509283 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV[.082709], CLV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0003703], ETH-PERP[0], ETHW[.0003703], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01509285 | Contingent, Disputed | USDT[0.00014932] | | |
| 01509291 | | TRX[.000001], USDT[0] | | |
| 01509292 | | BTC[.00173243], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01509295 | | ETH[0], TRX[.000056], USD[1.00], USDT[.008622] | | |
| 01509301 | | ETHBEAR[4000000], ETHBULL[.05056179] | | |
| 01509305 | Contingent | ATOM[.098545], CLV[350.043469], CRV[70], DOT[36.3], FTT[6], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], UMEE[770], USD[1.52], USDT[0.49445940] | | |
| 01509308 | | CLV[.0508], TRX[.000011], USD[0.01], USDT[49.34659] | | |
| 01509313 | | ALGO[.319], CLV[.03114], HMT[.15199999], IMX[.02130651], KIN[1], LTC[.006003], SOL[.009985], TRX[.01017], USD[20.54], USDT[28.69558589] | | |
| 01509314 | | USD[0.00], USDT[0] | | |
| 01509315 | | BTC-PERP[0], CLV[.071879], CLV-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01509317 | | SOL[.05032537], SOL-PERP[0], USD[0.46] | | |
| 01509324 | | HMT[61], USD[0.00] | | |
| 01509327 | Contingent | CLV[10], LUNA2[0.35045251], LUNA2_LOCKED[0.81772252], RSR[1], TRX[.001554], USD[50], USTC[49.60824665] | | |
| 01509331 | | ETH[0], TRX[.00045], USD[0.00], USDT[0.00001011] | | |
| 01509335 | | AXS-PERP[0], BTC[.00008025], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], FTT[0.00001122], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[9.08], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 01509338 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98[0], C98-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.632601], TRX-PERP[0], USD[0.25], USDT[0.00433922], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01509343 | | CLV[.000269], CQT[.874], ETH[.000359], ETHW[.000359], MATIC[9.944], USD[0.00] | | |
| 01509344 | | CLV[.01268], USD[0.00] | | |
| 01509346 | | FTT[0.04036513], MANA[0], USD[0.00], USDT[0] | | |
| 01509348 | | MCB[.0047598], NFT (403280140055696762/FTX EU - we are here! #93768)[1], NFT (508974540627592583/FTX EU - we are here! #93409)[1], NFT (556607420251873706/FTX EU - we are here! #94228)[1], USD[0.00], USDT[0] | | |
| 01509349 | | BLT[.95554], CAKE-PERP[0], CLV[8.579869], FTT[.099164], MCB[.0087707], NEAR[.19996314], TRX[.00079], USD[0.01], USDT[0] | | |
| 01509350 | | USD[0.00] | | |
| 01509351 | | BIT-PERP[0], USD[25.00] | | |
| 01509354 | | USD[0.01] | | |
| 01509355 | | ETH[0.00062411], ETHW[0.00062411], USD[1.87], USDT[0] | | |
| 01509356 | | ATOM[0.02427865], AVAX[0.09327231], BNB[0], DAI[0], FTT[0.00000027], MATIC[6.91158939], USD[-0.11], USDT[0] | | |
| 01509358 | | BNB[0], BTC[0], ETH[0], MANA[0], RAY[0], USD[0.00], USDT[190.02070924] | | |
| 01509364 | | 1INCH[14.9895], ASD[69.951], AUDIO[24.9825], BAT[39.972], BNT[9.993], BOBA[14.9895], CEL[4.9965], CHZ[199.86], CLV[.07352], CRO[749.475], CRV[14.9895], DENT[19986], DMG[499.65], FTM[149.895], GRT[39.972], HNT[4.9965], OMG[14.9895], RAMP[499.65], REEF[1998.6], REN[59.958], RSR[799.44], RUNE[13.29069], SAND[99.93], SNX[2.9979], STMX[1498.95], STORJ[24.9825], SUSHI[2.9979], USD[0.00], WAVES[1.9986], WRX[29.979] | | |
| 01509367 | | USDT[0] | | |
| 01509370 | | ATLAS[400], ETH[.00000001], HMT[.71733333], TRX[.000002], USD[0.01], USDT[0] | | |
| 01509371 | | IMX[.08], USD[0.00], USDT[0.60548151] | | |
| 01509372 | | CLV[.066918], USD[0.01] | | |
| 01509373 | | NFT (392835968523033527/FTX EU - we are here! #31226)[1], NFT (417787176146097806/FTX EU - we are here! #31572)[1], NFT (487852934547852977/FTX EU - we are here! #27632)[1] | | |
| 01509374 | Contingent | BICO[.00000001], BLT[.15], CLV[.081], CQT[14.3576046], DFL[.5368], GST[.01000001], GST-PERP[0], HMT[.13066667], IMX[-0.00000001], LUNA2[.76073602], LUNA2_LOCKED[1.77505071], LUNC[165651.87], TRX[.000782], USDI-12.94], USDT[0.00098823] | | |
| 01509375 | | CLV[10] | | |
| 01509376 | | USD[7.96] | | |
| 01509379 | | ATLAS[8311.15656812], POLIS[153.68772068], TRX[.00026], USD[0.00], USDT[0.85637954] | | |
| 01509380 | | BNB[0], CLV-PERP[0], DOGE[0], ETH[0], EUR[0.00], FLOW-PERP[0], FTT[0], SLND[0], TRX[0.00032625], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01509382 | | USD[1.67] | | |
| 01509398 | Contingent | APT[.31361746], BTC[0.00009885], ETHW-PERP[0], LUNA2[0.00632657], LUNA2_LOCKED[0.01476201], USD[0.09], USDT[0] | Yes | |
| 01509399 | | CLV[.095689], USD[0.00] | | |
| 01509401 | | CLV[.06], USD[0.01] | | |
| 01509403 | | ETH[.00085298], ETHW[.00085298], GOG[.9922], USD[0.00], USDT[0] | | |
| 01509407 | | TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01509408 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC[0.00009881], BTC-PERP[0], ETH[.00099532], ETH-PERP[0], ETHW[.00099532], FLOW-PERP[0], FTM-PERP[0], FTT[.51534483], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[.99622], LOOKS-PERP[0], LUNA2[0.10513035], LUNA2_LOCKED[0.24530416], LUNC[22879.8467092], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND[3], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[509.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01509409 | | CLV[.082709], USD[0.48] | | |
| 01509413 | | TRX[.000001], USD[25.01], USDT[42.27098310] | | |
| 01509417 | | ALGO[.0112], USDT[0] | | |
| 01509418 | | BICO[1.93], BIT[.8628], BTC-PERP[0], C98[.62], C98-PERP[0], CLV[.05917], DOGE[127.773], DOT-PERP[0], DYDX[1.37946], ENJ[.9426], ETH-PERP[0], FTT[.09486], USD[1.06], USDT[489.39708302] | | |
| 01509421 | | CLV[.067], USD[0.00] | | |
| 01509427 | | BAO[2], REN[10.64853915], RUNE[1.96184355], USD[0.00] | Yes | |
| 01509429 | | TRX[.421507], USD[0.00], USDT[0] | | |
| 01509431 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00155083], BNB-PERP[0], BOBA-PERP[0], BTC-20211123[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01509437 | | FTT[498.99498], FTT-PERP[0], GAL-PERP[0], TRX[13.000028], USD[0.01], USDT[0.23969126] | | |
| 01509440 | | PSY[.33], USD[0.01] | | |
| 01509441 | | ETH[.00000001], TRX[2.706642], USD[0.00], USDT[0] | | |
| 01509445 | | BTC[0.00004400], GOG[15], POLIS[0], USD[0.64] | | |
| 01509447 | | BNB[0], SOL[0], USD[0.00], XRP[0] | | |
| 01509448 | | USD[0.00] | | |
| 01509453 | | ETH[.0004516], ETHW[0.00045160], FTT[.09869147], IMX[357.559112], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01509454 | | ATLAS-PERP[0], SOL[.00177787], TRX[.000001], USD[0.00], USDT[0.00096694] | | |
| 01509455 | | CLV[.08] | | |
| 01509456 | | APT-PERP[0], BNB[1], BTC[.03], ETH[.302], ETH-PERP[0], FTT[25.00898441], HT[161], MATIC[200], MATIC-PERP[0], USD[11006.33], USDT[0] | | |
| 01509461 | | ATLAS[400], AVAX[0], FTT[150.25037023], POLIS[0], RUNE[383], USD[1.07], USDT[0.00557752] | | |
| 01509462 | Contingent | AGLD[0], APE-PERP[0], AUDIO[.196], C98[.7114], CONV[0], FTT[0.24348536], GMT-PERP[0], GODS[.00000001], INDI_IEO_TICKET[1], MNGO[0], MOB[0], SOL[0], SRM[5.65294218], SRM_LOCKED[62.00473557], TRX[.000001], USD[0.01], USDT[0], WRX[.907] | | |
| 01509463 | | ATLAS[.70734281], GMT[.4252], USD[0.00] | | |
| 01509464 | | AXS-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH-PERP[0], LRC-PERP[0], TRX[.000008], USD[0.95], USDT[0] | | |
| 01509475 | | CLV[.070207], USD[0.02], USDT[0] | | |
| 01509485 | | ATLAS[2519.596], BTC-PERP[0], DYDX[6.39894], USD[0.00] | | |
| 01509488 | | USD[0.00] | | |
| 01509489 | | TRX[.000002], USD[0.11], USDT[0] | | |
| 01509490 | | CLV[.0454], TRX[.000011], USD[0.00], USDT[0] | | |
| 01509492 | | USDT[1.00342118] | | |
| 01509496 | | CLV-PERP[0], LTC[0], TRX[.000008], USD[0.92], USDT[0.00000001] | | |
| 01509498 | | AXS-PERP[0], DYDX-PERP[0], FTM-PERP[0], HT-PERP[0], OKB-20211231[0], OKB-PERP[0], PERP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.21], USDT[0] | | |
| 01509499 | | CLV[.0276855], CLV-PERP[0], USD[0.00] | | |
| 01509501 | | CLV[.024969], IMX[.0857], TRX[.000297], USD[0.00], USDT[0] | | |
| 01509502 | | TRX[.000035], USD[0.00], USDT[0.00001713], USDT-PERP[0] | | |
| 01509506 | | TRX[.000011], USDT[0] | | |
| 01509510 | | USD[0.00] | | |
| 01509511 | | CLV[.028009], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01509519 | Contingent | APE-PERP[0], AURY[.82025092], AXS-PERP[0], CLV[.02657], ETH-PERP[0], ETHW-PERP[0], EXCHBEAR[944.8], FTT-PERP[0], GENE[.06], LUNA2[10.87307321], LUNA2_LOCKED[25.37050415], NFT (289968213840988267/The Hill by FTX #36482)[1], NFT (290423016972981266/The Hill by FTX #38086)[1], NFT (291063155386633328/The Hill by FTX #45427)[1], NFT (292283014247179252/The Hill by FTX #28347)[1], NFT (293492519901215197/The Hill by FTX #35951)[1], NFT (294245727054324881/The Hill by FTX #36499)[1], NFT (297328188884968483/The Hill by FTX #29663)[1], NFT (304075723665121746/The Hill by FTX #43385)[1], NFT (307397043415594732/The Hill by FTX #36229)[1], NFT (307643782615859336/The Hill by FTX #33648)[1], NFT (309105377605042213/The Hill by FTX #43997)[1], NFT (309643031265322573/The Hill by FTX #38081)[1], NFT (312548439571154764/The Hill by FTX #28201)[1], NFT (312891563696109641/The Hill by FTX #43375)[1], NFT (320342785904306868/The Hill by FTX #43807)[1], NFT (321908187199962460/The Hill by FTX #45909)[1], NFT (322939319082350699/The Hill by FTX #37497)[1], NFT (323561435406273683/The Hill by FTX #38117)[1], NFT (324911953966765581/The Hill by FTX #43806)[1], NFT (325707802356642465/The Hill by FTX #43437)[1], NFT (326663825738249209/The Hill by FTX #45196)[1], NFT (328443476293283008/The Hill by FTX #34079)[1], NFT (329707670962724739/The Hill by FTX #34347)[1], NFT (330016073805172681/The Hill by FTX #36201)[1], NFT (333999963931657463/The Hill by FTX #44180)[1], NFT (335735213182804093/The Hill by FTX #45184)[1], NFT (336225989240021741/The Hill by FTX #36479)[1], NFT (337103793347568785/The Hill by FTX #43650)[1], NFT (337892356947692086/The Hill by FTX #45169)[1], NFT (337911097174638582/The Hill by FTX #30739)[1], NFT (337978442805949466/The Hill by FTX #45193)[1], NFT (338825955543512802/The Hill by FTX #43988)[1], NFT (339218660675468584/The Hill by FTX #45182)[1], NFT (339527406116896622/The Hill by FTX #45424)[1], NFT (339864014348654351/The Hill by FTX #28193)[1], NFT (340995441600521286/The Hill by FTX #29265)[1], NFT (341242663770258945/The Hill by FTX #46489)[1], NFT (342138779464292255/The Hill by FTX #36489)[1], NFT (342872234372011508/The Hill by FTX #45181)[1], NFT (343184952207812538/The Hill by FTX #36492)[1], NFT (343969020450270687/The Hill by FTX #43981)[1], NFT (343971350512489685/The Hill by FTX #44004)[1], NFT (343992159316492354/The Hill by FTX #44000)[1], NFT (345126217268781070/The Hill by FTX #37698)[1], NFT (345616298388566717/The Hill by FTX #28243)[1], NFT (346851157081936224/The Hill by FTX #45941)[1], NFT (348519309140229018/The Hill by FTX #45177)[1], NFT (349049869581012346/The Hill by FTX #33981)[1], NFT (350111380942235886/The Hill by FTX #43879)[1], NFT (351534014300914502/The Hill by FTX #36450)[1], NFT (352376435200231116/The Hill by FTX #45914)[1], NFT (352883224686635645/The Hill by FTX #44190)[1], NFT (355993858267108941/The Hill by FTX #38082)[1], NFT (356100517253591764/The Hill by FTX #38099)[1], NFT (357716073711148882/The Hill by FTX #43886)[1], NFT (359435430089065224/The Hill by FTX #45166)[1], NFT (362062129475331673/The Hill by FTX #43985)[1], NFT (362094333886196787/The Hill by FTX #44188)[1], NFT (362398271032287350/The Hill by FTX #43802)[1], NFT (364349007003236469/The Hill by FTX #44186)[1], NFT (367579637391336333/The Hill by FTX #43369)[1], NFT (369403060403195694/The Hill by FTX #38080)[1], NFT (369669590233636775/The Hill by FTX #43855)[1], NFT (368759012657084739/The Hill by FTX #20155)[1], NFT (372459383552486451/The Hill by FTX #33976)[1], NFT (372473621836908981/The Hill by FTX #45912)[1], NFT (372708203678657459/The Hill by FTX #44185)[1], NFT (375478095558085577/The Hill by FTX #20923)[1], NFT (381477041887240730/The Hill by FTX #44196)[1], NFT (375547805568055747/The Hill by FTX #29271)[1], NFT (381417446787564073/The Hill by FTX #29276)[1], NFT (381640364066135025/The Hill by FTX #45926)[1], NFT (381882882842956422/The Hill by FTX #43050)[1], NFT (385588673289915000/The Hill by FTX #36362)[1], NFT (387018770913892427/The Hill by FTX #38091)[1], NFT (387097377649865357/The Hill by FTX #43808)[1], NFT (387916778495037170/The Hill by FTX #45545)[1], NFT (388868900872758589/The Hill by FTX #34341)[1], NFT (393765542756732512/The Hill by FTX #30832)[1], NFT (395212433918354270/The Hill by FTX #44545)[1], NFT (397176473830026190/The Hill by FTX #33349)[1], NFT (397519390411164235/The Hill by FTX #28261)[1], NFT (398015577414394767/The Hill by FTX #44183)[1], NFT (399867055840549576/The Hill by FTX #28235)[1], NFT (400232811260228454/The Hill by FTX #29295)[1], NFT (401859536574474678/The Hill by FTX #34345)[1], NFT (402336421621585984/The Hill by FTX #28235)[1], NFT (408325782940990224/The Hill by FTX #36803)[1], NFT (408687889432818455/The Hill by FTX #44061)[1], NFT (409343823381047601/The Hill by FTX #36119)[1], NFT (409612845959038415/The Hill by FTX #36175)[1], NFT (414094329077259827/The Hill by FTX #36263)[1], NFT (415017593711644635/The Hill by FTX #43380)[1], NFT (415097297177105051/The Hill by FTX #44522)[1], NFT (417323052573260535/The Hill by FTX #38064)[1], NFT (420041263822725188/The Hill by FTX #44398)[1], NFT (421954170650102749/The Hill by FTX #44193)[1], NFT (422653456973931116/The Hill by FTX #44545)[1], NFT (423052517187741107/The Hill by FTX #44191)[1], NFT (424450006247214355/The Hill by FTX #45615)[1], NFT (427403189147142087/The Hill by FTX #44183)[1], NFT (427412045075253327/The Hill by FTX #29263)[1], NFT (428227821432848900/The Hill by FTX #36470)[1], NFT (429391845904569761/The Hill by FTX #38119)[1], NFT (430648090578237067/The Hill by FTX #38096)[1], NFT (431322662480703365/The Hill by FTX #28232)[1], NFT (432040878763463667/The Hill by FTX #45172)[1], NFT (432482436469306440/The Hill by FTX #43270)[1], NFT (432703999451071216/The Hill by FTX #44184)[1], NFT (433081663568397155/The Hill by FTX #45179)[1], NFT (435231869328814547/The Hill by FTX #36995)[1], NFT (435475189023874127/The Hill by FTX #43842)[1], NFT (436668118929160217/The Hill by FTX #43996)[1], NFT (437844953691323817/The Hill by FTX #32273)[1], NFT (438579256564269162/The Hill by FTX #30756)[1], NFT (438642391743222328/The Hill by FTX #44199)[1], NFT (441123237176677017/The Hill by FTX #28420)[1], NFT (441499366412129643/The Hill by FTX #29305)[1], NFT (442521055790947370/The Hill by FTX #45187)[1], NFT (443605677855944919/The Hill by FTX #45910)[1], NFT (444127544409124615/The Hill by FTX #46802)[1], NFT (444767984304092301/The Hill by FTX #28206)[1], NFT (445201213770850320/The Hill by FTX #38063)[1], NFT (446189909053740929/The Hill by FTX #27333)[1], NFT (447880354487080675/The Hill by FTX #44037)[1], NFT (449408685770015761/The Hill by FTX #43812)[1], NFT (449645280515136430/The Hill by FTX #32263)[1], NFT (450964610145282168/The Hill by FTX #33453)[1], NFT (452535940198279535/The Hill by FTX #45917)[1], NFT (454837392750293929/The Hill by FTX #26838)[1], NFT (455850503326164551/The Hill by FTX #44195)[1], NFT (457161639638375589/The Hill by FTX #44194)[1], NFT (458080076366177740/The Hill by FTX #44060)[1], NFT (460219495664878617/The Hill by FTX #38097)[1], NFT (461011379573498597/The Hill by FTX #37014)[1], NFT (461788674954271194/The Hill by FTX #45176)[1], NFT (463693014033986657/The Hill by FTX #44010)[1], NFT (466318021233206649/The Hill by FTX #36369)[1], NFT (467442348085146172/The Hill by FTX #43368)[1], NFT (471402496199934523/The Hill by FTX #28315)[1], NFT (472406749703768679/The Hill by FTX #32547)[1], NFT (478463250751570617/The Hill by FTX #37133)[1], NFT (481633772146396899/The Hill by FTX #43989)[1], NFT (483816022583267571/The Hill by FTX #44590)[1], NFT (484707989507433998/The Hill by FTX #34984)[1], NFT (486200730550752139/The Hill by FTX #43877)[1], NFT (488229389807708384/The Hill by FTX #44199)[1], NFT (489440737958882920/The Hill by FTX #43998)[1], NFT (493706493350794306/The Hill by FTX #31201)[1], NFT (494378711082466158/The Hill by FTX #36223)[1], NFT (495657574367470937/The Hill by FTX #43484)[1], NFT (497319885882249054/The Hill by FTX #36940)[1], NFT (498728447722308802/The Hill by FTX #36645)[1], NFT (499830027948881557/The Hill by FTX #28350)[1], NFT (501084752155054907/The Hill by FTX #38116)[1], NFT (501527063479733119/The Hill by FTX #28142)[1], NFT (504034169603634226/The Hill by FTX #33688)[1], NFT (504575933270538260/The Hill by FTX #35442)[1], NFT (506308082694704549/The Hill by FTX #45170)[1], NFT (506957293266905699/The Hill by FTX #28164)[1], NFT (507673450767299493/The Hill by FTX #33682)[1], NFT (509138050489210761/The Hill by FTX #43884)[1], NFT (510521121483870781/The Hill by FTX #31211)[1], NFT (510693174567732930/The Hill by FTX #44459)[1], NFT (511389756834113309/The Hill by FTX #44150)[1], NFT (514070115217257839/The Hill by FTX #43878)[1], NFT (515482522139649304/The Hill by FTX #43883)[1], NFT (515966070941275602/The Hill by FTX #44249)[1] | | |
| 01509520 | | CLV[.065518], USD[0.00] | | |
| 01509522 | | CLV[.0127] | | |
| 01509525 | | IMX[.09111111], USD[0.00], USDT[0] | | |
| 01509527 | | CLV[.0271], USD[0.00], USDT[0] | | |
| 01509533 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CLV[.08246646], CLV-PERP[0], DENT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[.00626532], SOL-PERP[0], USD[0.20, USDT[0], XRP-PERP[0] | | |
| 01509535 | | DOGEBEAR2021[.098309], ETH[0], FTT[0], LEOBEAR[.34776], USD[0.00], USDT[0] | | |
| 01509538 | | ADABULL[.00074154], ALGOBULL[2643000000], AVAX-PERP[0], BEAR[458.1], BEARSHIT[2440], BULL[0.00003282], DOGEBULL[.0534662], ETHBEAR[176020], ETHBULL[.00065946], FTT[0.00702058], GRTBULL[36.9832], LINKBULL[28.26206], LTCBULL[.25494], MATICBULL[4.12344], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[9.3], USD[13.13], USDT[0.00000001], VETBULL[6.51214], XLMBULL[1.24705], XRPBEAR[99980], XRPBULL[28.216] | | |
| 01509542 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV[.091249], CLV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], MTL-PERP[0], QTUM-PERP[0], SOL-20210924[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], XPLA[.006], XRP-PERP[0] | | |
| 01509546 | | BNB[0.00380926], ETH[.00172346], ETHW[0.00072346], FTT[150], GENE[.0038005], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00290275], SRM[1.89960796], SRM_LOCKED[49.26039204], TRX[.00006361, USD[0.73], USDT[0.00000012], WFLOW[.0000115] | | |
| 01509547 | Contingent, Disputed | ABN8[.00000051], AURY[0.2], BAO[519.79040751], BTC[.00000195], CAD[0.00], CLV[.00015034], COPE[.00003642], DOGE[526.06828753], ETH[.0469925], ETHW[.0469925], KIN[5], LTC[.00052419], RUNE[.00620018], SHIB[1059998.41910595], SOL[.17629483], TRX[1], UBXT[11], USD[0.01], XAUT[.00000065], XRP[83.74812523] | | |
| 01509553 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01509555 | | ETH[0], TRX[.000033] | | |
| 01509556 | | USD[-5.16], USDT[8], WAVES-PERP[0] | | |
| 01509557 | Contingent | CHZ[8.04351596], GMT[.98898], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.088495], SWEAT[.5564], TRX[.000001], USD[0.01], USDT[0] | | |
| 01509561 | | ETH-PERP[-96.353], FTT[.17759976], GST-0930[0], GST-PERP[0], HT[.083267], NFT (487756339287014044/steven-deboorow)[1], TRX[1.54418], USD[124452.33], USDT[25435.27286380] | | |
| 01509563 | Contingent | FTT[0.01301023], NFT (293690419789057646/FTX EU - we are here! #240340)[1], NFT (516276382653640411/FTX EU - we are here! #240328)[1], NFT (541078138911168404/FTX EU - we are here! #240319)[1], SRM[.72138761], SRM_LOCKED[5.02081822], USD[9.46], USDT[0] | | |
| 01509569 | | CLV[.082709], TRX[.000051], USD[0.00] | | |
| 01509571 | | CLV[.0814] | | |
| 01509578 | | CLV[.04], DYDX[.09238664], USD[0.00], USDT[0] | | |
| 01509579 | | USD[25.00] | | |
| 01509590 | | CLV[5], NFT (368295103549423626/FTX Crypto Cup 2022 Key #8330)[1], USDT[0] | | |
| 01509595 | | CLV[.04], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01509602 | | USD[0.00] | | |
| 01509606 | | USD[25.00] | | |
| 01509607 | | CLV[.082789], POLIS[73.34], USD[0.00], USDT[0] | | |
| 01509609 | | HMT[.43463333], USD[0.30] | | |
| 01509611 | | CLV[.082], USD[0.00] | | |
| 01509615 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01509617 | | USD[0.00], USDT[1.19185695] | | |
| 01509626 | | CLV[0], ETH[0.00000001], TRX[.000001], USD[0.00], USDT[11071.54439739] | | |
| 01509627 | | AVAX-PERP[0], GST[.02], HMT[.71733333], NFT (324804090839945486/FTX Crypto Cup 2022 Key #9990)[1], USD[0.00], USDT[0] | | |
| 01509632 | | CLV-PERP[0], FTT[.5], USD[0.14], WRX[200] | | |
| 01509635 | | BTC[0], TRX[.000084] | | |
| 01509637 | | DOT-PERP[0], FTT[150.68289976], USD[0.00], USDT[153.87853140] | Yes | |
| 01509639 | | ANC-PERP[0], APE-PERP[0], ATLAS[4.92753624], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0.05284125], CEL-PERP[0], DOT-PERP[0], ETH[.00000001], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], POLIS[.02927536], SHIB-PERP[0], USD[7.91], ZIL-PERP[0] | | |
| 01509643 | | ATLAS[409.9838], BTC[0.00099991], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.83064595], POLIS[27.099856], USD[1.36] | | |
| 01509645 | | CLV[.041309], USD[0.00] | | |
| 01509648 | | CLV[.069919], CLV-PERP[0], USD[0.01] | | |
| 01509649 | | USD[1.28], USDT[0.49360856] | | |
| 01509651 | | CLV[.02164452], ETH[0.00058045], ETHW[0.00058045], USD[-1.26], USDT[102.0710091] | | |
| 01509654 | | 1INCH[.964755], CLV[.0726515], CLV-PERP[0], USD[25.00] | | |
| 01509658 | | CLV[.004268], TRX[.000017], USD[0.00], USDT[1.06316396] | | |
| 01509659 | | USD[0.00] | | |
| 01509666 | Contingent, Disputed | CLV[.02092], USD[25.00] | | |
| 01509667 | Contingent | BIT[.56827578], BNB[.11626172], BTC[.00129459], DAI[.05549513], ETH[.041], ETHW[0.04100000], HMT[.86933332], LUNA2[0], LUNA2_LOCKED[11.56034317], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000781], USD[0.00], USDT[0] | | |
| 01509671 | | FTT[0], USD[0.00], USDT[0.00000008] | | |
| 01509672 | | USD[0.03] | | |
| 01509674 | | USD[0.00] | | |
| 01509675 | | TRX[.000001], USD[0.00], USDT[0.00021676] | | |
| 01509676 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01509677 | | CLV[.084209], ETHW[.00007291], USD[0.00], USDT[0] | | |
| 01509678 | | CLV[.069909], USD[0.00] | | |
| 01509680 | | ATOMBULL[0], AXS[0], BADGER[0], BNB[0], BTC[0], C98[0], CLV[0], DOGE[0], ETH[0], FTM[0], FTT[0.02734914], OKB[0], SAND[0], SECO[0], SECO-PERP[0], SRM[0], SUSHI[0], TRU[0], USD[0.00] | | |
| 01509684 | | USD[0.00] | | |
| 01509686 | | USD[111.98], XPLA[205.12855717] | Yes | |
| 01509687 | | USD[0.00] | | |
| 01509690 | | CLV[.04929], NFT (326311734478036528/FTX EU - we are here! #91098)[1], NFT (419155931814895712/FTX EU - we are here! #91301)[1], NFT (507359356710108825/FTX EU - we are here! #91458)[1], USD[0.02] | | |
| 01509692 | | AXS-PERP[0], USD[0.00] | | |
| 01509693 | | ALICE[.08928], ATLAS-PERP[0], MER[.8098], USD[0.58] | | |
| 01509694 | | TRX[.000001] | | |
| 01509698 | Contingent | ALGO-PERP[0], AUDIO[0], BNB[0], BTC[0], ETH[0], FTT[0.00000001], MNGO[0], POLIS[.05217391], SOL[0], SRM[0.46877436], SRM_LOCKED[2.14937454], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 01509700 | | AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.58], USDT[0] | | |
| 01509705 | | CLV[.04542293], CLV-PERP[0], USD[0.00] | | |
| 01509708 | Contingent | SRM[1.50986535], SRM_LOCKED[10.69498268], TRX[.000001], USDT[0] | Yes | |
| 01509710 | | USD[4.46] | | |
| 01509715 | | CLV[.084209], USD[2.30] | | |
| 01509721 | Contingent | BCH[.009825], BICO[.6960361], BTC[.006904], CLV[.039978], CQT[277], DAI[8.59516], ETH[.052], ETHW[.141], HMT[.70703965], IMX[.00000001], LTC[.005033], LUNA2[2.56497569], LUNA2_LOCKED[5.98494329], LUNC[558528.85809675], MATIC[277], MOBI[162], SOL[4.940805], TRX[.000301], USD[305.60], USDT[256.63881978], XMR-PERP[0] | | |
| 01509726 | | ETH[0], TRX[.39787], USD[0.00] | | |
| 01509733 | | MINA-PERP[0], USD[2.38], USDT[.3342032] | | |
| 01509738 | | BTC[0] | | |
| 01509739 | Contingent | FTT[51.570759], LUNA2[8.87159328], LUNA2_LOCKED[0.01393765], TRX[.000083], USD[0.46], USDT[0], USTC[.845547] | | |
| 01509741 | | USD[0.00] | | |
| 01509743 | | USD[25.01], USDT[261.975648] | | |
| 01509745 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01509752 | | FTT[.01771229], USD[2.88], USDT[0] | | |
| 01509757 | | CLV[2174], USD[0.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01509759 | | NFT (3365627515261338829/FTX EU - we are here! #97482)[1], NFT (4271863615129552290/FTX EU - we are here! #97856)[1], NFT (5664595081799082519/FTX EU - we are here! #97765)[1], USD[0.00], USDT[0.08617200] | | |
| 01509769 | | BNB[0], USDT[0.59480118] | | |
| 01509770 | | CLV[28.6], ETH[0.00055692], FTT[25.9948], TRX[0.00777], USD[0.00], USDT[0.00342000] | | |
| 01509772 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-1230[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000004], BNB-0325[0], BNB-PERP[0], BNT[0.00000002], BNT-PERP[0], BOBA-PERP-283.6], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00100000], BTC-0325[0], BTC-0324[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0117[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-0325[0], COMP-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], DOT[0.00000001], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01495887], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHW[0.00095887], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1410.53115120], FTT-PERP[-366.5], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0.00000001], HT[0.00000001], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0.00000002], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-0624[0], LTC-PERP[0], LUNA2[1.79320707], LUNA2_LOCKED[201.06720441], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], NFT (3234287942360986689/FTX AU - we are here! #60752)[1], NFT (5070248747218237311/FTX AU - we are here! #17325)[1], OKB[0.00000002], OKB-0325[0], OKB-PERP[0], OMG[0.00000002], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0.00000002], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SOS[0.00000001], SPELL-PERP[0], SRM[0.57539998], SRM_LOCKED[195.81423621], SRM-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.91441647], TRX-0325[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], UNI[0], UNI-0325[0], UNI-0930[0], UNI-PERP[0], UNISWAP-1230[0], USD[64171.81], USDT[80.17738799], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI[0.00000001], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01509777 | | TRX[.000001], USD[0.01] | | |
| 01509778 | | FTT[0.03508403], USD[0.19], USDT[0] | | |
| 01509785 | | USD[14.62] | | |
| 01509787 | | BNB[.00000001], ETH[.00099981], IMX[.04382702], TRX[.000982], USD[0.01], USDT[0.00150002] | | |
| 01509795 | | USD[0.95], USDT[0] | | |
| 01509801 | | USD[0.00] | | |
| 01509803 | | CLV[1600], USD[182.25] | | |
| 01509811 | | CLV[.0003375], ETH[0.00004910], ETHW[0.00004910], FTT[.06617335], TRX[.000003], UNI[.0440245], USD[0.00], USDT[0] | | |
| 01509812 | | NFT (4502409647562147436/The Hill by FTX #18835)[1], NFT (4988297057597977532/FTX EU - we are here! #198246)[1], NFT (5089879374330335650/FTX EU - we are here! #199729)[1], NFT (5189569909290122741/FTX EU - we are here! #198378)[1], NFT (5321098763578332/FTX Crypto Cup 2022 Key #6820)[1], USD[0.28], USDT[0] | | |
| 01509813 | | USD[0.00] | | |
| 01509814 | Contingent | ANC-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (4025955684649554312/FTX Crypto Cup 2022 Key #4332)[1], NFT (4994636079171711661/The Hill by FTX #6580)[1], SOL[0], SOL-PERP[0], SRM[.00323274], SRM_LOCKED[2.80118649], SRN-PERP[0], USD[19.09], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 01509817 | | CLV[.0842], SOL[.00000001], USD[25.00] | | |
| 01509819 | | BTC-PERP[0], ETH[.00000001], TRX[.000003], USD[0.36], USDT[0] | | |
| 01509828 | | CLV[.05585], USD[0.01], USD[.09632869] | | |
| 01509833 | | ETH[.00000001], LTC[0], USD[0.00], USDT[0.00002886] | | |
| 01509834 | | NFT (4712579512282421274/FTX EU - we are here! #128591)[1], USD[0.00], USDT[.03663355] | Yes | |
| 01509838 | | CHZ[.00000001], FTT[0], NFT (4044033794903448159/FTX EU - we are here! #134807)[1], NFT (4239035750355517158/FTX EU - we are here! #134610)[1], NFT (4596752741474816631/FTX Crypto Cup 2022 Key #10771)[1], NFT (5259245589361102847/FTX EU - we are here! #134293)[1], NFT (5405950256080869982/The Hill by FTX #12690)[1], USD[0.05] | | |
| 01509841 | | CLV[.081389] | | |
| 01509842 | | TRX[.000001] | | |
| 01509849 | | USD[0.02] | | |
| 01509851 | | CLV[.081309], USD[0.00] | | |
| 01509856 | | USD[0.00] | | |
| 01509858 | | AUD[100.02], BLT[.175], SWEAT[51430], USD[0.00], USDT[0] | | |
| 01509862 | | CLV-PERP[0], TRX[.000014], USD[1.16], USDT[0] | | |
| 01509865 | | ATLAS[7.26655842], NFT (4497082845684525135/FTX EU - we are here! #233505)[1], NFT (4853387575668155540/FTX EU - we are here! #233460)[1], NFT (5145079137100588807/FTX EU - we are here! #233479)[1], POLIS[0], TRX[0], USD[0.00] | | |
| 01509869 | | C98-PERP[0], CLV[.002897], CLV-PERP[0], CQT[.30099], TRU-PERP[0], TRX[.00049], USD[0.00], USDT[0] | | |
| 01509879 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[76.45197632], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO[5.06532235], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], AXS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[4.00575566], FTM-PERP[0], FTT[.22683469], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.68114927], GRT-PERP[0], GTH-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.07808443], LUNA2_LOCKED[0.18219701], LUNC[17003.05], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[2.02718596], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[10.24], WAVES-PERP[0], XRP[3.02498001], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01509881 | | CHZ-PERP[0], USD[1.42], USDT[2.20886189] | | |
| 01509882 | | CLV[.084209], NFT (4371140849372033312/FTX EU - we are here! #7683)[1], NFT (4944658171575793059/FTX EU - we are here! #78239)[1], NFT (5697276638900084/FTX EU - we are here! #76905)[1], USD[0.00] | | |
| 01509888 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[5.2065], AURY[.9676], AXS[.00733], BTC[.00003238], CONV[1.76881258], CQT[.879775], FTT[0.04036336], FTT-PERP[0], IMX[.09174], NFT (2996606203586242470/FTX EU - we are here! #55672)[1], POLIS[.071456], RAY[.002945], SOL[-0.07938425], SOL-PERP[0], SRM[2.56183912], SRM_LOCKED[9.79816088], USD[80.81], USDT[0.05750808], XPLA[8.396] | | |
| 01509889 | Contingent | CLV[1527.721244], CRO[409.9221], DYDX[0], LUNA2[0.02057573], LUNA2_LOCKED[0.04801005], LUNC[4480.41], SAND[457.82162865], USD[0.02], USDT[0] | | |
| 01509891 | | BTC-PERP[0], CLV[.0842], USD[77.14] | | |
| 01509893 | | CLV[.029], ETH[.0009436], ETHW[.0009436], MNGO[8.638], RUNE[.0504], USD[0.78] | | |
| 01509896 | Contingent | BAO[0.47561484], BULLSHIT[.7], DEFIBULL[.32658102], ETCBULL[9.79264785], GRTBULL[499090.01133184], GST[901.92626382], KIN-PERP[0], LINKBULL[.37678688], LUNA2[0.01271050], LUNA2_LOCKED[0.02965785], LUNC[2767.74], SUSHIBULL[3218081673.85638012], SXPBULL[4182346.87152665], THETABULL[31.34089696], TOMOBULL[3504212.33450568], TRX[0.03341200], TRXBULL[0.84793907], USD[-0.04], VETBULL[717.96527370], XRPBULL[392875.88758470] | | |
| 01509902 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01509903 | | USD[5.07], XRP[.513123] | | |
| 01509908 | Contingent | FTT[.01027461], PSY[.68], RAY-PERP[0], SRM[.29136565], SRM_LOCKED[7.70863435], TRX[.000008], USD[0.00], USDT[0] | | |
| 01509909 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01509912 | | BNB[0], ETH[0], LUNA2-PERP[0], USD[0.00], USDT[0.00225587] | | |
| 01509914 | | BTC[0] | | |
| 01509915 | Contingent, Disputed | AURY[.00000001], CLV[.061109], CLV-PERP[0], FLOW-PERP[0], SOL[.00002782], STMX-PERP[0], USD[25.00], USDT[0.00000002] | | |
| 01509920 | | FTT[0], FTT-PERP[0], USD[0.11], USDT[0], XRP-PERP[0] | Yes | |
| 01509921 | | APE[.05250174], APE-PERP[0], BNB[.00001655], BTC[.00006646], BTC-PERP[0], ETC-PERP[0], ETH[.00010676], ETH-PERP[0], ETHW[.09608451], FTT[.0507647], FTT-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000171], TSLA-0930[0], TSLAPRE-0930[0], USD[2.32], USDT[0.00648590] | Yes | |
| 01509925 | | BNB[0], BTC[0], TRX[.000139], USD[0.00], USDT[0.00004415] | | |
| 01509927 | | USD[0.00] | | |
| 01509929 | | CLV[10] | | Yes |
| 01509932 | | CEL-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 01509935 | | CLV[.08], USD[26.05], USDT[0] | | |
| 01509941 | Contingent, Disputed | ATLAS[1], BNB[0], LTC[0.00770179], TRX[.000844], USD[0.00], USDT[0.01632134] | | |
| 01509942 | | BTC[0], ETH[0], FTT[0.18859471], USD[2.30], USDT[0] | | |
| 01509944 | | BAO[3], DENT[2], KIN[2], TRX[1.000805], USD[0.00], USDT[0.00000473] | | |
| 01509945 | | HMT[1288.37733333], IMX[.0696767], USD[0.00] | | |
| 01509951 | | TRX[0.00000231], USD[0.00], USDT[0] | | TRX[.000002] |
| 01509960 | Contingent | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BAT-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.02795759], LUNA2_LOCKED[0.06523438], LUNC[6087.8252537], MNGO-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[722.87] | | |
| 01509962 | | BICO[186.70066713], SOL[.007], USD[5.54], USDT[0] | | |
| 01509963 | | USD[0.01], USDT[-0.00014119] | | |
| 01509964 | | EUR[0.00] | | Yes |
| 01509970 | | CLV[.097009], TRX[.000057], USD[0.00], USDT[0.55793847] | | |
| 01509982 | | USD[0.00], USDT[0] | | |
| 01509983 | | TRX[.000137], USDT[0.00001255] | | |
| 01509985 | | CLV[.081], MPLX[2005], TRX[.000007], USD[0.02], USDT[.0002] | | |
| 01509987 | | BTC[0], TRX[0.00000100] | | |
| 01509988 | | TRX[.330041], USD[0.02], USDT[0.00997770] | | |
| 01509992 | | CLV[.055], USD[0.00] | | |
| 01509997 | | BNB[.00000001], TRX[.000003], USD[0.00], USDT[.004207] | | |
| 01510000 | | C98-PERP[0], CLV-PERP[0], DASH-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], OP-PERP[0], TRX-PERP[0], USD[180.56], USDT[670.26501167], USTC-PERP[0] | Yes | |
| 01510005 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004829], USD[0.00], USDT[0] | | |
| 01510007 | | ANC-PERP[0], ASD-PERP[-639.3], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], FIDA-PERP[0], FLM-PERP[0], GST-0930[0], LOOKS-PERP[0], OP-PERP[0], OP-0930[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[160.03], YFII-PERP[0] | | |
| 01510008 | | CLV[.00724411], USD[0.00] | | |
| 01510015 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0512[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.5869325], SRM_LOCKED[104.88648451], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.70], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01510017 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01510026 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000066], USD[218.82], USDT[0.00624470] | | |
| 01510030 | | USD[0.04], USDT[0] | | |
| 01510038 | | CLV[.098509], USD[0.00] | | |
| 01510043 | | USD[0.01] | | |
| 01510053 | | BAO[5], KIN[3], TRX[.00002], UBXT[1], USD[24.84] | Yes | |
| 01510056 | | CLV[.076102], USD[0.00] | | |
| 01510062 | | USD[1.81], USDT[.006522] | | |
| 01510064 | | NFT [367356557391298372/The Hill by FTX #34208][1] | | |
| 01510065 | Contingent | FTT[.01902764], LUNA2[0.00573744], LUNA2_LOCKED[0.01338736], SOL[.00000001], USD[0.01], USDT[0] | | |
| 01510067 | | CLV[.052789], GODS[.06793612], IMX[2636.90624429], IP3[6559.67407495], NFT [380775269213520512/FTX EU - we are here! #23288][1], NFT [487709929406108154/FTX EU - we are here! #22905][1], NFT [556790142786706920/FTX EU - we are here! #23390][1], USD[0.44], USDT[0.00691180], XPLA[.06994842], XRP[.263323] | Yes | |
| 01510068 | | ATLAS[9.6], ATLAS-PERP[0], FTT[0], FTT[0], USD[0.00], USDT[0] | | |
| 01510070 | | USD[0.01] | | |
| 01510071 | | CLV[10], HMT[514], USD[0.29] | | |
| 01510075 | | CLV[.043944], USD[0.00], USDT[0] | | |
| 01510077 | Contingent | BTC[.00000252], LUNA2[0.00066572], LUNA2_LOCKED[0.00155335], LUNC[144.9624519], SRN-PERP[0], TRX[.000003], USD[0.00], USDT[0.00107404] | | |
| 01510078 | | ATLAS[1019.8062], TRX[.000001], USD[0.52] | | |
| 01510080 | | CLV[.084209], USD[0.05] | | |
| 01510083 | | DOT-20210924[0], USD[0.00] | | |
| 01510085 | | TRX[.000008], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01510086 | | USD[0.00] | | |
| 01510095 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.00565556], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[2.50557445], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.00700056], SRM_LOCKED[0.00486978], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000557], TRX-PERP[0], TULIP-PERP[0], USD[0.65], USDT[0.00044110], WAVES-2021092400, XEM-PERP[0] | | TRX[.000004] |
| 01510105 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000012], USD[0.26], USDT[0], XRP-PERP[0] | | |
| 01510106 | | USD[0.86] | | |
| 01510108 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], LINK-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000013], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01510109 | | AVAX-PERP[0], FTT[0.05658829], USD[0.00], USDT[0] | | |
| 01510112 | | USD[25.00] | | |
| 01510117 | | BIT[.533], BLT[281.082125], CLV[.051], MATIC[10], NFT (397838470919461545/FTX EU - we are here! #105352)[1], NFT (415552547191851607/FTX Crypto Cup 2022 Key #8944)[1], NFT (505237439408772076/FTX EU - we are here! #104857)[1], NFT (512866735029619973/FTX EU - we are here! #105248)[1], TRX[.002331], USD[0.45] | | |
| 01510120 | | APE[.08746], BTC[.00005406], EDEN[.09994], ETH[.00032286], ETHW[0.00032285], USD[0.01] | | |
| 01510124 | | USD[1.12], XRP[.149] | | |
| 01510126 | | FTT[25.095482], USD[2.39], USDT[4.13511469] | | |
| 01510133 | | NFT (378044592978551624/FTX EU - we are here! #169018)[1], NFT (425065448016448310/FTX EU - we are here! #168757)[1], NFT (447154506690374519/FTX EU - we are here! #168954)[1] | | |
| 01510138 | | TRX[.000008] | | |
| 01510140 | Contingent | LUNA2[2.30102473], LUNA2_LOCKED[5.36905770], LUNC[501052.98], USD[0.00], USDT[0.00000001] | | |
| 01510146 | | BNB[0], BTC[0], ETH[0], LTC-PERP[0], MATIC[0.00000001], NFT (305299754536187717/FTX EU - we are here! #24946)[1], NFT (305509948399990125/FTX EU - we are here! #24801)[1], NFT (319134704697908313/FTX Crypto Cup 2022 Key #9523)[1], NFT (502099179461555419/FTX EU - we are here! #25063)[1], SOL[0], SOL-PERP[0], TRX[2], USD[0.00], USDT[0.00000114] | | |
| 01510147 | | USD[0.00], USDT[0] | | |
| 01510148 | | USD[0.00] | | |
| 01510151 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH4-PERP[0], FTM-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (306819635654277752/The Hill by FTX #42633)[1], OKB-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[7.07], USDT[0.04444110], XRP-PERP[0], ZEC-PERP[0] | | |
| 01510155 | | BTC[0] | | |
| 01510157 | Contingent | FTT[25.6], IMX[11073.08888888], LUNA2[0], LUNA2_LOCKED[10.76912664], SOL[.005], USD[0.12], USDT[0.00000001] | | |
| 01510160 | | ATLAS-PERP[0], CLV[.090779], CLV-PERP[0], DYDX-PERP[0], FTT-PERP[0], KSM-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[32.00], USDT[0.00000001] | | |
| 01510161 | | BTC[0.00005364], FTT[44.78903491], GAL[.06335641], GODS[1287.2386843], GOG[.43429347], NEAR[187.1], TRX[.000781], USD[0.45], USDT[0.00000001] | | |
| 01510163 | | BTC[.00009153], CLV[.08702], TRX[.367013], USD[0.63] | | |
| 01510165 | | AXS[.06871], CLV[.079718], GENE[40.8], USD[0.94] | | |
| 01510169 | | USD[0.33] | | |
| 01510171 | | CLV[.282789], TRX[.000778], USD[1254.39], USDT[1500.00631070] | | |
| 01510178 | | CLV-PERP[0], TRX[.000008], USD[0.01] | | |
| 01510182 | | USD[25.00] | | |
| 01510188 | | ATLAS[6.1677], C98[.924517], ETH[.00056013], ETHW[.00059223], NEAR-PERP[0], SOL[.0095883], USD[0.00], USDT[0] | | |
| 01510189 | | USD[0.00] | | |
| 01510192 | | DOT[4.898974], IMX[187.864299], REEF-PERP[0], USD[0.01], USDT[0.08644894] | | |
| 01510198 | | DOGE[.4602], ETHBULL[.0008227], LINKBULL[.085562], TRX[.000007], USDT[0] | | |
| 01510207 | | HMT[.7894], USD[0.31], USDT[0] | | |
| 01510208 | | ADABULL[0], BCH[0], C98[0], DOGEBULL[0], ETH[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01510213 | Contingent | LUNA2[1.80291628], LUNA2_LOCKED[4.20680465], LUNC[164922.1876444], USD[71.24], USTC[148] | | |
| 01510214 | | ETH[0], ETHW[0], TRX[.00004], USDT[0.00000586] | | |
| 01510215 | Contingent | GAL[120.09487179], GODS[.05463462], IMX[.10888888], LUNA2[0.00247731], LUNA2_LOCKED[0.00578039], TRX[.00016], USD[0.48], USDT[0.00084200], USTC[.35067548] | | |
| 01510216 | | USDT[4.30126324] | | |
| 01510217 | | USD[25.00] | | |
| 01510218 | | AURY[.00000001] | | |
| 01510221 | | BNB[0], BTC[0], ETH[0], FTM[0], MATIC[0], SHIB[0], TRX[0.00001900], USD[0.00], USDT[0], XRP[0] | | |
| 01510222 | | USD[0.00] | | |
| 01510229 | | CLV[.76716], NFT (549790209467189035/The Hill by FTX #17715)[1], USD[0.36], USDT[2] | | |
| 01510237 | | ETHW[.00165427], TRX[.739572], USD[7.10], USDT[0.00002234] | | |
| 01510239 | | CLV[.09], GENE[.1], MNGO[9.923787], TRX[.000046], USD[6.01], USDT[184.20051874] | | |
| 01510240 | | LTC[0], TRX[.000024] | | |
| 01510244 | | USD[0.00] | | |
| 01510248 | | CLV[.09268], IMX[.0911], TRX[.000001], USD[0.92], USDT[0] | | |
| 01510252 | | CAKE-PERP[0], CLV[.095689], ETH[0], USD[0.00] | | |
| 01510260 | | CLV[.082709], MATIC[5], USD[0.00] | | |
| 01510262 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01510269 | | USD[0.05] | | |
| 01510271 | | HUSD[.01], TRX[.000034], USD[0.09] | Yes | |
| 01510275 | | CLV[.054], USD[0.98] | | |
| 01510282 | Contingent | CLV[.282789], GAL[68.81282051], SOL[.00394604], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000063], USD[0.00], USDT[0], WAXL[571.392586] | | |
| 01510284 | | TRX[.000013], USDT[0] | | |
| 01510288 | | USD[10.00] | | |
| 01510289 | | USD[88.32] | | |
| 01510290 | Contingent | CLV[.057619], ETH[.00009564], ETHW[.20409564], LUNA2[0.67860895], LUNA2_LOCKED[1.58342089], LUNC[147768.528222], TRX[.700168], USD[0.08], USDT[163.93872213] | | |
| 01510295 | | CLV[.055609], FTT[4.2], NFLX[.009932], STG[.9798], USD[0.75] | | |
| 01510297 | | CLV[.01118], USD[0.00] | | |
| 01510298 | | BTC[.0059], NFT (347967463718500924/FTX EU - we are here! #272560)[1], NFT (414933645192674831/FTX EU - we are here! #272557)[1], NFT (543701731787662715/FTX EU - we are here! #272559)[1], USD[3.69] | | |
| 01510303 | | AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], XTZ-PERP[0], YFII-PERP[0] | | |
| 01510304 | | BTC[.00003373], USDT[.0006964] | | |
| 01510305 | | AUD[560.00], LTC-PERP[0], USD[-181.59] | | |
| 01510311 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], BNB[0], BTC[0.00002766], BTC-MOVE-2022Q1[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000255], UNI-PERP[0], USD[0.00], USDT[21.91220422], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01510320 | | CEL-PERP[0], DFL[49.99], POLIS[.0984], TRX[.900001], USD[-0.04] | | |
| 01510321 | | FTT[0.00000008], STEP[.02882], USD[0.00], USDT[0] | | |
| 01510325 | | USDT[0] | | |
| 01510327 | | BTC[0], BTC-20210924[0], TRX[0], USD[1.61], USDT[0.00008439] | | |
| 01510333 | | CLV[.0715], TRX[20.000001], USD[0.08], USDT[.66256618] | | |
| 01510334 | | BTC[0], FTT[0.07898069], USD[0.00], USDT[0] | | |
| 01510337 | | ADA-PERP[0], ATLAS[19.11932], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0998524], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.00676481], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.131001], USD[1295.71], USDT[0.04663034], USTC-PERP[0], XRP[.602374], XRP-PERP[0], YFII-PERP[0] | | |
| 01510339 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[50], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[10], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.20340776], BTC-PERP[-0.2], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DAWN-PERP[0], DFL[.00000001], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[19.994], EUR[0.00], FTM-PERP[0], FTT[129.095231], FTT-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00122420], LUNA2_LOCKED[0.00285647], LUNC[0], LUNC-PERP[0], MATIC[1500.14755222], MATIC-PERP[-1500], MEDIA-PERP[0], MSOL[.00000001], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[-1000], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00244554], SOL-PERP[0], SPELL-PERP[0], SRM[.520505], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STSOL[.01], TRX[.000138], TULIP-PERP[0], USD[-16245.12], USDT[0.00171642], USDT-0930[0], USDT-1230[400], WAVES-PERP[0] | | |
| 01510349 | | BNB[0], TRX[.000011] | | |
| 01510354 | | ETH[-0.02816680], ETH-PERP[0], ETHW[-0.02798408], USD[127.17] | | |
| 01510356 | Contingent | ETH[0], ETHW[.00052086], FTT[0], GODS[.13680147], IMX[-0.00000002], SOL[0.02700000], SRM[.21740112], SRM_LOCKED[10.46545611], TRX[.000779], USD[0.00], USDT[0.00000002], USTC[.00000001] | | |
| 01510357 | | ALGOBULL[2499080], ATOMBULL[4309.026], BNBBULL[.00009878], BSVBULL[995.4], EOSBULL[56988.6], ETHBEAR[2599480], MATICBEAR2021[7.524], OKBBEAR[9321], SOL[.006607], SUSHIBULL[629816], SXPBULL[11997.6], TRX[.836151], USD[3.25] | | |
| 01510363 | | BNB[.00858546], STEP[.09472], USD[0.00], USDT[0] | | |
| 01510368 | | 0 | | |
| 01510381 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX[.547801], TRX-PERP[0], USD[-0.01], USDT[0] | | |
| 01510384 | | TRX[.000001], USD[0.00], USDT[0.79009108] | | |
| 01510387 | | TLM[.92685], TRX[.000001], USD[0.00], USDT[0] | | |
| 01510388 | | USD[1.48] | | |
| 01510389 | Contingent | LUNA2[0.00060657], LUNA2_LOCKED[0.00141533], LUNC[.001954], MATIC-PERP[0], NFT (393033461628536150/FTX Crypto Cup 2022 Key #7929)[1], TRX[.000001], USD[2.00], USDT[0.00000001] | | |
| 01510390 | | USD[0.00] | | |
| 01510393 | Contingent | APE[.04127173], APE-PERP[0], ATOM[.084131], BICO[.32173593], CHZ[6.93069306], ETH[.00093513], ETH-PERP[0], ETHW[0.00093505], FTT[150.01236], FTT-PERP[0], GODS[.04441344], GOG[.2673427], GST-PERP[0], IMX[-0.00000005], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], SOL[.141], SOL-PERP[0], SRM[3.96834596], SRM_LOCKED[24.7753213], TRX[10.000328], USD[1.89], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01510394 | | FTT[0.00450154], NFT (380911032396542650/The Hill by FTX #20981)[1], USD[0.00] | | |
| 01510398 | | USD[0.00], USDT[.17766343] | | |
| 01510399 | | USD[0.01] | | |
| 01510402 | | BTC[0.00529899], BTC-PERP[0], SHIB[699867], USD[3.98] | | |
| 01510405 | Contingent | BTC[.09090325], GODS[1477.619199], IMX[6882.18787026], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061089], SOL[18.30884], USD[21.30], USDT[0.92631023] | | |
| 01510411 | | AAVE[9.95351307], ATLAS[2999.43], BTC[.29925], ETH[3], ETHW[3], FTM[3299.373], GALA[499.905], MATIC[2499.525], SOL[216.7707061], USD[7929.42] | | |
| 01510412 | Contingent | ALGO[.00514], ASD[.039017], ASD-PERP[0], ATOM-PERP[0], BICO[.42829], BLT[.8], BNB-PERP[0], CLV[.04183791], DOGE[1.58], DOGE-PERP[0], ETH[0.00087171], ETH-PERP[0], ETHW[0.00087100], IMX[.064804], LUNA2[.00155519], LUNA2_LOCKED[592.9502878], LUNC.778323], LUNC-PERP[0], NFT (518885600202446249/FTX Crypto Cup 2022 Key #14440)[1], NFT (552902762156102209/The Hill by FTX #22209)[1], RAY[.274027], RAY-PERP[0], SOL[.00761], SOL-PERP[0], TONCOIN[.046], TONCOIN-PERP[0], TRX[.001313], USD[0.01], USDT[1.78079145], USTC[.00341], USTC-PERP[0] | | |
| 01510415 | Contingent | CLV[.08976859], LUNA2[0.02142712], LUNA2_LOCKED[0.04999661], LUNC[4665.801062], USD[0.20] | | |
| 01510416 | | USD[25.00], USDT[0] | | |
| 01510417 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01510418 | | CLV[.067], USD[25.01] | | |
| 01510419 | | USD[25.00] | | |
| 01510421 | | CLV[15] | | |
| 01510427 | Contingent, Disputed | USDT[0.00005149] | | |
| 01510428 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00034305], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01510430 | | NFT (558581261949829658/The Hill by FTX #21347)[1], TRX[.000004], USD[0.02], USDT[0] | | |
| 01510435 | | FTT[0.00060733], NFT (430096816308647442/FTX EU - we are here! #192168)[1], NFT (511847415706555016/FTX EU - we are here! #267056)[1], NFT (525118445907258904/FTX EU - we are here! #267059)[1], SOL[.61], USD[0.11] | | |
| 01510436 | | USD[0.00], USDT[0] | | |
| 01510437 | Contingent | AXS-PERP[0], BTC-PERP[0], CONV[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT[0.09101592], FTT-PERP[0], HMT[.80756768], ICX-PERP[0], LUNA2[0.00631439], LUNA2_LOCKED[0.01473358], NFT (306819290749660416/FTX EU - we are here! #62674)[1], NFT (316174152716900943/FTX AU - we are here! #44824)[1], NFT (349721328936198514/The Hill by FTX #13106)[1], NFT (432811162571031395/FTX EU - we are here! #62902)[1], NFT (455294716987332954/FTX AU - we are here! #63026)[1], NFT (460920373619003663/FTX AU - we are here! #44788)[1], NFT (549858294112486909/FTX Crypto Cup 2022 Key #2581)[1], SOL[.00000001], SOL-PERP[0], SRM[1.78974547], SRM_LOCKED[9.76950968], TRX[3.501219], USD[0.83], USDT[0], USTC[.893833], USTC-PERP[0], XRP-202109240_XRP-PERP[0] | | |
| 01510442 | | BNB[0], USD[0.24], USDT[0] | | |
| 01510443 | | ETH[0], HMT[.71733333], NFT (421697785671115989/The Hill by FTX #21965)[1], SHIB-PERP[0], SPELL-PERP[0], TRX[.000783], USD[2.28], USDT[1.71000000] | | |
| 01510444 | | CLV[.099327], USD[0.00], USDT[0] | | |
| 01510447 | | USD[1.55], USDT[.0042645] | | |
| 01510450 | | TRX[0.00001700], USD[0.00] | | |
| 01510453 | | USD[0.14] | | |
| 01510454 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01510457 | | CLV[.07844], TRX[.000002], USD[0.00], USDT[-0.00000007] | | |
| 01510458 | | BTC-PERP[0], CLV[0], USD[0.00], USDT[0] | | |
| 01510459 | | DOT-PERP[0], FLOW-PERP[0], SOL[.005], USD[0.00] | | |
| 01510460 | | USD[25.00] | | |
| 01510461 | | USD[25.00] | | |
| 01510463 | | ETH[.00033272], ETHW[.00033272], USD[0.00], USDT[0] | | |
| 01510466 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.84], LUNA2[0.02700792], LUNA2_LOCKED[0.06301848], LUNC[5881.03210056], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00077800], TRX-PERP[0], USD[-102.96], USDT[114.41087600], XRP-PERP[0] | | |
| 01510470 | | BNB[.00000001], LTC[.001237], TRX[.000001], USD[0.21] | | |
| 01510471 | | AURY[.00000001], CLV[.082789], TRX[.000001], USD[0.00], USDT[0.11305724] | | |
| 01510472 | | USD[0.00] | | |
| 01510473 | | CLV[.079989], USD[25.00] | | |
| 01510474 | | TRX[.000003], USDT[-0.00000014] | | |
| 01510475 | | ETH[.00556154], TRX[.000012], USD[0.00], USDT[0.71595723] | | |
| 01510478 | | BLT[.9], CLV[.0802], LTC[.00003071], USD[0.01] | | |
| 01510481 | | BTC[0], RAY[.1], TRX[.000115], USD[0.00], USDT[0] | | |
| 01510485 | | NFT (557392897579998808/The Hill by FTX #22180)[1], USD[0.00] | | |
| 01510489 | | TRX[0] | | |
| 01510491 | | BTC[.00005259], ETHW[.00042491], SOL[.00980398], SOL-PERP[0], USD[545.02], USDT[1.41892745] | | |
| 01510494 | | BTC[0] | | |
| 01510501 | | USD[1.83] | | |
| 01510502 | | ATLAS[.00385], COMP[0.00000500], TRX[.000001], USD[0.00], USDT[0] | | |
| 01510503 | | CLV[.082], USD[0.01] | | |
| 01510509 | | BTC[0], ETH[0], EUR[0.00], MATIC[0] | | |
| 01510511 | Contingent | FTT[.09744], LUNA2[0.00393181], LUNA2_LOCKED[0.00917422], NFT (394640025995742194/The Hill by FTX #37528)[1], NFT (424388429133435681/Raydium Alpha Tester Invitation)[1], NFT (493903979874315986/Raydium Alpha Tester Invitation)[1], NFT (565898653570793833/Raydium Alpha Tester Invitation)[1], SOL[13.978134], TRX[.000028], USD[0.23], USDT[4.99415093], USTC[.556567] | | |
| 01510514 | | CLV[.282709], SOL[.00996], TRX[.000001], USD[0.00] | | |
| 01510516 | | CLV[.066709], USD[2.03] | | |
| 01510522 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.06644754], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01510527 | | CLV[10] | | |
| 01510528 | | KSM-PERP[0], USD[0.00] | | |
| 01510535 | | BLT[44.49345372], NFT (368178034401117888/FTX EU - we are here! #247599)[1], NFT (410074303556626005/FTX EU - we are here! #247579)[1], NFT (489404129678026770/The Hill by FTX #38266)[1], NFT (537782714820774985/FTX EU - we are here! #247612)[1], TRX[.000001], USD[7.35], USDT[0.00000002] | | |
| 01510537 | | BNB[0], BTC[0], CITY[0], TRX[0.41805240], USD[0.00], USDT[0.06855854] | | |
| 01510538 | | CLV[.089193], FTT[.799848], NFT (387899867206987745/FTX EU - we are here! #284471)[1], NFT (411271278894239470/FTX EU - we are here! #284486)[1], TRX[.000001], USD[0.00], USDT[1.99153743] | | |
| 01510539 | | ATLAS-PERP[0], POLIS-PERP[0], USD[3.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01510542 | | ADABULL[.01964], ATLAS[500], USD[-0.02], USDT[1.17000001] | | |
| 01510547 | | HMT[.71733333], USD[0.00] | | |
| 01510551 | | USD[0.00] | | |
| 01510555 | | CLV[.054], CLV-PERP[0], IMX[8.3972148], TRX[.000008], USD[0.00], USDT[0.00435109] | | |
| 01510556 | | TRX[.00001], USDT[0.80345487] | | |
| 01510559 | | USD[25.00] | | |
| 01510560 | | BAO[2], KIN[1], USD[0.00] | Yes | |
| 01510561 | Contingent | CLV[.012789], LTC[.00968633], LUNA2[0.16379508], LUNA2_LOCKED[0.38218853], USD[0.00], USDT[0.01505782] | | |
| 01510566 | | BTC[0.00069953], USD[1.79] | | |
| 01510567 | | ETH[.0008464], ETHW[.0008464], USD[0.01] | | |
| 01510572 | | TRX[.000024], USD[0.00], USDT[0] | | |
| 01510574 | | USD[25.00] | | |
| 01510580 | | CLV[.022359], TONCOIN[.097587], USD[0.00], USDT[0.03809133] | | |
| 01510583 | | CHZ-20211231[0], CLV[.04593], CLV-PERP[0], USD[0.09], USDT[0.27228998], WRX[0.02024492] | | |
| 01510586 | Contingent | FTT[150.0500035], SRM[3.25092774], SRM_LOCKED[24.82907226], USD[0.00], USDT[0] | | |
| 01510591 | | BNB[.0067572], ETH[.00000001], ETHW[0.00085269], TRX[.000002], USD[0.02], USDT[0.88658577] | | |
| 01510594 | | COPE[10.07627955], TRX[.000001], USDT[0] | | |
| 01510602 | | CLV[.0842] | | |
| 01510603 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.19873591], EUR[0.00], FTT[20.76729789], LTC[0], LUNA2[5.17682011], LUNA2_LOCKED[12.07924693], LUNC[16.67655059], SOL[2.38690469], SRM[139.64609618], USD[561.08] | | |
| 01510604 | | CLV[.02], GOG[870.9672], USD[0.63], USDT[0.00000001] | | |
| 01510605 | | ETH-PERP[0], FTT-PERP[-0.1], HT-PERP[0], RAY-PERP[0], TRX[16.88704544], USD[5.61], USDT[0], USDT-PERP[0] | | |
| 01510611 | | USD[25.00] | | |
| 01510620 | | AR-PERP[0], BAT-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], TRX[.000008], USD[-0.06], USDT[0.90809158] | | |
| 01510621 | | CLV[.082], USD[0.00] | | |
| 01510625 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.06890222], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.65], USDT[1048.00617608], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01510629 | | USD[0.00] | | |
| 01510633 | | CLV[0], USDT[0] | | |
| 01510634 | | NFT (325433867519366488/FTX EU - we are here! #214427)[1], NFT (345758935986015389/FTX EU - we are here! #214372)[1], NFT (537453555225481811/FTX EU - we are here! #214156)[1] | | |
| 01510647 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002208], TRX[.000013], USD[1.17], USDT[0] | | |
| 01510648 | | 1INCH-PERP[0], ADA-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[.00013918], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[-0.00102019], ETH-PERP[0], ETHW[-0.00102019], FTM-PERP[0], FTT[.56702989], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[4.00], USDT[0.00000015], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01510651 | Contingent, Disputed | USDT[0.00026255] | | |
| 01510652 | Contingent | LUNA2[0.24091613], LUNA2_LOCKED[0.56213764], LUNC[52459.9955008] | | |
| 01510654 | | NFT (399275647600080405/FTX EU - we are here! #284262)[1], NFT (555050802391955443/FTX EU - we are here! #284253)[1] | | |
| 01510659 | | BTC[0], USD[0.00], USDT[0.00007126] | | |
| 01510660 | | CLV-PERP[0], TRX[.000001], USD[-5.69], USDT[6.54679417] | | |
| 01510665 | | ALPHA-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], KIN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01510666 | Contingent, Disputed | CLV[.084209], USD[0.49], USDT[0] | | |
| 01510667 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.01], USDT[246.74603684], VET-PERP[0], XTZ-PERP[0] | | |
| 01510669 | | 1INCH[-0.27661354], CLV[.079689], COPE[.624], HT[0], TRX[.000002], USD[0.76], USDT[0] | | |
| 01510672 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.01201294], FTT-PERP[0], NEO-PERP[0], SOL[.08998201], TRYB-PERP[0], USD[0.02], USDT[0] | | |
| 01510676 | | FTT[1.4], USD[25.00], USDT[0] | | |
| 01510678 | | BTC[0], TRX[.000013] | | |
| 01510683 | | NFT (319770215539328619/FTX EU - we are here! #231303)[1] | | |
| 01510684 | | USD[25.00] | | |
| 01510692 | Contingent, Disputed | USDT[0.00010622] | | |
| 01510694 | | CLV[.0684], FTT[.1], USD[25.00], USDT[0] | | |
| 01510695 | Contingent | CLV[.0253], ETH[0], LUNA2[0.00664769], LUNA2_LOCKED[0.01551128], TRX[.000001], USD[0.00], USDT[493.11147039], USTC[0.15228727] | | |
| 01510698 | | CLV[.03], USD[0.00] | | |
| 01510700 | | SUSHIBEAR[47490975], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01510702 | | TRX[.000001], USDT[0.16267312] | | |
| 01510703 | Contingent | 1INCH[100], ATLAS[0], AUDIO[274.80949792], AVAX[2], BTC[.0241437], CRO[1124.19306006], FTM[2127.22551389], FTT[24.94764097], GALA[3718.92070093], INDI[0], LUNA2[2.84706972], LUNA2_LOCKED[6.64316268], LUNC[37.03770461], MATIC[668.50553877], MER[7984.54135346], MTA[0], POLIS[523.82107485], SAND[484.6643124], SOL[7.1.53211293], SRM[52.22100718], SRM_LOCKED[1.04703893], USDT[2710.87] | | |
| 01510704 | | USD[25.00] | | |
| 01510705 | | USD[0.00] | | |
| 01510708 | | BTC[0], NFT [3378264977306331268/The Hill by FTX #22911][1], TRX[.000008], USD[1.67], USDT[0.18218762] | | |
| 01510709 | | TRX[.000001] | | |
| 01510711 | Contingent | DOT[.061], FTM[943], FTT[19.7], LUNA2[3.01643590], LUNA2_LOCKED[7.03835045], LUNC[9.717113], SOL[.00700917], TRX[.000777], USD[0.77], USDT[224.76529034] | | |
| 01510713 | Contingent, Disputed | BADGER-PERP[0], BTC[.00000274], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01510714 | | ETH[0], NFT [321606607015782625/FTX EU - we are here! #186354i][1], NFT [420191795786461390/FTX EU - we are here! #187017][1], NFT [474248388220182293/FTX EU - we are here! #187139][1], USD[0.00], USDT[0], XRP[0] | | |
| 01510716 | | AGLD[.09728], CLV[0], DOGE[.1796], TRX[.000002], USD[0.00], USDT[0] | | |
| 01510721 | | CLV[.098509], USD[0.00] | | |
| 01510723 | | 0 | | |
| 01510727 | Contingent | BNB[.0065236], DOT[.053735], ETH[0.00200000], ETHW[0.00078859], GAL[.08637744], GLMR-PERP[0], LUNA2[49.66858175], LUNA2_LOCKED[115.8933574], MATIC[16.5], NEAR[.09485], NFT [354775655601232672/The Hill by FTX #20334i][1], NFT [536100802962808686/The Hill by FTX #20396][1], QI[6.25051331], SOL[.00000001], TRX[.010895], USD[1.38], USDT[64.06238998], WAXL[5.58942] | | |
| 01510730 | | USD[0.00] | | |
| 01510740 | | BLT[.896], FTT[.071924], TRX[.000061], USD[0.00], USDT[92.40727041] | | |
| 01510749 | | ETH[.0006358], ETHW[.0006358], USD[0.00] | | |
| 01510757 | | BTC[0], ETH[.00000001], EUR[287.21], USDT[0] | Yes | |
| 01510758 | Contingent | APE-PERP[0], BTC[0.00000492], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LUNA2[2.16953275], LUNA2_LOCKED[5.06224309], USD[381.01] | | |
| 01510762 | | NFT [331120970454477250/FTX EU - we are here! #281880i][1], NFT [426584973549171878/FTX EU - we are here! #281870][1], USDT[0.00001801] | | |
| 01510763 | | SOL[.2099297], USD[0.86], USDT[.26908394] | | |
| 01510768 | | USD[0.00], USDT[0] | | |
| 01510774 | | CLV[1.000009], USD[0.01], USDT[0.00000001] | | |
| 01510781 | | ATOM-PERP[0], DYDX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01510784 | | USD[25.00] | | |
| 01510786 | Contingent | ETH[.00000004], ETHW[.0055], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MATIC[2.85], NFT [295478648626120507/The Hill by FTX #25948][1], SAND[.03], SAND-PERP[0], TRX[.000001], USD[1.95], USDT[20.11342470] | | |
| 01510791 | | BNB[0], CLV[0] | | |
| 01510792 | | ETH[.00056439], ETHW[0.00065438], FTT[0.06916582], NFT [332649839754652416/The Hill by FTX #26198][1], NFT [541414167128217641/FTX Crypto Cup 2022 Key #11620][1], SOL[.00794572], USD[0.01], USDT[3.55120336] | | |
| 01510793 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[.00000269], BNB-0930[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00441649], LUNA2_LOCKED[0.01030514], LUNC[961.7], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021092t[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021092e[0], THETA-PERP[0], TRX[.000001], USD[-0.19], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-2021092i[0], XTZ-PERP[0] | | |
| 01510794 | | BTC[0], TRX[0] | | |
| 01510795 | | USD[1.17] | | |
| 01510799 | | AXS-PERP[0], BTC-PERP[0], SAND-PERP[0], TRX[.000058], USD[0.00], USDT[0.00000001] | | |
| 01510801 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.87], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.62943182] | | |
| 01510803 | | TRX[.00003], USD[0.00], USDT[.535] | | |
| 01510804 | | ALCX-PERP[0], AMPL[0], AMPL-PERP[0], BITW[-0.00005806], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0217[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0304[0], BTC-MOVE-0210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210818[0], BTC-MOVE-20210930[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211017[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-MOVE-20211126[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211219[0], BTC-MOVE-20211228[0], BTC-PERP[0], CLV-PERP[0], CONV[10000], FTT[25.10741683], SLP-PERP[0], SOL-PERP[0], TRX[.00000], USD[0.00], USDT[0.90130425], XRP-PERP[0] | | |
| 01510805 | | BAO[2], KIN[3], NFT [349686400009221216/The Hill by FTX #31537][1], NFT [413865771342386492/FTX EU - we are here! #184211][1], NFT [477174394370092124/FTX EU - we are here! #183939i][1, NFT [518103185395614306/FTX EU - we are here! #184107i][1, USD[63.16], USDT[0] | | |
| 01510810 | Contingent, Disputed | USDT[0.00015441] | | |
| 01510811 | | TRX[.000001], USD[0.00] | | |
| 01510813 | | USD[0.00] | | |
| 01510818 | | USD[25.00] | | |
| 01510820 | | SLRS[.3953], TRX[.000007], USD[0.00] | | |
| 01510824 | Contingent, Disputed | TRX[.000006], USDT[0.00025159] | | |
| 01510826 | | USD[15.00] | | |
| 01510827 | Contingent, Disputed | BTC[.00534541], USDT[0.00015820] | | |
| 01510831 | | USDT[0] | | |
| 01510834 | | TRX[.000001], USDT[.01637472] | | |
| 01510836 | | USD[0.00], USDT[0] | | |
| 01510837 | | EUR[1.00], USD[0.00], USDT[0] | | |
| 01510838 | | BTC[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01510840 | | BTC-PERP[0], CLV[.082], TRX[.000017], USD[0.45], USDT[0] | | |
| 01510845 | | USDT[0] | | |
| 01510850 | Contingent | BTC[0], ETH[.00000001], FTT[430.76996583], LTC[0], LUNA2[0.00046510], LUNA2_LOCKED[0.00108525], LUNC[100], NFT (421326746124297259/The Hill by FTX #22680)[1], NFT (463835155034545201/FTX Crypto Cup 2022 Key #15596)[1], PSY[37/05], SOL[0.00884282], TRX[.002335], USD[-249.13], USDT[0], USTC[.00083097] | | |
| 01510853 | | CLV[.084209], CLV-PERP[0], FTT[.69986], HT[9.29814], USD[2.57], USD[2.23000001] | | |
| 01510855 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01510857 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.08], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-2021123[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01510858 | | CLV[.012709], USD[0.00] | | |
| 01510863 | | NFT (457386232530832245/FTX EU - we are here! #251447)[1] | | |
| 01510865 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV[.034329], CLV-PERP[0], CONV[8.3], DOT-PERP[0], ETH-PERP[0], GRT-20210924[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[.00395767], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01510874 | Contingent, Disputed | USD[25.00] | | |
| 01510876 | | USD[0.00] | | |
| 01510879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.89], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01510881 | Contingent, Disputed | ALPHA-PERP[0], BTC-PERP[0], CLV-PERP[0], ENJ-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01510884 | | BTC[0], TRX[0] | | |
| 01510893 | | AMPL[0], BCH[0], BTC[0], COMP[0], DOGE[154], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[0.00016274], USD[-0.05], USDT[0.00689561], WBTC[0] | | |
| 01510894 | | BTC[0], TRX[.000002] | | |
| 01510895 | | USDT[0.00004869] | | |
| 01510902 | Contingent | BNB[.0095041], BTC[0.00009564], CLV-PERP[0], DOGE-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003516], RAY[.9297], TRX[.000007], USD[0.13], USDT[0] | | |
| 01510904 | | AAVE[3.39657535], BNB[1.08531371], BTC[.13284752], BTC-PERP[0], ETH[.20311068], ETHW[.20311068], EUR[1000.00], FTM[195.05658106], FTT[0.00000007], LINK[87.98589533], MATIC[346.09795793], NFT (305371426189896326/FTX Crypto Cup 2022 Key #26746)[1], SLND[8.7], SOL[23.27180616], USD[182.19], USDT[0] | | |
| 01510905 | | TRX[.000777], USD[0.01], USDT[0.00000292] | | |
| 01510907 | | DOGE[71.76255693], ETH[.00865021], ETHW[.00865021], USD[25.02] | | |
| 01510908 | | COMP[0], FTT[0], HTHEDGE[0], LEOBULL[0], USD[0.00], WBTC[0] | | |
| 01510915 | | USDT[0] | | |
| 01510916 | | SOL[0.00015869], USD[0.00], USDT[0.00000088] | | |
| 01510917 | | USD[25.00] | | |
| 01510920 | | TRX[.000008], USD[0.03], USDT[0] | | |
| 01510921 | | BADGER-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], EDEN[0], EDEN-PERP[0], FTT[29.58138], FTT-PERP[0], HT-PERP[0], SHIB[0], SLP-PERP[0], STMX[0], UNI-PERP[0], USD[0.88], USDT[.76413] | | |
| 01510924 | Contingent | LUNA2[0.47896582], LUNA2_LOCKED[1.11758693], LUNC[16613.4], TRX[.252802], USD[0.00], USDT[0.03252093], USTC[57] | | |
| 01510926 | | APT[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.00000600], TRX-PERP[0], USD[0.00], USDT[0.00000300] | | |
| 01510934 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00000395], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.18905195], LUNA2_LOCKED[0.44112122], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[5.03], USDT[0.00365252], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP[0.05563202], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01510938 | | BTC[0], USD[55.90], USDT[0] | | |
| 01510941 | | BTC-PERP[0], FTT[0], HNT-PERP[0], LTC[0], MANA-PERP[0], USD[0.00] | | |
| 01510948 | | CLV[.07257899], TRX[.000053], USD[0.01], USDT[0] | | |
| 01510949 | Contingent | ADABULL[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], ETH[0], ETHBULL[0.00000002], ETH-PERP[0], FTT[0.31218888], FTT-PERP[0], GAL-PERP[0], JASMY-PERP[0], LINKBULL[0], LUNA2[0.20243193], LUNA2_LOCKED[0.47234118], LUNC[44079.98], SOL-PERP[0], USD[-3.66], USDT[0] | | |
| 01510956 | Contingent, Disputed | USD[0.00] | | |
| 01510957 | Contingent | BTC[.00007699], DOT[.096181], ETH[.00000001], GODS[499.905], LUNA2[0.00468905], LUNA2_LOCKED[0.01094112], LUNC[1021.05155], NFT (336751415983623903/FTX EU - we are here! #224457)[1], NFT (458600078271597657/FTX EU - we are here! #224448)[1], NFT (467944794830318671/FTX EU - we are here! #224434)[1], SOL[.0099354], USD[930.91], USDT[0] | | |
| 01510961 | | 0 | | |
| 01510963 | | USD[0.00] | | |
| 01510966 | | 0 | | |
| 01510968 | | USD[1.57] | | |
| 01510971 | | BTC[.00009007], BTC-PERP[0], USD[199.82] | | |
| 01510972 | | BNB[.00000001], BOBA[.082361], BOBA-PERP[0], BSV-PERP[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00439300] | | |
| 01510974 | Contingent | ADA-PERP[0], BTC[0.07257566], BTC-PERP[0], DYDX-PERP[0], ETH[.27396409], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT[.09039801], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.09002328], LUNA2_LOCKED[0.21005432], LUNC-PERP[0], PERP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.34], USDT[0.00000001] | | |
| 01510975 | | FTT[0.02131308], USD[0.00] | | |
| 01510976 | | ETH[.00000001], FTT[33.636799], HMT[.15199999], IMX[.008982], USD[0.00], USDT[0] | | |
| 01510977 | | CLV[10.082709], USD[0.00] | | |
| 01510981 | | TRX[0] | | |
| 01510982 | | ATOM-0930[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01510983 | | USD[25.00] | | |
| 01510984 | | ATLAS-PERP[0], BTC[.00009905], C98-PERP[0], FTT[0.03696513], RAY[0.93660000], SOL-PERP[0], USD[317.49] | | |
| 01510993 | | ETH[.00078117], ETHW[.00078117], LTC[.00737], MATICBEAR2021[.042447], MATICBULL[.046734], TRX[.000001], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01510996 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00, USDT[0] | | |
| 01510997 | | FTT[0.00167712], USDT[0.09409917] | | |
| 01510998 | | USD[0.00] | | |
| 01511001 | | USD[1.65] | | |
| 01511008 | | ATLAS[22341702], BAO[1], DENT[1], FIDA[.00974342], KIN[5], MNGO[.25122051], STEP[.14116965], USD[0.00] | Yes | |
| 01511013 | | EUR[0.00], USD[0.00] | | |
| 01511014 | | USD[0.01] | | |
| 01511018 | | USD[0.00, USDT[0] | | |
| 01511023 | | FTT[.09852], HMT[.38433333], NFT (332351276527325820/FTX EU - we are here! #202605)[1], USD[0.00], USDT[0] | | |
| 01511026 | | 0 | | |
| 01511027 | | BLT[.929], CLV[.08], FLOW-PERP[0], GLMR-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.17], USDT[0] | | |
| 01511028 | | AMPL[0], AMPL-PERP[0], BAND[0], BAND-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.03], USDT[0.01728536] | | |
| 01511029 | | AKRO[119], NFT (335129031622788999/FTX EU - we are here! #126651)[1], NFT (418348348396470779/FTX EU - we are here! #126736)[1], NFT (434468564880841253/FTX EU - we are here! #126566)[1], NFT (467209897289192009/btc20092009 #1)[1], NFT (483924438331185239/Michael Jackson)[1], NFT (527400291354905561/The Hill by FTX #13465)[1], TRX[.000001], USD[0.01], USDT[0.00379822] | | |
| 01511034 | | BTC[0], ETH[0], USD[0.00] | | |
| 01511035 | | ATLAS[1370.27650836], BNB[0], BTC[0], NFT (300962320729448597/FTX EU - we are here! #31359)[1], NFT (502731874337957925/FTX EU - we are here! #31034)[1], NFT (519000331466995904/FTX EU - we are here! #31283)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01511042 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.0227741], ETH-PERP[0], ETHW[.0227741], FTT-PERP[0], LTC[.00985204], LTC-PERP[0], SOL-PERP[0], USD[2.95], XRP-PERP[0] | | |
| 01511043 | | FIDA[.90557], MATH[.07232], USD[0.62], USDT[0.43116565] | Yes | |
| 01511045 | | TRX[0] | | |
| 01511046 | | AMPL[0], AMPL-PERP[0], AUD[193.20], BAT-PERP[0], BNB-PERP[0], BTC[0.15309366], BTC-20211231[0], BTC-PERP[0.00189999], BTTPRE-PERP[0], DMG[0], DOGE-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-31.86], XAUT-20210924[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01511047 | Contingent, Disputed | USD[32.68] | | |
| 01511049 | | MATIC-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01511050 | | CLV[.098509], USD[0.01] | | |
| 01511053 | | TRX[.000002] | | |
| 01511055 | | AAVE-20210924[0], AAVE-20211231[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20211231[0], ALT-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20211231[0], BAL-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[9.73255469], BTC-20211231[0], BTC-PERP[0], CEL-20210924[0], COMP-20210924[0], COMP-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], GRT-20211231[0], GRT-PERP[0], LINK-20211231[0], LINK-PERP[0], MID-20211231[0], MID-PERP[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-20210924[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[55.34], WAVES-20211231[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01511060 | | GBP[0.00], KIN[1], SOL[.09723799] | | |
| 01511063 | | FTT[0, SOL[0], USD[0.01], USDT[0.55307060] | | |
| 01511064 | | USD[0.00], USDT[0] | | |
| 01511065 | | USD[25.00] | | |
| 01511076 | | USD[0.00], USDT[0] | | |
| 01511080 | | FTM[5.35018663], FTM-PERP[0], USD[-0.16], USDT[0.00000002] | | |
| 01511082 | | CRO[5090], FTT[200], SAND[1647], SOL[84.75811724], TRX[1.00089], USD[0.63], USDT[0] | | |
| 01511083 | | BTC[0] | | |
| 01511084 | | BLT[.06168797], USD[0.00] | | |
| 01511096 | | AXS-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01511099 | | AVAX[0], BNB[0], BTC[0.00000184], DOGE[0], ETH[0], TRX[0.00233100], USDT[0.00000001] | | |
| 01511100 | | CLV[.068409], HXRO[636], TRX[.000001], USD[0.49] | | |
| 01511101 | | BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], ETH-PERP[0], FTT[0.97718518], USD[205.92] | | |
| 01511113 | | DAI[12910.47210137], DYDX[.05091833], ETH[2.4], ETHW[2.4], FTT[30], HGET[400], IMX[.02222221], NFT (337740909017253076/The Hill by FTX #21947)[1], TRX[.000007], USD[0.00], USDT[53.15438278] | | |
| 01511114 | | CLV[.034555], DFL[9.9], USD[0.00] | | |
| 01511121 | | USD[0.00] | | |
| 01511122 | | 0 | | |
| 01511127 | | TRX[.000004] | | |
| 01511135 | | USD[0.01] | | |
| 01511136 | | BNB[0], DOGEBULL[3.9833014], GOG[3], USD[0.00], USDT[0.00000001] | | |
| 01511139 | | CLV[.084209], USD[25.00] | | |
| 01511140 | | ETH[.0017], ETHW[.0017], TRX[.000001], USD[0.82756670] | | |
| 01511144 | | AKRO[1], BAO[0], BTC[0], CONV[0], DENT[1], DOGE[0], ETHE[0], MOB[0], SUSHI[1.10865039], TRU[1], TRX[1], USD[0.00] | Yes | |
| 01511148 | | CLV[.079909], USD[0.00] | | |
| 01511150 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01511153 | Contingent, Disputed | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000002], USD[14.62], USDT[0.00000161], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01511156 | | BTC-PERP[0], FTT[0], LTC[0.00557954], TRX[18761.54197413], TRX-1230[0], USD[0.23], USDT[0] | Yes | |
| 01511158 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], FIL-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[-0.17], USDT[13.65867969], VET-PERP[0], XRP-PERP[0] | | |
| 01511165 | Contingent | BICO[.00000001], BNB[.00160319], CLV[.067408], ETH[-0.01740386], ETHW[-0.01729446], FTT[.02926306], LUNA2[0.00290544], LUNA2_LOCKED[0.00677937], QI[1.31873241], SOL[.008], USD[17.70], USDT[25.72046670], USTC[.41128] | | |
| 01511166 | | USD[0.00] | | |
| 01511169 | | BTC[0], DFL[57.40483317], ETHW[.1008], FTT[0.09950156], GBP[0.00], TRX[.000001], USD[0.10], USDT[3.29926236] | | |
| 01511170 | | AXS-PERP[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], TRX[.00000001], USD[0.00] | | |
| 01511174 | | ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], CHR-PERP[0], CLV-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00] | | |
| 01511176 | | SOL[0], USDT[0] | | |
| 01511178 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00073332], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01511182 | | HMT[.71733333], USD[-0.01], USDT[.01097694] | | |
| 01511185 | Contingent | ASD[37.0417753], COPE[39.4569], CQT[14.9994], DFL[19.998], FIDA[0], FTT[10.0560634], HMT[2], HOOD[.00000001], HUM[20], JOE[3.81656327], LOOKS[2.82814846], LUNA2[0.15005034], LUNA2_LOCKED[0.35011746], LUN[326073.777576], MANA[0.9992], MNGO[79.988], SOL[0.52077005], TONCOIN[4.09918], USD[0.16] | | |
| 01511190 | | ADA-PERP[0], FTM-PERP[0], FTT[0.01421830], IMX-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.69], USDT[0] | | |
| 01511196 | Contingent | 1INCH[69.28771953], AAVE[0.10207299], APE[2.02319674], ATOM[22.87901329], BICO[8], BLT[3.89610965], BNB[1.28407806], BTC[0.01900052], CEL[44.52075122], DFL[220], DOGE[0], EDEN[17.02924572], ENS[13.21148858], ETH[3.87105026], ETHW[2.47384271], FIDA[1.55305676], FTM[41.29129211], FTT[25.17268365], LINK[6.09937981], LTC[0], LUNA2[2.41099852], LUNA2_LOCKED[5.62566323], LUNC[0], MATIC[25.08421919], NFT (532574782567933776/FTX AU - we are here! #42673)[1], REN[203.62099888], RSR[223.29515668], RUNE[2.23227087], SNX[7.65306676], SOL[2.03822510], SXP[10.37314444], TRX[9083.18909378], USD[8.75], USDT[1.36620177] | | 1INCH[69.2874842], ATOM[22.878773], ETH[3.871006], FTM[41.288935], LINK[6.099031], MATIC[25.082163], SNX[7.652237], SOL[2.037992], TRX[9080.079438] |
| 01511199 | | CLV[.07648], TRX[.000007], USD[0.00] | | |
| 01511200 | Contingent, Disputed | BTC[0], EUR[0.00], FTT[0.00610936], LINK[0], MKR[.00000001], SOL[0], USD[0.09], USDT[0] | Yes | |
| 01511201 | | BLT[.76488797], GODS[.0020064], USD[0.00], USDT[0] | | |
| 01511202 | | BAT-PERP[0], BNB[0], CRV-PERP[0], DOGE[2738.15], DOGE-PERP[0], DYDX[33.43672702], ENJ[79.7218576], ENS[12.02917836], GBP[0.00], LRC[380.01944911], MANA[120.13328984], SAND[108.94798157], SNX[46.29916674], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01511204 | | SOL[0], USD[0.00] | | |
| 01511206 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00129675], BNB-PERP[0], ETH[0], ETH-PERP[0], FTT[25.32628817], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00935], LUNA2_LOCKED[0.0218], LUNC[2036.97784127], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (329559424967991750/FTX EU - we are here! #165324)[1], NFT (441733816996858752/FTX EU - we are here! #165289)[1], NFT (481773361689942323/FTX AU - we are here! #3983)[1], NFT (496415204015355663/FTX AU - we are here! #26556)[1], NFT (546290672449988338/The Hill by FTX #2071)[1], SLP-PERP[0], SOL-PERP[0], USD[6790.40], USDT[0.00622849] | Yes | |
| 01511207 | Contingent | APE[110.29024], ATLAS[5719.0753], ETH[0.15200000], ETHW[0.69594900], IMX[687.561861], LUNA2[0.58441660], LUNA2_LOCKED[1.36363873], LUNC[127257.945478], MATIC[105.85741], MBS[170], POLIS[9.3], SOL[.008818], SOL-PERP[0], USD[318.99], USDT[0] | | |
| 01511208 | | 0 | | |
| 01511209 | | DOT[0], ETH[0], USD[0.00], USDT[0.20000000] | | |
| 01511214 | | BTC[0.00001943] | | |
| 01511216 | | TRX[.000048] | | |
| 01511219 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], NFT (359834239212164902/FTX AU - we are here! #44639)[1], NFT (433951605222703039/FTX EU - we are here! #150269)[1], NFT (443672602952823405/FTX AU - we are here! #44713)[1], NFT (474005980100353863/FTX EU - we are here! #151006)[1], SOL-PERP[0], SRM[3.02313762], SRM_LOCKED[11.90818108], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 01511223 | Contingent, Disputed | BTC-PERP[0], EUR[0.30], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 01511224 | | BTC[0] | | |
| 01511225 | | ETH[0], LTC[0], USDT[0] | | |
| 01511227 | | TRX[.000011] | | |
| 01511228 | | BTC[0], BTC-PERP[0], EUR[0.01], USD[0.22], USDT[0.00231700] | Yes | |
| 01511230 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SNX-PERP[0], TLM-PERP[0], USD[0.08], USDT[0] | | |
| 01511237 | | ETH[.001], ETHW[.001], GBP[0.00], USD[0.00] | | |
| 01511238 | | ETH[.00020913], SRM[.000028] | | |
| 01511249 | | CLV[.080189], SRM[.7634] | | |
| 01511252 | Contingent | ADA-PERP[200], AUDIO-PERP[0], DENT-PERP[0], DYDX-PERP[0], EUR[0.00], GRT-PERP[0], HBAR-PERP[500], HOLY-PERP[0], HOT-PERP[0], LUNC-PERP[0], MNGO-PERP[600], RAY-PERP[20], SECO-PERP[0], SHIB-PERP[0], SOL[.000019], SRM-PERP[30], UNI-PERP[0], USDI-1482.88], USDT[2516.72968946], VET-PERP[0], XRP-PERP[200], XTZ-PERP[0] | | |
| 01511256 | | BNB[.00423881], USDT[0] | | |
| 01511270 | | BTC[0.00009489], ETH[0.00087664], ETHW[0.14587664], EUR[0.54], FTT[.0941406], LINK[.0921624], MATIC[.9144], TRX[56.000283], USD[1.64], USDT[3307.54649755] | | |
| 01511272 | | USD[0.00] | | |
| 01511276 | Contingent | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO[.8893396], BNB-PERP[0], BTC[0.00004996], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], EUR[0]-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11066040], LUNA2_LOCKED[0.25820760], LUNC[24096.5352346], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01511277 | | CLV[0], TRX[0], USD[0.00] | | |
| 01511279 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01511284 | | CLV[70.50052], FLOW-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01511287 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01511299 | Contingent, Disputed | USDT[0.00013445] | | |
| 01511303 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01511309 | | BTC[0], DOGE[0] | | |
| 01511312 | | USD[25.00] | | |
| 01511313 | | CLV[.7], USD[25.00] | | |
| 01511320 | | CLV[.079809], POLIS[241.11], USD[25.00] | | |
| 01511322 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01511324 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[342], USD[0.27], USDT[100], XRP-PERP[0] | | |
| 01511325 | Contingent, Disputed | FTT[0], NFT (488718207856740539/The Hill by FTX #29423)[1], TONCOIN[.09], UMEE[9.7822], USD[0.00], USDT[0.85983115] | | |
| 01511328 | | BNB[0], BTC-PERP[0], ETH[0], RUNE-PERP[0], SOL[0.00351129], USD[0.04], USDT[0.56937764] | | |
| 01511334 | | DOGE[0], TRX[0] | | |
| 01511336 | | BTC[0], TRX[.000033] | | |
| 01511345 | | CLV[.068], USD[0.00] | | |
| 01511352 | | BTC[.00000369], TRX[1] | | |
| 01511359 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[15.58], USDT[0.00036107] | | |
| 01511360 | | BTC[.00009976], NEAR[.06438], USD[4.01], USDT[0], XRP[.7758] | | |
| 01511365 | | TRX[.000001], USD[0.00] | | |
| 01511367 | | CLV[.01776], LINK[.08524], TRX[.000001], USD[0.57] | | |
| 01511368 | Contingent | BTC[0.27618236], ETH[.0009394], ETHW[.0009394], EUR[1.52], FTT[0.03739684], LUNA2[3.78642895], LUNA2_LOCKED[8.83500088], LUNC[12.19756], USD[0.00] | | |
| 01511377 | | CLV[.081309], USD[0.00] | | |
| 01511379 | | ETH[0], USD[0.00], USDT[0.00000003] | | |
| 01511400 | | NFT (354002613574368538/FTX AU - we are here! #18982)[1], NFT (566541475271245804/FTX AU - we are here! #31845)[1] | | |
| 01511401 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.0847], TRX[.000012], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01511402 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[1135.13], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-20211231[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[.02208259], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[-93.54], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01511403 | Contingent | KIN[2404428.33547187], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009916], USD[0.00], USDT[0] | | |
| 01511410 | | CLV[3635.868129], USD[826.04] | | |
| 01511411 | | CLV[56.97616], FTT[.39972], TRX[.000018], USD[25.01], USDT[0.02972345] | | |
| 01511413 | | TRX[0] | | |
| 01511417 | | CLV[.566918], HMT[.26666664], USD[0.00], USDT[0] | | |
| 01511418 | | BTC[.0526], ETH[5.81374439], ETHW[5.81374439], USD[8.38] | | |
| 01511419 | | FTT[0.02675939], USD[0.01], USDT[0] | Yes | |
| 01511425 | | BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], EUR[500.00], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.58], USDT[3311.96471402], VET-PERP[0], XRP-PERP[0] | | |
| 01511430 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.07128514], ETH-PERP[0], ETHW[.07128514], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USDL-2.53], USDT[.00947124], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01511433 | | EUR[1017.41], FTM[.01469], USD[0.00], USDT[0.00000001] | | |
| 01511440 | | TRX[.000023], USDT[0.00000156] | | |
| 01511444 | | USD[0.00] | | |
| 01511445 | | ADABEAR[54961500], ATOMBEAR[529629], ETHBEAR[1699660], LINKBEAR[14689710], SUSHIBEAR[6795240], USD[0.67], USDT[0.00000001] | | |
| 01511447 | | CLV[.08488], HMT[.5844], USD[0.00], USDT[1.16068595] | | |
| 01511453 | | GOG[.43429347], USD[0.00], USDT[10] | | |
| 01511455 | | TRX[.00001] | | |
| 01511456 | | TRX[.000001] | | |
| 01511462 | Contingent | ATOM-0325[0], ATOM-PERP[0], BTC[0.00001046], BTC-20210924[0], BTC-MOVE-0314[0], BTC-MOVE-0810[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], ETH[.00173], ETH-0325[0], ETH-PERP[0], FTT[0.07221265], GBP[0.00], LUNA2[35.32200126], LUNA2_LOCKED[82.41800294], LUNC-PERP[0], MATIC-PERP[0], SOL[.004778], SOL-PERP[0], TRX[.5626], USD[34.53], USDT[90618.79201589], USTC[5000] | Yes | |
| 01511468 | | USD[0.00] | | |
| 01511469 | | BTC[0], CLV[0], ETH[0], USD[0.45] | | |
| 01511474 | | BTC[0], FTT[0], TRX[0] | | |
| 01511480 | | AXS[0], ETH[0.00267120], ETHW[0.00267120], SLP[82025.02401019], TRX[0], USD[0.06] | | |
| 01511485 | | CEL[0], USD[0.00] | | |
| 01511486 | | SOL[0], TRX[.000777], USD[0.00], USDT[0.00349581] | | |
| 01511488 | | BNB[0], BTC[0.00000003], BTC-PERP[0], ETH[0.00000094], ETH-PERP[0], ETHW[0.00000094], EUR[0.00], SHIB[.00000028], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01511489 | | ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00000003], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETABULL[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00228458], USTC-PERP[0], VETBULL[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01511490 | | AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00813082], CELO-PERP[0], DYDX-PERP[0], LTC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[65.06], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01511491 | | BTC[0], TRX[.000007] | | |
| 01511492 | | FTT[.09905], USD[0.00] | | |
| 01511500 | | ADA-PERP[0], ALGO[2999.43], BTC[0.34913365], BTC-PERP[0], ETH[2.00080981], GENE[.081], MATIC[1999.62], RUNE[.092381], SOL[299.943], SOL-PERP[0], USD[2742.65], USDT[0.05941042] | | |
| 01511506 | | BTC[0], BTC-PERP[0], FTT[25.49666377], USD[0.11], USDT[161.72018947] | | |
| 01511509 | | BNB-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[55.48], USDT[0] | | |
| 01511515 | | 0 | | |
| 01511519 | | MOB[39.992], SKL[1337], USD[25.09], USDT-PERP[0] | | |
| 01511520 | | SOL-PERP[0], USD[-4.60], USDT[5.80377682] | | |
| 01511523 | Contingent, Disputed | BTC[0], LUNA2[0.00000161], LUNA2_LOCKED[0.00000377], USD[4.04], USTC[0.00022884] | | |
| 01511524 | Contingent | KIN[1], LUNA2[0.00000103], LUNA2_LOCKED[0.00000240], TRX[.000001], USDT[0.00009610], USTC[.00014612] | Yes | |
| 01511531 | | TRX[.000009], USD[1007.02], USDT[0] | | |
| 01511532 | | CLV[.012], USD[0.00] | | |
| 01511536 | | BTC[0], NFT (381623486909757336/FTX EU - we are here! #116650)[1], NFT (392715710425072468/FTX EU - we are here! #116490)[1], NFT (495382977447473500/FTX EU - we are here! #16257)[1], TRX[.448845], USDT[0] | | |
| 01511547 | | BNB[0.00041607], BTC[0], ETH[0], TRX[0.00000114], USD[37.36], USDT[0] | | BNB[.000398], TRX[.000001], USD[36.87] |
| 01511553 | | FTT[.00000001], USD[0.00], USDT[2.87975294] | | |
| 01511560 | | SOL[0], TRX[1.02767986], USDT[0.06503185] | | |
| 01511563 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[4661], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05984523], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[2.80073604], LUNA2_LOCKED[6.53505076], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.03], USDT[0.08452328], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01511565 | Contingent | BTC[0], FTT[0.00000001], LUNA2[1.47248165], LUNA2_LOCKED[3.43579052], USD[0.00], USDT[0] | | |
| 01511570 | | BTC[0.00004490] | | |
| 01511572 | Contingent | BTC[0.00130788], BTC-PERP[0], ETH[.06295935], ETH-PERP[0], LUNA2_LOCKED[0.00000002], USD[14.95] | | |
| 01511577 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000696], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[28.05217624], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-13.90], USDT[0], WAVES-PERP[0] | | |
| 01511579 | | BTC[0], DOGE[-0.00248704], ETH[0.00000019], ETHW[0.00000019], TRX[.000001], USDT[0] | | |
| 01511580 | | CLV[.07078], USD[1.93] | | |
| 01511581 | | ADA-20210924[0], BTC[0.01330973], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], MER-PERP[0], SPELL[3099.38], TRUMP2024[0], TULIP[39.39212], USD[0.12], USDT[0.00000001], XRP-PERP[0] | | |
| 01511583 | | USD[0.00], USDT[99.45058326] | | |
| 01511584 | | BOBA[289.97964], USD[0.06], USDT[0] | | |
| 01511585 | | USD[25.00] | | |
| 01511588 | | TRX[0], USD[0.00] | | |
| 01511592 | | CLV[660.0894395], MATIC[8.7099], TRX[.000118], USD[0.01], USDT[0.07510915] | | |
| 01511596 | | AMPL-PERP[0], ATOM-0325[0], BCH[0], BTC[0], CREAM-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00392], SOL-PERP[0], SXP[.2], SXP-0325[0], SXP-PERP[0], TRX[.000001], USD[0.09], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01511599 | | ADA-PERP[0], AXS-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.38], USDT[.37805419], XRP-PERP[0] | | |
| 01511604 | | AKRO[1], EUR[0.00], TRX[1], UBXT[1] | Yes | |
| 01511605 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], CEL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], RAY[.002656], SOL[0.00274307], SOL-PERP[0], STEP-PERP[0], USD[0.59], USDT[0.00000142] | | |
| 01511606 | | ALPHA[1], BAO[1], DOGE[1], EUR[0.00], KIN[2], TRX[1], UBXT[1] | | |
| 01511609 | | BTC-PERP[0], CLV[.013806], CLV-PERP[0], TRX[.000013], USD[0.02], USDT[0] | | |
| 01511610 | | BNB[0], ETH[0], NFT (385625374608087730/FTX EU - we are here! #134041)[1], NFT (458495067814317202/FTX EU - we are here! #134320)[1], NFT (519578498407113025/FTX EU - we are here! #128910)[1], SOL[0], USD[0.00] | | |
| 01511612 | | BNB[.00000001], ETH[.00001034], ETHW[0.00001033], FTT[0], USD[-0.01], USDT[0] | | |
| 01511614 | Contingent, Disputed | TRX[.00001], USD[0.00], USDT[0.0029550] | | |
| 01511625 | | CHZ-PERP[0], CLV-PERP[0], ETH[.00002499], ETH-PERP[0], ETHW[0.00002498], USD[0.00] | | |
| 01511625 | Contingent, Disputed | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[0.00064744], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01511626 | | TRX[.800002], TRX-20210924[0], USD[0.89], USDT[2.79956612] | | |
| 01511635 | | EUR[0.00], MATICBULL[0], SOL[0], USDT[0] | | |
| 01511637 | | BCH[0], BNB[0], BTC[0], DAI[0], ETH[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 01511641 | | ETHW[1.575], USD[0.27], USDT[2] | | |
| 01511645 | | BTC[0] | | |
| 01511646 | | BTC[0], ETH[5.6287594], ETHW[5.6287594], SOL[90.45371835], USD[12.44], USDT[0] | | |
| 01511648 | Contingent | EGLD-PERP[0], ETH[8.99882747], ETHW[8.99882747], FTT-PERP[0], LTC[.02770154], QI[3.33066], RAY[.144544], SRM[1.29136565], SRM_LOCKED[7.70863435], SUSHI-20211231[0], TRX[.000043], USD[0.26], USDT[0.88201961] | | |
| 01511650 | Contingent | ETH[0.00000023], FTT[.0689], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000008], USD[0.00], USDT[104] | | |
| 01511653 | | BTC[0] | | |
| 01511656 | | USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01511659 | | BTC[0], USD[0.00], USDT[0] | | |
| 01511662 | Contingent, Disputed | USDT[0.00023851] | | |
| 01511664 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-2022Q4[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[4.29920751], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM[0.00665357], SRM_LOCKED[0.0806703], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.45], USDT[0.00062632], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01511665 | Contingent, Disputed | USD[3.08] | | |
| 01511667 | | 0 | | |
| 01511668 | | BTC[0] | | |
| 01511673 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], FIL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01511675 | | NFT (390507405153264556/FTX EU - we are here! #276652)[1], NFT (397511543163303690/FTX EU - we are here! #276646)[1], NFT (555057950128481087/FTX EU - we are here! #276621)[1] | Yes | |
| 01511677 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.28], ICP-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01511683 | | CLV[1.028], USD[0.00] | | |
| 01511686 | Contingent | COPE[.6776], ETH[0], ETHW[0], FTT[.08559], GODS[.05913201], POLIS[.089], PSY[.3407], SOL[.00942], SRM[.64678044], SRM_LOCKED[68.83242656], TRX[.000001], USD[-0.51], USDT[0], XRP[.918] | | |
| 01511693 | | BTC[0], SHIB[0], TRX[0], USD[0.08], USDT[0], WRX[0], XRP[0] | | |
| 01511696 | Contingent | 1INCH-PERP[0], AXS-PERP[0], BLT[.42646], BTC-PERP[0], CLV[.098138], DASH-PERP[0], DYDX[.05289499], ETH[0.00084962], ETH-PERP[0], ETHW[0.00084962], FTT[612.60860715], GRT-PERP[0], HMT[.71733333], KSM-PERP[0], MTA[8], SLP-PERP[0], SNX[.1], SRM[11.79199625], SRM_LOCKED[12.36802375], USD[2849.30], YFI-PERP[0] | | |
| 01511698 | | BTC[.00063803], ETH[.0086295], ETHW[.0086295], EUR[0.00], FTT[.67965386], MTA[9.05875545], SOL[.20927599], USDT[0.00872877] | | |
| 01511699 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM[-0.00662109], FTM-PERP[0], GALA[6.992], GALA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MANA[.9948], MANA-PERP[0], MATIC[-0.01086506], RAMP-PERP[0], SAND[.9992], SAND-PERP[0], SOL-PERP[0], SPELL[99.36], SPELL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.11876686], VET-PERP[0] | | |
| 01511700 | Contingent | AAPL[0.99981245], AMZN[.499905], FB[0.48990969], FTT[7.69794287], GOOGL[.07998491], GOOGLPRE[0], LUNA2[0.36732253], LUNA2_LOCKED[0.85708592], LUNC[79985.256], NFLX[0.46991258], NFT (299654337096332116/FTX AU - we are here! #5167)[1], NFT (349571705540568757/FTX AU - we are here! #275684)[1], NFT (433803418333431683/FTX AU - we are here! #275678)[1], NFT (452213728388906115/FTX AU - we are here! #59252)[1], NFT (470387508271816978/FTX EU - we are here! #275688)[1], NFT (516312505410995677/FTX AU - we are here! #5179)[1], NFT (553137916453792886/The Hill by FTX #8440)[1], NVDA[0.65237974], SHIB[99576.11], SNY[.99848], SOL[0.00986546], SRM[.9981], TRX[.000001], TSLA[1.31980996], TSLAPRE[0], USD[1.57], USDT[2.53900337] | | |
| 01511707 | Contingent | AAVE[0.00000001], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], AURY[.00000001], AVAX[0.09658340], BAND-PERP[0], BNB-PERP[0], BTC[1.85082917], BTC-PERP[0], COMP[0], CRV[.00000001], DOGE-PERP[0], DYDX[0.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[8.40937893], FTT-PERP[0], GMT-PERP[0], IMX[0.01846080], JOE[.41616066], LINK[0], LOOKS-PERP[0], LUNA2[14.51847216], LUNA2_LOCKED[33.87643502], LUNC[0.00000001], MATIC-PERP[0], RUNE[0.25752811], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SRM[.10749326], SRM_LOCKED[93.14290079], SUSHI[.00000002], TRX[.000011], UNI[0], USDt[-1.52], USDT[6.97621623], YFI[0.00000002] | | |
| 01511710 | | BTC[0.00002595], SHIB[1324205.15935583], USDT[0] | | |
| 01511718 | | USDT[1.78535698] | | |
| 01511721 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[112.60586616], GRT[0], LINK-PERP[0], MATIC[0], RUNE[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01511722 | | AMZN[.00000005], AMZNPRE[0], BTC[0], BULL[0], DENT[0], DOGE[0], DOGEBEAR2021[0], FTT[0.00142140], LINA[0], MATIC[0], MRNA[0], PERP[0], SHIB[0], SOL[0.00683339], THETABULL[.0], TRX[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0.01721355], WRX[0] | | |
| 01511727 | | ETH[0], TRX[.000007] | | |
| 01511730 | Contingent | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.04523794], HBAR-PERP[0], LUNA2[49.38500205], LUNA2_LOCKED[115.2316714], LUNC[10753688.17], TRX[.00078], USD[-60.15], USDT[480240.26187466], XRP-PERP[0] | | |
| 01511733 | | ATLAS[4.87], MATICBULL[169.6218665], TRX[.000047], USD[0.02], USDT[0.00000001] | | |
| 01511734 | | BTC-PERP[0], ETH-PERP[0], USD[7.53], XRP-PERP[0] | | |
| 01511735 | | BTC[0] | | |
| 01511736 | | ETH[.00000001], TRX[0.00003900], USDT[0.00000574] | | |
| 01511742 | Contingent, Disputed | ALPHA-PERP[0], AMPL-PERP[0], BTC[0.00000477], USD[0.00], USDT[-0.00563602] | | |
| 01511745 | | AVAX[0.01941463], BTC[.00001349], USDT[0] | | |
| 01511746 | | BTC[0], USDT[0] | | |
| 01511747 | | USDT[0] | | |
| 01511749 | | BTC[0.00000608], ETH[.00000001], TRX[0], USD[0.01], USDT[0.00045308], XRP[0] | | |
| 01511751 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO[.97834], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], APT[-0.05967884], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00028749], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00142934], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00465715], LUNA2_LOCKED[0.01086668], LUNC[0.00375188], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.08970372], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00125], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[11.47], USDT[0.00000001], USO[0], USTC[0.65923972], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01511753 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00239957], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03837662], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021092[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2720.24], USDT[57.73452510], VET-PERP[0] | | |
| 01511758 | | ATLAS[1067.49244783], ATOM[.00003692], AVAX[2.54726923], BIT[51.13870338], BTC[0], COIN[1.02], ETH[.00004002], ETHW[.04583415], EUR[0.14], FTM[749.13872155], FTT[16.71556158], MER[256.18648839], POLIS[10.67443685], SAND[54.42322131], STG[94.20690328], TONCOIN[29.00488063], TRX[.0004001], USD[0.01], USDT[0], XRP[.1455633] | Yes | |
| 01511759 | | BTC-PERP[0], TRX[0], USDT[0] | | |
| 01511760 | | CREAM[.0081329], DOGE[1.89161], ETH[.00039485], ETHW[.00039485], TRX[.266652], USD[4.47], USDT[.003529], XRP[-0.26753103] | | |
| 01511761 | | BLT[.96168797], CLV[1.08], TRX[.000853], USD[0.15], USDT[0.00392600] | | |
| 01511768 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0000022], SOL[0], TRX[.000114], USD[0.01], USDT[-0.00283545] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01511774 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-20210924[0], ATOM-0930[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUD[4500.00], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01512842], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], BULL[.0001], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00061425], ETH-0325[0], ETH-0331[0], ETH-1230[0], ETH-20210924[0], ETHBULL[.01], ETH-PERP[0], ETHW[3.99961958], FTM-PERP[0], FTT[.09523116], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-20211231[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5.03517765], LUNA2_LOCKED[11.79200787], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2705.65369130], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01511782 | | FTT[.06193455], SOL[0], TRX[.001554], USDT[0.48627000] | | |
| 01511783 | | AURY[.37039619], BTC[.0000228], DOT[.043], OP-0930[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], TRX[.000047], USD[50.00], USDT[0.00000001] | | |
| 01511787 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[2.07825024], HT[457.2491], MATIC[0], SUN[.000743], TSLA[47.15913981], TSLAPRE[0], USD[29147.56] | | |
| 01511790 | | USD[0.14], USDT[0.01587130] | | |
| 01511791 | | AAVE[.001948], APE[.045225], AVAX[.01592], BNB[.002774], BTC[0.00005279], C98[5], ETH[.1326357], ETH-PERP[0], ETHW[38.9506828], HNT[.02956], LOOKS[.0189], LTC-PERP[0], SOL[.006236], SOL-PERP[0], TRX[.42015], TRX-PERP[0], TSLA-0624[0], USD[-102.55], USDT[93165.87170506], ZEC-PERP[0] | | |
| 01511793 | | MNGO[170], TRX[.000002], USD[2.08], USD[1.02] | | |
| 01511794 | | FTT[.00325342], TRX[.000002], USD[0.00], USDT[0] | | |
| 01511800 | Contingent | FTT[.03878754], SRM[.43891077], SRM_LOCKED[2.56108923], USD[0.00] | | |
| 01511802 | | BEAR[656.64], FTT[1.2], LINK[4], TRX[.000014], USD[2.16], USDT[0] | | |
| 01511805 | | GBP[0.12], USD[0.14] | | |
| 01511817 | | ASD-PERP[0], BTC[.00004095], TRX[.001003], USD[0.81], USDT[1.53840500] | | |
| 01511818 | | CQT[.7771], TRX[.000001], USD[0.01] | | |
| 01511822 | | TRX[.000007] | | |
| 01511825 | Contingent | BNB[.00227423], BTC[0], ETH[0], LUNA2[4.15395489], LUNA2_LOCKED[9.69256140], LUNA2-PERP[0], LUNC[14532.4229045], TRX[0.48952400], USD[0.00], USDT[0.00979724] | | |
| 01511829 | | DOGE[0] | | |
| 01511830 | | DODO[181.67617001], DOGE[11.6730069], FTM[46], FTT[8.4], HMT[105.71733333], MATIC[9.961297], STOX[57.1], TLM[2593], USD[0.00], USDT[0] | | |
| 01511832 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.33504509], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.28937725], GALA-PERP[0], GLR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.22867172], LUNA2_LOCKED[0.53356736], LUNC[49793.75], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01511836 | Contingent | FTT[.29193708], LUNA2[0.00304390], LUNA2_LOCKED[0.00710245], USD[0.00], USDT[1.21653075], USTC[.43088], USTC-PERP[0] | Yes | |
| 01511839 | | ANC-PERP[0], USD[-2.29], USDT[2.51618814] | | |
| 01511842 | | BAO[7], DENT[1], FTT[.00024405], FTT-PERP[0], KIN[5], TRX[.000028], USD[1.30], USDT[10.05391565], ZEC-PERP[0] | Yes | |
| 01511845 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01511847 | | CLV[0], CQT[.1145], USD[0.00], USDT[0] | | |
| 01511854 | | TRX[.000068] | | |
| 01511859 | | ADA-0624[0], AGLD[1174.83244569], ALCX[0.00051527], ALPHA[3526.6928422], ASD[1628.16764182], ATOM[31.6946553], AVAX[44.6939181], BADGER[85.97047252], BCH[1.52774695], BICO[166.94205], BNB[2.51904513], BNT[198.55900237], BTC[0.15515349], CEL[.06121974], COMP[10.69978717], CRV[.9812014], DENT[61284.42627], DOGE[4941.0154154], ETH[0.35361336], ETH-0930[0], ETHW[0.11271396], FIDA[508.8546063], FTM[1951.2087952], FTT[44.89567921], GRT[2111.9008272], JOE[1149.358921], KIN[2569511.7], LINA[8558.195], LOOKS[754.8303262], MOB[.4874676], MTL[172.46822668], NEXO[256.8171744], PERP[310.09515294], PROM[30.07131296], PUNDIX[.03798305], RAY[962.6432769], REN[860.2611185], RSR[33485.185818], RUNE[34.17534826], SAND[557.9332036], SKL[1800.7543163], SPELL[88.68398], SRM[275.9935761], STMX[28704.159153], SXP[273.07026382], TLM[8874.941472], USD[2362.05], WRX[1380.6656513], XRP[1000] | | |
| 01511861 | | AXS-PERP[0], EUR[141.00], USD[-2.59] | | |
| 01511866 | | BTC[0] | | |
| 01511869 | | GBP[201.10], USD[1.37] | | |
| 01511870 | Contingent | BTC[0.00000019], ETHW[.8830581], KIN[1], LUNA2[0.00598822], LUNA2_LOCKED[0.01397252], LUNC[350.21044287], NEAR[40.01344988], TRX[.001554], USD[100.61], USDT[0], USTC[.62] | Yes | |
| 01511871 | | TRX[.000002], USDT[0.00000358] | | |
| 01511872 | | CLV[.02801], USD[0.00], USDT[0] | | |
| 01511874 | | BTC[0] | | |
| 01511878 | | ATLAS[2.46376812], BLT[.039525], POLIS[.02463768], USD[25.00], USDT[1.39299363] | | |
| 01511879 | | USD[0.00], USDT[0] | | |
| 01511880 | | TRX[.00001], USD[0.00], USDT[0.00000244] | | |
| 01511881 | | AUD[0.00], USD[0.00] | | |
| 01511885 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01511889 | | BTC[0], TRX[0] | | |
| 01511896 | | AXS-PERP[0], FTT-PERP[0], TRX[45764.03650655], USD[0.00], USDT[0.00072083] | | |
| 01511897 | | BTC[0.00000809] | | |
| 01511899 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.01212877], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NIO-20211231[0], QTUM-PERP[0], SAND-PERP[0], SPY-20211231[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01511901 | | ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01511906 | | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000010], KIN-PERP[0], NEAR-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01511912 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[600], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00071], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[49], FTM-PERP[0], FTT[25.0861], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[10.16525728], SOL-PERP[0], SPELL[80037.338], STEP[250], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[60.0886], TRX-PERP[0], USD[-94.95], USDT[660], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01511914 | | ANC-PERP[0], APE-PERP[0], AURY[.00000001], BTC[0.00004948], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.70220724], FLOW-PERP[0], FTT[0.09550383], HT-PERP[0], LUNC-PERP[0], NFT (317894472925098 10/FTX EU - we are here! #190117)[1], NFT (311866614882782709/FTX EU - we are here! #190043)[1], NFT (521300660545344900/FTX EU - we are here! #190104)[1], OKB-PERP[0], PAXG[0], TRXI4.161403], USD[0.42], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01511918 | | ATOM-PERP[0], AVAX[0], BNB[.00000001], BTC-PERP[0], ETH[0.00046717], ETH-PERP[0], FTT[0], GODS[.00000001], LUNC-PERP[0], MATIC[0], SOL[.00000001], USD[0.00], USDT[141.24725813], USTC-PERP[0] | | |
| 01511922 | | CLV[.098509], USD[0.00] | | |
| 01511925 | | FTT-PERP[0], TRX-PERP[0], USD[19.76] | | |
| 01511932 | | BTC[0.00001359], BTC-PERP[0], ETH-PERP[0], FTT[0.00629709], FTT-PERP[0], LTC[.00534708], TRX[.000019], USD[4.85], USDT[0] | | |
| 01511933 | | AVAX[0], FTT[0.10410775], USD[0.00], USDT[0] | | |
| 01511939 | | AKRO[1], USD[0.00] | | |
| 01511942 | | BTC[0] | | |
| 01511944 | | BTC[0.00000360] | | |
| 01511951 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], TOMO-PERP[0], TRX[.000032], USD[0.00], USDT[0.00000005], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01511953 | | AAVE-PERP[0], ALCX-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01511956 | | BTC-PERP[0], ETH-PERP[0], FIL-.20211231)[0], FIL-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.01749206] | | |
| 01511958 | | BTC[0.00001908], TRX[0], USDT[0.00003222], XRP[0] | | |
| 01511961 | | ATLAS[969.846], BIT[9.998], FTT[8.9986], LTC[.55689], MAPS[39.996], OKB[1], USD[31.83], USDT[.22421857] | | |
| 01511962 | | BNB[0], ETH[0], USD[0.00], USDT[7.65555653] | | |
| 01511964 | | BTC-PERP[0], USD[6.11] | | |
| 01511968 | | AXS-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01511971 | Contingent | ALPHA[0], ALPHA-PERP[0], BTC[0.03402104], BULL[0.05790842], FTT[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998], TRX[.000056], USD[0.00], USDT[0.00037118] | | |
| 01511974 | | BTC[0], CEL[0], LTC[0], REEF[9.98005], SHIB[11052.58807313], USD[0.17] | | |
| 01511976 | | DOT-PERP[0], FTT[.06652], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01511978 | | BTC-PERP[0], DOT-PERP[0], ETH[.00093673], ETH-PERP[0], ETHW[.00093673], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01511987 | Contingent | AVAX-PERP[0], BNB[.00671003], BSV-PERP[0], BTC[150.00173637], BTC-PERP[.0001], CAKE-PERP[0], ETH[.00026466], ETHW[.179674], EURT[.01854522], FTT[213056.33846232], FTT-PERP[36115], GLMR-PERP[0], GRT-PERP[0], LUNA2[0.01249109], LUNA2_LOCKED[0.02914588], LUNC[.1035046], MATIC[.2179], OMG-2021123 1[0], OMG-PERP[0], SC-PERP[0], SRM[8.79599456], SRM_LOCKED[194.72400544], TRU-PERP[0], TRX[1.27666080], TRX-PERP[0], USD[3347200.76], USDT[23.06749875], USDT-PERP[0], USTC[1.76810744], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 01511991 | | BTC[0], ETH[.00000001], SOL[.00050406], USD[0.00], USDT[0.00012490] | | |
| 01511992 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], ONE-PERP[0], REEF[2.99694869], SHIB[38454.78036838], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRY[651.84], TRYB-PERP[0], USD[0.08], USDT[0.00713352] | | |
| 01511994 | | CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GST-.0930[0], LUNA2-PERP[0], RSR-PERP[0], USD[9.46], USTC-PERP[0], XRP-PERP[0] | | |
| 01512001 | | ATLAS[0], POLIS[0], RAY[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01512002 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[2358.55179], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.97], USDT[0], VET-PERP[0] | | |
| 01512004 | | AURY[.99924], USD[0.00] | | |
| 01512011 | | ETH[0] | | |
| 01512013 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[90], ETH-PERP[0], FTM-PERP[0], FTT[.098157], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[.09525], RUNE-PERP[0], SRM-PERP[0], TRX[.000004], TRYB-PERP[0], USD[45.45], USDT[5.56848313] | | |
| 01512014 | | USD[0.00], USDT[30.83009882] | | |
| 01512015 | Contingent | BTC[0.00000001], ETH[.00338704], ETHW[.0018754], EUR[0.00], LTC[9.09], LUNA2[1.92879889], LUNA2_LOCKED[4.50053075], LUNC[420000.01984], USD[0.00] | | |
| 01512021 | | BTC-PERP[0], USD[0.00] | | |
| 01512028 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-338.24], USDT[412.80106329], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01512032 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 01512038 | | MATICBULL[.027386], TRX[.000007], USD[0.00], USDT[0] | | |
| 01512039 | | BTC[0] | | |
| 01512042 | | ALT-PERP[0], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01512043 | | AUD[0.00], USD[0.43] | | |
| 01512044 | Contingent, Disputed | USDT[0.00030075] | | |
| 01512046 | | CLV[.084209], USD[0.01] | | |
| 01512050 | | ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[7.06], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01512052 | | DYDX[309.7], FTM[537], FTT[.05556282], USD[0.61], USDT[0] | | |
| 01512058 | | USD[0.00], USDT[0] | | |
| 01512060 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS[89557.82109488], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[.16150347], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[6.23143168], LUNA2_LOCKED[14.54000727], LUNC[1366907.36911], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[36.9], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000076], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.10], VET-PERP[0], XRP-PERP[0] | | |
| 01512061 | Contingent | AAVE[.0058888], AAVE-PERP[0], ALGO[.8707], ALICE-PERP[0], ATOM-PERP[0], AVAX[.0733116], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018469], ETH-PERP[0], ETHW[0.00900225], FTT[0.00481703], GMT-PERP[0], HNT-PERP[0], IMX[.090848], IMX-PERP[0], KNC[.7], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE[.013063], SAND-PERP[0], SOL-PERP[0], SRM[4.56664963], SRM_LOCKED[57.11123169], TRX-PERP[0], USD[-0.02], USDT[0], XRP[.77366], YFII[.00096787], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01512063 | Contingent | BTC[0.00005238], ETH[.00078245], ETHW[.00078245], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054705], USD[0.01], USDT[5.5489455] | | |
| 01512066 | | BNB[0] | | |
| 01512067 | | JOE[.49], MBS[175], MNGO[7841.58013804], OXY[550.83324], USD[0.00], USDT[.26295] | | |
| 01512069 | | ETH[0], FTT[0], OMG[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01512074 | | BTC-PERP[0], ETH[.01976129], ETH-PERP[0], ETHW[.00076129], USD[-6.61], USDT[0.00880148] | | |
| 01512076 | | TRX[.000003], USDT[.03365] | | |
| 01512079 | | BTC[0], FTT[0], STEP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFI[0] | | |
| 01512081 | | SOL[0,-0.01], USDT[0.00976625] | | |
| 01512082 | | CLV-PERP[0], TRX[.000002], USD[0.57] | | |
| 01512085 | | BTC[0], HOOD[0], USD[0.00], USDT[0] | | |
| 01512086 | | BTC[0], BTC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[0.06] | | |
| 01512089 | | GBP[0.00], USD[0.00], USDT[8.08695009] | | |
| 01512104 | | AVAX-PERP[0], CLV[7.99856], USD[0.13], USDT[0] | | |
| 01512107 | | BCH[.000353], EMB[138230], ETH[0], LTC[0.00121992], TRX[.000001], USD[0.10], USDT[0] | | |
| 01512110 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-202109240[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[109.09], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01512114 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[.75838563], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], POLIS[.024779], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-0.00000013], USD[0.00], USDT[0.00000001], XRP[0], ZIL-PERP[0] | | |
| 01512119 | | BNB[.00047114], BTC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 01512120 | | BTC[0] | | |
| 01512121 | | BTC-PERP[0.26], EUR[0.26], FTT[.09994], LRC-PERP[0], TRX[.351346], USD[0.01], USDT[0], XRP[8.9994] | | |
| 01512127 | | BTC[.00001455], TRX[.000038] | | |
| 01512131 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALGO[1861.5606721], ALGO-PERP[0], ATOM[8], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTT[950000], CHZ[1270], CRO[140], DENT[516075.38224669], DENT-PERP[0], DOGE[1036], DOT[38.75045214], ETH[2.38871615], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[2071.30720922], HNT[38.8168159], IOTA-PERP[0], LINK[61.24936598], LTC[8.20088756], LUNA2[0.04996622], LUNA2_LOCKED[0.11658785], LUNC[10880.25], LUNC-PERP[0], MANA[162.88433579], MANA-PERP[0], MATIC[154.81117380], SAND[93.63165183], SHIB-PERP[0], SOL-PERP[0], SRM[79], TRX[.90158], UNI[17.4], USD[0.00], USDT[1.03713716], VET-PERP[0], XRP[3811.70719800], XRP-PERP[0] | | |
| 01512132 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00216385], ETH-PERP[0], ETHW[.00216385], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.19], VET-PERP[0], WAVES-PERP[0] | | |
| 01512135 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[0], USD[-0.05], USDT[0.05652510], ZEC-PERP[0] | | |
| 01512139 | Contingent | BTC[0.00000469], EUR[0.00], LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], TRX[.03019457], USD[0.01], USDT[173.96147901], USTC[7] | | |
| 01512146 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[270], APE-PERP[0], ATOM-PERP[0], AUD[2999.94], AVAX[10.7], AVAX-PERP[0], BAL-PERP[0], BAL-PERP[0], BNB[4.03], BNB-PERP[0], BTC[.68269601], BTC-PERP[.01], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRV[153.9716178], CRV-PERP[0], CVX-PERP[73], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.63171656], ETH-PERP[0], ETHW[3.63171656], FTM[81], FTM-PERP[1700], FTT[42.19754966], FTT-PERP[-50], GALA-PERP[0], GBP[885.78], GMT-PERP[750], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[152.31819249], LINK-PERP[0], LRC-PERP[0], LTC[35.18999726], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[118], MANA-PERP[0], MATIC[2859.200751], MATIC-PERP[0], MBS[200], NEAR-PERP[85], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[126.9765939], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[7.59718949], SOL-PERP[-5], SPY[-0.00023935], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[50.000001], TRX-PERP[0], TWTR[0], TWTR-1230[0], UNI-PERP[0], USD[-2796.65], USDT[105.00807715], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[27410.10008], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01512150 | | USD[0.00] | | |
| 01512153 | | BTC[0], TRX[0] | | |
| 01512154 | | TRX[.935717], USD[2.40] | | |
| 01512156 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HT[-0.04070042], LTC-PERP[0], SOL-PERP[0], USD[1.22], USDT[0] | | |
| 01512157 | | BNB[0], BTC[0], TRX[136] | | |
| 01512161 | | BTC[0], TRX[.000118] | | |
| 01512165 | | ATLAS[0], BNB[0], BTC[0], CRO[0], DOGE[0], ENS[0], ETH[0], FTT[0], MANA[0], ROOK[0], SHIB[0], SLND[0], SOL[0], TRX[0], USD[37.65], USDT[0] | | |
| 01512166 | | BTC[0.00000410] | | |
| 01512169 | | TRX[.533519], USD[1.04] | | |
| 01512172 | | BTC[0], ETH[0], FTT[0], LINK[0], SOL[0.71] | | |
| 01512176 | | ADABULL[.00154133], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00230000], BTC-PERP[0], CAKE-PERP[0], ETH[.02902779], ETH-PERP[0], ETHW[.02902779], EUR[0.00], FTT[5.32252979], FTT-PERP[0], HBAR-PERP[0], LTC[.0027395], LUNC-PERP[0], RUNE[14.2], RUNE-PERP[0], SHIB-PERP[0], SOL[.67201704], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[587.65185952], USD[167.04], VET-PERP[0], XRP[3.95182475], XRP-PERP[0] | | |
| 01512177 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[3030.03295], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0002934], ETH-PERP[0], ETHW[.0002934], FLM-PERP[0], FLOW-PERP[0], FTT[0.06543856], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.36], USDT[0.00000011], VET-PERP[0], XEM-PERP[0] | | |
| 01512178 | | BTC[.000935], DYDX[.05626], SOL[.004528], USD[0.00], USDT[0] | | |
| 01512187 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01512189 | | AAVE[1.67], BTC[0.03830426], GENE[49], SUSHI[57.5], TOMO[130.1], TRX[.000001], USD[10996.67], USDT[50.00487129] | | |
| 01512199 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], EUR[0.00], KAVA-PERP[0], SOL-PERP[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 01512203 | | BTC-PERP[0], DOGEBEAR2021[0.16083574], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01512206 | | ALCX[1.10675884], TRX[1], USD[0.01] | | |
| 01512207 | | BTT[633500], TRX[.000784], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01512208 | | ATLAS-PERP[0], USD[0.07] | | |
| 01512209 | | BNB[0], BTC[0], BTC-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[14.35879376] | | |
| 01512213 | | TRX[.000002] | | |
| 01512215 | | BTC[0.00142211] | | |
| 01512218 | Contingent, Disputed | USDT[0.00007788] | | |
| 01512222 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[237.05586520], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01512223 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK[.2], LINK-PERP[0], LTC[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[3.41702472], SUSHI-PERP[0], USD[378.04], USDT[0.00608994], VET-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01512225 | Contingent, Disputed | USD[25.00] | | |
| 01512226 | | BTC[.0048], DOGE[0], ETH[.066], ETHW[.066], FTT[9.29810318], USD[0.00], USDT[0] | | |
| 01512228 | | BTC-PERP[0], DOGE[0], ETH-PERP[0], ETHW[.25], FIL-20210924[0], GENE[10.3], IMX[.01111133], MATIC[2.9590733], SOL[.002], TRX[.000064], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01512230 | | CLV[.0765255], USD[0.00], USDT[.4778] | | |
| 01512236 | | BTC[.00002738], CLV-PERP[0], IMX[329.51594], TRY[0.00], USD[0.01], USDT[0] | | |
| 01512241 | | TRX[.000002], USD[-0.01], USDT[.33], XRP[0] | | |
| 01512242 | Contingent | LUNA2[0.46252498], LUNA2_LOCKED[1.07922496], LUNC[100715.789004], SOL[0], USD[0.07], USDT[0.11489209] | | |
| 01512244 | | BTC[0] | | |
| 01512251 | | BTC[0.00000532], TRX[0] | | |
| 01512252 | | 1INCH[10], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM_371575], FTM-PERP[0], FTT[150.09017899], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000255], USDt-1.39], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01512254 | | NFT (349731605356471092/FTX EU - we are here! #273336)[1], NFT (469973137395352901/FTX EU - we are here! #273332)[1], NFT (562033099166153653/FTX EU - we are here! #273324)[1], TRX[.000002], USDT[3.839839] | | |
| 01512258 | | KIN[1], RUNE[3.98597459], USD[0.00] | Yes | |
| 01512259 | | CLV[.061059], SAND-PERP[0], USD[0.45] | | |
| 01512260 | | BTC[0.00005579] | | |
| 01512261 | | BTC[0], TRX[0.48460000], USD[0.17] | | |
| 01512263 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], SOL-PERP[0], USD[202.26], USDT[0.00000001], XRP-PERP[0] | | |
| 01512271 | | USDT[0] | | |
| 01512272 | | BTC[0.00000357] | | |
| 01512275 | | BTC[0.00000654], TRX[0] | | |
| 01512276 | | AAVE[.0081342], ETHW[3.45635436], EUR[883.91], FTM[175.9335], MATIC[9.715], SLND[12.497625], SOL[67.3506846], TRX[3.99924], USD[3.22] | | |
| 01512280 | | BTC[0], BTC-0930[0], BTC-PERP[0], ETH-0930[0], EUR[0.00], IOTA-PERP[0], PEOPLE-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01512281 | | BTC[0], BTC-PERP[0], ETH[.00000001], GMT[.92533], NFT (432622796907346741/FTX AU - we are here! #34162)[1], NFT (548794115996125705/FTX AU - we are here! #34207)[1], SOL[0.00000001], USD[1.55], USDT[0.00000001], XRP[.822346] | | |
| 01512284 | | BTC[0.00000635], TRX[0] | | |
| 01512286 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01512288 | | BTC[0.00000602], TRX[0] | | |
| 01512289 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000092], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL[.08334], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.45], USDT[.005207], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01512292 | Contingent, Disputed | USDT[0.00031129] | | |
| 01512300 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01512303 | Contingent | AVAX[11.70040729], AXS-PERP[0], BNB[.795], FTM-PERP[0], FTT[25.12460252], LUNA2[0.00674751], LUNA2_LOCKED[0.01574419], MATIC[2], SLP-PERP[0], TRX[.000785], USD[19189.74], USDT[1043.83044290], USTC[0.95514300] | Yes | AVAX[.00038899] |
| 01512304 | | BTC-PERP[0], EUR[0.00], TRX[.000002], USD[-0.02], USDT[53.05296269] | | |
| 01512305 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00001924], LUNA2_LOCKED[0.00004489], LUNC[4.19], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00000002], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01512307 | | ETH[0], ETH-PERP[0], SOL[0], TRX-PERP[0], USD[0.00] | | |
| 01512309 | | USD[0.00] | | |
| 01512312 | | AKRO[1], BAO[2], CQT[.00277858], DENT[1], DOGE-PERP[0], EUR[0.00], GMT-PERP[0], KIN[3], RSR-PERP[0], SHIB[173875.37233871], STARS[0.01006400], STEP[.0021757], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01512313 | | ETH[0], MATIC[1.11171889], TRX[0] | | |
| 01512315 | | BTC[0], BTC-PERP[0], ETHW-PERP[0], FTT[0.01071065], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01512320 | | AAVE[0.00227943], BRZ[0.00000086], CEL[0.00092927], CEL-PERP[0], FLOW-PERP[0], USD[0.02], USDT[0.00107105] | | |
| 01512322 | | ETH[0], TRX[.000006], USDT[0.61195965] | | |
| 01512324 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00169968], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00096076], FTM-PERP[0], FTT[0.01132022], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.08648942], LUNA2_LOCKED[2.53514199], LUNC[236585.36], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP[21.293628], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01512329 | | ADA-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01512331 | | USD[0.24] | | |
| 01512336 | | TRX[0.94790100], USDT[0.24699246] | | |
| 01512337 | Contingent | APT[0], AURY[0], BOBA[5.01310962], ETH[0], HT[0], LUNA2[0.00280261], LUNA2_LOCKED[0.00653943], LUNC[610.27556139], MATIC[582.42841312], SOL[0.00000001], TRX[0], USD[0.01], USDT[0], XRP[0] | | |
| 01512338 | | ADABULL[0], ADA-PERP[0], BEAR[0], BOLSONARO2022[0], BULL[0], DOGEBULL[0], ETHBULL[0], FB[-0.00003854], FTT[0.00167430], GRTBULL[0], USD[5229.08], USDT[0], VETBEAR[0], VETBULL[0] | | |
| 01512344 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[12.07738908], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.03740759], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[486.14646812], DOT[19.84017118], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.15797850], ETH-PERP[0], ETHW[0.15727484], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00188831], LUNA2_LOCKED[0.00440607], LUNC[.006083], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0.48915740], ONE-PERP[0], RNDR[28.29505882], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.0035142], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[0.83126378], UNI[11.09016587], USD[9137.07], USDT[19.32098169], XLM-PERP[0], XRP[0.90829701] | | |
| 01512349 | Contingent, Disputed | USDT[0.00005704] | | |
| 01512350 | | BNB[0.00000001], ETH[0.00000001], FTT[0], LTC[0], TRX[0.10078000], USD[0.00], USDT[0.26030998] | | |
| 01512353 | | BNB[0], ETH[0.00093940], ETHW[0], FTT[0], SOL[10.56312794], TRX[.000777], USD[2193.96], USDT[0] | | |
| 01512353 | | TRX[.000025], USDT[-0.00000022] | | |
| 01512355 | | BTC[0.00004430], TRX[0] | | |
| 01512359 | | XRPBEAR[266031611] | | |
| 01512363 | | ETH[0], FTT[0.00000021], USDT[0] | | |
| 01512373 | Contingent, Disputed | USDT[0.00008556] | | |
| 01512379 | | USDT[0.00000422] | | |
| 01512382 | | 1INCH[.1393], 1INCH-PERP[0], AAVE[.0029152], AAVE-PERP[0], ALICE-PERP[0], ALPHA[1.42023], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.0090864], BAL-PERP[0], BNB[.0083715], BNB-PERP[0], BNT-PERP[0], BOBA[.048385], BTC[0.00005202], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[4.4684], COMP-PERP[0], CRV[.37344], DODO[.068135], DODO-PERP[0], DOGE[.3751995], DYDX[.01107125], DYDX-PERP[0], EGLD-PERP[0], ETH[.00004388], ETH-PERP[0], ETHW[.00004388], FLOW-PERP[0], FTM-PERP[0], FTT[.078134], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JST[7.8839], KNC[.090815], LINA[.3043], LINK[.082374], LRC[.37223], LTC[.0077551], LUA[.015077], LUNC-PERP[0], MATIC[6.1772], MATIC-PERP[0], NEAR-PERP[0], OMG[.048385], ONT-PERP[0], PAXG[0.00006058], PERP[.083197], PERP-PERP[0], PSG[.056835], REEF[5.5387], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.67871], RUNE-PERP[0], SAND[.73118], SAND-PERP[0], SKL[.38203], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO[.175028], TRX[.000003], USD[0.00], USDT[195.13577866], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01512384 | | CLV[.1], USD[0.42] | | |
| 01512389 | | ATLAS[299.94], BALBULL[54.38912], DOGEBULL[343.0435511], ETHW[.000638], FTT[0], MATIC-PERP[0], ROSE-PERP[0], SLP[9.928], SOL-0930[0], TRX[.000279], USD[0.00], USDT[0] | | |
| 01512390 | | ETH[0] | | |
| 01512402 | | BABA[11.73333789], BILI[17.05002452], BNB-PERP[0], EUR[0.68], FTT[0], USD[18.74], USDT[0] | | |
| 01512413 | | BTC[0.00001118], LTC[.02307971], TRX[0] | | |
| 01512414 | | USD[0.40], USDT[0] | | |
| 01512420 | | APE[9.3], USD[2.31] | | |
| 01512423 | | USD[0.00], XRP[.469918] | | |
| 01512424 | | ETH[0], TRX[.000012] | | |
| 01512430 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL0000001], SOL-PERP[0], SPELL-PERP[0], SRM[.45794284], SRM_LOCKED[2.46476266], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01512432 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[-30073], ETH-PERP[0], FTT[0.09088493], LUNC-PERP[0], PROM-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], TRX[2546.516105], USD[2475.34], USDT[0.57237942] | | |
| 01512434 | | NFT (370812061423923724/FTX Crypto Cup 2022 Key #6655)[1], NFT (380018554072955208/The Hill by FTX #25543)[1], NFT (504637676045394031/FTX EU - we are here! #149916)[1], NFT (571512944427784582/FTX EU - we are here! #150130)[1], TRX[.000339], USD[0.05], USDT[0.30982685] | | |
| 01512441 | | 1INCH-2021123110[, 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00004402], ETHW[0.00004401], HNT-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], ONE-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00706038], ZEC-PERP[0] | | |
| 01512443 | | ADABULL[1648], ATOMBULL[33170000], BNB[0], BNBBULL[3.74], BTC-PERP[0.02409999], CEL-PERP[0], CONV-PERP[0], ETH[0], ETHBULL[163.3], ETH-PERP[0], EUR[103.00], FB-1230[0], FTT[50.27187840], FTT-PERP[0], LINKBULL[2166000], LUNA2-PERP[0], LUNC-PERP[0], MATICBULL[664000], SHIB[.00000001], TRX-PERP[0], USD[-348.56], USDT[0], USTC-PERP[0], VETBULL[4854000], XRPBULL[18030000] | | |
| 01512444 | Contingent, Disputed | USDT[0.00001060] | | |
| 01512447 | | ALGO[0], BNB[0.00000001], DOGE[0], ETH[0], ETH-PERP[0], FTM[0], LTC[0], MATIC[0], NFT (297232229920914099/FTX EU - we are here! #43392)[1], NFT (309759459404005217/The Hill by FTX #10908)[1], NFT (324555459687663981/FTX EU - we are here! #40030)[1], NFT (496899583427110771/FTX Crypto Cup 2022 Key #8961)[1], NFT (527489752708030224/FTX EU - we are here! #44971)[1], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | | |
| 01512448 | | BNB[.00000001], BOBA[.00126073], ETH[0], NFT (325186236770095588/The Hill by FTX #8705)[1], NFT (332273839749682293/FTX EU - we are here! #149452)[1], NFT (333811337278536252/FTX Crypto Cup 2022 Key #8471)[1], NFT (371215954318768200/FTX EU - we are here! #149289)[1], NFT (444529560075781238/FTX EU - we are here! #149577)[1], NFT (511448540840287819/FTX AU - we are here! #675261[1], OMG[0], SAND[0.48054962], SOL[0], TRX[0.71700100], USD[0.39], USDT[0.53538410] | | |
| 01512449 | | ADABEAR[493700], ALGOBEAR[97130], BEAR[0], BNBBEAR[965000], BSVBEAR[0], BTTPRE-PERP[0], KIN[0], LTC[0], REEF-20210924[0], SHIB[0], SOS[14523666.21606127], SOS-PERP[0], SUSHIBEAR[394820], THETABEAR[593980], TRX[.000002], USD[0.00], USDT[0] | | |
| 01512454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01512455 | | BNB[.00000001], ETH[0], LTC[0.00076676], SOL[0], USD[0.00] | | |
| 01512456 | | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.50], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01512458 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00030001], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EN2-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000424], ETH-PERP[0], ETHW[0.00000422], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05974253], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.19883330], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[13874400], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNISWAP-20210924[0], UNISWAP-20211231[0], USD[-66.06], USDT[0.59000706], USDT-0325[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[4401.84499032], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 01512461 |  | BNB[0], BTC[0], TRX[0.00077700], USDT[0.00000006] |  |  |
| 01512465 |  | BTC[0], GBP[0.00], TRX[.000002], USD[0.23], USDT[0] |  |  |
| 01512466 |  | BTC-PERP[0], USD[0.03] |  |  |
| 01512470 |  | BNB[0.02410413], BTC[0], ETH[.00029951], ETHW[.00029951], HT[.10096672], LTC[0], MATIC[0], MBS[6.636334], SOL[0.01252240], TLM[226.06249826], TRX[585.97276972], USD[0.00], USDT[0.00945108], WAVES[.00428789] |  |  |
| 01512474 |  | ETH[0], TRX[0], USDT[0.00001050] |  |  |
| 01512475 | Contingent | BTC[.00387], ETH[.025], ETH-PERP[0], ETHW[.062], HMT[.06666666], IMX[5374.31056391], LUNA2[0.59785410], LUNA2_LOCKED[1.39499291], RAY[.073728], TRX[.258844], USD[0.72], USDT[7.57911769] |  |  |
| 01512476 |  | CLV[.00219], USD[25.01] |  |  |
| 01512477 |  | BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], FTT-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000012], USD[-17.38], USDT[54] |  |  |
| 01512482 |  | BNB[0], BTC[0], TRX[.00000901] |  |  |
| 01512485 | Contingent, Disputed | USDT[0.00007361] |  |  |
| 01512488 | Contingent, Disputed | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[0], DOT-PERP[0], GRT[0], RUNE[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0], ZRX[0] |  |  |
| 01512494 |  | USD[0.00], USDT[0] |  |  |
| 01512495 |  | EUR[1.69], FTT[10.7985], TRX[.000002], USD[0.00], USDT[1.32205301] |  |  |
| 01512499 |  | DOGE[.5304], TRX[.00001], USD[0.01], USDT[.791951] |  |  |
| 01512500 | Contingent, Disputed | BNB[0], FIDA[0], NFT [410871975330823640/FTX x VBS Diamond #362][1], SOL[0.00000001], USD[0.00], USDT[0.00000001] | Yes |  |
| 01512501 |  | ATOM-PERP[0], RUNE-PERP[0], USD[0.00], USDT[16.2390573] |  |  |
| 01512502 | Contingent, Disputed | BTC-PERP[0], CAKE-PERP[0], RAY[.298036], RAY-PERP[0], SRM[.86896015], SRM_LOCKED[5.13103985], TRX[.000006], USD[0.00], USDT[0] |  |  |
| 01512504 |  | ETH[0], NFT [371003327868629071/FTX EU - we are here! #64343][1], NFT [453758314924352662/FTX EU - we are here! #64230][1], NFT [470840880673113667/FTX EU - we are here! #63998][1], USD[0.00], USDT[0] |  |  |
| 01512508 |  | ADA-PERP[0], BTC[.0024], DOT-PERP[0], TLM-PERP[18], USD[13.62] |  | USD[15.00] |
| 01512510 |  | BTC[0], ETH[0], ETHW[0], FTT[0], USD[0.01], USDT[5622.44000000] |  | USD[0.00] |
| 01512514 |  | EUR[0.00], FIDA[.59719771], POLIS-PERP[0], STEP[.082501], TRX[.000161], USD[0.41], USDT[0] |  |  |
| 01512522 |  | BSVBULL[660537.3], TRX[.000002], USDT[.06617] |  |  |
| 01512525 | Contingent | FTT[0], LUNA2_LOCKED[6.84422414], USD[0.01], USDT[0.00000002] |  |  |
| 01512527 |  | MATICBULL[218.25634], SXPBULL[222255.54], USD[0.30], USDT[0], VETBULL[2857.4284] |  |  |
| 01512528 |  | CLV[.03847], ETH[.129909], ETHW[.129909], ICP-PERP[0], LTC[5.687682], NEAR[105.5602], SOL[.00192], SXP[44.19962], TRX[.000035], USD[0.33], USDT[1.13347952] |  |  |
| 01512529 |  | AAVE-PERP[0], AXS-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] |  |  |
| 01512530 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[4.499964], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11284593], LUNA2_LOCKED[0.26330718], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0.00254017], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.001087], TRX-PERP[0], USD[0.16], USDT[0.00016723], WAXL[.359151], XEM-PERP[0], XRP-PERP[0] |  | SOL[.002529] |
| 01512531 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT[999.81], BTC[0.29187066], BTC-MOVE-20210728[0], BTC-MOVE-20210820[0], BTC-MOVE-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.38804451], LUNA2_LOCKED[0.90543720], LUNC[84497.51], LUNC-PERP[0], MBS[940], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[675.10], USDTUSD[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 01512532 |  | TRX[.004795], USD[0.21], USDT[692.20000004] |  |  |
| 01512534 |  | BTC[.02134183], EUR[1.77], USD[0.00] |  | BTC[1.021039] |
| 01512535 |  | ADABULL[0], ADA-PERP[0], BNB-PERP[0], EDEN-PERP[0], ETHBULL[.0099354], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 01512536 |  | CLV[.03519], TRX[.000008], USD[0.01], USDT[0] |  |  |
| 01512544 | Contingent, Disputed | USDT[0.00031924] |  |  |
| 01512547 |  | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[200.00], AVAX-PERP[0], BTC[0.00783109], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0217[0], BTC-PERP[0.02099999], CRV-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GME-0624[0], ICP-PERP[0], LINK-20210924[0], LUNC-PERP[0], MATIC-PERP[0], MSTR[0], MSTR-0325[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-0624[0], SOL-20211231[0], SOL-PERP[4.14999999], TSLA-0325[0], TSLA-0624[0], TSLA-20210924[0], USD-588.32], USDT[0.00999999] |  |  |
| 01512549 |  | ETH[0], HT[0] |  |  |
| 01512553 |  | ETH[0] |  |  |
| 01512554 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[104.500166], AVAX-PERP[0], AXS[0.0068676], AXS-PERP[0], BCH[2], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00020000], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[16001.20038372], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00448723], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0.04794853], FTM-PERP[0], FTT[164.14846200], FTT-PERP[0], FXS-PERP[0], GBP[0.45], GMT-PERP[0], HNT-PERP[0], HT[.000008], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.89], LUNA2[3.57795387], LUNA2_LOCKED[3.34855903], LUNC[299163.10802165], LUNC-PERP[0], MANA-PERP[0], MATIC[0.08455073], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG[70355.199405], STG-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.01448368], TRX-PERP[0], UNI-PERP[0], USD[365076.59], USDT[10.00497369], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP[3000], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 01512558 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005600], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTT[0.42987605], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNA2[0.00000137], LUNA2_LOCKED[0.00000321], LUNC[.3], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NFT [327733538040682381/The Hill by FTX #21898][1], OKB-PERP[0], POLIS[0], SCRT-PERP[0], SRM[4.20996018], SRM_LOCKED[38.19981209], STEP-PERP[0], SUSHI[0], SUSHI-20210924[0], TRX[.000028], USD[3.56], USDT[0], XRP-PERP[0], ZIL-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01512560 | | USD[0.54] | | |
| 01512561 | | ETH[0] | | |
| 01512563 | | BNB[0], ETH[0] | | |
| 01512564 | | ETH[0], TRX[0.00000600] | | |
| 01512566 | | USD[0.03] | | |
| 01512572 | | ETH[0], SOL[0] | | |
| 01512577 | | BNB[0], ETH[0], ETHW[0.53200722], USD[0.00] | | |
| 01512578 | | ETH[0], TRX[.000001] | | |
| 01512580 | | ETH[0], USDT[0.45676239] | | |
| 01512582 | | BNB[0], ETH[0], SOL[0], TRX[0.00000300], USD[0.00], USDT[1.49400723] | | |
| 01512584 | Contingent | ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[10.71555654], USD[0.00], USDT[0.02194188] | | |
| 01512586 | | 1INCH-PERP[0], BADGER-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.14], USDT[.00720863] | | |
| 01512587 | | BTC[0], FTT[0.00202528], USD[0.00], USDT[0] | | |
| 01512590 | | ETH[0] | | |
| 01512592 | | ETH[0], TRX[0], USDT[0.00000001] | | |
| 01512593 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01512594 | | ETH[0] | | |
| 01512609 | | BTC[0], TRX[.000005] | | |
| 01512610 | | CHZ[1.9202], LTC[.09], USDT[0.68614667] | | |
| 01512611 | | ETH[0], USD[0.00] | | |
| 01512613 | | ATLAS[2750], ETH[.00595668], ETHBULL[0], ETHW[.22795668], USD[734.31], USDT[683.32110804], XRP[.85028], XRP-PERP[0] | | |
| 01512615 | | ATLAS[4960], BTC-PERP[0], CLV[409.8], CONV[17270], ETH-PERP[0], FTT[3.2], KIN[11250000], MAPS[565], MEDIA[9.86], POLIS[56.2], ROOK[1.986], USD[1958.53] | | |
| 01512616 | | BNB[0.00000001], ETH[0], SOL[0], TRX[.005379], USD[0.00], USDT[0.21244815] | | |
| 01512618 | | TRX[.373001], USDT[0.23163297] | | |
| 01512621 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0], BTC-MOVE-20211226[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2.71], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01512622 | | APT[0], AVAX[0], ETH[0], SOL[0], TRX[0.00001401], USDT[0] | | |
| 01512628 | | BTC[0] | | |
| 01512630 | | BTC[0] | | |
| 01512632 | | ATLAS[1000], DYDX[1.8], TRX[.000001], USD[0.00], USDT[.00575917] | | |
| 01512637 | | ETH[0], SOL[0], USD[0.00] | | |
| 01512642 | | ETH[0], TRX[0.00001292], USD[0.00] | | |
| 01512645 | | BTC[0.00469313], ETH[.04023747], ETHW[.04023747], USD[0.42] | | |
| 01512648 | | AXS-PERP[0], SHIB-PERP[0], TRYB[0.01655679], TRYB-PERP[0], USD[0.00], USDT[.008784] | | |
| 01512649 | Contingent | ETH[0], LUNA2[0.15598937], LUNA2_LOCKED[0.36397521], LUNC[33967.015238], MNGO[0], NFT (435285436645823028/FTX EU - we are here! #45703)[1], NFT (532790127346500878/FTX EU - we are here! #44866)[1], NFT (574320589260012559/FTX EU - we are here! #45364)[1], SOL[0], STG[0], TRX[.000785], USD[0.07], USDT[0.00000005] | | |
| 01512650 | | TRX[.531206], USD[0.00], USDT[.005824] | | |
| 01512653 | | TRX[.000006], USD[0.00], USDT[2.49976780] | | |
| 01512654 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BLT[7], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[27.9984971], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00138392], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[.3000138], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00691115], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[33.89], USDT[0.00506281], USTC-PERP[0] | | |
| 01512655 | | USD[25.00] | | |
| 01512657 | | ETH[0], HT[0], USDT[0.00003192] | | |
| 01512658 | | ETH[0], HT[.08497899], TRX[.512502], USD[0.08] | | |
| 01512660 | | AVAX[0], BNB[.00000001], ETH[0], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01512662 | | ETH[0] | | |
| 01512663 | Contingent | APE[1342.51050853], APE-PERP[0], DOGE[.02992483], DOT[.07228247], FTT[72.70600873], LUNA2[0.15503227], LUNA2_LOCKED[0.36156733], LUNC[34341.02374433], SHIB[27612164.73905605], TRX[.000031], USD[157.87], USDT[0] | Yes | |
| 01512669 | | ETH[0], FTT[.07018482], TRX[.855165], USDT[1.25182356] | | |
| 01512671 | | ETH[0], SOL[0], TRX[0] | | |
| 01512672 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01512673 | | DOGE-PERP[0], FTT[.99982], SHIB-PERP[0], USD[67.36] | | |
| 01512675 | | BTC[0.02543406], ETH[.0085493], ETHW[.0085493], PAXG[.08315095], USDT[137.80410947] | | |
| 01512676 | | DFL[479.852], ETH[0.00131280], ETHW[0.00131280], LTC[0.00565633], USD[0.97], USDT[.07091474] | | |
| 01512678 | | USDT[0.00018135] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01512680 | Contingent | AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.00011136], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00081467], ETHW[0.00081467], FTM-PERP[0], FTT[1.40667761], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], JOE[20000], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRISM[2000000], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[5509.98629938], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], SAND-PERP[0], SNX-PERP[0], SOL[1030.58433720], SOL-20211231[0], SRM_LOCKED[423.62518524], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[0], USDI-16.76], USDT[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01512685 | | USD[0.02] | | |
| 01512687 | | ETH[0], TRX[0] | | |
| 01512690 | | AURY[0], BNB[0], BTC[0], ETH[0], SPELL[0], USD[0.31], USDT[0.00002160] | | |
| 01512692 | | DOGE[.2402], ETH[0], NEAR[.04], SOL-PERP[0], TRX[.934624], USD[333.69], USDT[0.00421076] | | |
| 01512694 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.93], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01512697 | | BTC[0.01619707], ETH[.00081], ETHW[.00081], EUR[0.77], FTT[35.1950182], USD[8.10], USDT[0.00622394] | | |
| 01512699 | | AAVE[0], ATLAS[9.535564], AUDIO[.996508], BAND[.69697942], BTC-PERP[0], CONV[1269.778258], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTT[.0990397], FTT-PERP[0], IMX[92.683314], LINK-PERP[0], RAY[.9987778], RUNE[.0989524], SNX-PERP[0], SRM[0.83316553], USD[-0.30], USDT[0] | | |
| 01512709 | | TRX[.825304], USDT[1.87797990] | | |
| 01512710 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 01512711 | | NFT [420662262750578287/FTX EU – we are here! #60006][1] | | |
| 01512713 | Contingent | ETH[.0001155], ETHW[.000155], HMT[.36666663], IMX[-0.00000002], NFT [361339080974570909/FTX Beyond #342][1], SOL[0], SRM[1.7022191], SRM_LOCKED[10.2977809], TRX[.000002], USD[0.27], USDT[212.65572810] | | |
| 01512714 | | SAND[.9994], TRX[.000003], USD[0.44], USDT[0] | | |
| 01512715 | | NFT [380373331642139682/FTX EU – we are here! #172679][1], NFT [516916401543399133/FTX EU – we are here! #172824][1], NFT [527406572471009057/FTX EU – we are here! #172386][1] | | |
| 01512716 | | STEP[.099677], USD[0.00], USDT[0] | | |
| 01512717 | Contingent, Disputed | AVAX-PERP[0], BTC[0.00098021], BTC-PERP[0], DOGE[.1052282], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SC-PERP[0], USD[0.11], ZEC-PERP[0] | | |
| 01512718 | Contingent, Disputed | ETH[0], TRX[.00383] | | |
| 01512725 | | USDT[0.00001856] | | |
| 01512727 | | BNB[0], DOGE[.00017271], ETH[0], TRX[.00004727], USD[0.00], USDT[0] | | |
| 01512731 | | ETH[0], TRX[.000047] | | |
| 01512733 | | ETH[0.00010000], ETHW[0.00010000], USD[0.32924468] | | |
| 01512737 | | ETH[0] | | |
| 01512744 | | APT[0], BNB[0], ETH[0.00000001], MATIC[0], SOL[0], TRX[62.71290574], USD[0.00], USDT[0.00000001] | | |
| 01512745 | | BNB[0], ETH[0], HT[0], SOL[.00018981] | | |
| 01512751 | | ETH[0], TRX[.005379] | | |
| 01512752 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000303], USDE-120.51], USDT[133.64868912], VET-PERP[0], ZIL-PERP[0] | | |
| 01512754 | | SOL[0], TRX[.769001], USD[0.00] | | |
| 01512757 | | BNB[.00000001], ETH[0], SOL[0], TRX[.524176], USDT[0.25164360] | | |
| 01512759 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01512761 | | BNB[0], ETH[0], PTU[.98689], SAND[2], TRX[.000002], USD[0.41] | | |
| 01512762 | | BTC[0], EUR[3888.77], GBP[0.00], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 01512763 | | LINK-PERP[0], TRX[.000018], USD[4.99] | | |
| 01512771 | | USD[0.00], USDT[0] | | |
| 01512774 | | TRX[.610705], USD[2.61], USDT[0.62983050] | | |
| 01512776 | | ETH[0], FTM[0], MATIC[0], SOL[0.01608841], TRX[1.812636], USD[0.35], USDT[0.00000001] | | |
| 01512778 | | TRX[.600002], USDT[0.48564879] | | |
| 01512782 | Contingent, Disputed | BNB[.00000001], TRX[.300001], TRX-PERP[0], USD[0.00] | | |
| 01512785 | | BNB[0], ETH[0], FIDA[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01512786 | | ETH[0], MATIC[0], TRX[0.00077700], USD[0.00], USDT[0], XRP[0] | | |
| 01512788 | | 1INCH[7.00924], BTC[0], DOT[.99981], ETH[.0009753], FTT[0.89263308], GRT[17.99848], PAXG[0], RSR[419.9582], SRM[5.99943], USD[863.81], USDT[0.00000001] | | |
| 01512789 | | BNB[.004], MATIC[0], SOL[.00000001], TRX[0], USD[1.39], USDT[0] | | |
| 01512790 | | ETH[0], USDT[1.21742240] | | |
| 01512792 | | CLV[.01688], USD[0.01] | | |
| 01512793 | | BNB[.00000001], SOL[0], USD[0.00] | | |
| 01512796 | | BNB[.00429833], ETH[0], SOL[0.00063795], USD[0.33], USDT[0.38740043], XRP[.4] | | |
| 01512801 | Contingent, Disputed | USDT[0.00029716] | | |
| 01512802 | | USD[0.05] | | |
| 01512803 | | BCH[.00091577], BNB[0], ETH[0], SOL[.00000001], TRX[0.77903800], USD[0.33], XRP-20211231[0] | | |
| 01512807 | | TRX[.731371], USD[0.41], USDT[0] | | |
| 01512809 | | ETH[0], TRX[.000005] | | |
| 01512810 | | TRX[.000005], USDT[0.01390228] | | |
| 01512811 | | AVAX[0], ETH[0], TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01512812 | | USD[0.12] | | |
| 01512813 | | BTC[0], SUSHIBULL[835832.8], TRX[.000003], USD[0.07] | | |
| 01512814 | | ETH[0], USD[0.00], USDT[0] | | |
| 01512815 | | ETH[0], TRX[.232452], USD[0.00] | | |
| 01512816 | | TRX[.252203], USD[1.54] | | |
| 01512824 | | ETH[-0.00079119], ETHW[-0.00078615], SAND[1], TRX[.540001], USD[2.09], USDT[0.00947341] | | |
| 01512827 | | ETH[0] | | |
| 01512828 | | USD[993.49] | | |
| 01512829 | | ETH[-0.00000090], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01512830 | | ETH[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01512834 | | BNB[0], ETH[0], USD[0.01] | | |
| 01512836 | | ETH[0], TRX[.180002], USD[2.21] | | |
| 01512838 | | USD[0.00], USDT[0] | | |
| 01512841 | | AVAX-20211231[0], ETH-PERP[0], SOL[.000057], TRX[.000000], USD[-21.01], USDT[23] | | |
| 01512842 | | ETH[0], SLP[9.96], USD[0.03], USDT[0.00000001] | | |
| 01512843 | | ETH[0], HT[0], SOL[0], TRX[0.00000600] | | |
| 01512847 | | ETH[0], SOL[0], TRX[0], USD[0.00], XRP[-0.00044019] | | |
| 01512850 | | HT[0] | | |
| 01512851 | | USD[0.00], USDT[0] | | |
| 01512852 | | ADA-PERP[0], GBTC-20210924[0], USD[0.00], USDT[0.00000001], XRP[315.36508779] | | |
| 01512855 | | ETH[0], ETHW[0.00000001], TRX[.000065] | | |
| 01512860 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 01512861 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01512863 | | BTC[0.00000549], SRM-PERP[0], USD[0.00] | | |
| 01512865 | | BTC[0], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00] | | |
| 01512867 | | BNB[.00000001], FTT[0], MATIC[0], USD[0.00], USDT[0.00000033] | | |
| 01512870 | | ATLAS[39.992], DFL[19.996], SLP-PERP[0], TRX[.36851046], USD[0.06] | | |
| 01512871 | | TRX[.000001], USD[0.42], USDT[.30180167] | | |
| 01512875 | | USDT[0.00001928] | | |
| 01512878 | | AVAX[0], BNB[0.00000001], ETH[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01512880 | | 0 | | |
| 01512881 | | BNB[.00000001], ETH[0], SOL[0], TRX[0], USDT[0], XRP[0] | | |
| 01512882 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000632], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[3414.42], FTM[0], FTM-PERP[0], FTT[25.11721502], ICP-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01512886 | | ETH[0], USDT[0.08477560] | | |
| 01512888 | Contingent | BTC[0.00093316], ETH[.00000001], FTT[.04], SRM[17.46309846], SRM_LOCKED[114.53690154], SUSHI[.4612], USD[539.66], WBTC[0.00006790] | | |
| 01512890 | | AMZN-20210924[0], BTC[.00006867], BTC-PERP[0], NIO-20210924[0], USD[0.00], USDT[0.14767686], ZM-20210924[0] | | |
| 01512891 | | BNB[0], ETH[0], LUNC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000246] | | |
| 01512892 | Contingent | ATLAS-PERP[0], BNB[.06080363], LUNA2[1.19045572], LUNA2_LOCKED[2.77773002], LUNC[259224.24], USD[0.06], USDT[0] | | |
| 01512894 | | TRX[.99907], USD[0.65] | | |
| 01512895 | | TRX[.000036], USD[0.00], USDT[0] | | |
| 01512896 | Contingent | BTC[0.02498565], EUR[0.00], FTT[0.13883259], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008275], USD[0.00], USDT[0.00020383], XRP[.019] | | |
| 01512902 | | ETH[0] | | |
| 01512903 | | CLV[.0842], USD[0.00] | | |
| 01512907 | Contingent | 1INCH[10.36975802], ATLAS[202.34213104], AUD[0.00], BAO[32774.19963364], BAT[1.24186079], BNB[0], BOBA[2.5], BTC[0], CEL[0.00224440], COIN[.25], COMP[.095], CONV[0], CRO[2.65820626], CUSDTBULL[0], DFL[431.16779094], ETH[0], FTT[12.03123839], GALA[3.64464586], GBTC[0.00050128], GRT[0.00162501], GT[0], IMX[0], LINK[4.01303780], MANA[2.27066950], MATIC[0], OMG[2.54312276], SHIB[0], SLP[16.21875752], SOL[0], SRM[15.29441875], SRM_LOCKED[2.2727179], TRX[6.10330728], UBXT[293.79866725], USD[0.00], VETBULL[0], XRP[0] | | |
| 01512910 | | BTC[0], USD[0.00], USDT[805.20052642] | | |
| 01512918 | | BNB[0], FTT[0], LTC[0], USD[0.04], USDT[0] | | |
| 01512920 | | USD[1.64], USDT[.71133657] | | |
| 01512921 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00005054], BTC-PERP[0], CAKE-PERP[0], CEL[.0316], CRO-PERP[0], DOGE-0624[0], DOT[.083], ENS-PERP[0], EUR[0.20], FTM[.98853742], FTM-PERP[0], GMT-PERP[0], JOE[10884.694786], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.070433], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[10603.4], SAND-PERP[0], SHIB-PERP[0], SOL[.00445996], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USDI-15175.14], USDT[10778.61364400], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01512924 | | BTC[0] | | |
| 01512925 | | ETH[0] | | |
| 01512928 | | BNB[0], ETH[0], MATIC[0], SOL[0], USDT[0], XRP[0] | | |
| 01512930 | Contingent | BTC[0.07877247], ETH[1.21356165], ETHW[1.21356165], EUR[0.00], LUNA2[0.00034638], LUNA2_LOCKED[0.00080822], LUNC[75.42498062], RAY[0], SOL[0], USD[0.00], USDT[0.00000812] | | |
| 01512931 | | ETH[0], USD[0.00] | | |
| 01512932 | | 1INCH-0325[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.21912919], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2262.39065983], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01512934 | | USD[25.00] | | |
| 01512938 | | ETH[0], TRX[0] | | |
| 01512939 | | USDT[16974.00076918] | | |
| 01512942 | | AAPL[.01], AMZN[.00099931], AMZNPRE[0], ARKK[0.00361293], BNB[.00560111], FB[0.00063051], GLXY[0.00166991], GOOGL[.00055429], GOOGLPRE[0], NFLX[0.00179122], NVDA[0.00167120], SPY[0.00076853], USD[48006.49], USDT[.008081] | | |
| 01512947 | | TRX[.000006], USDT[0] | | |
| 01512948 | | ETH[0] | | |
| 01512953 | | ETH[0], TRX[0] | | |
| 01512954 | | BNB[0], ETH[0, HT[.00000001], MATIC[0] | | |
| 01512955 | | ETH[0], FTT[0.00000025], SOL[0], TRX[0], USDT[0] | | |
| 01512956 | | SLP-PERP[0], TRX[.000037], USD[-6.77], USDT[7.97944967] | | |
| 01512958 | Contingent | DKNG[0], FTT[0.01594485], SRM[.01303971], SRM_LOCKED[.11530677], USD[0.04], USDT[0] | | |
| 01512959 | | USD[0.00], USDT[.99000216] | | |
| 01512963 | | USD[0.00], USDT[.00087925] | | |
| 01512970 | | CHZ[3.428], DAI[.0129], FTT[0.10235702], SOL[.009612], USD[0.01], USDT[0] | | |
| 01512972 | | SOL[.00025], USD[0.00], USDT[0.00235068] | | |
| 01512975 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OGS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.48] | | |
| 01512977 | | ETH[0], HT[.001], USD[0.00], USDT[0] | | |
| 01512984 | | ETH[0], FIDA[1], KIN[14000], MER[10], MNGO[10], RAY[2.07520841], SLRS[100.071007], SOL[1.80287269], USD[4.73], USDT[2.97484757] | | |
| 01512985 | | TRX[.500007], USDT[0.35795750] | | |
| 01512986 | | BNB[.00336693], ETH[0], SOL[0], TRX[.500001], USDT[0.63191664] | | |
| 01512989 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[141.30099650], BAND-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.20333050], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[9.43047245], ETH-PERP[0.56000000], ETHW[0], FIDA[0], FTM[0], FTM-PERP[0], FTT[1050.17862679], FTT-PERP[0], FXS[70.05222986], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT[50.03730701], HT[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LOOKS[1048.71019829], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PSY[5000], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[250.19028793], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[24.13233185], SRM_LOCKED[190.51896718], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00010100], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[5639.56], USDT[9515.05952627], XRP-PERP[0] | Yes | BAND[107.716221], BTC[.202074] |
| 01512995 | | TRX[.000055], USD[0.00], USDT[0.00000198] | | |
| 01512998 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RON-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], ZRX-PERP[0] | | |
| 01513000 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01513003 | | KIN[215], USD[1.49] | | |
| 01513005 | | ETH[0], TRX[.000007] | | |
| 01513006 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.92], USDT[0] | | |
| 01513010 | Contingent, Disputed | USDT[0.00013689] | | |
| 01513012 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.1382596], BAL-20211231[0], BCH-PERP[-0.104], BNB-PERP[0], BTC[0.00029995], BTC-PERP[0], CEL[.1], CEL-20211231[0], CHZ[8.97856], CHZ-20211231[0], COMP[0.00006610], COMP-20211231[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0.02000000], FIL-PERP[0], GRT[.751632], GRT-20211231[0], ICP-PERP[0], LINK-20211231[0], LTC-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF[6.27288], REEF-20211231[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[18.04563028], SRM_LOCKED[86.95436972], SUSHI[1.49468], SUSHI-20211231[0], TRX[.000125], UNI[.8988296], UNI-20211231[0], UNI-PERP[0], USD[505.40], USDT[0], XRP[.867152], XRP-20211231[0], XRP-PERP[0] | | |
| 01513016 | | ETH[0], SOL[0], USD[0.00] | | |
| 01513025 | | ETH[.00000001], USDT[0] | | |
| 01513030 | Contingent, Disputed | USDT[0.00024943] | | |
| 01513031 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00134139], VET-PERP[0], XLM-PERP[0] | | |
| 01513032 | | NFT (295201782872897657/FTX EU - we are here! #101368)[1], NFT (421249368429595667/FTX EU - we are here! #104410)[1], NFT (481917714551518661/FTX EU - we are here! #105094)[1] | | |
| 01513033 | Contingent | ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BICO[.17951506], CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.01668503], ETH-PERP[0], ETHW[0.01668502], FLOW-PERP[0], FTT[0.07874264], GMT[.73], GMT-PERP[0], GST[1.05], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LUNC-PERP[0], NFT (539113444657375099/FTX AU - we are here! #17324)[1], NFT (570644129836764610/FTX AU - we are here! #32443)[1], RNDR-PERP[0], SOL[.008], SPELL-PERP[0], SRM[7.54823562], SRM_LOCKED[115.78073705], TRX[.282315], USD[45784.75], USDT[0.00872523] | | |
| 01513037 | | FTT[0.05456541], USD[0.00], USDT[694.45322445] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01513039 | Contingent | APT[5], AVAX[5.82979871], BTC[.0001], FTT[.00000001], FTT-PERP[0], LUNC-PERP[0], SOL[.00000001], SRM[4.51316095], SRM_LOCKED[1564.26159172], TRX[.00001], USD[0.00], USDT[33340.32090888] | | |
| 01513040 | | USD[0.00] | | |
| 01513042 | | BTC[0] | | |
| 01513043 | | FTT[.09588], TRX[.000002], USD[0.00], USDT[0] | | |
| 01513045 | | BTC[.00010153], ETH[.00058151], ETHW[.00058151], TRX[.000195], USD[0.00], USDT[19.03345537], XRP[.708141] | Yes | |
| 01513047 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.71], USDT[0] | | |
| 01513048 | | ETH[0], USDT[0.00001017] | | |
| 01513059 | Contingent | FTT[10.5], INTER[2.4], RAY[18.62767532], SRM[20.49311126], SRM_LOCKED[.40351548], STEP[191.8], USD[0.96], USDT[0] | | |
| 01513062 | | SOL[0], USD[0.00] | | |
| 01513063 | | HT[0], USD[0.03], USDT[0] | | |
| 01513066 | | BNB[0.18084793], SPELL[41800], USD[-0.54], USDT[0] | | |
| 01513067 | | TRX[.000011], USDT[0.00002058] | | |
| 01513078 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.04416301], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.33274908], SRM_LOCKED[69.97617093], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.10], USDT[197117683], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01513079 | | BNB[0], ETH[0], LTC[0], NEAR[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000016] | | |
| 01513081 | | BTC[0.00001468], USD[0.00], USDT[2.56690540] | | |
| 01513085 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC[0.00003299], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], EUR[0.64], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAMP-PERP[0], SOL[.00061536], SOL-PERP[0], STX-PERP[0], USD[1.92], USDT[0] | | |
| 01513092 | | USD[0.00] | | |
| 01513094 | | BNB[0], ETH[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 01513098 | | DOGE[.0826], MER[.8736], USD[0.00], USDT[0] | | |
| 01513100 | | BTC[0.00000086], USD[0.00], USDT[0.08222056] | | |
| 01513101 | | CONV[7020], KIN[2940000], POLIS[31.39652], USD[0.67] | | |
| 01513102 | | ATLAS[2567.4584827], USD[0.00], USDT[0] | | |
| 01513105 | Contingent, Disputed | USD[0.00] | | |
| 01513108 | | APE-PERP[0], BCH-PERP[0], BOLSONARO2022[0], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], SOL[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.03455911], USDT-PERP[0], XRP-PERP[0] | | |
| 01513111 | Contingent, Disputed | USDT[0.00022927] | | |
| 01513113 | Contingent | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[1.30410073], FTM-PERP[0], FTT[0.05149671], FTT-PERP[0], FXS-PERP[0], INJ-PERP[0], LUNA2_LOCKED[119.9737457], LUNC[165.63518], MATIC-PERP[0], RUNE-PERP[0], USD[32.89], USDT[0.60500158], XRP-PERP[0] | | |
| 01513114 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[6828.4534], ATLAS-PERP[2570], AUDIO-PERP[0], AURY[26], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.0071], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[13.397454], DYDX-PERP[16.7], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00013958], LUNA2_LOCKED[0.0003569], LUNC[30.394224], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[399924], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[103.98024], SRM-PERP[104], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[40.57], USDT[99.17136985], XMR-PERP[0] | | |
| 01513118 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00254568], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[32.17564598], LUNC[388638.27242887], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-30.43], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01513122 | | BTC[0], TRX[.227288] | | |
| 01513125 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[561.79791193], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[3.8582431], SRM_LOCKED[89.7417569], SRM-PERP[0], USD[20938.24], USDT[63190.02479424], XRP-PERP[0] | | |
| 01513127 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00050433], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0125[0], BTC-MOVE-0213[0], BTC-MOVE-0407[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-0624[0], XTZ-032S[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01513128 | | BTC[0], USD[0.00] | | |
| 01513129 | | APT[.2], USD[0.01], USDT[0] | | |
| 01513131 | | ETH[0], TRX[.000006], USD[0.00], USDT[0.00316260] | | |
| 01513132 | | AVAX-PERP[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01513135 | | 0 | | |
| 01513137 | Contingent | BCH-PERP[0], BNB[0.00000001], BTC[0.00003973], BTC-PERP[0], ETH[0.00061185], ETH-PERP[0], ETHW[0.00061184], FTT[0], LUNA2[1.37057620], LUNA2_LOCKED[3.19801115], LUNC[0], LUNC-PERP[0], RUNE[1], SOL-PERP[0], USD[1781.51], USDT[0.00933235], YFI[0.00048589] | Yes | |
| 01513139 | | BTC-PERP[0], DASH-PERP[0], TRX[.000001], USD[25.76] | | |
| 01513144 | | USD[0.00], USDT[0] | | |
| 01513148 | | ETH[0], USD[0.00] | | |
| 01513151 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01513156 | | 1INCH-PERP[0], AUDIO-PERP[0], BNB-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01513157 | Contingent, Disputed | USDT[0.00024501] | | |
| 01513159 | | ETH[0], TRX[0.90000000], USD[0.00], USDT[0] | | |
| 01513165 | | BEAR[284400.78], ETHBEAR[147696540], USD[0.08] | | |
| 01513170 | | ETH[0], TRX[.000005], USD[0.72] | | |
| 01513172 | Contingent | LUNA2[0.69748188], LUNA2_LOCKED[1.62745772], LUNC[151878.148294], TRX[.000001], USDT[0.01063368] | | |
| 01513174 | | BTC[.00109739], BTC-PERP[0], USD[3.94] | | |
| 01513176 | | ETH[0] | | |
| 01513185 | | BNB[0], BTC[0], ETH[0], NFT (314738694050100776/FTX EU - we are here! #17412)[1], NFT (370585658246576354/FTX EU - we are here! #17355)[1], NFT (392160831373989484/FTX EU - we are here! #17213)[1], NFT (405545104939398014/FTX Crypto Cup 2022 Key #14813)[1], SOL[0], TRX[.000013] | | |
| 01513194 | | ETH[0], TRX[.000001] | | |
| 01513197 | | BNB[.0005], TRX[0.00002971], FTT[1.0992685] | | |
| 01513203 | | AXS-PERP[0], BADGER-PERP[0], USD[0.02] | | |
| 01513204 | | APT[0], AVAX-PERP[0], FTM[0.46786954], GBP[0.00], USD[1.30], USDT[0.00000001] | | |
| 01513207 | | BNB[0.00024583], ETH[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01513209 | Contingent, Disputed | USDT[0.00005791] | | |
| 01513213 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[59.9791], ATLAS-PERP[0], ATOMBEAR[90000000], ATOM-PERP[0], AUDIO-PERP[0], AURY[.99981], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[80.97891], BAO-PERP[0], BAT-PERP[0], BCHBULL[9.9069], BIT[4.99905], BLT[2.99943], BTC[0.00003912], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[3.1], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[7.398024], COMP-PERP[0], CONV-PERP[0], COPE[5.99886], CREAM[.209924], CREAM-PERP[0], CRO[119.9772], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[49.9905], DOGEBULL[.09296504], DOGE-PERP[0], DOT-PERP[0], DYDX[.799848], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.73898210], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM2.04245503], SRM_LOCKED[.03573507], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[2.799468], TRU[18.99639], TRX[.000778], TULIP-PERP[0], USD[8.81], USDT[0.15478716], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01513216 | | TRX[.000012] | | |
| 01513219 | | BTC[0], TRX[.000066] | | |
| 01513222 | | TRX[0] | | |
| 01513223 | | ADA-PERP[0], APE-PERP[0], ATLAS[4070], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.21572022], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.59085497] | | |
| 01513231 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT[.6675], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000219], USD[-1.04], USDT[1.73346212], XRP-PERP[0] | | |
| 01513233 | | BNB[.002], USD[9.34] | | |
| 01513234 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX[.000001], USD[-0.01], USDT[.5], VET-PERP[0], XRP-PERP[0] | | |
| 01513236 | | TRX[.000003], USDT[2.13483492] | | |
| 01513239 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-140.18], USDT[154], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01513240 | | BTC[0] | | |
| 01513242 | | TRX[0] | | |
| 01513244 | | ADA-20210924[0], CLV-PERP[0], ETHBULL[.0002], USD[-0.83], USDT[1.01172865] | | |
| 01513249 | | TRX[.000001], USD[0.01], USDT[0.00000003] | | |
| 01513250 | Contingent, Disputed | USDT[0.00016306] | | |
| 01513254 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[2.16], IOTA-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.31], XRP-PERP[0] | | |
| 01513256 | | 1INCH-PERP[0], AMPL-PERP[0], ANC-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[1820], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], TRX[4366.14358305], TRX-PERP[0], USD[0.42], VET-PERP[0], XRP[5705], XRP-PERP[0] | | |
| 01513262 | | EUR[60.00] | | |
| 01513266 | | AXS[.06841243], BAO[1], KIN[1], POLIS[.92944224], SLP[60.30258146], USD[14.49] | Yes | |
| 01513272 | | TRX[0] | | |
| 01513277 | | BTC[0] | | |
| 01513281 | | SOL[0] | | |
| 01513284 | | USD[1.00] | | |
| 01513287 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.36], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.76], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01513293 | | TRX[.000003], USDT[0.00014461] | | |
| 01513299 | | BAO[1], BTC[.00000001], GBP[0.00], USD[46.62], USDT[0.00000001] | Yes | |
| 01513302 | Contingent | ATOMBEAR[17710249.231125], DOGEBEAR2021[0], DOGEBULL[14767.96675424], ETH[0], LUNA2[0.00000626], LUNA2_LOCKED[0.00001460], LUNC[1.36316317], SUSHIBULL[73338905.34955864], SXPBULL[41490781.38346649], TRXBULL[0], USD[0.00], VETBEAR[0], VETBULL[5168992.36937151], XRPBULL[1120953.63295380] | | |
| 01513303 | | DOGE[0], ETH[0], TRX[.000009] | | |
| 01513306 | | BTC[0.00003890], CLV[.082789], TRX[.456739], USD[0.27], XRP[.885805] | | |
| 01513308 | | CLV-PERP[0], ETH[0], FTT[0], SOL[.00000001], STEP[128.9], USD[0.77], USDT[0] | | |
| 01513309 | | BRZ[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01513313 | | BTC[0], SOL[0.07007688] | | |
| 01513319 | | USD[0.00], USDT[103.45041861] | | |
| 01513322 | | USD[117.30] | | |
| 01513327 | | AMPL[0.12325857], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DAWN[.097701], DAWN-PERP[0], DOGE[1], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000069], TRX-PERP[0], TRYB[0.05591719], TRYB-PERP[0], UNI-PERP[0], USD[10.52], USDT[0.02079940], XRP[.709113], XRP-PERP[0] | | |
| 01513334 | | TRX[.000003] | | |
| 01513336 | | BTC-PERP[0], EUR[0.07], IOTA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01513338 | | BNB[0], DOGE[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01513343 | Contingent | DOGE[9], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009638], MATIC[0], SUSHI[0], TRX[0], USD[-0.03], USDT[0], XRP[0.00000001] | | |
| 01513346 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV[35], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[19.9981], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], GENE[5], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01513348 | | ADABEAR[128974200], ALGOBULL[809648], ATOMBEAR[1738782], ATOMBULL[998.4582], BCHBEAR[96.43], BEAR[400], BNBBEAR[60957300], BSVBULL[66953.1], ETHBEAR[710031.8435475], ETHBULL[.008132], LINKBEAR[329035230], SUSHIBEAR[4796640], SUSHIBULL[55960.8], THETABEAR[4396920], TOMOBULL[10292.79], TRX[.000028], TRXBEAR[589587], USD[0.00], USDT[0], XTZBEAR[156698.06] | | |
| 01513360 | | ETH[0] | | |
| 01513363 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00001249], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], USD[2.47], VET-PERP[0] | | |
| 01513367 | | USD[25.00] | | |
| 01513371 | | EGLD-PERP[0], TRX[.819366], USD[0.00], USDT[0.61726447] | | |
| 01513375 | | DOGEBULL[177.97495926], ETH[0], USD[0.00] | | |
| 01513384 | | BNB[0.00049855], TRX[.000083], USD[0.01], USDT[0] | | |
| 01513385 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01513387 | | SOL[0], USD[0.00], USDT[0] | | |
| 01513390 | | DENT[1] | | |
| 01513394 | | BTC-PERP[0], TRX[.000034], USD[0.00], USDT[0.51496099] | | |
| 01513403 | | AVAX[-0.00000001], BNB[0], BOBA[4.73112934], ETH[0], MBS[.076409], SOL[0.00000001], TRX[0.00001200], USD[0.00], USDT[0.00001072] | | |
| 01513406 | | BEAR[84.25], BULL[.00000435], ETHBULL[.00004056], LINKBULL[.02], TRX[.000005], USDT[0.12024272] | | |
| 01513409 | | MPLX[.459854], TRX[.4483], USD[724.61] | | |
| 01513415 | | ETH[.05435085], ETHW[0.05435084] | | |
| 01513423 | | FTT[.099734], USD[0.00], USDT[193.76955079] | | |
| 01513428 | | USD[4.92] | | |
| 01513430 | | CHZ[2740], EDEN[0], FTT[0], USD[0.00], USDT[0.91823986] | | |
| 01513432 | | BTC[.00263519], LTC[.00001451], TRX[1187.34955022] | Yes | |
| 01513433 | | BTC[0], TRX[.000006] | | |
| 01513440 | | BTC[0] | | |
| 01513441 | | TRX[.000002], USDT[0.00034007] | | |
| 01513444 | | CLV-PERP[0], TRX[.000001], USD[-16.95], USDT[19.32010695] | | |
| 01513445 | | MATIC[0], NFT (325906900952002272/The Hill by FTX #22400)[1], TRX[.000857], USD[59.01], USDT[0.00000002] | | |
| 01513447 | | BAO[1], BTC[0], ETH[0], FTT[0.04284001], KIN[1], LTC[0], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 01513450 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-2021092400], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK[.006705], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000119], USD[0.37], USDT[4000.41576440], XRP-PERP[0] | | |
| 01513457 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIDA[.0003652], FIDA_LOCKED[.00084776], FTM-PERP[0], FTT[0.03906872], FTT-PERP[0], LINA-PERP[0], LINA2[0.00013010], LUNA2_LOCKED[0.00030357], LUNC[28.33], LUNC-PERP[0], RAY[3.38910752], REEF-2021123[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00109535], SRM[3.16336258], SRM_LOCKED[.06686893], THETA-PERP[0], TRX[0], USD[0.07], USDT[0.00011290], VET-PERP[0] | | |
| 01513458 | | BTC[0] | | |
| 01513460 | | TRX[.9388], USDT[1.90366092] | | |
| 01513464 | | BTC[0], TRX[0], USDT[0.00040471] | | |
| 01513469 | | BNB[0], CAD[0.00], KNC[0.98566407], USD[0.00], USDT[0] | | |
| 01513470 | | ETH[0], TRX[.000066] | | |
| 01513477 | Contingent | APT[.0151], AVAX[0], BLT[4064.28469278], BNB[0], BTC[0.36977115], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00075307], FIL-PERP[0], FTT[325.38407904], LUNA2[0.83366987], LUNA2_LOCKED[1.88375905], LUNC[20661.59126347], LUNC-PERP[0], SHIB-PERP[0], SOL[0], STG[16.0823777], TRX[106.83056144], USD[292.07], USDT[0.00630247], USTC[82.75533404], WAVES-PERP[0], XRP[0] | Yes | TRX[106.289054] |
| 01513484 | | ATLAS[487.47281877], BAO[2], BNB[0.00000240], CRO[0], DENT[12410.25619646], EUR[0.00], MANA[.00018545], MATIC[0], RUNE[0.00020221], SAND[.0001385], SHIB[176.07225031], USD[0.00] | Yes | |
| 01513488 | | USDT[0.48979876] | | |
| 01513497 | Contingent | ADA-PERP[0], ALICE-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.00008246], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH[0.00035774], ETH-PERP[0], ETHW[0.00065691], FLM-PERP[0], FTT[0.02673634], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004789], MATIC[0.89997639], MOB[16.9966], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[267.70], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01513498 | | AAVE[0.00981293], ALCX-PERP[0], ALGO-PERP[0], AUDIO[.96031], AUDIO-PERP[0], AVAX-PERP[0], BAT[.9715], COMP-PERP[0], CONV[2140], COPE[15.99696], CQT[17], CVC[.95972], DOGE[0.99149536], DOT-PERP[0], EGLD-PERP[0], ENJ[.98655], ETH[0.0087044], ETH-PERP[0], ETHW[0.00087044], FTM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], RAMP-PERP[0], RAY[.98556], REEF[18.3831], REEF-PERP[0], RUNE[.095421], RUNE-PERP[0], SLP[9.8917], SRM-PERP[0], TRX[.000046], UMEE[1630], USD[-0.13], USDT[0.00689059], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01513500 | | ADA-PERP[0], BAND-PERP[0], COMP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[.00059615] | | |
| 01513505 | | ATLAS[91080], MATIC[370], SOL[4.72], USD[0.22], USDT[0.00000001] | | |
| 01513508 | | AVAX[0], BNB[0], IMX[.086716], POLIS[12.13234562], USD[-0.01], USDT[0.00953366] | | |
| 01513509 | Contingent | ETHW[0], LUNA2[0], LUNA2_LOCKED[0.72651018], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01513513 | | KIN[1], USDT[0.00001412] | | |
| 01513514 | | ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01513515 | | USD[25.00] | | |
| 01513518 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000035], TRX-PERP[0], UNI-PERP[0], USD[-0.31], USDT[0.34909421], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01513526 | | BTC-PERP[0], USD[0.00], XRP[.00973557] | | |
| 01513531 | | USD[0.00] | | |
| 01513533 | Contingent, Disputed | USDT[0.00022723] | | |
| 01513534 | | TRX[.000003] | | |
| 01513538 | | BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], TRX[.926185], USD[0.00], USDT[78] | | |
| 01513539 | | GBP[0.10] | | |
| 01513546 | | BTC[0.01799659], GT[0], SRM[0], USD[0.47], USDT[0] | | |
| 01513563 | Contingent | BNB[0.00000001], FTT[2.77821341], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01513565 | Contingent | BTC-20210924[0], BTC-MOVE-WK-20210723[0], BULLSHIT[0], DEFIBULL[0], EUR[0.00], FTT[0.04555401], LUNA2[0.01859573], LUNA2_LOCKED[0.04339004], TSLA-20210924[0], USD[0.01], USDT[0] | | |
| 01513566 | | DOGE[132.19019595], USD[0.00] | | |
| 01513567 | | BTC[0] | | |
| 01513571 | | ETH[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 01513573 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000005], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.28], USDT[0] | | |
| 01513575 | | ATLAS[380], USD[1.84], USDT[0] | | |
| 01513582 | | CLV[.00000001], FTT[0.00312980], USD[0.00] | | |
| 01513587 | | ETH[0] | | |
| 01513591 | | BTC[0] | | |
| 01513597 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[100], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06020193], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2607.13], USDT[2447.26198492], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01513598 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01513600 | | ETH[0], HT[0] | | |
| 01513601 | | AUDIO[2523.93778483], BTC[.0238265], BTC-PERP[0], ETH[.7879], ETH-PERP[0], ETHW[.7879], EUR[1339.50], FTT[1.00209337], GALA[678.15869113], HNT[25.67225839], SAND[66.92596021], USD[0.74], USDT[0.00026638] | | |
| 01513604 | | BIT[0], BTC[0.05006945], ETH[0], SAND[0], SRM[626.94494854], USD[0.00], USDT[0.00000001] | | |
| 01513609 | | ETH[0], FTT[0], LUNC[.00085], MATIC[0], NEAR[0], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01513610 | | BTC[.00003425], USD[0.01] | | |
| 01513612 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.06], USDT[31.88455242] | | |
| 01513615 | Contingent | APE-PERP[0], AVAX[.024], BCH[.00242], BTC[.00011346], CLV[.0857], FLOW-PERP[0], FTM[1.07282], FTT[101.69511], GAL-PERP[0], HMT[.06666666], LTC[.07160537], LUNA2[3.66038198], LUNA2_LOCKED[8.54089128], MATIC[3.59433636], MNGO[5.239823], NFT (452801159814648019/FTX Crypto Cup 2022 Key #17248)[1], NFT (570979575147898082/The Hill by FTX #16809)[1], OP-PERP[0], SLND[6.6], SOL[0], TRX[1.003189], USD[4.32], USDT[2948.19460089], USTC[318.1447611], XRP-PERP[0] | | |
| 01513616 | | BTC[0] | | |
| 01513620 | | FTT[0], HMT[22.83015759], TRX[0], USD[0.66], USDT[0] | | |
| 01513623 | | ETH[0], TRX[0] | | |
| 01513625 | | ETH[0], USDT[0.00003322] | | |
| 01513628 | | TRX[.000035], USDT[0.09238215] | | |
| 01513639 | | CLV[279.04418], USD[0.32] | | |
| 01513642 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00274274], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.00002726], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], SAND[.00007022], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000179], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-31.90], USDT[1.01486667], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01513647 | | AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.16], USDT[3.90462312], YFII-PERP[0] | | |
| 01513650 | | CONV[0], COPE[0], FTT[0.11413076], FTT-PERP[0], MNGO[0], MNGO-PERP[0], POLIS-PERP[0], SECO[0], STEP[0], USD[0.07], USDT[0] | | |
| 01513654 | | TRX[.000119], USDT[0.00001704] | | |
| 01513655 | Contingent, Disputed | AKRO[1], USD[0.01] | | |
| 01513658 | | ETH[0] | | |
| 01513662 | Contingent | CEL[.07698], FTT[64.4], LUNA2[0.00557807], LUNA2_LOCKED[0.01301549], LUNC[.004434], USD[0.14], USTC[.7896] | | |
| 01513666 | | BAO[1], EUR[0.00], KIN[1], TRX[0.01922619], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01513668 | | ATOM-20210924[0], AXS-PERP[0], CLV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], FLM-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], USD[0.20], USDT[0], XEM-PERP[0] | | |
| 01513669 | | ATLAS[2.46376812], FTT[.0508286], POLIS[.02463768], USD[0.43], USDT[0.00000001] | | |
| 01513674 | | ETH[0] | | |
| 01513679 | | ETH[0], USD[0.00], USDT[0.00000246] | | |
| 01513681 | | BOBA-PERP[0], FTT[0.00245868], TRX[.000056], USD[0.00], USDT[0] | | |
| 01513682 | | USDT[2.97182988] | | |
| 01513686 | | AKRO[6.31750099], BNB[.00006096], ETH[0.00000001], FIDA[.16803558], FTT[0.00635742], LTC[0], MATIC[0], USD[1.76], USDT[0.08561480], XRP[.4084] | | |
| 01513689 | | TOMO[.39972], TRX[.05023], USD[0.00], USDT[0.00000001] | | |
| 01513698 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA[0.998], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.616001], USD[0.70], USDT[0] | | |
| 01513702 | | BAO[5], DENT[2], EUR[0.50], KIN[1], RSR[1], TRX[2], USDT[0.00000001] | | |
| 01513705 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[4.31085475], MATIC-PERP[0], SOL-PERP[0], USD[20595.14] | | |
| 01513707 | | CLV[.0811], CLV-PERP[0], TRX[.00022], USD[0.03] | | |
| 01513709 | | 0 | | |
| 01513719 | | ADA-PERP[0], ALGO-PERP[0], AXS[.1], BTC[.00009517], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[.0008159], ETH-PERP[0], ETHW[.0008159], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN[98], REN-PERP[0], SHIB-PERP[0], SOL[.00951], SOL-PERP[0], USD[3.46], XRP-PERP[0] | | |
| 01513720 | | BNB[0], BTC[0], CEL[0], SOL[.0041065], USD[.09], USDT[0.00000004] | | |
| 01513729 | | TRX[.158527], USD[0.11] | | |
| 01513736 | | SOL[0.00020432], TRX[.000002], USD[0.00], USDT[0] | | |
| 01513737 | | USD[25.00] | | |
| 01513745 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4.32], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01513750 | | BTC[0.00004195], TRX[.000046], USD[0.74583693] | | |
| 01513755 | | DOGE[1080.6456], ETH[.114], ETHW[.114], EUR[0.75], FTT[3.10222], TRX[.000038], USD[0.03], USDT[0] | | |
| 01513756 | | ATLAS[8.8542], FTT[0.06145161], IMX[.099442], USD[0.00], USDT[0] | | |
| 01513759 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT[109479.63095238], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[-66.3], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[12.23810311], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-123[0], GRT-PERP[0], HGT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[20.04864809], LUNA2_LOCKED[0.11351222], LUNC[10593.2257151], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[390], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[87.81089005], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00094700], TRX-PERP[0], UNI-PERP[0], USD[132.62], USDT[0.00861968], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01513761 | | KIN[17490585.7] | | |
| 01513770 | | USDT[967.006086] | | |
| 01513771 | | TRX[.000007], USDT[1] | | |
| 01513773 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 01513774 | | 0 | | |
| 01513776 | Contingent | ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[10.597986], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00001004], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], INTER[.07473], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.053852], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], MAPS-PERP[0], MNGO[9.3806], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[1666.308052], SXP-PERP[0], TRU-PERP[0], USD[0.21], USDT[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 01513780 | | ETH[0] | | |
| 01513783 | | USD[25.00] | | |
| 01513786 | | TRX[.001606], USD[0.17637704] | | |
| 01513790 | | BLT[.25645], CLV-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01513794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[-1800], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004877], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.006748], ETH-PERP[0], ETHW[.006748], EUR[669.30], FIL-PERP[0], FLOW-PERP[0], FTM[-0.00000001], FTM-PERP[0], FTT[25.09498001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[199.96], SLP-PERP[0], SOL[0.00836000], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000029], TULIP-PERP[0], UNI-PERP[0], USD[3771.52], USDT[0.00634248], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01513795 | | USD[0.01] | | |
| 01513799 | | ATLAS-PERP[0], FTT[0.08360091], USD[0.00], USDT[0], XRP[.945] | | |
| 01513807 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01513822 | Contingent, Disputed | BAO[1] | | |
| 01513824 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINA[0.83692620], LUNA2_LOCKED[1.95282780], LUNC[182242.442958], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000053], USD[-4.71], USDT[0.02935860], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01513830 | | FTT[150.03024188], NFT [302160438330699320/The Hill by FTX #13891][1], NFT [317737916945289724/FTX EU – we are here! #52134][1], NFT [444119168587646599/FTX EU – we are here! #52216][1], NFT [541255895089009552/FTX EU – we are here! #52271][1], USD[2.67] | | |
| 01513833 | | BTC[.0034], FTT[12.99672858], TRX[.000001], USD[0.00], USDT[0.81349919] | | |
| 01513838 | | CLV[.06300345], USD[0.00] | | |
| 01513842 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01513847 | | ETH[.00000001], TRX[.129501], USDT[0.00001796] | | |
| 01513853 | Contingent | FTT[.07119947], IMX[.03335554], SRM[1.37273969], SRM_LOCKED[7.86726031], USD[0.00], USDT[0.00000005] | | |
| 01513856 | Contingent | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00064536], ETH-PERP[0], ETHW[.00064536], LUNA2[0.06208502], LUNA2_LOCKED[0.14486505], LUNC[.2], POLIS[10.8], RUNE[0.09641542], USD[0.00], USDT[1.01338777] | | |
| 01513861 | | 1INCH[17.85629081], NFT (403395300734587300/FTX EU - we are here! #136540)[1], NFT (488034210609672115/FTX EU - we are here! #136420)[1], NFT (494895294807992330/FTX EU - we are here! #136607)[1], NFT (573226904832560439/The Hill by FTX #26127)[1], SUSHI[6.41421610], TRX[0.27535278], USD[2.15], USDT[0] | Yes | TRX[.263507], USD[2.13] |
| 01513862 | Contingent, Disputed | DENT[1], USD[0.01] | Yes | |
| 01513865 | | ETH[0] | | |
| 01513868 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01513869 | | BNB[0], BTC[0], USDT[0.00002269] | | |
| 01513870 | | USDT[0] | | |
| 01513873 | | BEAR[0], USD[0.00], USDT[0.00000001] | | |
| 01513883 | | ADA-PERP[0], APT[0], ETH-PERP[0], KIN-PERP[0], NFT (402867481417582897/FTX AU - we are here! #22104)[1], SOL[0], STEP-PERP[0], USD[0.00], USDT[0.00000024] | | |
| 01513883 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[.09979048], AXS-PERP[0], BNB-PERP[0], BTC[0.00579896], BTC-MOVE-20211115[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV[.980794], DOGE-PERP[0], DOT-PERP[0], DYDX[.09715402], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.05098079], ETH-PERP[0], ETHW[0.46598079], FIL-PERP[0], FTT[.09713962], FTT-PERP[0], GRT[.9411598], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[.096508], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00003057], LUNA2_LOCKED[0.00007135], LUNC[6.6588012], LUNC-PERP[0], MANA[.9375958], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.993889], RAY-PERP[0], SAND[.9624196], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.979609], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.263583], USD[0.00], USDT[380.93800825], VET-PERP[0], XRP[.717087], XRP-PERP[0], YFI-PERP[0] | | |
| 01513889 | | AXS[0], BNB[0], ETH[0], FTM[.00000001], FTT[0.00182331], HT[.00000001], MATIC[0], RAY[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000046] | | |
| 01513891 | | BTC-PERP[0], ETH[.00006504], ETH-PERP[0], ETHW[0.00006504], USD[0.01] | | |
| 01513894 | | BAO[1], BF_POINT[200], BNB[.00000731], BTC[0.00474716], EUR[0.01], FTT[1.23984969], GBP[0.00], KIN[3], RAY[.00026377], SRM[.0002248], TRX[1], USD[0.83], USDT[0.80968900] | Yes | |
| 01513896 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[0.65], FTM-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-0624[0], TRX[.000001], UNI-PERP[0], USD[0.54], USDT[-0.00029317], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01513897 | | TRX[.02266889], TRX-PERP[0], USD[0.00] | | |
| 01513903 | | TRX[.000002], USD[0.15], USDT[0] | | |
| 01513905 | | USD[0.05] | | |
| 01513910 | | ETH[0], SOL[0], USDT[0.00000568] | | |
| 01513911 | | USD[25.00] | | |
| 01513912 | | ADA-PERP[0], BTTPRE-PERP[0], LINK[21.9846], SOL[12.29462], SRM[144.965], TRX[8239.3518], USD[24.00], XRP[987.29278668] | | |
| 01513915 | | BTC[.00009998], BTC-PERP[0], ETH-PERP[0], LTC[.00899974], USD[-56.30], USDT[58.94970089] | | |
| 01513917 | Contingent, Disputed | USDT[0.00018301] | | |
| 01513918 | | USD[0.00] | | |
| 01513920 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], COMP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02672314], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01513921 | | AAVE[.007318], BTC[0.00001962], ETH[.00070888], ETHW[.00070888], HNT[.082], SOL[.0053578], USDT[9136.76188785] | | |
| 01513926 | | BNB[0], ETH[0], SOL[0], TRX[0.73100200], USD[0.03], USDT[0.47493544] | | |
| 01513927 | | BTC[.00000004], TRX[0.08473900], USDT[0.40537429] | | |
| 01513947 | | MNGO-PERP[0], TRX[.000185], USD[0.00], USDT[0] | | |
| 01513952 | Contingent, Disputed | USDT[0.00005919] | | |
| 01513953 | | BITW-20211231[0], BTC[0], CEL-20211231[0], TRX-PERP[0], USD[0.02], USDT-PERP[0] | | USD[0.02] |
| 01513961 | | BAO[1], DOT-PERP[0], KIN[1], LUNC-PERP[0], NFT (533825584434884606/The Hill by FTX #28321)[1], TRX[.000096], USD[0.00], USDT[1.20000997], USDT-PERP[0] | | |
| 01513963 | | USD[0.00] | | |
| 01513968 | | 1INCH[.95665], AVAX[0.00075577], BICO[.98657], CHR[.8589], IMX[.00053422], NFT (564288231021545833/FTX Crypto Cup 2022 Key #6756)[1], TRX[.000263], USD[0.00], USDT[0] | | |
| 01513977 | | BNB[.00552595], FTT[1.09988], PAXG[.00009964], PAXG-PERP[0], SPELL[10099], SPELL-PERP[0], TRX[0.37780163], USD[-9.21], USDT[10.59137417] | | |
| 01513980 | | BTC[0], LTC[0], TRX[0] | | |
| 01513984 | | ADA-PERP[0], DOT-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[0], TRY[0.00], USD[0.00], USDT[0.00000001] | | |
| 01513990 | | 0 | | |
| 01513991 | | BNB[.03447844], BTC[.00102727], ETH[.0229998], ETHW[.0229998], SOL[.079984], TRX[.000015], USDT[0.00000451] | | |
| 01513993 | | CAKE-PERP[0], IOTA-PERP[0], SHIB[2400000], USD[4.60] | | |
| 01514002 | | AMPL[0.51599173], AMPL-PERP[0], AVAX[0.00076891], AVAX-20210924[0], AVAX-PERP[0], BABA[2.8943985], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BNB[0], BNB-20210924[0], BNB-2021231[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], CEL-20210924[0], CEL-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210924[0], DRGN-2021231[0], DRGN-PERP[0], EOS-20211231[0], EOS-PERP[0], EXCH-PERP[0], FTT[25], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIT-20210924[0], SHIT-PERP[0], TRX[.000006], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-20210924[0], WAVES-PERP[0] | | |
| 01514010 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], KIN-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01514013 | | USD[0.00] | | |
| 01514016 | | USD[25.00] | | |
| 01514017 | | AXS[0], BTC[.00031673], COMP[0], ETHW[.17185353], MATIC[0], USD[-0.40], USDT[0.00276778] | | |
| 01514019 | | BTC[0], FTT[.04587], USD[0.00], USDT[0] | | |
| 01514023 | Contingent | 1INCH[0], AXS[0.09916272], BNB[0], BTC[0], DOGEBEAR2021[0], ETH[-0.00011570], ETHW[-0.00011496], EUR[0.00], KNC[0], LUNA2[.04035471], LUNA2_LOCKED[.09416099], LUNC[0.00919581], MATIC[-1.00339585], SAND[0], SOL[0], THETABULL[0], TRX[0], USD[7.26], USDT[0.00955566] | | |
| 01514029 | | FTT[9.52929912], USDT[600] | | |
| 01514032 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01514038 | | USD[0.05] | | |
| 01514039 | | TRX[.000003], USDT[.989162] | | |
| 01514048 | | ADA-20211231[0], DOGE-PERP[0], TRX[.000034], USD[0.00], USDT[0.00000001] | | |
| 01514053 | | BTC[0], USD[0.03] | | |
| 01514054 | | MTL[252.9494], TRX[.000777], USD[1.80] | | |
| 01514057 | | BTC[0.00014864], TRX[.768555], USD[1.30], USDT[0.29673320], XRP[3.119076] | | |
| 01514058 | | CLV[240], USD[200.03] | | |
| 01514060 | | CLV[.038489] | | |
| 01514061 | | BNB[0], BTC[0], MATIC[0], TRX[0.00621600], USD[0.00] | | |
| 01514068 | | TRX[.00013], USD[0.31], USDT[0] | | |
| 01514074 | | USD[100.00] | | |
| 01514076 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DEFI-20210924[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.12], USDT[0.00029066] | | |
| 01514081 | | BTC[.00045369], TRX[.000055], USDT[2.56654539] | | |
| 01514085 | | BNB[.00005001], ETH[0], TRX[0.0009800], USD[0.00], USDT[0] | | |
| 01514089 | | USD[25.00] | | |
| 01514091 | | ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 01514092 | | TRX[.000046], USD[0.00], USDT[1.05989412] | | |
| 01514093 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP[-0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01514096 | | TRX[.000033], USDT[.0280834] | | |
| 01514106 | | TRX[.000001], USD[0.00], USDT[0.00001216] | | |
| 01514113 | Contingent, Disputed | USDT[0.00010230] | | |
| 01514114 | | FTT[0.00000016], USDT[0] | | |
| 01514116 | | BNB[.32874481], USD[0.00] | | |
| 01514118 | | STEP[.080122], STEP-PERP[0], USD[0.69], USDT-PERP[0] | | |
| 01514119 | | ATLAS[599.892], POLIS[104.58128], TRX[.000397], USD[0.86], USDT[0] | | |
| 01514121 | | CLV[.078409], HMT[.71733333], USD[0.00] | | |
| 01514125 | Contingent | ALGOBULL[599880], ATOM[.0982], BCHBULL[2469.55], BSVBULL[1712000], CHZ[569.85], ENS[7.358528], EOSBEAR[179964], EOSBULL[60295.4], FTT-PERP[0], LINK[.08656], LTCBULL[168.9662], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00357], MATIC[117], SUSHIBULL[98983.8], SXPBULL[729.856], TOMOBULL[11500], UNI[.08661], USD[-63.74], USDT[0.00026365], VETBEAR[700000], XTZBEAR[8000000], XTZBULL[41.29174] | | |
| 01514130 | | ATLAS[40], BNB[0], BTC[.00027951], FTT[0], SOL[0], USD[0.28] | | |
| 01514138 | | BNB[.005], TRX[.055104], USD[1.58], USDT[.00545935], USDT-PERP[0] | | |
| 01514148 | | ATLAS[69740], AVAX[-63.02551382], ETH[0.76238428], ETHW[.00001037], FTT[40.23605605], MATIC[93.95865082], MOB[1493], OXY[606.2069976], POLIS[930], RUNE[282.1], SRM[828.68461635], USD[-21.36] | | |
| 01514151 | | AXS[.0970075], USD[0.00] | | |
| 01514159 | | USD[0.01] | | |
| 01514160 | | FTT[1.80063121] | | |
| 01514162 | | TRX[.000006] | | |
| 01514168 | | TRX[.000001] | | |
| 01514169 | | BTC[.00006903], USD[0.00], USDT[0] | | |
| 01514170 | | BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.05], ETH-PERP[-0.10000000], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[97.85], USDT[0.00709975] | | |
| 01514174 | | USDT[0.02399704] | | |
| 01514178 | | BTC-PERP[0], MNGO[9.8252], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01514182 | | AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], IMX[.089436], STMX-PERP[0], USD[41.94], USDT[0] | | |
| 01514184 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0125[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00544021], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[427.52], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01514188 | | BNB[0], ETH[0], USDT[0.00001624] | | |
| 01514190 | | ATLAS[179.9676], BNB[.00000001], CRO[36.85791251], USD[0.16] | | |
| 01514197 | | BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], FTT-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.31], USDT[0], WAVES-PERP[0] | | |
| 01514198 | | ADA-PERP[0], BNB[0], DOT-PERP[0], EUR[0.00], FTT-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01514202 | | USD[25.00] | | |
| 01514208 | | ETH[0], TRX[.19784], USD[-0.01], USDT[0.03902378] | | |
| 01514212 | | ETH[0], TRX[0] | | |
| 01514214 | | CLV[.0574175], USD[2.84] | | |
| 01514215 | | USD[77.88], USDT[0] | | |
| 01514224 | | TRX[.894816], USD[0.91] | | |
| 01514225 | | USD[0.00] | | |
| 01514227 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01514232 | | BTC[0] | | |
| 01514238 | | EUR[158.61], FTT[13.74281964], RAY[149.27064012], SOL[2.55312515], SXP[0.59205825], TRYB[1431.49748100], USDT[17.30608220] | | USDT[17.178266] |
| 01514243 | Contingent, Disputed | USDT[0.00011549] | | |
| 01514244 | Contingent, Disputed | USDT[0.00019940] | | |
| 01514247 | | TRX[.094579], USD[0.78] | | |
| 01514248 | | AAVE[0.02007432], BNB[0.01999401], BTC[0.00113070], ETH[0.00200710], ETHW[0.00200710], FTT[.299928], LINK[.399928], RUNE[.69964], SOL-PERP[0], TRX[.000001], UNI[0.41090465], USD[-0.28], USDT[0] | | |
| 01514249 | | USD[0.64], USDT[0.01140658] | | |
| 01514258 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02001122], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.000648], TRX-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01514261 | | BTC[0.00000532], TRX[.120902], USDT[0], XRP[.00000001] | | |
| 01514264 | | TRX[.000118], USD[0.03], USDT[0] | | |
| 01514269 | | ETH[.0009699], ETHW[.0009699], USD[1.93] | | |
| 01514274 | | DOT-PERP[0], SOL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01514278 | | USD[0.00] | | |
| 01514280 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20211231[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[.00000002], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.02631242], SRM_LOCKED[.0198685], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01514287 | | BNB[0], ETHW[.00058878], USD[0.00], USDT[0.17733701] | | |
| 01514292 | | ADA-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00058017], ETHW[0.00058016], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[1.50] | | |
| 01514294 | | CLV[95], USD[1814.68] | | |
| 01514305 | | BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01514309 | | USD[0.00] | | |
| 01514320 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01514322 | | BTC[0] | | |
| 01514326 | | CEL[0], ETH[.001], ETHW[.001], USD[0.00], XRP[.87843] | | |
| 01514331 | | BNB[0], ETH[0], TRX[0], USD[0.00] | | |
| 01514340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[.041145], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000121], USD[0.00], USDT[2.17060194], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01514341 | | AVAX[0], USD[0.00] | | |
| 01514346 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[-0.00000001], RUNE-PERP[0], USD[0.01] | | |
| 01514349 | | HMT[.43466666], USD[0.00] | | |
| 01514351 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01514359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.11369566], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01514376 | | AR-PERP[0], BADGER-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[1.10647718], SOL-PERP[0], USD[-6.16], USDT[0] | | |
| 01514383 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BF_POINT[100], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.45], FTT[0], FTT-PERP[0], LUNA2[0.03104251], LUNA2_LOCKED[0.07243252], LUNC[.1], MATIC-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[3], USD[2.38], VET-PERP[0], XRP-PERP[0] | | |
| 01514385 | | TRX[.000002] | | |
| 01514388 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], BNB-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01514390 | | 1INCH-20210924[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000042], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210924[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.27968337], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01514392 | | ETH[0], TRX[.000006] | | |
| 01514396 | Contingent | ATLAS[0], BTC[0.00169991], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETHW[0], FTT[20.57936075], POLIS[0], SOL[0], SOL-PERP[0], SRM[.00000534], SRM_LOCKED[.0030992], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00, 13050] | | |
| 01514407 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], REEF[50], SOL[.00318527], USD[0.25], XTZ-PERP[0] | | |
| 01514410 | | ATLAS[139.8812], BTC[0.02526031], ETH[0.09467365], ETHW[.09464231], MATIC[10.0074774], POLIS[42.588764], UNI[2.09384016], USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01514412 | | ATLAS[1748.982], BRZ[1], BTC[0.00007955], CRO[9.9784], ETH[.31298794], ETHW[.01498794], FTT[.099784], LINK[1.1], POLIS[32.398614], RAY[2.01876316], REN[9], SOL[.5457027], SOL-PERP[0], USD[1.25] | | |
| 01514418 | | ATOM[.005], USD[0.47626066] | | |
| 01514424 | | BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[0], SOL[0], USD[0.01], USDT[0] | | |
| 01514427 | Contingent | ALEPH[237], BTC[0.19092235], FTT[0.0289], LUNA2_LOCKED[0.49166231], SOL[.06666705], TRX[.250715], USD[3897.75], USDT[1.21551924] | | |
| 01514432 | | ETH[0], NFT (354808369362013538/FTX EU - we are here! #81011)[1], NFT (514770052319006873/FTX EU - we are here! #80773)[1], NFT (520681013362670757/FTX EU - we are here! #80496)[1], USD[0.65] | | |
| 01514433 | | GBP[0.01], USD[0.00] | | |
| 01514439 | | BTC[0], LTC[0.16069188], USD[0.00], USDT[0.00000014] | | |
| 01514445 | | BTC[0.00000101], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.7023516], EUR[0.02], INJ-PERP[0], MATIC-1230[0], NFT (383132862182726877/The Hill by FTX #44734)[1], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000014], USD[143.27], WBTC[0], XTZ-PERP[0] | Yes | |
| 01514453 | | 0 | | |
| 01514456 | | TRX[.000002], USD[0.00], USDT[0.00031164] | | |
| 01514457 | | CHZ[9.67], DOGE[.6], SUSHI[.4801], TONCOIN[.0924], USDT[0] | | |
| 01514458 | Contingent, Disputed | ATOM-PERP[0], ETH[0], FTM-PERP[0], HBAR-PERP[0], USD[0.00] | | |
| 01514459 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], EUR[0.00], GMT-PERP[0], MTL-PERP[0.09999999], USD[10.15] | | |
| 01514477 | | BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.07], USDT[0] | | |
| 01514483 | | 1INCH-PERP[0], AAPL[0.00039321], AAPL-0930[0], AAPL-1230[0], AAVE[0], AAVE-1230[0], AAVE-0930[0], ADA-0930[0], ADA-1230[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ARKK-0930[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BITW-0930[0], BNB-0930[0], BNBBULL[.001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00540081], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0930[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.86123655], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GOOGLPRE[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[7.38893177], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0], NVDA-0325[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], USD[-109.95], USDT[22.45388658], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[.0732] |
| 01514488 | | BTC[0.35415261], ETH[0.03401555], ETHW[0.03401555], FTT[299.45254105], GALA[4046.98730326], MSOL[.00000001], SOL[46.37439560], TRX[.000001], USD[541.02], USDT[0.00000001] | | |
| 01514490 | | AXS[.06729], CLV[.072179], USD[0.01] | | |
| 01514494 | | BTC[0], CHZ[9.8993], FTM[0], FTM[.98024], FTT[0.08005162], RSR[7.15932], USD[0.11], USDT[1018.96000000] | | |
| 01514513 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], COMP-PERP[0], EOS-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01514527 | | GBP[0.00], USD[0.00] | | |
| 01514529 | Contingent, Disputed | USDT[0.00017882] | | |
| 01514530 | | 0 | | |
| 01514533 | | LUA[.029966], SUN[.00027888], TRX[.00007], UBXT[.052375], USD[0.00], USDT[-0.00000032] | | |
| 01514534 | | BNB[0], ETH[0], MATIC[0], SOL[0.0000002], TRX[0.00001200], USD[0.00], USDT[0], XRP[0] | | |
| 01514538 | | AGLD[0], BNB[0], ETH[0], LUNC[0], OMG[0], SOL[0], USD[0.00], USDT[0.00000084] | | |
| 01514542 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-19.70], USDT[40.29277084], VET-PERP[0], XTZ-PERP[0] | | |
| 01514543 | | BNB[0.00000001], ETH[0], FTT[0.00619640], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01514553 | | TRX[.806006], USD[1.24] | | |
| 01514559 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[376.18], USDT[8.81711673], XRP-PERP[0] | | |
| 01514561 | | FTT[.099], USDT[0] | | |
| 01514562 | Contingent | ADA-20210924[0], ADABEAR[5093432100], ALTBEAR[1161986.04], ALT-PERP[0], BEARSHIT[1664334.15], BNB-20210924[0], BNBBEAR[12069585600], DOGEBEAR2021[4.4288976], LUNA20.00581682], LUNA2_LOCKED[0.01357259], MATICBEAR20211603.37734], SHIT-PERP[0], TRX[.000001], USD[0.37], USDT[0], USTC[.8234] | | |
| 01514575 | | BTC[0], BTC-PERP[0], PERP[0], PROM[0], USD[0.00], YFI[0] | | |
| 01514576 | | AAVE[.2], ATLAS[249.955], BNB[.009982], BTC[.001], CRO[249.964], ETH[.03899298], ETHW[.03899298], FTT[1.7], LRC[29.9946], POLIS[12.398128], SAND[4.9991], SOL[.0099406], USD[35.40], USDT[0] | | |
| 01514577 | | BTC[.001] | | |
| 01514583 | | BTC[0], ETH[0.00039325], ETHW[0.00039325], FTT[0], GBP[92.06], TRX[.000001], USD[123.40], USDT[0] | | |
| 01514589 | | HNT[2.19455879], TRX[.000002], USDT[0.00000009] | | |
| 01514597 | | SOL[0] | | |
| 01514600 | | BNB[0], SOL[0], USD[0.00] | | |
| 01514601 | | ALICE-PERP[0], BNB[0], FTT[.26308621], USD[0.00], USDT[0] | | |
| 01514604 | | NFT (464129148995618505/FTX Crypto Cup 2022 Key #18785)[1], TRX-20210924[0], USD[0.11] | | |
| 01514606 | | ETH[0] | | |
| 01514624 | | BTC[0], BTC-PERP[0], USD[0.13] | | |
| 01514627 | | AXS-PERP[0], BNB[0], USD[16.52], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01514652 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.097074], IMX[187.864299], LINK-PERP[0], LUNC-PERP[0], RNDR[425.3], SOL-PERP[0], STX-PERP[0], TRX[.000186], USD[0.00], USDT[0] | | |
| 01514654 | | ETH[0], USD[0.00], USDT[0.00000570] | | |
| 01514656 | Contingent, Disputed | USDT[0.00026733] | | |
| 01514660 | | BNB[1.13984982], SLRS[74], USD[0.11] | | BNB[1.018999] |
| 01514671 | | ETH[0.00000001], ETH-PERP[0], ETHW[.00024162], NFT (324382291275775912/The Hill by FTX #25434)[1], NFT (355300559777953877/FTX Crypto Cup 2022 Key #5739)[1], TRX[.00001], USD[0.31], USDT[.005664] | | |
| 01514674 | | SOL[0], TRX[0], USD[0.48] | | |
| 01514679 | | BNB[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01514689 | | ETH[0] | | |
| 01514699 | | CLV[.0827] | | |
| 01514701 | | SOL[-0.00000189], USD[0.14], USDT[0] | | |
| 01514703 | | ETH[0], SAND[11.19223755], USD[0.00], USDT[0.00002276] | | |
| 01514705 | | BTC[0], TRX[.000008] | | |
| 01514708 | | TRX[.343012], USD[0.60] | | |
| 01514713 | | TRX[.000002], USDT[0.67594063] | | |
| 01514716 | | BTC[0], BTC-PERP[0], TRX[0], USD[0.00] | | |
| 01514718 | | KIN[13053.77052581] | | |
| 01514719 | Contingent, Disputed | TRX[.429403], USDT[2.02545306] | | |
| 01514724 | | APT[.2], ETH[.00034029], ETHW[0.00034028], MPLX[.480111], TRX[.884404], USD[0.00] | | |
| 01514731 | | BNB[0], ETH[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01514740 | | BTC[0], BTC-PERP[0], COPE[.966518], DOGE[.2362], ENJ[1.16677], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00127620], FTM[.893552], GBP[15884.48], LINK[.083622], MATIC-PERP[0], MER[.8462], MNGO[9.46], PERP[.081147], RUNE[.6291494], SLND[.0853336], SOL[.02004832], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00187915] | | |
| 01514746 | | BTC[0], FTT[0.22243157], LTC[0], TRX[722], USDT[0] | | |
| 01514752 | | SOL-PERP[0], USD[0.00], USDT[0.76634173] | | |
| 01514754 | Contingent, Disputed | TRX[.000003], USD[0.01], USDT[0] | | |
| 01514760 | | 0 | | |
| 01514761 | | TRX[.000121], USD[0.00], USDT[0] | | |
| 01514769 | | ETH[0], SOL[0] | | |
| 01514773 | | AVAX[0.00005957], BAO[1], BAO-PERP[0], ETH[0], ETHW[0.00001196], KIN[1], NFT (295501713569524525/FTX EU - we are here! #87997)[1], NFT (473708032380394961/FTX EU - we are here! #63103)[1], NFT (475788164046428550/FTX EU - we are here! #89121)[1], TRX[.000015], USD[0.00], USDT[0.00000001] | | |
| 01514776 | | TRX[.000001], USD[5.57], USDT[.1786] | | |
| 01514780 | | TRX[.528001], USD[0.18] | | |
| 01514786 | | BAT[0], BTC[0], USD[0.00], USDT[0] | | |
| 01514788 | | TRX[.000166], USDT[0.00013124] | | |
| 01514791 | | BTC[0] | | |
| 01514794 | | ALGO-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00046119], BTC-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], INJ-PERP[0], KLAY-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[3.95536080], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI1-PERP[0], ZRX-PERP[0] | | |
| 01514796 | | MATIC[.5], PTU[.9954], TRX[.969551], USD[0.35], USDT[0.54005448] | | |
| 01514805 | Contingent, Disputed | ETH[0] | | |
| 01514816 | | BTC[0], DOGE[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01514821 | | KIN[14186816.58751274], USD[10.36] | | |
| 01514822 | | USD[0.00] | | |
| 01514827 | | AVAX[0.04808000], BTC[.00005688], DOGE-PERP[0], ETH[.00053068], ETHW[0], GENE[.0715], LOOKS[.5284], MYC[9.368], REAL[.05204383], SLRS[.792202], SOL[.005325], TRX[.000012], USD[0.29], USDT[0] | | |
| 01514828 | | ATLAS[0], CRO[0], ETH[0], ETHW[0], NFT (525706239705318329/FTX EU - we are here! #104673)[1], SAND-PERP[0], SOL[0], TRX[0], USD[0.00] | | |
| 01514830 | | BCH-PERP[0], BTC[220.81256533], BTC-PERP[0.00009999], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[1520], LTC-PERP[0], USD[757479.13], USDT[266.22826999] | | |
| 01514834 | | AXS-PERP[0], BTC-PERP[0], TRX[.000035], USD[-2.39], USDT[14.4] | | |
| 01514841 | | TRX[.452893], USD[0.00], USDT[0] | | |
| 01514850 | | BTC[.00943], BTC-PERP[0], USD[-9.92] | | |
| 01514873 | Contingent, Disputed | USDT[0.00022269] | | |
| 01514880 | | AVAX[0], BNB[0], ETH[0], MBS[.076409], SOL[0], TRX[0.58011600], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01514881 | Contingent, Disputed | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 01514885 | | ETH[0.00000001], ETHW[0.00000001], SOL[0], TRX[.000783], USD[0.00] | | |
| 01514895 | | RON-PERP[0], TRX[.000001], USD[0.07] | | |
| 01514902 | | ETH[0], USDT[0.00001502] | | |
| 01514903 | | BNB[3.62420330], BTC[0], USDT[0] | | |
| 01514904 | Contingent | BTC[0], BTC-0325[0], BTC-PERP[0], FTT[0], LUNA2_LOCKED[159.5589895], SOL[.0093996], USD[0.01], USDT[1371.74568348] | | |
| 01514909 | Contingent | ADA-PERP[0], BTC-PERP[0], COMP[0], ETH[.00000001], SRM[.0040953], SRM_LOCKED[.02465124], USD[0.43], USDT[0] | | |
| 01514910 | | ENJ[4.19658474], USD[10.00] | | |
| 01514931 | | APE-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01514937 | | USD[0.00] | | |
| 01514938 | | AMD[.0098406], BTC[0.16457985], BULL[0], ETH[.06595272], FTT[2.59990730], NVDA[.0023307], SOL[0], TRX[.001024], TSLA[.009904], USD[843.96], USDT[0] | Yes | |
| 01514944 | | IOTA-PERP[0], MANA-PERP[0], USD[0.02], USDT[0] | | |
| 01514965 | Contingent, Disputed | BTC[0], GBP[0.00], SHIB[0], USD[0.00], USDT[0] | | |
| 01514966 | | 0 | | |
| 01514968 | | ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000380] | | |
| 01514973 | | TRX[.000002], USDT[0.00000471] | | |
| 01514986 | | BTC[0], CHF[0.00], DOGE[0], ETH[0], FTT[0.00696290], LTC[0], SOL[0], USD[0.00] | | |
| 01514993 | | USD[0.00], USDT[0] | | |
| 01514995 | | AVAX[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01514998 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.04561419], LUNA2_LOCKED[0.10643312], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[3945.00661774], SRM-PERP[0], STEP[75.46948829], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000016], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01515000 | | BNB[0], BOBA[.05344904], ETH[0], OMG[0], SOL[0.00000001], TRX[0.00002900], USD[0.00], USDT[0.01836147] | | |
| 01515014 | | ETH[0] | | |
| 01515025 | | BTC-MOVE-0403[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01515033 | | BNB[.0089698], FTT[.09842868], SOL[0], TRX[.001556], USD[0.05], USDT[3.08311713], XRP[.837622] | | |
| 01515035 | | ETH[.0044935], ETHW[0.00044934], TRX[.000005], USDT[0.02590843] | | |
| 01515036 | | USD[0.01], XRP[0] | | |
| 01515038 | | AXS-PERP[0], BTTPRE-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000046], USD[0.00] | | |
| 01515039 | | ATOM-PERP[0], CREAM-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], RUNE-PERP[0], SOL[0.00000001], THETA-PERP[0], USD[0.00] | | |
| 01515041 | | AUD[0.00], FTM[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 01515049 | | BNB[0], ETH[0], TRX[0.00000200] | | |
| 01515050 | | TRX[.100005], USD[1.82] | | |
| 01515051 | | AAVE[108.53845217], BNB[101.9195806], BNBBULL[0], BTC[1.93858174], COMP[0], COMPBULL[81599.02591515], DOGE[.4863625], DOGEBULL[6337.90597818], ETHBULL[100.36725843], GALA[57968.9838], MATICBULL[334898.874836], ROOK[0], RUNE[6109.2316985], STEP[30732.2968325], USD[636.89], USDT[8912.88394380], XRPBULL[32499305.092835] | | |
| 01515052 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1.10], USDT[0.00000001], YFII-PERP[0], YFI-PERP[0] | | |
| 01515055 | | BF_POINT[200], USD[4912.72] | | |
| 01515056 | | BTC[0] | | |
| 01515061 | | USD[0.48] | | |
| 01515062 | | USDT[0.00009330] | | |
| 01515066 | | ATLAS[0], ATLAS-PERP[0], BICO[0.06331897], BNB[.00000001], BTC[0.00000109], BTC-PERP[0], ETH[0.00003551], ETH-PERP[0], ETHW[0.00003551], FTM[0.04070768], GODS[.01865444], IMX[.02528766], POLIS-PERP[0], RAY[.001917], SOL[0.00952257], SOL-PERP[0], USD[0.97], USDT[0] | | |
| 01515072 | Contingent | FTT[2.367816], GBP[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00394262], TRX[.000001], USD[0.00] | | |
| 01515073 | | ETH[0], NFT (299913664199842355/FTX EU - we are here! #131745)[1], NFT (430799353357971483/FTX EU - we are here! #131860)[1], NFT (496199977860087544/FTX EU - we are here! #131936)[1], TRX[0] | | |
| 01515079 | | ETH[0], TRX[.000003] | | |
| 01515086 | | TRX[.000002], USDT[1.289617] | | |
| 01515090 | | BNB[0], ETH[0], GARI[91], SOL[0], TRX[0], USDT[0] | | |
| 01515092 | | USD[0.06], USDT[0.01552950] | | |
| 01515093 | | BAO[1], BNB[0], KIN[0.65754283], RAY[0.00008248], SOL[0.00000236], USD[0.00] | Yes | |
| 01515098 | | BTC[0.00002088], BTC-PERP[0], BTTPRE-PERP[0], EUR[1.92], LINK-PERP[0], SOL-PERP[0], USD[0.91], XRP[2693], XRP-PERP[0] | | |
| 01515101 | | TRX[.000018] | | |
| 01515113 | | BTC[0] | | |
| 01515117 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.72384760], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | SOL[.708591] |
| 01515121 | | ETH[0.00054789], ETHW[0.00054789], TRX[0], USD[-0.37], USDT[0.00014067] | | |
| 01515132 | | ETH[0], TRX[.000067] | | |
| 01515133 | | AKRO[1], BNB[0], NFT (309755151075560037/FTX EU - we are here! #194699)[1], NFT (326030405872696573/FTX EU - we are here! #194200)[1], NFT (356530077693945043/FTX EU - we are here! #193891)[1], SOL[.005], TRX[0.00787290], USD[0.00], USDT[0.00000093] | | |
| 01515154 | | AVAX[.07866], ETH[.0008658], ETHW[.0008658], FTT[16.89986], SOL[.0086932], USD[0.09], USDT[721.29360843] | | |
| 01515155 | | BNB[.00007098], BTC[0.01455921], SOL[2.35103036], USD[1.48], USDT[0.07042052] | Yes | |
| 01515156 | | BTC[.03326463], ETH[0], LINK[40.3026396], SHIB[18622779.4264527], SOL[6.24149466], USD[0.00], USDT[0.00000001] | Yes | |
| 01515158 | | CLV[.043104], EXCHBEAR[194000], FTT[.093926], USD[0.00], USDT[0.08852948] | | |
| 01515166 | | BULL[0.00000519], USD[0.24] | | |
| 01515169 | | CAKE-PERP[0], GODS[13.5], USD[0.29], USDT[0.00000001] | | |
| 01515171 | | AVAX[0], BNB[0.00000002], ETH[0], LTC[0], SAND[0], SOL[0], TRX[0.00778000], USD[0.00], USDT[0], XRP[0] | | |
| 01515173 | | FTT[0], TRX[.004662], USDT[0] | Yes | |
| 01515178 | Contingent | BOBA[4.1], BTC[0.00009777], BTC-PERP[-0.001], LEO[3], LTC[.00434914], LUNA2[14.67614188], LUNA2_LOCKED[34.24433107], OKB[.4], RAY[2], USD[42.01], USDT[3.03636351] | | |
| 01515188 | | USD[0.00] | | |
| 01515194 | | USD[0.23], USDT[0], XRP[.6756] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01515197 | | 0 | | |
| 01515198 | | CLV[32.793768], TRX[.001255], USD[0.73], USDT[0] | | |
| 01515203 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOMBULL[0], AVAX[2.7], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[52.58082881], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[1.84859633], LUNA2_LOCKED[4.31339145], LUNC[402535.74421201], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000777], USD[14.60], USDT[0.00000001], XRApH-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01515208 | | BTC[0], LTC[0], TRX[0], USD[0.00], USDT[0.00003167] | | |
| 01515209 | | ETH[0], USD[0.00], XRP[0] | | |
| 01515219 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], MANA-PERP[0], NFT (481323173319154060/FTX AU - we are here! #46845)[1], SAND-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01515221 | | FTT[.027662], TRX[.000001], USDT[0] | Yes | |
| 01515225 | | BTC[0], TRX[.000034] | | |
| 01515226 | | AURY[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0.00000245], WBTC[0] | | |
| 01515227 | | NFT (330761287518486562/FTX EU - we are here! #103144)[1], NFT (382906580423716757/FTX EU - we are here! #102902)[1], TRX[.000777], USD[0.00] | | |
| 01515228 | | ENS[.00003814], ETHW[.00005724], FTT[159.19157176], GST[.07025481], IP3[.00006363], TRX[.000782], USD[0.00], USDT[4728.41171124] | Yes | |
| 01515232 | | ATLAS-PERP[0], FTT[0.01965913], LTC[.00981], LTC-PERP[0], STEP[.024345], USD[0.75] | | |
| 01515233 | | NFT (329982490690213194/FTX EU - we are here! #15342)[1], NFT (410928107081356904/FTX EU - we are here! #15707)[1], NFT (478200204841187787/FTX EU - we are here! #15544)[1], USD[0.00] | | |
| 01515237 | | CLV[.018509], USD[0.00] | | |
| 01515238 | | BTC-PERP[0], BULL[0], ETH[0.00099623], ETHHEDGE[.098487], ETH-PERP[0], FTT[75.06646366], TRX[.09607119], USD[246.95], USDT[687.762], XRP-PERP[0] | | |
| 01515251 | | TRX[0] | | |
| 01515259 | | BTC[0], TRX[.000008] | | |
| 01515269 | | ETH[0], MPLX[1.76656], TRX[.001555], USD[1.02], USDT[0.00388440] | | |
| 01515271 | | EUR[0.97], TRX[.000002], USD[0.00] | | |
| 01515275 | | BTC[0], NFT (418311345820511491/FTX EU - we are here! #233693)[1], NFT (424845808164720857/FTX EU - we are here! #233724)[1], NFT (538152492923133713/FTX EU - we are here! #233719)[1], SHIB[0], TRX[0.00000100], USDT[0.00000011] | | |
| 01515283 | | BTC[0] | | |
| 01515285 | | ETH[0], TRX[.000066] | | |
| 01515288 | | ETH[0] | | |
| 01515289 | | GBP[0.00], USDT[112.76812793] | | |
| 01515292 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[33.90003846], SOL-PERP[0], SPELL[165400], STEP[2951.2], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[474.88], USDT[0], XRP-PERP[0] | | |
| 01515299 | | CQT[381], TRX[.262301], USD[0.04] | | |
| 01515302 | | ETH[0], ETH-PERP[0], FTT[0.04325063], RAMP-PERP[0], SOL[0], TRX[1.49627196], USD[0.00], USDT[0] | | |
| 01515305 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.95], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01515309 | | AUDIO-PERP[0], BNB-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], USD[0.13] | | |
| 01515319 | Contingent | BTC[0], LUNA2[0.00012687], LUNA2_LOCKED[0.00029604], TRX[.000002], USD[1.93], USDT[.01796] | | |
| 01515321 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.66], USDT[0], XRP-PERP[0] | | |
| 01515323 | | ETH-PERP[0], USD[1.68] | | |
| 01515325 | | BTC[0], TRX[0] | | |
| 01515326 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.01860338], AVAX-PERP[0], BABA[0], BADGER[0], BADGER-PERP[0], BCH[0.06466752], BCH-PERP[0], BNB[0.28156704], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.14584586], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.11084999], DOGE-PERP[0], DOT[24.53084898], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.84416494], ETH-0624[0], ETH-PERP[0], ETHW[4.28778077], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[2280.65967451], FTM-PERP[0], FTT[87.53093378], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[98.56752613], MATIC-PERP[0], MNGO-PERP[0], NIO[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.44509418], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000013], TRX-PERP[0], UNI[6.13223861], UNI-PERP[0], USD[189.12], USDT[31.66556095], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[153.75465290], ZEC-PERP[0] | Yes | |
| 01515330 | | AXS-PERP[0], TRX[.000097], USD[0.59], USDT[0] | | |
| 01515331 | | USD[0.45] | | |
| 01515333 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], FTT[2], LTC[0], LTC-PERP[0], MATIC[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01515335 | | BTC[0], TRX[.000137] | | |
| 01515338 | | DOT-PERP[0], ETH[0], USD[0.00] | | |
| 01515342 | | ATLAS[0], TRX[.000002], USD[0.63], USDT[0] | | |
| 01515343 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.47115268], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINKBULL[192.589511], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01515346 | | ATLAS[0.958], ATLAS-PERP[0], CAKE-PERP[0], USD[0.13], USDT[0.00554924] | | |
| 01515350 | Contingent | BOBA[11751.33333333], BOBA_LOCKED[129264.66666667], USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01515362 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[453.43], FTT[2.09960442], GAL-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[1000.57], USDT[29.43770000], XRP[4059.15015251], XTZ-PERP[0] | | |
| 01515364 | Contingent, Disputed | USDT[0.00026877] | | |
| 01515366 | | ATLAS[439.9164], BICO[78.98518], USD[0.05], USDT[0.00000001] | | |
| 01515377 | | TRX[.000002], USDT[0.00000269] | | |
| 01515382 | | CLV[.03513], USD[0.00] | | |
| 01515387 | | CEL[.0269], FTT[25.095], NEXO[0], TRX[.001124], USD[8.77], USDT[0] | | |
| 01515391 | | TRX[.822843], USDT[1.19593606] | | |
| 01515393 | | ETH[0] | | |
| 01515396 | Contingent | ADA-20210924[0], ADA-PERP[0], ALICE[19.9], ALT-20210924[0], ATOM-PERP[0], AURY[16], AVAX[10.1], BTC[0.00580000], BTC-20210924[0], DOGE[1036], ENJ[133], FTM[151], FTT[15.027], GODS[92.7], GRT[830], IMX[135.8], KIN[630000], LINA[4170], LRC[98], LTC[.008], LUNA2[0.48219937], LUNA2_LOCKED[1.12513188], LUNC[104999.93], MATIC[20.51664597], MBS[1234], PAXG[.2549], SHIB[5000000], SNX[155.4], SPELL[42000], SRM[145.90960109], SRM_LOCKED[0.83286401], STEP[.6], TRX[897.000117], USD[3185.99], USDT[0.00002255] | | |
| 01515397 | | AVAX[.15], BAO[1], ETH[0], KIN[2], TRX[.000153], USD[0.00], USDT[0.27773791] | | |
| 01515403 | | 0 | | |
| 01515405 | | ETH[0] | | |
| 01515410 | | ETH[0], MATIC[.00596309], SOL[0], TRX[0.00000200], USD[0.00], USDT[0.00001340] | | |
| 01515417 | | BTC[0] | | |
| 01515418 | | APT[0.00020608], ETH[0], MATIC[0.07812057], SHIB[.00496669], SOL[0], TRX[.005012], USD[0.00], XRP[0] | | |
| 01515421 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01515424 | | BTC[0.00000252], TRX[0] | | |
| 01515426 | Contingent, Disputed | USDT[0.00007928] | | |
| 01515428 | | BTC[0], FTT[0.00000399], USDT[0] | | |
| 01515436 | | MATIC[0], SOL[0], TRX[13] | | |
| 01515446 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00002046], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[34.3], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[88.9], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-164.74], USDT[387.19671416], WAVES-PERP[0] | | |
| 01515447 | | TRX[.000019] | | |
| 01515449 | | USD[0.51], USDT[.42463372] | | |
| 01515455 | Contingent, Disputed | BNB[0], BTC[0], FLOW-PERP[0], MSTR[0], OMG[0], OMG-20211231[0], SC-PERP[0], USD[0.00], USDT[0] | | |
| 01515460 | | BTC[0.00000243], TRX[.015509] | | |
| 01515465 | | ETH[0], MATIC[3.25], TRX[.967456], USD[0.01], USDT[0] | | |
| 01515469 | | FTT[0.10004693], USD[0.64] | | |
| 01515472 | | TRX[.000008] | | |
| 01515477 | | ETH[0.00016000], MATIC[0], MPLX[.56635], SOL[0], TRX[.000777], USD[0.00], USDT[0.06263359], XRP[.0052318] | | |
| 01515480 | | FTT[0.03176069], USD[0.79], USDT[0] | | |
| 01515486 | Contingent | SRM[1.8293862], SRM_LOCKED[13.5306138] | | |
| 01515487 | | BOBA[.0984], ETH[0], OMG[6.9984], SOL[0], TRX[.138501], USD[1.56], USDT[0.00624973] | | |
| 01515488 | | SOL-PERP[0], TRX[.000002], USD[-0.01], USDT[0.00710145] | | |
| 01515489 | | ETH[.0000998], ETHW[.0000998], MATIC-PERP[0], TRX[.850803], USD[0.00], USDT[0] | | |
| 01515490 | | SOL[0] | | |
| 01515493 | | BTC[.00001523], DOGEBULL[.00587], LINKBULL[2], THETABULL[122.57548], TRY[0.01], USD[0.02], USDT[0] | | |
| 01515494 | | 0 | | |
| 01515495 | | BTC[0.00000821], TRX[0] | | |
| 01515497 | | TRX[0] | | |
| 01515500 | | ALGOBULL[29200082.35], DENT-PERP[0], EOSBULL[99.2205], KNCBULL[25160.2], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], ORBS-PERP[0], OXY-PERP[0], REEF-PERP[0], SLP-PERP[0], SUSHIBULL[100000], SUSHI-PERP[0], SXPBULL[55050000.73025], SXP-PERP[0], TOMOBULL[176107500], TOMO-PERP[0], TRX[.000123], USD[0.02], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 01515501 | | BTC[0.00000942] | | |
| 01515502 | | 1INCH-PERP[0], BNB-PERP[0], TRX[.492301], USD[0.01] | | |
| 01515505 | | ETH[0], TRX[.04762075], USD[215.55] | | |
| 01515506 | | BTC[0.00001007] | | |
| 01515507 | | ETH[0], TRX[-0.36840496], USD[0.06] | | |
| 01515509 | | ETH[0] | | |
| 01515510 | | ETH[0] | | |
| 01515511 | | ETH[0], SOL[0], TRX[.000008], USDT[0.00000040] | | |
| 01515512 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[266.75], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07483718], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[189.7964664], LUNA2_LOCKED[442.8584217], LUNC[41328580.158352], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.3389105], SRM_LOCKED[63.0810811], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00012], TRX-PERP[0], USD[-23759.53], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[53290.50732547], XRP-PERP[40176], XTZ-PERP[0], YFII-PERP[1.001], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01515513 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01515516 | | AVAX[0], ETH[0] | | |
| 01515522 | | USD[0.00], USDT[.69327222] | | |
| 01515525 | | ETH[0], USD[0.00] | | |
| 01515526 | | TRX[.000047] | | |
| 01515531 | | ETH[0] | | |
| 01515532 | | BCH[.00110197], BCH-PERP[0], BNB[.00000001], ETH[0], TRX[0.00000100], USD[0.29], USDT[0.00000005] | | |
| 01515536 | | ETH[0.01299740], SOL[.007], USD[0.36], USDT[0.00454946] | | |
| 01515539 | | BTC[0], BTC-20210924[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], EUR[0.00], FTT-PERP[0], SOL-20210924[0], USD[0.00] | | |
| 01515540 | | USDT[0], XRPBULL[2235343.3720078] | | |
| 01515543 | | 0 | | |
| 01515545 | | FTT[0], GMT-PERP[0], OMG-PERP[0], USD[0.01], USDT[0.00517036] | | |
| 01515546 | | BTC[0], TRX[0] | | |
| 01515547 | | ADA-PERP[0], AMPL[0.15942406], BTC[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000888], ETHW[0.00000888], LUNC-PERP[0], SOL-PERP[0], TRX[.611158], TRX-PERP[0], USD[0.00] | | |
| 01515552 | | BNB[0.00147688], LTC[0], SOL[0], TRX[0], USD[0.02], USDT[0.00525885] | | |
| 01515553 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV[.00000001], CRV-PERP[0], DOGE-PERP[0], EDEN[.00000001], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00111093], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONT-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[3210.56], USDT[0.00034955], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01515554 | | TRX[.734273], USDT[0.44133632] | | |
| 01515555 | | LTC[0], SHIB[0], TRX[-0.00000504], USDT[0.00000055] | | |
| 01515556 | | TRX[.000068], USDT[0.00000418] | | |
| 01515557 | | ALICE[15.19696], FTT[0.00187312], USD[1.13] | | |
| 01515558 | | ETH[0], SOL[0.00200000], USD[0.00], USDT[0.00293763] | | |
| 01515559 | Contingent | AGLD[0], ATLAS[0], BTT[798185.09016382], DOGE[0], GALA[56.12815102], GRT[26.26713217], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.24307866], LUNC[0], MANA[1.20876818], REEF[0], REN[13.58918015], RSR[0], SHIB[3400830.78958716], SLP[302.42780153], SOL[0], SPELL[0], SRM[0], SUSHI[2.24488531], SXP[6.26655191], TLM[34.42910033], TRX[0], USD[0.01] | | |
| 01515560 | | KSM-PERP[0], USD[0.00], USDT[.001261] | | |
| 01515566 | | USD[25.00] | | |
| 01515567 | | FTT-PERP[0], TRX[0], TRX-PERP[0], USD[-0.07], USDT[.0779536] | | |
| 01515569 | | BNB[.00078649], BTC-PERP[0], ETH[0], SLP-PERP[0], USD[0.00] | | |
| 01515573 | | TRX[.000035], USD[0.75] | | |
| 01515578 | | BYND[1.02630223], DOGE-PERP[0], FTT[0], NVDA[0], SPY[0.74939030], SQ[0], USD[364.85], USDT[0] | | BYND[.9998], USD[158.92] |
| 01515581 | | CLV[.029729], NFT (335151585091632418/FTX Crypto Cup 2022 Key #19183)[1], NFT (435269050294929180/FTX EU - we are here! #127519)[1], NFT (440258627545542599/FTX EU - we are here! #125474)[1], NFT (487839223705823872/FTX EU - we are here! #125994)[1], NFT (499086906557197044/The Hill by FTX #26196)[1], USD[0.00], USDT[0] | | |
| 01515584 | | ETH[0], TRX[.063439], USDT[0.72198141] | | |
| 01515587 | | GBP[0.00], USD[8.40], USDT[0] | | |
| 01515588 | | 0 | | |
| 01515597 | | USDT[9.71] | | |
| 01515604 | | ETH[0], TRX[.207618], USD[0.02] | | |
| 01515605 | | ETH[0], TRX[.000001], USDT[0] | | |
| 01515608 | | ETH[0], TRX[.000067] | | |
| 01515609 | | AVAX[8.41985150], BTC[0], DAI[1087.4], DOGE[0], DOT[10.7], ETH[0.11726497], ETHW[0], FTT[51.41787903], GBTC[0], LINK[0], MATIC[230.79159330], NVDA[0], SOL[28.72834061], SQ[0], USD[0.66], USDT[0], XRP[0] | | |
| 01515610 | | USD[25.00] | | |
| 01515614 | | 0 | | |
| 01515615 | | BTC[0.00000854] | | |
| 01515616 | | CLV[.079], USD[0.00] | | |
| 01515617 | | BTC[0], TRX[0] | | |
| 01515620 | | BTC[0.00000538], TRX[0] | | |
| 01515621 | | USD[0.06], USDT[.10360045] | | |
| 01515626 | | NFT (309727247514191161/FTX AU - we are here! #56969)[1] | | |
| 01515627 | | BTC[0.00000901] | | |
| 01515629 | Contingent | LUNA2[0.00249428], LUNA2_LOCKED[0.00582000], LUNC[543.136251] | Yes | |
| 01515633 | | BNB[0], ETH[0], FTM[.987822], LTC[0], SOL[0], TRX[0.00003100], USDT[0.00001158], WAVES[0] | | |
| 01515634 | | BTC[0.00000593] | | |
| 01515635 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01515637 | | BTC[0.00000726] | | |
| 01515641 | | BNB-PERP[0], FTT[2.00482459], USD[0.60] | | |
| 01515644 | | BTC[0], TRX[.000003] | | |
| 01515645 | | USD[0.00] | Yes | |
| 01515646 | Contingent | ALGO-PERP[0], ATLAS-PERP[42970], DAI[0], FTT[25.00000001], KSM-PERP[0], LUNA2[6.17228530], LUNA2_LOCKED[14.40199904], LUNC[1344028.12], MTL-PERP[0], ONE-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000052], USD[33.70], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01515647 | | DENT[1], FTT[750.2970025], GBP[3952.14], USD[74174.12], USDT[0] | Yes | |
| 01515649 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], SC-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX_000001], TRX-PERP[0], USD[6.59], USDT[0], VET-PERP[0], XAUT-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01515650 | | AUD[34.99], BTC[.00035196], USD[0.00] | | |
| 01515654 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04592380], LUNA2_LOCKED[0.10715554], LUNC[9990.0056801], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0.84984700], SOL-PERP[0], USD[15.93], USDT[0.00000072], YFI-PERP[0] | | |
| 01515660 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CLV[.069909], ETH-PERP[0], FTT[26], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009902], LUNC-PERP[0], MINA-PERP[0], TRX[.000001], TRX-PERP[0], USD[11.44], USDT[0.00976692] | | |
| 01515662 | | ETH[0] | | |
| 01515665 | | XRP[54.18] | | |
| 01515666 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.49], FTM-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-RNDR[0], RNDR-PERP[0], SOL-PERP[0], USD[0.00], USDT[6.24247397], USTC-PERP[0] | | |
| 01515670 | Contingent | ETH[.00000001], LUNA2[0.89], LUNA2[0.00865139], LUNA2_LOCKED[0.02018659], LUNC[1883.86], USD[0.62], USDT[.00429043] | | |
| 01515674 | | BTC[0], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], LTC[0], TRX[0], USD[0.00], USDT[0.0000032] | | |
| 01515675 | | ADA-PERP[0], BTC[2], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], GRT[0], MANA[0], MANA-PERP[0], MATIC[0], PAXG[4.89752604], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLV[48.43902429], SOL[0.00000001], SOL-PERP[0], UNI[0], USD[0.00], USDT[0], USD[0], XRP[0], XRP-PERP[0] | | |
| 01515676 | | ETH[0.12000000], ETHW[0.12000000], FTT[20.03786092], USD[0.00], USDT[2.73440477] | | |
| 01515677 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.11], IOTA-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[4.49] | | |
| 01515680 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00111155], BNB-PERP[0], BTC[.00005932], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.000785], ETH-PERP[0], ETHW[.000785], ETHW-PERP[0], EUR[0.84], FTM-PERP[0], FTT[27.09525754], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KLV-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.22], USDT[0.00719404], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01515681 | | GBP[0.00], USD[0.00], USDT[3.05359843] | | |
| 01515685 | | BTC[0] | | |
| 01515690 | | BTC[0.00000001] | | |
| 01515693 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], HT[0], MATIC[0], SOL[0.00000002], TRX[0], USD[0.00], USDT[0.00000577] | | |
| 01515696 | | USD[0.00] | | |
| 01515699 | Contingent | BTC-PERP[0], ETH[2.73885547], ETH-PERP[2.73885547], ETHW[2.73885547], LUNA2[173.0171447], LUNA2_LOCKED[43.706671], LUNC[37674847.53368138], USD[0.00], USDT[0], XRP[0] | | |
| 01515702 | | USD[0.01], XRP[0] | | |
| 01515706 | | CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[2.99942], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1212.35], USDT[0.00608036], XRP[.377808] | | |
| 01515709 | | ATLAS[5549.46156436], FIDA[50.9903], FTT[9.998], KIN[1500000], MEDIA[12.0976526], MNGO[500], POLIS[271.1508792], RAY[1], SRM[1], TRX[.000001], USD[0.25], USDT[0] | | |
| 01515711 | | ETH[0] | | |
| 01515714 | | EUR[0.81], NFT[389932340460170501/SpaceCathedral][1], NFT[392195946261344946/Nebula Mass][1], NFT[409112890907146040/Ezekiel's vision][1], NFT[438398378986336974/CryptoDaffPunk01][1], NFT[484805696542510530/CryptoDaffPunk02][1], USD[0.49] | | |
| 01515715 | | BNB[.00000236], BTC[0], ETH[0], KIN[0], KIN-PERP[0], TRX[0], USD[0.00], USDT[0.00064937] | | |
| 01515716 | | BTC[0] | | |
| 01515722 | | AKRO[1], BAO[2], DENT[1], KIN[1], MAGIC[.00559068], REAL[.0034045], UBXT[2], USD[374.92], USDT[0.52110045] | | |
| 01515724 | | BTC[0.00321804], FTT[.00367564], GMT-PERP[0], TRX[.000027], USD[-1.27] | | |
| 01515726 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0522[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[1561], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[-0.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[920.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000017], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00586706], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000999], TRX-0624[0], TRX-PERP[0], UNISWAP-PERP[0], USD[301.54], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01515727 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-0325[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0.00966629], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.08060001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000776], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0-PERP[0], CEL-PERP[0], CHR[.6038025], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[9.922385], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0.00702886], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETHBULL[0.00005112], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.11020268], FTT-PERP[0], FXS-PERP[0], GALA[8.9569], GALA-PERP[0], GAL-PERP[0], GBTC[0], GDX[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-0624[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.24168208], LUNA2_LOCKED[2.89725819], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0.07839981], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR[0], MSTR-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[96676.1], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.02539935], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[-5.11], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLMBEAR[.008948], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01515728 | | 1INCH-PERP[0], ADA-0930[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHBULL[0], BCH-PERP[0], BNBBULL[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], BULL[0.00008926], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-1230[0], DOGEBEAR2021[0], DOGEBULL[0], DODGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBEAR[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000786], TRX-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP.4397472[0], XRP-1230[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01515732 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20210924[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.18056837], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[22.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01515734 | | TRX[.860262], TRX-PERP[0], USD[0.84] | | |
| 01515735 | | APT[.01237434], ETH[0], HT[.00000001], ROSE-PERP[0], TRX[.000038], USD[0.02], USDT[0.67748615] | | |
| 01515738 | | CLV[.00183], USD[0.00], USDT[0] | | |
| 01515743 | | BTC[0] | | |
| 01515747 | | 1INCH[.4195106], AKRO[21], BAO[26], DENT[23], DOGE[22], KIN[30], LINK[2.82803163], LRC[.05108115], MATIC[.01823772], RSR[20], SAND[.00032598], SHIB[15.04360253], SNX[5.85420596], TRU[4.00098642], UBXT[135], USD[0.00], USDT[0], XRP[.1459058] | Yes | |
| 01515753 | | FTT[0.01870097], USD[0.00] | | |
| 01515754 | | TRX[.124441], USD[0.95] | | |
| 01515756 | | USD[0.00] | | |
| 01515759 | | CLV[.084209], USD[0.01] | | |
| 01515764 | | BTC[0], TRX[.131811] | | |
| 01515766 | | MATICBULL[.03002341], THETABULL[.17138031], TRX[.000016], USD[0.05], USDT[0] | | |
| 01515767 | | BTC[0.00001790], ETH[0], TRX[.00000001], USD[0.00] | | |
| 01515769 | | BRZ[.0673274] | | |
| 01515774 | Contingent | APE[169.968669], APE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LRC-PERP[0], NFT (314318659002102656/Singapore Ticket Stub #628)[1], REEF-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM_22997877], SRM_LOCKED[7.98928916], USD[0.50], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01515776 | | 1INCH-20211231[0], ADA-20211231[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], REN[1], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.63], USDT[0.92297235] | | |
| 01515777 | | ETH[0], USD[0.00], USDT[0.00000434] | | |
| 01515779 | | BTC[0] | | |
| 01515785 | | BTC[0], BTC-PERP[0], USD[2.00], USDT[0] | | |
| 01515793 | | BNB-PERP[0], CAKE-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[30.00] | | |
| 01515797 | | BTC[0], USD[0.00] | | |
| 01515802 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01515812 | | ATLAS[680.08086231], TRX[.000066], USD[1.06], USDT[0] | Yes | |
| 01515814 | | BAO[2], CRO[344.45512142], EUR[0.00], HNT[2.57487074], KIN[1], MATIC[.01924888], RSR[1], SHIB[514.46958128], SNX[.00006442], UBXT[2] | Yes | |
| 01515816 | | TRX[.000011] | | |
| 01515817 | | ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06304642], FTT-PERP[0], HT[.054153], MATIC-PERP[0], POLIS[.04416025], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[8289.86161651], XRP-PERP[0] | | |
| 01515820 | Contingent, Disputed | ALT-PERP[0], BTC[0], BTC-MOVE-0123[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LOOKS-PERP[0], OXY-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL[0], USD[33.41], USDT[0.00000001], WBTC[0], XTZ-PERP[0] | | |
| 01515821 | Contingent | SRM[0.01529402], SRM_LOCKED[.05244341], USD[0.00], USDT[0] | | |
| 01515822 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01515836 | | BTC[0], TRX[0] | | |
| 01515838 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00360621], ETH-20211231[0], ETH-PERP[0], ETHW[.00360621], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], SXP-0930[0], USD[21.78], XRP-PERP[0], YFI-20211231[0] | | |
| 01515847 | | ETH[0], MATIC[1], USD[0.00001552] | | |
| 01515848 | | BTC[.00747698], TRX[.000001], USDT[0.00040527] | | |
| 01515858 | Contingent | 1INCH[0], AAVE[0], AGLD[0], ALICE[0], ATLAS[0], AXS[0], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], FTT[0], GALA[0], JST[0], LINK[0], LUNA2[0.01594574], LUNA2_LOCKED[0.03720674], LUNC[3472.22], MATIC[0], MATIC-PERP[0], POLIS[0], POLIS-PERP[0], RUNE[0], SOL[5.76578799], TRX[0], UNI[0], USD[0.12], USDT[0.00000001], WFLOW[0] | SOL[5.59] | |
| 01515861 | | ALICE[.00355953], ALPHA[1], AUD[7.19], AUDIO[2.01988035], BOBA[.00290747], ETH[0], FTM[.00000001], FTT[.00001169], GODS[.01287833], GRT[.02277618], IMX[.00593103], KIN[123968.3742179], LTC[.00046675], MATIC[.00234152], MNGO[.12365785], OMG[.00562959], RSR[2], SNY[.000294], STEP[.01177393], TRU[20.44345801], TULIP[.00001453], USD[0.00], USDT[0] | Yes | |
| 01515863 | | USD[0.01], USDT[0.37190542] | | |
| 01515864 | | BTC[0], TRX[3.80233200] | | |
| 01515867 | | CLV[.00997], NFT (305569129069771267/FTX AU - we are here! #62802)[1], NFT (385453245769956140/Japan Ticket Stub #1335)[1], NFT (392940646508386154/The Hill by FTX #7011)[1], NFT (471492522132785767/FTX Crypto Cup 2022 Key #6278)[1], USDT[0] | | |
| 01515869 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.098955], AMPL-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[18.499601], FTT-PERP[0], LTC-PERP[0], MBS[427.9929966], SOL[0.00691850], SOL-PERP[0], TRX[.000002], USD[302.89], USDT[0.94091351] | | |
| 01515870 | | BTC[0], BTC-PERP[0], BULL[0.00000080], ETH[.00025843], ETHW[0.00025842], PERP[.09986], TRX[.000005], USD[0.05], USDT[0] | | |
| 01515872 | | ADABULL[0], BNBBULL[0.90575003], BULL[0], DOGEBULL[609.95976972], ETHBULL[0], FTT[0], SHIB[811180116.5], SXP[518.185864], TRX[.82159], USD[0.08], USDT[0], WRX[2067.99316] | | |
| 01515879 | | ATLAS[7648.6995], BTC-PERP[0], FTT[9.90321161], USD[0.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01515881 | | BTC-PERP[0], ETH-PERP[0], TRX[-0.53669772], USD[0.05], USDT[0] | | |
| 01515884 | | BTC[0] | | |
| 01515891 | | BTC[0], ETH[0], ETH-PERP[0], TRX[.000055], USD[0.00], USDT[0.93490293] | | |
| 01515892 | | BTC-PERP[0], DOGE[0], FTT[0], IOTA-PERP[0], SHIB[3475.39745444], SOL[0], SOL-PERP[0], USD[0.53], USDT[0] | | |
| 01515893 | | BTC[0], TRX[.000005] | | |
| 01515895 | | ATOM-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[-122.7], ETH-PERP[0], GALA[.00017176], GALA-PERP[0], IMX[.04093322], LOOKS-PERP[0], SOL-PERP[-3], TRX[.000789], USD[10283.91], USDT[527.81726663] | | |
| 01515900 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[58.08000000], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[298], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.06467798], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15245.27], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01515903 | | NFT (573433614640836574/The Hill by FTX #20721)[1] | | |
| 01515905 | | BNB[0.00017867], ETH[0], TRX[.000071], USD[0.00] | | |
| 01515907 | | BTC[0.00069987], BTC-PERP[0], ETH[.011], ETH-PERP[0], ETHW[.011], SOL[.2], USD[2.48] | | |
| 01515908 | | ETH[0] | | |
| 01515909 | | USD[0.00], USDT[0] | | |
| 01515910 | | BTC[0], ETH[0], USDT[0] | | |
| 01515912 | | TRX[.000034], USDT[0.00002911] | | |
| 01515920 | | BTC[0], EUR[0.00], FTT[26.77805098], USD[0.00] | | |
| 01515921 | | TRX[.000002], USDT[.99999984] | | |
| 01515922 | | BTC[0], CRO[10], SHIB[192811.05370694], SOL[0], TRX[0], USD[0.00] | | |
| 01515925 | Contingent, Disputed | USD[25.00] | | |
| 01515926 | | ETH[0] | | |
| 01515927 | | NFT (330172370891034381/FTX EU - we are here! #166270)[1], NFT (386753058947999963/FTX EU - we are here! #166236)[1], NFT (438745784524071429/FTX EU - we are here! #166304)[1] | | |
| 01515931 | | ETH[0], TRX[.000001] | | |
| 01515935 | | USD[0.00] | | |
| 01515937 | | ADA-PERP[10056], AUD[0.00], AVAX-PERP[0], BAO-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[264.54], USDT[0.00000001], VET-PERP[0] | | |
| 01515944 | | BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.01530302], USD[0.00], USDT[0] | | |
| 01515945 | | USD[0.04] | | |
| 01515950 | | CLV-PERP[0], TRX[.00017], USD[0.00], USDT[0] | | |
| 01515955 | | BTC[0], USDT[0] | | |
| 01515956 | | ADA-PERP[0], AXS-PERP[0], CQT[.81870147], DOT-PERP[0], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], NFT (452010828359643918/FTX x VBS Diamond #357)[1], TRX[.000072], USD[0.00], USDT[0] | | |
| 01515957 | | BTC[0], TRX[.000001], USDT[.090988] | | |
| 01515961 | | USD[0.00], USDT[1.61487837] | | |
| 01515963 | | TRX[.000016], USDT[0.00000977] | | |
| 01515968 | | ETH-PERP[0], TRX[.000007], USD[0.54] | | |
| 01515971 | | ETH[0], USDT[0.00072012] | | |
| 01515973 | | ETH[0], SOL[.00000001] | | |
| 01515977 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[9.806], MNGO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[10.01], USDT[0.00330700], ZIL-PERP[0] | | |
| 01515978 | | TRX[.00005] | | |
| 01515983 | | BTC[0], TRX[0] | | |
| 01515984 | | BIT[1], FTT[8.79836676], SLP[171], SOL[0.16980832], TRX[.000035], USD[0.00], USDT[0.02036625] | | |
| 01515990 | | USDT[0.00841338] | | |
| 01515995 | | BTC[0.00002185], ETH[.00030603], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.31], XRP[743.40796722], XRP-PERP[0] | | |
| 01515996 | | BTC[.0000552], CLV[892.80714], HMT[1108], TRX[.000004], USD[0.03] | | |
| 01516004 | | BTC[0] | | |
| 01516010 | | ALGO-PERP[0], ATLAS[43349.35535199], BTC[0.02483629], DOGE-PERP[0], DYDX-PERP[0], ETH[.434249], ETHW[.434249], FTT[25.00331101], SOL[37.13515260], SOL-PERP[0], SRM-PERP[0], TRX[.248434], USD[3.87], USDT[0.00291217], XRP[753.052163], XRP-PERP[0] | | |
| 01516014 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], TRX[.000003], USD[-0.31], USDT[1.499674] | | |
| 01516016 | | BTC[0], ETHW[1.83715178], SHIB[0], USDT[0] | | |
| 01516023 | | USD[0.00], USDT[1.33517869] | | |
| 01516026 | | NFT (320284885200348850/FTX EU - we are here! #165873)[1], NFT (403964649329751157/FTX EU - we are here! #165930)[1], NFT (419736107210372667/FTX EU - we are here! #165899)[1] | | |
| 01516027 | | USD[0.33], USDT[0.00001925] | | |
| 01516030 | | AVAX[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01516031 | | ADA-PERP[0], APE-PERP[0], BCH[0], BCH-PERP[0], BTC[0.04360260], BTC-PERP[0], BTTPRE-PERP[0], CRO[9.40636], DOGE-PERP[0], ETH[0.68771039], ETH-PERP[0], ETHW[0.00094570], EUR[2186.30], FTT[0.01216629], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[1.99985682], MANA-PERP[0], RAY[.11501841], RAY-PERP[0], SOL[0.00459638], SOL-PERP[0], USD[0.00], XRP[350] | | |
| 01516037 | | BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[-0.47], XRP[3.07252] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01516049 | | BTC[0], TRX[0] | | |
| 01516052 | | BNB[0], ETH[0.00018146], ETHW[0.00018146], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01516053 | | AAVE[2.67039517], AAVE-PERP[17.16], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[1.13358411], BTC-PERP[0], DOT-PERP[298.8], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[40.59], THETA-PERP[0], USD[-16374.41], XMR-PERP[0] | Yes | |
| 01516056 | | ETH[0], SOL[0], TRX[0] | | |
| 01516057 | | BTC[.19106369], BTC-PERP[0], ETH[1.79120011], ETH-PERP[0], ETHW[1.79120011], SOL-PERP[0], USD[-1516.95] | | |
| 01516058 | | 0 | | |
| 01516059 | | ATLAS[1020], MNGO[9.8955], SLRS[.99962], TRX[.000046], USD[0.94], USDT[1.02476780] | | |
| 01516061 | Contingent | BICO[.00000002], BTC[0], CQT[.00000001], DAI[.00000001], LTC[0], LUNA2_LOCKED[208.6742155], LUNA2-PERP[0], USD[0.00], USDT[0] | | |
| 01516063 | | NFT (497320762249373496/The Hill by FTX #12906)[1], USD[0.11], USDT[0] | Yes | |
| 01516065 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.76335576], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01516068 | Contingent | ADA-PERP[0], AMC-20210924[0], APE-PERP[0], AURY[0], BTC-PERP[.0894], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1], FTT-PERP[-99.8], LUNA2[0.32300968], LUNA2_LOCKED[0.75368927], LUNCI[70336.04], LUNC-PERP[0], MANA-PERP[0], SOL[.9998], SOL-PERP[0], USD[2459.05], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 01516069 | Contingent, Disputed | ETH[.000048], ETHW[.000048], USD[25.00], USDT[0] | | |
| 01516076 | Contingent | ADA-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07275380], LUNA2_LOCKED[0.16975888], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[6454.84759976], XRP-PERP[0] | | |
| 01516078 | | BTC[.54253234] | Yes | |
| 01516079 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00009975], BTC-PERP[0], CHF[0.47], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[9.50496533], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[210.18], USDT[0.16909087], VET-PERP[0], XRP-PERP[0] | | |
| 01516081 | | BNB[0], BTC[0], RAY[0], SOL[0], TRX[0], USDT[0] | | |
| 01516083 | | BNB[.00000001], TRX[0], USDT[0.04162616] | | |
| 01516087 | | ETH[.00000001], GOG[3.00044917], USD[0.18], USDT[0] | | |
| 01516089 | Contingent | ADABULL[0], ADA-PERP[0], AVAX[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINA[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA20.60170104], LUNA2_LOCKED[1.40396909], LUNC-PERP[0], MATIC[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL[6.65715556], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], VETBULL[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01516095 | | TRY[0.00], USDT[0] | | |
| 01516096 | | BTC-PERP[0], ETH-PERP[0], FTT[.00529146], LUNC-PERP[0], NFT (356368404333929764/FTX EU - we are here! #258947)[1], NFT (406542478848925925/FTX EU - we are here! #258826)[1], NFT (568642421449209691/FTX EU - we are here! #258942)[1], RAY[.049337], SAND-PERP[0], TRX[.00086], USD[0.01], USDT[0.00000002] | | |
| 01516097 | Contingent | AAVE[0], ADA-20210924[0], ALGOBEAR[4000000], ATOM-20210924[0], ETH[0], FTT[0], LINA[9.8443], LUNA2[0.43330377], LUNA2_LOCKED[0.01104214], LUNC[94352.8098768], RUNE[.098524], USD[0.62] | | |
| 01516102 | | BTC[0], USD[0.00] | | |
| 01516105 | | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20211123[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08251137], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-0624[0], UNI-20211231[0], USD[0.49], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[936.8274952], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01516106 | Contingent, Disputed | BTC[0], LTC[0], TRX[.000001], USDT[0] | | |
| 01516109 | | AKRO[.0376], APT[.1978], DOGE[2.69168235], ETHW[0.00096045], GENE[.02368], MNGO[9.806], MNGO-PERP[0], USDT[.07356195] | | |
| 01516112 | | ADA-PERP[0], BNB[0.00032339], BTC[0.00009383], BTC-PERP[0], ETH[0.00891817], ETH-PERP[0], ETHW[0.00891816], FTT[0], USD[0.40], USDT[0.35022149], XRP-PERP[0], YFI[0] | | |
| 01516115 | | BTC[.00001362] | | |
| 01516116 | | MNGO[135.81763187], TRX[111.88849997], USD[5.76], XRP[27.64817179] | | |
| 01516117 | | BTC[0], TRX[.000099] | | |
| 01516122 | | SHIB[100000], USD[7.81] | | |
| 01516123 | Contingent | LUNA2[0.09698790], LUNA2_LOCKED[0.22630510], POLIS[0.96650765], SAND[18.20696986], USD[0.00], USDT[0] | | |
| 01516135 | | USD[0.01] | | |
| 01516136 | | BTC[0], TRX[0], USDT[0] | | |
| 01516143 | | DAI[.08588514], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.09], USDT[.009118] | | |
| 01516148 | | BTC[.11144452], ETH[0.39180099], FTT[2], SOL[10.46312], USD[0.22], USDT[96.47122594] | | |
| 01516149 | | BTC[0] | | |
| 01516151 | | USD[25.00] | | |
| 01516152 | Contingent, Disputed | ETH[0] | | |
| 01516154 | | BTC[0] | | |
| 01516157 | | 1INCH[-12.00400804], AAVE-PERP[0], ADA-PERP[0], AKRO[22], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00025177], BCH-PERP[0], BNB-PERP[0], BTC[.0000846], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.04907352], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.52795626], FTM-PERP[0], FTT[.01550954], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT[.40798], GRT-PERP[0], HBAR-PERP[0], HNT[.092926], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[.074352], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[-0.06872496], LINK-PERP[0], LRC-PERP[0], LTC[0.00597024], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.62903005], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[0.03219578], SUSHI-PERP[0], THETA-PERP[0], TRX[.000074], UNI[0.09675724], UNI-PERP[0], USD[20.81], USDT[0.79827052], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[-24.47695702], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01516166 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMC[1.198866], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-20210924[0], AMC-20211231[0], AMZN-0930[0], AMZNPRE-0624[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNTX-0624[0], BNTX-20210924[0], BNTX-2021123[0], BTC[0.16886153], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[82.23248683], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.64529107], ETH-PERP[0], ETHW[1.64529107], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GME-0624[0], GME-20210924[0], GME-20211231[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[135.72753683], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00028748], LUNA2_LOCKED[0.00067079], LUNC[82.6], LUNC-PERP[0], MANA[366.83480743], MANA-PERP[0], MATIC[1236.91716162], MATIC-PERP[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], RAY-PERP[0], RUNE-PERP[0], SAND[236.52242031], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[26.12], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210924[0], TSM-20211231[0], TWTR-0624[0], UNI-PERP[0], USD[128.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01516176 | | USD[0.10], USDT[-0.00099080] | | |
| 01516177 | | BTC[0] | | |
| 01516181 | | BTC[.06127937], USD[25.00] | | |
| 01516190 | Contingent, Disputed | USDT[0.00002357] | | |
| 01516191 | | FTT[0.17386169], USD[0.00], USDT[0] | | |
| 01516207 | | NFT (349268995586565593/FTX EU - we are here! #274928)[1], NFT (373723519534021765/FTX EU - we are here! #274901)[1], NFT (467716807271426385/FTX EU - we are here! #274933)[1], TRX[.000155], USDT[.246570669] | | |
| 01516208 | Contingent | FTT[790.24912098], SOL[11.50481439], SRM_LOCKED[87.96296891], USD[25.00], USDT[13.07393267] | | |
| 01516209 | Contingent | AUDIO[14.997], CRO[30], ETH[.09998], ETHW[.09998], FTM[3.9992], FTT[.09998], HOLY[8.998], KIN[9996], LTC[.4999], SOL[1.01792316], SRM[2.03526398], SRM_LOCKED[.03051026], SXP[5.9988], USD[0.15], USDT[0] | | |
| 01516210 | | USD[4.36] | | |
| 01516211 | | 0 | | |
| 01516217 | | TRX[.000314], USD[0.00], USDT[0] | | |
| 01516218 | | BTC[0] | | |
| 01516220 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[16.09756], ADA-PERP[0], APE-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], EUR[0.08], FTT[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[.96], MATIC-PERP[0], SOL-PERP[0], TRX[.000088], USD[0.04], USDT[0.00825725], VET-PERP[0], XRP-PERP[0] | | |
| 01516223 | | IMX[1546.90222222], USD[25.00], USDT[0] | | |
| 01516225 | | BTC[0] | | |
| 01516227 | | BTC[0], TRX[.000003], USDT[0.00013982] | | |
| 01516240 | | BTC[0.00000588] | | |
| 01516244 | | USD[0.00] | | |
| 01516246 | | HMT[.99012], NFT (383534191884943295/The Hill by FTX #14423)[1], TRX[.000002], USD[0.01], USDT[1.63209903] | | |
| 01516247 | Contingent | FTT[677.23639588], GODS[2299.3], SRM[.75732961], SRM_LOCKED[20.66267039], USD[4.19], USDT[5.69570015] | | |
| 01516251 | | ADA-PERP[0], BTC-0559498], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], REN-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01516253 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072222], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01516257 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LEO-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[14.05], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01516259 | | BTC[0.00000621] | | |
| 01516260 | Contingent | AVAX[0], BNB[-0.00000001], ETH[0.00000001], LUNA2[0.00942249], LUNA2_LOCKED[0.02198581], MATIC[0], OMG[0], OMG-20211231[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 01516262 | | BTC[0], TRX[1.69847520] | | |
| 01516263 | | 0 | | |
| 01516267 | | CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000002], HNT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], RAY[2.82138462], RAY-PERP[0], SHIB-PERP[0], SOL[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.37] | | |
| 01516269 | | BTC[0.00003338] | | |
| 01516270 | | ALPHA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.07], USDT[0] | | |
| 01516273 | | BTC[0.00000396] | | |
| 01516274 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], ICP-PERP[0], KSM-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.76], USDT[0.00000001] | | |
| 01516275 | | BTC[0.00000455] | | |
| 01516277 | | BTC[0.00002238] | | |
| 01516282 | | ATLAS[29.99240099], CONV[90], USD[0.05], USDT[0] | | |
| 01516283 | | BTC[0.00000331], TRX[3] | | |
| 01516289 | Contingent, Disputed | USDT[0.00021909] | | |
| 01516289 | | TRX[.000035] | | |
| 01516291 | | CLV[.282] | | |
| 01516296 | | NFT (457406465430341738/FTX EU - we are here! #165101)[1], NFT (503126804201539776/FTX EU - we are here! #165157)[1], NFT (525912046525388163/FTX EU - we are here! #165130)[1] | | |
| 01516299 | | BNB[.0025], CLV[.015], UMEE[339.932], USD[0.25], USDT[.96480096] | | |
| 01516300 | | BTC[0] | | |
| 01516304 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01516308 | Contingent, Disputed | USDT[0.00007786] | | |
| 01516309 | | CAKE-PERP[0], FTT[.03950818], USD[0.00], USDT[0] | | |
| 01516310 | | TRX[.000015], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01516318 | | AKRO[2], ATLAS[404.50026286], AXS[.26577857], BAO[5], BCH[.07221662], DOGE[36.5391011], ETH[.00000015], ETHW[.00000015], KIN[1], POLIS[4.18114654], SHIB[810799.73960809], SLP[303.52251825], SOL[.43490537], TRX[2], USD[2.79] | Yes | |
| 01516321 | | TRX[.000087], USDT[0] | | |
| 01516327 | | ATLAS[1000], TRX[.000175], USD[8.88], USDT[0.00000001] | | |
| 01516330 | | BTC[0], USD[0.00] | | |
| 01516332 | | NFT (369903199242787159/FTX EU - we are here! #164615)[1], NFT (483526250382403005/FTX EU - we are here! #164550)[1], NFT (517636659589372197/FTX EU - we are here! #164657)[1] | | |
| 01516334 | | USD[0.00] | | |
| 01516340 | | GST[438.63], TRX[.000777], USDT[4.29102631] | | |
| 01516341 | | NFT (432259900342407438/FTX EU - we are here! #165594)[1], NFT (510125928636329742/FTX EU - we are here! #165548)[1], NFT (538079896092215614/FTX EU - we are here! #165567)[1] | | |
| 01516343 | | USD[25.00] | | |
| 01516346 | | ATLAS[19540], FTT[55.3], POLIS[282.04690229], USD[25.00], USDT[0] | | |
| 01516347 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01516349 | | USD[0.04] | | |
| 01516354 | | 0 | | |
| 01516357 | | BTC[0.00000001], DOGE[.00000015], USD[0.00], USDT[-0.00012227] | | |
| 01516358 | | CLV[.046192], CLV-PERP[0], MATIC[0], NEAR-PERP[0], NFT (379014523155990949/FTX EU - we are here! #191176)[1], NFT (400166893068991712/FTX EU - we are here! #190997)[1], NFT (497408330677272598/The Hill by FTX #21729)[1], NFT (539819430015162925/FTX EU - we are here! #191087)[1], TRX[.000035], USD[0.00], USDT[0.00001489] | | |
| 01516368 | | USD[0.03], XRP[0] | | |
| 01516370 | | BAO[1], BTC-PERP[0], USD[67.62] | | |
| 01516372 | | 0 | | |
| 01516374 | | AUDIO[190.41667888], BIT[.09308466], BTC[.00000419], CEL[.08138498], CHZ[1483.90809808], EDEN[61.20413742], ETHW[.54577878], HT[21.49985693], KIN[2354952.45775379], LINK[20.30907669], MANA[82.62808522], MAPS[421.99630872], SAND[99.71042903], TRU[1], USD[0.02] | Yes | |
| 01516377 | | USD[0.00] | | |
| 01516378 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[2], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00757108], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00078], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01516380 | | TRX[.000001], USD[326.94] | | |
| 01516383 | | RSR[233530], SXP[.094189], USD[1.05] | | |
| 01516387 | | BTC[0.18184387], DOT[59.9], ETH[.323], ETHW[.323], FTT[35.78677901], LTC[40.60524759], MATIC[0], SOL[20.4982419], TRX[.73132375], USD[0.39], USDT[2483.35325545] | | |
| 01516395 | | BTC[0], DOGE[0], TRX[0] | | |
| 01516396 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[.091459], BAND-PERP[0], BCH-PERP[0], BICO[.92156], BNB-PERP[0], BSV-PERP[0], BTC[0.0008654], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00022750], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.4734], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00127295], LUNA2_LOCKED[0.00297022], LUNC[277.187879], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], QI[8.39426787], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.55], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.05658667], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01516397 | | LTC[0] | | |
| 01516401 | | ETH[.0045054], ETHW[.0045054], MATIC[5.0001], TRX[.00009], USD[0.53], USDT[0.00265615] | | |
| 01516402 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAO[47000], BNB[0], BTC[0.03299442], BTC-PERP[0], CHF[0.00], DOGE[391.95080791], ETH[.2490565], ETH-PERP[0], ETHW[.24795983], EUR[0.00], FTT[27.00130835], FTT-PERP[0], HNT[6.5], IMX[1], LINK-PERP[0], LUNA2[1.31404777], LUNA2_LOCKED[3.06611147], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE[110], RAY[3.62415979], SHIB[1400000], SHIB-PERP[0], SOL[14.27641444], SOL-PERP[0], SXP[1200], USD[3.29], USDT[0.00000011] | | |
| 01516405 | | AAVE-PERP[0], ATOMBULL[.91906], BAO[1], BTC-PERP[0], BULL[0.00000887], ETH[.00010111], ETH-PERP[0], EUR[0.00], KIN[1], MATIC-PERP[0], MKRBULL[.00066692], TRXHEDGE[.00057193], UBXT[1], USD[0.22], USDT[0.00000001] | | |
| 01516408 | | USD[0.00] | | |
| 01516416 | | BTC[0] | | |
| 01516422 | Contingent | 1INCH-PERP[0], ALGOBULL[7852.05], BSVBULL[912.22], DENT-PERP[0], EOSBULL[87.232], KNC[3], KNCBULL[27180], KNC-PERP[0], LINA-PERP[0], LUNA2[0.05279420], LUNA2_LOCKED[0.12318648], LUNC[11496.05], REEF-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXPBULL[71500153.31175], SXP-PERP[0], TOMOBULL[257000000], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], USD[-2.13], USDT[0.03206749], USTC-PERP[0], ZRX-PERP[0] | | |
| 01516423 | | CLV[2777.582], USD[0.00], USDT[0.24479324] | | |
| 01516424 | | ETH[0] | | |
| 01516426 | | USD[2.07] | | |
| 01516428 | | BTC[.00000697], EUR[0.00] | | |
| 01516429 | Contingent | AAVE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[42.21109731], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NFT (439307073098299173/Official Solana NFT)[1], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0624[0], SUSHI-PERP[0], USD[0.00] | | |
| 01516435 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[7.79], VET-PERP[0], XLM-PERP[0] | | |
| 01516440 | | BCH[0], SHIB[33.42948717], USDT[0.00005531] | | |
| 01516441 | | FTT[0], USD[0.00], USDT[0] | | |
| 01516442 | Contingent, Disputed | USDT[0.00002845] | | |
| 01516443 | | FTT[4.4775082], TRX[.000001], USD[1.03], USDT[0] | | |
| 01516447 | Contingent | AKRO[2724.5095], ALGO-0930[0], APT[2.99946], ATLAS[4709.5266], COMP[.0899838], HT[.099802], LUNA2[0.00000945], LUNA2_LOCKED[0.00002207], LUNC[2.0596292], MTA[6.99874], POLIS[1.297766], SKL[.99586], STEP[837.020746], SXP[7.2], TLM[602.89146], TONCOIN[4.99911], TRX[.000029], TRX-1230[0], UMEE[719.973], USD[154.12], USDT[0] | | |
| 01516449 | | ETH-PERP[0], FLOW-PERP[0], USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01516457 | | GBP[0.00], USD[4.93], USDT[.57307835] | | |
| 01516465 | | USD[0.00] | | |
| 01516471 | | AVAX[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0.00060342], LTC[0], MATIC[0.00000002], NFT [410412511883837328/FTX EU - we are here! #35953][1], NFT [50695404414290859/FTX EU - we are here! #37331][1], NFT [514789860718348064/FTX EU - we are here! #36800][1], SOL[0.00000001], TRX[0.00000100], USD[0.00], USDT[0], USTC[0] | | |
| 01516473 | | BAO[4], BNB[.00000154], BTC[.00000055], FTT[34.59179787], KIN[3], RAY[80.13154163], RAY-PERP[0], SOL[6.02555633], USD[-0.16], USDT[3.54238327], XRP[155.81223297] | Yes | |
| 01516474 | Contingent, Disputed | USDT[0.00020633] | | |
| 01516475 | | FTT[150.09544193], USD[34.38], USDT[0] | | USD[34.26] |
| 01516476 | | CHF[0.00], ETH[.03492125], MANA[186.92882862], SHIB[13162514.21854586], USDT[0.00000001] | | |
| 01516482 | | USD[1.86] | | |
| 01516485 | | BEAR[0], BTC[.00000001], USD[2.41], XLMBULL[57.53856245], XRPBULL[937.48754783] | | |
| 01516492 | | ATLAS[2.46376812], POLIS[.02463768], USD[0.20], USDT[0.67435418] | | |
| 01516493 | | TRX[.000001], USDT[0.04692150] | | |
| 01516496 | | AVAX[0], ETH[0], SOL[0], TRX[0.00077700], USDT[0.00000061] | | |
| 01516497 | | AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], LRC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01516498 | | ETH[.00000001], TRX[.000083], USDT[2.04700275] | | |
| 01516502 | | USDT[0.00222255] | | |
| 01516503 | | NFT [323314336384140549/FTX EU - we are here! #276893][1], NFT [326183833390909959/FTX EU - we are here! #276890][1], NFT [449226117914431985/FTX EU - we are here! #276852][1], SOL[0], USDT[0] | | |
| 01516512 | | BTC[.00002693], DOGE[.56662916], FTT-PERP[0], TRX[.000218], USD[0.00], USDT[0] | | |
| 01516517 | | BTC[0] | | |
| 01516519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL0-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000007], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01516521 | | ALGO[1500], ALGO-PERP[0], ATOM[44.6], ATOM-PERP[0], AUDIO[1912], BTC-PERP[0], CHZ[3130], COMP[1.6647], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[1000], FTM[438], FTM-PERP[0], FTT[39.03682321], FTT-PERP[0], HBAR-PERP[0], LINK[86.3], NEAR-PERP[0], SOL[0.00000000], SOL[25], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI[20.1], USD[-2710.71], USDT[2180.39644663], VET-PERP[0] | | |
| 01516522 | | TRX[.000035], USD[0.00], USDT[0] | | |
| 01516524 | | BTC[0], EUR[0.00], FTT[0], TRX[.000006], USD[0.00], USDT[0.00000027] | | |
| 01516528 | | EGLD-PERP[0], MANA-PERP[0], USD[0.04], USDT[-0.00024340] | | |
| 01516543 | | ETH[0.00004444], ETHW[0.00004444] | | |
| 01516547 | | ADA-0930[0], AVAX-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], USD[0.27], USDT[.00358837] | | |
| 01516548 | | AAPL-0930[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210924[0], ARKK-0930[0], ARKK-1230[50.07], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NVDA-0325[0], NVDA-0624[0], PUNDIX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-20211231[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1483.92], USDT[0.00000001], USO-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP994.99988199], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01516551 | | BAO[1], BTC[0.01348622], DENT[1], ETH[.16427709], ETHW[.16387059], USDT[0.00282533] | Yes | |
| 01516554 | | EUR[0.00], USDT[0.00000055] | | |
| 01516563 | | NFT [316341246356053240/FTX EU - we are here! #231545][1], NFT [375134362972653016/FTX EU - we are here! #231560][1], NFT [463805850098606709/FTX EU - we are here! #231571][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01516566 | | BTC[0], TRX[0] | | |
| 01516572 | Contingent | BNB[.002], LTC[.00073649], LUNA2[0.00071498], LUNA2_LOCKED[0.00166830], LUNC[155.69], NFT [379593029337424470/FTX EU - we are here! #264613][1], NFT [396480337440222076/FTX EU - we are here! #264790][1], NFT [534511944931610526/FTX EU - we are here! #264779][1], USD[0.00], USDT[0.00053046] | | |
| 01516576 | Contingent, Disputed | USDT[0.00012156] | | |
| 01516577 | | APT[0], ATOM[0], BNB[0], BTT[0], ETH[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01516578 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01516579 | | AAVE[.17], EUR[0.00], USDT[3.11879607] | | |
| 01516580 | | AURY[203.99525], FTT[59.7], USD[15.72], USDT[0] | | |
| 01516584 | | BNB[.00587502], FTT[0.01234457], USD[0.22], USDT[1.95759875] | | |
| 01516585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.10885187], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01516590 | | ADABULL[1.15100810], ATLAS-PERP[0], AVAX[.09086], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-0217[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-20211105[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[1405.7773], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX[176.9148702], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[1.9453458], LINK-PERP[0], LUNA-PERP[0], MANA[2702.819842], MAPS-PERP[0], MATIC[.49372129], MATICBULL[1499.67984813], MATIC-PERP[0], MBS[411.92419], NFT [399680120433865719/FTX Night #136][1], OXY-PERP[0], PEOPLE-PERP[0], RAY[135.82248309], RNDR-PERP[0], RUNE-PERP[0], SAND[2252.6715], SAND-PERP[0], SHIB[7700000], SHIB-PERP[0], STARS[70], TLM-PERP[0], USD[117.65], USDT[0.00000001], VETBULL[287.48216831], XAUT-PERP[0], XRP[.2985], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01516592 | | AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-0325[0], CRO-PERP[0], FIDA-PERP[0], FXS-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[.00000001], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], STG-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01516598 | | OXY[3946.95] | | |
| 01516599 | | ATLAS[4.1033009], CONV[5.48377553], POLIS[.05890084], TRX[.000008], USD[-0.27], USDT[0.53002897] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01516605 | | BTC[0], DOGE[.35699165], TRX[.001554], USD[0.07], USDT[0.35499033] | | |
| 01516607 | Contingent, Disputed | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 01516609 | Contingent | FTT-PERP[0], GST[.07000019], IMX[.02142863], NFT [546174080484964285/The Hill by FTX #19077][1], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.001013], USD[0.00], USDT[4.98498103] | | |
| 01516611 | | BNB[0], BTC[0.00000178], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01516612 | | ALTHEDGE[0], DOGEBEAR2021[0.00037301], FTT[0], MATICBEAR2021[.08431712], SOL[0], USD[0.00], USDT[0] | | |
| 01516614 | | ADABULL[.10931], DOGEBULL[21.6753706], ETHBULL[.2116], MATICBULL[320089.55058], SOL[1.21], TRX[.00004], USD[0.12], USDT[0.00000001], XRPBULL[514631.43] | | |
| 01516618 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01516622 | | AVAX[3.5], EUR[0.00], FTM[152], MANA[108], SOL[3.5], USD[0.09], XRP[225] | | |
| 01516624 | | ATOM-PERP[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01516625 | | FTT[.04764], USDT[0] | | |
| 01516627 | | ETH[0] | | |
| 01516629 | | BAO[1], BTC[0.00000026], CEL[.00816308], EUR[0.00], KIN[4], TRX[1], UBXT[1] | Yes | |
| 01516631 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00011031], ETH-PERP[0], ETHW[0.00011031], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.26713550], LUNA2_LOCKED[0.62331617], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000015], USTC[.03179], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01516634 | | CLV[.041908], CQT[130], NFT [524197868763140017/The Hill by FTX #22290][1], OXY[7], USD[0.08] | | |
| 01516637 | | AKRO[1], BAO[1], BNB[0.00720259], DENT[1], ETH[0.00000001], KIN[1], MATIC[0], SOL[0.00040000], TOMO[0], TRX[0.36990251], USD[0.00], USDT[0.05654607], XLMBULL[0] | | |
| 01516638 | | BTC[.00322281], TRX[.000001], USD[0.00] | | |
| 01516640 | | BTC[0] | | |
| 01516651 | | USD[0.01], XRP[.85939672] | | |
| 01516655 | | ETH[0.00100000], ETHW[0.00100000] | | |
| 01516657 | | BTC[0], LTC[0], NFT [319222539742011845/FTX EU - we are here! #119909][1], NFT [455330557586331623/FTX EU - we are here! #119529][1], NFT [570179524379151386/FTX EU - we are here! #120184][1], USD[0.05], USDT[0.04749474] | | |
| 01516658 | | C98-PERP[0], CLV-PERP[0], FTT-PERP[0], SLP-PERP[0], TRX[.000002], USD[-0.01], USDT[.13293071] | | |
| 01516660 | | BRZ[0], BTC[0], USD[0.00] | | |
| 01516663 | | BNB[0], BTC[.00002106] | | |
| 01516666 | Contingent | AAVE[2.04078735], ADA-PERP[0], AVAX[5.11746110], AVAX-PERP[0], BAT[.12765544], BAT-PERP[0], BTC[.00012212], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0.30137628], LUNA2[0.00000407], LUNA2_LOCKED[0.00000950], LUNC[.88747], MANA-PERP[0], PAXG[.0000927], RAY-PERP[0], REN[0.65285674], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[258.62], USDT[-5.43838819] | | |
| 01516669 | | CLV-PERP[0], USD[0.01], USDT[0] | | |
| 01516671 | | BOBA[.03831159], ETH[0], OMG[0], USD[0.00], USDT[0] | | |
| 01516674 | | TRX[.000143], USDT[.4184] | | |
| 01516678 | | BTC[0] | | |
| 01516679 | | ETH[0] | | |
| 01516682 | | CLV[.08909], TRX[.000036], USD[25.00], USDT[0] | | |
| 01516684 | | USD[0.00], USDT[0.00326731] | | |
| 01516686 | | BTC[0] | | |
| 01516697 | | ETH[0], TRX[0], USDT[0] | | |
| 01516698 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01516703 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[54000], BNB-PERP[0], C98-PERP[75923], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[134900], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[311945], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00043601], ETHW[.00043601], FLM-PERP[0], FTT[0.00113065], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[3927.25], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.00652], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[88384], QTUM-PERP[5781.2], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], STORJ-PERP[0], SUSHI[.37281], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.01033], USD[-93092.30], USDT[8500.01489365], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01516705 | | ETH[0.00451241], ETHW[0.00451241], NFT [401623522157133875/FTX Crypto Cup 2022 Key #13083][1], USD[0.00] | | |
| 01516707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.495155], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.91412], SRM-PERP[0], STEP[7363.113494], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2173.71], USDT[13227.69294758], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01516714 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.17776122], LUNA2_LOCKED[0.41477618], LUNC[38707.68], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.02093304] | | |
| 01516715 | | BNB[1.0186383], BTC[0.18584761], ETH[0], ETHW[.00000422], EUR[0.03], MSOL[0], RUNE[24.06864349], SOL[.00004876], USDT[0] | Yes | |
| 01516716 | Contingent, Disputed | USDT[0.00008654] | | |
| 01516721 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.06590000], BTC-PERP[0], CRO[2060], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.47652151], ETH-PERP[0], EUR[-0.40], FTT[0], FTT-PERP[0], GALA[5068.614], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[14.808282], SOL-PERP[0], SRM[.0648929], SRM_LOCKED[.34497229], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[103.00], USDT[0.00000011], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01516722 | | USD[0.00] | | |
| 01516724 | | ETH[0], KIN[1] | | |
| 01516725 | | ETH[0], USD[0.00] | | |
| 01516726 | Contingent | APT-PERP[0], BTC[0.00003162], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.07151], LUNA2[0], LUNA2_LOCKED[21.15254643], SOL[0.00000001], SOL-PERP[0], USD[45.13], USDT[0.40711840] | | |
| 01516728 | | GBP[0.00], TRX[1] | | |
| 01516729 | | SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01516735 | | CLV[5569.285], NFT (411146655873776692/FTX AU - we are here! #39455)[1], NFT (521516463331279928/FTX AU - we are here! #41548)[1] | | |
| 01516736 | Contingent, Disputed | !1NCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC[.00000485], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], HOT-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0] | | |
| 01516737 | | AVAX[0.00007381], BNB[.008], CHZ[430], TOMO[.02209], TRX[.000002], UNI[.04895], USD[0.35], USDT[2.63193015] | | |
| 01516739 | | ETH[0], TRX[.000119], USDT[0] | | |
| 01516740 | | CLV[.07], ETH[.00083512], ETHW[.00083512], USD[0.00] | | |
| 01516751 | | !1NCH-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], CELO-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], MANA-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.57] | | |
| 01516753 | | !1NCH-PERP[0], ADA-PERP[0], ATOM[2.199604], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.0052], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.28], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.59], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01516754 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LEO-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01516756 | | NFT (392094361796895965/FTX EU - we are here! #19568)[1], NFT (451881995596753804/FTX EU - we are here! #195714)[1], NFT (460642632677943058/FTX Crypto Cup 2022 Key #8438)[1], NFT (491852189366126500/FTX EU - we are here! #195738)[1], USD[0.00] | | |
| 01516762 | | ETH[0], TRX[.000003], USDT[.37052599] | | |
| 01516762 | | ETH[0] | | |
| 01516765 | | BTC[.12102726], ETH[.49538632], ETHW[.4951784], SOL[3.02420598] | Yes | |
| 01516777 | | BTC[.071903], ETH[1.48391], ETHW[1.48391], EUR[1752.00], USD[127.19] | | |
| 01516781 | | BAO[1], ETH[.00836241], ETHW[.00836241], USD[3.00], XRP[1.71521938] | | |
| 01516782 | | LUNA2-PERP[0], TRX[.000796], USD[0.00] | | |
| 01516789 | | BTC[0.00000746], TRX[0.00544000] | | |
| 01516791 | | BNB[0], FTT[1.57747502], USD[149.10] | | |
| 01516794 | | CLV[.047403], MATIC[1.66789337], NFT (541614780355261224/FTX Crypto Cup 2022 Key #12559)[1], TRX[.347938], USD[3.05], USDT[0] | | |
| 01516795 | | BTC[0], DOGE[0], TRX[0] | | |
| 01516797 | | BTC[0.00006218], BTC-PERP[0], ETH[0.00016626], ETH-PERP[0], ETHW[0.00016626], SAND-PERP[0], SOL-PERP[0], USD[0.12], XRP[0.05152943] | | |
| 01516801 | Contingent | ATOM[.002442], BTC[0], ETH[.00073609], EUR[5.80], LINK[.050144], LUNA2[0.67402000], LUNA2_LOCKED[1.57271333], MATIC[8.71305913], NEAR[.07606], USD[0.00] | | |
| 01516803 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], DYDX-PERP[0], EOS-PERP[0], FTM[.00000001], FTT[0.09819880], HT-PERP[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[.00428675] | | |
| 01516808 | | BTC[0], DOGE[0], ETH[0], SHIB[0], TRX[0.00310800], USD[0.00] | | |
| 01516811 | | CLV[.011378], USD[0.00] | | |
| 01516812 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX-20210924[0], UNISWAP-20210924[0], USD[5.61], VET-PERP[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01516816 | Contingent | LUNA2[0.00001155], LUNA2_LOCKED[0.00002696], LUNC[2.51664538], TRX[.05035911], USD[0.00], USDT[0] | | |
| 01516820 | Contingent, Disputed | USDT[0.00000001] | | |
| 01516821 | Contingent | AAVE[.42895535], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], AURY[0.00000001], AVAX[2.35218933], AXS[0], BAND-PERP[0], BAO-PERP[0], BRZ[0.55320278], BTC[0.00032936], BTC-20210924[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[4.65859850], ENS-PERP[0], ETH[0.00455083], ETH-PERP[0], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GENE[10.34040836], GMX[.5870943], GOG[119.33553924], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[4.59826816], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.56806789], LUNA2_LOCKED[1.32549175], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC[40.68167388], MER-PERP[0], MTL-PERP[0], NEAR[3.81594497], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[75.64322685], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.08652790], SOL[1.04541001], SOL-PERP[0], SPELL[0], SRM[15.78477423], SRM_LOCKED[.06919231], SRM-PERP[0], SUSHI-PERP[0], USD[-43.37], USDT[0.00000002], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | AVAX[2.049097], DOT[3.543474], LINK[1.441201], MATIC[39.590572], SNX[5.061471], SOL[2.28863333] |
| 01516823 | | DOGE[2433.6], USD[0.00] | | |
| 01516823 | | BALBULL[.031755], DEFIBULL[0], DOGEBULL[0], SUSHIBULL[2.7635], SXPBULL[.266], TRX[.000016], USD[0.00], USDT[0], XTZBULL[.078975] | | |
| 01516825 | | ETH[.004], ETH-PERP[0], ETHW[.004], LTC[.00993], LTC-PERP[0], TRX[.000124], USD[-0.03], USDT[69.23026538] | | |
| 01516837 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], COMP-PERP[0], DOGE-PERP[0], KSM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], YFII-PERP[0], ZEC-PERP[0] | | |
| 01516841 | | BNB[0], ETH[-0.00000001], SOL[0], TRX[.000205], USD[0.00], USDT[0] | | |
| 01516844 | | BTC[0] | | |
| 01516845 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01516846 | | BNB[.00611599], USD[0.81], USDT[0.48033827] | | |
| 01516847 | | ADA-PERP[0], AVAX-PERP[0], BAL[2.56], BAND-PERP[0], BTC[0], CAKE-PERP[0], CRV[38], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT[9], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], THETA-PERP[0], TLM[395], USD[-0.05], USDT[0.06866983], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01516850 | | ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01516851 | | !1NCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01516855 | | FTT[0], SHIB-PERP[0], TRX[.000028], USD[0.19], USDT[0.00752800], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01516859 | Contingent | APT-PERP[0], AXS-PERP[0], BF_POINT[200], BNB[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.01677323], ETH-PERP[0], ETHW[9.06806575], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[8.53730484], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LUNA2[0.00462490], LUNA2_LOCKED[0.01079145], LUNC[0.00329142], MINA-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SUSHI[0.00014824], TONCOIN-PERP[0], USDI[8.89], USDT[0.00000011, USTC[0.65467609], USTC-PERP[0] | Yes | |
| 01516864 | | USD[0.24] | | |
| 01516871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01516884 | | ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], MTL-PERP[0], ROOK-PERP[0], SAND-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0.000002], USD[-0.02], USDT[1.19707821] | | |
| 01516886 | | AAVE[.99982], BTC[0.05187661], CRO[329.9406], ETH[.40990478], ETHW[.40990478], FTT[2.23993460], LINK[15.397228], POLIS[18.796616], SOL[.50964], TRX[.000028], USD[620.24], USDT[31.87622186] | | |
| 01516889 | | BTC[0] | | |
| 01516890 | | APT[.00969792], KIN[105285.32322594], USDT[0] | | |
| 01516891 | | APT[46.9906], BTC[.00008224], ETH[.00000001], FTT[0.01009531], SOL[.00782], TRX[.000045], USD[0.00], USDT[777.18433309] | | |
| 01516894 | | NFT (467906125378521889/FTX EU - we are here! #187661)[1], NFT (542934493744145602/FTX EU - we are here! #187610)[1], NFT (555407696677931432/FTX EU - we are here! #187746)[1] | | |
| 01516898 | | BNB[0], XRP[0] | | |
| 01516900 | | BTC[0] | | |
| 01516904 | | EUR[0.75], USD[0.00], USDT[0] | | |
| 01516905 | | CLV[.025689], USD[0.01] | | |
| 01516907 | | BTC[0] | | |
| 01516908 | | BTC[0] | | |
| 01516909 | Contingent | CLV[200.04775], GODS[.03253612], LUNA2[0.00426211], LUNA2_LOCKED[0.00994493], NFT (301544454208560666/The Hill by FTX #22603)[1], QI[.00000001], TRX[.001098], USD[15.10], USDT[0.00316959], USDT-PERP[0], USTC[.603323] | | |
| 01516910 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[2348552], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[.3472652], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[5242180.46209971], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.012258], TRX-PERP[0], USD[0.59], USDT[12090.84975840], XRP-PERP[0], YFI-PERP[0] | | |
| 01516914 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00003041], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-20210924[0], TRX-20210924[0], UNI-PERP[0], USD[0.01], USDT[0.00017576], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01516918 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01516924 | | ATLAS-PERP[0], AURY[1], BRZ[.10415298], CONV[2700.81267892], POLIS[7.75332646], USD[0.00] | | |
| 01516926 | | EUR[0.00], USDT[0] | | |
| 01516930 | Contingent | APT[.1444], BNB[.005636], BTC[.00005702], CEL[.03006], DOGE[.293], ENS[.002266], ETH[.00000001], ETHW[0.00051440], FTT[0.00947186], GMX[.00005], GST[.05014001], JOE[.3078], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004824], MASK[.2928], MOB[.0422], NEAR[.00862], REN[.2384], SOL[.003518], TRX[.123007], USD[4885.60] | | |
| 01516935 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00952661], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00065601], ETH-PERP[0], ETHW[.00065601], FTM[.24456424], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.28869108], LUNA2_LOCKED[0.67361253], LUNC-PERP[0], MATIC-PERP[0], NEAR[.00946], NEAR-PERP[0], NFT (493149317179699534/FTX EU - we are here! #180461)[1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[5269.12], USDT[0.00000005] | | |
| 01516936 | | ETH[0], SOL[0.00001030], TRX[0.20819210], USD[0.03], USDT[0.00001368], USTC[0] | | |
| 01516937 | | USD[0.00] | | |
| 01516941 | | CLV[2852.28] | | |
| 01516942 | | FTT[0.00000007], USD[0.00], USDT[0.13428687] | | |
| 01516946 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[-114.35], USDT[837.0814] | | |
| 01516949 | | USD[0.01] | | |
| 01516951 | | RAY[0], USD[0.00], USDT[0] | | |
| 01516955 | | SOL-PERP[0], USD[0.00] | | |
| 01516956 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CRO-0930[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[10.01218611], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC[0.64377259], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY[5], RAY-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[26.17], USDT[0.00000011, ZIL-PERP[0] | | |
| 01516960 | | BTC[0], TRX[.000005] | | |
| 01516964 | | CLV[.065], USD[0.00] | | |
| 01516976 | | BNB[.408178], CQT[.6157], USD[1.26] | | |
| 01516979 | | USD[0.07] | | |
| 01516981 | | TRX[.000082] | | |
| 01516984 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORA-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[5.40], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01516987 | | 1INCH-PERP[0], BALBULL[.54001], BNB[0.00847785], BULL[0], CHF[0.00], DOGEBULL[.00091206], EOSBULL[5.9025], ETH[.00087641], ETHBULL[0], ETHW[0.00087640], LINKBULL[.001631], LTC[.00398105], LTCBULL[.326355], MATICBULL[2114.19116], MER[.94756], OKBBEAR[31000000], SOL[.00000001], TRX[.000013], UBXT[.94205], USD[0.00], USDT[2.08000000], VETBULL[257.836478], XLMBULL[.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01516993 | | AVAX[0], USD[0.00], USDT[0] | | |
| 01516995 | Contingent | BNB[0], BTC[0], GST[.02335754], MATIC[0], SOL[0], SRM[0.04516513], SRM_LOCKED[.00069746], USD[0.00], USDT[0.00000009] | | |
| 01517002 | | BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.21], USDT[0.66574919], XRP[.3458651] | | |
| 01517003 | | TRX[.000039], USDT[0] | | |
| 01517007 | | USDT[0.00000038] | | |
| 01517009 | | COPE[.8722], TRX[.000001], USD[0.25], USDT[0] | | |
| 01517011 | | SOL[.00903806], TRX[.000035], USD[1.45], USDT[0] | | |
| 01517012 | | BTC-PERP[0], TRX[.000119], SOL[6.79] | | |
| 01517014 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01517016 | | BNB[0], BTC[0], DOGE[0.00114723], TRX[45.83889226], USDT[1] | | DOGE[.001126], TRX[38.930001] |
| 01517018 | | ENS[.0085522], ENS-PERP[0], GOG[.85583761], USD[0.00], USDT[0] | | |
| 01517023 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.15], BNB-PERP[0], BTC[0.02048230], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[399.964], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE[500], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.13499280], ETH-PERP[.25], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.00820002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.22961892], LUNA2_LOCKED[0.53577748], LUNA2-PERP[0], LUNC[50000.0034712], LUNC-PERP[0], MANA-PERP[0], MATIC[50], MATIC-PERP[-200], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (436835345877223008/Magic Eden Pass)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[3.00274993], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TULIP-PERP[0], UNI-PERP[0], USD[150.13], USDT[0.00000002], USTC-PERP[0], VETBULL[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01517027 | | AAVE[0], ADABULL[0], AMPL[0], AUDIO[374.75148], BCH[0], BTC[0], BULL[0], COMP[0], ETHBULL[0], FTT[0.94780170], THETABULL[0.00000001], THETAHALF[0], USD[0.01], USDT[60.56787324], XLMBULL[0] | | |
| 01517039 | | BTC[0], ETH[0], GALA[0] | | |
| 01517040 | | ATLAS[0], ENS[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01517041 | | BTC[0] | | |
| 01517044 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[6469.83], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01517049 | Contingent, Disputed | USDT[0.00007587] | | |
| 01517057 | | AGLD[.080715], USD[0.00], USDT[0] | | |
| 01517058 | | BNB[.00018976], SOL[0], USD[0.00] | | |
| 01517060 | Contingent | ATLAS[0], ATOM[0.05000000], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT[0.00000191], LUNA2[0.00001976], LUNA2_LOCKED[0.00004611], LUNC[.00000001], LUNC-PERP[0], NEAR[0], SOL[0], TRX[0.00001000], USD[0.00], USDT[0], USTC[0] | | |
| 01517063 | | BTC[0] | | |
| 01517064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00057702], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021092[4]0, DOT-PERP[0], ENJ-PERP[0], ETH[0.00044165], ETH-PERP[0], ETHW[0.00044165], FIL-2021092[4]0, FLOW-PERP[0], FTT[1], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-2021092[4]0, LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-2021092[4]0, UNI-PERP[0], USDt[-1.05], USDT[0.00005474], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01517065 | | 0 | | |
| 01517066 | | BTC[.02652238], EUR[0.00], USD[0.00], USDT[0.00038498] | | |
| 01517071 | | TRX[.000117], USDT[0] | | |
| 01517072 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[5.42] | | |
| 01517077 | | USDT[0.00001281] | | |
| 01517081 | | BTC[0], TRX[.000066] | | |
| 01517084 | | NFT (347162839568025569/FTX EU - we are here! #271670)[1], NFT (481365364761595960/FTX EU - we are here! #271683)[1], NFT (540228772564394727/FTX EU - we are here! #271679)[1], USD[0.00] | | |
| 01517087 | Contingent | BNB[0], CRO[0], CRO-PERP[-20], FTT[0], LUNA2[0.06285610], LUNA2_LOCKED[0.14666424], LUNC-PERP[0], USD[2.08], USDT[0.43708498] | | |
| 01517088 | | BTC[0] | | |
| 01517093 | | BTC[0] | | |
| 01517096 | | TRX[.008548], USD[0.00], USDT[0] | | |
| 01517098 | | CLV[2000], USD[3.34] | | |
| 01517102 | | BTC[0], DOGE[0], FTT[0.07347060], USD[0.00], USDT[0] | | |
| 01517103 | | TRX[.000001] | | |
| 01517109 | | BTC[0], TRX[0] | | |
| 01517115 | | BNB[.00000001], ETH[0], TRX[0] | | |
| 01517118 | | BTC[.004] | | |
| 01517121 | | USD[0.00] | | |
| 01517130 | | BNB-PERP[0], USD[0.00] | | |
| 01517132 | | BTC[0] | | |
| 01517134 | | BNB[0], HT[.00000001], MATIC[0], SOL[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 01517135 | | CLV[5689.281389] | | |
| 01517146 | | BTC[0], TRX[0.00233100] | | |
| 01517151 | | BTC[.0363], USD[0.00], USDT[0.35869636] | | |
| 01517153 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01517155 | | USD[0.00], USDT[0] | | |
| 01517156 | | ETH[.0507416], ETHW[.00796732], TRX[.00011], USD[83.08], USDT[2.05301967] | | |
| 01517161 | Contingent, Disputed | USDT[0.00025663] | | |
| 01517162 | | BICO[.00000001], BNB[.00946], BTC-MOVE-0402[0], ETH[.0005376], ETHW[0.00053760], GAL-PERP[0], MOB-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 01517163 | | BTC[0] | | |
| 01517164 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01517168 | | BTC[0] | | |
| 01517178 | | TRX[.000001], USDT[0.81227599] | | |
| 01517179 | | AAVE-PERP[0], ADA-PERP[0], ALICE[.092332], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[127800], ETHBULL[.0088], FTT[.09973], FTT-PERP[0], LINKBULL[9.798236], MCB[2.2595932], RUNE-PERP[0], TRU[.520448], TRX[.000046], UNI[.049289], USD[0.81], USDT[0], WAVES[.47921] | | |
| 01517183 | | CEL[.050277], ETH[.00039846], ETHW[.00038846], MAPS[.90024], TRX[.000006], USD[0.36], USDT[0] | | |
| 01517185 | | BTC[0] | | |
| 01517189 | | ATLAS[0], AVAX[0], BTC[0.00098871], CRO[1143.38519628], DOT[0], POLIS[172.55239612], SNY[0], USD[0.00], USDT[5.21498042] | | BTC[.00098], USDT[5.12819617] |
| 01517191 | | USD[25.00] | | |
| 01517195 | | BTC[0] | | |
| 01517197 | | BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], LRC-PERP[0], REN-PERP[0], TRX[448.87022933], USD[5062.31], USDT[98.49870732] | | |
| 01517198 | | SUSHIBULL[31620.55335968], USDT[0] | | |
| 01517200 | | USD[25.00] | | |
| 01517204 | Contingent, Disputed | USDT[0.00021588] | | |
| 01517210 | | NFT (390442771500668819/FTX EU - we are here! #54274)[1], NFT (459858819556199905/FTX EU - we are here! #54185)[1], NFT (484015624751664060/FTX EU - we are here! #54468)[1], TRX[.000144], USD[0.23], USDT[0.00001618] | | |
| 01517214 | | EUR[0.00], STETH[0], USD[0.00] | Yes | |
| 01517216 | | BTC[0], TRX[.353229] | | |
| 01517221 | | BTC[0], CEL[0], PAXG[.00000001], SOL[0], TRX[.000003], USDT[0.00000011] | | |
| 01517222 | | BTC[0] | | |
| 01517227 | | AUD[0.32], AVAX[.00139014], BNB[.00000675], BTC[0.00000018], CRO[.13617837], ETH[.00000078], ETHW[.00057456], FTT[.0012158], RUNE[.09791], SOL[.00452953], USD[8.53], USDT[0.00257745] | Yes | |
| 01517240 | | ADABULL[2.99981], ETHBULL[.93736535], LINKBEAR[77385294], LINKBULL[26.484325], SXPBULL[109979.1], TOMOBULL[13985.4438], USD[4.90], USDT[0.00000001], XRPBEAR[4309181.1], XRPBULL[101166.17848514] | | |
| 01517246 | | BNB[0], BTC[0], TRX[0] | | |
| 01517255 | | BTC[0] | | |
| 01517256 | Contingent | ALICE[.9135965], ANC-PERP[0], APE[.011975], APE-PERP[0], APT[-347.24848208], APT-PERP[-300], ATLAS[3.125], AURY[.015055], AVAX[-0.03241507], AXS[-0.93661250], AXS-PERP[0], BOBA[.0000525], BTC[.000005], CEL[0.08593502], CHZ[1.0156], DOGE[-12.37662073], DOT[0], ETH[0.00070616], ETHW[0.00070616], FTM[-0.81282359], FTT[151.0226915], FTT-PERP[-151], GMT-PERP[0], GRT[0], JOE[.28605], LINK[0.06700563], LOOKS[0.44981454], LTC[0.00810747], LUNA2_LOCKED[11.5543827], LUNC[1078281.92570149], MATIC[0.06759648], PERP[100], RAY[60.7335673], RUNE[0.02153678], RUNE-PERP[0], SNY[1000], SOL[-0.02399487], SPELL[6.085], SRM[23.08531149], SRM_LOCKED[126.86155301], STARS[.015421], SUSHI[0.08089226], TLM[.325], TRX[-1503.45905464], TRX-PERP[-500], UNI[-1.01218146], USD[4713.07], USDT[3000], XRP[1400.59260511] | | |
| 01517259 | | TLM[.1626], UBXT[.317] | | |
| 01517267 | | ATLAS[1999.62], TRX[.000002], USD[0.00], USDT[0] | | |
| 01517271 | | BTC-PERP[0], TRX[.000038], USD[0.29], USDT[0.74573013] | | |
| 01517272 | | USD[0.00] | | |
| 01517279 | | XRP[.007596] | | |
| 01517280 | Contingent, Disputed | USDT[0.00014325] | | |
| 01517283 | | CHF[91.28], ETH[.00005531], ETHW[.00005531], EUR[6.64], SOL[.06286028], USD[-5.60], USDT[0] | | |
| 01517285 | | USD[60.77] | | |
| 01517292 | | BTC[0.00007091], DOGE[5445.34670046], DOT[37.67232507], ETH[0.65791455], ETHW[0.65763809], FTT[.09313842], GODS[253.25642463], IMX[301.57249011], SOL[.0085522], TRX[.000001], USD[1335.62], USDT[532.42516810] | Yes | |
| 01517293 | | DOGE-PERP[0], ETH-PERP[0], FTT[0.01517104], FTT-PERP[0], MANA[14.82823189], MANA-PERP[0], SHIB-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.00000001], ZEC-PERP[0] | | |
| 01517294 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], DODO-PERP[0], SAND-PERP[0], USD[0.24] | | |
| 01517297 | | AR-PERP[0], BIT-PERP[0], BOBA[274.52778985], BTC[0], CHR-PERP[0], CLV[.0454], CLV-PERP[0], FLOW-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], OMG[0.02778985], OMG-2021123110], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], STORJ-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 01517299 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], FTM-PERP[0], FTT[0.03630621], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.02879563], LUNA2_LOCKED[0.06718982], LUNC[6270.31111408], TRX[.000001], USD[-0.10], USDT[0], ZIL-PERP[0] | | |
| 01517300 | | FTT[2.599532], SOL-PERP[0], USD[25.83], USDT[5.07078536] | | |
| 01517307 | | BTC[0] | | |
| 01517309 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0.00200000], FTT-PERP[0], LTC-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[9.58], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0] | | |
| 01517310 | Contingent, Disputed | BTC[.00002463], BTC-PERP[0], USD[0.00] | | |
| 01517314 | | DOGE[0], SUSHI[0], USD[-0.50], USDT[21.44292217] | | |
| 01517315 | | BTC[0] | | |
| 01517326 | | BTC[0], FTT[.05] | | |
| 01517327 | | BNB[0], ETH[0], TRX[0] | | |
| 01517330 | | USDT[0] | | |
| 01517331 | | BAO[.25205848], GBP[0.00], USD[0.00] | Yes | |
| 01517335 | Contingent | ATOMBULL[3952.7552], BNB[0], DOGEBULL[3.13958], LTC[0], LTCBULL[.1788], LUNA2[0.17870416], LUNA2_LOCKED[0.41697639], LUNC[38913.209116], USD[0.00], XTZBULL[370] | | |
| 01517336 | | BTC[0] | | |
| 01517338 | Contingent | AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[8900], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[112.10462005], FTT-PERP[0], RAY138.09559803], RAY-PERP[0], SOL[10.96520479], SRM[102.58212741], SRM_LOCKED[2.08910209], SRM-PERP[0], USD[3639.51], USDT[0], XTZ-PERP[0] | | USD[1000.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01517339 | | USD[7.39] | | |
| 01517340 | Contingent, Disputed | USDT[0.00002946] | | |
| 01517344 | | BAO[981.1], BIT[7], SNY[4], TRX[.010002], USD[0.01], USDT[88.52000001] | | |
| 01517346 | | BTC[.0001], FTT[0.18645718], USD[0.07], USDT[0] | | |
| 01517350 | Contingent, Disputed | ALGO-PERP[0], BTC[0.00005990], BTC-PERP[0], DYDX-PERP[0], ETH[0.00012138], ETHW[0.00012138], EUR[0.67], FTT-PERP[0], GRT[12698796], LUNC-PERP[0], SOL[.00224558], USD[-0.90] | | |
| 01517351 | | BTC[0] | | |
| 01517353 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01517355 | Contingent | AVAX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00763], LUNC-PERP[0], USD[19.34] | | |
| 01517356 | | USDT[.28360862] | | |
| 01517362 | | BTC[0], TRX[0] | | |
| 01517364 | | BTC[0] | | |
| 01517376 | | POLIS[0], TRX[.000002], USD[0.00], USDT[0.00001021] | | |
| 01517387 | | CRO-PERP[0], FTT[0.00999279], USD[0.00], USDT[0] | | |
| 01517388 | | BRZ[.74342], TRX[.000052], USD[0] | | |
| 01517394 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[-0.00555628], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0526[0], BTC-MOVE-0601[0], BTC-MOVE-0607[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00061232], ETH-PERP[0], EUR[-0.06], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.00349725], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00028], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01517398 | | EUR[0.00], SOL[.65], USD[0.10], USDT[0.00000001] | | |
| 01517402 | | TRX[.000001] | | |
| 01517419 | | ALCX[3.4047793], USD[0.02] | | |
| 01517421 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], NFT (363861902594947849/NFT)[1], NFT (569440281085858711/NFT)[1], SHIB[19731.25857275], USD[0.28], USDT[0], XRP[.9386] | | |
| 01517422 | | AKRO[1], ATLAS[6623.66553724], BAO[5], KIN[3], POLIS[197.28977737], USD[0.00], USDT[0] | Yes | |
| 01517448 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00009955], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[0.02105174], ETH-PERP[0], ETHW[.02105174], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-13.92], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01517455 | | USD[0.00] | | |
| 01517462 | | CLV[.03532], ENJ[.802], LINK[.08594], USD[0.83] | | |
| 01517470 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000425], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.05091884], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JOE[.00000001], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00705754], LUNA2_LOCKED[0.01646761], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.09923228], SRM_LOCKED[12.28354789], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00011], TRX-PERP[0], UNI-PERP[0], USD[6.81], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01517471 | Contingent | BTC[0], LUNA2[0.00723484], LUNA2_LOCKED[0.01688129], LUNC[1575.40166344], USD[0.00] | | |
| 01517472 | | FTT[0], TRX[0], USDT[0] | | |
| 01517477 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00139980], BTC-MOVE-WK-20211210[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLU-PERP[0], TRX-PERP[0], USD[0.65], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01517483 | | BTC[0.00212823], CLV[11147.817898], SOL[.00493902], TRX[.000073], USD[0.76], USDT[0.00014882] | | |
| 01517485 | | CLV[.0554], ETH[0], HMT[.03333333], MATIC[0], NFT (397283036803780883/FTX EU - we are here! #207529)[1], USD[2.00] | | |
| 01517486 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], FTT-PERP[0], LINK-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01517494 | | ALCX-PERP[0], APE[15.79684], BTC[.00163854], DENT-PERP[0], ETH-PERP[0], RON-PERP[0], SHIB[1842978.2528566l], TONCOIN-PERP[0], USD[477.80], WAVES-PERP[0] | | |
| 01517496 | | DOT[.015], USD[0.00], USDT[2.55072921] | | |
| 01517497 | Contingent | BCH[.00008], BTC[0.00000054], DOT[.014], LUNA2[0.00063507], LUNA2_LOCKED[5.47781516], LUNC[.41246], NFT (564914862574579351/The Hill by FTX #31674)[1], TRX[.850736], USD[0.00], USDT[0.00002834], USTC[0.00960286] | | |
| 01517507 | | BCH[8.95668262], BTC[.00660749], ETH[.02736024], ETHW[.02736024], EUR[1049.38], USD[0.00] | | |
| 01517508 | | AXS[.00622458], DOGE[0], SOL[.00007638], USD[0.00], USD[0.00838124] | | |
| 01517510 | | USD[0.00], USDT[0.01256159] | | |
| 01517512 | | TRX[.000001] | | |
| 01517516 | | USD[0.37], USDT[0] | | |
| 01517518 | | USDT[0.00325725] | | |
| 01517519 | Contingent, Disputed | BF_POINT[300] | Yes | |
| 01517522 | | 0 | | |
| 01517527 | | FTT[.373] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01517529 | | BAO[4], BF_POINT[200], DENT[1], KIN[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01517530 | Contingent | EGLD-PERP[0], FTT[390.0167676], IMX[-0.00000002], LUNA2[0.12475878], LUNA2_LOCKED[0.29110382], PAXG[.00011914], SRM[.26174325], SRM_LOCKED[90.72022004], TRX[.000046], USD[461.73], USDT[0.00000001] | Yes | |
| 01517531 | Contingent | ETH[.00072449], LUNA2[0.00528220], LUNA2_LOCKED[0.01232515], NFT (392785473012703465/FTX Crypto Cup 2022 Key #11334)[1], NFT (407958720984010145/The Hill by FTX #14397)[1], TRX[.000044], USD[0.00], USDT[0] | | |
| 01517539 | | USD[0.00] | | |
| 01517541 | | BTC-PERP[0], DOGE[374], ETH-PERP[0], GALA[590], KSM-PERP[0], MANA[79], SAND[52], SHIB[5100000], USD[3.11] | | |
| 01517544 | | BTC-PERP[0], FTT[393.295], USD[26.21], USDT[6.79596073] | | |
| 01517546 | | NFT (355427061079092894/FTX EU - we are here! #83884)[1], NFT (405654349774458142/The Hill by FTX #26781)[1], NFT (455722969641429543/FTX EU - we are here! #83532)[1], NFT (462748133911011658/FTX EU - we are here! #83703)[1], USD[0.00] | | |
| 01517547 | | DOT[0], SNX[.00000513], TRX[.000101], USD[0.00000001], XRP[0] | | |
| 01517548 | | TRX[.000255] | | |
| 01517552 | | USD[0.00] | | |
| 01517553 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BTC[.01081855], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0] | | |
| 01517556 | | TRX[.000187] | | |
| 01517559 | | ATLAS[9.8], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], JOE[140], KAVA-PERP[2317], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], REEF-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[1000.32178914], USDE-1022.29], USDT[0], XRP[469], XRP-PERP[0] | | |
| 01517565 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01517575 | | TRX[.000219] | | |
| 01517576 | | TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000782] | | |
| 01517577 | | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00003907], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.55], USDT[0.60353966], XLM-PERP[0], XMR-PERP[0] | | |
| 01517579 | | ATLAS[0], TRX[.000134], USD[0.83], USDT[0] | | |
| 01517582 | | USD[0.00] | | |
| 01517585 | | BTC[0] | | |
| 01517589 | | BNB[.0325] | | |
| 01517595 | | TRX[.000184], USD[0.00], USDT[0] | | |
| 01517599 | | USD[25.00] | | |
| 01517603 | | AXS[0], BNB[0], BTC[0], BTC-PERP[0], CLV[0], ENJ[0], ETH[0], EUR[0.00], MATIC[0], MRNA[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01517604 | | ADABEAR[974100], USD[0.00], USDT[0] | | |
| 01517608 | | USD[0.00], USDT[0] | | |
| 01517610 | | ETH[0], TRX[.3], USD[0.00], USDT[0.00555904] | | |
| 01517613 | Contingent, Disputed | USDT[0.00000235] | | |
| 01517616 | | USD[0.01] | | |
| 01517618 | Contingent | ENJ[.3555], LUNA2[0.05904848], LUNA2_LOCKED[0.11887979], LUNC[11094.14], USD[0.01], USDT[0.00209577] | | |
| 01517619 | | FTT[0.00000254], USD[0.00], USDT[0] | | |
| 01517622 | | BF_POINT[200] | | |
| 01517625 | | BTC[0] | | |
| 01517645 | Contingent, Disputed | USD[25.00] | | |
| 01517646 | | USD[0.97] | | |
| 01517650 | Contingent, Disputed | AR-PERP[0], AVAX-PERP[0], BOBA-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01517653 | | BTC[0] | | |
| 01517661 | | SC-PERP[0], USD[0.00] | | |
| 01517663 | | ATOM[.08], BTC[0.00003515], ETH[-0.00091222], ETHW[-0.00150401], EUR[0.00], USD[0.42] | | |
| 01517668 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01517677 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01517681 | | ETH[0], TRX[0], USD[0.40], USDT[0.44259289] | | |
| 01517683 | | BTC[.0000071], BTC-PERP[0], USD[0.00] | | |
| 01517684 | | RAY[0], USD[25.00], USDT[0] | | |
| 01517708 | Contingent, Disputed | ADA-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.07277477] | | |
| 01517717 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[.00000002], XRP-PERP[0] | | |
| 01517719 | | TRX[.000048], USDT[0.58966189] | | |
| 01517723 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[2.60770292], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2.65], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01517728 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-MOVE-2021103[0], BTC-MOVE-20211112[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.34407948], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01517733 | | BTC[0] | | |
| 01517738 | | TRX[0.000046], USD[0.48], USDT[0] | | |
| 01517739 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[3.02399058], ETH-PERP[0], FIL-PERP[0], FTT[0.01370759], FTT-PERP[0], GALA-PERP[0], GMX[.008572], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01427905], WAVES-PERP[0] | | |
| 01517740 | | AAVE[0], BNB[0], CREAM-PERP[0], ETH[0.20528141], MKR-PERP[0], STARS[87], USD[0.03] | | |
| 01517742 | | ATOM[0], AVAX[0.00000001], BNB[0.00000001], BTC[0], ETH[0.00000001], FTM[0], HT[4.65873902], MATIC[0.00000001], SOL[0], TRX[500], USD[0.04], USDT[0.00000059], WAVES[0], XRP[0] | | |
| 01517746 | | FTT[0.83908900], SOL[101.76964200], USD[0.00], USDT[0] | | |
| 01517751 | | AXS[.098], DOGE[.9936], ETH[.00000001], SHIB-PERP[0], SOL[.056628], SOL-PERP[0], SUSHI[.4976], TRX[.000001], USD[-0.50], USDT[0.00216471] | | |
| 01517759 | | BTC-MOVE-20210828[0], BTC-MOVE-20210902[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210924[0], ETH-PERP[0], EXCH-PERP[0], TRU-PERP[0], TSLA[0.00998484], TSLA-0930[0], TSLAPRE[0], TSLAPRE-0930[0], USD[0.35], USDT[0], XRP[1.25] | | |
| 01517761 | Contingent, Disputed | USDT[0.00009172] | | |
| 01517765 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], LRC-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[0.11], WAVES-PERP[0], XRP-PERP[0] | | |
| 01517766 | | ETH[0], KIN[1] | | |
| 01517775 | | GBP[0.00] | | |
| 01517777 | | BTC[0], FTT[0], USD[0.02], USDT[0] | | |
| 01517778 | | TRX[.000207] | | |
| 01517784 | | ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[63.38] | | |
| 01517785 | | COPE[.53066184], DOGEBULL[.18996288], GRTBULL[14.7], USD[0.00], XRPBULL[2969.96338076] | | |
| 01517791 | | TRX[.000002] | | |
| 01517794 | | NFT (321525700805729686/FTX EU - we are here! #198529)[1], NFT (437865358557739850/The Hill by FTX #22245)[1], NFT (488089407680851397/FTX Crypto Cup 2022 Key #10247)[1], NFT (522254097113626784/FTX EU - we are here! #198404)[1], NFT (556334047915517109/FTX EU - we are here! #198581)[1] | | |
| 01517795 | | BTC[0], TRX[0] | | |
| 01517796 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.4], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.53], YFI-PERP[0], ZRX-PERP[0] | | |
| 01517797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[24.8752728], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01517799 | | CLV[.09746], ETH[0.15694463], ETHW[0.15694463], MOB[92.91763527], SLRS[1276], USD[0.00], USDT[0] | | |
| 01517803 | | TRX[.000017] | | |
| 01517815 | | BTC-PERP[0], FTT-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01517816 | | ATLAS[0], USDT[0] | | |
| 01517817 | | BTC[0], SLND[.010922], SOL[.00031181], USD[0.43], USDT[0] | | |
| 01517818 | | BNB[-0.00052058], POLIS[3.44198011], SOL[0.00000033], USD[0.36], USDT[0] | | |
| 01517825 | | BTC[0], UNI[0] | | |
| 01517830 | | BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], USD[0.00] | | |
| 01517836 | | USD[0.15] | | |
| 01517838 | Contingent | AAVE[0], BTC[0], ETH[14.94705712], FTT[0.00000001], LINK[0], SOL[0.00000001], SRM[5.19118082], SRM_LOCKED[34.09562362], STETH[0.00004403], USD[0.35], USDT[0.00000001] | | |
| 01517846 | | ADA-PERP[0], BRZ[0.04151680], BRZ-PERP[0], BTC-PERP[0], CAD[0.93], CAKE-PERP[0], FTT-PERP[0], PAXG[.0006007], PAXG-PERP[0], SHIB-PERP[0], TRX[0.38823144], TRX-PERP[0], USD[8.70], USDT[0.00000001], XLM-PERP[0] | | |
| 01517848 | | TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 01517850 | | BAO[1], EUR[0.04], FIDA[10.13580439], KIN[1], SOL[.55774506] | Yes | |
| 01517852 | | TRX[.7333], USD[2.20], USDT[0.00465858] | | |
| 01517853 | | USD[0.00], USDT[9.98001282] | | |
| 01517854 | | BAO[4482.88757572], DENT[7256.7159539], EUR[0.00], KIN[16064.37846986], SHIB[1628664.57281455] | Yes | |
| 01517871 | | ETH[0], OKB[0], USD[0.00] | | |
| 01517872 | Contingent | LUNA2[1.13736844], LUNA2_LOCKED[2.65385969], USD[0.00], USDT[-0.00140234], USTC[161] | | |
| 01517876 | Contingent | AKRO[5], BAO[53], BICO[.00008443], DENT[4], ENS[.0000327], EUR[0.00], GRT[.00000914], HNT[.00013341], INK[.00043469], KIN[53], LRC[.57270853], LUNA2[0.00010520], LUNA2_LOCKED[0.00024546], LUNC[22.90765779], RSR[6], RUNE[.0004744], SOL[.00000001], TOMO[1.00000917], TRX[99], UBXT[5], USD[0.22], USDT[0] | Yes | |
| 01517879 | | BAO[1], DENT[1], ETH[.00000001], FTM[0], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[3.71680321] | Yes | |
| 01517883 | Contingent, Disputed | USDT[0.00008177] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01517886 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-2021123110], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.05614435], LUNA2_LOCKED[0.13100350], LUNC[12225.5524204], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.96], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01517898 | | FTM-PERP[0], LUNC-PERP[0], USD[1.17] | | |
| 01517905 | | ADA-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER[.00000001], BNB[-0.00000278], BTC[0], BTC-MOVE-20210907[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01517917 | | BTC[0] | | |
| 01517919 | | TRX[.000111], USD[0.01], USDT[0.00000001] | | |
| 01517920 | Contingent | ADA-PERP[0], APT[10], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004277], CEL-PERP[0], DOT-PERP[0], ETH[0], EUR[0.92], FTT[0], LUNA2[0.02634600], LUNA2_LOCKED[0.06147401], LUNC[5736.8985636], NFT (475919800313918156/Mah #1)[1], NFT (476582890402438056/Mah #2)[1], OMG[0], RUNE-PERP[0], TRX[.000987], UNI[0], USD[0.68], USDT[0] | | |
| 01517938 | | BTC[0], TRX[.000109] | | |
| 01517939 | | ETH[0], SOL[0], USD[0.01], USDT[0.00000088] | | |
| 01517941 | | SXP[.09316], TRX[.00025], USDT[0] | | |
| 01517944 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01517950 | | TRX[.000168] | | |
| 01517953 | | BTC[0] | | |
| 01517955 | Contingent, Disputed | USDT[0.00020761] | | |
| 01517957 | | BTC[0] | | |
| 01517963 | | BTC[0] | | |
| 01517964 | | 0 | | |
| 01517968 | | GBP[0.00], USD[0.00] | | |
| 01517976 | | BTC[.00014998], USDT[2.00036307] | | |
| 01517982 | | DRGNBULL[55.808836], GLMR-PERP[0], GST[120.9], NEAR[1.14883305], RAY[5], RUNE-PERP[0], USD[0.00] | | |
| 01517986 | | USD[0.01] | | |
| 01517992 | | ADA-PERP[0], AXS-PERP[0], CLV-PERP[0], FTT-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01517993 | Contingent, Disputed | USDT[0.00012876] | | |
| 01517995 | | CLV-PERP[0], TRX[.000195], USD[-0.01], USDT[.22888252] | | |
| 01517999 | | BTC[0] | | |
| 01518007 | | BTC[0], USDT[0] | | |
| 01518010 | | ETH[0], TRX[0.00425223], USD[0.00] | | |
| 01518015 | | BTC[0] | | |
| 01518037 | | TRX[.000049] | | |
| 01518039 | Contingent | EUR[0.00], IMX[6.59868], SOL[0], SRM[10.20743742], SRM_LOCKED[.17430758], SUSHI[21.02465440], USD[0.00], USDT[0.00000001] | | |
| 01518044 | | BTC[0], ETHW[0.00051876], TRX[.000036], USD[0.00], USDT[104.15417079] | | |
| 01518048 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00004695], BTC-0325[0], BTC-2021123110], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-2021123110], ETH-PERP[0], FTM-PERP[0], FTT[0.31549132], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[.02], LINK-0930[0], LINK-2021123110], LINK-PERP[0], LTC[.0008], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-2021123110], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-2021123110], SOL-PERP[0], USD[3.01], USDT[0.00149792], USTC-PERP[0], WAVES-PERP[0] | | |
| 01518052 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], COMP-PERP[0], DASH-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[1.00], USDT[0], XTZ-PERP[0] | | |
| 01518054 | | AGLD[2.46682538], AKRO[15], ALICE[.58174184], ATOM[.1148245], AUD[0.00], AUDIO[6.98858335], AVAX[.06862074], BAO[168], BTC[.00031835], CHZ[18.60211597], DENT[1443.51665177], DOGE[41.54135963], DOT[.13130887], ETH[.00071446], ETHW[.00071024], FTM[6.97076723], FTT[.07577878], GALA[36.30919026], HOLY[1.04661531], HXRO[1], KIN[149], MANA[2.08369891], MATIC[3.16937624], RSR[155.2866152], SAND[2.4565387], SHIB[506064.8191586], SOL[.05209274], SPELL[849.01316211], TRX[19.46259387], UBXT[.17], USD[0.00], USDT[0], WRX[5.06459349], XRP[2.66443257], YGGI4.01571836] | Yes | |
| 01518065 | | ETH[0], USDT[0.00000537] | | |
| 01518073 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.03], USDT[5.69], VET-PERP[0], XRP-PERP[0] | | |
| 01518081 | | BTC-PERP[0], TRX[.7946], USD[28.39], USDT[0.04454745] | | |
| 01518086 | | 0 | | |
| 01518087 | Contingent | AUD[0.00], BNB[0], ETH[.00000001], FTT[0], SRM[0.00006747], SRM_LOCKED[.00049991], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01518089 | | ADABULL[.0635], ATLAS[4097.929038], ATLAS-PERP[0], BOBA[.07], BTC[0.00001981], CEL[0], FTT[25.02148147], POLIS[59.98478328], POLIS-PERP[0], USD[0.38], USDT[1.93559277] | | |
| 01518101 | | TRX[.000001] | | |
| 01518108 | | EUR[0.00] | | |
| 01518109 | | TRX[.00004] | | |
| 01518110 | | TRX[.000008] | | |
| 01518114 | | TRX[.000007] | | |
| 01518119 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01518120 | | FTT[.04045589], USDT[0.00000028] | | |
| 01518134 | Contingent, Disputed | ETH[0] | | |
| 01518138 | | BNB[.0099981], CLV-PERP[0], KSM-PERP[0], PAXG[.0161], TRX[.000124], USD[0.11], USDT[0] | | |
| 01518149 | Contingent | 1INCH[0.00000001], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000003], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[.00000001], LUNA2[0.00070256], LUNA2_LOCKED[0.00163932], LUNC[126.68160982], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0.00000001], REN-PERP[0], RON-PERP[0], SOL[.00001977], SOL-PERP[0], STORJ-PERP[0], TRX[0.00101], TRX-PERP[0], USD[290.83], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01518158 | | TRX[.000017], USD[0.08], USDT[.007189] | | |
| 01518167 | | ATLAS[1509.43], AURY[13], FTT[0.50117649], USD[13.95] | | |
| 01518181 | | BTC[0], FTT[.00046676], USD[0.00] | | |
| 01518185 | | 1INCH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000118], USD[0.00], USDT[0] | | |
| 01518186 | | ALPHA-PERP[0], CREAM-PERP[0], REN-PERP[0], USD[11.46], USDT[51.19] | | |
| 01518187 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[-0.00011030], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03559279], FTT-PERP[0], SOL[.0080406], SOL-PERP[0], SRM[1.31269543], SRM_LOCKED[109.09136852], USD[0.46], XRP-PERP[0] | | |
| 01518189 | Contingent | BNB[0], ETH[0], LUNA2[0.00003053], LUNA2_LOCKED[0.00007124], LUNC[6.64840209], MATIC[0], NFT (297573242063956539/FTX EU - we are here! #92770)[1], NFT (364518695244685115/FTX AU - we are here! #40725)[1], NFT (385482243433287905/FTX EU - we are here! #92226)[1], NFT (468527561839942837/FTX EU - we are here! #92534)[1], NFT (547443847497022041/FTX AU - we are here! #40652)[1], SOL[0], TRX[0.00003800], TRX-PERP[0], USD[0.00], USDT[0.00000977] | | |
| 01518191 | | ADA-PERP[0], BCH[104.08030370], BNB[0], BNB-PERP[0], BTC[4.02095917], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[51.78852572], LUNC-PERP[0], MANA-PERP[0], TRX[2.00000133], USD[0.01], USD[123.75218544], XRP[83372.36399831], XRP-PERP[0] | Yes | |
| 01518192 | Contingent, Disputed | USD[10.00004292] | | |
| 01518203 | | BNB[.00000001], ETH[.00000233], SLND[.000922], SOL[.002], TRX[.963323], USD[0.01], USDT[0.13573226] | | |
| 01518210 | | TRX[.000119], USD[0.00], USDT[0] | | |
| 01518213 | | USD[0.00], USDT[0] | | |
| 01518218 | | AAVE[.00001778], AKRO[3], ALGO[275.5339715], AVAX[6.11217743], AXS[0.00015345], BAO[8], BAT[.00061345], BF_POINT[300], BTC[0.15082147], CEL[0], CHZ[398.98972814], DENT[2], ETH[.21778769], ETHW[.00000169], EUR[200.48], FTM[0.00167033], FTT[0], GALA[0], GRT[2], HOLY[.00000915], HXRO[1], KIN[3], LUNC[0], MANA[0], MATIC[104.00030968], REEF[.14174122], SAND[0], SOL[0.00014910], SPELL[0.48811403], TRX[4], UBXT[2], USDT[0] | Yes | |
| 01518220 | | USDT[101.208556] | | |
| 01518221 | | FRONT[0], FTT[0], RAY[0], USD[0.00] | | |
| 01518228 | | BRZ[150], BTC[0.07988481], BTC-PERP[0], USD[-543.23], USDT[0.84804994] | | |
| 01518230 | | BNB-PERP[0], BTC[0.00003680], BTC-PERP[0], ETH[.0003438], ETH-PERP[0], ETHW[.0003438], FTM-PERP[0], SOL[.00312048], SOL-PERP[0], USD[4357.03], USDT[0.00000001] | | |
| 01518236 | | POLIS-PERP[0], TRX[.000002], USD[0.86], USDT[0.00000001] | | |
| 01518242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001144], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004244], ETH-PERP[0], ETHW[.00024439], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000157], TRX-PERP[0], USD[-0.54], USDT[0.01432065], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01518244 | | ATLAS[3.52], FTT[.099982], KIN[2467.9], POLIS[20.41198], POLIS-PERP[0], SHIB[91198], SLP[7.1902], SPELL[97.516], STEP[.056236], TRX[.000001], USD[0.00], USDT[0] | | |
| 01518259 | | SOL[11.98360936], WRX[572.82] | | |
| 01518260 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], USD[0.00], USDT[0.00004130] | | |
| 01518265 | | USD[0.09] | | |
| 01518270 | | BRZ[9626.45439907], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01518275 | | ATLAS[0], POLIS[0], SOL[0], TRX[.000118], USD[0.00], USDT[0] | | |
| 01518281 | | BOBA[.053871], BTC[0], TRX[.001297], USD[0.15], USDT[88.28885262] | | |
| 01518297 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0718[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00008642], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], MASK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01518300 | | AUD[0.00], BAO[0], BTC[0], UBXT[0], USD[0.00] | Yes | |
| 01518301 | | ETH[0], TRX[.000001] | | |
| 01518308 | | ETH-PERP[0], LUNC-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP[.06126], USD[0.84], USDT[0] | | |
| 01518312 | | BTC-PERP[0], TRX[.000002], USD[-0.01], USDT[.09915605] | | |
| 01518316 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[73], ALT-20210924[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00119], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[60], DOGE[3], DOGE-PERP[0], DOT[4.15542364], DOT-PERP[0], ENJ-PERP[0], ETH[.05606330], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[1], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.2], SOL-PERP[0], SPELL[700], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1183.1], USD[0.05], USDT[.2194878], VET-PERP[0], XRP-PERP[0] | | |
| 01518318 | | BTC[0.00000704] | | |
| 01518324 | | AUD[0.00], BAO[2], CQT[99.01028382], UBXT[1] | Yes | |
| 01518326 | | EUR[0.00], FTT[1.6], USDT[3.38176002] | | |
| 01518331 | Contingent, Disputed | USD[25.00] | | |
| 01518348 | | NFT (384423492212889297/FTX EU - we are here! #270879)[1], NFT (402150455483279575/FTX EU - we are here! #270838)[1], NFT (426069503136455201/FTX EU - we are here! #270876)[1] | | |
| 01518349 | | AURY[0], XRP[0] | | |
| 01518351 | | CEL-PERP[0], TRX[.000028], USD[0.00] | | |
| 01518361 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 01518364 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00909832], C98-PERP[0], CEL-PERP[0], CRO[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RON-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], STEP[0], STX-PERP[0], USD[1.25], USDT[0], VET-PERP[0] | | |
| 01518368 | | FTT[0.04385118], MATIC[20], USD[6.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01518388 | | ADA-PERP[0], ALGOBULL[5777.25], ALGO-PERP[0], ANC-PERP[0], APT[0], AVAX-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[82.577], ETC-PERP[0], FTM-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], ORBS-PERP[0], PERP-PERP[0], REEF-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHIBULL[77900000], SUSHI-PERP[0], SXP-PERP[0], TOMOBULL[3700], TOMO-PERP[0], TRX[.000146], TRX-PERP[0], USD[0.00], USDT[0], XRPBULL[93.958], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01518396 | | DOGEBULL[1.0725979], TRX[.000001], USD[0.14] | | |
| 01518412 | | ATLAS[1566.01997401], CRO[0], GODS[.00243637], KIN[1], TONCOIN[14.49088079], UBXT[1], USD[0.00] | Yes | |
| 01518415 | Contingent | BTC[.09344335], BTC-PERP[0], FTT[29.6941926], GST[.05473248], GST-PERP[0], LUNA2[0.00000066], LUNA2_LOCKED[0.00000155], NFT (480877409789965102/Monaco Ticket Stub #1074)[1], NFT (501932718222390606/Baku Ticket Stub #1491)[1], SOL[.00287679], USD[1.40], USTC[.00009434] | Yes | |
| 01518416 | Contingent | BNB[.5], BTC-PERP[0], CHZ[299.943], ETH[.1], FTT[9], LINK[8.598366], LUNA2[0.39423989], LUNA2_LOCKED[0.91989308], LUNC[1.27], SOL[5.3689797], USD[0.56], USDT[1.08515132] | | |
| 01518426 | Contingent | ALGO[305.99101724], AVAX[3.3], BTC[.0191], CEL[0], CRV[246], CVX[23.6], DOT[10], ETH[.052], FTT[54.4392296], FXS[132.7], HNT[.0977884], LINK[7.5], LUNA2[0.98763374], LUNA2_LOCKED[32.30447874], NFT (486737175967833180/The Hill by FTX #42883)[1], PAXG[.8449], RAY[216.22872611], REN[4706.08900413], SOL[20.35028501], SRM[555.10432654], SRM_LOCKED[5.38860812], STG[9144], USD[1849.50], USDT[0], USTC[113], XRP[.389672] | | REN[3679.709994], USD[300.00] |
| 01518431 | Contingent | ADABULL[1.70968449], ADA-PERP[2466], ALGOBULL[35790000], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.01], FTM[1522.43942112], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC[429.0652744], LRC-PERP[0], LUNC[1.66290094], LUNA2_LOCKED[3.88010219], LUNC[362100.18105009], LUNC-PERP[0], RAY-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND[865.64614123], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[974.53], USDT[3488.42618913], VET-PERP[0], XRP[1426.51478484], XRP-PERP[0], XTZ-PERP[0] | | |
| 01518433 | | USDT[0.00017771] | | |
| 01518437 | | 0 | | |
| 01518445 | | APE[0], BNB[0], ETH[0], LUNC[0], OMG[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001438], XRP[0] | | |
| 01518447 | | ACB[160.7688048], ARKK[.00903], BTC[.06627829], BYND[5.998836], DFL[169.96702], FTM[41.84517390], FTT[17.339161], NIO[.00612], NVDA[5.03621827], REN[315.13871713], SHIB[3699282.2], SOL[58.58804677], TRU[.80406], TRX[.00002], TSLA[18.01070695], TSLAPRE[0], USD[599.89], USDT[480.71810861] | | FTM[39.9924], REN[301.142171] |
| 01518449 | | ATLAS[500], POLIS[10.8], SLP[6968.0753], USD[0.10] | | |
| 01518453 | Contingent, Disputed | BAO[1], CAD[0.00], DOGE[.00309812], KIN[1], USD[0.00] | Yes | |
| 01518459 | Contingent | ADABULL[0], AUD[0.00], BNBBULL[0], BTC[.00001589], BTC-PERP[0], DOGEBULL[.00037], ETHBULL[0], FTT[0.10103838], LUNA2[1.48424521], LUNA2_LOCKED[3.46323883], LUNC[323197.52], SOL-202109240], USD[0.00], USDT[0.16457324] | | |
| 01518462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20210726[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.04], USDT[-0.00621570], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01518463 | | ETH[0] | | |
| 01518472 | | ATLAS[80], USD[0.00], USDT[0] | | |
| 01518474 | | CLV[5699.28] | | |
| 01518475 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[.867], APT-PERP[0], ATLAS-PERP[0], ATOM[.003486], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[.0000886], BTC-MOVE-0126[0], BTC-MOVE-0307[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0424[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00113477], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000895], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01518478 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-0323[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[273.95275049], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.47712605], LUNA2_LOCKED[1.11330113], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.23137193], SRM_LOCKED[88.08104985], SRM-PERP[0], TRX[139.9629605], TRX-PERP[0], USD[11833.47], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01518484 | | ETH[0], TRX[.000001], USD[-0.01], USDT[1.17708172] | | |
| 01518487 | | AXS[.078777], ETH[0], NFT (294860306951258454/FTX EU - we are here! #106696)[1], NFT (405107628227185948/FTX EU - we are here! #106572)[1], SLP[9.0709], SOL[1.0419465], USD[8.32], USDT[0] | | |
| 01518508 | | AVAX[86.04995804], BTC[0.12108424], DOT[211.76251160], ENJ[1.47037373], ETH[0], GRT[1.78884476], LINK[331.61711821], MATIC[2964.18864646], RUNE[0], SAND[1572.35782285], SOL[50.44709664], USD[0.00], USDT[0.00000001] | | |
| 01518515 | | BTC[.00009162], BTC-PERP[0], DOGE-PERP[0], FTT[0.09790821], USD[1.32], USDT[0], USTC-PERP[0] | | |
| 01518527 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.12309970], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01518529 | Contingent, Disputed | NFT (389904267921428223/FTX AU - we are here! #57910)[1] | | |
| 01518530 | | BTC[0], TRX[0] | | |
| 01518535 | | TRX[.000001] | | |
| 01518543 | | ATLAS[0], AUDIO[0], AXS[0], C98[0], CHR[0], CHZ[0], DENT[0], DYDX[0], FTM[0], HT[0], HUM[0], KIN[0], LRC[0], MANA[0], OKB[0], PUNDIX[0], REN[0], SAND[0], SHIB[0], SLP[0], SOS[0.00000001], STEP[0], SRNX[0], SUSHI[0], TRU[0], TRX[0], USD[0.00] | | |
| 01518548 | Contingent | LUNA2[0.0165930], LUNA2_LOCKED[0.00387171], LUNC[361.317722], NFT (468373579937507203/FTX EU - we are here! #192520)[1], NFT (502522633046358746/FTX EU - we are here! #192387)[1], USDT[1.0104] | | |
| 01518549 | | FTT[0], NFT (293581971033326124/FTX EU - we are here! #30116)[1], NFT (390911339773726319/FTX EU - we are here! #30000)[1], NFT (550786812623213218/FTX EU - we are here! #30197)[1], SOL[.00001092], TRX[.400001], USD[0.78], USDT[0] | | |
| 01518567 | | USDT[0.00023160] | | |
| 01518576 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.09889], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[0.00758562], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01518582 | | ATLAS-PERP[0], BTC-PERP[0], NEAR-PERP[0], SAND[.9988], SAND-PERP[0], SOL-PERP[0], TRX[.459415], TRX-PERP[0], USD[0.77] | | |
| 01518587 | | ETH[.00062479], ETHW[0.00062478], NFT (415630906494370362/FTX Crypto Cup 2022 Key #19431)[1], NFT (483149765427107023/The Hill by FTX #13346)[1], USDT[1.42034623] | | |
| 01518589 | | BAO[2], BAT[1.01638194], CHZ[1.0051542], ETH[0], KIN[133.56488467], MATH[.00000914], MATIC[1.05798642], RSR[1], SOL[0], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01518594 | | ETH[0.00051016], ETHW[0.00051016] | | |
| 01518605 | | AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], C98-PERP[0], DOGE-PERP[0], FTM-PERP[0], KIN-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB[0.00000575], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL[9.39642739], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000125], UNI-PERP[0], USD[0.01], USDT[1983.2973], XAUT-PERP[0] | | SOL[8.97] |
| 01518609 | | BTC[0], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01518610 | | 0 | | |
| 01518612 | | AAVE[.0299946], BTC[0.00009981], ETH[.00099388], ETHW[.00099388], SOL[.08], TRX[.000002], USDT[2.95377114] | | |
| 01518613 | | BTC[0] | | |
| 01518618 | | ALGOBEAR[928180], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[10], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 01518620 | | 1INCH-PERP[0], ADA-PERP[0], ALICE[369[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV[.06189], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[.05206], ETH-PERP[0], FLOW-PERP[0], FTT[.09315], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000012], USD[11.35], USDT[0.0000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01518626 | | BTC[0], ETH[0] | | |
| 01518636 | | ALGO-PERP[0], AXS[.06846], CLV[.081389], ICP-PERP[0], USD[0.00] | | |
| 01518641 | | TRX[.000001], USD[0.19], USDT[0] | | |
| 01518649 | | APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.0001], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], MATIC[.01000001], TLRY[0.09821671], USD[0.00], YFII-PERP[0] | | |
| 01518650 | | SOL[0] | | |
| 01518669 | | SOL[0], USD[0.00], XRP[0] | | |
| 01518674 | | ADA-PERP[0], BTC[-0.00000991], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.40], VET-PERP[0] | | |
| 01518683 | Contingent | ATLAS[31899.1868], AURY[22.39736686], EUR[0.59], GENE[14.7], GOG[491], LUNA2[0.04346189], LUNA2_LOCKED[0.10141109], LUNC[9463.919593], TRX[.000001], USD[0.01], USDT[0] | | |
| 01518686 | | POLIS[.09668], TRX[.000004], USD[0.00], USDT[.01068552] | | |
| 01518694 | | BNB[0], BTC[0], DOGE[0], FTT[0.00003183], TRX[0.08342205], USDT[0] | | |
| 01518697 | | 0 | | |
| 01518701 | | TRXBULL[4894.85136], USD[0.01] | | |
| 01518702 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COPE[100.94129], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.17863], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EUR[0.30], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[93020.5], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000012], USD[0.01], USDT[0.16693373] | | |
| 01518705 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01518707 | | ETH[.00000001], ETH-PERP[0], LTC[0.01061996], USD[-0.14] | | |
| 01518721 | | 0 | | |
| 01518722 | | 1INCH[.00020627], 1INCH-PERP[0], AKRO[605], ALGO-20210924[0], BABA-20210924[0], DMG[0], GOOGL-20210924[0], LINA-PERP[0], MAPS-20210924[0], ONE-PERP[0], PFE-20210924[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRUMP2024[0], TRX-20210924[0], USD[0.01], XTZ-20210924[0] | | |
| 01518725 | | BNB[0], ETH[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000029] | | |
| 01518729 | | ATLAS-PERP[0], CEL[20.5202], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01518730 | | SOL[5.72886], USD[0.00], USDT[724.22810546] | | |
| 01518738 | | BCH-PERP[0], BNB[.06], BTC-PERP[0], ETH[0], GRT[0.99579097], NFT [309326406471377463/FTX AU - we are here! #29377](1], NFT [390153454788808768/FTX AU - we are here! #8353](1], NFT [408516006154018573/FTX AU - we are here! #8356](1], TRX[.000003], TRX-PERP[0], USD[3.02], USDT[0.00000103] | | |
| 01518739 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], JST[9.10225], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[5.39], ZEC-PERP[0] | | |
| 01518743 | | MOB[.25] | | |
| 01518758 | | BNB[0], ETH[0], FTM[0], FTT[1.08052663], SOL[0], TRX[0], USD[1.29], USDT[147.50654923] | | |
| 01518774 | | BAT[0], BNB[0], BTC[0], DOGE[0], TRX[0.00382353], USDT[0.00000161], XRP[-0.00036022], ZRX[0] | | |
| 01518779 | | TRX[0.00233100], USDT[0] | | |
| 01518782 | Contingent | ADABULL[0], AVAX[2.50832753], CRO[369.9297], DOGE[1608.61413909], DOT[4.65889265], ETHBEAR[372871], FTT[0.00384780], GALA[969.8157], LINK[6.64803433], LUNA2[2.86144923], LUNC[623086.59440765], REN[636.31747973], SAND[38], SOL[17.59024704], SXP[465.11631274], TRX[4212.91340705], UNI[19.21179998], USD[34.13], XRP[0.24470384] | | AVAX[2.507663], LINK[6.646402], SOL[17.560177], TRX[4193.459278] |
| 01518784 | | BNB[0], FTT[25.17830476], USD[0.00], USDT[0], USTC[0] | | |
| 01518787 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], POLS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.02743779], SRM_LOCKED[.10737324], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[430.93], USDT[0] | | |
| 01518791 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00054451], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.51312725], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[.758968], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[98.53523047], SRM_LOCKED[.02120241], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.200131], USD[41.16], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01518793 | | MATIC[.8104526] | | |
| 01518797 | | BTC-PERP[0], ETH-PERP[0], TRX[.001557], USD[-0.74], USDT[1.81269455] | | |
| 01518808 | | AAVE[1.61970143], AVAX[.09843345], AXS[.09595427], CRV[.958485], ETH[.088841], ETHW[.088841], FTT[19.9962], POLIS[599.8917], RAY[74.9862953], SOL[0.00561926], SUSHI[300], USD[5472.83], USDT[7426.32063511] | | |
| 01518810 | | BTC[0], FTT[2.4147413], USD[80.47] | | |
| 01518811 | | ETH[0], TRX[.000001], USD[-0.01], USDT[3.107085] | | |
| 01518819 | | LUNC-PERP[0], TRX[.000002], USD[-4.51], USDT[15.96] | | |
| 01518829 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[.00000002], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000948], TRX-PERP[0], UNI-PERP[0], USD[0.02], USD[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01518841 | | TRX[.000146], USDT[0.00003772] | | |
| 01518842 | | NFT [489556561261891084/FTX EU - we are here! #11470](1], NFT [525643136340499975/FTX EU - we are here! #11093](1], NFT [527248601003334085/FTX EU - we are here! #11375](1] | | |
| 01518853 | | BTC[0.00002571], ETH[0], RAY[3], USD[7.22], USDT[9.29010563] | | |
| 01518858 | | ETH[0], MATIC[0], SOL[0], TRX[.000002], USD[7006.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01518867 | | TRX[.000001], USD[0.00], USDT[0.00001654] | | |
| 01518872 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.00140618], LUNC[306.2], SOL[0], STEP[100.32539635], USD[0.00], USDT[0] | | |
| 01518877 | | BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], ONT-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01518881 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], REN-PERP[0], RUNE-PERP[0], USD[0.00], USDT[.010049], VET-PERP[0] | | |
| 01518887 | | TRX[.000237], USDT[1.95723673] | | |
| 01518900 | | ETH[0], TRX[.00001] | | |
| 01518905 | | ETH[0] | | |
| 01518907 | | RON-PERP[0], USD[8.41], USDT[5.73] | | |
| 01518913 | Contingent | BTC-PERP[0], DFL[999.881272], FTT[9.999127], GRT-PERP[0], LUNA2_LOCKED[78.75218251], LUNC[11150.476934], POLIS-PERP[0], SOL[13.06985695], TRX[.000001], USD[0.00], USDT[3805.43141603], USTC[4770.359401], VET-PERP[0] | | |
| 01518914 | | BTC[0], BTC-PERP[0], FTT[3], MATIC[0], SOL[.00000001], USD[0.01], USDT[0] | | |
| 01518916 | | ETH[0], TRX[0.00006600] | | |
| 01518920 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SAND-PERP[0], USD[0.02], USDT[0.00414343], XRP[0], XRP-PERP[0] | | |
| 01518924 | | ADA-PERP[2837], AVAX-PERP[0], CRV-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[123.46], VET-PERP[0] | | |
| 01518925 | | ADA-0325[0], ADA-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[6.3], BTC[0.53737175], BTC-0325[0], BTC-PERP[.134], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EOS-0325[0], EOS-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[-0.35999999], FTT[25.35591136], LINK-PERP[184], LTC-0325[0], LTC-PERP[0], MATIC-PERP[-4420], SOL-0325[0], SOL-PERP[0], USD[2679.39], USDT[0.00000001], XRP-0325[0], XRP-PERP[-6040] | | |
| 01518926 | | TRX[.000119] | | |
| 01518931 | | NFT (566215627727061293/The Hill by FTX #18129)[1] | | |
| 01518932 | | BNB[0], BTC[0], ETH[0], SLP[9.6067], TRX[0.00000700], USD[0.00] | | |
| 01518947 | | FTT[12.83972126], GENE[0], NFT (506302312756315025/The Hill by FTX #23132)[1], SOL[0], TONCOIN[34.5], TRX[.000002], USD[0.62], USDT[0.00000002] | | |
| 01518953 | | USD[0.00], USDT[0] | | |
| 01518954 | | APT-PERP[0], BAND-PERP[0], BTC[0.08976179], BTC-0325[0], BTC-031[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[-0.4848], CEL-PERP[0], DOGE-PERP[0], DOT[3.4983394], DOT-PERP[0], ETH[0.00082816], ETH-PERP[0], ETHW[0.00082816], FTT[10.02280775], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], LTCBEAR[93.9352], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[-335.95], SRM2.999278], SUSHI-0930[0], USD[19148.60], USDT[0.00000002], USDT-PERP[0], WAVES-0325[0], XRPI-0.00095678] | | |
| 01518962 | | TRX[.000004], USDT[1.805] | | |
| 01518967 | | ADA-PERP[0], SOL-20211231[0], TULIP-PERP[0], USD[0.26], USDT[0] | | |
| 01518968 | | BTC[0.00000296], TRX[3] | | |
| 01518972 | | MER[.99943], USD[0.00], USDT[0] | | |
| 01518976 | | BTC[0], CRV-PERP[0], FTT-PERP[0], GRT-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 01518980 | | BTC[0], FTT[0.00001337], USD[0.00], USDT[0] | | |
| 01518982 | Contingent | ATLAS[0], AVAX-PERP[0], BF_POINT[100], BTC-PERP[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ROOK[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00007372], SRM_LOCKED[0.00034188], USD[0.00], USDT[0.00032200] | | |
| 01518990 | | SUSHIBEAR[10292790], SUSHIBULL[11991.6], TRX[.000118], USD[0.05], USDT[0] | | |
| 01518991 | | BTC[0], TRX[0] | | |
| 01518992 | | BTC[0], USD[0.09] | | |
| 01518993 | | BTC[0.00004432], TRX[3] | | |
| 01518996 | Contingent, Disputed | FTT[0.00408368], USD[0.00], USDT[0] | | |
| 01518997 | | BTC[0] | | |
| 01518999 | | BTC[0.00003310], TRX[3] | | |
| 01519002 | | BTC[0.00002243], TRX[3] | | |
| 01519003 | | AVAX[0], BNB[0], USD[0.00] | | |
| 01519006 | | FTM-PERP[0], USD[0.32], USDT[138.01957001], XRP[-118.00568085], XRP-PERP[0] | | |
| 01519012 | | BTC[0], TRX[.000132] | | |
| 01519013 | | BTC[0.00002239], TRX[3] | | |
| 01519014 | | BNB[0] | | |
| 01519019 | | BTC[0.00000505], TRX[3] | | |
| 01519026 | | BTC[0.00000414] | | |
| 01519027 | | USDT[0.00000265] | | |
| 01519029 | | BTC[.0000047], TRX[1] | | |
| 01519032 | | BTC[.00000502] | | |
| 01519037 | | BTC[0] | | |
| 01519038 | | ADA-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[25.11122269], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.168013], USD[110846.49], USDT[64930.71979564] | | |
| 01519039 | | BTC[0.00000665], TRX[0] | | |
| 01519041 | | HMT[10583.72552666], MAPS[.15588], MAPS-PERP[0], USD[0.10], USDT[.00957], XRP[.78467119] | | |
| 01519043 | | BTC[0.00004419] | | |
| 01519047 | | ETH[0], TRX[.000001], USDT[.166525] | | |
| 01519049 | | BTC[.00000453], TRX[0] | | |
| 01519050 | | ADA-PERP[0], BCH[0], BCHBULL[0], BTC[-0.00000004], BTC-PERP[0], BULL[0], ETCBULL[0], ETH[0], ETHBULL[0.11475893], ETH-PERP[0], FTT[0], LRC-PERP[0], MATIC[0], RUNE-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01519051 | | BTC[0] | | |
| 01519053 | Contingent | BAQ[1000], CLV-PERP[0], CQT[200], DOGE[20.2165991 0], FTT[10], JOE[10], KSOS[100], LUNA2[0.16529749], LUNA2_LOCKED[0.38569415], LUNC[20610.99714490], MNGO[10], PRISM[100], RAY[10.8311426], RSR[114.28332329], SHIB[200000], SOL[1.01248723], SPELL[100], SRM[10.08945252], SRM_LOCKED[.08222586], USD[41.69], USDT[0], USTC[10] | | DOGE[20.132738] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01519061 | | USD[0.04], USDT[0.00200832] | | |
| 01519063 | | BTC[0], TRX[.000005] | | |
| 01519065 | | USD[0.76] | | |
| 01519067 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000035] | | |
| 01519069 | | ATOMBEAR[8758783.2], ATOMBULL[7000.73982], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[9.955], DOT-PERP[0], ETCBEAR[200000000], ETHBEAR[200000000], EUR[0.00], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[307964090], SUSHIBULL[650082.964], SXPBEAR[200000000], USD[0.26], USDT[0.00000001], XRPBEAR[200075502], XRPBULL[34493.79], XRP-PERP[0], ZRX-PERP[0] | | |
| 01519083 | | BNB[0], ETH[0], TRX[0.00639982] | | |
| 01519085 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000048], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01519086 | Contingent | EUR[0.00], LUNA2[0.00034435], LUNA2_LOCKED[0.00080350], LUNC[74.985], USD[0.57], USDT[0] | | |
| 01519087 | Contingent, Disputed | BCH[0], BNB[0], BTC[0], ETH[0], USD[28.70], USDT[0], YFI[0] | | |
| 01519093 | | AUD[0.00], BTC[1], USD[2512.15], USDT[14454.92818001] | | |
| 01519099 | Contingent, Disputed | USDT[0.00019817] | | |
| 01519112 | | ETH[0] | | |
| 01519121 | | TRX[.000001], USDT[0] | | |
| 01519124 | | AVAX[.00175548], BTC[0.04276326], ETH[.29656114], EUR[0.00], FTT[40.50222665], SOL[3.80062518], USD[0.00] | Yes | |
| 01519125 | | BTC[.0000055] | | |
| 01519130 | | BTC[0] | | |
| 01519131 | Contingent, Disputed | TRX[.390034], USDT[3.28488592] | | |
| 01519136 | | BTC[0] | | |
| 01519145 | | USD[1.24] | | |
| 01519151 | | AKRO[1], KIN[178.5395465], TRX[85.47579476], USD[0.00] | Yes | |
| 01519152 | | AKRO[2], AUD[0.00], BAO[4], DENT[1], KIN[2], RSR[1], TRX[2] | Yes | |
| 01519153 | | BTC[0.00002017], USDT[0.00014362] | | |
| 01519157 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.0998], MATIC[0], OMG[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0], TOMO[0], USD[0.00], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01519162 | | BTC[0] | | |
| 01519165 | | APE[139.1281], DODO[.00387], ETH[.00093914], ETHW[.00093914], FTT[199.97698], LINA[4.907], LTC[.0035326], RAY[.552], SAND[.880252], SOL[.0096], TRX[.000053], USD[15811.04], USDT[0.79000000] | | |
| 01519167 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[31.40] | | |
| 01519168 | | BTC[0] | | |
| 01519174 | | NFT (330801693739284501/FTX EU - we are here! #163054)[1], NFT (350649083499837858/FTX EU - we are here! #163138)[1], NFT (572938847017542577/FTX EU - we are here! #163168)[1] | | |
| 01519175 | | CEL-PERP[0], OKB-PERP[0], TRX[.000006], USD[1.50] | | |
| 01519179 | Contingent | BNT[.00516194], BTC[0], FTT[.00000001], LUNA2[0.00130845], LUNA2_LOCKED[0.00305305], USD[0.00], USTC[.185218], WBTC[.00009622] | | |
| 01519182 | | BTC[0.03612118], ETH[.483], ETHW[.46], USD[0.41] | | |
| 01519187 | | NFT (344454744440128926/FTX x VBS Diamond #388)[1], NFT (355681758754848200/FTX EU - we are here! #158931)[1], NFT (386543462943563827/FTX EU - we are here! #158978)[1], NFT (477377646176716754/FTX EU - we are here! #158960)[1], NFT (558221987108885748/FTX Crypto Cup 2022 Key #25632)[1], USD[0.18] | | |
| 01519193 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00729962], USDT-PERP[0], XRP[0.03274764], XRP-PERP[0] | | |
| 01519194 | | ETH[.00007718], ETHW[.00007718], EUR[15090.04] | | |
| 01519213 | | BTC[0], TRX[0.00155400] | | |
| 01519214 | | EUR[0.03], TRX[.000101], USDT[0] | | |
| 01519219 | | BTC[.00000001], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.00009202] | | |
| 01519221 | | APT-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], MATIC-PERP[0], NFT (298141071897270646/FTX EU - we are here! #158523)[1], NFT (320885165572154141/FTX EU - we are here! #158067)[1], NFT (350393587264550923/FTX EU - we are here! #158558)[1], NFT (408427372985114297/FTX x VBS Diamond #159)[1], NFT (527405407183667564/FTX Crypto Cup 2022 Key #25630)[1], USD[0.51], USDT[0] | | |
| 01519227 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 01519228 | | DOT[1.4], MATIC-PERP[0], SOL[0.14747955], USD[1.42], USDT[0.37563532] | | |
| 01519232 | | USD[0.00], USDT[0], WAVES[.19550125] | | |
| 01519250 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01519251 | | ETH[.0014], ETHW[.0014], SOL[0], USD[0.00], USDT[0.00000088] | | |
| 01519260 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01870816], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00000300], LUNA2_LOCKED[0.00000701], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[13.37], USDT[0.00000001], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01519264 | | SXPBULL[5000], TRX[.000003], USD[0.00], USDT[0] | | |
| 01519269 | | ADABULL[.0089982], ETHBULL[.0002], MATICBULL[22.9839], THETABULL[.0669866], TRX[.000318], USD[0.06], USDT[0.00000001] | | |
| 01519270 | | USD[0.53], USDT[424.9203474] | | |
| 01519273 | | COMPBULL[.0081285], DOGEBULL[0.00075062], ETHBULL[0.00003154], TRX[.000001], USD[0.00], USDT[0] | | |
| 01519279 | | BTC[0] | | |
| 01519281 | | BTC[0] | | |
| 01519282 | | TRX[0] | | |
| 01519283 | | TRX[.000262], USDT[0] | | |
| 01519284 | | TRX[.000156], USD[0.00000068] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01519286 | | SUSHIBULL[9.75033357], USD[0.00], USDT[0] | | |
| 01519290 | Contingent | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AURY[3545.72469], BNB-PERP[0], BULL[0], CRO-PERP[0], CUSDT-PERP[0], DAI[10000.00000001], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[30.11423689], ETH-PERP[0], ETHW[0.00043595], FLOW-PERP[0], FTM-PERP[0], FTT[0.50701477], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RON-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.07329042], SRM_LOCKED[56.74021325], SRN-PERP[0], SUSHI-PERP[0], USD[41260.58], USDT[19.87276329], USDTBULL[0], USTC-PERP[0] | | |
| 01519294 | | ADABULL[.2689462], ALGOBULL[73485300], BALBULL[1659.668], BULLSHIT[3.9992], DOGEBULL[5.4999], FTT[0.02026154], HTBULL[18.748], KIN-PERP[0], KNCBULL[247.9504], THETABULL[34.69416], USD[0.03], USDT[0], XRP[0] | | |
| 01519303 | Contingent | DENT[2], LUNA2[1.65957431], LUNA2_LOCKED[3.87234005], TONCOIN[.04641155], USD[0.01], XRP[111] | | |
| 01519305 | | AUD[0.00], BTC-MOVE-WK-20210730[0], ETH[0], FTT[0], SGD[0.00], SOL[1.58], USD[0.05], XLMBULL[1812.63136049], XRP[111] | | |
| 01519318 | | ADA-PERP[0], ALEPH[6], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOMBEAR[2018727.4], ATOMBULL[1161.71794], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.01154818], BTC-MOVE-0130[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], ENS[.06], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], JET[7], KSM-PERP[0], NEAR-PERP[0], PORT[.9], SKL-PERP[0], SLND[.3], SLP-PERP[0], SLV-20211231[0], SOL-PERP[0], STARS[1], STEP-PERP[0], STMX-PERP[0], SUSHIBEAR[94974800], SUSHIBULL[1028116.792], TRX[1673.14339367], TRXBEAR[321797.4], TRXBULL[86.94519], USD[5.52], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01519319 | | MATICBULL[196.78325558], SXPBULL[1618.3248096], TRX[.000002], TRXBULL[396.37362274], USDT[0], XRPBULL[16515.45846912] | | |
| 01519320 | | ETH[0.00099667], ETHW[0.00099667], TRX[.000002], USDT[0] | | |
| 01519324 | | SOL[.0012045], USD[0.00], USDT[0] | | |
| 01519329 | | CEL[0.02442000], CHF[0.00], USD[0.00], USDT[0.00000001] | | |
| 01519334 | | BCH[0], BTC[0] | | |
| 01519337 | | TRX[.000119], USD[0.00], USDT[0.10802185] | | |
| 01519345 | | ALT-PERP[0], BTC-PERP[0], DOGE-20210924[0], DOGEBEAR2021[.009998], DOGE-PERP[0], USD[0.02], USDT-PERP[0] | | |
| 01519349 | | ETH[.005], ETHW[.005], EUR[0.00] | | |
| 01519353 | | AXS-PERP[0], BADGER-PERP[0], BTC[0.00000254], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[0.02000000], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[213.79], USDT[0.00012268] | | |
| 01519354 | | BTC[0], LTC[0], TRX[.005439] | | |
| 01519360 | Contingent | BTC[0], ETH-PERP[0], FTT[0], LTC[-0.00007993], SRM[.00978426], SRM_LOCKED[.04417388], TRX[0.00000231], USD[0.00], USDT[0.00067324] | | TRX[.000002] |
| 01519363 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00521373], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[6.99], USDT[0.29262011], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01519366 | | ASDBULL[.4.2971405], BCHBULL[199.867], EOSBULL[2098.6035], GRTBULL[10.6928845], LINKBULL[7.8947465], MATICBULL[5.796143], SUSHIBULL[14990.025], SXPBULL[839.4414], TRX[.000003], TRXBULL[20.986035], USD[0.01], USDT[0], VETBULL[5.796143], XRPBULL[1749.23506913], XTZBULL[53.964091], ZECBULL[4.996675] | | |
| 01519370 | | BTC[0.12086192], USDT[1.26680408] | | |
| 01519371 | Contingent | AAVE[0], ADA-PERP[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], DAI[0], ENJ[0], ETH[0], ETH-PERP[0], LUNA2[1.26837168], LUNA2_LOCKED[2.95953392], RUNE[0], SOL[0], SOL-PERP[0], TSLA[0.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 01519373 | | ALTBULL[262.83484850], AXS[0], BCH[0], BNBBULL[2.90748785], BULL[5.31672909], DEFIBULL[1332.04583853], DOGE[0], DOGEBULL[0], ETHBULL[12.85651576], MATICBULL[0], PAXG-PERP[0], TRX[.00024301], USD[0.00], USDT[0.00000002] | | |
| 01519374 | | ATLAS[6.07560827], ATOM[.06285226], AUDIO[.69004775], BAT[.5746812], DODO[378.14806109], ETH[.75670071], EUR[0.00], KIN[9874.6982281], MATIC[.2048867], NEAR[.07641517], SOL[.00659753], SRM[22.35377936], TRX[.000011], USD[0.00], USDT[0.00000528] | | |
| 01519378 | Contingent | FTT[0.09753508], NEAR-PERP[0], SRM[.00709533], SRM_LOCKED[.03427226], USD[0.00], USDT[0.00510201] | | |
| 01519379 | Contingent | ADABULL[0.06566375], ALGOBULL[60000000], ATLAS[0], ATOMBULL[4562.66824839], AUDIO[189.66158981], CRO[541.63600025], FTM[138.15646331], GRT[1006.67739681], GRTBULL[27906.27400036], LINKBULL[1009.60329977], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056175], MANA[229.725], MATIC[544.61422935], MATICBULL[1870], RUNE[21.37528874], SNX[39.42672457], THETABULL[2382.81962884], USD[3.00], USDT[1.36727604], VETBULL[17980] | | |
| 01519382 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01519400 | | ATLAS[82195.81073811], BTC[0], FRONT[414.80218], FTT[0.17627213], MNGO[1159.7966], POLIS[16.65665966], SOL[2.0597426], USD[0.20], USDT[0] | | |
| 01519403 | Contingent | BTC[.00890431], DAI[.000001], DOT[0.00264000], ETH[39.23859483], ETHW[15.26104045], FTT[0.01537668], LUNA2[0.01492339], LUNA2_LOCKED[0.03482124], LUNC[3249.6], SOL[.0069], USD[209430.05], USDT[193119.25682098] | | |
| 01519406 | | BTC[0.00000001], ETH[0.00000001], FTT[0.00000150], SOL[0], STEP[0], USDT[0.00001884] | | |
| 01519408 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNBBULL[.0002], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], TRYB[0], USD[-2.10], USDT[3.11118977] | | |
| 01519418 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL0-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00001], UNI-PERP[0], USD[-0.05], USDT[0.05083887], XLM-PERP[0] | | |
| 01519420 | | TRX[.000002], USDT[.98637757] | | |
| 01519421 | | ATLAS[970], AVAX[.87], FTT[2.3], SOL[.44], SXP[80.88], USD[0.50], USDT[0] | | |
| 01519423 | | ETH[.15822006], ETHW[.15822006], TRX[.000162], USDT[0.00001058] | | |
| 01519425 | | ALTBEAR[539.4], AVAX[.04770517], AXS-PERP[0], BEAR[792.4], BNB[.008108], BNBBULL[.00004468], BNB-PERP[0], BTC-PERP[0], BULL[0.00084133], CLV-PERP[0], DEFIBEAR[45.02], ETHBULL[.0008226], ETH-PERP[0], FTT[0.00158991], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.00079], UNISWAPBULL[.0004], USD[0.00], USDT[600.16424232] | | |
| 01519428 | | ALICE[310.7], BNB[.06], BTC[.01519157], ETH[.2639790], ETHW[.2379799], FTT[60.29699], HNT[43.29461], LTC[19.42], USD[648.76] | | |
| 01519436 | | USD[51.60] | | |
| 01519437 | | EUR[200.00] | | |
| 01519442 | | BTC[0] | | |
| 01519444 | | BTC[.0009997], CLV-PERP[0], DYDX[17.09599800], ETH[0.00490903], ETHW[0.00499903], FTT[6.0998], RNDR[2], SHIB[299961.2], SOL[.15], USD[1.91], USDT[0.87104140] | | |
| 01519445 | | TRX[.82672], USD[0.09] | | |
| 01519447 | | BTC[0] | | |
| 01519450 | | BTC[0] | | |
| 01519451 | | USDT[0] | | |
| 01519453 | | AAVE[4.98911157], ADA-PERP[0], BCH[0.25795132], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.06425139], BTC-PERP[0], COMP[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[3.71927931], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL[10.81878635], TRX[1287.43806482], USD[-875.49], USDT[0.00000001] | | SOL[10.603637], TRX[1241.6209] |
| 01519457 | | CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], HOT-PERP[0], USD[0.04] | | |
| 01519459 | | BTC[0], BTC-PERP[0], ETH[.00007670], ETH-PERP[0], ETHW[0.00007670], USD[0.00] | | |
| 01519461 | | AURY[6], BTC[0], CHR[182], CHZ[6490], DOT-PERP[0], DYDX[5.4], FTT[25], GRT[3982], LRC[62], RSR[16350], TLM[1046], UNI[121.65], USD[0.00], USDT[0], XRP[1342] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01519466 | | BTC[0] | | |
| 01519469 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[.3961], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-1020.96] | | |
| 01519471 | | FTT[0.04758154], SOL[0], STEP[.00000001], USD[0.01], USDT[0] | | |
| 01519476 | | USD[0.03] | | |
| 01519483 | | TRX[0.00388500], USD[0.00] | | |
| 01519485 | | BTC[0.00001166], TRX[.000117] | | |
| 01519487 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01519492 | | LTC[.003694], USD[0.00] | | |
| 01519495 | | BTC[0], CHZ[0], TRX[0], USD[0.05], USDT[0] | | |
| 01519499 | | BTC[0] | | |
| 01519502 | | AGLD-PERP[0], APT[0], ATOM-0325[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[0.00008259], SOL-PERP[0], TRX[0.00001700], USD[0.00], XRP[0], XRP-0325[0], XRP-PERP[0] | | |
| 01519503 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.26000103], VET-PERP[0], XRP-PERP[0] | | |
| 01519513 | | CAKE-PERP[0], TRX[.000001], USD[5.77], USDT[-0.00067647] | | |
| 01519517 | | TRX[.000012] | | |
| 01519521 | | ETH[.00045192], ETH-PERP[0], USD[0.41] | | |
| 01519522 | | USDT[.57691147] | | |
| 01519524 | | ATLAS-PERP[0], IMX[.04504], SOS[21800599.1477], TRX[.000043], USD[0.09], USDT[0.35443966] | | |
| 01519525 | | AUD[0.72], CEL[.0058], FTT[.09814], GALA[9.8], GBP[0.64], LINK[-0.20013786], USD[0.00], USDT[1161.15710033] | | |
| 01519529 | | USDT[0.00040067] | | |
| 01519530 | | SAND[10], USD[145.88] | | |
| 01519531 | | AVAX[0], BNB[0.00000001], ETH[0], HT[0], SAND[2], SOL[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 01519532 | Contingent | ATLAS[4699.62], LUNA2[0.46219713], LUNA2_LOCKED[1.07845999], LUNC[100644.4], TRX[.000002], USD[22.00], USDT[0] | | |
| 01519533 | | APE-PERP[0], AURY[.00000001], BNB[.00051091], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[.1], LOOKS-PERP[0], NFT (559412794541316329/FTX AU - we are here! #33327)[1], OMG-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SOL[0.00219482], SOL-PERP[0], SOS-PERP[0], TRX[.00000001], USD[-0.14], USDT[0.00448732] | | |
| 01519539 | | TRX[.000011] | | |
| 01519545 | | TRX[.000002] | | |
| 01519546 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00299964], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.0454637], FTT-PERP[0], GALA-PERP[0], GRT[.0449], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[.00000001], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[13.92019214], SRM_LOCKED[102.65547436], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01519548 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.02], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01519552 | | BTC[0] | | |
| 01519553 | | AUD[1463.47], BAO[1], BF_POINT[400], BNB[4.99291720], BTC[.01295], C98[473.66218256], DENT[1], ETH[.00000349], ETHW[.08392762], FTT[0.00017963], USDT[20.23972630], XRP[3103.89454944] | Yes | |
| 01519555 | | ETH[0], TRX[0], USDT[0.00002884] | | |
| 01519558 | | NFT (294195851853612776/Hungary Ticket Stub #1253)[1], NFT (424379390414998114/The Hill by FTX #2899)[1], NFT (433497686348931570/FTX Crypto Cup 2022 Key #5221)[1] | | |
| 01519559 | | TRX[.000007] | | |
| 01519561 | | USD[25.00] | | |
| 01519562 | | AAVE-PERP[10.06], ADA-PERP[0], AVAX-PERP[0], BTC[.51754414], BTC-PERP[.4027], DOT-PERP[0], ETH[1.94023901], ETH-PERP[0], ETHW[1.94023901], EUR[671.97], LINK-PERP[0], MATIC-PERP[0], SOL[260.09262], SOL-PERP[56.02], USD[-9197.22] | | |
| 01519564 | | ATOM[16.3], BTC[0.01779477], DOT-PERP[0], ENS[27.77], ETH[.00095269], ETHW[.00095269], MATIC[299.943], SAND[176], SOL[.00962], TRX[.000185], USD[4877.06], USDT[0.00682091] | | |
| 01519565 | | ALT-PERP[0], BCH[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], FTT[25], GBP[0.03], LTC[0], USD[0.00], USDT[0.00000002], USDT-PERP[0] | | |
| 01519566 | | BNB[0], ETH[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01519568 | | TRX[.000162] | | |
| 01519574 | | BNB[0], ETH[0], SAND-PERP[0], SOL[0], TRX[0.06884000], USD[0.01], USDT[0.01200802] | | |
| 01519576 | | TRX[.000002] | | |
| 01519578 | Contingent | BTC[4.9318], FTT[.0151455], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[1008.64055475] | | |
| 01519579 | | FTT[.08616451], USD[378.16], USDT[.00067604] | Yes | |
| 01519582 | | TRX[.000118] | | |
| 01519585 | | TRX[.000001] | | |
| 01519588 | Contingent | AVAX[0.04336562], AVAX-PERP[0], BNB[.008042], CEL-PERP[0], ETH-PERP[0], LUNA2[0.00282890], LUNA2_LOCKED[0.00660077], LUNC[.009113], LUNC-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[4.46], USDT[0.05810954], USTC-PERP[0] | | |
| 01519592 | | ATLAS[270.14], BTC[.0008], POLIS[1.8], USD[2.12] | | |
| 01519596 | | NFT (297192922592391685/The Hill by FTX #14829)[1] | | |
| 01519603 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[20.01950901], BTC-20211231[0], BTC-PERP[1016], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.00000001], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.92847177], ETH-20211231[0], ETH-PERP[0], ETHW[0.72594326], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.09128810], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[219.80000671], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0019956], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[23.97620944], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000029], TULIP-PERP[0], UNI-PERP[0], USD[-1986.67], USDT[1046.69301664], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01519615 | | ATLAS[1344.30415935], TRX[.000001], USDT[0] | | |
| 01519616 | | SLP-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01519619 | | BTC[0] | | |
| 01519628 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[29], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000053], USD[80.00], USDT[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01519634 | | BTC[0] | | |
| 01519643 | | ADA-PERP[0], AXS-PERP[0], BTC[0.13888069], BTC-PERP[0], CAKE-PERP[0], DOGE[204], DOGE-PERP[0], ETH[.186], ETH-PERP[.003], ETHW[.186], EUR[0.00], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LTC-PERP[0], SHIB[2200000], SOL[1.02982], SOL-PERP[0], SXP-PERP[0], USD[2.43], VET-PERP[0] | | |
| 01519645 | | BTC[0] | | |
| 01519652 | Contingent | ETH[1.798.67282], LUNA2[0.00045073], LUNA2_LOCKED[0.00105172], LUNC[.001452], SOL[0], TRX[.559895], USD[2.13], USDT[0.00000001] | | |
| 01519656 | | CLV[.456], USD[0.01], USDT[.002795] | | |
| 01519658 | | ALGO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.172], ETH-PERP[0], FTT[4], MATIC[246], NEAR-PERP[0], SOL-PERP[0], USD[0.44] | | |
| 01519661 | Contingent | BTC[0.01924604], ETH[0], ETHW[.00001918], FTM[0], FTT[25.99981], GST-PERP[0], LUNA2[7.91096653], LUNA2_LOCKED[18.4589219], MATIC[0], NFT (312334390936879140/FTX AU - we are here! #7976)[1], NFT (323432628525196983/FTX EU - we are here! #283273)[1], NFT (514892657881040751/FTX EU - we are here! #283264)[1], NFT (527730861996531492/FTX AU - we are here! #25090)[1], NFT (564372555266946777/FTX AU - we are here! #7968)[1], SOL[0], TRX[0.00029847], USD[0.00], USDT[0.00004262], USTC[0] | Yes | TRX[.000295] |
| 01519662 | Contingent | ALCX[.00077602], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[.092305], BAND-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[.35343], DOGE-PERP[0], EMB[9], ENS-PERP[0], EOS-PERP[0], ETH[0.00004818], ETH-PERP[0], ETHW[0.00004817], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.16058], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.020789], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00056663], LUNA2_LOCKED[0.00132215], LUNC[0006532], LUNC-PERP[0], MCB[.0012435], MINA-PERP[0], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[.49653], SCRT-PERP[0], SOL[.0047389], SOL-PERP[0], SPELL-PERP[0], SUN[.00095484], TRU-PERP[0], TRX[21617.133456], TRX-PERP[0], USD[47786.09], USDT[0], USTC[.08021], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01519670 | | ADA-PERP[80], ALGO-PERP[4], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[1000], ATOM-PERP[0], AVAX-PERP[.4], BAO-PERP[0], BOBA-PERP[10], BTC[0.07741585], BTC-PERP[.0024], BTTPRE-PERP[0], CAKE-PERP[.6], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[60], COMP-PERP[0], CONV-PERP[0], CRO[49.9928], CRO-PERP[60], DASH-PERP[0], DENT-PERP[12000], DOGE-PERP[0], DOT-PERP[5.6], ETC-PERP[0], ETH[.1879586], ETH-PERP[.026], ETHW[.1829622], EUR[416.60], FIL-PERP[1.5], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[29], FTT[.999964], FTT-PERP[2.3], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[2.5], IOTA-PERP[40], KSOS-PERP[0], LINK-PERP[.6], LTC-PERP[.07], LUNC-PERP[0], MANA-PERP[11], MAPS-PERP[0], MATIC-PERP[5], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[6], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[40], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[200000], SLP-PERP[20], SOL-PERP[8], SOS-PERP[4000000], SPELL-PERP[500], SRM-PERP[25], SRN-PERP[0], SUSHI-PERP[5], TRU-PERP[0], TRX-PERP[10], UNI-PERP[.2], USDI-632.28], VET-PERP[2100], XLM-PERP[20], XRP-PERP[60], XTZ-PERP[7] | | |
| 01519673 | | BTC[0.00002962], TRX[.000002] | | |
| 01519674 | | INTER[.1], PUNDIX[.2], SLND[.1], USD[0.00], USDT[2.66335426] | | |
| 01519678 | | TRX[.000019], USD[0.03], USDT[0] | | |
| 01519684 | Contingent, Disputed | 0 | | |
| 01519686 | | ADABULL[0.00000419], ETHBULL[.00009058], EUR[0.58], MATICBULL[17854.3426], USD[6.15] | | |
| 01519690 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[1.30], USDT[0] | | |
| 01519693 | | BTC[0], TRX[0] | | |
| 01519697 | | FTT[0], TRX[.839243], USD[0.92] | | |
| 01519698 | | BTC[0.00189225], LTC[0], MANA[0], MATIC[0], SOL[0.00714772], TSLA[0], USD[0.00] | | |
| 01519700 | | NFT (526852920482638286/FTX EU - we are here! #220183)[1], NFT (545317869871534481/FTX EU - we are here! #220231)[1], NFT (547888994581558252/FTX EU - we are here! #220222)[1], USD[0.00] | | |
| 01519704 | Contingent, Disputed | TRX[.000011], USD[0.00], USDT[0] | Yes | |
| 01519707 | | BTC[0] | | |
| 01519723 | | EUR[0.00] | | |
| 01519725 | | TRX[.725356], USD[0.00], USDT[0] | | |
| 01519729 | | HT[0] | | |
| 01519742 | | BTC-PERP[0], USD[0.00] | | |
| 01519745 | | ADA-PERP[0], BTC-PERP[0], CRO[9.7696], EUR[0.00], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB[0.00000001], SOL[0], SOL-PERP[0], SUSHI[.43763], SUSHI-PERP[0], USD[4.39], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01519756 | | DOGE[.09364913], ETH[0], NFT (338718208463232114/The Hill by FTX #27671)[1], NFT (447392648529622763/FTX Crypto Cup 2022 Key #12741)[1], USD[0.00], USDT[0.05089872] | | |
| 01519757 | | BTC[0], CEL[.0296] | | |
| 01519758 | | CAKE-PERP[0], DOGE[0.18801776], ETH[.03935274], MATIC[50], SHIB[18763672.32327132], SOL[.000001], USD[3.77], USDT[0.00020100] | | |
| 01519766 | | ATLAS[19.904], ATOM-PERP[0], AURY[13.44149456], BTC-PERP[0], HGET[2.1], HXRO[35], MATH[19.09392], MOB[2.9998], MTA[14.9998], ROOK[.0009242], SOL[.001], STG[412.9174], TRX[.000001], UBXT[623.0956], USD[0.24], USDT[0.00260562] | | |
| 01519767 | | BTC[0], TRX[.000001] | | |
| 01519771 | | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], EUR[0.00], FLOW-PERP[0], GALA-PERP[0], KIN-PERP[0], MATIC-PERP[0], SAND-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01519776 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (317828187561821128/second)[1], NFT (453885796727815665/one)[1], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.58], USDT[3.89668990], VET-PERP[0], XRP-PERP[0] | | |
| 01519781 | | BTC-PERP[0], ETH[0.00300002], ETHW[0.00300002], FTT[231.10009], FTT-PERP[464.9], LUNC-PERP[0], USD[124.35], USDT[4075.82620796] | | |
| 01519789 | Contingent | ATLAS[1649.99872828], FTT[7.03103419], LINK[20.1952254], LUNA2[0.00089466], LUNA2_LOCKED[0.02087754], LUNC[194.814668], TRX[.000001], UNI[22.9455477], USDT[101.31745995] | | |
| 01519790 | | ETH[.18194216], ETH-PERP[0], ETHW[.18194216], EUR[0.00], USD[0.34] | | |
| 01519793 | | ATOM[0], BTC[0], ETHW[.00046694], LTC[0], MPLX[.000006], NFT (544531650712292333/NFT)[1], SOL[0], TRX[.00002], USD[0.08], USDT[0.20000000] | | |
| 01519799 | Contingent | BNB[.0093], BTC[0], EUR[2.35], LUNA2[0.00075127], LUNA2_LOCKED[0.0175296], LUNC[.00242014], USDT[247.23115477] | Yes | |
| 01519802 | | BTC[0], USD[0.00], USDT[0] | | |
| 01519804 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00001374], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.0005801], ETH-PERP[0], ETHW[.0005801], FLOW-PERP[0], FTT-PERP[0], GRT[.89683], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], PROM-PERP[0], PROM[.0046458], PROM-PERP[0], QTUM-PERP[0], RAMP[.54913], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USDI-0.09], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01519807 | | BTC[.00117026], LINK[4.53701591], USD[0.00] | | |
| 01519808 | | BTC[2.05038961], DOT[150.3871672], ETH[13.97658794], ETHW[13.97658794], FTT[0.00651465], GBP[0.00], LINK[525.946952], MATIC[2654.22868019], SLND[341.7], SOL[332.21631725], USD[0.40], USDT[0.00000001], XRP[5395.91277] | | |
| 01519811 | | BTC[0] | | |
| 01519813 | | AGLD[15.069828], ETHBULL[0], USD[26.260], USDT[0] | | |
| 01519819 | Contingent, Disputed | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000153], USDI-1.48], USDT[2.79777945], XRP-PERP[0] | | |
| 01519825 | | BTC[0], TRX[0] | | |
| 01519827 | | DOGE[49.20338401] | | |
| 01519829 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.08934201], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1.07881357], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[32.77790231], LUNA2_LOCKED[0.01124041], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.88415951], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[1.41], USDT[0.00000001], USTC[0.68191480], VET-PERP[0], XRP-PERP[0] | | |
| 01519831 | | TRX[.000004], USD[0.00], USDT[0], XRPBULL[6.04576035] | | |
| 01519832 | | BTC[0] | | |
| 01519834 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.31], USDT[0.00000001] | | |
| 01519839 | | USD[3.58] | | |
| 01519850 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01519854 | | RUNE[12.9974], TRX[.000151], USDT[.664845] | | |
| 01519858 | | BTC[0] | | |
| 01519859 | | BTC[0.00010361], LTC[0], MNGO[0], SOL[0], TRX[0.00460200], USD[0.00], USDT[0.00000091] | | |
| 01519864 | | MATIC[1.43084235], TRX[.000119], USDT[0.00001354] | | |
| 01519866 | | NFT [307735992678320278/FTX EU - we are here! #273946][1], NFT [396709684629211895/FTX EU - we are here! #273953][1], NFT [532908558435629332/FTX EU - we are here! #273959][1], TRX[.000058], USDT[.36571717] | | |
| 01519868 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LEO-PERP[0], SLP-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 01519871 | | USD[25.00] | | |
| 01519875 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01519878 | Contingent | ETH[.01221989], ETHW[.01221989], GST[.0360803S], LUNA2[4.87254622], LUNA2_LOCKED[11.36927453], NFT [297350276804419971/FTX EU - we are here! #136293][1], NFT [377195795571893710/FTX EU - we are here! #135948][1, SAT[0.0799983387977718/FTX EU - we are here! #135820][1, SRM[1], TRX[.000777], USD[0.00], USDT[0.02123984] | | |
| 01519885 | | USD[0.00] | | |
| 01519888 | | BTC[0] | | |
| 01519899 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[13.70] | | |
| 01519907 | Contingent | ANC-PERP[0], BNB[.00001296], BTC[0], DOGE[0.70056808], LUNA2[0.00030586], LUNA2_LOCKED[0.00071367], LUNC[66.60205955], LUNC-PERP[0], TRX[.0706], USD[0.00], USDT[1500] | | |
| 01519911 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00010171], FTM[.0340222], FTM-PERP[0], LUNC-PERP[0], USD[3.96] | | |
| 01519915 | Contingent | AAVE[0], ADAHALF[0], ALGOHALF[0], ARKK[0.07957979], AUDIO[.928123], AVAX[0], BNB[0], BTC[0], BULL[0], DOT[.09808328], ETH[0], ETHBULL[0.10940000], ETHW[0.76029923], GLXY[.09237416], LTC[0], LUNA2[0.07117865], LUNA2_LOCKED[0.16608353], LUNC[0.22929413], MSTR[0.00475211], PYPL[0.00495853], SOL[0], SPY[0.00080390], SUD[0.04476501], TSLA[.00949686], TSLAPRE[0], TSM[0.07409230], USD[0.00], USDT[0] | | |
| 01519917 | | ADABULL[0], ADAHALF[0], ALGOHALF[0], ALICE[0], ALICE-PERP[0], ATLAS[142], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DODO[0], DOT-PERP[0], ETH[0], FTT[0], IMX[2.38929526], KSM-PERP[0], MATIC[0], POLIS[0], RAY[0], RAY-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], SUSHI-PERP[0], THETABULL[0], TLM[0], USD[0.00], USDT[0] | | |
| 01519918 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0518[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.7479], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.06868590], LUNA2_LOCKED[2.26026711], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.09148447], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], STEP[.07846], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[632.94], USDT[377.25000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01519923 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT[34100], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK[15.44389411], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[4], USD[0.17], XRP-PERP[0] | | |
| 01519925 | | BNB[.00000001], FTT[0.01059300], MATH[.04734], USD[0.00], USDT[0.00210625] | | |
| 01519929 | | ETH[0] | | |
| 01519931 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 01519934 | | USD[0.00], USDT[0.62859112] | | |
| 01519936 | | BNB[0], ETH[0], HT[0], TRX[0] | | |
| 01519940 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00001486], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.00000552], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01519944 | | AAVE[S], ATLAS[20500], AURY[99], BTC[0], FTM[1067.010665], FTT[0.07483435], SAND[.004], USD[0.00], USDT[0] | | |
| 01519949 | | ATOMBULL[.5872], CHZ[8.21], DENT[43.22], DOGEBULL[.0041908], LINKBULL[.01734], MATICBULL[.07118], THETABULL[.0007984], TRXBULL[.01084], USD[0.05], USDT[0], VETBULL[.37952], XTZBULL[.8792] | | |
| 01519950 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000466] | | |
| 01519954 | | BTC[0] | | |
| 01519957 | | EUR[0.00] | | |
| 01519958 | | BNB[0.00000001], ETH[0], LTC[0.11922660], MATIC[.00000001], OMG[0], SAND[1.9946], SOL[0], TRX[0.00], USDT[0.00000087] | | |
| 01519961 | | C98-PERP[0], CLV-PERP[0], ROOK-PERP[0], SLP-PERP[0], TRX[.000118], USD[137.99] | | |
| 01519963 | | GOG[599.886], USD[1.26], USDT[.000346] | | |
| 01519968 | Contingent | AAPL[10.9318072], AAPL-1230[.62], EUR[0.00], FTT[7.09351818], LUNA2[0], LUNA2_LOCKED[3.01134000], NVDA[1.2375], RAY[64.06287641], SOL[12.63214382], TWTR-1230[0], USD[-86.21], USDT[48.27182993] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01519972 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01519978 | | USD[0.33] | | |
| 01519979 | | USDT[0] | | |
| 01519983 | | ADA-PERP[50], BAT-PERP[30], EGLD-PERP[0], FIL-PERP[2], FTM-PERP[0], FTT[4.99905], HBAR-PERP[150], ICP-PERP[0], LINA-PERP[3000], LINK[3.935269], LINK-PERP[0], LTC-PERP[.4], LUNC-PERP[850000], MANA-PERP[20], MATICBULL[99.981], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[14000000], SOL-PERP[0], USD[140.73], VET-PERP[1000], XRP[300.17542], XRP-PERP[40] | | |
| 01519985 | | ETH-PERP[0], LTC-PERP[0], USD[-8.90], USDT[9.86602323] | | |
| 01519986 | | USDT[260.15994846] | | USDT[247.087044] |
| 01519990 | | GBP[0.00], XRP[1000] | | |
| 01519992 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT[0.00387158], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNA2[0.00328532], LUNA2_LOCKED[0.00766076], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP2024[0], USD[122.77], USDT[10], USTC[.46505423], XMR-PERP[0], XRP-PERP[0] | | |
| 01520001 | Contingent, Disputed | USDT[0] | | |
| 01520005 | Contingent, Disputed | TRX[.000001], USDT[0.00003207] | | |
| 01520010 | | ALT-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EUR[0.56], FTT[.00000001], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01520011 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], SOL-PERP[0], USD[0.07], USDT-PERP[0], XRP-PERP[0] | | |
| 01520012 | Contingent | ADA-PERP[0], ALTBULL[.22], APE[.119115], APE-PERP[0], APT-PERP[0], AVAX[.00424], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00835604], BNB-PERP[0], BTC[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-PERP[0], CAKE-PERP[0], CHZ[8.983785], CRV-PERP[0], DOGE[.247], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00171179], ETH-PERP[0], ETHW[0.00171179], FIDA[.9586655], FTM-PERP[0], FTT[25.08572365], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.54706395], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0152699], LTC-PERP[0], LUNA2[7.51936001], LUNA2_LOCKED[17.54517336], LUNC[1779.35877], LUNC-PERP[0], MATIC[3.63577], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[.092402], RUNE-PERP[0], SAND[.671129], SAND-PERP[0], SHIB[89837.85], SKL-PERP[0], SOL-PERP[0], SRM[.88524], SRM-PERP[0], TRX[.000188], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01520023 | Contingent | AAVE-PERP[0], ALPHA[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.08936891], AVAX-PERP[0], BAT[.00000001], BNB[1.87442119], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0.84887400], COMP[0], COMP-PERP[0], CRV[0.61805274], CRV-PERP[0], CVX[0], DOT[0.0983850], DOT-PERP[0], DYDX[.05608928], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FTM[0], FTT-PERP[0], GRT[100.34789753], KSHIB-PERP[0], LINK[0.07084705], LINK-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00516451], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00970327], SOL-1230[0], SOL-PERP[0], SRM[0.87702730], SUSHI[.18798962], SUSHI-PERP[0], SXP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.20], USDT[0.00000013], VET-PERP[0], WAVES-PERP[0], XRP[0.54365201], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[0.41686321] | | |
| 01520031 | | BNT[.071], BTC[.00008156], MATIC[8.67461], SHIB[30894438], USD[1.58], USDT[0] | | |
| 01520033 | | ETH[0], MATIC[0.10453516], TRX[.000033], USD[0.00] | | |
| 01520035 | | LTC[.00025362], USD[0.49] | | |
| 01520037 | | POLIS[18.00016542], TRX[.517104], USD[0.23], USDT[0] | | |
| 01520038 | | CLV[.00024], USD[25.00], USDT[0] | | |
| 01520042 | | USD[0.00] | | |
| 01520062 | | BTC[0] | | |
| 01520066 | | USDT[0] | | |
| 01520068 | | BTC-PERP[0], DMG-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000002], USD[1.46], USDT[0], XTZ-PERP[0] | | |
| 01520070 | | BTC[0] | | |
| 01520071 | | BTC[0.82287513], ETH[40.00014458], EUR[40976.18], USDT[3.31482839] | Yes | |
| 01520074 | | USD[0.26] | | |
| 01520081 | | ATLAS[798.57435018], FTT[.00000001], GALA[484.58035512], SOL[0], USD[0.00], USDT[0] | | |
| 01520083 | | USDT[0] | | |
| 01520084 | | BTC[0], ETH[0] | | |
| 01520085 | Contingent | BNB[0.00001196], LTC[.00000794], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009294], MATIC[0], NFT [29803396211087560 6/FTX Crypto Cup 2022 Key #7371][1], NFT [484492775893318750/FTX EU - we are here! #2679][1], NFT [544235616766670545/FTX EU - we are here! #2544][1], NFT [552744612428102900/FTX EU - we are here! #2468][1], SOL[0], TRX[0.06339500], USD[0.00], USDT[0.06640675] | | |
| 01520087 | | ATLAS-PERP[0], BTC-PERP[0], ETH[.00000001], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01520089 | | TRX[.00001], USDT[0] | | |
| 01520091 | | ETH[0], TRX[.000017], USD[0.11], USDT[0.00999937] | | |
| 01520099 | | BTC[0] | | |
| 01520100 | | ALGOBULL[0], BEAR[0], SHIB[1e+06], SUSHIBULL[0], SXPBULL[5225679.30552803], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01520107 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01520108 | | ETH[.00093772], ETHW[.00093772], TRX[.000046], USD[1172.59], USDT[0] | | |
| 01520109 | | TRX[.000066], USDT[0] | | |
| 01520110 | Contingent | ADA-PERP[4722], ATOM-PERP[0], AVAX[40.9], BAL-PERP[0], BTC[.4295], BTC-PERP[0], DOT-PERP[0], ETH[8.342], ETHW[8.342], FTT[52.24941160], IMX[48.5], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], POLIS[420], USD[2621.47], XRP[0] | | |
| 01520117 | Contingent | BTC[0], FTT[0.11766751], SOL[3.97233467], SRM[7.08469779], SRM_LOCKED[0.07455337], USDT[0.32163011], XRP[.31194] | | |
| 01520118 | | AUDIO[78.46113916], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00977381], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.56164558], ETH-PERP[0], ETHW[.56164558], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[7.1090994], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[780.58], USDT[0.00000381], VET-PERP[0], ZIL-PERP[0] | | |
| 01520121 | | AKRO[2], BAO[11], DENT[2], EUR[0.00], FTT[0], KIN[16], RSR[1], SOL[0], TRX[2], UBXT[3], USD[0.00] | | |
| 01520125 | Contingent | ALGOBULL[10049251.2], ATOMBULL[2009.7282], DOGEBULL[.099838], LUNA2[2], LUNA2_LOCKED[7.95318457], USD[0.00], USD[0.00000005], XTZBULL[641.273306] | | |
| 01520129 | | BTC[0], TRX[.100119] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01520135 | | FTM[0], GRT[37219.04271474], MATIC[23146.89400172], MNGO[0], USDT[0] | | |
| 01520141 | Contingent | APE-PERP[0], ETH[0.42533015], ETH-PERP[0], ETHW[8.717], FTT[.99981], LTC[.0050011], LUNA2[0.00026487], LUNA2_LOCKED[0.00061805], SOL[7.1386434], TRX[.000065], USD[1454.21], USDT[0.00000002], USTC[.037495] | | |
| 01520143 | | TRX[.400002], USD[0.00] | | |
| 01520145 | Contingent | APE-PERP[0], BTC[.0000268], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.29045827], LUNA2_LOCKED[0.67773596], LUNC[60247.9], LUNC-PERP[0], RUNE-PERP[0], SOL[0.00465518], SOL-PERP[0], SRM-PERP[0], USD[13130.31], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01520150 | | ETH[0], USDT[0.00000536] | | |
| 01520153 | | BTC[0.01029745], FTT[5.89890123], LTC[0.01425358], USD[405.21] | | |
| 01520155 | | CLV-PERP[0], LTC[0.00054236], USD[0.00], USDT[0.00148101] | | |
| 01520160 | Contingent | FTT[0.00755892], LUNA2[0.96906052], LUNA2_LOCKED[2.26114123], LUNC[211014.97], PRISM[900], TRX[0.43927813], USD[0.00], USDT[0] | | |
| 01520161 | | USD[0.00] | | |
| 01520163 | | FTT[2.19956], USD[2.14] | | |
| 01520167 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[48.6], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[15.764], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[564.6], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17099362], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[13540], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[428.1], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[712], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[97740], STORJ-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SWAP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002011], TRX-PERP[0], UNI-PERP[0], USD[3463.32], USDT[3209.35527715], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[20060], ZRX-PERP[0] | | |
| 01520168 | | POLIS[170], USD[11.94] | | |
| 01520169 | | TRX[.000002], USDT[0.00001607] | | |
| 01520171 | | ATOM[0], BTC[.05007865], DENT[1], DOT[62.47434131], ETH[.00000098], ETHW[0.00000097], EUR[0.00], SOL[0], USD[0.00], USDT[0.00200906] | Yes | |
| 01520173 | | BOBA[.0461], TRX[.9267], USD[0.23], USDT[2.06535006], XRP[.5354] | | |
| 01520181 | | TRX[.000006], USDT[1.0946] | | |
| 01520190 | | ADA-PERP[0], AVAX-PERP[0], BTC[.16350818], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[1.82131779], ETHW[1.82131779], EUR[330.38], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USD[2.00], VET-PERP[0] | | |
| 01520195 | | AGLD[.00000001], RUNE[.0130117] | Yes | |
| 01520197 | Contingent | BNB[163.44052535], BTC[1.24506687], ETH[5.708], FTT[504.23673773], PAXG[8.65270602], SPY[462.92216114], SRM[.39292735], SRM_LOCKED[136.1886366], STETH[2.46080955], SUN[.00092299], USD[15.61], USDT[4.14540095] | | |
| 01520199 | | ADABULL[81.9997], DOGEBULL[1314.8561544], LINKBULL[394.12], MATICBULL[74924.29122752], TRX[.000783], USD[0.08], USDT[0.00513001] | | |
| 01520202 | | TRX[.000006] | | |
| 01520206 | Contingent | ATLAS[.87808948], BAO[6], BNB[0], EUR[0.00], KIN[4], RSR[0], TRX[1], UBXT[22], USD[0.00], USDT[0] | Yes | |
| 01520209 | | BTC[0] | | |
| 01520213 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], CLV-PERP[0], ETH[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], MTL-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[116037.66875934], SKL-PERP[0], SLRS[0], STX-PERP[0], SXP[0.00071999], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00024060], VET-PERP[0], ZIL-PERP[0] | | |
| 01520219 | Contingent | BTC[0], ETH[0], ETHW[1.68971426], FTM[1022.30996537], FTT[405.50274989], INDI[4000], LINK[0], LRC[182.00091], LUNA2[0.93766243], LUNA2_LOCKED[2.18787902], LUNC[204177.97], MATIC[0], MNGO[1650.00825], RUNE[0], SLND[128.1003905], SNX[0], SOL[419.74878269], SRM[204.11942537], SRM_LOCKED[1.05437800], SUSHI[0], YFI[0] | | FTM[999.003025] |
| 01520220 | | TRX[.000006] | | |
| 01520226 | Contingent | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNA2[0.01628223], LUNA2_LOCKED[0.03799187], LUNC[3545.49], SOL[0], TRX[.000001], USD[0.01], USDT[0.00014047] | | |
| 01520230 | | RUNE[.090728], TRX[.000001], USDT[0.74939268] | | |
| 01520231 | | AAVE[0], ALICE[12.3998254], BRZ[0.92100276], BTC[0.00000002], ETH[0], ETHW[0.79206604], FTT[7.22289054], GRT[.99127], LINK[1.099442], SOL[0.20955691], USD[112.95], USDT[3.30628844] | | |
| 01520236 | | ALCX-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C88-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO[5149.1298], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.22695687], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[64.287783], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX[0], USD[52.18], USDT[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01520242 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-20210924[0], BTC-MOVE-0214[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01520244 | | BNB[0.04803291], BRZ[0], BTC[-0.00019241], BTC-PERP[0], DYDX-PERP[0], FTT[1.70000017], FTT-PERP[0], MEDIA[0], RAY[0], RAY-PERP[0], SOL[2.18382024], SRM[0], STEP[0], USD[-1.89], USDT[0.00020503] | | |
| 01520245 | | FTT[0.00000005], USD[0.00], USDT[1.1124394] | | |
| 01520250 | | NFT [321147405682806540/FTX EU - we are here! #227141][1], NFT [467208793916954330/FTX EU - we are here! #227101][1], NFT [467548767275171013/FTX EU - we are here! #227134][1] | | |
| 01520251 | | USDT[0] | | |
| 01520255 | | BNB[0.00000001], DAI[0], ETH[0], GENE[0], SOL[0], TRX[0], USD[0.00], USDT[0.00002133], XRP[0] | | |
| 01520259 | | CEL[74.4], FTT[0.09212194], GENE[54.6], NFT [392160306876846371/FTX EU - we are here! #266208][1], NFT [441879621644314007/FTX EU - we are here! #266212][1], ONB-PERP[0], SRM[44], SRM-PERP[0], USD[0.02], USDT[0.00259170] [516488449817272334/FTX EU - we are here! #266210][1] | | |
| 01520261 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00351401], DODO-PERP[0], EOS-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.09979], USD[4903.10], USDT[0.00015268], XRP-PERP[0] | | |
| 01520262 | | GBP[0.00] | | |
| 01520269 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01520270 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00561761], LUNA2_LOCKED[0.01310775], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USDT[2.7952], USTC-PERP[0], XRP-PERP[0] | | |
| 01520271 | | BNB[1.76007939], BTC[0.03257792], CHZ[4100], ETH[1.41392683], ETHW[1.41392683], EUR[1.67], FTM[53], FTT[9.49837607], GRT[1453], LINK[53.62224209], SNX[46.2631984], UBXT[3211], USD[1.94] | | LINK[52.7], SNX[40] |
| 01520272 | | BTC[0.00039992], USD[0.76] | | |
| 01520277 | | BTC[.00002335], USD[50.95], USDT[-0.77238310] | | USD[49.93] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01520283 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[1.65173], ANC-PERP[0], APE[1.52516282], APE-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[-11.36], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00195828], BNB-PERP[0], BSV-PERP[0], BTC-2021123110], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[2.9], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.01478933], LTC-0325[0], LTC-0624[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[1], MER-PERP[0], MKR[0.00018540], MKR-PERP[0], MNGO-PERP[0], MTA[.00037098], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[9.13223557], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.4], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.50047463], SOL-PERP[-1.43999999], SRM[.01940092], SRM_LOCKED[.01329164], SRM4-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00107Z], TRX-0624[0], TRX-PERP[0], UNISWAP-PERP[0], USD[162.95], USDT[0.01802170], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01520284 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.29978], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[39.01], XTZ-PERP[0] | | |
| 01520286 | | AAVE[.0099], BTC[.17703292], CHZ[150], DOT[8.9982], ETH[.5696458], ETHW[.5696458], EUR[0.00], FTT[0.02186786], LINK[15.4986], MATIC[9.94], SOL[16.906618], USD[11.52], USDT[0] | | |
| 01520287 | | CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[.25], USD[-0.25], USDT[2.74637467] | | |
| 01520296 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123110], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[1.43], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-2021123110], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-2021123110], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000118], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-2021123110], XRP-PERP[0], ZIL-PERP[0] | | |
| 01520297 | | NFT [312492877202773186/FTX EU - we are here! #229054][1], NFT [388628470033376508/FTX EU - we are here! #229108][1], NFT [431892380854472811/FTX EU - we are here! #229088][1] | | |
| 01520307 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ARKK[0], ARKK-0624[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00032296], ETH-PERP[0], ETHW[-0.20234433], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00004238], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.90944650], LUNA2_LOCKED[23.12204185], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR[-0.00186641], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSLA[0.00000001], TSLAPRE[0], USD[0.94], USDT[2.74759450], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01520312 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01520313 | | ETH[0], USD[0.00] | | |
| 01520315 | Contingent | ADA-PERP[0], ALGO[316.39290823], ALGO-PERP[0], AMC-2021123110], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00692201], BTC-PERP[0], CEL-PERP[0], CRO[1039.79427878], EGLD-PERP[0], ETH[0.08019113], ETH-PERP[0], FB-2021123110], FTM[0], FTT[0], LINK[14.36396454], LUNA2[0.77027475], LUNA2_LOCKED[1.79730776], LUNC-PERP[0], NVDA-2021123110], ONE-PERP[0], SOL[5.36139842], SOL-PERP[0], THETA-PERP[0], TSLA-0624[0], TSLA-2021123110], TWTR-0624[0], UNI[15.25827145], USD[0.00], USDT[0], XRP[257.56622684], XRP-PERP[0] | | |
| 01520318 | | DOGE[0], DOGE-PERP[0], ETH[.05698917], ETHW[.05698917], FTT[0.11083786], USD[1.56], USDT[0] | | |
| 01520320 | | BCH[.0001018], BTC[0.00000333] | | |
| 01520321 | Contingent, Disputed | USDT[0.00018967] | | |
| 01520361 | Contingent | APE[6.3], BAND[92], BTC[0], DOGE[2240.288414], ETH[0], FTT[50.15337464], LUNA2[0.00004665], LUNA2_LOCKED[0.00010886], LUNC[10.16], USD[10.71], USDT[0] | | DOGE[35] |
| 01520354 | | FTT[25.02467149], USD[0.04], USDT[-0.00697805] | | |
| 01520356 | Contingent, Disputed | USDT[0.00416532] | | |
| 01520365 | | BTC[0.00000304], BTC-PERP[0], USD[2.83] | | |
| 01520366 | | AUDIO-PERP[0], AVAX-PERP[0], AXS[.29994], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA[32.9934], SAND[11.9976], SOL-PERP[0], USD[-0.51] | | |
| 01520373 | Contingent | 1INCH[.992275], 1INCH-2021092410], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE[.880165], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.31276525], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00476806], LUNA2_LOCKED[0.01112547], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG[0.00000001], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PYPL[0], PYPL-0325[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000006], USD[88279.60], USDT[0.00766626], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01520378 | | AVAX[0.00027277], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], DOGE[0], DOGE-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], TRX[0], USD[0.13], USDT[-0.00526001] | | |
| 01520379 | | AAVE[.009942], BNBBULL[.00005822], BULL[0], CQT[.9894], CREAM[.009842], FTT[0.00317639], STEP[.09026], SUSHIBULL[968.6], USD[0.16], USDT[0.52236797] | | |
| 01520382 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[6.68], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[.093], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[2], MATIC[0000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-596.93], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01520389 | | BTC-PERP[0], USD[0.00] | | |
| 01520390 | | BTC[0], FTT[0.00000335], TRX[.23459718], USD[.05], USDT[0.00000001] | | |
| 01520397 | | AKRO[2], ALPHA[1.00001826], AUDIO[1.0267281], BAO[6], BNB[.41701494], BTC[.03475068], CAD[0.00], CRO[923.21180613], DENT[1], FIDA[1.037833], GRT[1.00175498], HOLY[1.05538794], KIN[6], MKR[.00000314], RSR[2], SECO[1.07991154], SHIB[11047844.88664084], SOL[.00061662], TRU[1], TRX[2], UBXT[4], USD[1.00], WRX[80.62867828] | Yes | |
| 01520401 | | DOT[.08], USD[0.00], USDT[.01009721] | | |
| 01520402 | | ADA-PERP[487], BNB[.094], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.59], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-128.37], USDT[0.00000001], VET-PERP[6000] | | |
| 01520407 | | AAVE-PERP[0], AXS-PERP[0], C98-PERP[0], LRC-PERP[0], NEAR-PERP[0], NFT [406087327371913242/FTX EU - we are here! #247327][1], NFT [475325595617993472/FTX EU - we are here! #247349][1], NFT [493360448024090913/FTX EU - we are here! #247383][1], STEP-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 01520413 | | USD[99.50] | | |
| 01520421 | | AAVE[.039982], BNB[0.00998492], BTC[0.00099881], ETH[0.00899695], ETHW[0.00899693], LINK[0.19976659], LTC[0.00998842], SOL[.1], TRX[.000184], UNI[.2], USD[114.17], USDT[0.00103401] | | BNB[.000042], BTC[.000001], ETH[.000004], LINK[.000973], LTC[.000118], USD[110.80] |
| 01520425 | | BNB[0.00422149], BTC[0], DOT[1], ENJ[10], ETH[0], FTM[1], HNT[3], MATIC[10], NEAR[3.5], SOL[.00019936], TRX[0.72576], USD[0.15], USDT[0.00057678] | | |
| 01520427 | Contingent | ANC-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00005501], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.0000002], ETH-PERP[0], ETHW[0.0000001], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [301437281816324713/Monza Ticket Stub #1128][1], NFT [321916439389640999/FTX Crypto Cup 2022 Key #577][1], NFT [323158802271767708/Monaco Ticket Stub #146][1], NFT [357143722841749920/FTX AU - we are here! #24653][1], NFT [412458848350773988/FTX EU - we are here! #181851][1], NFT [418091144581873319/Montreal Ticket Stub #213][1], NFT [432297232528943457/Netherlands Ticket Stub #191][1], NFT [440227066436669057/Silverstone Ticket Stub #584][1], NFT [447850474539375427/Hungary Ticket Stub #143][1], NFT [491346744105143517/Austria Ticket Stub #83][1], NFT [522288105732748563/FTX AU - we are here! #24700][1], NFT [540210331649727512/FTX EU - we are here! #181577][1], NFT [559967335640003113/The Hill by FTX #1946][1], NFT [561078438958653203/France Ticket Stub #1390][1], NFT [564381709750268860/FTX EU - we are here! #182014][1], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01520430 | | AAVE[0.06027706], ALICE[.9], BNB[0.01111592], BTC[0.00139927], BTC-PERP[0], ETH[.01099829], ETHW[.01099829], LINK[0.30534114], LTC[0.01040249], POLIS[1.2], RUNE[0.10379384], SOL[.0898688], TRX[.000123], USD[56.82], USDT[18.06549055] | | AAVE[.009993], BNB[.01041], LINK[.300087], LTC[.010002], USD[45.09] |
| 01520436 | | APE[0], APT[0], ATOM[0], BNB[0], BTC[0], COPE[0], DAI[0], DYDX[0], ETH[0], FTM[0], HNT[0], MATIC[0], OMG[0], SOL[0], STMX[0], TRX[.000009], USD[0.00], USDT[0.00000016], USTC[0] | | |
| 01520437 | | GBP[0.00], USDT[.57588708] | | |
| 01520438 | | CLV-PERP[0], USD[0.05] | | |
| 01520443 | | ALGO-PERP[0], BEAR[649.2], ETH[0], ETH-PERP[0], GRTBULL[0.00000001], HTBULL[0.00000001], MATICBEAR2021[0], MATICBULL[0], OKBBULL[0], SUSHIBULL[0.00000002], SXPBULL[0], USD[31428.55], USDT[0.00000002], ZECBULL[0] | | |
| 01520444 | | POLIS[.099886], USD[0.02] | | |
| 01520450 | | USD[0.51] | | |
| 01520451 | | BTC[0], FTT[0] | | |
| 01520459 | Contingent | BCH[.6454997], BTC[0.00999810], FTM[57.91390425], FTT[5.09903157], LUNA2[0], LUNA2_LOCKED[12.52698438], MATIC[86.00569191], RUNE[0], SHIB[5798931.06], SNX[16.9968669], SOL[2.59657998], TRX[.000169], USD[44.27], USDT[0], XRP[345.657088] | | |
| 01520463 | Contingent, Disputed | USDT[0.00015577] | | |
| 01520464 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1687.97], USDT[0.00440096], XTZ-PERP[0] | | |
| 01520465 | | TRX[.000152] | | |
| 01520466 | | 0 | | |
| 01520467 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN3-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[.049], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00006654], LUNA2_LOCKED[0.00015526], LUNC[14.49], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (534913374180405231/The Hill by FTX #7067)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[230.42], USDT[462.34401363], XLM-PERP[0], XTZ-PERP[0] | | |
| 01520469 | | BTC[0], TRX[0], USD[0.99] | | |
| 01520471 | | BTC[.000058], FTT[0.12486091], SOL[0.00020000], USDT[0] | | |
| 01520476 | | USDT[0] | | |
| 01520483 | Contingent | ATLAS[500], BTC[0.00296713], LUNA2[0.16579008], LUNA2_LOCKED[0.38684352], LUNC[36101.13948], MATIC[10], NFT (516788107949987443/The Hill by FTX #34801)[1], POLIS[10.699297], SLND[22.98709896], SRM[10.81022306], SRM_LOCKED[4.18280196], USD[0.75] | | |
| 01520487 | | ETH-PERP[0], FTT[.03840654], TRX[.000128], USD[3.86], USDT[0] | | |
| 01520500 | | ADA-PERP[0], BTC[0.00005014], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000106], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.60], USDT[0.00000001], VET-PERP[0] | | |
| 01520502 | | TRX[.000002] | | |
| 01520508 | Contingent | ETH[0], KNC[1], LUA[55], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009906], NFT (397383942928947577/FTX EU - we are here! #52486)[1], NFT (467430162173067960/FTX EU - we are here! #52895)[1], SOL[0], TOMO[1.5], USD[0.00] | | |
| 01520510 | | ALGOBULL[199960], ALTBEAR[9998], ASDBEAR[99980], BSVBEAR[19998], BSVBULL[9998], BULL[0.00000999], COMPBEAR[99980], DOGE-PERP[2], EOSBEAR[9998], EOSBULL[1999.6], ETCBEAR[199800], SHIB-PERP[0], SOS-PERP[200000], SUSHIBULL[10000], SXPBULL[999.8], TOMOBULL[4999], TRXBEAR[1999600], USD[2.32], USDT[0.05000001], USTC-PERP[0], VETBEAR[19996], XLM-PERP[1], XTZBEAR[99980] | | |
| 01520518 | | LRC[1524.42659376], USD[0.00], USDT[0.54305139] | | |
| 01520520 | | ETH-PERP[0], EUR[0.38], USD[0.61], USDT[0], YFI-PERP[0] | | |
| 01520529 | Contingent | AAVE[0], ALCX[0], AUDIO[0], AXS[0], BNB[0], BTC[0], COMP[0], CRON[0], DMG[0], DOGE[0], ETH[0], ETHE[0], FTT[0], GALA[0], GBTC[0], LEO[0], LOOKS[0], LTC[0], LUNA2[0.00020409], LUNA2_LOCKED[0.00047621], LUNC[44.44138241], MATIC[0], NFT (337778879526170529/Crypto Against Society #3025)[1], ROOK[0], RUNE[0], SHIB[0], SLRS[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01520535 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[0], UNI-PERP[0], USD[2.51], USDT[0.00826109], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01520537 | | FTT[0.02475769], TRX[.000001], USDT[0] | | |
| 01520539 | Contingent, Disputed | USDT[0.00010186] | | |
| 01520540 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], FTT[0.02228433], TRX[.000072], USD[0.00], USDT[0.01553586] | | |
| 01520543 | | DOGEBULL[1.28256585], TRX[.000067], USD[0.54], USDT[.003541] | | |
| 01520556 | | BTC[0.08770803], ETH[0.38830350], ETHW[0.14128855], EUR[2076.14], FTT[.85098329], LINK[.4], SOL[1.48988175], USD[0.44], XRP[129.48516563] | | |
| 01520561 | | USD[25.00] | | |
| 01520564 | | BNB[0] | | |
| 01520566 | | BTC[0] | | |
| 01520577 | | BTC[0.00026831], SOL[1.5597872], TRX[.00132], USD[5.16], USDT[0.15100000] | | |
| 01520578 | Contingent | BNB[0], ETH[0], LUNA2[0.00271256], LUNA2_LOCKED[0.00632932], LUNC[590.667322], NFT (297360326239933870/FTX EU - we are here! #4465)[1], NFT (447728952938330029/FTX EU - we are here! #4754)[1], NFT (545400868425257241/FTX EU - we are here! #4646)[1], SOL[0], TLM[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01520589 | | TRX[.000002], USDT[0.00011683] | | |
| 01520608 | | CLV[.01748], ETH[.0008112], ETHW[.0008112], USDT[2.11283214] | | |
| 01520615 | Contingent, Disputed | USDT[0.00041481] | | |
| 01520616 | | USDT[0] | | |
| 01520618 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO[1140], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[18.79], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01520621 | | USD[25.00] | | |
| 01520624 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01520627 | | TRX[.00536803], USDT[0.00010867] | | |
| 01520628 | | BTC[0.14752443], ETH[.95566711], ETHW[.95566711], EUR[0.00], FTT[5.39525575], SOL[4.03921624], USD[492.87], USDT[0.67909875], XRP[250.9515] | | |
| 01520629 | | BRZ[0.00058415], SLP[0], USD[0.00] | | |
| 01520635 | | USDT[0.00000589] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01520641 | | USDT[0] | | |
| 01520645 | | ETH[0.00000002], ETH-20211231[0], FTM[0], FTM-PERP[0], MATIC[0], NFT (390345010785124762/FTX AU – we are here! #11609)[1], NFT (391731369952052714/FTX EU – we are here! #236148)[1], NFT (483704861764022960/FTX EU – we are here! #236173)[1], NFT (490286032445652716/FTX AU – we are here! #11600)[1], NFT (512789360444820107/FTX EU – we are here! #236128)[1], SOL[0], TRX[0.008832], USD[0.00], USDT[0] | | |
| 01520649 | | TRX[.000006], USDT[0.00008635] | | |
| 01520651 | | USDT[0] | | |
| 01520652 | | TRX[.000001], USDT[2.02652322] | | |
| 01520655 | | BEAR[000], USD[4.05] | | |
| 01520657 | | TRX[.000045], USDT[0] | | |
| 01520660 | | BTC[0], TRX[.000001] | | |
| 01520665 | | FTT[.099418], TONCOIN[.06936], TRX[.000778], USD[0.00] | | |
| 01520671 | | USD[0.00] | | |
| 01520675 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00000001], FTT-PERP[0], TRX[.000119], USD[0.00], USDT[0] | | |
| 01520678 | | USDT[0] | | |
| 01520682 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 01520684 | | USD[97.75], USDT[0] | | |
| 01520686 | Contingent | AVAX[.09806], CRO[9.55768], DOT[.09224], ETH[0.31299747], ETHW[.3], FTT[21.9912135], JOE[.986226], MATIC[.9806], RAY[122.70229117], RUNE[49.9903], SOL[2.0374125], SRM[171.60639154], SRM_LOCKED[2.23308242], SYN[683], USD[0.43], USDT[370.35094700], WAVES[.49806] | | |
| 01520687 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.0408066], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.341], ETH-PERP[0], ETHW[.341], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[595.14], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01520689 | | AKRO[6], BAO[71], BTC[0], CLV[0.58489610], DENT[0], DOGE[1], ETH[0], FRONT[0], GRT[0], KIN[17.22012707], LINK[0], MNGO[7.83035105], POLIS[.000011], REEF[0], REN[0], RSR[1], TRX[1.002133], UBXT[11], USD[0.00], USDT[0], XRP[0.01347757] | Yes | |
| 01520690 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE[12.2], APE-PERP[0], BAL-0624[0], BAND-PERP[0], BNB[0.02757465], BOBA[8.74329524], BTC[0.02250116], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DFL[12.85565836], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.95954667], ETH-PERP[0], ETHW[0.00002859], EUR[0.01], FIL-PERP[0], FLM-PERP[0], FTM[31.69698798], FTM-PERP[0], FTT[21.35044793], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC[16.36677338], LRC-PERP[0], LUNA2[0.23307134], LUNA2_LOCKED[0.54383312], LUNC[3.07326758], LUNC-PERP[0], MATIC[12.93947129], MNGO[68.09697586], MOB-PERP[0], MTL-PERP[0], OXY-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.21], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP[100], XTZ-PERP[0], ZRX-PERP[0] | | BNB[.026543] |
| 01520696 | | AKRO[1], BAO[2], BF_POINT[300], BTC[.01823208], DENT[1], EUR[0.00], KIN[5], MATIC[.00099593], UBXT[2], USD[0.00] | Yes | |
| 01520701 | | ALGOBULL[5758], BNBBULL[.0000752], BTC[0], DOGEBULL[.008769], MATICBULL[.08192], SUSHIBULL[70.34], SXPBULL[7.4216], TRXBULL[.0421], USD[0.00], USDT[0], XRPBULL[7.916] | | |
| 01520702 | | CLV[.095609], USD[0.00] | | |
| 01520708 | | TRX[.000005], USDT[0] | | |
| 01520717 | | USD[148.54], USDT[480327.50397915] | | |
| 01520720 | | USDT[0] | | |
| 01520724 | | FTT[0.07119630] | | |
| 01520726 | | ALICE-PERP[0], BEAR[31999.8], BNB[0], FTT[0], USD[-0.10], USDT[0.07335133], XRP[0.36673268] | | |
| 01520728 | | USDT[0] | | |
| 01520729 | | ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], XLM-PERP[0] | | |
| 01520731 | | BNB[0], BTC[-0.00004526], DOT[0.00000001], ETH[0], ETHW[0.10873327], LUNC[0], SOL[2.04734096], USD[0.69], USDT[0] | | |
| 01520732 | | USD[0.11] | | |
| 01520735 | | BLT[.9912], TRX[.000001], USD[0.00], USDT[-0.00150368] | | |
| 01520739 | | USDT[0] | | |
| 01520740 | | USD[0.49], USDT[0] | | |
| 01520741 | | BTC[0], DOGE[758], ETH[.02299586], ETHW[.02299586], EUR[0.00], SOL[1.09], USD[0.04], XRP[249] | | |
| 01520742 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000054], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01520746 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0000011], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.001566], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001175], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01520750 | | LTC[.0000328], USD[0.00], USDT[0.00983300] | | |
| 01520753 | | NFT (376815880206343690/FTX EU – we are here! #143852)[1], NFT (492684247854465580/FTX EU – we are here! #143995)[1] | | |
| 01520759 | Contingent | BAO[0], BOBA[0], CRO[0], DOGE[0], EUR[0.00], IMX[0], LUNA2[0.07284939], LUNA2_LOCKED[0.16998192], LUNC[16402.43571903], SAND[0], SHIB[0], SLP[0], SOS[0], SWEAT[1358.02573711], USD[0.00], USDT[0] | Yes | |
| 01520763 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.19229862], ETH-PERP[0], ETHW[0.19229861], EUR[0.00], FTT[.799856], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.40456674], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[133.07], USDT[2.68281782], VET-PERP[0] | | |
| 01520766 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01520770 | | USDT[0] | | |
| 01520778 | | USDT[0] | | |
| 01520780 | | USD[15.71] | | |
| 01520785 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.55], USDT[66.07556826], VET-PERP[0] | | |
| 01520786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01520791 | | USD[25.00] | | |
| 01520793 | | TRX[0.00021], USDT[0.00001027] | | |
| 01520798 | | USD[25.00] | | |
| 01520803 | | ADABULL[.52100415], DEFIBULL[2.70619918], ETHBULL[0.52017310], MATICBULL[228.7], TRX[.000185], USD[0.10], USDT[0.00000001] | | |
| 01520805 | | ALGO-0930[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], CEL-PERP[0], CHZ[9.9982], EOS-PERP[0], FTT[0.01796637], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.08386228], TRX[200], USD[-31.42], USDT[54.36788682], USTC-PERP[0], ZEC-PERP[0] | | |
| 01520806 | | BLT[.82258493], NFT (4599814116791502127/The Hill by FTX #20651)[1], USD[0.00] | | |
| 01520808 | | MATICBULL[0.03366941], USD[0.00] | | |
| 01520814 | | ETH[2.18053423], ETHW[2.18053423], FTM[15900.94822575], FTT[0.07354118], SOL[.002893], SPELL[437800], SRM[.6879155], USD[669.24] | | |
| 01520826 | | ATLAS[718.55258293], TRX[41.628703], USD[0.33] | | |
| 01520829 | | BF_POINT[100], FTT[150.07828556], LINK-PERP[0], TRX[.000001], USD[31.34], USDT[-0.00000003] | | |
| 01520832 | | MATIC[0.18264424], USDT[1.88230835] | | |
| 01520833 | | FTT[290], NFT (554721305151178484/FTX x VBS Diamond #130)[1], USD[130.92], USDT[0] | | |
| 01520838 | | BTC[0.00002541], USD[0.00], USDT[0.00008412] | | |
| 01520839 | | BTC[.00514563], FTT[150], USD[11.87], USDT[0] | | |
| 01520845 | | FTT-PERP[0], NFT (421842270811985007/FTX EU - we are here! #27297)[1], NFT (480703895798683224/FTX EU - we are here! #33625)[1], NFT (536604244543466259/FTX EU - we are here! #27100)[1], SOL-PERP[0], TRX[0], USD[0.04], USDT[0] | | |
| 01520846 | | C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HNT-PERP[0], TRX[.000141], USD[0.78], USDT[0.00000001] | | |
| 01520851 | Contingent, Disputed | USDT[0.00019320] | | |
| 01520853 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000012], USD[0.60], USDT[7.43743304] | | |
| 01520858 | | ADA-PERP[156], BTC[.24778022], BTC-PERP[.2048], DOT-PERP[10], ETH[2.50933039], ETH-PERP[-0.076], ETHW[2.50933039], MANA-PERP[38], SOL-PERP[2.54], TRX[.00102], USD[-7807.07], USDT[0.00336613] | | |
| 01520861 | | ETH[0] | | |
| 01520872 | | USD[0.00] | | |
| 01520874 | | USD[25.00] | | |
| 01520875 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], LUNC-PERP[0], USD[11.74], USDT[0.01756755] | | |
| 01520878 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[63.55565348], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[.3], BTC[.001], BTC-PERP[0], CEL-PERP[0], CHF[195.41], CHZ-PERP[0], CRV-PERP[0], DAI[200], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.2], ETH-PERP[0], ETHW-PERP[0], EUR[48185.52], FTM-PERP[0], FTT[25.09702410], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.39560641], LUNA2_LOCKED[0.92308163], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], RSR[23920], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], SPELL[15700], THETA-PERP[0], TRX[41], UNI-PERP[0], USD[901.34], USDT[200], USTC[56], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | AXS[62.434425] |
| 01520879 | | ATLAS[2409.4851], TRX[.633488], USD[1.64], USDT[0.00983165] | | |
| 01520884 | | TRX[.000118], USDT[0] | | |
| 01520896 | | BTC-PERP[0], LTC[3.7481472], USD[0.04] | | |
| 01520905 | | BNB[.00172107], C98-PERP[0], ETH[-0.00025734], ETHW[-0.00025570], USD[-0.30], USDT[0.41147643] | | |
| 01520911 | | BTC-PERP[0], SOL[.0055071], SOL-PERP[0], TRX[.000001], USD[379.83], USDT[0.00007] | | |
| 01520912 | | BNB[0], HT-PERP[0], KIN[0], KIN-PERP[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01520913 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], ONE-PERP[0], USD[218.87], USDT[0.00000001] | | |
| 01520919 | | BNB[.00000001], BTC-0624[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], USD[0.00] | | |
| 01520939 | Contingent, Disputed | USDT[0.00075588] | | |
| 01520942 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00055809], ETH-PERP[0], ETHW[-0.00055458], SHIB[99468], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.57], USDT[2.19043800] | | |
| 01520956 | | BNB[0], BTC[0], USD[0.00] | | |
| 01520957 | Contingent | BTC[.0102], BTC-PERP[0], LUNA2[5.08148089], LUNA2_LOCKED[11.85678876], LUNC[1106503.164], RAY[0.03931314], SOL[10], TRX[3], USD[38.16] | | |
| 01520966 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.960005], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01520975 | | TRX[.000118] | | |
| 01520982 | | ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[-1.76], USDT[2.11453761], WAVES-PERP[0] | | |
| 01520991 | | DOGE[76.9846], TRX[.000001], USD[0.08], USDT[0] | | |
| 01520995 | | EOSBULL[0], MATICBULL[0], TOMOBULL[0], TRX[.00027], USD[0.00], USDT[0], VETBULL[4326.52429397] | | |
| 01520999 | Contingent | AAPL[.0098157], AR-PERP[0], ATLAS[3558.19224591], ATOM-PERP[0], AURY[0], AXS-PERP[0], BAT-PERP[0], BTC[0.01241495], BTC-PERP[0], COMP-PERP[0], COPE[83.41340958], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ[107], EOS-PERP[0], ETH[2.01091924], ETH-PERP[0], ETHW[2.01091924], EUR[0.59], FTT[15.02111951], GALA[139.974198], GALFAN[9.8990785], GRT[208.96659887], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA[154.5876519], MATIC[128.72122628], MATIC-PERP[0], MTA[430.9205667], REN[303.19969489], RUNE-PERP[0], SAND[57.9861775], SNX[0], SOL[4.18465864], SRM[14.29303914], SRM_LOCKED[.24369688], SRM-PERP[0], USD[2489.60], USDT[0], VET-PERP[0], XTZ-PERP[0] | | BTC[.012364], GRT[207.959822], MATIC[126.100628] |
| 01521001 | | ATOM[20.3], ATOM-0624[0], AVAX[0.00098065], BNB[1.08645565], EUR[0.00], FTT[.29462315], SOL[-15.19934808], TRX[.627158], USD[0.00], USDT[400.63115420] | | |
| 01521009 | | TRX[.000052] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01521010 | | ADA-PERP[0], BNB-PERP[0], BTC[.00101827], BTC-PERP[0], DOGE-PERP[0], ETH[.00057818], ETH-PERP[0], FTT[366.10887643], FTT-PERP[0], MATIC-PERP[0], STORJ[.09371359], SUSHI-PERP[0], TRX[.000001], USD[3.32], USDT[0] | Yes | |
| 01521011 | | BTC[0] | | |
| 01521012 | | ATLAS[1449.445865], BTC[0], FTT[19.83802478], GOG[128], IMX[52.29278], LOOKS[45], USD[3.06], USDT[0.00697015] | | |
| 01521015 | | BNB[.00000001], BTC-PERP[0], USD[0.02] | | |
| 01521027 | | EUR[0.01], LUNC-PERP[0], USD[0.30], USDT[0], XTZ-PERP[0] | | |
| 01521029 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[6012.77084399], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000001], TULIP-PERP[0], UNI-PERP[0], USD[.00], USDT[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01521036 | | MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 01521041 | Contingent, Disputed | USDT[0.00004414] | | |
| 01521050 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01521057 | | ETH[0], TRX[.000067], USD[0.18], USDT[.04915] | | |
| 01521062 | | BTC[0] | | |
| 01521066 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.63], USDT[.50846324], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01521074 | | TRX[.000124] | | |
| 01521077 | | BNB[0.00000001], ETH[0], ETH-PERP[0], MNGO[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01521081 | | AKRO[0], AMC[0], BAO[7], BTC[0], CRO[0], DENT[3], DOGE[0], ENJ[0], ETH[0], GBTC[0], KIN[6], MATIC[0], PFE[0], REN[0.00103115], SAND[0], SHIB[45.90400365], SOL[0], SRM[0], SXP[1.02573162], TRX[1], USD[0.00], USDT[0], XRP[0.00112246] | Yes | |
| 01521082 | | ADA-PERP[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01521083 | | AVAX[0], GBP[104.43], USD[0.00], USDT[0.00000001] | | |
| 01521089 | Contingent, Disputed | USDT[0.00018367] | | |
| 01521090 | | USD[0.55] | | |
| 01521097 | | ADABULL[.4431], ALGOBULL[48980000], DOGEBEAR2021[.00449488], DOGEBULL[5.26619054], LINKBULL[.00905], TRX[.000009], USD[0.04], USDT[0.00000001] | | |
| 01521102 | | ETH[0.11661554], ETHW[0.11661554], USD[0.02] | | |
| 01521107 | | ALPHA[0], BRZ[0.13395103], GBTC[0], KIN-PERP[0], USD[0] | | |
| 01521114 | | BNB[0], DOT[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01521128 | | ALT-PERP[0], USD[55.76], USDT[0.00000476] | | |
| 01521133 | | ALGO[1558.98445], ATOM[26.282938], AVAX[23.490481], BIT-PERP[0], BNB[.7186795], BTC[0.05795812], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.06109663], ETH-PERP[0], ETHW[.10097055], FTM-PERP[0], GALA-PERP[0], LINK[16.439295], LRC-PERP[0], LTC[14.18201769], LTC-PERP[0], MATIC[292.55768], MATIC-PERP[0], MNGO-PERP[0], MPL-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0196656], USD[67.72], USDT[1335.94696669], WAVES-20210924[0] | | |
| 01521135 | | AAPL[0], AMC[0.00726842], AMPL[0], AXS[0], BCH[0], BTC[0], FTT[0], GME[.0001006], GMEPRE[0], HOOD[0.00642938], LTC[0], REN[0], SOL[0], SXP[0], TOMO[0], USD[-1.12], USDT[1.30289995], XRP[0] | | |
| 01521137 | | 0 | | |
| 01521145 | | SOL[0], TRX[0], XRP[0] | | |
| 01521147 | | TRX[.000005], USDT[0] | | |
| 01521148 | | BTC[0], TRX[.203101], USD[0.00], USDT[3.88180747] | | |
| 01521153 | | USDT[0] | | |
| 01521159 | | USDT[0] | | |
| 01521162 | | TRX[.000337] | | |
| 01521163 | | BTC-PERP[0], ETH[19.999433], ETH-PERP[0], ETHW[19.999433], USD[0.85], USDT[0] | | |
| 01521165 | | BTC[.00012277], CRO[1029.602], DOGE[351.1478], ETH[.00138868], ETHW[.00138868], SHIB[14681760], SOL[.01405296], USD[62.35], USDT[0] | | |
| 01521170 | | TRX[.000066], USDT[0] | | |
| 01521171 | | CLV[.025689], USD[0.00] | | |
| 01521172 | | ATLAS[0], BTC[0.00000076], BTC-20210924[0], BTC-PERP[0], GOG[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01521173 | | SOL[10.49237431] | | |
| 01521174 | | 0 | | |
| 01521184 | | TRX[.000033], USDT[0] | | |
| 01521188 | | ETH[0], USD[0.00] | | |
| 01521193 | | BTC[0], USD[0.00] | | |
| 01521195 | Contingent, Disputed | KIN-PERP[0], LUNC-PERP[0], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01521197 | | TRX[.000246], USD[2.91], USDT[1.14588360] | | |
| 01521200 | Contingent, Disputed | BTC[0], USD[0.00], USDT[.00000001] | | |
| 01521206 | | BTC-PERP[.0005], ETH-PERP[.007], TRX[.000007], USD[29.65], USDT[0] | | |
| 01521217 | | NFT (342595317282128613/FTX EU - we are here! #216457)[1], USD[0.00] | Yes | |
| 01521219 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COPE[13], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], XRP-PERP[0], USD[34.58], XRP-PERP[0] | | |
| 01521220 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-0105[0], BTC-MOVE-0117[0], BTC-MOVE-0403[0], BTC-MOVE-1015[0], BTC-MOVE-2021214[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[2], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2.65], USDT[.00378663], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01521224 | | TRX[.00004], USDT[.0414], XRPBEAR[299540] | | |
| 01521229 | | ADABULL[.98], ALCX-PERP[0], ATOMBULL[810.3996], COMPBULL[2003625.259988], DOGEBULL[220.00029114], FTT[.0956466], GRTBULL[10006400.59996], RAY[154.4867187], SUSHIBULL[52053488.9], SXPBULL[2619474.0004], THETABULL[81.01516094], TRX[.000285], USD[0.00], USDT[60.39657986], VETBULL[123980.496992], XRPBULL[100980.268], ZECBULL[25387.31154] | | |
| 01521237 | | SOL-20210924[0], USD[0.00], USDT[0], XRP[0] | | |
| 01521239 | | BTC-PERP[0], MATIC-PERP[0], TRX[.000292], USD[0.01] | | |
| 01521245 | | USDT[0] | | |
| 01521249 | | BTC[0.00014902], USD[0.18] | | |
| 01521250 | | BTC[0], DOT[2], EUR[0.00], MATIC[138.7849937], USD[0.00], USDT[0] | | |
| 01521252 | | USD[25.00] | | |
| 01521256 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GST-PERP[0], ICP-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[26.83] | | |
| 01521257 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-2021071[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000103], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210924[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBEAR2021[0.0875645], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 01521259 | Contingent | AKRO[117.9768], ATLAS[409.938], AVAX[0.10003792], BAO[14000], BTC[.00029994], BTT[1000000], CRO[29.996], DENT[199.96], DMG[162.75772], DOT[1.29974], FTM[14.9999], FTT[.99982], GALA[79.986], GOG[20.9984], IP3[9.998], KIN[99994], KSOS[5199.14], LINA[109.978], LINK[1.99966], LUNA2[1.01725639], LUNA2_LOCKED[2.37359825], LUNC[178442.579772], POLIS[79.4858], REEF[1169.89], SAND[5.9994], SOL[.02], SOS[30969380], SPELL[1499.78], TRX[49.99017], USD[0.00], USDT[33.00001783], USTC[27.9968] | | |
| 01521260 | | USDT[0] | | |
| 01521264 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.05], USDT[0.00000007], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[-0.00000003], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01521265 | | RSR-PERP[-8800], SOL[8.22079653], USD[100.40], USDT[0.00000027] | | |
| 01521266 | | BTC[0.00004348], SRM[.179], USD[18.76], USDT[1.43126552] | | |
| 01521269 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0] | | |
| 01521274 | | TRX[.000066], USDT[0] | | |
| 01521275 | | BRZ[0.00431665], TRX[.000297], USDT[0] | | |
| 01521276 | | EUR[14.07], USDT[0] | | |
| 01521277 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.02373890], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[-0.01], FIL-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.55074599], LUNA2_LOCKED[3.61840733], LUNC[2406.09621213], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[6135983.31141243], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01521283 | | 0 | | |
| 01521284 | | CEL-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000073] | | |
| 01521289 | | 0 | | |
| 01521290 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01521295 | Contingent | ADA-PERP[0], ALCX-PERP[44], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN[1.9996], ANC-PERP[0], APE-PERP[0], APT[12.998], APT-PERP[0], ARA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[.1985], CEL-PERP[0], CREAM-PERP[0], DOGE[199.99], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.32536741], ETH-PERP[0.39999999], ETHW[0], FTM-PERP[0], FTT[21.099], FTT-PERP[70], GMT-PERP[0], GST-PERP[0], HOOD[1.9996], KNC-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNA2-PERP[0], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], TSLA[1.9998], USD[-4406.84], WAVES-PERP[0], XRP[50], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01521296 | Contingent | AAVE[0], ACB[0], AMPL[0], APE[0], ATLAS[0], AURY[0], BTC[0.00000002], DOGE[0], DYDX[0], ENS[0], ETH[0], ETHE[0], EUR[0.00], FTT[0], GBTC[0], GENE[0], HOLY[0], HUM[0], HXRO[0], JET[0], LUNA2[0.00024472], LUNA2_LOCKED[0.00057103], LUNC[53.29033869], MANA[0], MATIC[0], MKR[0], MOB[0], MSOL[0], MTL[0], PSY[0], SAND[0], SHIB[0], SOL[0], SPELL[0], STEP[0], UMEE[0], USD[0.00], USDT[0], WAVES[0], YFI[0] | Yes | |
| 01521299 | | AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], AMC-PERP[0], APE-PERP[0], ARKK-0624[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[110000000], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.54000234], ETH-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFLX-0624[0], NVDA-0930[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PYPL-0930[0], PYPL-1230[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-53.60], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0624[0] | | |
| 01521300 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01521307 | | USD[26.43] | | |
| 01521318 | | ATOM-PERP[0], DYDX-PERP[0], EUR[0.01], TRX[.000063], USD[0.85], USDT[0.00608200] | | |
| 01521321 | Contingent, Disputed | USDT[0.00020519] | | |
| 01521324 | | ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[20.13], XRP-PERP[0] | | |
| 01521327 | | AVAX[.00000001], FTT[0.02795028], USD[0.04], USDT[0] | | |
| 01521329 | | BTC[0] | | |
| 01521331 | | BTC[0], USD[0.00], USDT[0.00000176] | | |
| 01521334 | | BTC[0], NFT (290793965253676742/FTX EU - we are here! #39072)[1], NFT (490278472044338675/FTX EU - we are here! #38910)[1], NFT (515506887852468978/FTX EU - we are here! #39175)[1], USDT[0] | | |
| 01521343 | | USDT[0] | | |
| 01521344 | | 0 | | |
| 01521345 | | CHR[0], NFT (300415002552004642/FTX EU - we are here! #14897)[1], NFT (522996723856503343/FTX EU - we are here! #14820)[1], NFT (529791219727185885/FTX EU - we are here! #14991)[1], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01521347 | Contingent | ATOM[0.00040274], BAO[12], BNB[0], DAI[0], DENT[2], DOT[0], ETH[0], FRONT[0], IMX[0], KIN[18], LUNA2[0.00000080], LUNA2_LOCKED[0.00000188], LUNC[0], MATIC[0], NEAR[0], UBXT[1], USDT[0.00001775], USTC[0.00011424] | Yes | |
| 01521352 | Contingent | SRM[.14238354], SRM_LOCKED[82.25023212], USD[0.00], USDT[21601.8551746] | | |
| 01521364 | | ADA-PERP[0], BTC[0], MATIC-PERP[0], USD[-0.15], XRP[4.02504156], XRP-20210924[0] | | |
| 01521365 | | BNB[.00000001], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000051] | | |
| 01521367 | Contingent, Disputed | BTC[.0000977], IMX[.01336667], TRX[.000008], USD[0.00], USDT[0.56048300] | | |
| 01521368 | | PAXG-PERP[0], TRX[.000001], USD[59.44], USDT[0] | | |
| 01521370 | | BNB[0] | | |
| 01521372 | | 0 | | |
| 01521375 | Contingent | ADA-20211231[0], ADA-PERP[415], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.07275687], BTC-20210924[0], BTC-PERP[.0147], CREAM-PERP[0], DENT-PERP[0], DKNG[4.1], EGLD-PERP[0], EOS-PERP[34.9], ETH[.09116597], ETH-PERP[0], ETHW[0.09116597], FIDA-PERP[0], FIL-PERP[12], FTM-PERP[0], FTT[6.599244], FTT-PERP[14.9], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[3.7], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[42.3659447], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[8830], SOL[2.7891905], SOL-PERP[0], SRM[71.22522388], SRM_LOCKED[1.05206848], SRM-PERP[158], STEP-PERP[846.6], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[550.81], VET-PERP[3235], XRP-PERP[0] | | |
| 01521379 | | AXS[0], BTC[0], CEL[0], ENJ[0], ETH[0], LINA[0], LINK[0], MATIC[0], SOL[0], UNI[0], USD[0.00] | | |
| 01521385 | | POLIS[9.09818], TRX[.000001], USD[0.65], USDT[0.00000001] | | |
| 01521388 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], FTT[.00000001], FTT-PERP[0], LOOKS-PERP[0], USD[0.00] | | |
| 01521392 | | USDT[0] | | |
| 01521395 | | SOL[0] | | |
| 01521402 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[12.30409714], BNB-PERP[0], BOBA-PERP[0], BTC[1.20222763], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00082406], ETH-PERP[0], FTM-PERP[0], FTT[25.00876600], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[10.00420331], RUNE-PERP[0], SAND-PERP[0], SOL[81.30972642], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-17950.17], USDT[25.66385091], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01521408 | | TRX[.000117], USDT[0] | | |
| 01521411 | | USDT[0.00355318] | | |
| 01521412 | Contingent | ATLAS[1967193.946835], FTT[0.05663058], SRM[55.37730792], SRM_LOCKED[244.24593508], TRX[.000025], USD[0.06], USDT[0.00526176] | | |
| 01521413 | | USDT[0] | | |
| 01521415 | | USDT[0] | | |
| 01521423 | | TRX[.000152], USDT[0] | | |
| 01521425 | | BTC[0], TRX[.000132] | | |
| 01521426 | | TRX[.000122], USDT[0.05090375] | | |
| 01521428 | | BTC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[129.98], USDT[0.00000002] | | |
| 01521429 | | USD[403.25] | | |
| 01521440 | | ETH[0], FTM[1.36419939], USDT[0] | | |
| 01521444 | | ETH[.01212242], ETH-PERP[0], ETHW[.01212242], USD[4.87], XRP[600.75565] | | |
| 01521448 | | USDT[0.04575331] | | |
| 01521454 | | TRX[.00001], USDT[0] | | |
| 01521461 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[2275.30000000], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.003178], UNI-PERP[0], USD[-405.54], USDT[64.59565361], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01521472 | | APT[0.06172222], APT-PERP[0], BNB-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000002], USD[46.36], USDT[0] | | |
| 01521478 | | BTC[0], TRX[.000375], USD[2.93], USDT[0] | | |
| 01521479 | | ATLAS[480], POLIS[8.798776], USD[0.31] | | |
| 01521492 | | SHIB[0], USD[-3.23], USDT[3.52946477] | | |
| 01521497 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS[7596.03891523], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1182.52], LINK-PERP[0], LUNA2[0.02782755], LUNA2_LOCKED[0.06493096], LUNC[6059.509092], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[324.65125566], SRM_LOCKED[1.8022999], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.80777937], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01521499 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123110], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09945987], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.56], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01521511 | | AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00100000], ETH[0.00100000], FIL-PERP[0], FTR-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[1.36], XLM-PERP[0], XTZ-PERP[0] | | |
| 01521512 | Contingent, Disputed | ANC-PERP[0], AUDIO-PERP[0], BAT-PERP[0], ETH-PERP[0], GALA-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[4.81025287], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01521515 | | POLIS[0], POLIS-PERP[0], SOL[0], USD[0.00] | | |
| 01521518 | | AXS[.0003], BRZ[.9688839], RUNE[.08592], RUNE-PERP[0], USD[0.00], XRP[.609222] | | |
| 01521528 | | ALT-PERP[0], BTC-PERP[0], FTT-PERP[0], SHIB[4698784], SOS[850000], USD[0.03], YFI-PERP[0] | | |
| 01521530 | | MNGO[9.86], TRX[.000001], USD[0.00], USDT[0] | | |
| 01521535 | | RUNE[.000972], TRX[.000171], USD[0.00], USDT[0] | | |
| 01521536 | | SOL[0.00081431], TRX[0], USD[0.00], USDT[0] | | |
| 01521537 | Contingent, Disputed | BNB[.00000001], ETH[0], TRX[0], USD[0.00], USDT[0.00001022] | | |
| 01521553 | | BTC[0.00017159], LTC[.00751669], TRX[0], USD[0.00], USDT[1.08490997] | | |
| 01521554 | Contingent, Disputed | ADA-PERP[0], BNB[0], SHIB[23932.86951501], USD[0.07], USDT[0] | | |
| 01521556 | | ADA-PERP[0], AVAX[.799928], AVAX-PERP[0], BNB[.05], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.93025913], FTM[4.999127], FTM-PERP[0], FTT[2.84668118], FTT-PERP[0], IMX[41.4938962], LINK[3.59982], MANA[12.99856], MATIC[101.03314838], MATIC-PERP[0], SAND[7.9991], SHIB-PERP[0], SOL[1.23977874], SRM[32.9967708], SRM-PERP[0], STEP-PERP[0], USD[0.47], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01521557 | | USDT[0] | | |
| 01521559 | Contingent, Disputed | USDT[0.00030425] | | |
| 01521562 | | USD[0.00] | | |
| 01521565 | | ETH-PERP[0], GBP[0.00], USD[0.00] | | |
| 01521566 | | 1INCH[-0.72401552], 1INCH-PERP[0], AGLD[.1756815], AGLD-PERP[0], ALCX[.0002646], ALCX-PERP[0], ALICE[.06182], ALICE-PERP[0], AMPL[0.25508263], AMPL-PERP[0], ANC[.425765], ANC-PERP[0], ASD[.1487435], ASD-PERP[.1621011.9], ATLAS[24.41455], ATLAS-PERP[0], AXS[-0.11425121], AXS-PERP[0], BADGER-PERP[0], BAO[917.965], BAO-PERP[0], BCH-PERP[0], BNT[-0.10454261], BNT-PERP[-0.39999999], BOBA[.070012], BOBA-PERP[175.19999999], C98-PERP[0], CAKE-PERP[0], CEL[.085315], CEL-PERP[0], CLV[.07532], CLV-PERP[0], CONV[8.642], CONV-PERP[0], CREAM[2791.965188365], CREAM-PERP[-5465.17], DAWN[.20245], DAWN-PERP[0], DENT[53.23], DENT-PERP[168400], DODO-PERP[0], DYDX-PERP[0], EDEN[.0266035], EDEN-PERP[0], ENS[.00062], ENS-PERP[0], ETH[-0.00067051], ETH-PERP[0], ETHW[-0.00049848], FTT[152.36140948], FTT-PERP[-151.9], FXS[.0713525], FXS-PERP[0], GRT-PERP[0], HNT[.1589], HNT-PERP[0], HOLY-PERP[0], HT[-0.05715001], HT-PERP[0.07000000], HUM-PERP[0], KBTT[705.33], KBTT-PERP[0], KIN[4431.5], KIN-PERP[0], KNC-PERP[0], LEO[.0607965], LEO-PERP[-2131], LINA[14.0435], LINA-PERP[0], LUNC[0], LUNC-PERP[0], MCB-PERP[0], MEDIA[0100051], MEDIA-PERP[0], MKR[.0002448], MKR-PERP[0], MNGO[18.76715], MNGO-PERP[-4248950], MOB[.3803975], MOB-PERP[-85693.6], MTA[1.28585], MTA-PERP[0], OKB[-0.11603937], OKB-PERP[0.10000000], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], PROM[.015504], PROM-PERP[0], PUNDIX[.056865], PUNDIX-PERP[0], REN[1.327685], REN-PERP[0], ROOK[.0007788], ROOK-PERP[0], RSR[-8.09266048], RSR-PERP[0], SECO[.720795], SECO-PERP[-13598], SLP-PERP[0], SOL[.009736], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[-123018.7], TONCOIN[.027465], TONCOIN-PERP[0], TRU[.192585], TRU-PERP[-875986], TRX[.000026], TRYB[0], TRYB-PERP[0], TULIP[.125375], TULIP-PERP[0], USD[1483614.85], USDT[0.00000001], XAUT[0.00000001], XAUT-PERP[0], YFI[0.00040227], YFII-PERP[0] | | |
| 01521567 | | USDT[0] | | |
| 01521572 | | TRX[.000005], USDT[0] | | |
| 01521579 | | DAI[0], USD[-0.02], USDT[0.01937079] | | |
| 01521583 | | AGLD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[14.26], USDT[0], XTZ-PERP[0] | | |
| 01521584 | | AVAX-PERP[0], C98-PERP[0], CHR-PERP[0], MNGO-PERP[0], USD[0.27] | | |
| 01521597 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006739], BTC-PERP[0], CEL-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.36331142], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01521608 | | BTC-PERP[0], TRX[.000005], USD[0.05], USDT[0.01462551], XMR-PERP[0] | | |
| 01521614 | | AKRO[1], BAO[5], CRON[4.49058056], ETH[.04330865], ETHW[0.04277334], FTT[.88623482], KIN[8], LEO[11.57846882], LINK[.78285881], MATIC[13.81768095], SHIB[44515.04815927], SOL[.89996135], UNI[.72896642], USD[0.00] | Yes | |
| 01521625 | | 0 | | |
| 01521626 | | USD[1.88] | | |
| 01521636 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-2010924[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021092410], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00036342], FTT-PERP[0], GRT-2021092410], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOL-Y-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021092410], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00000002], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000024], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.04683163], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01521649 | | BTC[.00844324], SOL[.68583907] | | |
| 01521649 | | AUDIO-PERP[0], TRX[.000002], USD[0.00] | | |
| 01521659 | | BTC[0], USD[0.00] | | |
| 01521662 | Contingent, Disputed | USDT[0.00013406] | | |
| 01521664 | | USD[0.14] | | |
| 01521666 | | ADABEAR[1824000000], ADABULL[2067.5864], ALGOBULL[878824200], ATOMBULL[.3032], BCHBEAR[0], DOGEBULL[3598.27835592], EOSBULL[0], ETCBULL[0.00902665], ETHBEAR[576166.57182213], LUNC-PERP[0], MATICBULL[48670.27938370], SUSHIBULL[2643695.99669282], TOMOBULL[0], TRXBULL[6], USD[0.00], USDT[0], VETBEAR[0], XLMBULL[17666.466], XRPBULL[51041109.87591787] | | |
| 01521667 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BSV-PERP[0], BTC[0], CLV-PERP[0], DODO-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.71], USDT[0], XRP[4.74702536], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01521672 | | COPE[.19831704], SRM[.87577219], STEP[.03826512], USD[0.01], USDT[0] | | |
| 01521676 | | 0 | | |
| 01521693 | | ALCX-PERP[0], BTC[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], KBTT-PERP[0], LDO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SCRT-PERP[0], TONCOIN-PERP[0], TRX[0], USD[6.59], USDT[0], XRP[0], YFI-PERP[0] | | |
| 01521695 | | BTC-PERP[0], USD[0.00] | | |
| 01521698 | | APE-PERP[0], ATLAS[4668.566], DFL[510], ETH[.00031759], ETHW[0.00031758], POLIS[489.70204], SPELL[7097.36], SPELL-PERP[0], USD[0.06], USDT[.002923] | | |
| 01521699 | | MATIC[.00008577], MBS[.136], SOL[0.30040292], TRX[.762233], USD[0.00], USDT[75.10017625] | | |
| 01521704 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[345.84], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01521711 | | ALEPH[1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.00004502], ETH-PERP[0], ETHW[0.00004502], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.07], USDT[0.09030338], USDT-PERP[0] | | |
| 01521712 | | TRX[.090592], USD[1.26] | | |
| 01521713 | | ETH[0], TRX[0.00001300], USDT[0.03449263] | | |
| 01521726 | | ATLAS[0], AUD[0.00], ETH[0], SOL[0] | | |
| 01521727 | | 0 | | |
| 01521730 | | BRZ[.66301406], POLIS[25.9], TRX[.000171], USD[0.00], USDT[0] | | |
| 01521731 | | ADABULL[1.22], THETABULL[158.5], USD[-0.32], USDT[0.39957450] | | |
| 01521732 | | BTC[0], WRX[0] | | |
| 01521735 | | USD[0.25] | | |
| 01521738 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01521745 | | BRZ[31], DFL[180], GENE[3.51710972], USD[0.69], USDT[0.15460591] | | |
| 01521748 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00171668], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01521749 | | BNB[.00187704], BTC-PERP[0], DEFIBULL[556], TRX[.100004], USD[2.90], USDT[0] | | |
| 01521751 | | BNB[0], BTC[0], DOGE[0], FTT[0.00000130], TRX[0], USD[0.00], USDT[0] | | |
| 01521772 | | USD[25.00] | | |
| 01521779 | | BNB[.00000001], BTC-PERP[0], ETH[.00010013], SHIB-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01521788 | | BTC[0.00009793], ETH[0.00096475], ETHW[0.00096475], TRX[.000156], USD[1.16] | | |
| 01521795 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[6.1834], ADA-PERP[0], ALGOBULL[419603000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], ATOMBULL[49271.3], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[164], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[124.1233], CHZ-PERP[0], COMPBULL[19.33], COMP-PERP[0], CRO[1700], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.52209507], DOGEBULL[10.01], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[384.6], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[34.9], FTT-PERP[0], GALA-PERP[0], GRTBULL[3498.9], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[1582.4], KNC-PERP[0], LINKBULL[1375], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[194], MANA-PERP[0], MATICBULL[21506.6], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[60], SAND-PERP[0], SC-PERP[0], SHIB[630000], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[9380200], SUSHI-PERP[0], THETA-PERP[0], TRX[0.85595791], TRXBULL[.4], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[.007066], VETBULL[1378.2], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZBULL[8.1], XTZ-PERP[0], YFI-PERP[0], ZECBULL[1540], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01521801 | | USD[22.21] | Yes | |
| 01521804 | | ADA-PERP[0], BNB[.0052138], BTC[.0026], BTC-PERP[0], CHZ[9.99], CHZ-20210924[0], CRO-PERP[0], DOGE[1146], ETH[.309], ETH-PERP[0], ETHW[.136], FTT-PERP[0], LINK-PERP[0], USD[2.68] | | |
| 01521813 | | FTT[25.00046731], TRX[.001803], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 01521816 | | TRX[.000001] | | |
| 01521820 | | BNBBULL[.05100138], BULL[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 01521835 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV[340], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], TRX[.000054], USD[171.56], USDT[0] | | |
| 01521845 | | BTC[0] | | |
| 01521873 | Contingent | BTC[0], COMP[.00000001], CRV[.00000001], ENS[0], ETH[.00000001], FTT[.00000001], LINK[0], LOOKS[.00000001], LUNC[0], OKB[0], SRM[0.05446516], SRM_LOCKED[23.59703057], USD[0.00], USDT[0.00000001] | | |
| 01521878 | | BNB[0], ETH[0], USDT[0] | | |
| 01521896 | Contingent, Disputed | USDT[0.00013299] | | |
| 01521899 | | EUR[0.00], USDT[0.00000001] | | |
| 01521907 | | USD[0.06], USDT[0] | | |
| 01521910 | Contingent | BNB[0], ETH[0], FTT[0.00121352], LUNA2[0.00100467], LUNA2_LOCKED[0.00234424], LUNC[218.77], NFT [323338971635843891/FTX EU - we are here! #1988][1], NFT [496516650686523691/FTX EU - we are here! #1647][1], NFT [527701794871438482/FTX EU - we are here! #1796][1], TRX[0.51874900], USD[0.27], USDT[0], USDT[0.27011319] | | |
| 01521915 | | BNB[.00000001], ETH[0.00012478], MATIC[0], NFT [469450679720603576/FTX EU - we are here! #3277S][1], NFT [479204632775243685/FTX EU - we are here! #3481S][1], NFT [515238368286101363/The Hill by FTX #32177][1], SOL[0], USDT[0.27011319] | | |
| 01521916 | | BTC[0.00001283], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0701[0], BTC-PERP[0], DAI[0], ETH[0], FTT[25], STETH[0.04913873], USD[0.00], USDT[99.75000000], WBTC[0.00004549] | | |
| 01521923 | | BULL[0.01261937], USD[301.76], USDT[41.70602168] | | |
| 01521930 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[51.76], USDT[14.93416518] | | |
| 01521940 | | ETH[0], FTT[0], USD[0.00] | | |
| 01521945 | | BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01521949 | | BNB[0], BTC[0], TRX[.000121], USDT[0.00038499] | | |
| 01521956 | | BTC[0], BULL[0], FTT[0.00339365], USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01521964 | | BNB[0], DOGE[0], ETH[0], FTM[0], HT[0.00000001], LTC[0], MATIC[0], SLRS[0], SOL[0.00000002], TRX[0], USD[0.00], USDT[0] | | |
| 01521978 | | ADABULL[0], BCHBULL[617.86928], BNBBULL[0.28820000], BULL[0], DOGEBULL[0], ETHBULL[0], MKRBULL[0.01554106], SHIB[773466.5], SXP[20.4], SXPBULL[7221.60435], THETABULL[.5], TRXBULL[153.97074], USD[0.01], USDT[0] | | |
| 01521987 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01521992 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], C98-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00006944], ETH-PERP[0], ETHW[0.00006944], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[188.06], USDT[0.00000001], USTC-PERP[0], XRP[76.30835902], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01521999 | | ALGO-PERP[0], ATOM[.086206], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00008765], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GMX[.009572], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RON-PERP[0], SLP-PERP[0], TRX[.000785], USD[0.00], USDT[0.00413854], XRP-PERP[0], YFII-PERP[0] | | |
| 01522002 | | ATOM[0], BNB[0], GMT-PERP[0], MATIC[0.00000022], NFT (2934298624163638\1/FTX EU - we are here! #95037)[1], NFT (501080260060469189/FTX EU - we are here! #93471)[1], NFT (537762070447045975/FTX EU - we are here! #93844)[1], POLIS[.000079], POLIS-PERP[0], SOL[0], TRX[.000006], USD[-0.01], USDT[0.092199029], XRP[0] | | |
| 01522005 | | AKRO[3], ALGO[6534.88669848], BAO[18], BNB[0], BTC[.01649694], BTT[.00000001], DENT[1], DOGE[50687.18886057], ETH[0.15236158], FTT[0.00040318], KIN[18], LINK[40.11467312], LTC[0], MATIC[1541.53236415], RAY-PERP[0], RSR[1], SOL[0], TRX[11], UBXT[2], USD[0.00], USDT[0], XRP[65467.13137704] | Yes | |
| 01522010 | | APT[.69], BNB[.00000001], CLV-PERP[0], DOT-PERP[0], ETH[.00000001], ETHW[0.00550000], FLOW-PERP[0], FTT[0.07112719], HT[593.20613], SOL-PERP[0], TAPT[23.9], TRX[.000008], USD[3.04], USDT[1.46504745], USDT-PERP[0], USTC-PERP[0] | | |
| 01522013 | Contingent, Disputed | USDT[0] | | |
| 01522026 | | USD[0.29] | | |
| 01522039 | | BTC[.1643], ETH[1.277], ETHW[1.277], FTT[0.16655677], SOL[46.77161855], USD[0.04] | | |
| 01522042 | | ARS[0.84], BTC[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01522043 | | TRX[.000062], USD[0.00], USDT[0.00618543] | | |
| 01522044 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0.00014186], ETHW[0.00014186], USD[-0.11] | | |
| 01522046 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[96.39], XRP-PERP[0] | | |
| 01522056 | | 0 | | |
| 01522065 | Contingent, Disputed | ETH-20210924[0], SNX-PERP[0], TRX[.151523], USD[0.37], USDT[0.00999192], XRP[.01824233] | | |
| 01522066 | | 1INCH-20210924[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETH-20211231[0], FIL-20210924[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210924[0], TRX[.000001], UNI-20210924[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210924[0], XMR-PERP[0] | | |
| 01522070 | | ETH[.0155], ETHW[.1815], EUR[0.00], GENE[.16083883], MATIC[0.20000000], MER[.96865], NEAR[.04731804], TRX[.000152], USD[0.73], USDT[71.53231397] | | |
| 01522073 | | USD[0.61] | | |
| 01522076 | Contingent, Disputed | USDT[0.00009319] | | |
| 01522079 | | ETH[.00006795], ETHW[.00006795], TRX[.000161], USD[0.00], USDT[0] | | |
| 01522081 | | USD[0.61] | Yes | |
| 01522082 | | BTC[0], ETH[0], EUR[0.00], FTT[0], RUNE[0], USD[0.00], USDT[0] | | |
| 01522085 | | ATLAS[99.982], ETH[.00009496], USD[0.41] | | |
| 01522087 | | BTC[0], USD[0.00], USDT[0] | | |
| 01522090 | | TRX[.000777], USDT[0] | | |
| 01522091 | | AUD[0.00], BTC-20211231[0], BTC-PERP[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 01522100 | Contingent | ATOM[1.79964], BOBA[12], BTC[0.00099970], ETH[0.07698680], ETHW[0.03599500], FTT[.099583], LINK[.0998642], LTC[.0905227], OMG[12], SOL[5.32627779], SRM[1.01147316], SRM_LOCKED[.00870582], USD[143.10], USDT[.006418], XRP[.37] | | |
| 01522102 | | USDT[0] | | |
| 01522109 | | ETH-PERP[-0.007], FTT[0.03440412], TRX[.000001], USD[19.29], USDT[0] | | |
| 01522118 | | BNB[.00000001], ETH[.00000001], USD[0.00], USDT[0] | | |
| 01522120 | | ATLAS[60], KIN[30000], SOS[400000], USD[0.27] | | |
| 01522121 | Contingent, Disputed | NFT (344801456805163264/FTX EU - we are here! #244595)[1], NFT (422694908404522971/FTX EU - we are here! #244569)[1] | | |
| 01522123 | | USD[25.00] | | |
| 01522126 | | BTC[0] | | |
| 01522134 | | ATLAS[7730], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], MNGO-PERP[0], TRX[.000004], TULIP[69.086871], USD[0.14], USDT[262.83000704] | | |
| 01522140 | | USD[0.00], USDT[17.77078518] | | |
| 01522141 | Contingent, Disputed | USD[0.00] | | |
| 01522145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.002448], TRX-PERP[0], USD[-111.65], USDT[120.28037368], WAVES-PERP[0] | | |
| 01522152 | | USD[0.00], USDT[0] | | |
| 01522157 | Contingent | ADA-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00034229], SRM_LOCKED[.00150051], SRM-PERP[0], USD[0.00], USDT[67.97000003], XAUT[0] | | |
| 01522161 | Contingent, Disputed | EUR[0.00], RAY[0], USDT[0.00000002] | | |
| 01522163 | | AUD[0.00], DOGE[807.85456], FTM[88], SOL[.9798236], SPELL[39995.194], USD[0.15], USDT[0.00962053] | | |
| 01522167 | | ETH[0] | | |
| 01522181 | | TRX[.000068] | | |
| 01522183 | | 1INCH[255.935], ALPHA[15.9884], DOT[9.998], FTM[400.68], FTT[.9], MATIC[1009.433], SOL[.659868], USD[0.53] | | |
| 01522196 | | USD[0.00], USDT[0] | | |
| 01522201 | | BTC[.00721369], DOGE[676.83947280], ETH[0.04790021], ETHW[0.04770002], TRX[0.00003019], USD[3.69], USDT[154.35514358] | | BTC[.007201], ETH[.047777], TRX[.000027], USD[3.66] |
| 01522212 | | ADA-PERP[0], ATOMBULL[.9998], DOGEBULL[.0007678], ETCBULL[.005723], ETHBULL[.00009746], GRTBULL[.08156], MATICBEAR2021[9.70282], MATICBULL[.00003], THETABULL[.2504736], TRX[.000252], USD[0.00], USDT[0], XLMBULL[.0038] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01522216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.000017], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01522222 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOMBULL[20], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00013555], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.0153918], SRM_LOCKED[0.0643298], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.0000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[10], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01522228 | | BTC[0], TRX[.000002], USD[0.00] | | |
| 01522236 | | C98-PERP[0], ETC-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01522240 | | BTC[0.00121895], FTM[114], FTT[7.76743573], SOL[5.16421203], SRM[0.29441936], USD[1.18] | | |
| 01522254 | | USD[38.64], USDT[0] | | |
| 01522257 | | ADABULL[1.05117684], ALGOBULL[2454991.81669394], BTC[0], SUSHIBULL[730429.80439801], SXPBULL[4710.9812974], THETABULL[1.49934097], TOMOBULL[57225.69815351], USDT[0] | | |
| 01522261 | Contingent | AAVE[0], AMPL[0], AVAX[0], BADGER[0], BCH[0], BNB[0], BTC[0.10266999], COMP[0], CREAM[0], ETH[0.42890841], ETHBULL[0], ETHW[0.42890841], FTM[104], FTT[6.62423001], LTC[0], LUNA2[7.36168786], LUNA2_LOCKED[17.17727169], LUNC[0], MKR[0], PAXG[0], SOL[0], SRM[5.02070818], SRM_LOCKED[0.05412774], USD[0.00], USDT[0], YFI[0] | | |
| 01522269 | | ATLAS[40], ETH[.00000001], EUR[0.37], FTT-PERP[0], USD[0.47], USDT[0] | | |
| 01522275 | | LINK-PERP[0], TRX[.000124], USD[1.85], USDT[0.00000008] | | |
| 01522283 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[.000465], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20030380[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00012], ETH-PERP[0], ETHW[.0001192], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.02727303], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00660012], LUNA2_LOCKED[0.01540028], LUNC[1437.19045578], LUNC-PERP[0], MANA-PERP[0], MATIC[0.56168962], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (294318257961444924/Monaco Ticket Stub #829)[1], NFT (349682420161452046/Baku Ticket Stub #1933)[1], NFT (385537830917122863/Montreal Ticket Stub #307)[1], NFT (456463348699944865/The Hill by FTX #8215)[1], NFT (484740481204655625/Monza Ticket Stub #1414)[1], NFT (545303128108219911/Austin Ticket Stub #1216)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0.02110849], SOL-PERP[0], SPELL-PERP[0], SRM[68.8454076], SRM_LOCKED[329.49807103], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000191], UNI-PERP[0], USD[28869.62], USDT[0.22521347], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 01522299 | | USD[0.26] | | |
| 01522302 | | USD[0.61] | | |
| 01522305 | Contingent | BNB[.269936], CRO[209.956], ETH[.04999], ETHW[.04999], FIDA[17.9924], FTM[47.988], FTT[0.00473904], LUNA2[0.08823953], LUNA2_LOCKED[0.20589225], LUNC[10000], MATIC-PERP[0], MER[58.988], MNGO-PERP[0], NFT (356701477037691488/Monaco Ticket Stub #259)[1], SLRS[56.793643], SOL[.2999], SRM[4.999], USD[0.34], USTC[5.99] | | |
| 01522309 | | 1INCH[0], AAVE[0], ALPHA[0], APE-PERP[0], BTC[0], DOGE[0.00000001], ETHW[0], GRT[0], LUNC-PERP[0], SNX[0], SOL[0], SUSHI[0.00000001], UNI[0], USD[2349.29], USTC-PERP[0], WBTC[0], YFI[0] | | USD[2348.20] |
| 01522312 | | TRX[2.279636], USDT[0.00000008] | | |
| 01522313 | | 0 | | |
| 01522315 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[9.2], LINK-PERP[0], OKB-PERP[0], TRX[.000001], USDI-1.70], USDT[0.00000001] | | |
| 01522321 | Contingent | ETH-PERP[0], FIL-PERP[0], LUNA2[0.02751325], LUNA2_LOCKED[0.06419760], LUNC[5991.07], THETA-PERP[0], TRX[.000002], USD[0.97], USDT[0.00000399] | | |
| 01522326 | | ATLAS-PERP[0], SOL[.00127788], TRX[.000001], USD[0.00], USDT[0] | | |
| 01522327 | | ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[16.6], GALA-PERP[0], INJ-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.349432], USD[105.55], USDT[917.75774255], XRP[.00000001] | | |
| 01522330 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00486090], LTC-PERP[0], LUNA2[0.31446267], LUNA2_LOCKED[0.73374624], LUNC[68474.91], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2.77], USDT[0.00068580], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01522335 | | BNB[.039992], BTC[.00019996], CREAM[.16], ETH[.0079984], ETHW[.0079984], FTT[.49996], LINK[.59992], SOL[.06188112], UNI[.24995], USDT[1.0676683], XRP[58.7] | | |
| 01522345 | | FTT[.71799151], USD[1.49] | | |
| 01522347 | Contingent | BNB[.00013251], BTC[0], FTT[261.65454199], NFT (373600766500423288/Japan Ticket Stub #1918)[1], NFT (381326340008600012/FTX Crypto Cup 2022 Key #14224)[1], NFT (387599456495841819/FTX AU - we are here! #3351)[1], NFT (397849443145687771/FTX AU - we are here! #61626)[1], NFT (403470569425274521/FTX EU - we are here! #204561)[1], NFT (436391530148730017/FTX AU - we are here! #3345)[1], NFT (459235770194721033/Austin Ticket Stub #1632)[1], NFT (466516382783836608/FTX AU - we are here! #204503)[1], NFT (475875642645936706/FTX EU - we are here! #204595)[1], NFT (524979001609370263/The Hill by FTX #5012)[1], NFT (523405819763941261/Singapore Ticket Stub #1966)[1], ORCA[274.3008087], SRM[.53443989], SRM_LOCKED[102.90938553], USDT[.00018265] | Yes | |
| 01522348 | | AXS[3.097228], BTC-PERP[0], FIL-PERP[0], LUNC[0], SOL[.54], TRX[.000011], USD[39.64], USDT[0] | | |
| 01522353 | | CLV-PERP[0], TRX[.000002], USD[-0.10], USD[0.93999816] | | |
| 01522354 | | BTC[0], USD[0.00], USDT[0], XRP[.0313576] | | |
| 01522356 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000789], TRX-PERP[0], UNI-PERP[0], USD[2.24], USDT[0.52315982], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01522357 | | TRX[.000002] | | |
| 01522359 | | AAVE-PERP[0], ADA-PERP[0], ALEPH[342.09636394], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009333], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.9148534], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[10.9], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.58773462], RAY-PERP[0], SAND-PERP[0], SOL[25.48056797], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.87559401], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01522361 | | AAVE-PERP[0], ADA-PERP[0], ALCX[00081152], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00005], TRX-PERP[0], USD[0.00], USDT[.0078 01], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01522364 | | EUR[0.00] | | |
| 01522368 | | USDT[0] | | |
| 01522371 | | CHF[0.00] | | |
| 01522375 | | ADABULL[.00027363], ALGOBULL[9371.1], ATOMBULL[82.4142], BEAR[855.41], BNB[0.00055937], BNBBULL[0.00005101], DOGEBEAR2021[.007558], DOGEBULL[.00160179], DOT-20211231[0], EOSBULL[98.784], ETHBULL[2.00015618], FIL-PERP[0], GT[.096029], HTBULL[.098945], LINKBULL[.077963], LTCBULL[.97416], LUNC-PERP[0], MATICBEAR2021[9.636], MATICBULL[.183823], ONE-PERP[0], SUN[43.98852842], SUSHIBULL[51340.954], THETABULL[.08128109], TOMOBULL[87.5357], TRX[.0001], USD[0.00], USDT[0.01627375], VETBULL[2.000055], XRPBULL[2.9022], XTZBULL[8.78371] | | |
| 01522379 | | USD[0.00] | | |
| 01522384 | | FTT[5], RAY[11.5092084], SHIB[15101910.95], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[1.01713811] | | |
| 01522396 | Contingent | AAVE[0.00169594], ALICE[8.9], AMPL[0], ATLAS[212.08212007], AUDIO[10.9487646], BNB[.0072793], BOBA[4.2], BTC[1.00136529], C98[0], CEL[0.00913145], CHZ[122.87343225], DAI[1], DYDX[8.39747509], ENJ[4.3653185], ETH[10.01527482], ETHW[0.02939458], FTM[1463.84959499], FTT[5.21251632], GALA[20], IMX[38.6], LINK[16.11807496], LUNA2[5.03593350], LUNA2_LOCKED[11.75051151], LUNC[304520.98496326], MANA[2], MATIC[46.59084370], NEXO[.9998195], NFT (334011602509461879/ETH)[1], NFT (347688503787743600/Big Brother)[1], NFT (398474776854816432/Crape)[1], NFT (398821065248737774/An electric start)[1], NFT (405192276188177015/The naughty number)[1], NFT (417243817062269864/No 2)[1], NFT (425546820757099052/No 1)[1], NFT (433487317021143095/Motorise me)[1], NFT (482805583392333919/The unlucky)[1], NFT (507415070681974456/The absolute answer)[1], NFT (516322651291643522/The unlucky )[1], NFT (539148773488738963/BTC)[1], NFT (539670710880456648/Plan B)[1], NFT (572375112447995526/WWW )[1], RAY[7.43922175], RUNE[10], SAND[3], SLND[6.5], SOL[6.56939483], SRM[66.62826236], SRM_LOCKED[1065021], STARS[16], USD[-23660.53], USDT[3.86886156] | | |
| 01522398 | | NFT (321223232146238709/FTX EU - we are here! #23146)[1], NFT (538657952142711314/FTX EU - we are here! #23308)[1], NFT (562421867989619530/FTX EU - we are here! #23473)[1] | | |
| 01522403 | | FTT[0.07660008], USD[-0.45], USDT[0.00251014], XRP[3.39234110] | | |
| 01522407 | | COMP[0.00000014], DOGE[1178.2414], DOT[90], MOB[597.49639129], NFT (334707356389927019/FTX EU - we are here! #53952)[1], NFT (342710404046576871 4/FTX EU - we are here! #53869)[1], NFT (572624550363488076/FTX EU - we are here! #54048)[1], TRX[.291801], USD[41.03], USDT[0.00000001] | | |
| 01522408 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRON[.00000001], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03367373], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01522411 | Contingent | SRM[1.24991183], SRM_LOCKED[7.70863435], USD[0.24] | | |
| 01522413 | | 0 | | |
| 01522416 | | CLV[0], CLV-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01522417 | Contingent | SRM[1.24991183], SRM_LOCKED[7.70863435], USD[0.12] | | |
| 01522422 | Contingent | SRM[1.24991183], SRM_LOCKED[7.70863435], USD[0.65] | | |
| 01522423 | Contingent | SRM[1.2458295], SRM_LOCKED[7.71271668] | | |
| 01522426 | | USD[0.32] | | |
| 01522429 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HXRO[.95972], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00068087], UNI-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 01522431 | | FTT[.05965], TRX[.000006] | | |
| 01522434 | | USD[0.76] | | |
| 01522437 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[-0.04728326], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], RSR[7.242], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.67], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01522438 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095956], MANA-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000006], USD[0.74] | | |
| 01522440 | | USD[0.38] | | |
| 01522441 | | TRX[0] | | |
| 01522443 | | BNB[0], SHIB[0], SOL[0], USD[0.06] | | |
| 01522444 | | ADABEAR[965000], BNBBEAR[965000], FTT[0.05487081], LINKBEAR[686910], SUSHIBEAR[993000], USD[0.31] | | |
| 01522447 | | APT[0], BNB[0.00000001], BTC[0], ETH[0], HT[0], MATIC[0], NFT (389077595293651439/FTX EU - we are here! #78792)[1], NFT (478548144721160073/FTX EU - we are here! #78150)[1], NFT (556435335917274410/FTX EU - we are here! #78501)[1], SOL[0], TRX[0.00000200], USDT[0] | | |
| 01522451 | | BTC[0], CEL[0.01410000] | | |
| 01522452 | | USD[1.23] | | |
| 01522454 | | USD[11.26] | Yes | |
| 01522455 | | USD[1.04] | | |
| 01522457 | | ADA-PERP[0], AXS-PERP[0], BADGER[16], BADGER-PERP[0], BOBA[13], BTC[0.00610001], BTC-PERP[0], DFL[1880], ETH-PERP[0], FTT[25], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MNGO[3000], MNGO-PERP[0], OMG[13], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.63], VET-PERP[0], XLM-PERP[0] | | |
| 01522458 | | BTC-PERP[0], BTTPRE-PERP[0], GALA[95784.46669452], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01522460 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0026047], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3621354264176943427FTX EU – we are here! #76848][1], NFT [3660402183931309851FTX EU – we are here! #76590][1], NFT [4765211758775993346/FTX EU – we are here! #76915][1], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.02], USDT[0.00532503], WAVES-20210924[0], XRP-PERP[0], XRPL[0567.8963] | | |
| 01522461 | | DOGEBEAR2021[.001489], SUSHIBEAR[60120], SUSHIBULL[872.8], TRX[.000004], TRXBEAR[802280], USD[0.00], USDT[0.00000001], VETBEAR[659.6], XLMBEAR[.0734], XRPBEAR[124030], XRPBULL[7.587] | | |
| 01522468 | | AKRO[1], ATLAS[662.61213662], AUD[0.00], BAO[1], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 01522470 | | BTC[0] | | |
| 01522482 | | BNB[0.00001583], HT[0], MATIC[0.12147853], SOL[0], TRX[0.00316238], USD[0.00], USDT[0.00000107] | Yes | |
| 01522486 | | BTC-PERP[0], DYDX-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.31036524] | | |
| 01522487 | | AURY[4], CHZ[100], ETH[0.04816801], ETHW[.00234849], FTT[1.79874], TRX[.000118], USD[0.00], USDT[0.00005354], WAXL[17.78188103] | | ETH[.048] |
| 01522494 | | TRX[.000868] | | |
| 01522497 | | FTT[0.07492717], USD[1.03], USDT[0] | | |
| 01522510 | | AMPL-PERP[0], USD[0.00], USDT[0] | | |
| 01522511 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01], XEM-PERP[0] | | |
| 01522513 | | AKRO[1], DENT[2], ETH[.14248099], ETHW[.14248099], FTT[16.76524100], KIN[3], UBXT[2], USD[0.00], USDT[0] | | |
| 01522518 | | EUR[1.52] | | |
| 01522522 | | BNB[.0095], BTC[0], ETHW[2.21660094], EUR[0.83], USD[4.97] | | |
| 01522541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000620], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1013.33], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01522544 | Contingent | ATOM[12.3404164S], ATOM-PERP[0], AVAX[91.37845007], AXS[0], BIT[0], BNB[0], BTC[0.90223782], DAI[0], DOGE-PERP[0], DOT[64.45414534], ETH[0.00058136], ETH-PERP[0], ETHW[0], FTM[0], FTT[29.98664823], FTT-PERP[0], GRT[0], HKD[9.34], LINK[0], LRC[4], LTC[0.00010000], LUNA2[0.58648938], LUNA2_LOCKED[1.36847522], LUNC[0], LUNC-PERP[0], MATIC[0.59853678], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE[78.77316330], SHIB[44069.64091403], SOL[0.00268048], SOL-PERP[0], STEP[8.89], STETH[0], UNI[0], USD[12552.02], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01522545 | | BTC[0], ETH[0], EUR[0.93], LTC[0], SOL[0], USD[196174.62] | | |
| 01522549 | | BTC[0] | | |
| 01522551 | | SOL[0] | | |
| 01522556 | | USD[0.00] | | |
| 01522559 | | EUR[0.00], RSR[51226.55313368], USD[0.19], USDT[0] | | USD[0.19] |
| 01522561 | | TRX[.000119], USDT[0.00006039] | | |
| 01522562 | | BNB[0], ETH[.00000001], TRX[0], USD[0.00] | | |
| 01522569 | | USD[107.78] | | |
| 01522572 | | AAVE-PERP[0], USD[-0.01], USDT[.11] | | |
| 01522577 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0412[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.03866], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.7633572], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.62], USDT[0.72107185], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI1-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01522583 | | ATLAS[0], ETH[0], TRX[.000651], UMEE[0], USD[0.00], USDT[0.00001390] | | |
| 01522584 | | AGLD[.020108], ALCX[.00050359], ALEPH[.74027], ALICE[.094509], ALPHA[.97435], AMPL[0.07331074], ATLAS[9.8043], AUDIO[.90975], AURY[.97492], AXS[.09962], BADGER[.0052382], BAL[.0093939], BAND[.092989], BAO[207.32], BAT[.54856], BICO[.95687], BIT[.99316], BLT[.98043], BNB[.0097243], BNT[.089018], BOBA[.081627], BRZ[.97264], BTC[0], C98[.58827], CEL[.074065], CHR[.95064], CHZ[9.3863], CITY[.084572], CLV[.006814], CONV[6.3368], COPE[.81988], COT[.83831], CREAM[.0050146], CRO[9.3236], CRV[.99867], CVC[.8860], CVX[.092134], DENT[89.968], DFL[9.2552], DODO[.054039], DYDX[.097872], EDEN[.083967], ENJ[.99354], ENS[.0098993], ETH[0.00051675], ETHW[0.00501675], FIDA[542.59549], FTM[.86662], FXS[.064014], GALA[9.221], GARI[.7226], GENE[.09962], GMT[.98233], GODS[.026222], GRT[.96808], HNT[.075718], HUM[5.7934], HXRO[.79366], IMX[.031394], INTER[.020447], JOE[.66788], JST[8.10716], KBT[992.59], KIN[3622.9], KNC[.025323], KSHIB[8.7006], LEO[.99677], LINA[4.7563], LOOKS[.33823], LRC.22999], MANA[.84401], MAPS[.87422], MBS[.94243], MCB[.0087374], MEDIA[10.0132759], MER[.7415], MKR[.00099601], MNGO[9.7264], MOB[.488125], MSOL[.0050736], MTA[.66845], OKB[.096231], OMG[.49677], ORBS[9.8727], OXY[.99259], PERP[.079309], POLIS[.040492], PSY[.89949], PTU[.98689], REEF[3.6904], REN[.32385], RNDR[.06164], ROOK[.0020687], SAND[.96599], SECO[.88353], SHIB[72260], SKL[.74533], SLND[.090918], SLP[6.6198], SLRS[.8062], SNX[.094984], SNY[.99392], SPELL[51.797], STARS[.70607], STEP[.038249], STG[264.77485], STMX[16049.7324], STORJ[.099574], STX[0.0014633], SUN[.0004040], TLM[.26603], TOMO[.072849], TONCOIN[.093711], TRU[.53111], TRYB[.038968], TULIP[.090633], UMEE[9.411], USD[0.44], USDT[0], VGX[.77029], WAVES[.492115], WBTC[0.00009912], YFII[.00096352], ZRX[.0082] | | |
| 01522585 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000996], LUNA2_LOCKED[0.00002325], LUNC[2.17], RUNE[.2], SOL[.06], SOL-PERP[0], USD[0.00] | | |
| 01522586 | | BAO[1], IOTA-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01522604 | | ETH[0] | | |
| 01522607 | | APE-PERP[0], USD[0.68] | | |
| 01522616 | | BTC[0], TRX[.000001] | | |
| 01522619 | | USDT[0.00012158] | | |
| 01522622 | Contingent, Disputed | USDT[0.00027437] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01522623 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00142623], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00014234], LUNA2_LOCKED[0.00033213], LUNC[30.9956], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[26.66], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01522628 | | BTC[0], TRX[.000002] | | |
| 01522632 | | AUD[0.00], BTC[0], ETH[0], ETHW[0.68557077], FTT[13.72572027], GBP[0.00], MER[51.228363], RAY[60.051314], RUNE[162.3950548], SOL[2.49939131], SUSHI[19.99612], USD[0.06], USDT[0.02589075] | | |
| 01522638 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00928120], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0] | | |
| 01522642 | | BTC[.01168404], DOGE[276.64533011], ETH[.09467702], ETHW[.09467702], FTT[1.20964789], GBP[0.00], USDT[308.92308333] | | USDT[200] |
| 01522644 | | MBS[2671.5804], USD[0.23] | | |
| 01522652 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.05617310], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.7876925], LINK[.76996559], LTC-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], LUNC-PERP[0], MANA[14.40361468], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[1.07991297], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01522654 | Contingent, Disputed | EUR[0.50], USD[0.00] | | |
| 01522659 | Contingent | AUD[0.00], CEL[0], FTT[27.20104854], LUNA2_LOCKED[41.31649703], USD[0.00], USDT[0] | | |
| 01522660 | | ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.29], FTM-PERP[0], HNT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.002323], UNI-PERP[0], USD[0.57], USDT[0] | | |
| 01522664 | | LOOKS-PERP[0], SOL-PERP[0], TRX[.000052], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01522667 | | ETH[0] | | |
| 01522669 | | USD[0.00], USDT[0] | | |
| 01522670 | | 1INCH-PERP[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FB-20211231[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLD-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PYPL-0325[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-20210924[0], USD[0.30], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], ZEC-PERP[0] | | |
| 01522674 | | AVAX[0.00024328], BNB[.00291501], ETH[.00018229], TRX[1895.94414042], USD[0.00], USDT[1.01843680] | Yes | |
| 01522681 | | AUD[0.00], BNB[.01651726], BTC[0.00019853], DOGE[464.61696], ETH[0.00610483], ETHBULL[0], ETHW[0.00610483], FTT[0.12078770], LTC[.0099468], SOL[.2189293], USD[0.00], USDT[29.00531761] | | |
| 01522684 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BCH[0], BTC[0.00005255], BTC-PERP[0], CLV-PERP[0], COMP-20210924[0], CREAM-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], TRY[0.00], USD[1.61], USDT[0.00000001] | | |
| 01522696 | | BNB[.00000001], FTT[0], FTT-PERP[0], NFT (316063007139318198/FTX AU - we are here! #13442)[1], NFT (410484602412870578/FTX AU - we are here! #13453)[1], NFT (437533277557151313/FTX EU - we are here! #78834)[1], NFT (446422725311506834/FTX AU - we are here! #27041)[1], NFT (517752227568953581/FTX EU - we are here! #78676)[1], NFT (547363242409329186/FTX EU - we are here! #78575)[1], USD[1.27], USDT[0.00293724] | | |
| 01522700 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01522704 | | USD[25.00] | | |
| 01522706 | | ALGOBULL[169839], ASDBULL[3.49531], ATOMBULL[57.8824], BALBULL[18.6279], BCHBULL[63.9258], BSVBULL[65941.2], C98-PERP[0], COMPBULL[.9886], EOSBULL[3595.17], GRTBULL[10.28607], LINKBULL[2.5965], LTCBULL[20.9727], MATICBULL[9.38502], SAND-PERP[0], SUSHIBULL[4489.85], SXPBULL[858.836], TRX[.000057], USD[0.04], USDT[0], VETBULL[6.89948], XLMBULL[2.40692], XTZBULL[22.9692], ZECBULL[5.89167] | | |
| 01522709 | | BNB[0], ETH[0], NFT (298136624626064252/FTX AU - we are here! #32928)[1], NFT (303049523488540467/FTX AU - we are here! #17721)[1], NFT (547377021418083710/FTX EU - we are here! #10896)[1], USD[0.00], USDT[0.00000001] | | |
| 01522710 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.94], USDT[28.05493451] | | |
| 01522713 | | ASD[0], BNB[0], ETH[0], TRX[.000002], USDT[0.00000562] | | |
| 01522716 | | BNB[0], BTC[0], SHIB[579.59593402], TRX[0.00310800], USDT[0] | | |
| 01522723 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.003144], TRX-PERP[0], USD[3.01], USDT[0.00000005], UST-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01522724 | | BNB[.00148475], BTC-PERP[0], CUSDT[0], ETH[0], FTT[0], MATIC[-1.31780248], OLY2021[0], SOL[.00433943], TRX[0], USD[1.17], USDT[0.00000001], USDT-PERP[0], XRP[1.44690926] | | |
| 01522736 | | POLIS[10.05827968], USD[0.25], USDT[.004088] | Yes | |
| 01522738 | | USD[0.00] | | |
| 01522739 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210924[0], AMC-20211231[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.12500000], FB-0325[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05107346], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (429765107688700052/FTX EU - we are here! #62099)[1], NFT (455662620242852233/FTX EU - we are here! #62215)[1], NFT (565416617492528896/FTX EU - we are here! #62000)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.010181], TRX-PERP[0], UNI-PERP[0], USD[1.04], USDT[0.05508978], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01522741 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000046], USD[7.37], USDT[40] | | |
| 01522744 | | USD[145.26] | | |
| 01522746 | | ETH[0], SOL[0], TRX[0.79378200], USD[0.00] | | |
| 01522749 | | DAI[0], ETH[0], ETHW[0.00000435], FTT[0.10000020], NFT (296525953271995718/FTX AU - we are here! #28499)[1], NFT (305138640575701008/FTX Cup 2022 Key #4215)[1], NFT (310858722831448002/FTX AU - we are here! #5406)[1], NFT (409414192982527024/FTX EU - we are here! #73051)[1], NFT (438900932574222745/FTX AU - we are here! #5393)[1], NFT (480811729682393570/FTX AU - we are here! #72882)[1], NFT (485068939240255275/FTX EU - we are here! #73160)[1], SOL-20210924[0], TRX[.000031], USD[0.02], USDT[0.00000165] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01522750 | | TRX[.00005266], USD[0.00], USDT[.009776] | | |
| 01522751 | | GBP[0.96], TRX[.000002], USD[0.00] | | |
| 01522764 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01522765 | | 0 | | |
| 01522766 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.00004713], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.12924027], LUNA2_LOCKED[4.96822730], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000936], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01522767 | | FTT[0.17005916], USD[0.00], USDT[0] | | |
| 01522769 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021123[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-2021123[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[0], WAVES-2021123[0], WAVES-PERP[0], XMR-PERP[0], YFI-2021123[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01522771 | | ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], CRV-PERP[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], FIL-2021123[0], FTM-PERP[0], FTT[0.01256872], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], USD[2.54] | | |
| 01522772 | | EUR[1.00], TRX[.000019], USDT[0.00000001] | | |
| 01522775 | | BAO[1], BTC[0], CRO-PERP[0], EUR[0.00], FTT[0], KIN[2], SOL[0.00001159], USD[0.00], USDT[0] | Yes | |
| 01522786 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00790244], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01522787 | | TRX[.000001] | | |
| 01522789 | | BNB[.007], BTC[0], USD[0.86], USDT[0] | | |
| 01522791 | | USDT[0.00002826] | | |
| 01522792 | | USD[0.00], USDT[0] | | |
| 01522793 | | BTC[0] | | |
| 01522795 | | BTC[0] | | |
| 01522796 | Contingent | GBP[0.00], GRT[0.71440000], LINK[.01], LUNA2[0.09878777], LUNA2_LOCKED[0.23050481], LUNC[21511.24689], RUNE[0], SOL[.00664018], TRX[.000001], USD[0.00], USDT[0] | | |
| 01522805 | | TRX[.000006], USDT[0.00001568] | | |
| 01522808 | | BTC[3.42313857], ETH[23.42695941], ETHW[28.30695941], LTC[.0081056], NFT (561753345963901520/Green Point Lighthouse #19)[1], USDT[25160.75246549], XRP[0] | Yes | |
| 01522810 | | FLOW-PERP[0], FTT[0.00000025], TRX[.000007], USD[5.81] | | |
| 01522814 | | ASD[0], ATLAS[0], CHZ[0], DFL[0], ETH[0], FTT[0], GENE[0], SLP[0], SOL[0], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 01522823 | | 1INCH[0], APE-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00686136], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01522824 | | OMG-PERP[0], USD[0.01], USDT[0.07961438] | | |
| 01522826 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[165.40000000], GOOGL-0624[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB[80079105.53917702], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SLV-0325[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[2], USD[94135.49], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01522835 | | TRX[.000002], USD[0.00], USDT[9.98287238] | | |
| 01522837 | | DOGE[40.48880493], TRX[.0000001], USD[0.59], USDT[3.00644532] | Yes | |
| 01522841 | | AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01522843 | | ALTBEAR[.13], FTT[.00079812], GBP[0.97], HT[.07158], MATIC[.0007], MATICBULL[.2024], SOL[.000954], USD[0.52], USDT[7.37363350], XRP[.673], XRPBULL[.008] | | |
| 01522855 | | USDT[0] | | |
| 01522859 | | ETH[0.00100000], ETHW[0.00100000], USDT[.08069742] | | |
| 01522860 | | USDT[0] | | |
| 01522862 | | 1INCH-PERP[348], ALGO-PERP[348], AVAX-PERP[0], BAND-PERP[73.7], BNB[0], BTC-PERP[.0058], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.05798898], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[1126], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[3.24], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[215], USD[-25.86], USDT[0.00000001], VET-PERP[0], XLM-PERP[1162] | | |
| 01522865 | | USD[0.00] | | |
| 01522867 | | USDT[0] | | |
| 01522872 | | ETH[0], TRX[.000033] | | |
| 01522873 | | AMPL-PERP[0], BTC[0.05000122], CAKE-PERP[0], CRO-PERP[0], ETH[.00076504], ETHW[.00076504], OMG-PERP[0], SC-PERP[0], SPELL-PERP[0], TRX[22680.61924], USD[4.05], USDT[0.00267262] | | |
| 01522875 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[7.85748137], LINK-PERP[0], USD[1056.71] | | |
| 01522877 | | ADABULL[302.0452], ATOMBULL[20000], BCHBULL[1220000], BNBBULL[1], BTC[0], BULL[3], COMPBULL[85005.09958], DEFIBULL[5370.7198878], DOGEBULL[2500.39416], ETCBULL[87900.2738], ETHBULL[37.30027444], GRTBULL[164004.59908], LINKBULL[11600.09538], MATICBULL[33000.09798], SUSHIBULL[60082900], THETABULL[17500.3219756], TRX[.00112], USD[0.04], USDT[0.04565274], XRPBULL[300000], XTZBULL[30621.69566], ZECBULL[30082] | | |
| 01522879 | Contingent | FTT[25.1], FTT-PERP[0], SRM[2.00329751], SRM_LOCKED[16.35910022], USD[20020.80], USDT[.16994] | Yes | |
| 01522882 | | ATLAS[3630], AURY[0], BTC[0], POLIS[42.03884167], USD[0.08] | | |
| 01522883 | | BNB[.00000001], BTC[0], C98[0], ETH[0.09542737], ETHW[0.09542737], FTT[150.12011570], POLIS[0], TRX[.000066], USD[-1.55], USDT[0.00000001] | | |
| 01522886 | | ALTBEAR[6.1685], TRX[.000058], USD[0.00], USDT[0] | | |
| 01522888 | | FTM-PERP[0], HBAR-PERP[0], NEAR-PERP[0], SOL[.00522296], SOL-PERP[0], TRX[.001765], USD[0.00], USDT[0.00001255] | | |
| 01522889 | | BNB[0.00000002], FTT[25.00000135], TRX[.744217], USD[5936.02], USDT[3232.19112211], USTC[0] | | USD[5863.61], USDT[3228.334779] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01522892 | | KIN[319936], TRX[.000045], USD[0.76] | | |
| 01522894 | | TRX[.000001], USDT[1.3056] | | |
| 01522896 | | EUR[0.00] | | |
| 01522897 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.04791296], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMPBULL[.00522186], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[20.00], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.000000001], SOL-PERP[0], USD[178.68], USDT[0], VETBULL[563], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01522903 | | BTC[0], ETHW[7.35826738], FTT[.05241339], GMT[0], SOL[43.74572055], TRX[.00012], USD[0.00] | | ETHW[7.352782], SOL[43.019599] |
| 01522913 | | ADA-PERP[0], BNB[0], ETH[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01522915 | | TRX[0] | | |
| 01522920 | | AAVE[102.293388], AVAX[172.90461024], CHF[39409.45], ETHBULL[809.3893445], FXS[2991.7], GBP[0.00], NEAR[2304.98125], RUNE[0], USD[0.00], USDT[0.00000432] | | |
| 01522921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00141458], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-0907[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00006229], ETH-20210924[0], ETH-PERP[0], ETHW[.00006229], EUR[0.82], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[.12940759], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000964], USDI-44.17], USDT[65.59272127], XRP-PERP[0] | | |
| 01522922 | | AAPL[0.07091725], APE-PERP[0], ARKK[0.15268539], AR-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0], GLXY[3.50317201], NEAR-PERP[0], NVDA[0], SOL[0], SOL-PERP[0], TRX[0.00083319], USD[0.02], USDT[0], USTC-PERP[0], WBTC[0] | | TRX[.00083] |
| 01522925 | | BTC[0] | | |
| 01522928 | | TRX[.000053], USD[0.46], USDT[.00643] | | |
| 01522932 | | USD[0.00], USDT[0] | | |
| 01522936 | | BTC[0] | | |
| 01522939 | | BTC[0], USD[0.00], USDT[0] | | |
| 01522943 | Contingent | ETH[0], FTT[0.28480160], LUNA2[0.03246171], LUNA2_LOCKED[0.07574400], LUNC-PERP[0], NEAR-PERP[0], SOL[0], TRX[.000001], USD[0.55], USDT[0] | | |
| 01522945 | | BTC[0], DAI[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00002892] | | |
| 01522957 | | TRX[.000001], USDT[.1143] | | |
| 01522959 | | BTC[0], USD[0.20] | | |
| 01522960 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.18816857], OMG-PERP[0], USD[14.50] | | |
| 01522961 | Contingent | AKRO[1], AUD[0.01], AVAX[0], BAO[6], BCH[0], BF_POINT[200], BNB[0], BTC[0], CLV[0], CRO[0], DENT[2], ETH[0], FTM[0], KIN[33], LINK[0], LTC[0], LUNA2[1.54880832], LUNA2_LOCKED[3.48581432], LUNC[386.73008039], MANA[0], MATIC[0], RAY[0], RSR[1], SAND[0], SOL[0], SPELL[0], TLM[0], UBXT[21], USDT[0], XRP[0] | Yes | |
| 01522968 | | ETH[0], TRX[0], USDT[0.00001054] | | |
| 01522969 | | USD[0.00] | | |
| 01522970 | | XRPBULL[99065.854363] | | |
| 01522976 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01522978 | | BTC[0] | | |
| 01522979 | | AKRO[1], BAO[2], GBP[2.46], RSR[1], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 01522981 | Contingent | ATOM[5.39634872], CRO[500], ETH[.00000001], EUR[0.00], FIDA[20.07524135], FIDA_LOCKED[.04036977], FTT[5.50044990], FTT-PERP[0], RAY[10.32284762], SRM[10.00293612], SRM_LOCKED[.01148152], USD[0.00], USDT[0] | | |
| 01522982 | | AURY[11.64669455], DFL[780], FTT[36.75973553], MER[754], POLIS[66.9], USD[3319.52], USDT[0.00001] | | |
| 01522984 | | AKRO[1], AUDIO[1.01955925], BTC[.95386429], CHZ[1309.64239284], DOT[22.54231247], ETH[1.33045329], ETHW[1.33001029], FTM[219.00611287], KIN[1], SOL[37.17665382], TRX[1], UBXT[2], USD[5.53] | Yes | |
| 01522985 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MTL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], YFII-PERP[0] | | |
| 01522986 | | FTT[0.05943379], USDT[0] | | |
| 01522988 | | TRX[.000317] | | |
| 01522989 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], COMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[3.37] | | |
| 01522995 | | USD[0.00], USDT[0] | | |
| 01522996 | | FTT[.2], SOL[.3], USD[0.02], USDT[0.34355991] | | |
| 01522999 | | MNGO[2149.09650865], TRX[.000119], USDT[2.27018463] | | |
| 01523000 | Contingent | DOT[45], FTT[0], LINK[56], LUNA2[1.05617105], LUNA2_LOCKED[2.46439911], SOL[21], TRX[135], USD[0.01], USDT[0.00000002] | | |
| 01523008 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[63000.33], USDT[0.00000001] | | |
| 01523012 | | SHIB-PERP[0], USD[0.91], USDT[0] | | |
| 01523017 | | AKRO[1], DENT[2], ETH[.00000455], ETHW[.00000455], RSR[1], SOL[.00007751], TRX[1], USD[0.00000102] | Yes | |
| 01523018 | | 1INCH-PERP[0], AR-PERP[0], AUDIO-PERP[0], DYDX-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01523019 | | BTC[0] | | |
| 01523022 | | CEL[.0643], USD[0.00], USDT[2.01569861] | | |
| 01523036 | | BNB[0.00115386], BTC[.1631766], CAKE-PERP[0], CHF[0.00], ETH[.77615553], ETH-PERP[0], ETHW[.77615553], TRX[.00006], USD[0.00], USDT[7.42132552] | | |
| 01523041 | | ETH[0], TRX[.038813], USD[0.00], USDT[0.00000151] | | |
| 01523043 | Contingent | ALGO[131000], ATOM-PERP[0], BTC[.00221426], BTC-PERP[0], CHZ-PERP[0], ETH[.02921083], ETH-PERP[0], ETHW[.02883391], EUR[504.91], FTT[4.29723432], INJ-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007446], RNDR[0], RUNE[0], SOL[.00000001], SOL-PERP[0], TRX[.000006], USD[-15224.83], USDT[0.00000001], USTC[0], XRP-PERP[0] | | |
| 01523044 | | TRX[.000001], USDT[-0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01523047 | Contingent | BTC[.00004], BTC-PERP[0], LTC[.08000559], LUNA2[0.00409735], LUNA2_LOCKED[0.00956048], SOL[.01087534], SOL-PERP[0], TRX[.01699], USD[-1.12], USDT[0.52361323], USTC[.58] | | |
| 01523048 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058802], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7873.62], USDT[0.99999999], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01523054 | | BTC[0], ETH[0], USD[0.00] | | |
| 01523058 | | ATLAS[310], BTC-20211231[0], LINK[4.7], MNGO[50], TRX[.000001], USD[0.00], USDT[0] | | |
| 01523064 | | APT[1.045], BTC[.00001301], ETHBEAR[994800], ETHBULL[.13427314], LUNA2-PERP[0], LUNC-PERP[0], MATICBULL[4756.14858], TONCOIN[.00000001], TONCOIN-PERP[0], USD[0.00], USDT-20211231[0], XRP[.64] | | |
| 01523065 | | BTC[0], USD[0.04] | | |
| 01523080 | | AUDIO-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], MTL-PERP[0], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 01523081 | | ALGOBULL[.659700000], BTC[.00000005], DOGEBULL[.45], KNCBULL[2530.3], SUSHIBEAR[1498950], SUSHIBULL[.40000], SXPBULL[3000000], THETABULL[4006.6099912], THETA-PERP[0], USD[0.08], USDT[0.04411945] | | |
| 01523086 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HTBEAR[0.00000001], ICP-PERP[0], KNC-PERP[0], LINK[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[102.23], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01523091 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], KNC-PERP[0], USD[0.02], USDT[0.04076584] | | |
| 01523095 | | BNB[.49433391], BTC[.19920026], DOGE[.89], ETH[.632], ETHW[.632], FTT[97.5], SOL[7.77], USD[907.15], USDT[0.00000001] | | |
| 01523099 | | NFT (396630757958561783/FTX Crypto Cup 2022 Key #11119)[1], NFT (536467138446133451/The Hill by FTX #17993)[1], TONCOIN-PERP[0], USD[0.00] | | |
| 01523105 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALFAN[1.1], HOT-PERP[0], LUNC-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01523107 | | ETH[0], TRX[.000001], USDT[0] | | |
| 01523112 | Contingent | AAVE-0624[0], AAVE-1230[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-0930[0], ALT-PERP[0], APE-PERP[0], ATOM-20211231[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO[966.75], BNB-0624[0], BNB-0930[0], BNB-20210924[0], BTC[0.00001915], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT[996810], CEL-0930[0], COMP-20211231[0], CONV[9.829], CRO-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT[99.601], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], ETC-PERP[0], ETH[0.00088087], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00088087], FIL-20211231[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN[9789.1], KNC-PERP[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076106], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[99031], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOSI[97112], SRM-PERP[0], THETA-0624[0], THETA-20210924[0], THETA-PERP[0], TRX[.739701], TRX-0624[0], UNISWAP-20211231[0], USD[0.35], USDT[2585.92625596], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0] | | |
| 01523113 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[9148.78], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.04629723], LUNA2_LOCKED[0.10802687], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000027], USD[0.01], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 01523115 | | TRX[.000049], USDT[4.39012617] | | |
| 01523118 | | BTC[0], TRX[.000076] | | |
| 01523120 | | BNBBULL[.00163], DOGEBULL[.5498], SUSHIBULL[828.4], UNISWAPBULL[.00009014], USD[0.03], USDT[0] | | |
| 01523122 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], THETA-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01523127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[-17.97], AUDIO-PERP[0], BTC[0.00083753], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], SNX-PERP[0], SOL[-0.00000007], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01523128 | | BTC[.004441], BTC-PERP[0], SOL-PERP[0], USD[-3.59] | | |
| 01523131 | | LTC[2.22992224] | | |
| 01523136 | | USD[0.00], USDT[0] | | |
| 01523137 | | USD[0.10], USDT[0.00000001] | | |
| 01523139 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[2792.949964], ATOM-PERP[0], AURY[6.9987099], AVAX[0.00191687], AVAX-PERP[0], BTC[0.00409664], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.00044249], ETH-PERP[0], ETHW[0.00044249], EUR[1.05], FTM-PERP[0], FTT[22.29898635], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00858860], SRM[106.9657522], SRM_LOCKED[1.67012548], SRM-PERP[0], TRX[.000119], UNI[.096143], USD[3.19], USDT[0.00307213] | | |
| 01523140 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], SHIB-PERP[0], SOL[0.00], USD[393.43831642], USTC[50], XRP[788.319597] | | |
| 01523146 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MNGO[9.028], PERP[.07882], POLIS[.00822], TRX[.000229], USD[0.00], USDT[0.03800072] | | |
| 01523156 | | TRX[.000035], USDT[0.00022630] | | |
| 01523157 | | BTC[0.00000247], USD[25.00] | | |
| 01523158 | | BLT[.2425], ETH[0], FTT[.05479654], TRX[.00008], USD[0.56], USDT[1.06359526] | | |
| 01523160 | | BNB[.00000001], BRZ[.46695084], TRX[0], USD[0.00], USDT[0] | | |
| 01523163 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[54.64405601] | | |
| 01523164 | | USDT[0.00018766] | | |
| 01523168 | | EUR[1000.00], USD[0.00], XRP[100.79441907] | | |
| 01523178 | Contingent | ATLAS[239.9784], AVAX[1.99], AXS[.099982], BTC[0.00459921], ETH[.22786718], ETHW[.22786718], FTT[2.39964], GOG[50.9910954], LUNA2[1.08027939], LUNA2_LOCKED[2.52065192], LUNC[3.48], POLIS[12.09784414], SOL[1.2499766], TRX[.000001], USD[14.92], USDT[1.12644013] | | |
| 01523179 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[344.27], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01523181 | | AXS-PERP[0], USD[-0.01], USDT[0], XRP[0.01399300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01523182 | | APE[0], BTC[0.45131144], DFL[0.00000001], ETH[8.00190278], ETHW[10.00190278], GALA[0], MATIC[0], MBS[0], SOL[211.11758833], USD[0.00], USDT[0.00000013] | | |
| 01523192 | | AVAX[0.00006981], TRX[.597733], USD[0.00], USDT[0] | | |
| 01523201 | | BTC[0] | | |
| 01523203 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.000216], SRM_LOCKED[.00416658], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-20210924[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01523205 | | TRX[.000007], USDT[2.18011108], XRP[0] | | |
| 01523207 | | ATOM-PERP[0], AXS-PERP[0], BNB[.00000001], DOGE-PERP[0], ETH[.00000001], EUR[0.00], LINK-PERP[0], SHIB-PERP[0], SOL[.00000002], TRX[.000791], USD[0.00], USDT[0] | | |
| 01523214 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DFL[1000], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.28840928], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[373], MER-PERP[0], MID-PERP[0], MNGO[720], MTA-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS[52.5], PROM-PERP[0], RAY[.00000001], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.00062], TRX-PERP[0], USD[0.04], USDT[0.00212679], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01523215 | | BTC[0] | | |
| 01523218 | | BTC-PERP[0.01630000], MATIC[0], USD[-156.01] | | |
| 01523231 | | USD[0.00] | | |
| 01523234 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO[.09449], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[.09], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.092], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HMT[.8], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000045], TULIP-PERP[0], USD[26.54], USDT[0.39732347], VET-PERP[0], ZIL-PERP[0] | | |
| 01523235 | Contingent, Disputed | USDT[0.00016613] | | |
| 01523241 | | APE-PERP[0], APT[0], ATLAS-PERP[0], ETH[0], ETH-PERP[0], SOL[0.00062898], TRX[0.94007904], UBXT[1], USD[0.00], USDT[0] | | TRX[.9] |
| 01523246 | | APT[.9], MATIC[0], USD[0.83], USDT[0.00163623] | | |
| 01523247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01523248 | | BTC[0.00459913], USD[0.00], USDT[0.01510163] | | |
| 01523251 | | BTC[0] | | |
| 01523254 | | NFT (328353378806244644/FTX EU - we are here! #43774)[1], NFT (361736346871048962/FTX EU - we are here! #43221)[1], NFT (517852900286549072/FTX EU - we are here! #43557)[1] | | |
| 01523256 | | ETH[0], USD[0.00], USDT[0] | | |
| 01523257 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000007], USD[0.01], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 01523261 | | ETH[0], TRX[.000001], UBXT[2.25327717] | | |
| 01523264 | | TRX[.000001] | | |
| 01523268 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01523270 | | 0 | | |
| 01523271 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[.27482414], ETH-PERP[0], EUR[0.42], FTT[5.3], LTC-PERP[0], SOL-20211231[0], SOL-PERP[0], UNISWAP-PERP[0], USD[-1.67] | | |
| 01523275 | | ATLAS[1139.8], POLIS[20], USD[0.36], XRP[.9968] | | |
| 01523278 | | ADA-PERP[0], BTC-PERP[0], LTC-PERP[0], TRX[.000049], USD[2.11], USDT[0] | | |
| 01523281 | Contingent | EUR[0.00], FIL-PERP[1.3], FTT[11.6776577], FTT-PERP[0], HNT[7.47038245], SOL[16.0655954], SRM[61.15263769], SRM_LOCKED[1.3605806], USD[-9.59], USDT[1.97349132] | | |
| 01523286 | | BTC[0.00000009], EUR[0.00], KIN[0], LINA[.00626854], RSR[.00752153], SHIB[0], SOL[0.00023402], TRX[.00385221], UBXT[1], USD[0.00], XRP[.0003607] | Yes | |
| 01523294 | Contingent | ATLAS[781.50453059], AURY[5.74172947], BAND[0.01366083], BNB[0], CHR[0], ETH[0.29854738], EUR[0.00], FTT[2.40718329], LINK[0], LTCBULL[785], MATIC[0], SOL[0], SRM[0.00353519], SRM_LOCKED[0.17267366], THETABULL[36402.71515799], USD[0.05], USDT[0.00000013] | | |
| 01523297 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[18.67], USDT[0], XLM-PERP[0] | | |
| 01523299 | | TRX[.00068] | | |
| 01523301 | | ATOMBEAR[9727], BNB[0], SLP-PERP[0], SUSHIBULL[83.4], TRX[.000165], USD[0.41], USDT[0.00029895] | | |
| 01523305 | | AUD[5.29], BTC[0.00803081], BTC-PERP[0], CONV[13519.936], ETH[0.29553042], ETHW[0.05027643], FTM[0], FTT[1], MATIC[680.76334845], SOL[1.95547433], TRX[0], USD[0.10] | | BTC[.0080305], ETH[.295523], ETHW[.050276], MATIC[680.761986], SOL[1.703847], USD[0.10] |
| 01523306 | Contingent, Disputed | USDT[0.00020282] | | |
| 01523313 | | ATLAS[18268.8448], FTT[83.3940418], NFT (388258642497190651/FTX EU - we are here! #39078)[1], NFT (432083987175824738/FTX EU - we are here! #38016)[1], NFT (576615518612942717/FTX EU - we are here! #39345)[1], RAY[10], SOL[26.91575168], SPELL[98.974], TRX[.000079], USD[10.04], USDT[494.42623025] | | |
| 01523320 | | ETH[0], NFT (384037526549681934/FTX EU - we are here! #52908)[1], NFT (385516367522209059/FTX EU - we are here! #53284)[1], NFT (427039792727492736/FTX EU - we are here! #53440)[1], TRX[.000001] | | |
| 01523321 | | ATLAS[9.898], ATLAS-PERP[0], BNB[.00035427], TRX[.000001], USD[0.08] | | |
| 01523328 | | BTC[0.00461424], USD[1.02], USDT[1.23986090] | | |
| 01523334 | | AUD[0.00], FTM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01523335 | Contingent, Disputed | USDT[0.00022631] | | |
| 01523337 | | USDT[0.00013691] | | |
| 01523347 | | USD[0.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01523354 | | ADA-PERP[0], AGLD-PERP[0], ALGO-2021092400, ALGO-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00001246], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-2021092400], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000602], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01523359 | | DOGEBULL[1.0026546], USD[0.05] | | |
| 01523363 | Contingent, Disputed | USDT[0.00007086] | | |
| 01523365 | | APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[453.00], FTT[1], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[2.11525832], USD[-383.50], USDT[47.87026342], USDT-1230[0], XRP-PERP[0] | | |
| 01523367 | | BTC[.11823008], ETH[7.29116143], ETHW[7.29116143], MATIC[4011], USD[0.00], USDT[0] | | |
| 01523373 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], USD[0.42], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01523375 | | BTC[0], DYDX-PERP[0], FTT[0.00000001], SHIB[0], TRX[.000028], USD[-3.33], USDT[3.71600169] | | |
| 01523376 | | ETH[0], MATIC[0], TRX[.000001], USD[0.00] | | |
| 01523378 | | ATOM-PERP[0], AXS-PERP[0], BCH[.000295], BNB[.0058675], BTC-PERP[0], ENJ[.80088], ENS[0], FTT[.08765], LTC[0], NEO-PERP[0], RVN-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000003], USD[11929.59], USDT[3410.24982164] | | |
| 01523382 | | ADABULL[0.00599913], ALGOBULL[29925.9], ATOMBULL[1.97207], BCHBULL[.982045], BNBBULL[0.00019742], BTC[0.00698940], BULL[0.00000990], EOSBULL[199.335], ETHBULL[0.00009893], LTCBULL[1.99031], MATICBULL[.1997533], TRXBULL[.996675], USD[84.65], VETBULL[1092172], XLMBULL[.0996675], XRPBULL[19.8974] | | |
| 01523392 | | BTC[0], USD[0.00] | | |
| 01523393 | | ATLAS[7.982], CLV[.09766], CLV-PERP[0], DOGE[.369], DOGEBEAR2021[.000143], DOGEBULL[.000814], USD[0.82] | | |
| 01523397 | | BTC[0] | | |
| 01523398 | | TRU-PERP[0], USD[294.32] | | |
| 01523404 | | ATOMBULL[.98442], COMPBULL[6.5687517], ETCBULL[.0097264], LINKBULL[.098119], MATICBULL[31.3714715], USD[0.03], XRP[.79069] | | |
| 01523406 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01523407 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], ICP-PERP[0], IMX[141.5589836?], IMX-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00745930], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01523410 | | USDT[0] | | |
| 01523412 | | BTC[0.00304198], BTC-PERP[0.02609999], ETH[0.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], USD[-427.89], USDT[0], XRP-PERP[0] | | |
| 01523415 | | BTC-PERP[0], CHZ[9.91], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01523418 | | ETC-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 01523422 | | BNB[.00001969], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SLP[460], TRX[.000265], USD[0.00], USDT[1.36820001] | | |
| 01523424 | | BNB[0.01000000], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00500000], FTT-PERP[0], LUNC-PERP[0.00000002], SHIB-PERP[0], SOL-PERP[0], USD[-1.17], USDT[0.00797418] | | |
| 01523426 | | ADABULL[1.0215938], ALGOBULL[30584725.6], ALGOBULL[.84], ATOMBULL[2.62634158], BALBULL[.6], BNBBULL[0.0080872], COMPBULL[.003458], DEFIBULL[0.84044258], DOGEBULL[4.06097837], ETCBULL[9.1087764], FTT[0.00555116], GRTBULL[39.88229467], HTBULL[2.28647188], KNCBULL[150.9698], LEOBULL[0.00008632], LINKBULL[.09522], LTCBULL[.73], MATICBULL[.01622081], OKBBULL[0.00958452], RUNE-PERP[0], SUSHIBULL[163048.6], SXPBULL[3795.47], THETABULL[14.23151646], TRXBULL[.09], USD[0.27], USDT[0], XLMBULL[147.14900089], XRPBULL[.26371209], XTZBEAR[90220], XTZBULL[68] | | |
| 01523431 | | BNB[0.00463479], BTC[0.00006994], FTT[25.10598942], TRX[0.00028450], USD[0.01], USDT[0.09407191] | Yes | |
| 01523440 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01523441 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[.098589], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSOS[90.4171], LINK[.0983], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.06619815], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1072.99507], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01523454 | | ADA-PERP[40], ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[45.46], XRP-PERP[0] | | |
| 01523457 | | BTC[0], BTC-MOVE-20210729[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTT[0.00831431], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01523459 | | USD[25.00] | | |
| 01523463 | | USD[0.53] | | |
| 01523467 | | USD[25.00] | | |
| 01523470 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[16.22], XRP-PERP[0] | | |
| 01523472 | | TRX[.00002] | | |
| 01523474 | Contingent, Disputed | USD[25.00] | | |
| 01523478 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0.08665356], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000105], ETHBULL[0], ETH-PERP[0], ETHW[.00000105], FIL-PERP[0], FLOW-PERP[0], FTM[0.14048272], FTM-PERP[0], FTT[25.07496531], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.02754824], LUNA2_LOCKED[0.06427923], LUNC[20.85988639], LUNC-PERP[0], MANA[.49895819], MANA-PERP[0], MATIC[0.58643379], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[351.01138062], TRX-PERP[1471], UNI-PERP[0], USD[77.08], USDT[0.00000001], USTC[11], YGGI.59958314] | Yes | |
| 01523480 | | USDT[0.00400444] | | |
| 01523481 | | BCH[0], BNB[0], BTC[0], SHIB[207756.21312731], TRX[0], USD[0.00], USDT[0], XRP[9.17116696] | | |
| 01523482 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], GST-0930[0], HNT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKA-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01523485 | Contingent | ALICE[.089246], AVAX-PERP[0], BTC-PERP[0], DFL[7080.09549027], DYDX[40.96340974], EGLD-PERP[0], FTT[150.47121294], HMT[801.92890062], KNC-PERP[0], LUNA2[0.00431562], LUNA2_LOCKED[0.01006978], NFT (307820712469964408/FTX EU - we are here? #23164)[1], NFT (402840267654321873/FTX EU - we are here? #23401)[1], NFT (452502590494104555/FTX AU - we are here? #34799)[1], NFT (455874996278170804/FTX AU - we are here? #36290)[1], NFT (503422745419663065/FTX EU - we are here? #23341)[1], NFT (508694606200143676/FTX Crypto Cup 2022 Key #4593)[1], SOL-PERP[0], TRX[.000028], USD[0.01], USDT[0.56978752], USTC[.610897], XRP[.51] | Yes | |
| 01523489 | | SUSHIBEAR[3797340], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01523490 | | BTC-PERP[0], ETH-PERP[0], LINK-0930[0], LINK-PERP[0], MATIC-PERP[0], SOL[146.97354], SOL-PERP[0], TRX-PERP[0], USD[1.62] | | |
| 01523491 | | ATOM[170.24440929], EUR[1034.67], FTT[1.0572149], SOL[.0005261], SOL-PERP[0], USD[0.27] | | |
| 01523497 | | ETH[.00000001], ETHBULL[0], LTC-20210924[0], USD[0.69], USDT[0] | | |
| 01523503 | | USD[25.00] | | |
| 01523505 | | BTC[.0424], BTC-PERP[0], ETH[1.361], ETHW[1.361], USD[0.97] | | |
| 01523509 | | BTC[2.07464462], EUR[2.56], SOL[102.02708426], USD[0.00] | | |
| 01523510 | | AURY[.00000001], BTC[0.00004909], DAI[.02793675], NFT (409658582392126134/FTX Crypto Cup 2022 Key #15964)[1], TRX[.000132], USD[0.00], USDT[0] | | |
| 01523512 | | 0 | | |
| 01523514 | Contingent, Disputed | USDT[0.00009786] | | |
| 01523515 | | TRX[.000002], USDT[.0437] | | |
| 01523517 | | EUR[10.00] | | |
| 01523519 | | USDT[0] | | |
| 01523522 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[.00853937], BRZ[.58272336], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT[.06], DOT-PERP[0], EGLD-PERP[0], ETH[.00099464], ETH-PERP[0], ETHW[.00099464], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[.1], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], UNI[.3], USD[0.99], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01523524 | | USD[100.00] | | |
| 01523525 | | BTC[0] | | |
| 01523526 | | AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.00859], TRX-PERP[0], USD[3165.37], USDT[6437.13425104], WAVES-PERP[0] | | |
| 01523529 | Contingent | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BL[.3], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.1], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.1937775], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IBVOL[0.00009821], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[42.08975615], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[484.25], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01523531 | | USD[0.00], USDT[0.63188838] | | |
| 01523535 | | SAND-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01523539 | | AUD[0.00], SOL[79.33646672], USD[3.38] | | |
| 01523544 | | AXS-PERP[0], BNB-PERP[0], ETH-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[875.22], YFII-PERP[0] | | |
| 01523545 | | BTC-PERP[0], DOT-PERP[0], FTT[47.291959], FTT-PERP[0], LTC-PERP[0], USD[6.21], XLM-PERP[0] | | |
| 01523551 | | BTC[0] | | |
| 01523552 | | TRX[.000002], USD[0.93] | | |
| 01523554 | | USDT[20] | | |
| 01523560 | | EUR[0.00], USD[2.28], USDT[0] | | |
| 01523562 | | EUR[5000.00], USD[24351.15] | | |
| 01523566 | | USDT[0.23777611] | | |
| 01523568 | | AKRO[1], ATLAS[.00103985], BAO[4], COPE[.0000688], EUR[0.00], KIN[11], LTC[.00000048], OMG[3.82559173], POLIS[.00001587], UBXT[1], USD[0.00] | Yes | |
| 01523570 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FLM-PERP[0], FTT[0.08271938], HOT-PERP[0], LDO-PERP[0], MATIC[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[12.26], USDT[0.00003525] | | |
| 01523574 | | AAVE[14.09736375], ATLAS[5.44], BTC[0.19005152], BTC-PERP[0], ENJ[386.9286759], ETH[3.56875626], ETHW[3.42521936], FTT[9.9981], GRT[1930.6441167], LINK[57.38942118], POLIS[.081], SUSHI[192.96443011, UNI[70.68696999], USD[0.00] | | |
| 01523583 | | USD[26.46] | Yes | |
| 01523591 | | BTC[.00009487], CRO[320], FTT[32], USD[20.22] | | |
| 01523592 | | USD[25.00] | | |
| 01523593 | | USDT[0.00000001] | | |
| 01523594 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[18.88] | | |
| 01523595 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (546714399095666504/Ether Diamond)[1], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], USD[0.28], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01523600 | Contingent | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV[546], DAI-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[1], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[44.56483237], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], QI[.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.52453896], SOL-PERP[0], SPELL[100], SRM[.007614], SRM_LOCKED[.14037725], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01523605 | | ATLAS[7.6], CQT[.992], FTM[.9794], MNGO[0.77], MNGO-PERP[0], STEP[.04962], TRX[.000008], TULIP-PERP[0], USD[0.28], USDT[0] | | |
| 01523610 | | AVAX[0], CAKE-PERP[0], CHZ-PERP[0], ETH[.00000001], FTT-PERP[0], MATIC-PERP[0], SOL[.00081599], USD[1.94], USDT[0.00000001], VET-PERP[0] | | |
| 01523613 | | BTC[0] | | |
| 01523615 | | GBP[5292.97], MTA[.91526], RUNE[0], USD[4999.36], XRP[.7624446] | | |
| 01523617 | | BTC[0], ETH[0], EUR[0.00], FTT[4.90000000], SOL[0], USD[0.00], USDT[2.66253486] | | |
| 01523618 | | ALGO-PERP[0], ETH[0], HBAR-PERP[0], MANA[0], MATIC[.00000001], ONE-PERP[0], SAND[0], SLP[0], USD[0.00], USDT[0], XRP[0.00000001], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01523621 | Contingent | 1INCH-PERP[0], AAVE[.0079702], AAVE-PERP[0], ADA-PERP[0], APE[-0.08526727], APE-PERP[0], APT[.17054], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.072329], ATOM-PERP[0], AVAX[-0.01374546], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.545], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[12.40050684], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], COMP[0.00002744], COMP-PERP[0], CRV[.59161895], CRV-PERP[0], CVX[.0568007], CVX-PERP[0], DOGE[.72207], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[142.32410403], ETH-0930[0], ETH-1230[3.15800000], ETH-PERP[-2.78800000], ETHW[488435.1534399], ETHW-PERP[0], FLOW-PERP[0], FTM[-0.36756520], FTT[10.05680333], FTT-PERP[0], FXS[.0304966], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO[.29997], LINK[49464.010812], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC[1396465.73680212], MATIC-PERP[0], MKR[0.00077981], NEAR[.06361509], ONE-PERP[0], OP-PERP[0], REN[.02217], RNDR-PERP[0.223023.6], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX[.00246], SNX-PERP[0], SOL[0.04400550], SOL-0930[0], SOL-1230[4.72000000], SOL-PERP[3.05999999], SPELL-PERP[0], SRM[29.42598032], SRM_LOCKED[297.87401968], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN[639883.046319], TONCOIN-PERP[0], TRX[-1.99965621], TRX-PERP[0], UNI-PERP[2156.40000000], USD[14133909.81], USDT[48308.25308937], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01523624 | | BTC[.00001943], TRX[.00001] | | |
| 01523628 | | ATLAS-PERP[0], EDEN-PERP[0], ICP-PERP[0], TRX[.000001], USD[1.11], USDT[2.49000000] | | |
| 01523629 | | AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00006805], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-20210924[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[.024889], FTT-PERP[0], LTC-20210924[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.43], ZEC-PERP[0] | | |
| 01523630 | | BNB[.00124611], BNB-PERP[0], LINA-PERP[0], LINK[0.03901303], LINK-PERP[0], USD[-0.41] | | |
| 01523633 | | KIN[1], USD[0.00], XRP[.00015782] | Yes | |
| 01523635 | | USD[0.06], USDT[.00306925] | | |
| 01523637 | | BNB[.11], BTC[0], BTC-PERP[0], LTC[.03196513], LTC-PERP[0], TRX[.000052], USD[0.35], USD[0.02597426] | | |
| 01523639 | | KIN[2], USD[0.17] | Yes | |
| 01523644 | | NFT (434010295445480916/FTX EU - we are here! #48816)[1], NFT (467998911283361269/FTX EU - we are here! #48678)[1], NFT (481456764742630208/FTX EU - we are here! #48918)[1], USD[0.00] | | |
| 01523645 | | ETH[.00000359], ETHW[.00000359], EUR[0.00] | Yes | |
| 01523648 | | AVAX-PERP[0], BTC[0.10760000], BTC-PERP[0], CRV[5010], DOGE[5010], EDEN[300], ENS[2], ETH[2.50031653], ETH-PERP[0], ETHW[2.50031653], FTT[100.20509527], FTT-PERP[0], MKR[.5], SOL[30], SOL-PERP[0], USD[-221.34] | | |
| 01523651 | | USD[1047.23] | | USD[1038.19] |
| 01523653 | | BNB[.0095], ETH[0], TRX[.000001], USDT[0.59541951] | | |
| 01523661 | | USDT[0.00006743] | | |
| 01523665 | | BTC[0.00006128], COPE[2.90785], ETH[0.00552614], ETHW[0.00552614], MAPS[.99335], ORBS[9.9468], SOL[.03], STEP[7331.3], USD[4478.54], USDT[0] | | |
| 01523667 | | AKRO[1], BAO[4], DENT[1], ETH[0.00002268], ETHW[0], GBP[0.00], HXRO[1], KIN[7], RSR[2], STETH[0.34598096], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 01523670 | | SOL[8.76], STEP[.02534], USD[0.52], USDT[1.23551337] | | |
| 01523672 | | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001841], TRX-20211231[0], TRX-PERP[0], USD[0.01], USDT[0.00001973], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01523673 | | BIT[241.11179093], BNB[1.4500969], BNB-PERP[0], DOGE-20211231[0], DYDX[134.928012], ENS-PERP[180.6], ETH[2.10820419], ETH-0930[0], ETH-20210924[0], ETHW[2.10820419], FTT[55.2702926], FTT-PERP[-672.2], SOL-1230[0], TRX[.000047], USD[961.51], USDT[7.85298742] | | |
| 01523674 | | BCH[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], SOL[0], USD[2678.32], USDT[0] | | |
| 01523675 | | AAVE-PERP[0], BTC-PERP[0], ETH[.00000001], SLP-PERP[0], SOL-PERP[0], USD[0.83] | | |
| 01523679 | | USD[288.25], USDT[0.64546204] | | |
| 01523680 | | BTC[0.003997], ETH[.00000001], FTM[200], FTT[0.04167554], MANA[101.99373], SAND[125], USD[660.73], USDT[0.00000001] | | |
| 01523682 | | 0 | | |
| 01523683 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], KSM-PERP[0], USD[0.00], USDT[0], XRP[0.00614650] | | |
| 01523686 | | AURY[10.998448], BTC[.00242993], ETH[0.03599301], FTT[6.0984216], USD[11.23], USDT[6.83537368] | | |
| 01523695 | | BTC[0] | | |
| 01523696 | | TRX[.000119] | | |
| 01523700 | | FTM[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01523706 | | AAVE-PERP[3.13], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[7745800], DOGE[192.85662042], DOGE-PERP[0], ETH[.00079064], ETH-PERP[0], ETHW[.00079064], EUR[1550.43], FLOW-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RSR-PERP[3489510], SAND-PERP[0], SHIB[75131480.09015777], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[10], USD[-7699.79], VET-PERP[0], XRP-PERP[0] | | |
| 01523707 | | BAO[114979.76], FTT[2.7995072], USD[4.72] | | |
| 01523711 | | EUR[0.02], TRX[.00007], USD[0.00], USDT[0] | | |
| 01523713 | Contingent | DOGE[1993.47891324], EDEN[411.20960693], FLOW-PERP[0], FTT[672.01391577], FTT-PERP[0], LUNA[20.81558574], LUNA2_LOCKED[1.90303340], LUNC[0], MNGO[902.67518826], NFT (467509241615959269/FTX AU - we are here! #16195)[1], NFT (539069030810353627/FTX AU - we are here! #55976)[1], RAY[154.46256501], RAY-PERP[0], TONCOIN[114.3315395], USD[13.19], USDT[0.07540765], USTC[0.83585076] | Yes | |
| 01523718 | | ATLAS[44971.24266679], ATLAS-PERP[0], AURY[3.99563], BTC[0.00329937], ETH[.00098233], ETHW[.00098233], MNGO[339.9354], POLIS[29.994471], USD[11.18], USDT[0] | | |
| 01523719 | | TRX[.000002], USDT[0.00002252] | | |
| 01523721 | | BTC[0], OXY[0], TRX[0.00004600], USDT[0] | | |
| 01523723 | | ALEPH[121.18070151], ETH[.00092355], ETHW[0.00092355], USD[0.03] | | |
| 01523725 | | USD[25.00] | | |
| 01523729 | Contingent, Disputed | FTT[0.00783831], USD[0.01] | | |
| 01523730 | | USD[0.00], USDT[0] | | |
| 01523732 | | 1INCH-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[94.22], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01523733 | | BTC[0.00100000], ETH[0.00504820], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 01523734 | Contingent | ETH[0.00066255], ETHW[0.00686525], FTT[208.25834], LUNA2[0.01397188], LUNA2_LOCKED[0.03260106], LUNC[0.00238394], NFT (452430652901847571/USDC Airdrop)[1], PERP[.002685], TRX[0.82892415], USD[95981.79], USDT[50.31060832] | | |
| 01523736 | | ADA-PERP[0], ETH-PERP[0], FTT[.043738], TRX[.000002], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01523740 | | BAO[8], BTC[0.04972117], ETH[1.14493720], ETHW[.00000557], EUR[0.00], FTT[0], KIN[9], LINK[0], OXY[0], RSR[2], UBXT[3], USD[-0.16] | Yes | |
| 01523745 | Contingent | BNB[0], ETH[0], LUNA2[0.69181766], LUNA2_LOCKED[1.61424122], LUNC[150644.753988], USD[0.00], USDT[0.03981091], XRP[0] | | |
| 01523746 | | BTC[0], CEL[0], FTT[25], USDT[0.00032669] | | |
| 01523747 | | ALGO-PERP[0], KAVA-PERP[0], RUNE-PERP[0], USD[0.34] | | |
| 01523748 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 01523760 | Contingent | AAVE[1.97], ATLAS[14260], AVAX[0], AVAX-PERP[0], AXS[0], BAT[145], BNB[0], BTC[0.00000001], CEL[100], DODO[64.30977969], DOT[142.68043070], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTM[1959.86914685], FTT[122.84888172], HBAR-PERP[0], IMX[112.478625], LINK[30], LUNA2[9.18301532], LUNA2_LOCKED[21.42703575], LUNC[1999620.92], LUNC-PERP[0], MATIC[0], NEO-PERP[0], REEF-PERP[0], SAND[10611], SHIB[3557452.86374955], SOL[0], THETA-2021123110], USD[0.71], USDT[111.59073265], XRP[0], ZEC-PERP[0] | | |
| 01523771 | | USDT[3.53220278] | | |
| 01523775 | | TRX[.000054], USDT[4603.84154124] | | |
| 01523776 | | TRX[.000058] | | |
| 01523777 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[.032], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[-32.80], USDT[0.00000001], USDT-PERP[0] | | |
| 01523781 | | AAVE[6.478704], CHZ[779.844], EGLD-PERP[0], ETH[0], ETHW[2.66794437], FTM[125.58232731], LINK[0], MATIC[0], USD[10.74] | | |
| 01523784 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[110.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01523785 | | SOL[0] | | |
| 01523790 | | BTC[0.00449921], DOGE[1006.7824918], ETH[0.00096041], ETHW[0], FTT[25.35056574], LTC[0], USD[0.02], USDT[213.69931184] | | |
| 01523795 | | NFT (436242621229306619/The Hill by FTX #20044)[1] | | |
| 01523797 | | USD[0.00], USDT[0] | Yes | |
| 01523800 | | USD[0.00] | | |
| 01523801 | | BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[00000001], NFT (360004024752336873/FTX EU - we are here! #50072)[1], NFT (491801979780194410/FTX EU - we are here! #50800)[1], NFT (499487337986714858/FTX EU - we are here! #51074)[1], TRX[0], USD[0.00], USDT[0.00000196] | | |
| 01523803 | | TRX[.000047] | | |
| 01523807 | | SOL[.00608427], USD[0.20], USDT[0.00097592] | | |
| 01523811 | | FTT[0], TRX[.000354], USD[0.00], USDT[0] | | |
| 01523812 | | TRX[.000002] | | |
| 01523813 | | BTC[.00006127] | | |
| 01523816 | | ATLAS[4540], ATOM[.01171], BTC[0.00005465], DOT[.00000001], ETH[0], EUR[0.87], FTT[5.09293], NEAR[.0855276], POLIS[23.9], TRX[1.631865], USD[0.46], USDT[0] | | |
| 01523817 | Contingent | BTC[.00008407], ETH[0], LUNA2[1.38324637], LUNA2_LOCKED[3.22757487], LUNC[301204.81], TRX[176], USD[40546.55], USDT[0.00718258] | | |
| 01523822 | Contingent | ATOM[.09998], BTC[0], DOT[.09998], LUNA2[0.03060970], LUNA2_LOCKED[0.07142263], LUNC[6665.326668], TRX[.980001], USDT[3.23928419], WRX[24.995] | | |
| 01523837 | Contingent | FTT[0.01540045], SRM[266.00207005], SRM_LOCKED[2.72500723], USD[0.00], USDT[3.07719091] | Yes | |
| 01523838 | | EUR[1.00] | | |
| 01523840 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000026], BTC-PERP[0], CHZ[.0064], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00096508], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[.09858574], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[57956.16523590], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000057], USD[0.00], USDT[11.40039614], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01523849 | | SOL[10] | | |
| 01523850 | Contingent | ATLAS[0], FRONT[0], HGET[0], MAPS[0], MATH[0], MTA[0], OXY[0], SRM[0.00595844], SRM_LOCKED[22443826], TRX[.000044], USD[0.00], USDT[0] | | |
| 01523854 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123110], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00569747], ETH-PERP[0], ETHW[.00569747], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SSB-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.37], USDT[0.00000014], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01523862 | | USD[0.54] | | |
| 01523864 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.06], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.31451002], LUNA2_LOCKED[0.73385672], MATIC-PERP[0], PEOPLE-PERP[0], TRX[.000777], TRX-PERP[0], USD[19.90], USDT[0.00000001], XRP-PERP[0] | | |
| 01523871 | | TRX[.0001], USD[0.00], USDT[0.00000001] | | |
| 01523873 | | ETH[0.00001829], ETHW[0.00001829], TRX[-0.08701328], TRX-20210924[0], USD[0.00] | | |
| 01523880 | | SOL[0], USD[0.00], USDT[0] | | |
| 01523883 | | FTT[0.05978789], LEO[67.2935324], USD[0.13], USDT[0.00613910] | | |
| 01523889 | | FTT[1.05765516] | | |
| 01523893 | | TRX[.000003], USDT[0] | | |
| 01523901 | | TRX[.000035] | | |
| 01523915 | | TRX[.000012] | | |
| 01523917 | | APE[0], ATOM[0], AVAX[0], AXS[0], BRZ[0.00173765], BTC[0.00462683], DOT[0], ETH[0.04567688], ETHW[2.28654936], HNT[0], LINK[125.35676238], LTC[0], MATIC[283.94344702], SOL[0], UNI[40.44972775], USD[2152.83], USDT[0] | | |
| 01523921 | Contingent | LUNA2[0], LUNA2_LOCKED[1.28045269], LUNC[.00000001], SHIB[0], USD[0.00], USDT[0], XRPBULL[4219.15600000] | | |
| 01523926 | | TRX[.000008] | | |
| 01523928 | Contingent | BTC[3.12322752], ETH[7.54988569], ETH-PERP[6.53168019], FTT[12.00769471], PSY[409.927064], SOL[29.65661341], SRM[300.02463237], SRM_LOCKED[11751681], USD[10123.62] | | ETH[5], SOL[25] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01523938 | Contingent | EUR[0.00], FTT[25.00563542], HT[0], LUNA2[0.00000120], LUNA2_LOCKED[0.00000281], LUNC[0.26245038], NEXO[.44896], SNX[0], TRX[.000107], USD[0.35], USDT[0.00750000] | | |
| 01523939 | | TRX[.000002] | | |
| 01523944 | | SOL[0], USD[0.00], USDT[0.00001053] | | |
| 01523945 | | AVAX-PERP[0], COMP[.00006796], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[5.87], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.39], USDT[0.04805416], VET-PERP[0], XTZ-PERP[0] | | |
| 01523948 | Contingent | FTT[2.3], SRM[.00043065], SRM_LOCKED[0.00172652], USD[3.65] | | |
| 01523953 | | TRX[.000013], USDT[.71] | | |
| 01523954 | Contingent, Disputed | EUR[0.00], FTM[0], FTT[0], USD[0.01] | | |
| 01523956 | Contingent | ATLAS[454166.62397275], FTT[0.00008890], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], USD[0.00], USTC[100] | | |
| 01523960 | | TRX[.000119], USD[0.00], USDT[0] | | |
| 01523962 | | AKRO[2.998005], USD[0.00], USDT[0.00184675] | | |
| 01523969 | | 0 | | |
| 01523978 | | BAO[1], BTC[.01600123], EUR[0.00], KIN[1], SOL[.00380695], SXP[1.00225823] | Yes | |
| 01523979 | | BTC[.0000456], USD[0.00] | | |
| 01523984 | | ETH[.46464], ETHW[.46464] | | |
| 01523989 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.09244], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OMT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00002489], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01523994 | Contingent, Disputed | BTC[.00000087], BTC-PERP[0], USD[0.00] | | |
| 01524000 | | ETH[0], USD[0] | | |
| 01524008 | Contingent | APE[0.08834824], AVAX[0.00020122], BRZ[2.78760498], BTC[0.02182120], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0.00010310], ETH-PERP[0], ETHW[.0001031], LINK-PERP[0], LUNA2[1.30489002], LUNA2_LOCKED[3.04474338], LUNC[284142.55], MATIC[411.48700284], SAND-PERP[0], USD[0.01] | | |
| 01524014 | | ADA-PERP[0], BNB[6.79894837], BTC-PERP[0], ENJ[2939.57660866], ETH[1.210754], EUR[0.00], MATIC[1874.59137772], MATIC-PERP[0], SHIB-PERP[0], SOL[34.66267343], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01524021 | | ADABEAR[934200], ALGOBULL[9123], BALBEAR[998.6], BNBBEAR[988800], DOGE-PERP[0], FTT[.0999], LTCBULL[.993], MATICBULL[.09993], THETABEAR[96500], TRX[.0082503], USD[0.00], USDT[0] | | |
| 01524022 | | BNB[0], BTC[0], ETH-PERP[0], USD[2.99] | | |
| 01524025 | Contingent | BTC[.5914536], BTC-PERP[0], ETH[1.00090492], ETHW[1.00090492], EUR[0.00], FTT[0], LTC[0.00728456], LUNA2[0.48605177], LUNA2_LOCKED[1.13412081], LUNC[105838.79823368], SOL[0.00584481], TRX[.000002], USDI-7814.82], USDT[0] | | |
| 01524027 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[1.2], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.12022443], LUNA2_LOCKED[7.28052368], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5.93], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01524030 | | ATLAS-PERP[0], ETH[.00058504], ETH-PERP[0], ETHW[.00058504], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[.0091792], SPELL[99.069], SPELL-PERP[0], SRM[.99544], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01524035 | | USD[0.00], USDT[0] | | |
| 01524036 | | BNB[0], BTC[0], DOGE[0], LTC[0.00000001], MATIC[0], SUSHI[0], USD[3.78], USDT[0], USTC[0], XRP[0] | | |
| 01524041 | | USD[0.60] | | |
| 01524050 | | TRX[.000035], USDT[0] | | |
| 01524054 | | ATLAS[1320], USD[0.62], USDT[0.00000001] | | |
| 01524059 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01524062 | | BTC[.00000577] | | |
| 01524079 | | 1INCH-PERP[0], ADA-PERP[0], ALMM[.09402], AVAX[.00000001], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH[-0.00006411], ETH-PERP[0], ETHW[-0.00006371], FTT[.00000004], FTT-PERP[0], LINK-PERP[0], NFT [559140518512643453/FTX Crypto Cup 2022 Key #15209][1], NVDA-0930[0], SRM-PERP[0], TRX[.000064], UNI-PERP[0], USD[0.01], USDT[0.00562208], WAXL[4.323327] | | |
| 01524084 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000401], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.31057886], LUNA2_LOCKED[0.72303198], LUNC[.62912373], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (301400760803084399/Japan Ticket Stub #916)[1], NFT (330737039490173210/FTX AU - we are here! #39494)[1], NFT (336591140096358277/Singapore Ticket Stub #60)[1], NFT (355064145097742069/FTX Crypto Cup 2022 Key #446)[1], NFT (369115850645957696/Netherlands Ticket Stub #560)[1], NFT (407428310073700045/Baku Ticket Stub #120T)[1], NFT (438450273371859702/Monaco Ticket Stub #492)[1], NFT (474750611785337482/FTX EU - we are here! #25052)[1], NFT (488706405891522475/France Ticket Stub #163)[1], NFT (530934696971233822/FTX AU - we are here! #39434)[1], NFT (532916372441552913/The Hill by FTX #297)[1], NFT (549886537448165701/Silverstone Ticket Stub #904)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2676.18], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01524089 | Contingent, Disputed | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01524092 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[.00009059], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.01647381], FTT-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX[.000024], USD[0.81], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01524094 | | BTC-PERP[0], TRX[.000062], USD[0.09] | Yes | |
| 01524100 | | ADA-0325[0], ADA-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHZ-0325[0], CHZ-PERP[0], CREAM-PERP[0], FIL-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01524114 | Contingent | EUR[0.00], FTT[51.21447453], LUNA2[0.08299570], LUNA2_LOCKED[0.19365665], LUNC[18072.49], LUNC-PERP[0], TRX[.001794], USD[0.00], USDT[729.13708735] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01524119 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01524121 | | AUDIO[.86757], CHZ[9.7226], USD[1.59], USDT[1.58239343] | | |
| 01524125 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.75], USD[0.82288707], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01524127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0095], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.05718434], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01524130 | Contingent | BAT[0], ETH[0], FTT[0], MATIC[0], NEXO[.43], SRM[.02335286], SRM_LOCKED[1.14301191], USD[2.30] | | |
| 01524131 | | BTC[0], TRX[.000231] | | |
| 01524138 | | SLRS[65.9881], USD[0.02] | | |
| 01524146 | | AKRO[1], ATLAS[374.16473275], AURY[1.88876285], BAO[3], CRO[.0680607], DYDX[.00007464], EUR[0.00], GBP[0.00], IMX[9.04987492], KIN[99], MBS[11.94264386], PORT[.00028866], SAND[0], UBXT[1], USD[0.00] | Yes | |
| 01524149 | | AXS[0], BTC[0], RUNE[0], TRX[.000033], USDT[0] | | |
| 01524152 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[-2.00107384], ETH[.00022397], ETHW[0.00022397], EUR[0.00], IOTA-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[15], USD[0.16], VET-PERP[0], XRP[.01242964], XRP-PERP[0] | | |
| 01524156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAL-PERP[0], BTC0-.00000003], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.014], FLOW-PERP[0], FTM-PERP[0], FTT[7.99856000], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.09603658], RUNE-PERP[0], SLRS[.78508], SNX-PERP[0], SOL-PERP[0], SRM[.08718525], SRM-PERP[0], TRX[0.46900204], TRX-PERP[0], UNI-PERP[0], USD[619.65], USDT[0.64032149], USDX-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01524161 | | BOBA[.0231], KIN[705412], USD[0.33] | | |
| 01524167 | | FTT[1.54766884], MBS[27], SHIB-PERP[0], TRX[.000001], USD[.01], USDT[0.85666027] | | |
| 01524168 | | SECO-PERP[0], USD[-0.01], USDT[.01518234] | | |
| 01524174 | | AAVE[0.00000001], BNB[0.00000001], BTC[0.00000001], DASH-PERP[0], DOT[0], ENJ[0], ETH[0], EUR[0.00], FTT[0], LINK[0], LTC[0], PAXG[0.00000098], UNI[0], USD[0.00], USDT[0.00020261] | | |
| 01524181 | | BTC[0.01276097] | | BTC[.012549] |
| 01524188 | | BTC[.10089682], BTC-PERP[0], USD[-43.78] | | |
| 01524190 | | AAVE-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-20210924[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01524200 | | SOL[.005], USD[25.00] | | |
| 01524201 | | AXS-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01524204 | | BNB[0.00986348], ETH[0.00072420], FTT[25.09498], TRX[234573.076], USDT[42.84874801] | | |
| 01524210 | | ADA-PERP[0], ALPHA-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000101], USD[0.01], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01524212 | | BNB[0], USD[0.00] | | |
| 01524218 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.00643344], AVAX-PERP[0], AXS[13.35165133], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0078], BTC-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.47], XRP-PERP[0] | | |
| 01524220 | | ETH[.01], ETHW[.01] | | |
| 01524229 | | ADA-PERP[0], AXS[2.2], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], MANA[253], MANA-PERP[0], SAND[185.9868], SAND-PERP[0], TRX-PERP[0], USD[3.69], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01524234 | | USD[0.00], USDT[0] | | |
| 01524239 | | USD[25.00] | | |
| 01524240 | | CEL[.0798], USD[0.00] | | |
| 01524241 | | TRX[.000006] | | |
| 01524243 | | BTC[0], USDT[0] | | |
| 01524244 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00403517], VET-PERP[0], XRP-PERP[0] | | |
| 01524249 | | BTC[0.00000074], ETH-PERP[0], GRT[0], USD[0.00] | | |
| 01524251 | | BTC[.000013], TRX[0], USD[0.00] | | |
| 01524255 | | ADABEAR[29980050], ALGOBULL[919315.05], BEAR[6695.5445], BNBBEAR[12991355], BULL[0.00009893], DRGNBEAR[5996.01], EOSBULL[2198.537], ETHBEAR[3297805.5], ETHBULL[0.01369088], SUSHIBULL[19982.71], USD[11.57], USDT[0] | | |
| 01524269 | | SOL[.16084209] | | |
| 01524270 | | 0 | | |
| 01524275 | | TRX[.000001], USD[9.07], USDT[0] | | |
| 01524278 | | ETH-PERP[0], FTT[176.198383], REEF-20210924[0], TRX[.000001], USD[2.85], USDT[3.09282640] | | |
| 01524281 | | BTC[0] | | |
| 01524284 | | AGLD[.090926], BAO[2202559.4], DOGE[9066.7664], DYDX[36.2], FTT[184.184736], PSY[29684.6558], STEP[.009684], TRX[.000001], USD[0.01], USDT[0] | | |
| 01524296 | | TRX[.000119], USDT[1.95598800] | | |
| 01524297 | | FTT[0.78342942], GLXY[.099791], USD[3.58], USDT[0] | | |
| 01524298 | | NFT (328960329201098062/FTX EU - we are here! #52350)[1], NFT (331113575030262548/FTX EU - we are here! #52649)[1], NFT (477895782270411203/FTX EU - we are here! #52519)[1], USD[10.87], USDT[10.35148594] | Yes | |
| 01524312 | Contingent | ALCX[.92192837], ALCX-PERP[0], FTT[0.11566125], LOOKS[5.99373], LOOKS-PERP[0], LUNA2[0.00307888], LUNA2_LOCKED[0.00718405], LUNC[.0079252], USD[-0.98], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01524317 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.93] | | |
| 01524321 | | AAPL[0], AMD[0], AMZN[0], BABA[0], BNTX[0], BTC[0.00010786], BTC-PERP[0], EUR[0.00], GOOGL[0], MSTR[0], NFLX[0], NVDA[0], SLV[0], SPY[0], TRY[0.00], TSLA[0], TWTR[0], USD[-1.44], USDT[0], USO[0] | | |
| 01524328 | | BNB[0], BRZ[.00620132], BTC[0], BTC-PERP[0], ETH[0.00000001], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01524335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000052], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00084329], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | USDT[.000825] | |
| 01524338 | | ETH[.0004732], ETHW[.0004732], SOL[.00060775], SOL-PERP[0], TRX[.000003], USD[2.14] | | |
| 01524348 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.13568652], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.04499230], ETH-PERP[0], ETHW[0.04499230], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[21.80966273], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[1.49], USDT[1884.90745381], XRP-PERP[0] | | |
| 01524358 | | USDT[1] | | |
| 01524364 | | BNB[-0.00000300], BTC[0.00000517], ETH[-0.00000112], ETHW[-0.00000111], USD[0.02], USDT[1.30669322], YFI[-0.00000540] | | |
| 01524366 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 01524371 | | FTT[37.44], USD[1.41] | | |
| 01524372 | | USD[6.36] | | |
| 01524373 | | BTC[.00000303] | | |
| 01524376 | | USDT[0] | | |
| 01524382 | | BNB[.00006686], BTC[0], FTT[0], USD[0.00] | | |
| 01524384 | | BTC[0.00000500] | | |
| 01524386 | | BNB[.0099892], BNB-PERP[0], USD[0.75] | | |
| 01524388 | | AAVE[.049991], ALICE[1.09955], AXS[.3], BNB[.049991], BTC[0.01167525], ETH[0.06619388], ETHW[0.06619388], FTT[1.33672892], LINK[2.49955], SOL[3.19917191], UNI[3.42406973], USD[5.59], USDT[0.31438133] | | |
| 01524389 | | BTC[.0001], EUR[29.35], TRX[.000005], USDT[5.58802971] | | |
| 01524392 | | BTC[.00000298] | | |
| 01524396 | | ADA-20210924[0], ALPHA-PERP[0], BNB-20210924[0], CAKE-PERP[0], DODO-PERP[0], DOT-20210924[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], LINK-20210924[0], NEAR-PERP[0], REEF-20211231[0], TRX[.000214], TRX-20210924[0], USD[8544.18], USDT[0.00000002] | | |
| 01524397 | | ADA-0329[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-0325[0], ATOM-0624[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-0624[0], BTC[0.00007042], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX[.034844], EGLD-PERP[0], ETH[0.00067137], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00067137], FIDA-PERP[0], FTM-PERP[0], FTT[.0354448], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00832069], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[.3764], TRX-0624[0], USD[13.77], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | | |
| 01524399 | | BTC[0], TRX[.000117] | | |
| 01524400 | | BTC[0.79020000], BTC-PERP[0], FTT[.99981], USD[0.00] | | |
| 01524401 | | TRX[.000047] | | |
| 01524402 | | 1INCH[388.17288991], AAVE[0], ATOM[0], AVAX-20211231[0], BNB[0], BTC[0.10289442], DAI[0], DOGE[0], ETH[0.43839505], ETHW[0], FTT[59.29821229], LINK[0], MATIC[0], SOL[0], TRX[0.00001900], USD[0.00], USDT[420.97284274] | | 1INCH[388.147668] |
| 01524403 | | BTC-PERP[0], FTT[0.03000018], MATIC-PERP[0], USD[0.95], USDT[0] | | |
| 01524405 | | ALICE[12.558699], BEAR[916.35000000], BNB[1.44711005], BTC[0.04113041], DOGE[115.31001659], EDEN[0], ETH[0.00346948], ETHBULL[3.83915839], ETHW[0.00346948], EUR[0.00], FTT[0.37963621], JOE[385.816772], MANA[54.840059], SOL[3.09412744], TRX[.000002], USDt-168.04], USDT[519.39969344], VETHEDGE[0], XRP[1345.71715] | | |
| 01524412 | | SOL[0], USDT[0] | | |
| 01524416 | Contingent | ALGO-PERP[0], AURY[.985], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[47.69312963], ICP-PERP[0], LINA[0], LUNA2_LOCKED[50.65588986], LUNC[121691.35814674], LUNC-PERP[0], OMG-PERP[0], ROOK-PERP[0], TRX[.000001], USD[0.01], USDT[0], USTC[2994], XTZ-PERP[0] | | |
| 01524417 | | ETH[0], FTT[3.74483146], MCB[2.649068], NFT [454669728465818749/The Hill by FTX #28364 [1], SOL[.55022868], TLM[108.40434989], TRX[5.101072], USD[0.02], USDT[0] | | |
| 01524418 | | 1INCH-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], USD[0.00], USDT[0] | | |
| 01524427 | | ALTBULL[.00031296], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.20], VETBULL[63.3] | | |
| 01524428 | Contingent, Disputed | USDT[0.00026933] | | |
| 01524434 | | ATLAS[0], TRX[0], USD[0.00], USDT[0.70384131] | | |
| 01524439 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC[0.01918992], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOT-PERP[0], ETH[0.21022707], ETH-PERP[0], ETHW[0.20939879], FLOW-PERP[0], FTM-PERP[0], FTT[4.5], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA[290.58057038], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], RAMP[132], RAY[569.20153560], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SPELL[.00306], SRM[7.81305945], SRM_LOCKED[14079619], STEP[258.07718705], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP[200.55961625], ZEC-PERP[0] | | ETH[.151188] |
| 01524441 | Contingent | ADABULL[0], ALGO[18141.8], BNBBULL[0], BTC[0], BULL[0.00000750], ETHBULL[0], ETHW[0.00098632], FTT[0], LINK[15.990386], LUNA2[2.29911633], LUNA2_LOCKED[5.36460477], LUNC[500000.0034118], MATIC[239.9031], USD[3.54], USDT[0.00000001], XRP[15.7482129] | | |
| 01524456 | | USDT[0] | | |
| 01524459 | | BTC[0.00000067] | | |
| 01524460 | | ADA-PERP[0], AUDIO[2], BTC[.0028], BULL[0], DOGE[12], ETH[.0979952], ETHW[.0779952], FTT[0.00724446], HNT[14.6], MANA[1], RUNE[.4], SAND[1], TRYB-PERP[-136], USD[198.95], USDT[0] | | |
| 01524464 | Contingent, Disputed | USDT[0.00030761] | | |
| 01524474 | | TRX[.000018], USD[0.00], USDT[0] | | |
| 01524475 | | ADA-PERP[0], BTC[.05551927], ETH[.40965082], ETHW[.05123205], EUR[1000.00], FTT[.2471658], GODS[22.91398409], IMX[42.77036045], MANA[26.38890907], MAPS[231.29392994], OXYI76.6873765], SAND[22.96914648], SHIB[2352338.7638588], SLND[26.65778741], SLP[1671.84604571], SOS[17421602.78745644], STEP[308.58932463], USD[0.00], XRP[1821.8417887] | | |
| 01524479 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[14.69720079], BNB[0], BTC[0.01159786], BTC-PERP[0], COMP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.51492701], ETH-PERP[0], ETHW[0.51492701], EUR[0.00], FIL-PERP[0], FTT[0.55279184], FTT-PERP[0], HNT-PERP[0], KNC[105.08063007], RAY-PERP[0], RUNE[84.38444508], SHIB-PERP[0], SOL[0.00769270], SUSHI-PERP[0], TRX[.000028], USD[139.77], USDT[1992.03332434] | | |
| 01524492 | | AKRO[2], ATLAS[.00318297], AUD[0.00], BAO[3], DENT[1], FTT[.00000978], KIN[10.37571288], USD[0.00] | Yes | |
| 01524495 | | SOL[.0031026], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01524498 | Contingent | AAVE[3.81], AAVE-PERP[0], AKRO[30668.5772], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[226.9811], ANC-PERP[0], APE[63.974098], APE-PERP[0], APT[36], AR-PERP[0], ASDBULL[85.796004], ATOMBULL[3542.83854], ATOM-PERP[0], AUDIO[92728], AUDIO-PERP[0], AVAX[20.499514], AVAX-PERP[0], BAT-PERP[0], BCHBEAR[676.3], BCHBULL[10598.60953], BCH-PERP[0], BEAR[29.908], BEARSHIT[566.2], BIT-PERP[0], BNBBULL[1.02959447], BNB-PERP[0], BNT-PERP[0], BTC[0.27009456], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], COMP[7.42532195], COMPBEAR[8893], COMPBULL[34.9548682], COMP-PERP[0], CREAM[8.5699856], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[.0009118], DOGEBULL[2.34826218], DOGE-PERP[0], DOT[105.53089], DOT-PERP[0], EOSBULL[84680.7026], ETCBEAR[999820], ETCBULL[38.8337342], ETHBEAR[400000], ETHBULL[.00037694], ETH-PERP[0], EUR[0.27], FLM-PERP[0], FTT[0.09644275], FTT-PERP[0], GMT[194.93718], GMT-PERP[0], GRTBEAR[74.008], GRTBULL[.03918], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[150.769076], LINK-PERP[0], LTCBEAR[1200], LTCBULL[2269.77536], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058392], LUNC-PERP[0], MATICBEAR2021[.3151], MATIC-PERP[0], MKRBULL[1.5188398], MTL-PERP[0], NEAR[94.096922], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[12.7261012], SOL-PERP[0], STEP[.042958], STEP-PERP[0], SUSHIBULL[79985600], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.04791132], THETA-PERP[0], TOMOBEAR2021[.0072146], TOMO-PERP[0], TRU-PERP[0], TRX[.200002], TRXBULL[531.530088], TRX-PERP[0], UMEE[3300], USD[0.63], USDT[0.00088333], VETBULL[327.8901336], VET-PERP[0], WAVES-PERP[0], XLMBULL[136.966808], XRPBEAR[1090442], XRPBULL[144794.4902], XRP-PERP[0], XTZBULL[280.95104], XTZ-PERP[0], YFI-PERP[0], ZECBULL[598.347944], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01524505 | | TRX[.000069] | | |
| 01524508 | | AMZN[.5073214], BAO[5], BTC[.00327024], CRON[1.78649167], DENT[2], DOGE[44.38131127], GBP[0.00], KIN[8], TRU[1], TRX[1], TSLA[.2865441], UBXT[20], XRP[21.97485296] | Yes | |
| 01524510 | | BTC[0.00001923] | | |
| 01524519 | | MATIC[1.87844568], SOL[.017], USD[2.00], USDT[0.00000001] | | |
| 01524520 | | TRX[.000003], USD[0.10], USDT[0] | | |
| 01524528 | | 1INCH-PERP[0], APT[0], ATOM[0], BNB[0], BTC-PERP[0], CRO[0], ETH[0], MATIC-PERP[0], MPLX[.006366], NFT (298045762826335407/The King Of Bob Marley)[1], NFT (385560389921834223/Out Of The Box)[1], NFT (478238311921619255/Paranoid)[1], NFT (560182986691011262/Lotus)[1], NFT (569761344691898164/An Angel Descends To The River)[1], SAND-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TRX[0.00002100], USD[0.00], USDT[0], XRP[0], XTZ-0325[0] | | |
| 01524532 | | FTT[157], PSY[4253], USD[0.10] | | |
| 01524543 | | BTC[.00109973], ETH[.01499748], ETHW[.01499748], USD[3.38] | | |
| 01524547 | | TRX[.000066], USDT[0] | | |
| 01524552 | | TRX[.000099], USDT[0] | | |
| 01524556 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2[0.00001134], LUNA2_LOCKED[0.00002646], LUNC[2.47], SOL[.00630005], TRX[.000198], USD[0.00], USDT[0] | | |
| 01524560 | | ADA-0325[0], ADA-PERP[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], USD[14.30], USDT[1], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01524561 | | USDT[0] | | |
| 01524565 | | USDT[0.00157122] | | |
| 01524570 | | USD[25.00] | | |
| 01524587 | | USDT[0.00066286] | | |
| 01524592 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00954893], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.40], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0.00006301], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO[.029399], TOMO-PERP[0], TRX-PERP[0], USD[1.54], USDT[0.00707400], VET-PERP[0], YFI-PERP[0], ZRX[.49118], ZRX-PERP[0] | | |
| 01524603 | | TRX[.000066], USDT[0.00073678] | | |
| 01524620 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BNB[.0499982], BTC[.0023112], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.05348939], ETH-PERP[0], ETHW[0.05348939], FTT[1.799928], USD[0.74] | | |
| 01524622 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.15], VET-PERP[0] | | |
| 01524625 | | BTC[0] | | |
| 01524628 | | BTC[0], FTT[0.01382502], USDT[0.74905000] | Yes | |
| 01524630 | | ETH-PERP[0], RSR-PERP[0], TRX[.000047], USD[0.00], USDT[0] | | |
| 01524633 | | ADA-PERP[0], BTC[.00008896], USD[0.00], USDT[2184.00943398] | | |
| 01524636 | | IMX[.01336667], TRX[.00027], USD[0.00], USDT[0.03524046] | | |
| 01524645 | Contingent | APE[89.29241223], AVAX[0.03157113], BAB-PERP[0], BNB[0.00918468], BTC[0], CHZ[23.831026], ETH[0.00043394], ETHBULL[0.00068290], ETHW[0.60443394], FTT[3.12098086], GMT[41.1142542], LINK[1.68770483], LUNA2[0.96791118], LUNA2_LOCKED[2.25845943], LUNC[3.11801830], MATICBULL[987.1490279], SOL[1.17480369], TRX[.000051], USD[68.91], USDT[0.03817902], XRP[.3893044], XTZBULL[32.52777] | | |
| 01524647 | | TRX[.000001], USD[0.00] | | |
| 01524649 | | BRZ[.00213054], BTC[0.00009938], USD[0.00], USDT[0] | | |
| 01524650 | | SOL[.025], TRX[.000001], USD[0.00], USDT[0] | | |
| 01524655 | | 1INCH-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000252], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.59], USDT[0.00000001] | | |
| 01524661 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0.73799999], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-711.18] | | |
| 01524667 | | ETH[.00000001], FTT[0.00174584], USD[0.10], USDT[0] | | |
| 01524678 | | USDT[0] | | |
| 01524679 | | MER-PERP[0], TRX[.000001], USD[-0.29], USDT[4.62] | | |
| 01524680 | | USD[0.38] | | |
| 01524685 | | USD[0.01], USDT[0] | | |
| 01524688 | | ETH[0], SOL[.00000001], USDT[0] | Yes | |
| 01524693 | | USDT[0.00131044] | | |
| 01524706 | | BTC[0] | | |
| 01524707 | | USD[25.00] | | |
| 01524717 | | BTC[0], USD[4.19] | | |
| 01524718 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[20], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[26000], BCH-PERP[0], BNB-PERP[0], BTC[0.07068066], BTC-PERP[0.03589999], C98-PERP[0], CRO[139.9734], CRO-PERP[0], DENT[2000], DENT-PERP[0], DYDX[.7], DNS-PERP[0], ETH[.85183812], ETH-PERP[0], ETHW[.77585256], FTM-PERP[0], FTT[.09981], HNT[8.96848], IOTA-PERP[0], LINK[1], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[20], MTA[3], POLIS[.5], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[70], SOL[5.1391583], SOL-PERP[0], SPELL[300], SRM[2], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[11], TRU[10], TRU-PERP[0], TULIP[2], TULIP-PERP[0], UNI-PERP[0], USDI-599.09], USDT[99.95980595], VET-PERP[0], XRP[5], XRP-PERP[0] | | |
| 01524720 | | BTC[0.04278168], SOL[0], USD[0.00], USDT[0] | | |
| 01524724 | | BAO[1], EUR[0.00], SOL[.00733736], USD[0.00], USDT[0.00000052] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01524729 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[6.34659533], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.24], USDT[0.00276129], WAVES-PERP[0], XRP[1567], XRP-PERP[0], YFI-PERP[0] | | |
| 01524730 | | BTC[.00089078], RSR[1], USD[0.00] | Yes | |
| 01524737 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], TRX[.000172], USD[0.00], USDT[0] | | |
| 01524742 | | USD[0.30] | | |
| 01524744 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], FTT[0.00203440], USD[0.00], USDT[0] | | |
| 01524745 | | FTT[.48999832], KIN[20000], USD[8.50] | | |
| 01524750 | | ETH[.00000001], ETHW[0.89400000], FTM[.8686], USD[0.02], USDT[0.00119382] | | |
| 01524759 | Contingent | ATLAS[9.9335], LUNA2[0.03782278], LUNA2_LOCKED[0.08825315], LUNC[8235.99], MER[.656005], SLRS[.63026], USD[1.50] | | |
| 01524768 | | CRO[1.25096378], EUR[0.00], USD[1211.11] | | |
| 01524775 | | ATLAS[599.89], USD[0.53], USDT[0.00000001] | | |
| 01524776 | | USDT[0] | | |
| 01524777 | Contingent | ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[810], BAT-PERP[0], BTC[0.00005202], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[1], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNA2[0.05427805], LUNA2_LOCKED[0.12664878], LUNC[11819.16], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[500000], SLP-PERP[0], SPELL-PERP[0], USD[-34.24], USDT[28.71299369], VET-PERP[1000] | | |
| 01524779 | | AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], LTC[0], LUNC-PERP[0], TRX[0], USD[0.00], USDT[0.10261941] | | |
| 01524788 | | ALICE-PERP[0], ATLAS[5548.89], BNB-20211231[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], ORBS[1099.78], TRX[.000001], USD[0.00], USDT[0] | | |
| 01524789 | | TRX[.000178], USDT[0] | | |
| 01524790 | | BAO[5], BTC[.00000002], DENT[1], EUR[0.00], KIN[1.98930307], USDT[0.00038210] | Yes | |
| 01524799 | | NFT (45568197033458089/FTX EU - we are here! #93428)[1], NFT (49444289278312641/FTX EU - we are here! #93643)[1], NFT (52728525412463392/FTX EU - we are here! #94112)[1], USD[0.00] | | |
| 01524800 | | 0 | | |
| 01524806 | | COPE[0], ETH[0.00000002], ETHW[0.00000001], EUR[0.00], FTT[0], GOG[0], MER[0], SAND[0], SLRS[0], SOL[0], USD[0.00], USDT[1664.75717123] | Yes | |
| 01524811 | | BTC-PERP[0], TRX[0.00038349], USD[0.00], USDT[-0.00000001] | | TRX[.000207] |
| 01524812 | | FTM[90], LINK[43], MATIC[769.783], SAND[34], USD[442.45], XRP[739.30028209], XRPBULL[7940.74834665] | | |
| 01524815 | | SOL[.04], USDT[1.71502377] | | |
| 01524825 | | DOT-PERP[0], LINK-PERP[0], OMG-20210924[0], OMG-PERP[0], SOL-PERP[0], TRX[.53651929], USD[-0.02], USDT[0.00000002] | | |
| 01524826 | | KSHIB-PERP[0], TRX[.000007], USD[-0.82], USDT[1.0968] | | |
| 01524829 | | AUDIO[.9998], AUDIO-PERP[0], FTT[5.8], SOL[1.40441139], USD[-0.38], USDT[2.35563486] | | |
| 01524834 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[6.64642], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9631252], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[82.2], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[76.16568697], DENT-PERP[0], DFL[9.53182], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09352234], DYDX-PERP[0], EGLD-PERP[0], ENJ[.77158], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.09382283], LUNA2_LOCKED[28.21891993], LUNC[.00000001], LUNC-PERP[0], MANA[.597124], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.01330691], RUNE-PERP[0], SAND[.662959], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[17.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01524835 | | 0 | | |
| 01524843 | | AKRO[1], ALPHA[0], ASD[0], BAO[0], BAT[0], BTC[0], CAD[0.00], CHZ[0], DENT[0], DMG[0], DOGE[1], EDEN[0], ETH[0.00000732], ETHW[0.00000732], ETHW[0.00000732], FTM[0], FTT[0], KIN[1], MANA[0], MATH[.00000844], MATIC[0], OMG[0], REEF[0], RSR[0], SHIB[334.85302147], SKL[0], SLP[0], SOL[0], SPELL[0], SRM[0], STEP[0.16380966], TRU[0], UBER[0], USD[0.00], XRP[0], YFI[0] | Yes | |
| 01524846 | | BTC[0], LTC[0], TRX[.000003], USD[0.70], USDT[0] | | |
| 01524850 | Contingent | ETHBULL[0], FTT[0.00010699], LUNA2_LOCKED[87.00233756], TRX[0], USD[0.00] | | |
| 01524859 | | ETHBEAR[3481100] | | |
| 01524860 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0005688], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01524862 | | USD[0.00], USDT[0] | | |
| 01524863 | | AXS-PERP[0], BNB[0], BNBBULL[0], FTT[0.02605354], USD[0.00], USDT[0] | | |
| 01524873 | | APE[.00023456], BTC[.00000026], DYDX[.00009232], ETH[0.00000532], ETHW[0.00000532], FTM[.00018632], GODS[.00207116], KIN[1], NFT (32042738889135056/FTX EU - we are here! #190199)[1], NFT (321022860869931729/The Hill by FTX #22190)[1], NFT (344655804310497413/FTX EU - we are here! #190125)[1], NFT (422068621978247082/FTX EU - we are here! #190250)[1], PSY[.829], SOL[0], TRX[1.000035], USD[0.00], USDT[0] | Yes | |
| 01524889 | | AUDIO[176], AXS[7.6], LINK[13.4], MANA[170], MATIC[60], MKR[.09], SAND[136], UNI[10.55], USD[12.08], USDT[79.70443867] | | |
| 01524903 | | BTC[0] | | |
| 01524905 | | USD[0.00] | | |
| 01524917 | | TRX[.000122], USDT[0] | | |
| 01524918 | | ALGOBULL[350940], MATICBULL[275.19031], SXPBULL[22], TRX[.000051], TRXBULL[.0743], USD[0.06], USDT[0.00000001], VETBULL[500.58253], ZECBULL[13] | | |
| 01524929 | | ETH[0], EUR[0.00], FTT[2.33348820], TRX-PERP[0], USD[0.00], USDT[3.78334066] | | |
| 01524933 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], GENE[0], HT[0.00000001], MATIC[0], NEAR[0], NFT (470078862704358950/FTX EU - we are here! #9484)[1], NFT (491680372788021141/FTX EU - we are here! #9888)[1], NFT (557106377794261171/FTX EU - we are here! #10008)[1], SOL[0], TRX[0.08153355], USD[0.00], USDT[0] | | |
| 01524937 | | 0 | | |
| 01524938 | | ETH-PERP[-0.01], TRX[.000005], USD[25.14], USDT[499] | | |
| 01524939 | | USD[0.00], USDT[0] | | |
| 01524941 | | EUR[0.08], USD[0] | | |
| 01524945 | | TRX[.000061], USD[0.63], USDT[0] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01524950 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0.000068], USD[0.00], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01524960 | | BTC[.0013451], ETHW[12.5], USD[1.00] | | |
| 01524963 | | NFT (327451560339405944/FTX EU - we are here! #271568)[1], NFT (333439687525603662/FTX EU - we are here! #271576)[1], NFT (338046458219794294/FTX EU - we are here! #271580)[1] | | |
| 01524964 | | BNB[.00753022], TRX[.000001], USD[0.00], USDT[0] | | |
| 01524965 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0012418], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.27], WAVES-PERP[0], XRP-PERP[0] | | |
| 01524970 | | TRX[.000005], USD[0.13], USDT[0] | | |
| 01524975 | Contingent | BNB[1.69755037], BTC[0], CRO[0], DOGE[0], ETH[0], FTT[0], LUNA2[0.00002664], LUNA2_LOCKED[0.00006217], LUNC[0], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 01524991 | | ETH[.00000001], FTT[0], RUNE[0], USD[0] | | |
| 01524995 | | BTC-PERP[0], ETH-PERP[0], NFT (398391926542980968/Road to Abu Dhabi #60)[1], NFT (486441588999358443/Road to Abu Dhabi #65)[1], USD[8022.86] | | |
| 01525012 | | FTT[.09846], USDT[46.10336048] | | |
| 01525015 | | SPY[.757], USD[0.06] | | |
| 01525021 | | 1INCH[0], BTC[0], ETH[0], LINK[0], OKB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01525031 | | DASH-PERP[0], FTT[0.12177142], REEF-PERP[0], USD[-0.01], USDT[0] | | |
| 01525033 | | BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02847915], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (290573576443732289/FTX EU - we are here! #248622)[1], NFT (314994061192830093/FTX EU - we are here! #248603)[1], NFT (469295232018341569/FTX EU - we are here! #248650)[1], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[400.00004801], UNI-PERP[0], USD[-416.82], USDT[486.12089685], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01525038 | | BTC[.00199982], CHZ[79.9802], SHIB[399964], TRX[.956922], USD[2.21], USDT[77.28818960] | | |
| 01525040 | | ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETHW[0.58600000], EUR[3443.86], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKBBULL[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[494.81], USDT[39.05222792], USTC-PERP[0], VET-PERP[0], ZRX-PERP[0] | Yes | |
| 01525043 | | ETH[0], ETHW[.00060521], EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01525045 | Contingent | AUD[0.00], SRM[301.95537736], SRM_LOCKED[5.67908362], USD[3.90] | | |
| 01525047 | | CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], TRX[.000063], USD[385.98], USDT[0], XLM-PERP[0] | | |
| 01525051 | Contingent | AURY[6.29263746], BTC[0.03140335], BULL[1.72020394], ETHBULL[3.46995434], LUNA2[0.00048449], LUNA2_LOCKED[0.00113049], LUNC[105.5], NEAR-PERP[0], POLIS[546.6], SHIB[600000], SOL[0.29380032], SUSHI-PERP[0], TRX[.000001], USD[0.00], USD[0.00000001] | | BTC[.02978], SOL[.00271719] |
| 01525069 | | TRX[.000035], USDT[0] | | |
| 01525080 | Contingent | SRM[.00687897], SRM_LOCKED[.02736215], USD[0.00], USDT[0] | | |
| 01525082 | Contingent | APE[.090064], LUNA2[0.00118489], LUNA2_LOCKED[0.00276474], LUNC[.003817], TRX[.001554], USD[0.00], USDT[0] | | |
| 01525087 | Contingent | BNB[0], ETH[0], FTT[0], SOL[0], SRM[.00379008], SRM_LOCKED[.02282132], SXP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01525094 | | BNB[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00476667], FTT-PERP[0], SOL[.0025286], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.72], USDT[0.30392640] | | USD[0.01], USDT[.302142] |
| 01525095 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT[657842.38], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.0965], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[-65.30], USDT[0.00000001], VET-PERP[4430], XLM-PERP[0], XRP-PERP[0] | | |
| 01525100 | | POLIS[0], TRX[1] | | |
| 01525105 | Contingent | 1INCH-20210924[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210924[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-20210924[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20210924[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0421123[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-20210924[0], BCH-2021123[0], BNB-20210924[0], BNB-2021123[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-20210924[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0.00429999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-2021123[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20210924[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20210924[0], DOGE-2021123[0], DOGE-PERP[0], DOT-0624[0], DOT-1230[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-1230[0], EOS-20210924[0], EOS-2021123[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW10.00003680], FIDA-PERP[0], FIL-0624[0], FIL-20210924[0], FIL-2021123[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0325[0], GRT-20210924[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-20210924[0], LINK-2021123[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-20210924[0], LTC-2021123[0], LTC-PERP[0], LUNA2[0.00503274], LUNA2_LOCKED[0.01174306], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (371161293359709391/FTX AU - we are here! #4637)[1], NFT (573419174399109465/FTX AU - we are here! #4604033)[1], OMG-0325[0], OMG-20210924[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20210924[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-20210924[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-20210924[0], SXP-2021123[0], SXP-PERP[0], THETA-20210924[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-20210924[0], TRX-2021123[0], TRX-PERP[0], UNI-1230[0], UNI-20210924[0], UNI-2021123[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-37.34], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-2021123[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20210924[0], XRP-2021123[0], XRP-PERP[0], XTZ-093010], XTZ-20210924[0], XTZ-2021123[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01525107 | Contingent | FTT[.5], SOL[.13], UBXT_LOCKED[42.4323603], USD[5.00], USDT[36.82832726] | | |
| 01525113 | | ETH[.005], ETHW[.005], MANA-PERP[0], MATIC[30], USD[1.87], USD[0], XRP[10.867894] | | |
| 01525118 | | GBP[0.00] | | |
| 01525132 | | FTT[0], LTC[0], TRX[0], USD[0.02], USDT[0] | | |
| 01525133 | | BTC[0.00000001], FTT[0.13601876], POLIS[23.32356636], USD[0.00] | | |
| 01525141 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.85], ETH-PERP[0], ETHW[.85], FIL-PERP[0], FLOW-PERP[0], FTT[28.82932921], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.08], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01525150 | | 1INCH-20210924[0], ADA-20210924[0], DOT-20210924[0], FIL-20210924[0], FTT[0.05837118], SUSHI-20210924[0], THETA-20210924[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01525160 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], CRO[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], IMX-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01525165 | Contingent | ADA-PERP[0], ATOM[0], AUD[6295.74], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00001878], ETH-PERP[0], ETHW[.00001877], FTM[.00373058], FTM-PERP[0], FTT[0.00221078], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.32826299], LUNA2_LOCKED[0.76525860], LUNC[0.57040271], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.00133339], SAND-PERP[0], SOL[0.00004567], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.00000001], SUSHI[0], SXP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01525169 | | AUDIO[72.95571491], IMX[67.79166], MNGO[249.95], RUNE[0], USD[0.00], USDT[8.44061316] | | |
| 01525204 | | APE[.07784], GALA[5.554], SOL[0], USD[3717.72] | | |
| 01525207 | | ADA-PERP[0], BTC[.00073901], BTC-PERP[.004], FTT[.00003396], FTT-PERP[0], IOTA-PERP[0], LTC[1.0299738], LTC-PERP[0], MATIC-PERP[0], SHIB[2301790.28132992], SOL-PERP[.37], USD[-123.91], XRP[.594191331, XRP-PERP[163], YFI-PERP[0] | | |
| 01525217 | | USD[0.00] | | |
| 01525223 | | GRT[0], GRT-PERP[0], USD[0.00] | Yes | |
| 01525235 | | ADA-PERP[0], AXS-PERP[0], LEO-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 01525239 | | BNB[0], TRX[0], USDT[0] | | |
| 01525240 | | USD[0.00] | | |
| 01525246 | | BTC[.04759122], ETH[.0599904], ETHW[.0599904], USD[0.32], USDT[0] | | |
| 01525247 | | ADA-PERP[0], ATLAS[5.58147561], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-0325[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN2[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01525260 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[10.76346723] | | |
| 01525262 | | FTT[.099766], MNGO[0], SOL[0], STEP[0], TRX[.000049], USD[0.04], USDT[0] | | |
| 01525263 | | APT[.00696], APT-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01525272 | | ETH[0], SOL[0], USDT[0.00002206] | | |
| 01525273 | | BTC[0], ETH[0], EUR[0.00], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000140] | | |
| 01525291 | | AVAX-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01525292 | | TRX[.000016], USD[0.00], USDT[0.00000001], XPLA[2327.7210729] | | |
| 01525294 | | USDT[498.32425782] | | |
| 01525303 | | BTC-PERP[0], ETH-PERP[0], FTT[25], HNT-PERP[0], LEO-PERP[0], SOL[0.04000000], SOL-PERP[0], USD[10194.56], USDT[.5], USDT-PERP[0] | | |
| 01525304 | | AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTT[25], FTT-PERP[0], HNT-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MTA-PERP[0], OXY-PERP[0], ROOK-PERP[0], TRU-PERP[0], USD[-0.02], USDT[-0.00000108] | | |
| 01525309 | Contingent | ATLAS[839.90424], FTT[0.03322090], LINK[.09406644], LTC[0.00988496], RUNE[.014788], SOL[0.00717972], SRM[1.91890966], SRM_LOCKED[4.79403684], STEP[.00441356], USD[0.01], USDT[0] | | |
| 01525316 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTT[0], IOTA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01525319 | | AVAX[0], BNB[0], CRO[0], ETH[0], FTM[0], SOL[0], TRX[0.00001300] | | |
| 01525325 | Contingent | AAVE-PERP[0], BTC[0.69490569], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.58524722], ETH-PERP[0], ETHW[.58524722], FTT[25.27458022], FTT-PERP[0], LINK[.008], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], LUNC-PERP[0], SAND-PERP[0], SOL[0.32453460], SOL-PERP[0], TRX[26481], TRX-PERP[0], USD[2648.53], USDT[-7682.56529388], USTC[.4] | | |
| 01525327 | | ETH[0], ETH-PERP[0], TRX[.000053], USD[0.00], USDT[0.00000003] | | |
| 01525334 | | BTC[0], FTT[0], USD[0.00], USDT[0.00610000] | Yes | |
| 01525336 | | BNB[.00000195], CRO[0], CRO-PERP[0], HOT-PERP[0], TRX[.00012], USD[0.00], USDT[0] | | |
| 01525340 | | 0 | | |
| 01525341 | | USD[0.03] | | |
| 01525343 | | BTC[0.02032713], BTC-PERP[0], FTT[2.09928], POLIS[109.9802], USD[0.00], USDT[100] | | |
| 01525365 | | USDT[0] | | |
| 01525366 | | ALICE-PERP[0], ALT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01525380 | | ATLAS[20844.88375926], BTC[0.02906030], DOGE[32.8547809], ETH[.39377879], ETHW[.39377879], KIN[.00000001], MATH[.090709], RAY[121.278769], SOL[12.25124828], TRX[.00247], USD[1.02], USDT[1671.40018051] | | |
| 01525392 | | APE[.4], AVAX[2.4], BTC[0.01120000], BULL[0], DAI[0], ETH[0.22200000], ETHBULL[0], ETHW[0.12000000], FTT[2.56388955], FTT-PERP[.1], HT[0], LINK[5], MATIC[70], MKR[0], SAND[30], SOL[1.48], USD[6371.87] | | |
| 01525399 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[5.08832625], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01525401 | | BTC[4.2941], USD[424137.20] | | |
| 01525402 | Contingent | BCH[0.26990688], DYDX[5], DYDX-PERP[4.5], FTT[5.61046323], LUNA2[0.00002029], LUNC[4.41976852], NFT [372639232956083954/FTX AU - we are here! #67284][1], NFT [406406392304808967/FTX EU - we are here! #213307][1], NFT [488154176858866463/FTX EU - we are here! #213498][1], NFT [558830985315441415/FTX EU - we are here! #213369][1], PRISM[2009.658657], SOL[0], USD[-1.44] | | BCH[.250932] |
| 01525412 | | BTC[.00307287] | | |
| 01525434 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], STORJ-PERP[0], USD[264.47], YFI-PERP[0] | | |
| 01525440 | | ALICE[0], BNB[0], BNT[0], REEF[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01525441 | | BNT[0], HBAR-PERP[0], RAY[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01525449 | | FTT[138.27234], SOL[32.6341248], USD[19471.54], USDT[.000625] | | |
| 01525456 | | 0 | | |
| 01525457 | Contingent | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[2.14310986], USD[0.00], USDT[0], XRP[.42] | | |
| 01525459 | | BNB[0], DAI[0], ETH[0], FTM[.00000001], FTT[0], NFT [306072987086442671/FTX EU - we are here! #239161][1], NFT [381498974615242246/FTX EU - we are here! #239143][1], NFT [396601636113903496/FTX EU - we are here! #239179][1], USD[0.00], USDT[0.00000025] | | |
| 01525461 | | BTC[0.01842655], USD[0.00], USDT[0.00000001] | | |
| 01525467 | | FLOW-PERP[0], USD[0.00], USDT[2.14097681] | | |
| 01525468 | | ETH[.00059239], ETHW[0.00059239], TRX[.000004], USD[-0.31], USDT[0] | | |

Amended Schedule F-7: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01525474 | | BNB[0], BTC[.09152521], TRX[.00022], USD[0.00], USDT[3.51568800] | | |
| 01525484 | | ATLAS[119.9784], BRZ[0], BTC[0.00129983], ETH[0.00501631], ETHW[0.00501631], FTT[.01788772], GALA[39.9928], GRT[25.99316], POLIS[9.398308], SOL[.0799586], USD[36.64] | | |
| 01525492 | | ETH[0], FTT[399.28075], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01525501 | | USD[0.00] | | |
| 01525504 | | ADA-PERP[0], SLP-PERP[0], USD[25.69] | | |
| 01525515 | | BTC[0.00681175], ETH[.02398082], ETHW[.01998233], SAND[29.75129731], TRX[.000065], USD[24.73], USDT[105.17633509] | | |
| 01525523 | | BNB[.0099829], EGLD-PERP[0], ETH[0], ETHW[0.02399557], EUR[0.00], FTM-PERP[0], FTT[.099829], NFT (333032359261744022/FTX EU - we are here! #172734)[1], NFT (358049397493567658/FTX AU - we are here! #3668)[1], NFT (407304307716269177/FTX AU - we are here! #172533)[1], NFT (455474148232656196/FTX AU - we are here! #3666)[1], NFT (479056389754022046/The Hill by FTX #23433)[1], NFT (526367321017124855/Monaco Ticket Stub #650)[1], NFT (556175352077276155/FTX EU - we are here! #172838)[1], RUNE[1.399734], SAND-PERP[0], SOL[.0699867], SPELL[99.6314], SUSHI[0.52753119], TRX[.000047], USD[50.00], USDT[10.00985037] | | |
| 01525529 | | SGD[30.99] | | |
| 01525537 | | TRX[.000051], USD[0.01] | | |
| 01525544 | | XRPBULL[24968.14866029] | | |
| 01525545 | | MATIC-PERP[0], TRX[.000002], USD[-7.27], USDT[7.91165111] | | |
| 01525552 | | LTC[0], TRX[.000117] | | |
| 01525554 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000536], BTC-MOVE-0701[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.06451657], LUNA2_LOCKED[0.15053867], LUNC[14048.619696], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00863224], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1014.60], VET-PERP[0], XTZ-PERP[0] | | |
| 01525555 | Contingent | AXS-PERP[0], BADGER[0.01428529], BADGER-PERP[0], BAO-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTT[767.8852648], FTT-PERP[0], HT[.0153745], HT-PERP[0], IND[4000], KIN[2213.9], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (309635336287042889/The Hill by FTX #5054)[1], NFT (330274764538502369/Japan Ticket Stub #1373)[1], NFT (364935753621248380/FTX EU - we are here! #124921)[1], NFT (377564678680853817/FTX EU - we are here! #125478)[1], NFT (428412276919405117/FTX EU - we are here! #125333)[1], NFT (462137126945307125/FTX AU - we are here! #25248)[1], NFT (469551369748481928/FTX AU - we are here! #4005)[1], NFT (472324327370811138/Mexico Ticket Stub #1445)[1], NFT (530348339681678913/FTX AU - we are here! #4023)[1], NFT (568054696789351850/FTX Crypto Cup 2022 Key #21561)[1], PSY[5000], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM11.75860889], SRM_LOCKED[121.37905913], TRU[.173465], TRU-PERP[0], TRX[.000033], USD[4252.48], USDT[0.00000001], XPLA[6700] | | |
| 01525569 | | ETH[.00075528], ETHW[.00075528], SOL[.0074718], TRX[.677301], USD[0.01], USDT[1.66026710] | | |
| 01525575 | | USD[0.00] | | |
| 01525581 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BNB-PERP[0], BTT-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0] | | |
| 01525585 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01525589 | | ADA-PERP[0], ATLAS[6120], BNB-2021092410], BNT[430.54864666], BTC[0.00512860], BTC-2021123110], BTC-PERP[0], ENJ-PERP[0], ETH[0.03057986], ETH-2021092410], ETH-PERP[0], ETHW[0.03043131], FTM[47.32274230], FTT[27.59705994], FTT-PERP[0], GRT[127.22190600], LUNC-PERP[0], MAPS[868], POLIS[674.9], RUNE-PERP[0], THETA-PERP[0], TRX[5690.02406398], USD[31.45], USDT[0.00000003], XRP[564.74473786], XRP-PERP[0] | | BNT[329.452638], ETH[.030054], FTM[46.11969], GRT[126.261094], TRX[5139.231873], USD[16.94], XRP[552.136839] |
| 01525590 | Contingent | AUD[0.00], BTC[0], ETH[0], FIDA[0], FTT[0], SNX[0], SOL[0], SRM[.04551595], SRM_LOCKED[.33854917], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01525596 | | ADA-PERP[0], BTC[0.00000577], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000184], USD[8.82], USDT[0] | | |
| 01525597 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03020776], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (421388776819130082/FTX EU - we are here! #29741)[1], NFT (430657060010179703/FTX EU - we are here! #29590)[1], NFT (562334997739652759/FTX EU - we are here! #29449)[1], OMG-PERP[0], OP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00295716], SRM_LOCKED[.07334189], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01525598 | | BTC[.0000008], TRX[0.48274911] | | |
| 01525605 | | BTC[0.00000017], TRX[0.01052472] | | |
| 01525614 | | USD[0.01] | | |
| 01525616 | | TRX[.000034], USD[0.00], USDT[0] | | |
| 01525617 | Contingent | LUNA2_LOCKED[294.6775998], LUNC-PERP[0], USD[0.52], USDT[0] | | |
| 01525621 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], LINA-PERP[0], MER-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[16.38], XRP[.00000001] | | |
| 01525624 | | BNB[4.85214586], BTC[0], BTC-PERP[0], DYDX[10], EGLD-PERP[0], ETH[.5], ETH-PERP[0], ETHW[.5], FTT[2.05275859], FTT-PERP[0], GRT-PERP[0], IMX[50], LINK[20], LINK-PERP[0], LTC[8.999212], SNX[32.1], SOL[3], SOL-PERP[0], STX-PERP[0], USD[447.77], USDT[0], VET-PERP[0], XRP[2370], XRP-PERP[0], ZRX[100] | | |
| 01525625 | | AVAX-PERP[0], BTC[.00000062], BTC-PERP[0], SOL[0.02942531], USD[0.00], USDT[-0.03715028] | | |
| 01525632 | | AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-2021123110], FTT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.90] | | |
| 01525633 | | ETH[0], USD[0.00] | | |
| 01525634 | | BOBA[.4999], FTT[.03317564], HT[.03150434], OMG[.4999], SOL[.05496], TRX[10], USD[0.00], USDT[0.00000004] | | |
| 01525635 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], LEO-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[122.000002], USD[-4.96] | | |
| 01525637 | | AKRO[1], ATLAS[373.00150391], CEL[.049], DENT[1], ETH[0], FTT[0.03540160], SOL[.00000001], STETH[0], TOMO[1], UBXT[2], USD[0.01], USDT[0.19472032] | Yes | |
| 01525646 | | AUD[14], TRX[.000777], USD[0.00], USDT[0] | | |
| 01525648 | | BNB[0], BTC[0], ETH[0], FTT[0.00082775], TRX[0], USD[0.00], USDT[0.00000193] | | |
| 01525649 | | TRX[.000033], USDT[0.00000187] | | |
| 01525651 | | USDT[0.47802046] | | |
| 01525655 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV[5.94265], CQT[.338535], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005865], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[7003.4], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[63.74], VET-PERP[0], XRP[2552], XRP-PERP[0] | | |
| 01525665 | | AGLD-PERP[0], ALICE-PERP[0], BAND-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], USD[-0.16], USDT[99.68024073], XRP-PERP[0] | | |
| 01525675 | | BTC[0] | | |
| 01525678 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01525679 | | AUD[0.00], USD[0.00] | Yes | |
| 01525682 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00065044], ETH-0930[0], ETH-PERP[0], ETHW[0.00018034], FIL-PERP[0], FLM-PERP[0], FTM[0.71000001], FTM-PERP[0], FTT[0.00000001], GAL-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0.01309219], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.21], USDT[0], USTC-PERP[0] | Yes | |
| 01525690 | | BTC[0] | | |
| 01525705 | | EOSBULL[90.158], SUSHIBEAR[91953.5], TRX[.000119], USD[0.00], USDT[0], XTZBULL[.883625] | | |
| 01525711 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS[20], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.01], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01525713 | | ETH[0], NFT (308898298354668662/FTX EU - we are here! #17275)[1], NFT (454797495951599149/FTX EU - we are here! #16071)[1], NFT (544739958816668627/FTX EU - we are here! #17123)[1], SOL[0], TRX[0.000016000], USD[0.05], USDT[0] | | |
| 01525714 | Contingent | ALGOBULL[0], BSVBULL[0], EOSBULL[0], ETH[0], HTBULL[0], LTCBULL[0], MIDBEAR[0], SRM[0.00166375], SRM_LOCKED[0.00660654], TOMOBULL[0], TRX[0], TRYB[104.96648690], USD[0.00], USDT[0.00001747] | | TRYB[83.155307] |
| 01525717 | | ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], TRX[.000003], USD[3.39], USDT[0.00000001] | | |
| 01525721 | | BNB[0], TRX[.000001] | | |
| 01525726 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.26268064], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[-0.00000160], ETH-0624[0], ETH-PERP[0], ETHW[-0.00000160], FTM-PERP[0], LINK[.000000001], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.25] | | |
| 01525730 | | ATLAS[19996.2], BTC-PERP[0], DYDX[287.2], DYDX-PERP[0], FTT[30.37994], RAY[182.4649788], SLP-PERP[0], SOL[.006874], SOL-20210924[0], SOL-PERP[0], USD[187.85], XRP[.280967] | | |
| 01525739 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.08], USDT[0] | | |
| 01525759 | | AXS-PERP[0], BTC-PERP[0], BULL[.00000387], CRO-PERP[0], DYDX[.08028], DYDX-PERP[0], MANA-PERP[0], MATICBULL[.08688], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00534], TULIP-PERP[0], USD[-0.18], XRP-PERP[0], ZRX-PERP[0] | | |
| 01525766 | | ATLAS[.91594203], FTM[.9712], POLIS[.00657942], RUNE[.0893], SOL[.00416601], TRX[.000011], USD[0.01], USDT[0] | | |
| 01525770 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000036], USD[0.00], USDT[0] | | |
| 01525772 | | BTC-PERP[0], TRX[.000053], USD[0.07], USDT[2] | | |
| 01525777 | | ATLAS[3360], USD[0.16], USDT[0.00581025] | | |
| 01525778 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00136506], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01525779 | | HBAR-PERP[0], SOL[.00491976], USD[-0.01], USDT[0] | | |
| 01525788 | | USD[0.00] | | |
| 01525790 | | LTC[.06716864], TRX[.000119], USDT[0.00000075] | | |
| 01525794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[8.86285], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.10], USD[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01525796 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[4.30], XRP-PERP[0] | | |
| 01525798 | | BTC-PERP[0], NFT (307748597760833434/FTX EU - we are here! #23793)[1], NFT (539974744961476469/FTX EU - we are here! #23685)[1], NFT (554128526979683808/FTX EU - we are here! #23388)[1], TRX[.000052], USD[0.00], USDT[0] | | |
| 01525801 | | ATLAS-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01525802 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01525805 | | USD[133.39] | | |
| 01525807 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01088780], REN[0], REN-PERP[0], SOL-PERP[0], TRYB[0], TRYB-PERP[0], USD[2.29], USDT[0] | | |
| 01525810 | | BAO[1], BAT[1], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], KIN[2068805.02122241], MNGO-PERP[0], SOL[0.00], USD[0.00], XRP[.00000001] | | |
| 01525812 | Contingent | AAVE-PERP[0], ABNB-2021123[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], AMC-20211231[0], ATLAS[2.50622973], AUD[0.00], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BB-20211231[0], BF_POINT[200], BNB-PERP[0], BTC[0.20530000], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ[38], EOS-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETHE-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GDX-20211231[0], GLD-20211231[0], GOOGL-20211231[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00006429], LUNA2_LOCKED[0.00015001], LUNC[14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PFE-20211231[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SXP-0624[0], THETA-PERP[0], TLM-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[7944.58], USDT[256.9621149], USO-0325[0], USO-0624[0], VET-PERP[0], XRP-0325[0] | | |
| 01525816 | Contingent | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[-0.07081425], BTC-PERP[0], FTT[0.00555230], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.22519377], LUNC[.269638], LUNC-PERP[0], TRX[.010224], USDI-7.93], USDT[1916.92859691] | | |
| 01525817 | Contingent, Disputed | BTC-PERP[0], DASH-PERP[0], USD[0.00] | | |
| 01525820 | | ETH-PERP[0], TRX[.000119], USD[0.00], USDT[0] | | |
| 01525821 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], TRX[.000036], USD[0.85], USDT[0] | | |
| 01525824 | | BCH-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01525828 | | ADABULL[0], BNBBULL[0], ETH[0], MATIC[0], SLP[0], USD[0.00], USDT[0] | | |
| 01525829 | | TRX[.000048], USDT[-0.00000257] | | |
| 01525830 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[.00007018], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[2000000], SHIB-PERP[0], SOL[.00000001], SRM-PERP[0], TRX[.000008], USD[0.07], USD[0.00238214], VET-PERP[0], XRP[-0.00000002], XRP-PERP[0] | | |
| 01525831 | | BNB[0], ETH[0], FTT[0.05183332], SOL[0], USD[0.00], USDT[0] | | |
| 01525832 | | MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 01525837 | | ETH[.00000183], ETHW[0.21847906] | Yes | |
| 01525839 | | NFT (464639747314028471/FTX EU - we are here! #112611)[1], NFT (477820099976376647/FTX EU - we are here! #113121)[1], NFT (565850889631685981/FTX EU - we are here! #112917)[1] | | |
| 01525842 | | BTC[0.65587980], ETH[3.49839040], ETHW[3.49839040], EUR[3010.02], FTT[99.981], TRX[.000001], USDT[0.03219536], XRP[1680.07] | | |
| 01525845 | | AGLD-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB[100000], TRX[.000001], USD[0.00], USDT[0] | | |
| 01525846 | | AVAX-PERP[0], USD[8.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01525849 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[5.93], ZEC-PERP[0] | | |
| 01525851 | | HBAR-PERP[0], USD[0.00], USDT[0] | | |
| 01525854 | | BTC[0], TRX[.000001] | | |
| 01525857 | | BTC[0] | | |
| 01525860 | | ATLAS[200], SLP-PERP[110], USD[-43.22], USDT[85.57558007] | | |
| 01525862 | Contingent | APT[0.00058354], APT-PERP[0], AVAX[0.07392671], BNB[0], BTC[0.00000002], DOGE[.61602384], ETH[1.68483683], ETHW[.00006485], FTT[260.99536971], FTT-PERP[0], IP3[340.01863056], MATIC[0.86706586], NFT (294201919351528420/FTX AU - we are here! #34303)[1], NFT (342377664782145353/FTX EU - we are here! #233017)[1], NFT (391949626727575193/FTX EU - we are here! #233028)[1], NFT (361169841472237875/Japan Ticket Stub #490)[1], NFT (372240764866184113/FTX AU - we are here! #13089)[1], NFT (380824943220965520/FTX EU - we are here! #233037)[1], NFT (396610643601314668/Montreal Ticket Stub #1578)[1], NFT (426820316668500169/France Ticket Stub #1619)[1], NFT (433427507736545120/FTX Crypto Cup 2022 Key #387)[1], NFT (447653573285339289/Baku Ticket Stub #1224)[1], NFT (470848869355165318/FTX AU - we are here! #13668)[1], NFT (517655783354511486/Mexico Ticket Stub #1011)[1], NFT (551246325801391286/The Hill by FTX #3110)[1], NFT (568063922031586981/Austin Ticket Stub #1458)[1], RAY[0.68074832], SRM[2.78198994], SRM_LOCKED[18.69406355], TRX[.004281], USD[1370.69], USDT[0.00424637] | Yes | |
| 01525878 | | BNB[0], MATIC[0], SHIB[0], SOL[0], TRX[.000001], USD[0.32], USDT[0] | | |
| 01525879 | | AXS-PERP[0], TRX[.000119], USD[0.00], USDT[0] | | |
| 01525883 | | AVAX-PERP[0], BTC[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00] | | |
| 01525884 | | AKRO[24.9825], AXS-PERP[0], BTC[.00000362], BTC-PERP[0], KNC-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01525886 | Contingent | ALGOBULL[516432.47], ATOMBULL[3908.38334256], COMPBEAR[0], COMPBULL[50.60000000], LUNA2[4.40352559], LUNA2_LOCKED[10.27489306], LUNC[958876.97], SUSHIBULL[363836.25], USDT[0.00000363] | | |
| 01525893 | | BTC[0] | | |
| 01525902 | | AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000124] | | |
| 01525906 | | 0 | | |
| 01525909 | | CLV[.07923], TRX[.000001], USD[0.00], USDT[0] | | |
| 01525924 | | BTC[0], ETH[0] | | |
| 01525929 | | TRX[.000003] | | |
| 01525931 | | ALGO-PERP[0], ATOM[29.7], ATOM-PERP[0], BAND-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.207], ETH-PERP[0], ETHW[.06], FTM[1207.91849], FTM-PERP[0], HNT-PERP[0], LTC[4.19], LTC-PERP[0], MANA-PERP[0], MATIC[254], OP-PERP[0], SRM[.9962], USD[0.48], USDT[0.01934818], ZEC-PERP[0] | | |
| 01525932 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00001848], ETHW[.00854746], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SPELL-PERP[0], TRX[.000011], USD[0.01], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 01525933 | | AKRO[27.47180772], AMPL[0], AXS[.00098973], BTC[.00046541], ETH[.00046641], FTT[.01744708], KIN[6523.41889752], RUNE[.00721576], SOL[.01565483], SRM[.16839865], STEP[2.25844071], TRX[4.37837777], USD[0.00], XRP[1.49018282] | | |
| 01525934 | Contingent | CLV[748.03722046], EUR[2490.00], GODS[64.59210434], HNT[68.581324], LUNA2[0.00480804], LUNA2_LOCKED[0.01121876], LUNC[1046.96145611], RNDR[313.09020297], SOL[5.00095031], USDT[9.92747935] | | |
| 01525939 | | ETH[0], TRX[.000001], USDT[.072] | | |
| 01525941 | | NFT (366090617948562395/The Hill by FTX #34395)[1] | | |
| 01525942 | | ATLAS[2310], USD[0.00], USDT[0.11805084] | | |
| 01525943 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00043076], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0045069], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.06], USDT[1.91433387], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01525944 | | NFT (354222150059208772/FTX EU - we are here! #112101)[1], NFT (354536798356445244/FTX EU - we are here! #111922)[1], NFT (573785552430806523/FTX EU - we are here! #111372)[1] | | |
| 01525947 | | TULIP-PERP[0], USD[0.00] | | |
| 01525948 | | TRX[.000008], USDT[0.09518900] | | |
| 01525952 | | AAVE[0], APT[0], BNB[0.00000001], BTC[0], ETH[0], ETHW[0], FTT[0.02824741], GBTC[0], SOL[.00000001], TRX[.000027], USD[0.00], USDT[0] | | |
| 01525953 | | EUR[0.00], TRX[.000034], USDT[0.00000241] | | |
| 01525955 | | BTC[0.00000035], DOT-PERP[0], ETH[0], GALA[53.21344792], MANA[19.92961233], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01525956 | | BTC[0.00000540], TRX[.000001], USDT[0.00008985] | | |
| 01525959 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVA[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JOE[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00294021], SRM_LOCKED[2426417], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01525968 | | EUR[0.00], TRX[.000008], USDT[0] | | |
| 01525969 | | BNB[0], TRX[.000072], USD[332.47], USDT[2.58438132] | | |
| 01525973 | | BTC-PERP[0], TRX[.000002], USD[3241.49], USDT[9.030058] | | |
| 01525979 | | AAVE[.0099406], ATLAS[410], EDEN[29.2], FTT[7.6996508], OKB[.9], STEP[145.59340186], STMX[3189.443026], TLM[1416.7525918], USD[147.62], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01525986 | | USD[0.00] | | |
| 01525987 | | BTC-PERP[0], TRX[.000119], USD[19.37], USDT[.006313] | | |
| 01525993 | | USD[1.49] | | |
| 01525997 | | BTC-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01525998 | | BTC-PERP[0], ETH[.00000001], EUR[0.00], FTM[.71745782], SLP[15190], SOL[0], TRX[.000061], USD[0.00], USDT[1.03749019] | | |
| 01526002 | | BTC-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 01526007 | | TRX[.000001] | | |
| 01526008 | | 0 | | |
| 01526014 | | TRX[.000001] | | |
| 01526015 | | STETH[0], USD[0.00], USDT[.36403673] | Yes | |
| 01526021 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01623483], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.38914517], SRM_LOCKED[10.24435237], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[507.80], USDT[0], USTC-PERP[0], WAVES-032S[0], WAVES-PERP[0], XRP-PERP[2499], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01526024 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[860.73], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00086125], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ[.093977], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHIBULL[541.91], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01526026 | | GBP[0.00], XRP[.00000001] | | |
| 01526030 | | BNB[3.17858858], TRX[.000002] | | |
| 01526034 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MER-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.09] | | |
| 01526044 | | DOT[1.099791], ETHW[4], FTT[.399924], TRX[.000001], USD[3.12], USDT[4.9945975] | | |
| 01526058 | | TRX[.000007] | | |
| 01526061 | Contingent | ALCX[0], ALT-PERP[0], BADGER[0], BCH[0], BTC[0], CEL[0], COMP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0], GRT[0], HT[0], LUNC[0], MATIC[0], MID-PERP[0], MVDA25-PERP[0], OMG[0], SHIT-PERP[0], SOL[0.00000001], SRM[.00037664], SRM_LOCKED[.00741676], USD[0.01], USDT[-0.00002595] | | |
| 01526062 | | MATIC-PERP[0], SAND-PERP[0], USD[16.54], USDT[0] | | |
| 01526065 | | ATOMBULL[.8112], EOSBULL[52392.38], GRTBULL[.07456], LINKBULL[.09584], LTCBULL[.932], MATICBULL[.06158], SUSHIBULL[74773.8], SXPBULL[3006.546], THETABULL[.2439446], TRX[.000002], USD[0.00], USDT[0.00005869], VETBULL[121.69566], XTZBULL[.0488] | | |
| 01526066 | | ADA-PERP[0], ANC[.8498], BNB-PERP[0], BTC[0.00009948], BTC-PERP[0], ETH-PERP[0], LINK[0.05217763], LINK-PERP[0], LRC[1.2518], MATIC[.72962684], TRX-PERP[0], USD[-1.55], USDT[0.04533508], XMR-PERP[0], XRP[.5] | | |
| 01526067 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], ONE-PERP[0], OXY[14.55852185], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRME3.29568583], SRM_LOCKED[.01430447], USD[0.05], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01526068 | | ADA-PERP[0], APE-PERP[202], AVAX[80.59544024], AVAX-PERP[30], BNB[.49742402], BNB-PERP[0], BSV-PERP[0], BTC[.0582092], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[3987.77347326], DOGE-PERP[0], DOT[41.94446905], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00083305], FTM-PERP[0], FTT[1.787925], GALA-PERP[0], GLMR-PERP[700], GMT-PERP[400], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[185], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[124.90433089], SOL-PERP[20], SPELL-PERP[0], TONCOIN[.085], TRX-PERP[0], USDI-4926.93], USDT[0], VET-PERP[24000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01526071 | | HUM-PERP[0], TRX[.000045], USD[2.59], USDT[0] | | |
| 01526076 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0318[0], BTC-MOVE-0323[0], BTC-MOVE-0420[0], BTC-MOVE-0428[0], BTC-MOVE-0504[0], BTC-MOVE-0510[0], BTC-MOVE-0810[0], BTC-MOVE-0921[0], BTC-MOVE-1003[0], BTC-MOVE-1006[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1027[0], BTC-MOVE-1102[0], BTC-MOVE-1110[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00050119], FLM-PERP[0], FTT[26.09713765], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[10], MTA[.98784], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[20.99715], STG[3], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[12.20], USDT[287.14365798], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01526077 | | ADA-PERP[0], ATLAS[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[1.68], USDT[0], XRP-PERP[0] | | |
| 01526081 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01526083 | | ETH[.287], ETHW[.287], FTT[70.07984551], LOOKS[343], NFT (318140664165737471/FTX EU - we are here! #254085)[1], NFT (493753147463891668/FTX EU - we are here! #254104)[1], NFT (502141457110111773/FTX EU - we are here! #254095)[1], USD[5.37], USDT[0] | | |
| 01526088 | | USD[25.00] | | |
| 01526099 | | SLP[0], USD[0.00], USDT[0.00001664] | | |
| 01526101 | | 0 | | |
| 01526105 | | USD[25.00] | | |
| 01526109 | | TRX[.000119], USDT[0] | | |
| 01526115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01526123 | | BTC[0], DOGE[0], TRX[0] | | |
| 01526128 | | ETH[0], FTT[0], USD[0.11], USDT[0.00001344] | | |
| 01526132 | | ETH[0] | | |
| 01526144 | | HMT[1381.555333] | | |
| 01526147 | | BTC-PERP[0], ETH-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], USD[17.67] | | |
| 01526149 | | AXS-PERP[0], BTC[0.00008522], BTC-PERP[0], FTM-PERP[0], GME-20210924[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.05], USDT[3.75702794] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01526154 | | COPE[150.9116], TRX[.000185], USD[0.46], USDT[0.00000001] | | |
| 01526158 | | ETH[0.21628500], PAXG[1.77283379], USD[206.30], USDT[0.00000666] | | |
| 01526163 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], INDI[2], LINK-PERP[0], LUNC-PERP[0], SAND[61.991], SOL-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01526170 | | BNB[0.00000628], NFT (346786643711125810/FTX EU - we are here! #196306)[1], NFT (484279883845790527/FTX EU - we are here! #196280)[1], NFT (515459725063041768/FTX EU - we are here! #196148)[1] | | |
| 01526173 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01526180 | Contingent | CEL[0], DOT[.0751], EUR[483.66], FTM[.57685273], FTT[25.17411624], GBP[25], GOOGL[7.307], LUNA2[0.86791034], LUNA2_LOCKED[2.02512414], LUNC[20002.5], SOL[27.89337977], SRM[40.97467023], SRM_LOCKED[.79953887], TRX[.136692], TSLA[1.59], USD[0.00], USDT[0], XRP[1174] | | |
| 01526182 | | ETH[2.99232568], GBP[95.00], IMX[.04965], USD[10004.00], USDT[50.00001068] | | |
| 01526189 | Contingent, Disputed | NFT (483599226413476592/FTX EU - we are here! #152729)[1], NFT (485004212618024784/FTX EU - we are here! #154702)[1], NFT (568179969413882049/FTX EU - we are here! #154577)[1] | | |
| 01526192 | Contingent, Disputed | ALICE[1.02799177], BAO[2], BNB[0], BTC[0.00129114], CRV[0], DOGE[.00051635], ETH[0.03977337], ETHW[0.03928809], EUR[0.00], FTM[0], FTT[1.01480979], KIN[3], LUNC[0], OKB[0], PAXG[0], RUNE[0], SOL[1.01397112], SPELL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01526193 | | NFT (365812488614084637/FTX AU - we are here! #15814)[1] | | |
| 01526200 | | 0 | | |
| 01526205 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01526206 | | FTT[.54770612], USD[0.00] | | |
| 01526209 | | BTC[0] | | |
| 01526216 | | ATLAS[8.57795037], DENT-PERP[0], DOGE-PERP[0], POLIS[.05693487], TRX[.000001], USD[0.00], USDT[0] | | |
| 01526219 | | AAVE[0], AVAX-PERP[0], BAO[1], COMPBULL[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], FTT[0], MATIC[0], USD[0.00], USDT[0.00000837] | Yes | |
| 01526221 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0909[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-2021092400[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.008658], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[60.68], USDT[1.73666621], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01526222 | | EUR[5.00], USD[0.00] | | |
| 01526223 | | ADA-PERP[0], C98-PERP[0], ETH[.00046372], ETHW[.00046372], EUR[0.41], LRC-PERP[0], MANA[501], SAND[525], SHIB[800000], SOL[10.00999679], USD[2.22], VET-PERP[0] | | |
| 01526224 | Contingent | ATOM[0], BTC-PERP[0], ETH[0], FTT[624.14254304], LUNA2_LOCKED[0.00000001], LUNC[0], SOL-PERP[0], USD[0.12], USDT[0.26185016] | | |
| 01526226 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[3467.25], USDT[0], XRP-PERP[0] | | |
| 01526231 | | FTT[25.183337], TRX[.000001] | | |
| 01526234 | | ETH[.00099064], ETHW[.00099064], POLIS[.19838], SOL[.019991], SPELL-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 01526239 | | BTC-PERP[0], USD[0.00], XRP[.15108035] | | |
| 01526246 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00007202], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC[.9746], LTC-PERP[0], LUNA2[0.01077674], LUNA2_LOCKED[0.02514574], LUNC[2346.66], LUNC-PERP[0], MANA[.9124], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], POLIS[.07368], SAND-PERP[0], SOL-PERP[0], SRM[.6956], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[219.93], USDT[5.57207428], XRP-PERP[0] | | |
| 01526247 | Contingent, Disputed | USD[0.00027672] | | |
| 01526267 | | TRX[.000034], USD[0.00], USDT[0] | | |
| 01526275 | | BNB[0], ETH[0.44330000], ETHW[0], FTM[0], MATIC[0], NFT (430037666256617134/FTX AU - we are here! #42972)[1], SOL[0], TRX[0.00007], USD[0.00], USDT[0.00000723] | | |
| 01526278 | | 0 | | |
| 01526279 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], TRX[.002283], USD[0.00], USDT[0.46577421] | | |
| 01526283 | | BNB[0.00591855], BTC[.05515634], ETH[0.25845633], NFT (548914150833820301/The Hill by FTX #44174)[1], TRX[0.00000487], TRYB[0.00090694], USD[529.36], USDT[0.00000267] | Yes | |
| 01526286 | | ADABULL[0.00001217], ALGOBULL[4800.4], ATOMBULL[.9544], BAL-PERP[0], BNB[.00000001], BSVBULL[989.1], EOSBULL[2.02], GRTBULL[0.9946], HBAR-PERP[0], LTCBULL[1.9798], MATICBULL[.0158], SUSHIBULL[97.56], SXPBULL[9.274], THETABULL[.002], TOMOBULL[9.58], TRX[.000001], TRXBULL[1.00166], USD[0.00], USDT[0], VETBULL[.05708], XRPBEAR[97520], XRPBULL[9.1331, XTZBULL[.93254], ZIL-PERP[0] | | |
| 01526293 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01781971], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00072898], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[3466.53], USDT[3515.54430197], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01526298 | | AAVE-PERP[0], ADA-202109240[0], APT-PERP[0], BCH-202109240[0], BNB[0], BNB-2021092400[0], BNB-PERP[0], BTC[0], BTC-2021123110[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-2021092400[0], DOGE-PERP[0], DOT-2021092400[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021092400[0], ETH-2021123110[0], ETH-PERP[0], FTT[0.09416438], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-2021092400[0], SOL-PERP[0], UNISWAP-20210924[0], USD[0.00], USDT[71.72336492], WAVES-20210924[0], XRP-2021092400[0], XRP-PERP[0] | | |
| 01526310 | Contingent | ACB[1], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[1.49187], BNB[0], BNB-PERP[0], BTC[0.26950871], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[13.40025024], FTM[2077.73189], FTM-PERP[0], FTT[220.60369743], FTT-PERP[0], GMT-PERP[0], GOOGL[.02], LINK[.05], LINK-PERP[0], LTC[0.00027105], LUNA2_LOCKED[5485.357102], LUNC[446978.360481 2], LUNC-PERP[0], MANA-PERP[0], NEAR[.038198 5], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[87.83159635], SRM_LOCKED[383.60840365], STETH[0.00004536], TSLA[.03], USD[-2.27], USDT[4519.07000001], USTC[.56], VET-PERP[0], XLM-PERP[0], XRP[.60086], XRP-2021092400], XTZ-PERP[0] | | |
| 01526312 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000828], UNI-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01526315 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[16], AVAX-PERP[0], AXS-PERP[0], BCH[.437], BCH-PERP[0], BNB[0.00711124], BNB-PERP[0], BTC[.02633111], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.3739764], ETH-PERP[0], ETHW[3.3049764], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[1.58890734], LTC-PERP[0], LUNA2[0.63542701], LUNA2_LOCKED[1.48266303], LUNC[183365.57], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QI[70], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.08590455], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[14.63734702], TRX-PERP[0], UNI-PERP[0], USD[231153.09], USDT[1699.37188459], XRP[89.38128093], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01526317 | | USDT[0.00003382] | | |
| 01526319 | | FTT[.5], TRX[51.000002], USD[0.01] | | |
| 01526322 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01526325 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01526329 | | SHIB[4682616.60296191], USD[0.00] | | |
| 01526331 | | ATLAS[4440], FTT[29.68831777], POLIS[114.52091973], RAY[56.78691974], SOL[7.54561364], USD[0.36], USDT[0.00000003] | | |
| 01526333 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00876228], LUNC-PERP[0], SOL[.005913], USD[0.16], USDT[0.00608773], USDT-PERP[0], USTC-PERP[0] | | |
| 01526336 | | AUD[0.00], USD[0.02], USDT[0.00000001] | | |
| 01526338 | | USD[0.41], USDT[.0044157] | | |
| 01526339 | | BTC-PERP[0], USD[0.06], USDT[0.00151389] | | |
| 01526340 | Contingent, Disputed | USDT[0.00003922] | | |
| 01526347 | | XRP[.01451042] | | Yes | |
| 01526349 | | USD[0.69] | | |
| 01526351 | | FTT-PERP[0], USD[0.10], USDT[0] | | |
| 01526353 | Contingent | ADABULL[0], AMPL[0], AVAX[0], BTC[0.00000001], ETH[0], FTM[0], FTT[0.00001429], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[400000], SRM[.00725629], SRM_LOCKED[.04128066], USD[0.24], USDT[0.00000001] | | |
| 01526365 | Contingent, Disputed | USDT[0.00014565] | | |
| 01526368 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01000000], FLOW-PERP[0], ICP-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY[18], RUNE[.0753], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.585354], USD[-0.50], USDT[0.00000001], VET-PERP[0] | | |
| 01526373 | Contingent | ADA-0624[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNBBULL[0], BNT-PERP[0], BTC[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], EOS-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], LUNA2[0.05588759], LUNA2_LOCKED[0.13040438], LUNC[12169.6408093], LUNC-PERP[0], NFT [354167525576542070/FTX Crypto Cup 2022 Key #3082][1], NFT [439989493586360933/FTX AU - we are here! #55045][1], NFT [482867363650766868/FTX EU - we are here! #182393][1], NFT [550963740991237410/FTX EU - we are here! #182316][1], SAND-PERP[0], SNX-PERP[0], SOL[0], TRX-0624[0], USD[0.35], USTC-PERP[0], XEM-PERP[0] | | |
| 01526380 | | MOB[30.49] | | |
| 01526384 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BIT[.310286], BIT-PERP[0], BTC-031[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], MTL-PERP[0], OKB-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM[1.08293248], SRM_LOCKED[10.63086418], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], UNI-PERP[0], USD[-0.10], USDT[1.10979033], USDT-PERP[0], WAVES-PERP[0], XPLA[9.8385], YFII-PERP[0], ZIL-PERP[0] | | |
| 01526385 | | BNB[6.58117817], ETH[0], EUR[0.00], FTT[9.47] | | |
| 01526396 | | USD[1.00] | | |
| 01526399 | | OXY[62], TRX[.000002], USD[2.37], USDT[1.05621909] | | |
| 01526401 | | AUD[2.25], ETH[5], ETHW[5], TRX[.000001], USD[0.85], USDT[0.06477271] | | |
| 01526406 | | TRX[.000777] | | |
| 01526409 | | AXS-PERP[0], BTC-PERP[0], USD[1.47] | | |
| 01526412 | | BAO[1], EUR[0.00], UBXT[1] | | |
| 01526415 | | TRX[.000003], USDT[0.00001698] | | |
| 01526421 | | USD[0.00] | | |
| 01526422 | | BTC[.0834476], BTC-PERP[0], ETH[3.78259364], ETHW[3.78259364], EUR[1100.00], FTT-PERP[0], SOL-PERP[0], USD[-763.24] | | |
| 01526428 | | BTC-PERP[0], DENT-PERP[0], SOL-PERP[0], TRX[.000008], USD[19.08], USDT[0.49099601], XEM-PERP[0] | | |
| 01526431 | | TRX[.000001], USD[11.99], USDT[0.00000001], XRP[.8764] | | |
| 01526432 | | TRX[.000003], USDT[.625] | | |
| 01526433 | | BEAR[41271.09], ETHBEAR[20125902], USD[0.01] | | |
| 01526434 | Contingent, Disputed | USDT[0] | | |
| 01526435 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00073275], ETH-PERP[0], ETHW[0.00073275], FTM-PERP[0], FTT[12.49891851], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.67], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01526438 | | AVAX[55.73123498], CEL[0], CRO[0], CRV[0], DOGE[8728.26202153], ETH[.31982653], ETHW[1.90022653], EUR[0.00], FTM[0], GRT[0], PSG[0], RSR[0], SHIB[0], SLP[0], TRX[0], USD[0.00], USDT[0.00000008], ZAR[0.00] | | |
| 01526439 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD[23.39639], AGLD-PERP[0], ALGO-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.44575371], LUNA2_LOCKED[1.04009200], LUNC[39706381], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[133.65], USDT[2], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01526445 | | ETH[0], USD[-2.44], USDT[3.16849895], USTC[0] | | |
| 01526446 | | BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], FTT[.3], FTT-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SLRS[7], SOL[.00346942], SOL-PERP[0], STX-PERP[0], TRX[.000053], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01526455 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[12.03788174], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210624[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[3.14779303], ETH-PERP[0], ETHW[0.00079303], FTT-PERP[0], GMT-PERP[0], GRT[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000067], USD[0.42], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01526461 | | ADABULL[.02891], BULL[.23059], DOGEBULL[2.7395], ETHBULL[1.0547], ETH-PERP[0], FTT[133.274673], FTT-PERP[0], LINKBULL[1097.15], MATICBULL[84.8], SAND[20.9961297], SUSHIBULL[41200], SXPBULL[12008], TRXBULL[2176.4], USD[4.69], USDT[101.69915033], XLMBULL[1151.34], XRPBULL[2239.8157] | | |
| 01526468 | | BTC[0] | | |
| 01526470 | | FTT[.04369056], TONCOIN[802.647468], TRX[.000001], USD[0.35], USDT[0] | | |
| 01526477 | | EUR[0.00], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01526491 | | BTC[0.00008714], MATIC[.86854925], USDT[0.00470279] | | |
| 01526492 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01526493 | | HT[.01], USD[0.05], USDT[-0.05436990] | | |
| 01526495 | | BNB[0], SOL[14.31434769], SRM[0], USD[0.00] | | |
| 01526496 | | BNB[0.00000001], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01526497 | | TRX[.000004] | | |
| 01526499 | | BTC[-0.00000522], GBP[-0.04], USD[-4.31], USDT[5.34530436] | | |
| 01526500 | | AXS-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], EUR[0.00], HOT-PERP[0], MATIC-PERP[0], OMG-20210924[0], OMG-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01526503 | | BNB[0], TRX[.025044], TRX-20210924[0], USD[0.52], USDT[0.01470795], VETBULL[48030.92062] | | |
| 01526508 | | BAO[1], TRX[.000035], USDT[0] | | |
| 01526513 | | SOL[.00231103], SOL-PERP[0], SRM[66], USD[-2.85] | | |
| 01526514 | | AUD[26.25], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[137.19889941], MATIC[0], MATICBULL[0], RAY[103.11733592], USD[0.00], VET-PERP[0] | | RAY[99.9829] |
| 01526515 | | ADABULL[0], BTC[.0654869], BULL[0.00043409], MATICBEAR2021[0], STEP-PERP[0], USD[1540.26], USDT[72.44530276] | | |
| 01526521 | Contingent, Disputed | TRX[.000118] | | |
| 01526522 | Contingent | APE-PERP[0], BNB[.49], BRZ[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[3.62] | | |
| 01526526 | | GOG[866], POLIS[189.46], TRX[.00012], USD[0.09], USDT[0] | | |
| 01526531 | | EUR[-0.47], SOL[2.63718884], USD[2024.10], USDT[100] | | |
| 01526534 | | ETH[.00000001], ETH-PERP[0], ETHW[0.04700000], EUR[0.97], NFT (303957001128785250/FTX Crypto Cup 2022 Key #17560)[1], NFT (523235142135609284/The Hill by FTX #1554)[1], TRX[.000005], USD[0.00], USDT[0], XRP[.509462] | | |
| 01526535 | | BTC[0] | | |
| 01526542 | | BTC[0.19574704], BTC-PERP[0], TRYB[0], USD[480.55], USDT[0], XRP[1248.68914053] | | BTC[.006787], XRP[1233.897534] |
| 01526547 | | ALTBEAR[251.2], USD[0.00], USDT[0] | | |
| 01526548 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[36.22], FLM-PERP[0], LUNA2[0.00000078], LUNA2_LOCKED[0.00000182], LUNC[.17], LUNC-PERP[0], MTL-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[173.55] | | |
| 01526549 | | BNB[0], ETH[0.00021777], ETHW[0.00021777], EUR[0.00], LTC[0], SOL[0], STEP[36.5], USD[1.17], USDT[0.00878307], XRP[0.22653447] | | |
| 01526554 | Contingent | ADA-PERP[0], ANC-PERP[0], LUNA2[0.00903224], LUNA2_LOCKED[0.02107523], LUNC-PERP[0], SOL[195.22213], SOL-PERP[0], SRM[.08034363], SRM_LOCKED[4.80122732], TRX-PERP[0], USD[0.18], USTC-PERP[0] | | |
| 01526562 | | USD[25.00] | | |
| 01526564 | | USD[0.00], USDT[0.00027499] | | |
| 01526565 | | SOL[350.7398006], SRM[1508] | | |
| 01526567 | | ALTBEAR[2086873.05024788], BEAR[793680.41492206], BEARSHIT[0], ETH[0], USD[1.95] | | |
| 01526572 | | USD[0.00] | | |
| 01526586 | | 0 | | |
| 01526587 | Contingent | LTC[.00976368], LUNA2[0.00267527], LUNA2_LOCKED[0.00624230], NFT (427537055264692754/The Hill by FTX #11019)[1], TONCOIN[.06], TRX[.000797], USD[0.00], USDT[0], USTC[.378698] | | |
| 01526589 | | BTC[0.00284832], COPE[60], SOL[0.30769236], USD[0.24] | | |
| 01526592 | | ETH[0], SOL[.00943765], STEP[78371.091275], USD[0.01], USDT[0] | | |
| 01526599 | Contingent | BTC[0], DOGEBULL[50.6188126], ENJ[19.996], ETCBULL[31.12164818], ETHBULL[18.5778826], FTT[2.59948], LUNA2[0.05767183], LUNA2_LOCKED[0.13456761], LUNC[12558.163342], MATICBULL[542.75982], SAND[11.9946], SHIB[604071.90419889], SXPBULL[663.18760237], THETABULL[77.110546], USD[0.00], USDT[0.33410086], VETBULL[1066.36166], XRP[0], XRPBULL[735.68188124] | | |
| 01526601 | | AMC[0], BABA[0], BNB[0], BTC[0], DOGE[0], ETH[0], LINK[0], SOL[0], TRX[0], USD[0.00], USDT[0], ZM[0] | | |
| 01526606 | | ETH[0] | | |
| 01526611 | Contingent | AURY[.34532822], AVAX[3.999224], EUR[1776.87], FTM[2180.576886], FTT[0], LUNA2[2.58471557], LUNA2_LOCKED[6.03100301], NEAR[49.9903], SOL[3.999224], USD[0.13], USDT[1.88709813] | | |
| 01526612 | | TRX[.000012], USD[0.00] | | |
| 01526615 | | 0 | | |
| 01526616 | | AXS-PERP[0], BTC-PERP[0], SLP-PERP[0], USD[-0.01], XRP[.08797001] | | |
| 01526620 | | BNB[.85], CRO[9.90882], ETH[0.00098409], FTT[.0995926], USD[3.24], USDT[0.00837950] | | |
| 01526624 | | BF_POINT[300] | | |
| 01526630 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[10.05], YFI-PERP[0] | | |
| 01526632 | | 0 | | |
| 01526640 | | BNB[0], BTC[0.00009957], ETH[0], FTT[.0988657], GBP[0.91], SOL[0.00985440], USD[0.01], USDT[4.30155397] | | |
| 01526641 | | AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01526648 | | FTT[0], USD[0.00] | | |
| 01526652 | | FTT[0.05151476], USD[0.18], USDT[0.00660000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01526653 | | AXS[0.18112679], BNB[.0999], CRO[159.968], DENT[1598.88], ETH[.004], ETHW[.004], FTM[7], FTT[.5], HUM[49.965], LINA[119.916], SOL[.19986], USD[1.87], USDT[0] | | |
| 01526661 | | AKRO[3], BAO[11], BCH[0], BNB[.01651041], DENT[3], ETH[0], KIN[14], MATH[1], NFT (366412826591893808/FTX EU - we are here! #109696[1], NFT (517398571198289284/FTX EU - we are here! #109582[1], NFT (529079197405083946/FTX EU - we are here! #109473)[1], NFT (566982305498385537/The Hill by FTX #13099)[1], RSR[1], SOL[0], TRX[3517.24676642], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01526662 | | BTC-PERP[0], TRX[.000052], USD[0.00] | | |
| 01526663 | | USD[0.00], USDT[0] | | |
| 01526664 | | ATOM-PERP[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01526666 | | SXPBULL[16286.9049], TRX[.000119], USD[0.05], USDT[0] | | |
| 01526667 | | ETH-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT-PERP[0] | | |
| 01526669 | | ETH[0.00034468], ETH-PERP[0], ETHW[0.00034468], USD[-0.30] | | |
| 01526677 | | ADABULL[0], BNBBEAR[973400], BNBBULL[0], BTC-MOVE-20210809[0], ETHBULL[0], EXCHBULL[0], NFT (446819928849171773/FTX EU - we are here! #246874)[1], NFT (451793827712630363/FTX EU - we are here! #246735)[1], NFT (472784448190354064/FTX EU - we are here! #246613)[1], THETABULL[0], TRX[.000086], USD[0.00], USDT[0] | | |
| 01526680 | | BTC[0], BTC-PERP[0], MATICBULL[0.05100423], MATIC-PERP[0], SXP[0], SXPBULL[112580.02227], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 01526688 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[20.30], USDT[.00180136], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01526691 | | TRX[.000032], USD[0.00], USDT[0] | | |
| 01526697 | | ALGOBULL[409848], ALTBEAR[6095.73], ASDBEAR[2378334], BNBBEAR[25981800], COMPBEAR[109923], ETHBEAR[2468271], SUSHIBULL[16988.1], USD[0.08], USDT[0.05150346] | | |
| 01526699 | | USDT[0] | | |
| 01526701 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00006310], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[.00000003], CRO-PERP[0], CUSDT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.01928851], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08112500], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0.05568317], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[46], TRU-PERP[0], TRX[.0009], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[-8.58], USDT[0.00889042], VET-PERP[0], XRP[0], XRP-PERP[0] | | ETH[.019001] |
| 01526702 | | BTC[.00094053], EUR[0.00], KIN[1] | | |
| 01526705 | | BTC-MOVE-0207[0], BTC-PERP[0], ETH-PERP[0], EUR[2.00], MATIC-PERP[0], SOL-PERP[0], USD[2002.86], USDT[.00768], XRP[.672] | | |
| 01526707 | | USD[0.00], USDT[0.00003894] | | |
| 01526712 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[-3.29], USDT[3.77648800], WAVES-PERP[0], YFI-PERP[0] | | |
| 01526717 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], NFT (562510650692620613/248" Edition 1)[1], SOL-PERP[0], TRX[.000045], USD[0.00], USDT[0] | | |
| 01526718 | | BTC[0.03530066], LTC[0], USD[3748.30], USDT[1.17596322], XRP[0] | | USD[3713.77], USDT[1.160264] |
| 01526719 | | BTC[0] | | |
| 01526720 | | BTC[0], TRX[.000002] | | |
| 01526722 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01526725 | Contingent, Disputed | USDT[0.00009015] | | |
| 01526732 | | BTC-PERP[0], USD[0.72], USDT[1453.59971208] | | |
| 01526741 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[2.15], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01526742 | | BTC[0], TRX[0.00000900] | | |
| 01526746 | | ALGO-PERP[0], BTC-PERP[0], CEL[240.7], FTT[.09007], USD[2683.06], USDT[0] | | |
| 01526752 | | DOGEBEAR2021[.2108523], MATICBEAR2021[17.9874], USD[0.06] | | |
| 01526754 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], TRX[.000014], USD[0.00], USDT[0.00941516], XLM-PERP[0] | | |
| 01526759 | | CONV[8.28961800], FTM-PERP[0], SOL[.00044033], USD[0.00], USDT[0] | | |
| 01526763 | | ETH[0.00085145], ETHW[0.00085145], USD[0.01], USDT[0.20707405] | | |
| 01526776 | | BTC[0] | | |
| 01526781 | Contingent, Disputed | USDT[0.00019394] | | |
| 01526790 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[.52164013], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL[96.523], USD[0.00], USDT[0.00389628], USTC-PERP[0], XRP-PERP[0] | | |
| 01526793 | | BTC[0.00009966], ETH[.000995], ETHW[.000995], FTT[.2], TRX[.000003], USDT[1.39336530], XRP[.29] | | |
| 01526796 | | USD[0.00] | | |
| 01526799 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01526806 | | AXS[0], AXS-PERP[0], CHZ-PERP[0], ICP-PERP[0], THETA-PERP[0], TRX[.000003], USD[-0.01], USDT[0.92178227] | | |
| 01526810 | | ETH[0], SOL[0] | | |
| 01526813 | | DOGE[0], FTT[0], SOL[4.36], USD[0.12], USDT[0.00000001] | | |
| 01526820 | | SHIB[1500000], TRX[.000218], USD[4.39], USDT[0] | | |
| 01526824 | | FTT-PERP[0], LUNC-PERP[0], TRX[.00022], TRX-PERP[0], USD[1.91], USDT[0.25747858] | | |
| 01526828 | | TRX[.000118], USD[0.00000432] | | |
| 01526829 | | ALTBULL[57.42014324], BNB[.00925283], DEFIBULL[2906.81818882], ETH[.00075645], ETHW[.00075645], MATICBULL[30000], USD[9.11], USDT[0.00000001] | | |
| 01526833 | | TRX[.883945], USD[0.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01526839 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.6675], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.13759618], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01526841 | | BTC[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01526854 | | AKRO[1], ATLAS[.91857563], BAO[340.84500956], BAT[.15796485], BNB[.00000055], DENT[5], DOGE[0.00258846], HMT[.00015167], KIN[756.46584947], ROOK[0.00000621], RSR[2], SHIB[178.99328391], SOL[0.00000964], TRX[2.18834461], TSLA[.00465264], UBXT[.13456381], USD[0.00], XRP[.00092278], YFII.00000059] | Yes | |
| 01526859 | | MATIC-PERP[0], USD[0.46], USDT[0.00943318] | | |
| 01526868 | Contingent | ALGOBULL[10000], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], DASH-PERP[0], ETCBULL[9307], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[1000], FTM-PERP[0], FTT[0.00000012], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LTCBULL[1756], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.14], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 01526871 | | BNB[0], BTC[0], ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01526873 | | DODO-PERP[0], ETC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], TRX[.000002], USD[0.01], USDT[.002228] | | |
| 01526885 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.14100000], FTT[.00000001], SOL[0], USD[629.53], USDT[0], XRP[0] | | |
| 01526889 | | BTC[0], TRX[.000051] | | |
| 01526890 | | USD[25.00] | | |
| 01526908 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-20210722[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.24] | | |
| 01526912 | | USD[53.00] | Yes | |
| 01526915 | | BNB[0.01319642], BTC[0.00253558], DOGE[22.78491899], MATIC[68.95319588] | | |
| 01526920 | | BTC[0], TRX[0.00304800], USD[0.00], USDT[0] | | |
| 01526924 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000025] | | |
| 01526926 | | AR-PERP[0], BTC-PERP[0], LUNC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01526928 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01526930 | | GBP[0.00], USDT[.00000002] | | |
| 01526931 | | BEAR[1412.856], BTC[0.27910701], BULL[0.00338297], DOT[0], ETH[0.98516784], ETHW[.46142468], FTT[195.87148150], GST[1006.1], SOL[0], UNI[.05], USD[158.51], USDT[16623.58838699], XRP[.21055] | | |
| 01526939 | | AAVE[.12], FTM[27], GBP[25.00], HNT[.9], LINK[1.9], RUNE[6.4956775], SAND[41], SRM[10.99791], USD[0.00], USDT[16.87741513] | | |
| 01526940 | | ETH[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01526941 | | BCH[0], BNB[0.00000001], DOGE[0], ETH[0.00000001], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000026] | | |
| 01526942 | | BTC[0.01322469], EUR[0.13], SOL[7.89015266], USD[0.58] | | BTC[.013101], USD[0.55] |
| 01526948 | | USDT[0.00014295] | | |
| 01526949 | Contingent | AVAX[.04], ETH[0.00001914], ETHW[0.00397780], FTT[0.06766134], GBP[0.84], LUNA2[0.49374112], LUNA2_LOCKED[1.15206263], SPELL[271351.96941185], SRM[.01715996], SRM_LOCKED[.07807249], TRX[.000004], USD[0.01], USDT[0] | | |
| 01526951 | Contingent | BNB[0.00400000], FTT[160.88532252], GBP[0.00], LUNA2[0.00000433], LUNA2_LOCKED[0.00001010], LUNC[.943338], SGD[0.00], USD[0.90], USDT[5.42766651] | | |
| 01526952 | | CEL[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01526955 | | BNB[0], BTC[0.14966510], BTC-PERP[0], DOGE-PERP[0], FTT[0.00000001], FTT-PERP[0], SOL[0], USD[2.53], USDT[0] | | |
| 01526956 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000010], VET-PERP[0] | | |
| 01526966 | | TRX[.000035] | | |
| 01526967 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.53], USDT[0.00000283], VET-PERP[0], ZIL-PERP[0] | | |
| 01526968 | | ALGO-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.11], USDT[-0.00905333], XRP-PERP[0] | | |
| 01526970 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00047796], ETH-PERP[0], ETHW[.00047796], FTT-PERP[0], GMT-PERP[0], GST[38.23], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK[.096], LINK-PERP[0], LTC-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000174], USD[0.19], USDT[57386223], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.23469588], XRP-PERP[0] | | |
| 01526972 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.0288899], ATOM-PERP[0], AVAX[6.90936874], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00007814], ETH-PERP[0], EUR[0.75], FTM-PERP[0], FTT[0.05751922], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00209726], LUNA2_LOCKED[0.00489361], LUNC[191.03587228], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.22355698], SRM_LOCKED[.04646216], SUSHI-PERP[0], TRX[.000777], UMEE[9.1432], USD[1.72], USDT[14590.97561590], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01526979 | | BTC-PERP[0], MATIC-PERP[0], USD[0.13], USDT[0] | | |
| 01526984 | Contingent | 1INCH[0], 1INCH-PERP[0], ASD[0], ASD-PERP[0], BAO-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT[0], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], LUNA2[0.70706352], LUNA2_LOCKED[1.64981488], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRYB[0], TRYB-PERP[0], USD[4185.72], USDT[0.00974657], USTC[100.08825871], USTC-PERP[0] | Yes | |
| 01526990 | | EUR[1.00], FTM[.97188], LTC[0.00296656], USD[1.11], USDT[0] | | |
| 01526992 | | USD[25.00] | | |
| 01526994 | | BAO[1], BTC[.01052966], ETH[.25852996], RSR[1], TRX[.000076], USD[0.00], USDT[1357.67530751] | Yes | |
| 01526995 | | SOL[0.82.45], USDT[0] | | |
| 01526997 | | USD[0.00] | | |
| 01527005 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.23], USDT[0.00000011], XLM-PERP[0] | | |
| 01527008 | | CAKE-PERP[0], USD[514.07], USDT[0] | | |
| 01527010 | | BTC[.00003356], EUR[0.00] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1736 Filed 06/27/23 Page 1569 of 1666 — Amended Schedule F-36 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01527017 | Contingent | ATOMBULL[899], BNB[0], COMPBULL[401924], EOSBULL[527318.794], ETCBULL[1153.9], ETHBULL[25.72004970], GRTBULL[37198.632], LINKBULL[11317.91], LTCBULL[13660], LUNA2[0.00119199], LUNA2_LOCKED[0.00278132], LUNC[259.56], MATICBULL[108743.526725], MKRBULL[1050.8081], NFT (330136617347045300/FTX EU - we are here! #215660)[1], NFT (349298670320590211/FTX EU - we are here! #215422)[1], NFT (457854993291153112/FTX EU - we are here! #215439)[1], SHIB[2699734], THETABULL[101132.356305], TRX[.001937], UNISWAPBULL[1024.80544], USD[0.02], USDT[0], VETBULL[11397.834] | | |
| 01527021 | | USDT[.02670664], VETBULL[14.397264] | | |
| 01527022 | | 0 | | |
| 01527024 | | USD[0.00], USDT[6] | | |
| 01527025 | | ETH-PERP[.029], TRX[.000119], USD[5.21], USDT[100], USDT-PERP[-50] | | |
| 01527032 | | BTC[.0028], ETH[.03994831], ETHW[.03994831], MATIC[71.18352316], USD[2.42] | | |
| 01527033 | | ADA-PERP[0], ALGO-20210924[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[2.89354391], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE[634.88370219], DOGE-20211123[0], DOGE-PERP[0], DYDX[8.55097223], DYDX-PERP[0], ETH[0.06593316], ETH-PERP[0], ETHW[.06593316], EUR[0.00], FTT-PERP[0], GRT-20211231[0], HBAR-PERP[0], LUNC-PERP[0], REEF-20210924[0], SAND[63.51384803], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[5.94664074], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[2.62], XRP-20211231[0] | | |
| 01527034 | | ALT-20210924[0], ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], ETH-PERP[0], EXCH-20210924[0], HT-PERP[0], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], RAMP-PERP[0], SHIT-PERP[0], SLP-PERP[0], STX-PERP[0], TRX[.000018], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01527037 | | AKRO[3], BAO[25], CHZ[284.56914134], EUR[0.00], KIN[506055.84329836], MATIC[47.18143237], RSR[1], SOL[0], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 01527042 | | USDT[0.00008849] | | |
| 01527048 | | AKRO[1], BAO[1], ETH[0], USD[0.00] | | |
| 01527051 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01527052 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01527053 | | 0 | | |
| 01527055 | Contingent | AAVE-PERP[0], ADABULL[41.6], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE[10], APE-PERP[0], APT-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOMBULL[2750], ATOM-PERP[0], AVAX[5.10318993], AVAX-PERP[0], AXS[6.55671325], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[295.09104752], CRO[419.85533968], CRO-PERP[0], CRV[55], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[750.76548859], FTM-PERP[0], FTT[26.43524187], FTT-PERP[0], FXS-PERP[0], GALA[102.1909042], GALA-PERP[0], GMT-PERP[0], HNT[.1], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[42], LOOKS-PERP[0], LTC[2.20897231], LTC-1230[0], LTC-PERP[0], LUNA2[0.00006888], LUNA2_LOCKED[0.00016073], LUNC[15], LUNC-PERP[0], MATIC[90], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[10], RAY[11.71068521], RAY-PERP[0], REN[1000], REN-PERP[0], RVN-PERP[0], SAND[101], SAND-PERP[0], SHIT-PERP[0], SLP[10000], SNX-PERP[0], SOL[1.11616858], SOL-PERP[0], SPELL[8362.89150876], SPELL-PERP[0], SRM[38.59322576], SRM-PERP[0], UNI-PERP[0], USDT[0.75333314], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | AXS[5.832214], FTM[249.114539] | |
| 01527056 | | ALT-PERP[0], BTC[0.00009481], ETH[0.00465659], ETHW[0], FTT[25.45847737], SHIT-PERP[0], USD[0.01], USDT[0] | | |
| 01527057 | | BNB[.00569689], BTC[0.00000936], ETH[.00034883], ETHW[0.00034881], INTER[.1], USD[2.58], USDT[0] | | |
| 01527060 | | FTT[0.00315693], TRX[.000001], USD[0.00] | | |
| 01527061 | | USDT[0.00014919] | | |
| 01527063 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01527065 | Contingent, Disputed | USDT[0.00013180] | | |
| 01527078 | | TRX[.000119], USDT[.1317] | | |
| 01527081 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.38], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.76517016], LUNA2_LOCKED[8.78539704], LUNC[819873.73], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.007853], SOL-PERP[0], SRM-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWAP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0.0983], USD[3287.68], USDT[26100.82291594], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01527083 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.37016318], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000035], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01527086 | | USDT[0.00007326] | | |
| 01527088 | | CQT[142.944], FTT[1.09978], MAPS[.9998], TRX[.000001], USD[0.39] | | |
| 01527089 | | USD[4.90] | | |
| 01527094 | | AUD[0.00], BAO[3], BTC[.00033596], KIN[1], WAVES[.42133163] | Yes | |
| 01527096 | | ATLAS-PERP[0], FTT[1.89833570], SOL[.0065], USD[0.14], XRP[76.78059319] | | |
| 01527100 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04155567], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[204.18], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY[59.14872573], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.23614555], SOL-PERP[0], SRM[177.05686598], SRM_LOCKED[2.73477257], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01527101 | | ADA-PERP[0], USD[115.73], USDT[0] | | |
| 01527106 | | GBP[68.44], USDT[0.00000001] | | |
| 01527109 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT[.12482], AR-PERP[0], BNB[0], BTC[0.00009920], BTC-PERP[0], CHF[0.00], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0.00001522], ETHW[0], FTT[0.02646206], GST-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[3.45291586], LUNA2_LOCKED[8.05680369], LUNC[751879.7], MNGO-PERP[0], MOB[1.5], MTL-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.06256736], SOL[0.00429510], SOL-PERP[0], SRM[1.94825108], SRM_LOCKED[2.55354397], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THU-PERP[0], USD[0.12], USDT[0], ZIL-PERP[0] | | |
| 01527111 | | ETHBULL[0.00007527], TRX[.000001], USD[0.01], USDT[0], VETBULL[.0012315] | | |
| 01527125 | | AKRO[4], ALICE[.68765889], AMPL[0], AXS[0.18000000], BADGER[.34561316], BAO[8000.99998374], BNB[0], BTC[.0019354], DENT[1999.99995826], DYDX[.37914106], ETH[.01029786], ETHW[.01029786], EUR[0.00], FTT[.61700931], HNT[.12], HT[1.37519523], KIN[16424.0132173], LTC[.07695332], OKB[.3], PROM[0], RSR[1], RUNE[4.94130043], SLP[139.99999351], SNX[0], SOL[.168], SPELL[599.99999231], SRM[1.86694104], STEP[11.9156932], TRX[81.45296315], UBXT[304.49863227], USD[0.00], XAUT[0], XRP[12.00000312], YFI[.00000931] | | |
| 01527126 | | GBP[0.00], UBXT[1], UNI[.00002407], USD[0.00] | | |
| 01527128 | | APT[38.9922], BTC-PERP[0], ETH[.00001882], ETH-PERP[0], ETHW[0.00001881], EUR[0.00], LTC-PERP[0], USD[17.39], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01527130 | | MNGO[9.616], USD[0.13], USDT[3.68020000] | | |
| 01527134 | | USDT[0.00000071] | | |
| 01527135 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[9.55284705], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05235396], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (290642214766878860/FTX Crypto Cup 2022 Key #15310)[1], NFT (369123452724523063/FTX EU - we are here! #172211)[1], NFT (397287416869870944/FTX EU - we are here! #171626)[1], NFT (419271805725652989/FTX EU - we are here! #171514)[1], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2.65], VET-PERP[0], WAVES-PERP[0] | | |
| 01527141 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.0007997], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.18504602], ETH-PERP[0], ETHW[0.00004602], EXCH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[2750], SAND-PERP[-7839], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[5362.25], ZRX-PERP[0] | | |
| 01527143 | | BNB[0], TRX[0] | | |
| 01527144 | Contingent | ADA-PERP[0], BTC[1.0258], DOGE-PERP[0], ETHW[.173], FTT[33.98005], MATIC-PERP[0], SOL[0], SRM[11.18861005], SRM_LOCKED[16217881], SUSHI[0], TRX[.000062], UNI[0], USD[3.81], USDT[2.28256842] | | |
| 01527149 | | USD[0.01] | | |
| 01527151 | Contingent | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EDEN[.00000001], EOS-PERP[0], ETC-PERP[0], ETH[.00021737], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[25.0734875], ICP-PERP[0], LTC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.20951145], SRM_LOCKED[28.28684051], SUSHI-PERP[0], USD[6.06], USDT[0.00440805], YFI-PERP[0] | Yes | |
| 01527152 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GBP[0.00], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01527156 | | BTC[-0.00002218], BTC-PERP[0], USD[0.49] | | |
| 01527160 | | APE-PERP[0], AVAX-PERP[0], BLT[.16168797], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], IMX[.09456093], KAVA-PERP[0], LOOKS[.5496], MATIC-PERP[0], SOL[.00047143], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[54015.64], USDT[1.49365907], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01527162 | | BCH[.00009315], LTC[.00029498], TRX[.000002], USDT[1.81786687] | | |
| 01527165 | | AAVE[.019595], BNB[.0399676], BTC[0.00388873], BTC-PERP[0], DOT[1.39973], ETH[0.02574018], ETHW[0.02574018], FTT[.03], LINK[.098236], LTC[.0098218], POLIS[7.9], SAND[10], SOL[0.67590298], TRX[.000122], UNI[.0991], USD[448.11], USDT[4.00829941] | | |
| 01527170 | | USD[0.16], USDT[0.13491722] | | |
| 01527174 | | BNB[0] | | |
| 01527175 | | BTC[0.00000474], HT[0], MATIC[0], SOL[0], TRX[18.10871616], USD[0.00], USDT[8.15754609] | | |
| 01527179 | | FTT[.00456344], PERP-PERP[0], TRX[.000003], USD[-0.01], USDT[0] | | |
| 01527185 | | BTC-PERP[0], NFT (380614667653240994/FTX EU - we are here! #107846)[1], NFT (422687156055733994/FTX EU - we are here! #107782)[1], NFT (575072474482092841/FTX EU - we are here! #107677)[1], TRX[.000101], USD[0.09], USDT[0.09511332] | | |
| 01527188 | | USD[0.00] | | |
| 01527193 | | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0.00249953], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.36749848], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USDT[3.23530850] | | |
| 01527202 | | USDT[0] | | |
| 01527203 | | USD[0.00] | | |
| 01527210 | | USDT[0.00004522] | | |
| 01527212 | | DOGE[55.9888], USDT[0.06607053] | | |
| 01527221 | | BNB-PERP[0], USD[102.00], USDT[0.00000001] | | |
| 01527222 | | MATIC[10], TRX[.000001], USD[4.31], USDT[0] | | |
| 01527223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00196591], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000011], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01527229 | | ADA-0325[0], ADA-PERP[0], BEAR[15196.96], LRC[45.9908], LUNC-PERP[0], MATIC[359.944], SPELL[5999.44], TRX[.8948], USD[16.51] | | |
| 01527232 | | BTC-PERP[0], DOGE-PERP[0], TRX[0], USD[-0.17], USDT[0.38874468] | | |
| 01527235 | | ADA-PERP[0], AGLD[.068707], ATLAS[9.442], ATLAS-PERP[0], AXS[.09794], BNB[.0063466], BTC[0.35778776], C98[.96979], C98-PERP[0], DOGE[.57117], DYDX[.09214], ETH[3.24883976], ETH-PERP[0], ETHW[1.89830701], FTT[164.348688], KIN-PERP[0], POLIS[.0905], RAY-PERP[0], SAND[.969], SHIB[91860], SOL[10.37217398], SOL-PERP[0], SRM[.93445], TLM-PERP[0], USD[66.40], USDT[47437.88280733], XRP[2670.4658] | | |
| 01527239 | | ADA-PERP[0], BTC-PERP[.0005], CVC-PERP[0], ETH-PERP[0], EUR[28.62], FTT-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIT-PERP[0], STEP-PERP[0], USD[-24.53] | | |
| 01527242 | | ALTBEAR[30000], ATLAS[89.9962], DYDX-PERP[0], ETHBEAR[14000000], SUSHIBULL[1145782.26], USD[0.75], USDT[1093483] | | |
| 01527244 | | BNB[0], BTC[0.00581666], ETH[0.03261341], ETHW[0.03243840], FTT[0], LINK[2.01814411], USD[223.94], USDT[0.00000002] | | BTC[.005816], ETH[.032611], LINK[2.018028], USD[223.83] |
| 01527246 | | BTC-PERP[0], ORBS-PERP[0], POLIS[.0962], SLP-PERP[0], SOL[.002], TRX[.000009], USD[0.00], USDT[0.00418600] | | |
| 01527249 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00042603], LUNA2_LOCKED[0.00094098], LUNC[0.27], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01527256 | | BAO[1], BTC[.01890786], DENT[1], DOT[12.93712975], USD[0.01] | Yes | |
| 01527257 | | AVAX[.09905], BCH[.00076289], BEAR[931.76882067], BNBBULL[.0087555], BULL[5.8450676], DOGEBULL[4.15754], DOT[.0981], EOSBULL[48895.12829677], ETCBULL[9.3505], ETHBULL[95.2210183], FTT[.09905], MATICBEAR2021[9994.55], MATICBULL[6.88514], SAND[.981], SOL[.00905], USD[10.93], USDT[3.6094] | | |
| 01527258 | | BTC[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[2.35466140], FTT-PERP[0], KIN-PERP[0], LTC[0], MAPS-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5714.51], USDT[0.00000003] | | |
| 01527263 | | AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[12.74631799], BOBA-PERP[0], CREAM-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LEO-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01527264 | | ZAR[0.00] | | |
| 01527269 | Contingent | MEDIA[.0059455], SRM[1.41978397], SRM_LOCKED[223.6805254], USD[10.19], USDT[0.00052090] | Yes | |
| 01527275 | Contingent | BULL[0], ETH[.00159975], ETHW[.00159975], FTT[0], LUNA2[0.49836263], LUNA2_LOCKED[1.16284615], LUNC[519.515344], USD[0.43], USDT[0] | | |
| 01527276 | Contingent | AKRO[3], ALPHA[1], BAO[4], BTC[.00000326], CAD[0.02], DENT[1], DOGE[1], FRONT[1], FTT[.00554448], KIN[5], SOL[0.00186897], SRM[35.15760763], SRM_LOCKED[259.63201684], STG[0], TRX[3], UBXT[4], USDT[302.14554943], XRP[0.05118831] | Yes | |
| 01527281 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[1.31] | | |
| 01527282 | | AMC[0], BNB[0], BTC[0], HT[0], TRX[0], TRYB[0], USD[0.00], USDT[0], WRX[0] | | |
| 01527283 | | BTC[.00007526], TRX[.330274], USDT[0.00006524] | | |
| 01527288 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MNGO[30], TRX[.000054], USD[1.22], USDT[0] | | |
| 01527289 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1], SOL[1], USD[-3.85], USDT[10775.47549700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01527294 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], IOTA-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01527295 | | BTC[1.77506859], ETH[1.3614329] | Yes | |
| 01527296 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[1081.3106], DOGE-PERP[0], ETH[0.20327605], ETH-PERP[0], ETHW[0.20327605], EUR[0.00], FTM-PERP[0], FTT[25.03725079], IOTA-PERP[0], KIN[240000], KIN-PERP[0], KNC[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA[125], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY[1041.41369856], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL[5319.08369796], SRM[21.48497248], SRM_LOCKED[39969498], STEP[9570.08102784], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01527299 | | 1INCH-PERP[0], USD[0.00] | | |
| 01527301 | | AAVE[.00007949], AKRO[2], ALPHA[1], BAO[1], BTC[0.00000492], DAI[72.32850701], KIN[3], MATIC[.01069025], TOMO[1.02207139], TRU[1] | Yes | |
| 01527304 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00008897], ETHW[.00008897], EUR[4.21], TRX[.000001], USD[-0.60], USDT[0.00310889] | | |
| 01527307 | | ALICE[0], BNB-PERP[0], DOT[0.09999031], TRX[.000001], USD[30.41], USDT[0.00000047] | | |
| 01527309 | | BAO[2], USD[0.00] | Yes | |
| 01527313 | | USD[0.92] | | |
| 01527321 | | AMPL[0.07624172], DOGE[22.8999], USDT[.08486425] | | |
| 01527323 | | BTC[0.00002231], ETH[0], EUR[0.00], USD[0.00] | Yes | |
| 01527324 | | BF_POINT[100], SAND[0], USD[0.03] | Yes | |
| 01527326 | | NFT [534987982994534927/FTX EU - we are here! #70578][1] | | |
| 01527328 | | BNB[.80096367], BTC[.03420295], ETH[.4964], ETHW[.4964], LTC[6.006], XRP[1249.73] | | |
| 01527330 | | ADABULL[.0009], COMPBULL[.3], DOGEBULL[5.00354289], SHIB-PERP[0], SOL[0], THETABULL[13.82], TOMOBULL[200], TRX[.000118], USD[0.04], USDT[0] | | |
| 01527334 | | APE[351.8941592], BAO[2], FTT[286.2727255], NFT (291620676658382158/FTX EU - we are here! #262566)[1], NFT (485165981892087785/FTX EU - we are here! #262579)[1], NFT (492854271076194584/The Hill by FTX #6516)[1], NFT (561777424022853933/FTX AU - we are here! #54958)[1], NFT (563581147766398834/FTX AU - we are here! #262574)[1], TRX[71.01672563], USD[2021.86], USDT[785.84827934] | Yes | |
| 01527335 | | GODS[.05936426], TRX[.000001], USD[0.00], USDT[0] | | |
| 01527337 | | BAO[1], BTC[.00000078], FRONT[1], USDT[0] | Yes | |
| 01527341 | | BTC-PERP[0], EUR[0.00], FTT[0], USD[0.18], USDT[0] | | |
| 01527342 | | BF_POINT[200], TRX[.000047], USDT[1.38725239] | Yes | |
| 01527346 | | ATLAS[0.11851208], BRZ[.1494467], FTT[0.08390891], USD[61.86], USDT[1.00759393] | | |
| 01527347 | | TRX[.000436] | | |
| 01527348 | | BF_POINT[200], LINK[0.00503513], MATIC[.00001664], RSR[0], SECO[1.097754] | Yes | |
| 01527349 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000035], USDC-6.72], USDT[93.28677541], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01527352 | | TRX[.000002] | | |
| 01527353 | | AAVE[.00018038], AKRO[1], BAO[1], CHZ[1], DOGE[1], RSR[1], STEP[1.7644525], USD[0.06], USDT[0] | Yes | |
| 01527354 | | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000005] | | |
| 01527358 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01527359 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001500], USD[0.00], USDT[0.00000084], XRP[0] | | |
| 01527360 | | USD[0.00] | | |
| 01527362 | | BNB[0], BTC[0], DAI[0], EUR[0.00], FTT[1.44], LTC[0.01969227], MTA[0], RSR[0], SOL[0], TRX[33.37453605], USD[0.12], USDT[0] | | |
| 01527370 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[24011.83224959], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.10054906], BTC-PERP[0], DOGE[945], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[13.5], SOL-0325[0], SOL-PERP[0], TRX-PERP[0], USD[6.60], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01527374 | | SOL[0], USD[0.00] | | |
| 01527375 | Contingent, Disputed | USDT[0.00018660] | | |
| 01527378 | | ATLAS[.00023163], BTC[0], DYDX[.00000727], POLIS[.00000287] | | |
| 01527379 | | ETH[2.13575609], ETHW[2.13495659], FTT[1.32669747], NFT (454832503873416026/FTX EU - we are here! #282860)[1], NFT (485757482083151378/FTX EU - we are here! #282863)[1] | Yes | |
| 01527381 | | AKRO[1], BAO[2], DENT[1], ETH[.00000001], ETHW[0.19914732], KIN[4], MATH[1], RSR[1], SOL[.00042444], TRX[3.000001], UBXT[3], USDT[0.00198015] | Yes | |
| 01527384 | | USD[0.00], USDT[0] | Yes | |
| 01527386 | | TRX[.000003], USD[0.82], USDT[0.00000001] | | |
| 01527389 | | USD[0.00], USDT[0.00000132] | | |
| 01527392 | | AAVE[.04], ADA-PERP[0], APE[.9], BTC[0.00829850], MATIC[9.9982], POLIS[108.3], RUNE-PERP[.9], SC-PERP[0], SHIB[200000], TRX[786.92119224], USD[-8.27], XRP[29.9946] | | TRX[700.87382] |
| 01527397 | | BTC-PERP[0], USD[0.40], USDT[0.00911702] | | |
| 01527399 | | BNB[.70575375], BTC[0.03077405], DENT[1], ETH[0.38202442], ETHW[0.38186388], LTC[1.903673], SHIB[1489067.4.11013109], USD[0.00], USDT[0], XRP[1571.3850777] | Yes | |
| 01527400 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.22414062], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (415596303382205009/FTX Swag Pack #536)[1], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000029], UNI-PERP[0], USD[1.41], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01527408 | Contingent | FTM[2185.06127004], FTT[58.6892897], MATIC[98.981], RAY[0], RUNE[49.9335], SRM[29.45941382], SRM_LOCKED[.60721962], USD[0.00], USDT[.9807203], XRP[502] | | |
| 01527409 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[-4.00], USDT[10.71667595] | | |
| 01527410 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[.02824182], BTC-PERP[0], BULL[0.00000316], BULLSHIT[.0008136], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0.00006613], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-238.22], USDT[0.00641246], VET-PERP[0], XRP-PERP[0] | | |
| 01527411 | | TRX[.000034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01527412 | Contingent, Disputed | TRX[.000119] | | |
| 01527415 | | AKRO[3], BAO[1], BNT[.00000001], BTC[0.50366490], CAD[0.00], DENT[3], ETH[2.07460994], ETHW[1.83922019], KIN[1], MER[0], RSR[2], SXP[1], UBXT[1], USD[0.00], USDT[0.00000612] | Yes | |
| 01527423 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], POLIS-PERP[0], SOL[.00000044], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[-0.00130591], VET-PERP[0] | | |
| 01527425 | | BNB[0], BTC[0], ETH[0.00000913], ETHW[0.00000913], IMX[0], USD[0.00], USDT[0] | Yes | |
| 01527427 | | MATIC[119.866], USD[145.73] | | |
| 01527428 | | MNGO-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01527429 | | BRZ-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], XAUT-20210924[0] | | |
| 01527430 | | BF_POINT[300], ETH[1.44990374], ETHW[0.10956246], FIDA[.62024807], KIN[1], LINK[175.77952213], LTC[16.44767335], TRX[2], USDT[59.18489568] | Yes | |
| 01527431 | | NFT (375023184123192611/The Hill by FTX #31282)[1], NFT (407336260374508689/FTX Crypto Cup 2022 Key #19530)[1] | | |
| 01527433 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000004], ETH-PERP[0], EUR[27891.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[13200.00], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TSLA-0624[0], USD[0.52], USDT[0], XMR-PERP[0] | | |
| 01527437 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000001], USD[13.49], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01527438 | | BAND-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 01527442 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02090492], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTA-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL[.6599354], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.15], WAVES-PERP[0], XLM-PERP[0] | | |
| 01527443 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01527445 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 01527451 | | EUR[0.04] | Yes | |
| 01527452 | | BNB[.00601588], COPE[.8406], NFT (341595226627420068/FTX EU – we are here! #154619)[1], NFT (499082655142949555/FTX EU – we are here! #154809)[1], NFT (515359870660453278/FTX EU – we are here! #154938)[1], TRX[.000003], USD[0.00], USDT[0.08201815] | | |
| 01527453 | | USDT[3.412234] | | |
| 01527460 | | BNB[0], BTC[0], ETH[.00000001], USD[0.00], XRP[0] | | |
| 01527462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-20210728[0], BTC-MOVE-20210730[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210806[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], C98-PERP[0], CEL-O-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00014724], FTT-PERP[0], HBAR-PERP[0], HMT[0.00000001], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MBS[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (477821352853076384/Cryptomatoes #5)[1], NFT (491398144124847864/YapCats Serie)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210924[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.26], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01527463 | | BNB[0], BTC[0], DOGE[0], TRX[0] | | |
| 01527467 | | USD[0.00], USDT[120.18842883] | | |
| 01527468 | | BTC[0], SOL[48.8407185], USD[0.30] | | |
| 01527470 | | BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01527472 | | ALICE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.30], USDT[0], VET-PERP[0] | | |
| 01527474 | Contingent, Disputed | BTC[10.93648033], LINK[84.45378066] | Yes | |
| 01527476 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00225054], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01527486 | | USD[25.00] | | |
| 01527487 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ANC[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT[0], BAT-PERP[0], BICO[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DENT[0], DENT-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ELD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[1492.12740046], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GENE[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GODS[0], GRT[0], GRT-PERP[0], GST[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], JASMY-PERP[0], JOE[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LEO[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], MKR[0], MNGO[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PTU[0], QTUM-PERP[0], RAMP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRM[0], SRM-PERP[0], STARS[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UMEE[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], VGX[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | FTM[1467.533947] |
| 01527489 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.00011895], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 01527494 | | BNB[0], BTC[0], ETH[0.00000001], FTM[0], LINK[0], MNGO[0], SOL[.00000001], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 01527497 | | KIN[1], SRM[.03239378], UBXT[1], USD[0.00], USDT[0.00000002] | Yes | |
| 01527499 | | 1INCH[.00012846], AKRO[.01528135], ALPHA[.00048631], BAND[.00005774], BNB[.00000129], COMP[.00000212], CRV[.00025702], DOGE[.00208432], FTM[.00020037], FTT[.00002765], GRT[.00052256], HNT[.00003397], KIN[7.06835932], LINK[.00003119], LTC[.00000294], MATIC[.00036728], MNGO[.00194188], REN[.00048599], RUNE[.00005785], SUSHI[.00004133], TRYB[.00393814], XRP[.00057847] | Yes | |
| 01527501 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-20211123[0], ADA-PERP[0], ALGO-PERP[0], ALT-20211123[0], ALT-PERP[0], APE[4.75], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-06240[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], ETH-0325[0], ETH-06240[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK[.1], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA20[.47390600], LUNA2_LOCKED[1.10578067], LUNC-PERP[0], MANA[1], MATIC[254], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PRIV-20211231[0], PRIV-PERP[0], SAND[21], SHIB[1000000], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[1.12913543], SOL-20211231[0], SOL-PERP[0], TRX[1012.658133], TRX-20210924[0], TRX-PERP[0], UNISWAP-PERP[0], USD[99.04], USDT[25.09842191], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[0.66] |
| 01527502 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01527508 | | BAT[0.00000001], BNT[.00000001], BTC[1.65099157], ETH[0], GBP[1000.96], LINK[645.34611616], MATIC[0], SOL[0] | Yes | |
| 01527509 | | ATLAS[2182.91646923], POLIS[207.3751991] | | |
| 01527512 | | TRX[.000134] | | |
| 01527515 | | AKRO[8], BAO[9], BAT[1.01065752], BTC[1.00599106], CHZ[1], DENT[6], ETH[0.00012172], ETHW[0.00012172], FIDA[1.01761844], GRT[2], HXRO[1], KIN[7], MATH[1], OMG[1.06031698], RSR[5], SECO[33.08120357], SXP[2.02692166], TOMO[1.01746458], TRX[4], UBXT[8], USD[0.06] | Yes | |
| 01527517 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00006431], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1560.2], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00156052], LUNA2_LOCKED[0.00364123], LUNC[339.80827502], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[268.00394072], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-3572.28], USDT[0.00000001], XRP-PERP[0] | | |
| 01527520 | Contingent | APT-PERP[0], ATLAS[99.98], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT-PERP[0], GALA[20], GENE[.9998], LUNA2[0.22789258], LUNA2_LOCKED[0.53174936], MANA[3], SAND[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.999], TONCOIN-PERP[0], TRX[72.9854], USD[0.00], USDT[0.00525426] | | |
| 01527521 | | ETH[0], HOLY[1.05926967], LTC[.06144062] | Yes | |
| 01527524 | | TRX[.000004] | | |
| 01527527 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.15], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01527530 | | ADA-PERP[0], ALGO-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], USD[1.23], USDT[0.00000001] | | |
| 01527532 | | LEO-PERP[0], USD[0.00], USDT[0.00000028] | | |
| 01527536 | | TRX[.000151] | | |
| 01527546 | | ATLAS[7.57747249], USD[0.00] | | |
| 01527547 | Contingent, Disputed | AAVE-PERP[0], BTC-PERP[0], DASH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01527559 | | ETH[.00000002] | | |
| 01527562 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00786436], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.18], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01527567 | | FTT[.00000736] | Yes | |
| 01527574 | Contingent, Disputed | BNB[0], ETH[0], EUR[0.00], FTT[0], SOL[0], TRX[0], USD[0.25], USDT[0], XRP[0] | | |
| 01527576 | | BTC[.0000006], POLIS[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01527577 | | ADA-PERP[0], AUDIO[9.67765364], AVAX-PERP[0], BTC-PERP[0], ETH[.007], ETH-PERP[0], ETHW[.007], EUR[6.86], FTT[1.7], FTT-PERP[0], GODS[9.216842], LINK[.4], MATIC[10], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STARS[10.0397897], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01527582 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.1688], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.01158500], LUNA2_LOCKED[0.02703168], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[161.73802755], STEP-PERP[0], STG[.99848], STG-PERP[0], STSOL[.99981], SUN[.55992986], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[357.68497283], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01527583 | | BTC[0] | | |
| 01527586 | | BCH[4.19041056], BOBA[8.4467015], BTC[1.33002333], DENT[5033.00315072], ETH[4.46237896], ETHW[4.46299629], FTT[71.85216104], LEO[83.5012894], MATIC[61.60948323], OMG[6.45342974], SOL[140.24049894], TRX[.000001], USDT[135.97300716] | Yes | |
| 01527594 | | AVAX-PERP[0], BTC-PERP[0], USD[0.00], USDT[0.00029443] | | |
| 01527597 | Contingent, Disputed | USDT[0.00018240] | | |
| 01527599 | | BTC[0.00179913], BTC-PERP[0], ETH-PERP[0], FTT[25], USD[364.89] | | |
| 01527605 | | FTT[0], NFT (374914651904181532/FTX EU - we are here! #65593)[1], NFT (428473960861464631/FTX EU - we are here! #66044)[1], NFT (448350982703505590/FTX EU - we are here! #66001)[1], NFT (496760854371541672/FTX AU - we are here! #57849)[1], NFT (529527438817734635/The Hill by FTX #10494)[1], SOL[0], USDT[0.00000011], XRP[0] | | |
| 01527607 | Contingent | SRM[20.00397227], SRM_LOCKED[196.63396558], STEP[.14921608], STSOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 01527612 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.000048], USD[0.39], USDT[0] | | |
| 01527632 | | BAO[6], KIN[150033.45379132], LOOKS[.00004099], SHIB[576210.01366315], SOL[.06469535], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01527633 | Contingent | ADA-PERP[0], BTC[11.01006666], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[2136.19561217], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], LUNC[400000], RAY-PERP[0], SOL-PERP[0], USD[0.08], USDT[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01527635 | | TRX[.000052] | | |
| 01527637 | | TRX[.000283], USD[0.42], USDT[.002649] | | |
| 01527639 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.59509834], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.00064785], ETH-PERP[0], ETHW[0.00064785], FTT[0.03415868], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00585409] | | |
| 01527643 | | USD[0.00], XRP[.00014289] | Yes | |
| 01527647 | | BTC[.0000331] | Yes | |
| 01527648 | | BTC[0] | | |
| 01527652 | Contingent | LTC[.0199962], LUNA2[0.00385315], LUNA2_LOCKED[0.00899069], USD[3.17], USTC[.545433] | | |
| 01527654 | | ATLAS-PERP[0], BTC[.00366322], BTC-PERP[0], ETH-PERP[0], FTT[204.00735488], SOL[0], SOL-PERP[0], USD[6.27], USDT[0.00000001] | | |
| 01527658 | | ETH[.081], ETHW[.081], FTT[.799715], THETABULL[.758], USD[0.41], USDT[0], VETBULL[4.99905] | | |
| 01527661 | | ETH[.00091799], ETHW[0.00091789], USDT[1.06604382] | | |
| 01527662 | | ATLAS-PERP[0], AVAX-PERP[1.6], BTC[-0.00000010], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[.138], EUR[0.03], FIDA-PERP[2], FIL-PERP[0], FTT-PERP[1.8], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[1.04], SRM-PERP[0], STEP-PERP[0], USD[149.71] | | |
| 01527666 | | BTC[0] | | |
| 01527668 | | 1INCH-PERP[0], ADABULL[0.67746072], ADA-PERP[0], BALBULL[.3], BTC[0], BTC-PERP[0], BULL[0.04053153], COMP[0.00005451], ETH[0], FTT-PERP[0], GBTC[.0079195], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01527670 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.0000004], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.11974041], ETH-PERP[0], ETHW[0.00011041], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-23.94], VET-PERP[0], XRP[-0.76552264], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01527671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.01040001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHZ-0930[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUND-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAYDIUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.07], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-20210924[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01527672 | | ASD[.110579], HT[.0018764], TRX[.000001], USDT[.11649797] | Yes | |
| 01527674 | | BTC[0] | | |
| 01527677 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], FIL-PERP[0], FTT-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[14.41], VET-PERP[0], XRP-PERP[0] | | |
| 01527680 | | CHZ[1], ETHW[3.15151069], EUR[0.00], TRX[.000018], USDT[0.06694594] | Yes | |
| 01527681 | | BTC[0.00004444], DYDX[180.6], EUR[0.00], USD[0.00] | | |
| 01527686 | | USD[0.47] | | |
| 01527692 | Contingent | AAVE[0.00014744], AKRO[6], ALPHA[3.09664084], BAO[9], BAT[2.07302025], BTC[0], CEL[1.05393908], CHZ[.18208164], DENT[5], DOGE[7.41602189], ETH[0], FRONT[5.41728382], FTM[0.15599959], FTT[.00360928], GBP[0.00], GRT[3.09783315], HNT[0.00230442], HXRO[4.14756473], KIN[6], LINK[0], MANA[0], MATH[2.00959405], MATIC[.03309375], RSR[6], SOL[0], SPELL[0], SRM[5.73120781], SRM_LOCKED[31.3909869], SXP[2.07294558], TRU[2], TRX[3], UBXT[6], UNI[0], USDT[0.58057470], XRP[0.15331583] | Yes | |
| 01527693 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK[-0.06716957], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[12.16], USDT[0], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01527697 | | AKRO[1], ALPHA[1], BAO[5], DENT[2], FTT[40.64577014], KIN[5], LTC[9.91539289], MATH[1], MATIC[1.00001826], RSR[2], SECO[.00054968], SOL[.00039873], SRM[449.3933618], SXP[.00095397], TRX[1], UBXT[3], USD[3807.51] | Yes | |
| 01527700 | | SOL[0] | | |
| 01527701 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB[.00371382], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[253.22], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01527706 | | KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01527708 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000004], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01527713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[16.36], AVAX-PERP[0], AXS[0.05584751], AXS-PERP[0], BADGER[0], BCH[0], BNB[0.00000001], BTC[0.03229527], BTC-PERP[0], CRV-PERP[0], DOGE[1263.4303629], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.12594022], ETH-PERP[0], ETHW[0.12504841], EUR[271.07], FIL-PERP[0], FTM-PERP[0], FTT[11.22894515], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[1.37974013], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[44.4841768], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[46.9891263], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.6647583], TRX-PERP[0], USD[2952.71], USDT[35.84804882], VET-PERP[0], XLM-PERP[0411], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01527716 | | 1INCH-PERP[0], ABNB[0.00174151], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BNTX-20211231[0], BOBA-PERP[0], BTC-MOVE-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.56], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GME-20211231[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MLN-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-0.73], USDT[1.32215169], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01527718 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00037038], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETH[.00014001], ETH-PERP[0], ETHW[0.00014009], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.15994372], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USDT-2.37], XRP-PERP[0] | | |
| 01527719 | | TRX[.000006] | | |
| 01527724 | | ADABEAR[72948900], TRX[.000002], USD[0.00], USDT[.00105] | | |
| 01527730 | | BTC[0] | | |
| 01527732 | | GBP[0.00] | | |
| 01527733 | Contingent | ATLAS[0.00000001], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0.92985889], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], LTC[0], LUNA2[4.33975804], LUNA2_LOCKED[10.12610211], LUNC[550000.82291961], LUNC-PERP[0], MANA[9.58752254], MANA-PERP[0], MATIC[0], MSOL[0], OLY2021[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], USD[0.00], XRP[0] | | |
| 01527734 | | ETH[0], ETHW[0], EUR[0.00], LINK[0], USDT[0] | Yes | |
| 01527735 | | ETH[.00002125], ETHW[.00002125] | Yes | |
| 01527736 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00039647], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.13704358], ETH-PERP[0], ETHW[.00004436], FIL-PERP[0], FTM-PERP[0], FTT[50.06460471], FTT-PERP[-49.6], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.12728175], LUNA2_LOCKED[53.96365743], LUNC[207.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[227.13247847], SOL-PERP[-48.3], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1940.93], USDT[0.00662812], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01527747 | | USD[0.61] | | |
| 01527749 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.01], USD[0.00] | | |
| 01527749 | | BTC[.00011784], DENT[1], ETH[.04050358], ETHW[2.84160754], EUR[0.08], KIN[1], SOL[0.00840942], TRX[1] | Yes | |
| 01527757 | | ALGO[.000000], ATOM[.080382], ATOM-PERP[0], BAND[0.06046295], BTC[0.00006155], ETH[.00084713], ETHW[0.00036118], FTT[.049175], GALA[3.677275], LOOKS-PERP[0], LUNC-PERP[0], MANA[.6439775], MATIC[.341495], MATIC-PERP[0], NEAR-PERP[0], OMG[.152108], OMG-PERP[0], SAND[.305532], SOL[0.01152825], UNI[.015997], USD[1491858.90] | | |
| 01527771 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE[.1968422], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], LTC-PERP[0], MTL-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 01527774 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity‖NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01527783 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0.00055190], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002401], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0825[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.42], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00809377], SOL-PERP[0], SPELL-PERP[0], SRM[4.48626695], SRM_LOCKED[0.08296114], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-74.25], USDT[834.47272567], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01527787 | | BTC[0] | | |
| 01527788 | | USD[100.00] | | |
| 01527793 | | BNB[0], LINK[0], USDT[0] | | |
| 01527797 | | BF_POINT[200] | | |
| 01527799 | | BTC[0.03829245], ETH[0.00000374], ETHW[0.00000374], GBP[0.00], IMX[0.00062459], KIN[1], MNGO[.0141222], SOL[0.00008171], USD[0.00], USDT[5419.55109991] | Yes | |
| 01527800 | | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00181563], ETH-PERP[0], ETHW[.00181563], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.49] | | |
| 01527801 | | BTC[.0001], EUR[0.00], USD[0.10] | | |
| 01527802 | | DAI[0], ETH[0], MOB[0], SOL[0] | | |
| 01527805 | | BTC[.0000012] | Yes | |
| 01527808 | | ETH[0], TRX[0] | | |
| 01527817 | | BULL[0.00009321], EOSBEAR[430.76], TRX[.000119], USD[0.00], USDT[0] | | |
| 01527818 | | BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], QTUM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00012671] | | |
| 01527819 | | 0 | | |
| 01527823 | | USD[25.00] | | |
| 01527824 | | APE-PERP[0], ATLAS[8.688], BAND-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC-PERP[0], ETH[.00000001], ETHW[0], FTT-PERP[0], PEOPLE-PERP[0], USD[0.06], USDT[0] | | |
| 01527825 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[.03900000], ETH-PERP[0], FTM-PERP[0], FTT[0.08479133], FTT-PERP[0], GALA-PERP[0], GRTBEAR[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY[0.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.71], USDT[0.00000001], USO-0325[0], USO-0624[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01527829 | | GENE[.04574], TRX[.000788], USD[-0.90], USDT[1.00135627], USDT-PERP[0] | | |
| 01527835 | | BAO[1], EUR[0.00] | Yes | |
| 01527838 | | BTC[.0134973], SOL[.009598], TRX[.000055], USD[0.00], USDT[339.60167203] | | |
| 01527842 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.08565311], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05260467], LUNA2_LOCKED[0.12274423], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[274.03974279], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0930[0], SLP-PERP[0], SNX-PERP[0], SOL[14.22455328], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[287126.55], USDT[134041.22842292], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[2298.74552455], XRP-PERP[0] | | SOL[13.945284] |
| 01527843 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000032], USD[0.04], USDT[231.28113245], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01527845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC[.49812395], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00168858], FTT-PERP[0], GBP[338.79], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[0.00022313], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[7616.77360666], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01527850 | | ADA-PERP[0], CAKE-PERP[0], EUR[1.08], USD[-0.03] | | |
| 01527858 | | AKRO[1], BTC[0.00002896], ETHW[0], SOL[0], TRX[.000099] | Yes | |
| 01527861 | | CEL[39.94479284], USD[0.07] | | |
| 01527863 | | AVAX[.00000001], BTC[.00002802], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00040995] | | |
| 01527865 | | ALGO[.6171506], ALPHA[1.00094455], APE[.03745361], APE-PERP[0], BAO[2], BF_POINT[200], BNB-PERP[0], BTC[.00005995], CRV-PERP[0], EOS-PERP[0], ETH[.00000802], FTM[.38145295], FTM-PERP[0], FTT[128.88596484], FTT-PERP[0], GALA[2.79314164], GALA-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RON-PERP[0], RSR[1], RVN-PERP[0], SOL[.00315622], SOL-PERP[0], SUSHI[.27208701], UBXT[1], USD[2.81], USDT[0], XLM-PERP[0] | | |
| 01527866 | | ADA-PERP[0], ALGO-PERP[0], AVAX[2.30050715], BNB[0.41769726], BNB-PERP[0], CRV[5.9988942], ENJ[23.9955768], ETH-PERP[0.027], FTM-PERP[0], FTT[7.68968876], HNT[5.9988942], LINA-PERP[0], LTC[3.33203314], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[2299574.4], SLP[299.94471], SOL-PERP[0], USD[-30.00], USDT[-0.09903450] | | |
| 01527867 | | TRX[.000002], USDT[-0.00000005] | | |
| 01527868 | Contingent, Disputed | USDT[0.00015576] | | |
| 01527870 | | ADABULL[24.95325798], DOGEBULL[169.9177095], ETHBULL[10.85875565], ETH-PERP[0], MATICBULL[3246.58528], TRX[.000118], USD[861.36], USDT[0] | | |
| 01527874 | | CEL-PERP[0], CRO-PERP[-7000], EUR[700.51], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[11.14], USD[12660.11], USDT[207.14], USDT-PERP[-10000], USTC-PERP[0], XRP-PERP[0] | | |
| 01527876 | | USD[15.00] | | |
| 01527884 | | USD[0.00] | | |
| 01527885 | | AKRO[1], BAO[9], BTC[.00000011], DENT[1], EUR[0.03], FTT[3.94723556], KIN[18], UBXT[1], USDT[0.00265068] | Yes | |
| 01527887 | | BTC-PERP[0], TRX[.00016], USD[0.00], USDT[.06517224] | | |
| 01527892 | | NFT (331121043472110178/FTX EU - we are here! #237690)[1], NFT (386572067788219107/FTX AU - we are here! #19167)[1], NFT (409412676172030403/FTX EU - we are here! #237670)[1], NFT (532854725086331616/FTX EU - we are here! #237681)[1], NFT (538891577660757191/FTX AU - we are here! #58165)[1] | | |
| 01527897 | | ETH[0.00004032], USD[0.00], USDT[0.00000315] | | |
| 01527901 | | EUR[0.00], FTT[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01527906 | | ALICE[0], AXS[0], BF_POINT[200], BTC[0], COPE[0], CRV[0], DOGE[.01839016], DYDX[0], ETH[.00000506], ETHW[0.00000505], FTM[0], FTT[.00005509], GBP[0.00], KSHIB[0], LINK[.00009136], MNGO[.0009175], SHIB[0], SLP[0], SOL[0], SPELL[0], SRM[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 01527907 | | CRO[250], USD[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01527910 | | BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01527914 | | ETH-PERP[0], FTT[2.04098634], POLIS[10], SPELL[2900], USD[0.44], USDT[0] | | |
| 01527916 | | ATLAS[540], DYDX[37.9], SPELL[2800], TRX[116.991801], USD[0.56], USDT[0.00000001] | | |
| 01527917 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.014756559], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.11], VET-PERP[0], XRP-PERP[0] | | |
| 01527918 | | AKRO[1], AUDIO[97.71281654], BAO[4], BTC[0.00000006], CHZ[0], ETH[0.06306945], ETHW[0.06228728], KIN[5], MATIC[0], SHIB[0], SRM[0], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 01527923 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00568458], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.05080093], ETH-0930[0], ETH-PERP[0], ETHW[0.05080093], EUR[0.00], FTT[.6753465], FTT-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RAY[0], REAL[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], USD[-121.69], USDT[0.00000011], VET-PERP[0], XRP-PERP[0] | | |
| 01527926 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.74949043], LUNA2_LOCKED[1.74881101], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[8500000], SOL-PERP[0], SPELL[3100], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0.00089337], XLM-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 01527927 | | NFT (307834521656674648/FTX EU - we are here/ #158949)[1], NFT (379675052148680576/FTX EU - we are here/ #157099)[1], NFT (480674057951108848/FTX EU - we are here/ #153314)[1] | | |
| 01527930 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0624[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0624[0], NVDA-0624[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0.00155400], TWTR-0624[0], USD[0.00], USDT-0624[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01527932 | | BAT[11.01199176], BF_POINT[300], BTC[0], DENT[1], ETH[0], ETHW[.0001165], FTT[.00033838], GBP[0.06], RSR[1], SRM[1], SXP[2.09390342] | Yes | |
| 01527933 | | ATLAS[16.4], DOGE-PERP[0], EDEN[52.49208], ETH[.00046519], ETHW[.06775678], FIDA[199.96], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.692], RSR[1], SOL[3.05597418], STARS[250.8062], USD[388.58], USDT[5845] | | |
| 01527940 | | ETH[0], TRX[.000124], USD[0.69], USDT[2.37576151] | | |
| 01527943 | | AKRO[2], ETH[1.64060796], ETHW[1.63991889], FTT[4.50668578], GBP[0.00], KIN[1], LINK[.00039596], RAY[0], SRM[.00026839], UBXT[1] | Yes | |
| 01527946 | | 1INCH[.08919866], BTC-PERP[0], ETH[.00064043], ETHW[.96294911], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS[.69499835], LOOKS-PERP[0], USD[14.70], USDT[0] | | |
| 01527948 | | BTC[.00000192], CHF[0.00], SXP[1.05824131] | Yes | |
| 01527954 | | AKRO[2], ALPHA[1.0093309], BAO[283519.93281061], BNB[.20856996], BTC[.02840857], ETH[.0232802], ETHW[.02299271], KIN[33], POLIS[16.44992407], TRX[1], UBXT[2488.5276755], USD[112.92] | Yes | |
| 01527959 | | AKRO[2], AXS-PERP[0], BNB-PERP[0], BRZ[100], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01527962 | | 0 | | |
| 01527965 | Contingent | FTT[.00069216], SRM[.08458797], SRM_LOCKED[73.29548121], STG[.7888], TRX[.000029], USD[0.00] | | |
| 01527966 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CAD[0.00], CLV-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.29], USDT[0.00000001] | | |
| 01527967 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09774000], GMT-PERP[0], GST[.04], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004708], LUNC-PERP[0], MATIC-PERP[0], SOL[.00322711], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.23], USDT[0.00000001], XRP-PERP[0] | | |
| 01527972 | | SHIB[9898593.99422229] | Yes | |
| 01527979 | | USD[2.31] | | |
| 01527980 | Contingent, Disputed | USDT[0.00031184] | | |
| 01527981 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[4.66], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01527985 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00002832], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04200099], ETH-PERP[0], ETHW[0.04200099], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.25], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00243], TRX-PERP[0], UNI-PERP[0], USD[731.80], USDT[0.01990996], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01527987 | | AVAX[0], BTC[-0.00000001], DOT[0], ETH[0], EUR[0.00], FTT[0.00003884], MATIC[0], USD[0.00], USDT[0] | | |
| 01527991 | Contingent, Disputed | ETH-PERP[0], TRX[.000004], USD[0.01], USDT[.009869] | | |
| 01527995 | | 1INCH-0930[0], 1INCH-PERP[0], AMPL[0], APE[0], AUDIO-PERP[0], AXS-0930[0], BNT-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-0930[0], DENT-PERP[0], ENS-PERP[0], FIL-0930[0], FTT[0.00146349], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-0930[0], USD[0.01], USDT[0.00070791], YFII-PERP[0] | Yes | |
| 01527997 | | BAO[1], GBP[1.07], TOM[1], USD[0.00] | Yes | |
| 01528005 | | BTC[.0159], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH[.1], EUR[500.00], FTT[.099424], FTT-PERP[0], LTC-PERP[0], SOL[.00528717], SOL-PERP[0], SRM[14], SRM-PERP[0], TRX[.000001], USD[129.82], USDT[.62161793], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01528006 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.07405056], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00985137], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0127[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0226[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0323[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-20211105[0], BTC-MOVE-20211119[0], BTC-MOVE-20211126[0], BTC-MOVE-20211210[0], BTC-MOVE-20211217[0], BTC-MOVE-20211224[0], BTC-MOVE-20211231[0], BTC-MOVE-20220128[0], BTC-MOVE-2022WK-01[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[27.09402852], DYDX-PERP[0], EDEN[135.15665264], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04630938], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[186], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[92.9828601], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-231.09], USDT[120.10827671], VET-PERP[0], WAVES-PERP[0], WLXM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.006104], USDT[.035393] |
| 01528007 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], FTT[.07930317], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01528010 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000001], TULIP-PERP[0], USD[25.01], USDT[25], XTZ-PERP[0] | | |
| 01528011 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.009373], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001169], UNI-PERP[0], USD[1.25], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01528016 | | ADA-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FTT[0.00451806], MATIC[0], SHIB-PERP[0], RUNE[0], RUNE-PERP[0], USD[0.00] | | |
| 01528021 | Contingent | ADA-PERP[0], ATOM[.45007495], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[1.62260766], BTC-MOVE-2021Q4[0], BTC-PERP[0], CRO[1000], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[8.26389155], ETH-PERP[0], ETHW[0.00240677], EUR[282.62], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], LEO-PERP[0], LINA[20.00340588], LUNA2_LOCKED[0.00794707], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[-3715.95], USDT-PERP[0], USTC[.48212], USTC-PERP[0], VET-PERP[0], MTL-WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01528024 | | BTC[.00455], ETH[.14263794], ETHW[.14263794], TRX[.00001], USD[833.76], USDT[0] | | |
| 01528025 | | ATLAS[680], USD[0.33], USDT[0] | | |
| 01528026 | | BTC[.41805527], ETH[10.46523803], EUR[1.52], GHS[15.65], KIN[1], USD[2.02] | Yes | |
| 01528033 | | CRV[0], DOGE[5.70983398], GBP[161.47], KIN[2], TRX[1], USDT[0] | Yes | |
| 01528034 | | AAVE[.08815], ATOM[.02646], AUDIO[12.51], BCH[0], BTC[0], CRV[.639], DYDX[.0029], ETH[0], FTT[0], IMX[0.07302790], LINK[.02672], LRC[.006], LTC[0], MATIC[.3376], MKR[.0004244], NEAR[.06368], NFT[348044444960604136/Road to Abu Dhabi #35]/1], OMG[.4209], RNDR[.09926], USD[14711.49], USDT[0] | | |
| 01528038 | | LINK[.03338926] | Yes | |
| 01528039 | | ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], TRX[.000002], USD[-0.25], USDT[3.45] | | |
| 01528040 | | BTC[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0625[0], TRX[.000002], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01528041 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[10.79], USDT[0.27650001], VET-PERP[0], WAVES-PERP[0] | | |
| 01528047 | | LOOKS[.11696414], USD[0.01] | | |
| 01528050 | | APE[0], BAO[2], BTC[0], ETH[0], FTM[0], FTT[0], GBP[0.00], SHIB[0], TRX[1], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01528057 | | CRO[131400], ETHW[1], FTT[125], LTC[6], USD[0.84] | | |
| 01528060 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000046], USD[0.02], USDT[0], YFI-PERP[0] | | |
| 01528062 | | ADABULL[225.23], LINKBULL[312230], USD[0.11], USDT[0.00670989] | | |
| 01528063 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[22.3], AXS-PERP[0], BAO-PERP[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0.19999999], BOBA-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[-0.03009999], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-1230[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0.53499999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[38.39999999], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-842.84], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01528072 | Contingent | AVAX[0], BCH[0], ETH[0.12509200], ETHBULL[0], ETHW[0.20509200], FTT[564.53510466], LUNA2[1.0711858], LUNA_LOCKED[2.49943210], LUNC[231812.04905445], MAGIC[8.00004], SRM[4.56893177], SRM_LOCKED[131.02073237], TRX[631.008268], USD[30196.62], USDT[0.00428700], USTC[936613] | | |
| 01528081 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[.52443], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00501206], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0.733], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.85], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01528082 | Contingent | BAO[2], BTC[0.00000488], DENT[3], IMX[6.0537179], KIN[15], LUNA2[0.03534543], LUNA_LOCKED[0.08247267], LUNC[12820777], MATIC[0.00002989], SXP[.00000785], USD[0.00], USTC[5.00323368] | Yes | |
| 01528083 | | BEAR[286500], NFT[329635018424743385/FTX EU - we are here! #126010]/1], NFT[454357882102621262/FTX EU - we are here! #126377]/1], NFT[485751850710014666/FTX EU - we are here! #126148]/1], TRX[.000001], USDT[1.29862897] | | |
| 01528087 | | ATOM-PERP[0], ETH[0], SOL-PERP[0], USD[1.22], USDT[1049.88314695] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01528093 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.34], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01528095 | Contingent | AAVE[.05], BTC[.0022], COPE[10], ENJ[23], ETH[.055], ETHW[.055], EUR[450.00], FTT[.4], LTC[.15], LUNA2[0.38492714], LUNA2_LOCKED[0.89816332], LUNC[1.24], MATIC[40], SLP[320], SOL[.15], STEP[24.4], USD[0.69] | | |
| 01528107 | Contingent, Disputed | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE[.03115207], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210924[0], RSR-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01528108 | | USD[0.08], USDT[0] | | |
| 01528118 | | SOL[0] | | |
| 01528128 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[17500.008675], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.076], ETH-PERP[0], ETHW[.00045878], FIL-PERP[0], FTT[332.595997], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1920.14], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01528133 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0000035], BTC-PERP[0], CRO[4130], DOT-PERP[0], USD[0.58] | | |
| 01528135 | | ALCX[.000697], EOSBEAR[42.4], USD[0.00], USDT[133.44312505] | | |
| 01528137 | | FTT[6.5], USD[1.42] | | |
| 01528138 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-20211231[0], BTC[0.00626289], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.15393599], ETH-PERP[0], ETHW[.15393599], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (558479078412894143/The Hill by FTX #38173)[1], ORBS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[93.99], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01528141 | | USD[1.15] | | |
| 01528143 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[48.56], VET-PERP[0] | | |
| 01528146 | | BTC[0.00009868], LTC[0], TRX[.003815], USDT[1833.54987586] | | |
| 01528152 | Contingent | ADA-PERP[0], ATLAS[2319.76456], AURY[1], BNB[0], DOGE[49], ETH[.0499964], ETHW[1.0008164], EUR[0.43], FIDA[14.9984286], FTT[2.4998227], GALA[709.8902], GENE[3.99968032], GODS[19.999127], GRT[10], GST-PERP[0], IMX[20], KNC[20], LINK[7.99928], SOL[0.00976952], SRM[8.0248918], SRM_LOCKED[0.1770426], SUSHI[3.9993016], TRX[.2], USD[28.32], USDT[7.82373210], XRP[250.918479], ZRX[74.9955] | | |
| 01528156 | | BTC[.0087], CRO[1270], FTT[16.2], LINK[.09671], LTC[.91], SOL[5.52874], SRM[5], USD[0.89] | | |
| 01528157 | | FTT[0.23263905], LRC[1.000005], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], QTUM-PERP[0], USD[1.94], XRP-PERP[0] | | |
| 01528158 | | FTT[4.53698] | | |
| 01528160 | | ALGO-PERP[0], ATLAS[8040], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000085], TRX-PERP[0], USD[-0.01], USDT[0.01802753], VET-PERP[0], WAVES-PERP[0], XRP-062403], XRP-PERP[0] | | |
| 01528163 | Contingent | AKRO[14], ALCX[0.00014968], ALPHA[1.00818622], APE[215.41190686], AUDIO[.00497528], BAO[16], BAT[1.00756403], BTC[1.22276392], CHZ[354.7000807], DENT[10], DOGE[1], DYDX[.040716], ETH[0], EUR[389.46], FRONT[1.00222966], FTT[.00031771], GODS[287.27445633], GRT[3.0837563], HOLY[1.06192926], HXRO[2], IMX[232.44830349], KIN[24], LDO[679.00941031], LUNA2[0.19802829], LUNA2_LOCKED[0.46144078], LUNC[0.54990204], MATH[1.00000592], MATIC[2.12869899], MSOL[194.77851261], ORCA[110.25584276], OXY[1.18105462], RSR[10], SECO[2.10875852], SOL[0], SPELL[5.22137018], SRM[604.96132927], STETH[12.22305103], SUSHI[0.0184151], SXP[2.08071984], SYN[916.36490076], TRX[16.76308153], TULIP[0.00097576], UBXT[7], USD[36.80], USDT[0.00001563], YFI[.00001168] | | |
| 01528164 | Contingent | ADA-PERP[0], BTC[8.66918114], ETH[0.00096293], ETHW[5.00096293], FTT[0.08148015], RAY[579.5642912], SOL[0.00663641], SRM[3.07962366], SRM_LOCKED[29.32694575], USD[4.23], USDT[-1.62225639] | | |
| 01528169 | | 1INCH-PERP[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.0039992], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT[0.00120959], KIN-PERP[0], LRC-PERP[0], ONT-PERP[0], OP-0930[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00718352], SOL-PERP[0], SRM[1], USD[8.91], USDT[0.00410005], VET-PERP[0], XRP[2.86086272], XRP-PERP[0] | | |
| 01528170 | | NFT (493146349955923616/Hungary Ticket Stub #822)[1] | Yes | |
| 01528175 | | TRX[.000186], USDT[0.00002961] | | |
| 01528176 | | ATLAS-PERP[0], USD[25.00] | | |
| 01528181 | | CLV[.084209], USD[0.00] | | |
| 01528185 | | DOGEBULL[.0095432], TRX[.000012], USD[0.00], USDT[0.07947488] | | |
| 01528187 | | AKRO[3], ATLAS[0], BAO[5], CHZ[0], DENT[7], DOGE[0], ETH[.00000182], ETHW[.00000182], FTM[0], GBP[0.00], KIN[10], LINA[0], LINK[0.00028164], MATIC[0], RSR[0.15984836], RUNE[0], SHIB[0], SOL[0.00002337], SXP[1.05171519], TRX[0], UBXT[44], USD[0.00], USDT[0.00000022], XRP[0] | Yes | |
| 01528188 | | ETH[0], USDT[0.00000147] | | |
| 01528190 | | C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTT[.09993], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.78], USDT[0] | | |
| 01528192 | | BF_POINT[200], BTC[0.25428888], ETH[1.93527632], EUR[0.00], KIN[1], PAXG[1.97418317] | | |
| 01528194 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000007], BTC-MOVE-20210721[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00030654], ETH-PERP[0], ETHW[0.00030653], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00497532], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], USD[-0.30], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01528198 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.03274509], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GRT-PERP[0], MINA-PERP[0], MTL-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.12], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01528202 | Contingent | ATLAS[0], ETH[0], FIDA[0], FTT[0], LUNA2[0.07971027], LUNA2_LOCKED[0.18599063], MATIC[0], NFT (371485906730065173/FTX EU - we are here! #83516)[1], NFT (414094636933287331/FTX EU - we are here! #81040)[1], NFT (429315874961280992/The Hill by FTX #24778)[1], NFT (493532340031860001/FTX Crypto Cup 2022 Key #10323)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000917], XRP[0] | | |
| 01528204 | | AKRO[123.9752], CLV-PERP[0], FTT[.9998], USD[0.00], USDT[.03136] | | |
| 01528205 | | UBXT[1], USD[0.01], USDT[1.2711518] | | |
| 01528208 | | LINK[0] | | |
| 01528210 | | TRX[.000035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01528214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPA[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4120.38], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01528215 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[2.69], USDT[10.00786101], VET-PERP[0], XRP-PERP[0] | | |
| 01528220 | | BADGER-PERP[0], BNB[.00969118], BTC[0.00009256], DASH-PERP[0], DOT-PERP[0], ETH[0], FTT[25.09943], LUNC-PERP[0], SXP[.09601], TRX[.000001], USD[0.00], USDT[26.90875000], VET-PERP[0], XMR-PERP[0] | | |
| 01528226 | | AVAX-PERP[0], AXS-PERP[0], BTC[.0003379], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00020865], ETH-PERP[0], ETHW[.00020865], FTT-PERP[0], KSM-PERP[0], SOL[.0004672], SOL-PERP[0], USD[13.73] | | |
| 01528228 | | CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01528230 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-2021092403], BTC-MOVE-0504[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.03104251], LUNA2_LOCKED[0.07243252], LUNC[.1], LUNC-PERP[0], MANA-PERP[0], MATIC[1], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01528239 | | BF_POINT[200] | Yes | |
| 01528241 | | AAVE-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], TRX[.000068], USD[0.89], USDT[0] | | |
| 01528247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00093719], BTC-MOVE-20210804[0], BTC-MOVE-20210820[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00.00000001], VLT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01528248 | | CHF[0.00], CRO[0], ENJ[0], ETH[1.09781738], ETHW[0], FTM[0], LUNC[0], MANA[0], MATIC[2575.65350925], PAXG[0], SAND[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01528251 | | ETH[0], SOL[1.82701813], USD[0.00], USDT[0.00000151] | | |
| 01528255 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[1], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.5], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[350], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[14.04], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.99], USDT[0.12238715], VET-PERP[0], XTZ-PERP[0] | | |
| 01528259 | | AVAX[4.37004657], FTM[536.31317854], LINK[9.48083226], LTC[3.996], LUNC[.17005], NEAR[1], SOL[7.33818648], USD[2.75] | | |
| 01528265 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01528266 | | BNB[.00000001], ETH[.00000002], FTM[35], FTT[.09974], SHIB[800000], SOL-PERP[0], USD[126.36] | | |
| 01528271 | | USD[0.00], USDT[0] | | |
| 01528272 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00002501], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[300], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.36280449], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[.04968], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[17.802], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.81022], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5235.79], USDT[0.00006939], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[.69186545], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01528273 | | ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 01528275 | | ADA-20210924[0], AUDIO-PERP[0], ATLAS[248.13040626], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[8.37433878], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], POLIS[0], SOL[.36334271], SOL-PERP[0], STEP-PERP[0], TOMO[1], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01528276 | | BULL[.00006], DOGEBULL[4.00262], ETH[0], ETHBULL[0], USD[0.10], USDT[0.01904928] | | |
| 01528282 | | FTT-PERP[0], IOTA-PERP[0], TRX[.364702], USD[-0.02] | | |
| 01528284 | | ADABULL[.0013], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], BEAR[74.76], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00004237], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0.00000067], ETH-PERP[0], EUR[5541.62], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[55.21], VETBULL[4.3537415], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01528287 | | USD[1.19] | | |
| 01528290 | | ATLAS[761.01512927], EUR[0.00], SAND[30.94615169], USD[1.27] | | |
| 01528291 | | 0 | | |
| 01528294 | | USD[5.46] | | |
| 01528303 | Contingent | APE[21.41359679], BTC[0], EUR[0.00], KSHIB[23069.51706509], LUNA2[0.00062728], LUNA2_LOCKED[0.00146365], LUNC[136.59214563], SOL[0], STEP[9887.90402693], USD[0.00] | Yes | |
| 01528307 | | USD[10.00] | | |
| 01528309 | | ATLAS[4220], POLIS[100.162829], SRM[10], TRX[.000008], USD[4.30], USDT[0] | | |
| 01528310 | | BTC[0.00003577] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01528312 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[919], BCH-PERP[0], BNB[ 94000001], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[4260], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[2380], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[14646.6], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[311.4], ETC-PERP[0], ETH[.326], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[20.03321562], FTT-PERP[0], GALA-PERP[4380], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[95.07], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[943], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[48.1], LRC-PERP[738], LTC-PERP[6.74], LUNC-PERP[0], MANA-PERP[0], MATIC[420], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[253], SC-PERP[68300], SCRT-PERP[454], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[282], STMX-PERP[0], STORJ-PERP[722.4], SUSHI-PERP[0], SXP-PERP[519.89999999], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1739.80], USDT[54144.69632126], VET-PERP[0], WAVES-PERP[0], XAUT[10.4988], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01528325 | | USD[0.00], USDT[0] | | |
| 01528327 | | SOL[.0095405], USD[-0.07], USDT[0] | | |
| 01528331 | | SUSHIBEAR[9000000], SUSHIBULL[88740.948], USD[0.01] | | |
| 01528332 | | ETH[0], GBP[0.00], LINK[0], SPELL[0], SUSHI[0], USD[0.00], XRP[103.39092001] | | |
| 01528337 | | 1INCH-PERP[0], ADA-2021092400], ALGA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[1.27], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01528338 | Contingent, Disputed | TRX[.000024], USDT[0] | | |
| 01528352 | | BTC[.00000185], DOGE[1], ETH[.00002639], ETHW[.00002639], MATIC[1.00042927], RUNE[1.02299077], USD[0.00] | Yes | |
| 01528355 | Contingent | ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FTT[0.00161098], GMT-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.30250826], LUNA2_LOCKED[0.70585262], LUNC[5705.59097243], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SC-PERP[0], SOL[0.01209657], SOL-PERP[0], SRM[0.00039235], SRM_LOCKED[0.00511776], SRM-PERP[0], STEP-PERP[0], TRX[0], USD[0.03], USDT[0], WAVES-PERP[0] | | |
| 01528361 | | ETH-PERP[0], USD[0.00] | | |
| 01528362 | | ATOM-PERP[0], BNB[.16012745], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[55.68] | | |
| 01528365 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 01528369 | | ENJ-PERP[0], REEF[50142.575], SHIB[5715185.522], SOL[0], SOL-PERP[0], USD[11.24] | | |
| 01528381 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.089797], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.053051], BNB-PERP[0], BTC[.00000384], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[.086947], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0004022], ETH-PERP[0], ETH[0.00040219], FIL-PERP[0], FTM[.9663107], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN[.37341], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.009468], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000845], TRX-PERP[0], UNI-PERP[0], USD[11.31], USDT[1.03320302], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.35818], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01528383 | | AVAX[2.1], BTC[0.12211366], CEL[4], ETH[2.01381609], ETHW[2.00437998], FTT[35.4], TRX[.000057], USD[143.02], USDT[0.00000004] | | |
| 01528394 | | AKRO[1], BAO[2], DENT[1], ETH[.02579189], ETHW[.02579189], EUR[0.00], KIN[5], MATH[1], TOMO[1], TRX[3320.23831342], UBXT[1], USD[10.00], USDT[0.00000319] | | |
| 01528396 | | DYDX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01528397 | Contingent, Disputed | MATICBEAR2021[.086], MATICBULL[.00874], USD[0.00], USDT[0] | | |
| 01528398 | Contingent | 1INCH-0624[0], 1INCH-0930[0], 1INCH-2021123[0], 1INCH-PERP[0], AAPL-0624[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ACB-0624[0], ACB-2021123[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-2021123[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-2021123[0], AMD-0325[0], AMD-0624[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-0930[0], APE-PERP[0], APHA-2021123[0], ARKK-2032[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS[0], AXS[0.00000001], AXS-PERP[0], BABA-2021123[0], BADGER-PERP[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO[0.00000002], BAO-PERP[0], BAT-PERP[0], BB-0325[0], BCH[0], BCH-0325[0], BCH-PERP[0], BILI-0325[0], BITO-0325[0], BITO-2021123[0], BIT-PERP[0], BITW-0325[0], BNB-PERP[0], BNT-PERP[0], BNTX-0325[0], BNTX-2021123[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-MOVE-0305[0], BTC-MOVE-0321[0], BTC-MOVE-0418[0], BTC-MOVE-0425[0], BTC-MOVE-0620[0], BTC-MOVE-0718[0], BTC-MOVE-0905[0], BTC-MOVE-20210808[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211023[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-0325[0], BYND-0624[0], BYND-2021123[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00188684], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CGC-0325[0], CGC-0624[0], CGC-0930[0], CGC-2021123[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-2021123[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRON-0325[0], CRON-2021123[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DKNG-0325[0], DKNG-0624[0], DKNG-2021123[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-2021123[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], EUR[0.00], FB-0325[0], FB-0624[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00374412], FTM-0930[0], FTM-PERP[0], FTT[1-0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-2021123[0], GDX-0624[0], GDX1-0624[0], GLD-0325[0], GLM-PERP[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-2021123[0], GMT-0930[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-0930[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00000817], LUNA2_LOCKED[0.00001907], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0325[0], MRNA-2021123[0], MSOL[.00000001], MSTR-0325[0], MSTR-0624[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFLX-0930[0], NIO-0325[0], NIO-2021123[0], NVDA-0624[0], OKB-PERP[0], OMG-0325[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-2021123[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], PFE-2021123[0], POLIS-PERP[0], PROM-PERP[0], PSLV-PERP[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], PYPL-2021123[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00241276], RAY-PERP[0], REEF-2021092[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-2021092[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-2021123[0], SQ-2021123[0], SRM[0.00002170], SRM_LOCKED[0.00012699], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-2021123[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TLRY-0624[0], TLRY-2021123[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.00000001], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-2021123[0], TSLA-PERP[0], TSLA-0325[0], TSLA-0325[0], TSM-2021123[0], TULIP-PERP[0], TWTR-0624[0], UNI-0624[0], UNI-PERP[0], UNISWAP-2021123[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00479937], USDT-PERP[0], USO[0], USO-0325[0], USO-0624[0], USO-0930[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WSB-0930[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0325[0], ZM-2021123[0], ZRX-PERP[0] | | |
| 01528399 | | CONV[2990], DAI[3.81158074], HNT-PERP[0], TRX[.00828], USD[.10], USDT[-0.90734466] | | |
| 01528401 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01528403 | | AAVE-0325[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-2021121[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-2021123[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (358215663241475264/Solana to the moon)[1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TRX[0.00004], UNI-0325[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[53.45], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-20210924[0] | | |
| 01528411 | | AKRO[3], BAO[8], BAT[1], CHZ[1], DENT[2], KIN[4], MATH[1], RSR[3], TRX[2], UBXT[5], USD[0.00] | | |
| 01528413 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[1800], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[2100], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (413341927771353078/Gaming Ape Club #1673)[1], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[93.93], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01528416 | | 0 | | |
| 01528418 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[209], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.97842245], LUNA2_LOCKED[2.28298573], LUNC-PERP[0], MATIC[220], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[1584.000002], TRX-PERP[0], USD[0.00000001], VET-PERP[1755], XRP[288] | | |
| 01528422 | Contingent | ADABULL[0], AVAX[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[.00009254], BULL[0], DOGEBULL[0], ETH[.0259198], ETHW[.0259198], LUNA2[14.27247226], LUNA2_LOCKED[33.30243527], LUNC[1588219.36755256], SUSHI[900.34899087], SUSHIBULL[673.04], USD[0.12], USTC[987.8784] | | |
| 01528424 | Contingent | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[499.90785], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.65963288], ETHW[0.65963288], FTM-PERP[0], FTT[35.15081716], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM[.0354666], SRM_LOCKED[.78800722], STEP-PERP[0], USD[0.01], USDT[1336.84946526] | | |
| 01528428 | | FTT[0], USD[0.01], USDT[0] | Yes | |
| 01528435 | Contingent | ALGO[0], ENJ[0], GALA[0], GBP[0.00], LINK[0], LUNA2[3.26954131], LUNA2_LOCKED[7.36233367], SAND[0], SHIB[136.61979767], USD[0.00] | Yes | |
| 01528444 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.14955517], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00003956], ETH-0624[0], ETH-PERP[0], ETHW[0.10003956], EUR[1.00], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[242.31], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01528445 | | ADA-20210924[0], MEDIA-PERP[0], SNX-PERP[0], STEP-PERP[0], USD[1.16] | | |
| 01528446 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01528450 | | BTC[0], FTT[16.61169405], GMX[.29238896], KIN[2], OXY[.00254019], TRX[.000003], USD[0.00], USDT[0.00000015] | | |
| 01528460 | | AKRO[1], BAO[2], BTC[.00253066], COIN[0.09301802], FTT[1.38744055], KIN[1], NFLX[0.06060519], TSLA[.17707912], TSLAPRE[0], UBXT[618.96877549] | Yes | |
| 01528464 | | ETH-PERP[0], USD[12.01] | | |
| 01528468 | Contingent | ETH[.27196706], ETHW[.089], LUNA2[0.48927954], LUNA2_LOCKED[1.14165226], LUNC[106541.65], USDT[0.80784184] | | |
| 01528472 | | ETH-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01528473 | | FTM[120.6077425], MATIC[1.24086568], SOL[.43], USD[0.00] | | |
| 01528476 | Contingent | BNB[0], BTC[0.00124359], DOGE[0.00000001], ETH[1.50043563], FTM[0], FTT[0], LINK[0.00000001], LUNA2[0.00562168], LUNA2_LOCKED[0.01311725], LUNC[0], RAY[0], RUNE[0.00000001], SOL[0], TRX[0.09731170], USD[0.00], USDT[0.00000001], XRP[0.00000001] | | |
| 01528477 | | BNB[0], FTT[0], NFT (322806223878252053/The Hill by FTX #20624)[1], USD[0.00], USDT[0], XRP[0] | | |
| 01528496 | | 1INCH[0], FTT[0], SRM[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01528499 | | BTC[.00008464], USD[101.88] | | |
| 01528500 | | AAVE[.00000705], AKRO[10], BAO[20], BAT[1.01638194], BF_POINT[200], BTC[0.09361919], CHZ[1], DENT[2], DOGE[0.01675654], ETH[0.50098115], ETHW[0.50077089], FIDA[2.10255534], FRONT[1], FTT[0], GBP[0.00], HOLY[1.10190775], HXRO[1], KIN[12], SOL[.00001958], SXP[1.04183068], TRX[0], UBXT[111], USD[611.49], USD[0], XRP[0] | Yes | |
| 01528501 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.017993], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[6.45] | | |
| 01528505 | | ADA-PERP[0], BTC[.15460538], BTC-PERP[0], BULL[0.13853657], BULLSHIT[70.61488938], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.40320875], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[1.16], VET-PERP[0] | | |
| 01528513 | | BAO[2], BNB[0.00000024], BTC[0], DENT[1], DOGE[.00000656], ETH[0], GBP[0.00], KIN[3], LTC[0], SOL[0], TRX[1.00002200], USD[0.00], USDT[0.00016380] | Yes | |
| 01528514 | | ALPHA[0], AUDIO[.15906883], BADGER-PERP[0], BAND[0], CHF[25.30], CHZ[.00143036], CRV[3.50350835], DOGE[0], DYDX[0], ETH[0.00003654], FRONT[0.00008292], FTT[0], GRT[.00067319], HXRO[.00039293], IMX[0.00374587], LINK[0], MANA[0], MATH[.00000652], SECO[.00069542], SOL[0], SPELL[0] | | |
| 01528523 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01528524 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], BIT-PERP[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0204[0], BTC-MOVE-0214[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], KSM-PERP[0], MKR-PERP[0], RUNE[27.95370132], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[147.80], USDT[0], ZIL-PERP[0] | | |
| 01528525 | | EUR[1.00] | | |
| 01528526 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.20054976], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.79802979], ETH-PERP[0], ETHW[.00000004], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000021], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (339581896952382320/FTX Crypto Cup 2022 Key #936)[1], NFT (405929847522918167/FTX EU - we are here! #215286)[1], NFT (532890268809498155/FTX EU - we are here! #215270)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.0013], TRX-PERP[0], UNI-PERP[0], USD[1715.67], USDT[2114.52934299], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01528527 | | APT[.001], AUDIO[.62259891], BTC-PERP[0], NFT (433233966717018766/FTX Crypto Cup 2022 Key #4961)[1], TRX[.000012], USD[0.00], USDT[0.00001029] | | |
| 01528531 | | AKRO[1], BAO[2], BTC[.88661735], ETH[2.84513331], ETHW[2.84418294], KIN[1], LTC[5.24378672], UBXT[3], USD[133.59], USDT[.00000001] | Yes | |
| 01528533 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NMR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.04], VET-PERP[0], ZIL-PERP[0] | | |
| 01528535 | Contingent | BTC[0], CRO[649.8195], DOGE[110], ETH[.12293616], ETHW[.03395535], EUR[0.00], FTT[1.99962], LUNA2[0.01225209], LUNA2_LOCKED[0.02858822], LUNC[2667.92], MATIC[0], RNDR[8.99829], RSR[5457.07086186], SHIB[400000], USD[373.30], USDT[0.00148401] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01528537 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 01528543 | | BAO[2], CHF[0.80], DENT[1], DOGE[0], FTM[0], LTC[0], SECO[1.01009617], SRM[0], SUSHI[0], TRU[1], TRX[1], USDT[755.10614316], XRP[0] | Yes | |
| 01528544 | | CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.000067], USD[0.39], USDT[0.43779927], VET-PERP[0] | | |
| 01528546 | | AKRO[2], ATLAS[.02649594], BAO[10], DENT[2], DOGE[1], KIN[7], MXN[0.00], NFT (440557153447446803/FTX AU - we are here! #181)[1], POLIS[.00026727], RAY[.00128746], SLP[.00297207], TRX[5.000028], USD[0.04], USDT[0] | Yes | |
| 01528550 | | ADA-PERP[0], AVAX-PERP[0], AXS[0.00624076], BAT-PERP[0], BTC[0.00102234], BTC-PERP[0], CRV[0.01184299], ETH[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN[5000], KIN-PERP[0], LINA[0], LINA-PERP[0], LINK[0.04338946], LINK-PERP[0], LTC[0.00960326], LUNC-PERP[0], MNGO[1], NEO-PERP[0], RAY-PERP[0], ROOK[.002], SNX[0.01025127], SOL[0], SOL-PERP[0], SRM[0], STEP-PERP[0], USD[0.20], USDT[0.05581884], ZIL-PERP[0] | | |
| 01528551 | | ADA-PERP[0], AMC-20210924[0], AVAX-20211231[0], AXS-PERP[0], BTC-MOVE-20210803[0], BTC-PERP[0], C98-PERP[0], ETH-20210924[0], ETH-PERP[0], FB-20211231[0], FTT[0.00287559], IOTA-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[20.20], USDT[0] | | |
| 01528555 | | ETH[0.00000001], ETHW[0.00000001], STETH[0], STSOL[.00000001], USD[0.61] | Yes | |
| 01528557 | | BTC[.00000462], ETH[2.20290243], ETHW[2.20318412], EUR[0.00] | Yes | |
| 01528569 | | ALGO-PERP[0], AUDIO[9], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00165065], BNB-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FLM-PERP[0], ICP-PERP[0], MTL-PERP[0], TLM-PERP[0], TRX[0.00000102], USDI-0.02], USDT[0.00276467], VET-PERP[0] | | |
| 01528571 | Contingent | ALGO[74], COPE[.28794], HNT[4.2993464], MNGO[9.923787], POLIS[600], SOL-PERP[0], SPELL[757500], SRM[10.37681352], SRM_LOCKED[55.62318648], TRX[.000006], USD[0.70], USDT[20332.086496612] | | |
| 01528573 | | BTC[0], ETH[0], FTT[0], USD[3.37], USDT[0] | | |
| 01528575 | | USDT[1.10850018] | Yes | |
| 01528579 | | AKRO[1], BTC[0.00000523], ETH[0] | Yes | |
| 01528581 | | BTC[1.501665] | | |
| 01528586 | | USD[4.33] | | |
| 01528589 | | USD[0.01] | | |
| 01528594 | | AAVE[.00002451], AKRO[4], AUDIO[1.04087035], BAO[8], BAT[1.01638194], BF_POINT[300], DENT[13], EUR[0.00], FTM[.00321373], GRT[1.00364123], HOLY[.00000913], HXRO[1], KIN[10], NFT (518238153427012532/FTX EU - we are here! #210926)[1], RSR[1], TOMO[.00000914], TRX[8], UBXT[14], USD[0.00], USDT[.00372033] | Yes | |
| 01528599 | | SOL[4.45675275] | | |
| 01528600 | | ATLAS-PERP[0], POLIS-PERP[0], SLP-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 01528601 | | BAO[8], BF_POINT[300], ETH[0], KIN[9], SHIB[8.07136156], TRX[.000025], UBXT[2], USD[0.00], USDT[0.00002559] | Yes | |
| 01528607 | | AKRO[1], AMC[70.7288904], BAO[1], EUR[0.00], LTC[.0000345], MATH[1], SUSHI[1.09408684], UBXT[1], USD[0.00] | Yes | |
| 01528609 | | BNB[0], BTC[.00021716], TRU[1] | | |
| 01528611 | | EUR[0.00] | | |
| 01528614 | | BTC[.00000004], ETH[0], FTT[34.01523959], KIN[2], USD[26.27] | | |
| 01528616 | | BTC[0.00006443], ETH[.00251222], ETHW[.00251222], FTT[15.57118131], TRX[.000052], USD[1.18], USDT[401.43559026] | | |
| 01528618 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00010012], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-2.92], USDT[4.04072291], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01528621 | | BAO[1], BAT[.00000916], ETH[.00000005], ETHW[.00000005], EUR[0.15], SOL[0], UBXT[1], USDT[0.00140389] | Yes | |
| 01528633 | | BTC[.04194145] | Yes | |
| 01528636 | Contingent | AKRO[2], BAT[2.03601179], BTC[4.13547921], DENT[1], FIDA[2.06055492], FTT[0.00000209], HOLY[1.04481041], HXRO[3], KIN[2], LINK[0], MATIC[3.14870026], RSR[3], SRM[172.9993375], SRM_LOCKED[1171.26660707], TOMO[1.01442341], TRU[1], TRX[1], UBXT[1] | Yes | |
| 01528640 | | USD[0.00], USDT[4.92903547] | | |
| 01528642 | Contingent | AKRO[32.59222595], ALICE[0.01376535], ALPHA[1], APE[6.63251956], ATLAS[2304.32256964], ATOM[19.98973803], AVAX[9.50381690], BAO[30], BF_POINT[300], BOBA[191.21909384], BTC[0.14505855], DENT[21], DOGE[2], ENS[.00139278], FIDA[124.27019683], FRONT[2.03172274], FTM[4586.41784507], FXS[37.808444], GALA[99.98886709], GBP[0.00], GOG[.01572137], GRT[1], HXRO[1], KIN[34], LUNA2[0.01208138], LUNA2_LOCKED[0.02818990], LUNC[2634.23383666], MANA[0.22489513], MATIC[1.03857813], NEAR[61.29576929], PERP[16.57773618], RSR[7077.58365001], SAND[.08062502], SECO[1.07575285], SLP[3487.74326518], SPELL[30100.05615586], SRM[23.60439154], STEP[1307.67027308], TLM[1307.01592808], TOMO[1.00746792], TRX[15.23591072], UBXT[53.41604185], USD[0.00] | Yes | |
| 01528643 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB[-0.00487231], C98-PERP[0], FTT[417.85398037], FTT-PERP[0], KIN-PERP[0], LRC[0], LUNC-PERP[0], USD[0.07], USDT[56.30001739] | | |
| 01528645 | | ATLAS[21584985], POLIS[.02446288], USD[0.00] | | |
| 01528658 | | BTC[.0185084], ETH[.24359275], ETHW[0.24339739], LINK[3.67600955] | Yes | |
| 01528666 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[14.43] | | |
| 01528667 | | USD[0.00], USDT[0] | | |
| 01528668 | | BTC[.4342], BTC-PERP[0], CHR-PERP[0], ETH[5.58794447], EUR[0.00], FTT[0], SOL[67.4], SOL-PERP[0], SRM[400], USD[0.35] | | |
| 01528671 | | AKRO[6], BAO[20], BTC[0.04985245], DENT[3], ETH[.28474237], ETHW[.28454997], GBP[0.00], KIN[24], RSR[2], SOL[.48421332], TRX[4], UBXT[5] | | |
| 01528676 | | AKRO[9], ALPHA[1.01661221], AUDIO[1.00665212], BAO[17], BF_POINT[300], CEL[.00000947], CHZ[.00000909], EUR[0.00], FIDA[.00000922], FRONT[1], GODS[.00018813], HXRO[1], IMX[.01329599], KIN[8], LTC[.01339789], MATH[2.00495705], MATIC[.00000919], RSR[4], SXP[.00001847], TRU[2], TRX[8], UBXT[10], USD[0.00], USDT[0] | | |
| 01528680 | Contingent | ALGO[0], BNB[0.00014018], BTC[0], CAD[0.00], CUSDT[0], DYDX[0], ETH[0.00003819], ETHW[0], GRT[0], LINK[0], MSOL[0.00104236], PAXG[.00003504], SOL[0], SRM[0.33084176], SRM_LOCKED[16.86319913], STETH[0], STSOL[.00000001], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01528682 | | AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PRIV-0325[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.20001299], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00012882], XRP-PERP[0] | | |
| 01528685 | | BF_POINT[300] | Yes | |
| 01528696 | | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[19.99803057], ATOM-PERP[0], AUDIO-PERP[0], AXS[0.05029845], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHW[20.00632790], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRYB[0], USDI-184.64], USDT[0], VET-PERP[0] | | ATOM[9.998766], AXS[.050073], ETHW[20.005987] |
| 01528700 | | BTC[.00065188], CHZ[1], EUR[2455.09], TRX[.000059], USDT[0.02208194] | Yes | |
| 01528701 | | BF_POINT[400], BTC[0], CHF[0.33], EUR[0.00], USD[0.00] | Yes | |
| 01528706 | | DOGEBULL[.7298613], USD[0.12], XRPBULL[9998.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01528707 | | GBP[0.00], SOL[8.5187612], USD[1.75], USDT[1.38477001] | | |
| 01528710 | | USDT[0.00000379] | | |
| 01528711 | | BIT[.00146093], EUR[0.19] | Yes | |
| 01528722 | | AAVE[0], AKRO[1], AUD[0.00], BAO[10], BAT[.00001827], BTC[0], CHZ[1], COMP[0], DENT[8], ETH[0], FRONT[.00000915], KIN[14], MATH[.00000917], MATIC[1.06062732], MTA[0], PERP[0], RSR[3], SECO[1.09764942], SUSHI[0], TRXI4], UBXT[4], USDT[0] | | |
| 01528725 | | ETH[0.03244737], LINK[.00000001], RSR[1], SUSHI[.00017976], USD[0.56] | Yes | |
| 01528731 | Contingent | ANC[.90918], BTC[0.00000547], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], COMP[.00009], ETH-PERP[0], FTT[318.18828038], FTT-PERP[343.7], GMT-PERP[0], LUNA2_LOCKED[138.7105158], SOL[.0093825], USDI-640.49], USDT[0.00018285] | | |
| 01528733 | Contingent | ATLAS[4819.75], SRM[13.31701554], SRM_LOCKED[.260858], USD[0.00], USDT[0.00000001] | | |
| 01528740 | | BTC-PERP[0], EUR[0.58], NFT (330311797944817490/The Hill by FTX #24274)[1], USD[0.00], USDT[0.00337286] | | |
| 01528744 | Contingent, Disputed | BNB[.00324025], BNB-PERP[0], BTC[.00002208], DOGE-PERP[0], SAND-PERP[0], USD[0.00], USDT[1.74456321], VET-PERP[0], XTZ-PERP[0] | | |
| 01528745 | | BAO[1], CHZ[.12863858], ETH[.00811033], ETHW[3.02923895], EUR[0.00], KIN[1], STG[.66968968], TRX[1.000777], UBXT[1], USDT[0] | Yes | |
| 01528754 | Contingent, Disputed | BTC-PERP[0], DENT-PERP[0], EOS-PERP[0], FTT[.14146654], RUNE-PERP[0], SUSHI-PERP[0], USD[0.64] | | |
| 01528757 | | USD[0.11], USDT[.25381521] | Yes | |
| 01528760 | | AKRO[1], BAO[1], BTC[0.00000034], FTT[.00019465], USD[0.91], XAUT[0] | Yes | |
| 01528761 | | BTC-PERP[0], TRX[.000003], USD[0.99], USDT[0] | | |
| 01528764 | Contingent | BIT[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.58313213], TRX[40064.55691608], USD[0.00], USDT[0] | Yes | |
| 01528765 | | BTC[.00000229] | Yes | |
| 01528766 | | BAO[1], BTC[.00000009], GBP[0.00], KIN[1] | Yes | |
| 01528768 | | GMT[.0016344], GMT-PERP[0], TRX[.000777], USD[0.00], USDT[1.13440608] | | |
| 01528772 | | TRX[1], USDT[0.00002836] | Yes | |
| 01528778 | | AKRO[1], BF_POINT[400], DOGE[0.01863870], KIN[1] | Yes | |
| 01528781 | | BTC[.00000002], LINK[.00034888] | Yes | |
| 01528782 | | AAVE[0], ALCX[0], ATLAS[0], AVAX[0], CRV[0], ETH[0], FTT[0], GBP[0.00], SOL[0], USDT[0.02767675] | Yes | |
| 01528783 | | APE-PERP[0], BTC-PERP[0], DOGE[.55272], EART[.22331], FTT[.00100044], GLMR-PERP[0], PAXG[.00008], SOL[.00000001], TRX[.000012], USD[1.54], USDT[0.22330658] | | |
| 01528785 | | CLV[298.921109], USD[0.00], USDT[13.45653393] | | |
| 01528789 | | ETH[.00001124], ETHW[.00001124], KIN[2], LTC[4.3519994], SOL[.00991546], SRM[.00289062], TRX[.000002], USD[2.24] | | |
| 01528790 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01528797 | Contingent | AUDIO[42], BTC[0.00159969], EUR[0.00], FTT[1], LUNA2[3.64028540], LUNA2_LOCKED[8.49399928], LUNC[206703.4296755], SOL[2.84924190], SPELL[9200], USD[2.05], USDT[79.94028652], USTC[380.92761] | | |
| 01528803 | | ADABULL[0], ATLAS[1063.063959], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT[19.05], GST[73.3], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STMX-PERP[0], TRX[.9601], TRX-PERP[0], USD[0.00], USDT[60.42265808], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01528806 | | 1INCH[10.29161998], AKRO[1], ALCX[0.72311748], AUD[0.01], AUDIO[1], BAO[1], BAT[1], BF_POINT[200], CHZ[1], DENT[2], ETH[0], ETHW[12.41496474], KIN[2], LTC[.00015293], MAPS[1.00660827], OXY[2.54361326], SXP[1.00662891, TRX[1], UBXT[1], USD[404.72] | Yes | |
| 01528809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.36000000], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[103.21], USDT[0.00000001], VET-PERP[0], XRP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01528812 | Contingent, Disputed | BTC[.00009493], BTC-PERP[0], ETH[.1166236], ETH-PERP[0], ETHW[.1166236], USD[2.46] | | |
| 01528817 | | 1INCH[121.45974843], BTC[.15953486], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EUR[-0.09], FTT[12.53397010], SOL[26.40050769], SOL-PERP[0], STEP-PERP[0], USD[0.12], USDT[0] | | 1INCH[19.905562] |
| 01528818 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01528834 | | APE[0], BF_POINT[100], BNB[0], CRV[0], ETH[0], FTM[0], LINK[139.09633632], MATIC[.00000001], NEAR[0], SOL[0], SPELL[0], TONCOIN[0], USDT[0.00000001], XRP[1562.91568287] | Yes | |
| 01528836 | | BF_POINT[300], BTC[0.17611458], BTC-PERP[0], ETH[3.1068298], FTT-PERP[0], ETHW[0.00070180], EUR[0.00], FTT[.01915747], FTT-PERP[0], LINK[.09321738], RUNE[34.26603498], SOL[11.12085794], SYN[4762504], TRX[11], USD[0.00], WBTC[.00000998], XRP-PERP[0] | Yes | |
| 01528837 | | NFT (318928833637798046/FTX EU - we are here! #92873)[1], NFT (370337887741799350/FTX EU - we are here! #93189)[1], USD[2.09], USDT[0.00929700] | | |
| 01528839 | Contingent | BTC[0], BTC-PERP[0], LUNA2[1.01480626], LUNA2_LOCKED[2.36788127], LUNC[220976.2], USD[-27.77] | | |
| 01528842 | Contingent | 1INCH[11], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[36], ALGO-PERP[0], ALICE[16.897462], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[5706.3756986], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[10.9991], BAT-PERP[0], BNB[.03], BNB-PERP[0], BOBA[.499127], BTC[0.08762226], BTC-PERP[0.00790000], CEL-PERP[0], CHZ[50], CHZ-PERP[0], CRO[29.9982], CRO-PERP[0], CRV[7], DASH-PERP[0], DOGE[288.2591095], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.31502293], ETH-PERP[0], ETHW[.2590285], EUR[0.61], FLUX-PERP[0], FTM-PERP[0], FTT[0.02253804], FTT-PERP[-17.7], FTXDXY-PERP[0], GAL[.1], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[10.198704], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK[22.99946], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.04385295], LUNA2_LOCKED[0.10232355], LUNC[85.8119486], SOL-PERP[0], MANA[.9982], MANA-PERP[0], MATIC[245.9883], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[10.99802], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[13.9991], SAND-PERP[0], SHIB[2499381.34], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[33], THETA-PERP[0], TRX[64.000001], TRX-PERP[0], UNI-PERP[0], USD[205.53], USDT[0.21680098], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01528845 | | BTC[.03978636], SOL[9.53054391] | Yes | |
| 01528846 | | EUR[0.00], TRX[.000001], USDT[1.90040246] | | |
| 01528848 | | APT-PERP[0], ETH[0], TRX[.000002], USD[1.36], USDT[.25388315] | | |
| 01528852 | | BTC[0.00100000], DOT[.0489653], ETH[0], EUR[0.61], FTT[25], SENED-PERP[0], SOL[0.28], USD[0.00], USDT[.24895], XRP[.324773], YFI[.01] | | |
| 01528857 | | AXS-PERP[0], DAI[.0867665], DOGE[.97872], DOGE-PERP[0], ETH-PERP[0], KIN[9993.35], SHIB-PERP[0], USD[0.28], USDT[0], XRP-PERP[0] | | |

Amended Schedule F-6 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01528859 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[7.81], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03875524], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HXRO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00588820], LUNA2_LOCKED[0.01373913], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00800000], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STARS[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[13.04], USDT[0.00000001], USDT-PERP[-13], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01528861 | | AKRO[1], BAO[3], BF_POINT[200], BTC[0.51213937], DENT[2], ETH[0.00960126], EUR[0.19], HXRO[1], KIN[6], LTC[0], RAY[0], SUSHI[.00030157], TRX[2], UBXT[1], USDT[0], XRP[0] | Yes | |
| 01528866 | | BTC[0], ETH[0], ETHW[7.36864170], EUR[0.58], FTT[31.296314], LTC[10], TRX[5792], USD[0.01], USDT[0] | | |
| 01528867 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SOL[0.01000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.14], VET-PERP[0], XRP-PERP[0] | | |
| 01528870 | | 1INCH[0.21766245], BNB-PERP[0], BTC[0.00002576], BTC-PERP[0], EGLD-PERP[0], ETH[.00050079], ETHW[.00050079], FTT[.0000225], NEAR-PERP[0], TRX[.000056], USD[0.00], USDT[0] | | |
| 01528879 | | FTT[52], USD[445.67] | | |
| 01528883 | | AUD[0.00], BTC[0], ETH[0], ETHW[0], SOL[620.53021392], USD[15500.12] | | |
| 01528890 | | BTC[0.00002889], ETH[95], ETHW[95], USD[9.07], USDT[-57276.07701151] | | |
| 01528892 | | BTC[0.00005896], ETH[0], USD[25.00] | | |
| 01528894 | | AKRO[1], BF_POINT[700], EUR[1636.47], FRONT[1], FTT[3.58050321], KIN[1] | | |
| 01528895 | | USD[0.00], WAVES[0] | | |
| 01528896 | | ADA-PERP[0], BNB[0.00015908], BNB-PERP[0], BTC[0], BTC-MOVE-0204[0], BTC-MOVE-0607[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC[0.00000001], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01528898 | Contingent | 1INCH[0], ALICE[0], BTC[0.02311441], CHR[0], CHZ[0], CRO[0], DENT[0], DOGE[0], ENJ[0], ENS[0], EUR[0.00], FTM[0], GRT[0], LEO[0], LUNA2_LOCKED[35.3], LUNC[0], MANA-PERP[0], MATIC[0], MKR[0], PROM[0], PROM-PERP[0], REN[0], SKL[0], SOL[.00393728], STORJ[0], SUSHI[0], SXP[0], TRX[.010068], USD[0.17], USDT[0], WAVES[0] | | |
| 01528901 | | FTT[0.00231469], USD[0.00] | | |
| 01528902 | | ATLAS-PERP[0], AVAX[.00000001], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GALA-PERP[0], LOOKS-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00370545] | | |
| 01528903 | | 0 | | |
| 01528904 | | BTC-PERP[0], STETH[0.59578118], TRX[.000002], USD[0.02], USDT[0] | Yes | |
| 01528905 | | BTC[.00000217] | Yes | |
| 01528909 | | BAO[2], BNB[0], ETH[0.00000024], ETHW[0.00000024], USD[0.00000001] | Yes | |
| 01528913 | | BAO[1], BTC[.57585471], ETH[7.6186613], ETHW[7.6161288], USD[0.03] | Yes | |
| 01528914 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000062], USD[0.06], USDT[0] | | |
| 01528915 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01528923 | | ATLAS[0], AVAX[0], BAO[3], KIN[1], MNGO[0], POLIS[0], SOL[0], STEP[0], USD[0.00], USDT[0] | Yes | |
| 01528924 | | AKRO[1], ATLAS[0], AXS[0], BAT[0], DENT[2], KIN[2], SLP[0], SOL[0], SRM[0.05], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01528926 | | NFT (296361401213734456/FTX AU - we are here! #3579)[1], NFT (319011804696028998/Monaco Ticket Stub #533)[1], NFT (323864220618415915/FTX Crypto Cup 2022 Key #1449)[1], NFT (326784464939935028/FTX EU - we are here! #81985)[1], NFT (339230586342119485/Mexico Ticket Stub #150)[1], NFT (415900785144842297/FTX EU - we are here! #1080)[1], NFT (428660593721393532/Austria Ticket Stub #339)[1], NFT (430187666145422235/FTX EU - we are here! #8179)[1], NFT (452356388774383460/Baku Ticket Stub #931)[1], NFT (466183088219467060/France Ticket Stub #242)[1], NFT (536394151576626172/Belgium Ticket Stub #771)[1], NFT (538018829661930588/FTX EU - we are here! #72833)[1], NFT (539238342676599960/Montreal Ticket Stub #185)[1], NFT (539852909832003808/FTX AU - we are here! #29525)[1], NFT (568505681184862490/The Hill by FTX #2766)[1] | Yes | |
| 01528931 | Contingent | BNB[0], LUNA2[0.46765042], LUNA2_LOCKED[1.09118432], POLIS[0.06811600], TRX[1335], USD[0.23], USDT[0.00144561] | | |
| 01528933 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], FTT[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00311], USD[0.01], USDT[0] | | |
| 01528934 | | AVAX[.00117689], BAO[7], BTC[0], CQT[0.01482623], DENT[3], DOGE[0], ETH[0.00002100], ETHW[0.00002100], GRT[0.00002751], KIN[13], LINK[0.00055113], SOL[0], USD[0.00] | Yes | |
| 01528941 | Contingent | ATLAS[1960], CEL[14.99709], EUR[0.00], FIDA[16], FTT[10.21361787], FTT-PERP[0], LINK[5], POLIS[11.5], RAY[28.2952636], SRM[33.2863633], SRM_LOCKED[2.136856], TULIP[6.2], USD[0.04], USDT[0] | | |
| 01528946 | | AUDIO[1.05311226], AXS[0], BF_POINT[200], DENT[1] | Yes | |
| 01528951 | Contingent | BAO[1], BTC[0], DOGE[0], EUR[0.00], FTT[0], LUNA2[3.26000135], LUNC[0], USD[0.00] | Yes | |
| 01528957 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[6.31261533], USTC-PERP[0], WAVES-PERP[0] | | |
| 01528961 | | ADABULL[0], BEAR[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0.00092686], USD[0.00] | | |
| 01528972 | | ETH[.00003781], ETHW[.00003781] | Yes | |
| 01528976 | | BF_POINT[100], BTC[0.00002227], DOT[0], ETH[0], EUR[0.00], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01528980 | | 1INCH[174.99468], AAVE[.3497853], AUD[4.65], BNB[.0699601], BTC[0.01459618], CHZ[769.0709], DOGE[1850.44409], ETH[0.06394756], ETHW[0.03798594], FTM[185], FTT[1.43361155], LINK[28.899468], MKR[.0667433], SOL[0], SRM[133.97549], UNI[40.03959750], USD[0.90], USDT[1.35989842], XRP[405.02796] | | |
| 01528981 | | AAVE[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BRZ[0], BTC[0.00100000], ETH-PERP[0], ETHW[0.01400000], FTT[0.07291290], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[450.72], USDT[0.00000001] | | |
| 01528987 | | BTC[.92907765] | Yes | |
| 01528992 | | XRP[.00000001] | Yes | |
| 01528998 | | FTT[.29994], SOL[.009558], USD[0.00], USDT[0] | Yes | |
| 01528999 | | ADA-PERP[0], AMC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01529001 | | AGL[0], AKRO[0], ATLAS[17.21481831], BTC[0], DENT[1], DOGE[.00010906], ETH[0], FTM[0], FTT[0], LTC[0], SHIB[0], USD[0.00] | Yes | |
| 01529005 | | USDT[0.87915011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01529009 | | BAO[1], BNB[0], ETH[.00000142], ETHW[.00000142], FTM[.00092717], KIN[1] | Yes | |
| 01529015 | Contingent | AKRO[18], ALPHA[1], APT[.40033474], ATOM[0], BAO[44], BF_POINT[300], BNB[0], BTC[0.15562949], CHZ[1], DENT[20], DOGE[2810.16512771], DYDX[8.76422084], ETH[3.00854046], ETHW[0], FTT[0], GBP[8298.60], GRT[1], HOLY[.00001411], HXRO[1], KIN[44], LDO[111.60449292], LUA[.00708841], LUNA2[0.00001101], LUNA2_LOCKED[0.00002571], LUNC[2.39945227], MATH[3], MATIC[1], RSR[9], RUNE[0], SOL[9.64002082], STEP[0], STG[.00020167], SXP[1], TOMO[.00013685], TRU[1], TRX[10.000467], UBXT[15], UNI[12.03972643], USD[3004.83], USDT[5875.54424737] | Yes | |
| 01529020 | Contingent | BTC[0], ETHW[.0002589], FTT[150.10506472], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], NFT [294559854163876965/FTX EU - we are here! #87809)[1], NFT [337099321295862802/FTX AU - we are here! #55918)[1], NFT [361780519376823700/The Hill by FTX #8796)[1], NFT [378156963759160465/FTX Crypto Cup 2022 Key #3171)[1], NFT [468028513025201302/FTX EU - we are here! #87690)[1], NFT [554654959589229200/FTX EU - we are here! #87424)[1], USD[0.02], USDT[279.91863160] | Yes | |
| 01529022 | | AKRO[1], ATLAS[.03766217], AUD[0.00], BAO[1], BTC[0.03370765], DOGE[.00364173], ETHW[2.3375251], FIDA[.0004852], KIN[7], MNGO[.04129978], OXY[.00158709], RAY[.00136903], RUNE[109.61510549], SNY[73.18257505], SOL[17.8683933], SRM[121.12008786], TRX[1], USDT[0] | Yes | |
| 01529023 | | FTT[.559], USD[0.61], USDT[1.30328326] | | |
| 01529025 | | BTC-PERP[0], ICP-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01529042 | | ADABULL[0], BULL[0], ETHBULL[0], LTC[0], ROOK[0], USD[0.00], XRP[0] | | |
| 01529052 | Contingent | AKRO[14], ALPHA[.00000776], APT[14.97369512], ATOM[23.38415804], AVAX[.01609211], BAO[89], BF_POINT[200], BNB[0.00000351], BTC[0], CHZ[2], CRO[.00107627], DENT[31], ETH[0.00000476], ETHW[0], EUR[0.00], FIDA[1.00747894], FRONT[1.00053497], FTT[0], GMT[0.00000001], GRT[538.25927772], GST[0], HMT[0], HXRO[2], KIN[102], LUNA2[0.00238401], LUNA2_LOCKED[0.00556269], LUNC[519.12324697], MATIC[8.47642451], MNGO[0], MSOL[0], PAXG[0.00000023], RAY[0], RSR[3], SHIB[155092.80181446], SLP[0], SOL[24.35477067], SXP[.00727188], TOMO[.00000777], TRX[6.00008517], UBXT[23], USD[0.39], USDT[0.01137520], USTC[0], WAXL[104.96238574] | Yes | |
| 01529060 | | AKRO[1], AMPL[357.45394710], APE[23.41344778], AUD[0.00], BAND[68.34903284], BAO[2], BTC[.0000001], CRV[193.27295864], CVX[19.99198314], ENJ[45.41398328], ETH[.16701071], ETHW[.14122198], GME[16.34726684], IMX[138.77810636], ROOK[4.18259975], RSR[1], RUNE[175.8899543], SAND[23.84530521], SNX[136.27206867], SOL[26.06282758], SPELL[63365.28862], YFI[.02333927] | Yes | |
| 01529062 | | AXS-PERP[0], FTT[0], LINA-PERP[0], LUNC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01529066 | | EUR[0.00] | | |
| 01529071 | Contingent | ADA-PERP[0], APE[7.4], AR-PERP[0], ATLAS[50], BTC-PERP[0], DOT[13.33752318], ETH-PERP[0], GALA[1574.82273682], LUNA2[0.01449359], LUNA2_LOCKED[0.03381837], LUNC[3156.01], MANA[12], MBS[28], MNGO[100], RNDR[14.4], SAND[24], SOL-PERP[0], USD[0.30], USDT[0] | | |
| 01529077 | | BTC[.11290818], DYDX[.00902352], ETH[.23151601], ETHW[.23131556], FTT[24.49781787], MAPS[.00388825], SPELL[7.04962049], USD[0.00] | | |
| 01529085 | Contingent | AAVE-PERP[0], APT-PERP[0], ATOM[1], ATOM-PERP[0], AVAX[2], BNB[1], BTC[0.01120000], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[2], DOT-0930[0], DOT-PERP[0], ETC-PERP[0], ETH[290.959], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FXS[.06252743], FXS-PERP[0], LDO-PERP[0], LINK[1164.1], LINK-PERP[0], LUNA2[91.847562], LUNA2_LOCKED[214.310978], LUNC[20000000], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[698], TRX-PERP[0], USD[19377590.88], USDT[15100], XRP-PERP[0] | | |
| 01529086 | | KSM-PERP[0], RAY[.996], SOL-PERP[0], USD[0.36], USDT[0] | | |
| 01529090 | | USD[0.00] | | |
| 01529093 | | ATLAS[0], AUD[0.33], BF_POINT[400], ENS[-0.00000001], HOLY[0], USD[0.51], USDT[0] | Yes | |
| 01529101 | | AXS-PERP[0], USD[0.00], USDT[0] | | |
| 01529102 | | BTC[-0.00000004], TRX[.0473] | | |
| 01529111 | | 1INCH[16.9966], AAVE-PERP[0], BAND-PERP[0], CHZ-PERP[0], DYDX[.59988], EDEN[2.89942], FTT[0.33340442], KIN[89982], MNGO-PERP[0], RAY[2.95977805], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.89982], SOL[.17797442], STEP-PERP[0], USD[0.35] | | |
| 01529113 | Contingent | ALGO[45.0746784], ATOM[0], BAO[1], BF_POINT[400], BTC[.17704823], CRO[2170.13403382], GBP[0.00], KIN[0], LINK[0.21061284], LUNA2[0.00013606], LUNA2_LOCKED[0.00031748], LUNC[29.62865371], RUNE[5.27151580], USD[0.00] | Yes | |
| 01529117 | Contingent | AVAX[.09739057], ETHW[.00057843], FTM[.8585995], FTT[25.09498], LUNA2[0.00279537], LUNA2_LOCKED[0.00652254], LUNC[.009005], NEAR[.06245874], SOL[.04444786], STG[.31343728], TRX[.000001], USD[1.35], USDT[0] | | |
| 01529118 | | AVAX[.26805818], BTC[.27854292], EUR[0.00], NFT [310655669318018377//FTX EU - we are here! #122145)[1], NFT [385404882891057733/FTX EU - we are here! #121434)[1], NFT [513441286183928170/FTX EU - we are here! #122601)[1], SOL[.00000001], USD[0.00], USDT[0.00000002] | Yes | |
| 01529119 | | TRX[.000001], USDT[0.00001237] | Yes | |
| 01529125 | | 0 | | |
| 01529132 | | ETH[0.00090513], ETHW[0.00090513], LTC[.00702656], TRX[.000003], USDT[0] | | |
| 01529136 | | TRX[.000002], USDT[0] | | |
| 01529137 | | FTT[0], KIN[2], STEP[0], TRX[0], USD[0.00] | Yes | |
| 01529140 | | SOL[1.09935641] | Yes | |
| 01529151 | | ADA-PERP[0], ALICE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.56], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01529154 | | ETH[.00000001], SOL[10.22880576], USDT[0] | | |
| 01529159 | | CEL[64] | | |
| 01529162 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-2021123[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[1.04843862], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | TRX[1.010408] |
| 01529163 | | AKRO[1], BAO[1], DENT[3], EUR[0.00], KIN[2], SOL[0], TOMO[1], TRX[1] | | |
| 01529167 | | BCH[2.17494377], BTC[3.29355847], DENT[8229670.93501084], ETH[.00009287], ETHW[10.20749549], FTT[106.24974848], YFI[.00000316] | | |
| 01529169 | | USD[-938.20], USDT[115.0885186], USDT-PERP[909] | | |
| 01529172 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01529176 | | TRX[.000119], USDT[0] | | |
| 01529179 | Contingent | BTC[0], LINK[299.764321], LUNA2[4.42385409], LUNA2_LOCKED[10.32232621], LUNC[14.25095424], SLND[669.4512], SOL[337.2006821], USD[0.54] | | |
| 01529181 | | BTC[0.00007622], BTC-PERP[0], ETH[0.00030033], ETH-PERP[0], ETHW[0], FTT[235.20941501], USD[8.73], USDT[17397.5432195] | | |
| 01529192 | | 0 | | |
| 01529197 | | BTC-PERP[0], USD[0.01] | | |
| 01529199 | | AAVE-PERP[0], ETH-PERP[.05], EUR[7.00], ICX-PERP[0], SOL-PERP[0], USD[-56.04], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01529204 | | BTC[0], BTC-PERP[0], EUR[0.78], TRX[.000001], USD[1.90], USDT[0.44093965] | | |
| 01529207 | | BTC[0], FTT[0] | | |
| 01529208 | | BTC-PERP[0], USD[0.05] | | |
| 01529216 | | USD[0.78] | | |
| 01529223 | | AKRO[1], ALPHA[1], CHZ[.00000001], FTT[.00233791], KIN[40.55370234], SRM[.00152459], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01529231 | | BNB[0], BTC[0], ETH[0], USD[0.00] | | |
| 01529238 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01529241 | | MOB[.00000001], TRX[0], USDT[0] | | |
| 01529244 | | USD[0.00] | | |
| 01529249 | | 0 | | |
| 01529252 | | ADA-PERP[0], AVAX-PERP[0], LINK-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01587442], WAVES-PERP[0] | | |
| 01529255 | | ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-2021123[0], BNB-PERP[0], BTC[.00002277], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[-0.00000003], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[0.01033878], SUSHI-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.20] | | |
| 01529258 | | ADA-PERP[0], ATLAS[70], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.57871772], LINK-PERP[0], MANA[2], NEAR-PERP[0], SC-PERP[0], SHIB[400000], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-5.84], ZIL-PERP[0] | | |
| 01529270 | | OLY2021[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01529276 | | USD[0.00] | | |
| 01529288 | | DOT-PERP[0], ETH[0.02725113], ETHW[0.02725113], SOL[.25], USD[0.00], USDT[0] | | |
| 01529302 | | BTC[0.02222649], TRX[.000053], USD[227.13] | | BTC[.002191], USD[217.13] |
| 01529303 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ELD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00053527], LUNC[249.95353725], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINGO-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[8.87], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01529309 | | USD[0.04] | | |
| 01529310 | | USD[163.06] | | |
| 01529314 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0.00002232], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081144], ETH-PERP[0], ETHW[0.00081145], FTT[.09178251], LINK-PERP[0], LTC-PERP[0], SAND[.83166], SOL-PERP[0], SRM-PERP[0], USD[2.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01529316 | | NFT (552715261258354108/FTX Swag Pack #778)[1], SOL[0.47164725] | | SOL[.470793] |
| 01529318 | Contingent | ADA-PERP[0], AVAX[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13272937], GENE[.00000001], LUNA2[0.00983347], LUNA2_LOCKED[0.02294477], LUNC-PERP[0], NFT (369502065681896018/Belgium Ticket Stub #761)[1], NFT (444984216510482266/France Ticket Stub #1394)[1], NFT (571089131621141609/Singapore Ticket Stub #676)[1], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.35], USDT[0] | | |
| 01529319 | | USD[0.10] | | |
| 01529330 | | 0 | | |
| 01529332 | | USD[0.19] | Yes | |
| 01529335 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], FTT[25.08937706], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[3.15331010], LUNA2_LOCKED[7.35772357], LUNC[686639.91402670], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (298785502460268504/FTX AU - we are here! #15790)[1], NFT (300016065757627580/FTX EU - we are here! #182576)[1], NFT (362556707952268769/FTX EU - we are here! #180936)[1], NFT (458675384916363757/FTX EU - we are here! #180789)[1], NFT (488435629590597936/FTX AU - we are here! #58181)[1], PERP-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOL[0], SRM-PERP[0], TONCOIN-PERP[0], USD[1.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01529342 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00002763], SRM_LOCKED[.00016226], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], USD[-0.05], USDT[0.05740984], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01529344 | | ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[2.94788023], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], KSHIB-PERP[0], LOOKS[.58585076], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01529349 | | AXS-PERP[0], BTC-PERP[0], DOGE[.98423], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[28.87], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01529367 | | ATLAS[0], ATOM[0], AUD[0.00], BF_POINT[300], ETH[0], ETHW[0], SOL[0], TWTR[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01529379 | | BNB[.00000001], USD[0.00], USDT[0.00000701] | | |
| 01529382 | | ATOMBULL[799.848], BAO[7175.66016073], BTT[999810], KSHIB[69.9867], RAY[1.11342358], SHIB[300000], SUSHIBULL[2999430], SXPBULL[11997.72], TRYB[14.95818324], USD[26.30], XRPBULL[105579.936], XTZBULL[600] | | |
| 01529384 | | BTC[0.00027994], LINK[-0.00015490], TRX[0.03422568], USD[0.85] | | |
| 01529392 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02786303], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND[0], SLP-PERP[0], SOL[0], TRX-PERP[0], USD[1.03], USDT[0] | | |
| 01529410 | Contingent, Disputed | AVAX[0], BNB[0], SOL[.00000001], USD[0.00] | | |
| 01529411 | | CEL[0], FTT[0.03336703], LTC[9.27550115], USD[200.00] | | |
| 01529419 | | ALICE[1.9996508], ATLAS[1249.78175], AVAX[1.89966826], BNB[.27998254], BRZ[4.00188452], BTC[0.00145317], CRO[209.963334], EDEN[.09776512], ETH[0], ETH-PERP[0], FTT[4.59946], LINK[5.09932302], LUNC-PERP[0], MATIC[39.9929962], POLIS[13.29767782], RUNE[.00000366], SOL[.00971029], UNI[1.899658], USD[9.66] | | |
| 01529425 | | AAVE[0.00000442], AKRO[3], ALEPH[0.00090710], AUDIO[.0000944], BAO[26], BNB[3.01905726], BTC[0.00844924], CAD[0.00], COPE[20.60749258], DENT[4], DOGE[0], ENJ[.0001785], ENS[0], ETH[4.99969779], ETHW[0.00004562], FTT[0], FXS[.00004525], IMX[.0000879], KIN[24], LRC[0.00091115], LTC[0], MANA[.00045578], MATH[1], RSR[1], RUNE[0.00040307], STG[.00045351], STORJ[.00008371], TRX[3.000002], UBXT[4], USD[4.25], USDT[0.00014381], XRP[1575.39762920] | Yes | |
| 01529427 | | TRX[.00012], USDT[-0.00000433] | | |
| 01529429 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[9225.77181014], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[.00000001], BAL-PERP[0], BCH-PERP[0], BTC[0.00007694], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0.48965712], ENJ-PERP[0], EOS-PERP[0], ETH[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.10931837], FTT-PERP[0], GRT[0.06367717], GRTBULL[0.06543854], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], KIN[8.00001500], KIN[0], LINKBULL[0], LINK-PERP[0], LTC[0.000358], LTC-PERP[0], LUNA[0.00043002], LUNA2_LOCKED[0.00105649], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN[0.85450000], REN-PERP[0], RUNE[0], SC-PERP[0], SKL[0.34245807], SKL-PERP[0], SLRS[0], SOL[0.00402337], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00394400], SRM-PERP[0], STEP[.02153595], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000034], TULIP-PERP[0], USD[280.84], USDT[491.12642828], USTC[.061], WBTC[.00001363], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01529434 | | BTC[0], LTC[0] | | |
| 01529438 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000005], FTT[0.00245861], GRT[0], GRT-PERP[0], LINK[.00000401], LINK-PERP[0], SRM[.083977], SRM_LOCKED[29.08468159], UNI-PERP[0], USD[0.00], USDT[0.01728891] | Yes | |
| 01529444 | | CAKE-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL[.00913569], USD[1.43], USDT[0.00520174] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01529447 | | TRX[.000118], USDT[0.00001275] | | |
| 01529456 | | BTC[.00000103] | Yes | |
| 01529461 | | USD[0.00], USDT[19.96002565] | | |
| 01529465 | | BTC[.00000213], ETH[.00007043], ETHW[.00007043], SUSHI[535.83957449], TRX[1] | Yes | |
| 01529467 | | BAO[1], ENJ[264.13423477], FTM[614.09587281], GALA[0], HNT[7.50321168], LINK[15.99536364], MANA[0.00025052], USDT[13.71599131], XRP[471.44852976] | Yes | |
| 01529472 | | 0 | | |
| 01529476 | Contingent | ATLAS[33720.46381087], AUD[0.00], AVAX[7.06164037], BTC[.15876349], DOT[3.74826325], ETH[.09490526], ETHW[0.09225052], FIDA[63.98840855], GRT[563.85532655], LUNA2[0.05902645], LUNA2_LOCKED[0.13772838], MNGO[.85863813], REN[.95077252], RSR[.79421851], SNY[.00047525], SOL[2.57084651], SPELL[.41148575], SRM[256.09191882], STEP[.06316561], SUSHI[10.92601707], USD[0.00], USDT[.17915805] | Yes | |
| 01529483 | | ETH[.03326119], ETHW[.03285949] | Yes | |
| 01529493 | Contingent | APE[36.2216141], AVAX[.01], BIT[96.86812966], BOBA[10.6440357], DOGE[.081991], ETH[.00000516], ETHW[.00000516], NFT (295663089764630722/Japan Ticket Stub #542)[1], NFT (303662850752282403/Netherlands Ticket Stub #246)[1], NFT (309150518800514592/Montreal Ticket Stub #59)[1], NFT (316147670048289585/FTX EU - we are here! #76284)[1], NFT (335492234022459956/Monza Ticket Stub #561)[1], NFT (368250833069221228/FTX EU - we are here! #66729)[1], NFT (376771784117376229/Hungary Ticket Stub #175)[1], NFT (378039754434010480/Baku Ticket Stub #640)[1], NFT (382452249789205564/Mexico Ticket Stub #1245)[1], NFT (398948225678268274/FTX Crypto Cup 2022 Key #86)[1], NFT (404628294265805147/Singapore Ticket Stub #33)[1], NFT (424245093517489877/Austin Ticket Stub #1008)[1], NFT (485750643241543051/The Hill by FTX #3287)[1], NFT (494271958334367285/FTX AU - we are here! #828)[1], NFT (495639893244005483/Austria Ticket Stub #60)[1], NFT (530642810748138840/Belgium Ticket Stub #265)[1], NFT (540020460213085911/FTX AU - we are here! #24177)[1], NFT (541896995524365713/Monaco Ticket Stub #136)[1], NFT (544349229251585722/France Ticket Stub #67)[1], NFT (550321388738245714/FTX EU - we are here! #75898)[1], SPELL[.40329043], SRM[2.21866745], SRM_LOCKED[73.81997888], USD[0.00], USDT[0] | Yes | |
| 01529496 | | FTT[.03665704] | | |
| 01529501 | | ATOM[43.4282956], AUD[0.00], ETH[1.71785197], ETHW[1.70913831], FTT[12.18717731], IMX[997.18056659], LTC[-0.00484429], RAY[385.61481949], REN[2576.53169047], SOL[23.52478459], TLM[0] | | |
| 01529502 | Contingent | ATLAS[1919.9604], BTC[.0022], CHZ[290], CRO[640], ETH[.10799316], ETHW[.10799316], FTT[1.5], LUNA2[0.25264274], LUNA2_LOCKED[0.58949974], LUNC[55013.49], POLIS[5.4], SOL[2.3398524], USD[81.08], XRP[175.99064] | | |
| 01529517 | | BNB-PERP[0], USD[-0.01], XRP[0.03047919] | | |
| 01529519 | | BTC-PERP[0], OLY2021[0], USD[0.02], XRP[0] | | |
| 01529521 | | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00299734], BTC[0.00093857], BTC-PERP[0], C98-PERP[0], CHF[0.00], DYDX-PERP[0], EGLD-PERP[0], ETH[0.10916660], ETH-PERP[0], ETHW[0.10916660], FIDA-PERP[0], FTT[0.0883738], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], SHIB[2999419.78017883], SHIB-PERP[0], SOL[0.08570855], SOL-PERP[0], SRM-PERP[0], USD[-7.08], XRP[1072.62293195], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01529522 | | 1INCH-PERP[0], AAVE-062410], AAVE-PERP[0], ADABULL[0.00000002], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[0.00000420], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-093010], APE-PERP[0], APT-PERP[0], ASDBULL[0], ASD-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[.50000], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[50], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0.00000002], ETC-PERP[0], ETH-1230[0], ETHBEAR[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNCBULL[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SX-PERP[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], THETA-0624[0], THETABULL[0.00000001], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-1230[0], TRXBULL[0.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USTC-PERP[0], VETBULL[0.00000001], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1948.70634902], XRP-0624[0], XRPBULL[30738.87576584], XRP-PERP[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01529530 | Contingent | AUD[0.01], AVAX[.00004496], AVAX-PERP[0], BAO[1], BTC[0], HOLY[1.03837806], KIN[1], MEDIA-PERP[0], RUNE[.01060106], SRM[.0860061], SRM_LOCKED[.41873705], TOMO[1], TRX[1.001554], USD[0.00], USDT[0] | Yes | |
| 01529532 | | TRX[.000002] | | |
| 01529534 | | FTT[6.9306396], TRX[.000002], USDT[0.00000040] | | |
| 01529545 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], QTUM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01529547 | | AVAX[0], BNB[0], BTC[0], CEL[0.08066008], DOGE[0], ETH[0], FTM[.00000001], ROOK[0], TRX[0], USD[12.28], USDT[0] | | |
| 01529551 | | TRX[.000119], USDT[0] | | |
| 01529553 | Contingent | APT[9], ASD[300.17924006], BTC[.0003], COPE[150], FTT[93.7409904], IMX[160.984052], LRC[43.9980794], MANA[30], RUNE[20.99776512], SAND[30], SRM[0.00144300], SRM_LOCKED[.10004372], TRX[.000043], UMEE[9009.8074], USD[0.12], USDT[0.00000002] | | |
| 01529558 | | SOL[0] | | |
| 01529560 | | ATLAS[1091.82565697], SOL[6.15789706], XRP[437.57945907] | Yes | |
| 01529561 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[-0.00000831], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMF-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-0.08], USDT[11.39756540], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01529566 | | BTC[0], DENT[1] | Yes | |
| 01529568 | | AKRO[1], CAD[0.01], FTT[.0000975], MANA[.00115283], MATIC[1.06847285], RSR[3], SAND[.0016674], SOL[1.00006544], TONCOIN[0.00691512], TRX[1], UNI[0.00017307] | Yes | |
| 01529575 | | BTC[0], POLIS[0], USD[0.00], USDT[0] | Yes | |
| 01529577 | Contingent, Disputed | BTC-PERP[0], FTT[.09524], RUNE-PERP[0], USD[-0.25] | | |
| 01529584 | Contingent | ALGO-PERP[0], APE[0.02773852], APE-PERP[0], AVAX[.046], BEAR[66.61], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.14620000], BULL[0.00014957], CEL-PERP[0], ETC-PERP[0], ETH[1.05131198], ETHBULL[0], ETH-PERP[0], ETHW[0.00014707], FTT[0], FTT-PERP[-830.5], LTC[.009], LUNA2[11.56901387], LUNA2_LOCKED[26.99436571], NEXO[.86087768], RUNE[.07028656], SAND[.61949302], SOL[.02586311], SOL-PERP[0], USD[-11862.13], USDT[13555.78114008], XRP-PERP[25754] | | |
| 01529589 | | USD[0.00], USDT[0] | | |
| 01529592 | | 1INCH-PERP[0], ADA-PERP[0], GBP[0.00], GRT-PERP[0], RAY-PERP[0], SNX-PERP[0], USD[0.01] | | |
| 01529601 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], MANA[0], SHIB[0], SLP[0], SOL[0], TSLAPRE[0], USDT[0], XRP[0] | | |
| 01529605 | | BTC[0], FTM[0], FTT[5.71319489], SOL[0], USD[0.00], USDT[0] | | |
| 01529609 | | AKRO[2], BAO[4], DENT[2], ETH[0], KIN[2], NFT (315674255989802933/FTX EU - we are here! #190236)[1], NFT (358237499027914384/FTX EU - we are here! #190289)[1], NFT (469512087770015604/The Hill by FTX #21876)[1], NFT (489925678267262037/FTX EU - we are here! #190346)[1], RSR[1], USD[9.86], USDT[.00001721] | Yes | |
| 01529612 | | ATLAS[1000], USD[0.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01529614 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], C98-PERP[0], CEL-PERP[10.9], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], HUM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-20211231[0], THETA-0325[0], TRX[.00155б], USDI-6.42[, USDT[0.87264167], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01529617 | | 0 | | |
| 01529618 | | BTC[0], FTT[5.36249482], MANA-PERP[0], SOL[0], UNI[3], USD[0.00], USDT[0] | | |
| 01529628 | Contingent, Disputed | 1INCH-PERP[0], ADABULL[.00005], BTC-PERP[0], COMP-PERP[0], EOSBULL[20.238], EOS-PERP[0], ETHBULL[.00001613], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01529636 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 01529646 | | USD[0.04] | | |
| 01529653 | | BTC-0325[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01529661 | | AXS-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], NFT (3163781194797778317FTX AU - we are here! #47900)[1], NFT (3318719052120040537FTX AU - we are here! #47929)[1], TRX[.000001], USD[0.29], USDT[0.22224594], XRP[0.61775600] | | |
| 01529662 | | 1INCH-PERP[0], ALGO-PERP[0], AVS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01529667 | | ETH[0.00012233], ETHW[0.00012233], FTT[.09537654], SLP[2229.589011], TRX[.000004], UNI[.25786023], USD[0.66], USDT[0] | | |
| 01529673 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[.00000001], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01529692 | | BTC[0], CHF[0.00], EUR[0.00], USD[0.00], USDT[0] | | Yes |
| 01529700 | | FTT[.09126], USD[0.24], USDT[2.56818659] | | |
| 01529709 | | BTC[0], BTC-PERP[0], TRX[.000053], USD[0.00], USDT[0] | | |
| 01529718 | | 0 | | |
| 01529728 | | USDT[0] | | |
| 01529731 | | TRX[.000036], USD[0.20], USDT[0.00000406] | | |
| 01529736 | | AAVE[0], ADA-20210924[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AXS[0], BICO[1982.53667108], BTC[0], ENJ[0], ETH[0], MATIC[0], MATIC-PERP[0], SAND[0], SHIB[0], SOL[0.00370135], SOL-PERP[0], STORJ[0], USD[0.00], USDT[0], XLMBEAR[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01529746 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01529749 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0900915], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC[0.00765567], MATIC[9.6675], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.63], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01529751 | | BTC[0.01319882], ETH[0.12097701], FTT[2.5], MANA[62.99373], RAY[0.59907585], SOL[0.00530073], USD[874.61], USDT[0] | | |
| 01529752 | | ATLAS[0.00120465], AUDIO[.00003982], CAD[0.00], CHR[.00004475], CHZ[.00022422], DENT[.00798447], ENS[.00000058], ETH[0.00000016], ETHW[0.00000016], FTM[.00007441], FTT[0.00000060], LINK[.00001871], MANA[.00017549], RSR[0.00432928], SAND[.00004447], SHIB[.34650068], SOL[.00000043], SPELL[.00458946], USD[0.01], XRP[0.00021102] | Yes | |
| 01529755 | | AUDIO[1.03219936], BAO[1], DENT[1], ETH[0], LINK[.00114557] | Yes | |
| 01529756 | | TRX[.000119], USDT[40] | | |
| 01529759 | | BAO[1], BTC[.22611186], ETH[0.00000209], ETHW[0.00000209] | Yes | |
| 01529760 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL[.00000001], TRX-PERP[0], USD[0.00], USDT-PERP[0], XRP[.318365] | | |
| 01529776 | | DOT-PERP[0], TRX[.000045], USD[4859.73], USDT[0], XLM-PERP[0] | | |
| 01529783 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EDEN[0], FTT[0], GALA-PERP[0], HT-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.0003958], SRM_LOCKED[.00186757], SUSHI[.00000001], SUSHI-PERP[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01529786 | Contingent | AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AMB--PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[299.9], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[122000], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01108228], LUNA2_LOCKED[0.02585865], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[152], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[847.2], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[504], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STSOL[.00726776], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-1118.37], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01529788 | Contingent | FTT[30.05474157], NFT (3407751493984335636/FTX EU - we are here! #162148)[1], NFT (3625526721223156597/FTX AU - we are here! #21354)[1], NFT (3755465536169580405/FTX Crypto Cup 2022 Key #21201)[1], NFT (3926203062847052426/FTX EU - we are here! #162226)[1], NFT (4300659971032007778/FTX AU - we are here! #26464)[1], NFT (4865145190668271775/The Hill by FTX #7217)[1], NFT (5472390073280920437/FTX EU - we are here! #161873)[1], RAY[4.21954078], SOL[30.30983445], SOL-PERP[0], SRM[5.02097389], SRM_LOCKED[.02012161], USD[0.40], USDT[0.09081037] | | |
| 01529799 | | ATLAS[230], BNB[0], BTC[.00056943], ETH[.003], ETHW[.003], FTT[.2], POLIS[5.3], RUNE[.6], SPELL[300], TRX[273.700048], USD[3.46], USDT[0] | | |
| 01529807 | | TRX[.000784], USDT[0.55608745] | | |
| 01529813 | | ETH-PERP[0], USD[0.00] | | |
| 01529816 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ASD-PERP[0], ATLAS[150], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[2.31725306], FTM-PERP[0], FTT[5], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[20.50440844], SRM_LOCKED[.4205296], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USD[0.00674438], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01529817 | | BTC-PERP[0], GRT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01529821 | | ATLAS[629.874], USD[1.02] | | |
| 01529831 | | BNB[.00860855], TRX[.000002], USDT[0] | | |
| 01529832 | | LTC[.004423], STEP-PERP[0], USD[3.31], USDT[0] | | |
| 01529836 | | DYDX[.095535], NFT (3343595518994546082/FTX EU - we are here! #130372)[1], NFT (3523445173233604780/FTX EU - we are here! #130924)[1], NFT (3628467104272179979/FTX EU - we are here! #130790)[1], POLIS[.071633], POLIS-PERP[0], SAND[.93426], TRX[.657383], USD[6.72], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01529840 | | BTC[0.00011782], DOGE[-0.01396492], GALA[0], ICP-PERP[0], SOL[0], TRX[-0.12266398], USD[-3.33], USDT[3.65786868] | | |
| 01529845 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.34797486], LUNA2_LOCKED[0.81194135], LUNC[447.47188026], MATIC[.00000001], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[-0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01529851 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.64], XLM-PERP[0], XRP-PERP[0] | | |
| 01529852 | | ATLAS[70065.4096], DFL[5060], TRX[.000656], USD[0.06], USDT[0.0071300] | | |
| 01529853 | | SOL[.00147786], SRM[5899.21399958] | Yes | |
| 01529855 | | ATLAS[639.966], FTT[0.74073284], NFT [33367095586637527/FTX EU - we are here! #275503][1], NFT [34566455196704521/FTX EU - we are here! #275532][1], NFT [36854920242050860865/FTX EU - we are here! #275521][1], POLIS[8.89862], USD[0.45] | | |
| 01529857 | | 0 | | |
| 01529858 | | NFT [36213896841888578/FTX AU - we are here! #58381][1] | | |
| 01529862 | | BTC-PERP[0], DOT[.0593608], FTT[5.3684], USD[61.25] | | |
| 01529863 | | AXS[15.2933405], AXS-PERP[0], ETH[0.76686358], ETH-PERP[0.097], ETHW[0.76686358], SOL-PERP[0], USD[-570.21] | | |
| 01529868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01529872 | | TRX[.000001], USD[1.74] | | |
| 01529876 | | FTT[4.199183], TRX[.000004], USD[0.00], USDT[0] | | |
| 01529885 | | TRX[.000002], USDT[-0.00000008] | | |
| 01529888 | | USD[0.00] | | |
| 01529891 | Contingent | BIT[.93863], BTC[0], BTC-PERP[0], CLV[.03364955], ETH-PERP[0], FTT[.0962], LUNA2[1.01310438], LUNA2_LOCKED[2.36391024], LUNC[220605.6136963], RAMP[.78162], SOL[.00958257], UNI[.05], USD[0.74], USDT[0] | | |
| 01529893 | | DOT-PERP[0], TRX[.000051], USD[0.00], USDT[-.48], XLM-PERP[0] | | |
| 01529899 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[71.41619737], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.571786], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.148289], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00032100], ETH-PERP[0], ETHW[6748.53253981], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.66004], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[1816.7033885], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[24.08311885], LTC-PERP[0], LUNA2[0.00132923], LUNA2_LOCKED[0.00310155], LUNC-PERP[0], MANA-PERP[0], MATIC[.004444], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[8.673358], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[19.644083], SRM-PERP[0], STEP-PERP[0], STETH[0.00001121], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[841.8697], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.00871], UNI-PERP[0], USD[32159.39], USDT[.005717], USTC[.18815992], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01529902 | | BLT[.00553126], HKD[0.01], MNGO[.01993711], SOL[0.00019798] | Yes | |
| 01529910 | | USD[0.00], USDT[0] | | |
| 01529911 | | TRX[.000003], USD[0.00], USDT[-0.00000014] | | |
| 01529919 | Contingent, Disputed | 1INCH-0325[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], CEL[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01529921 | | AKRO[2], BOBA[.00000879], CAD[0.11], DENT[2], HXRO[1], MATIC[0], OMG[.000018], RSR[2], SHIB[534.64724391], SOL[0], TRX[1], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01529923 | | BNB[.00000002], DOGE[0], ETH[.00000001], LUNC[0], MATIC[0], SOL[.00000001], USD[0.00], USDT[0.00305271] | | |
| 01529929 | | ETH[.00055388], ETHW[.00053388], FTT[.069], FXS[.05922], IMX[.00788], LOOKS[.725], NFT [337864480896597253/FTX EU - we are here! #130249][1], NFT [384244417888857030/FTX EU - we are here! #130249][1], NFT [399233383092250686/FTX EU - we are here! #1004][1], NFT [425821542779107572/FTX EU - we are here! #129974][1], NFT [545798291511776010/FTX AU - we are here! #27176][1], NFT [560405793606982631/FTX AU - we are here! #1001][1], TRX[.000778], USD[0.00], USDT[0], YGG[.6] | | |
| 01529930 | | ALGO-PERP[0], ONE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01529934 | | TRX[.001042], USD[0.00000116] | | |
| 01529936 | | ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.00032654], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[.00933198], XTZ-PERP[0] | | |
| 01529948 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], OMG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 01529950 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007289], USDT[0] | | |
| 01529951 | | BTC[0], TRX[0] | | |
| 01529954 | | AKRO[3], BAO[6], DENT[6], DOGE[1], ETH[0], FIDA[.00000814], KIN[13], RSR[2], SOL[0.00021185], TRX[3], UBXT[7], USD[0.00], USDT[0.15950326] | Yes | |
| 01529955 | | BTC[.0000557], USD[0.00] | Yes | |
| 01529956 | | DOGEBULL[161.58008930], MATICBULL[14.2], SXPBULL[381.8112745], USD[0.00] | | |
| 01529957 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[.07219813], AXS-PERP[0], BTC[0.00036304], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[10.37063758], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[374.63], USDT[0] | | |
| 01529958 | | CAD[0.00], DOGE[0.00622816], FTM[0], FTT[0], LTC[0], NFT [531498982819081408149/The Hill by FTX #33706][1], OMG[0], RAY[0], RUNE[0], SOL[0], SRM[0], XRP[0] | Yes | |
| 01529970 | Contingent | ALGO[124.97625], AMPL[8.46789632], ATLAS[10048.0905], AUDIO[48.4953025], AVAX[0], BNB[0], BTC[0.02908547], CHZ[49.94924], DYDX[7.79856246], ENJ[11.99772], ETH[0.21291171], ETHW[0.21291171], FTM[144.9727635], FTT[2.19218063], GALA[219.96447], HNT[13.8970227], KNC[67.38741231], LINK[24.49537065], LUNA2[145.1324646], LUNA2_LOCKED[455.3096431], LUNC[20000000], MATIC[39.992514], NEAR[44.491545], PAXG[.009867], RUNE[15.9970512], SAND[9.9981], SOL[0], SRM[7.15467516], SRM_LOCKED[12919764], STARS[0], SUSHI[1.9996314], TRX[.000799], USD[104.20], USDT[0.00345311] | | |
| 01529976 | | ETH[.0029232], ETHW[.00002435], FTT[.00143589], KIN[1], USD[18.92] | Yes | |
| 01529977 | | TRX[.000037], USDT[2.61955228] | | |
| 01529978 | | TRX[.000002], USD[1.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01529983 | | SLP-PERP[0], TRX[.000119], USD[0.50] | | |
| 01529984 | | ETH[0], TRX[.000067] | | |
| 01529987 | | BTC[.00000004], ETH[0], ETHW[0.00000182], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01529991 | | DOT-PERP[0], EOSBULL[0], EOS-PERP[0], KAVA-PERP[0], MATICBULL[0], MATIC-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01529998 | | CEL[.0961], USD[1.08] | | |
| 01530003 | | BNB[0.09198966], ETH[0], FXS[300.42214235], USD[0.00], USDT[29.87794383] | Yes | |
| 01530008 | | FTT[29.143871], FTT-PERP[-0.60000000], USD[699.64], XRP-PERP[-1] | | |
| 01530013 | | AUD[0.00], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 01530014 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-MOVE-20210904[0], BTC-MOVE-20210907[0], BTCBULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18099749], LUNA2_LOCKED[0.42232748], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[0.00912191], USTC-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01530024 | | FTM[.01087068], GBP[0.00], USD[0.00] | | |
| 01530034 | | TRX[.000951] | | |
| 01530037 | | ETH[.00073501], ETHW[.00073044] | Yes | |
| 01530040 | | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01530043 | | BTC[.17289453] | Yes | |
| 01530045 | | BTC[.00044126], NFT (302875856659764839/France Ticket Stub #62)[1], NFT (311663410735866676/Baku Ticket Stub #2495)[1], NFT (402197374775048516/FTX EU - we are here! #175198)[1], NFT (474267243222663658/The Hill by FTX #4118)[1], NFT (482263291237440061/Montreal Ticket Stub #1379)[1], NFT (509339560958009135/Netherlands Ticket Stub #1664)[1], USD[0.00], USDT[.09700614] | Yes | |
| 01530055 | | TRX[.000002] | | |
| 01530058 | | USD[1321.75] | | |
| 01530061 | | USD[0.00] | | |
| 01530062 | | 0 | | |
| 01530077 | | BNB[.00568693], FTT[0.03413686], SPELL[81.342], TRX-PERP[0], USD[99.48] | | |
| 01530086 | Contingent | LUNA2[0.27545650], LUNA2_LOCKED[0.64273185], USDT[.2266], USTC[38.9922] | | |
| 01530095 | | AURY[.00546692], FTT[0.07382700], TRX[.000001], USD[0.00], USDT[0] | | |
| 01530098 | | AGLD-PERP[0], ASDBULL[3], ATOMBULL[29.98005], BSVBULL[.50008.6], EOSBULL[10000], LINKBULL[10.0032835], LINK-PERP[0], MATICBULL[30], MATIC-PERP[0], SHIB[100000], SRM-PERP[0], SXPBULL[5000.00175], TOMOBULL[5000], TRXBULL[100.006535], USD[0.02], USDT[0], VETBULL[13.7], ZECBULL[10] | | |
| 01530099 | Contingent | MSOL[.00000001], SRM[.2194863], SRM_LOCKED[126.7899193], STETH[0], USD[0.02] | Yes | |
| 01530103 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.58619616], LUNA2_LOCKED[1.36779106], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USTC-PERP[0], YFI-PERP[0] | | |
| 01530108 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01530114 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 01530122 | | APT-PERP[0], USD[14.02], USDT[.0016059] | | |
| 01530124 | | BTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00010832] | | |
| 01530127 | Contingent | FTT[1499.82851775], SRM[4.23939244], SRM_LOCKED[756.58121695], USD[1.46], USDT[0] | | |
| 01530129 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSTR-20211231[0], MTL-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[2.10168032], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], USD[9.37], USDT[1.39385779], VET-PERP[0], XLM-PERP[0], XRP[274], XRP-PERP[0] | | |
| 01530130 | | BTC[0] | | |
| 01530133 | | BIT[2], BLT[73], BNT[0], ENS-PERP[0], ETH-PERP[0], FTT[47.51688787], FTT-PERP[0], GRT[0], HOOD[0], LTC[0], RUNE-PERP[0], SOL-PERP[0], SRM[95], SRM-PERP[0], STORJ-PERP[0], SUSHI[10], SUSHI-PERP[0], UNI[2.3], UNI-PERP[0], USD[7390.68], USDT[0] | | USD[6285.85] |
| 01530135 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 01530136 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01530137 | | FTT[.00592403], FTT-PERP[0], LTC[0], USD[0.00] | | |
| 01530143 | | DOGE[11543.5182469] | Yes | |
| 01530151 | | 0 | | |
| 01530159 | Contingent | ATLAS[.54166235], CAKE-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], SPELL[.00000001], SPELL-PERP[0], TRX[.000004], USD[0.00], USDT[0.00379355] | | |
| 01530160 | | ETH[.00000001], LTC-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01530161 | | BTC[.13397814], ETH[.1959608], ETHW[.1959608], SOL[1.84963], USD[1.48] | | |
| 01530165 | | AVAX[0], BCH[.000008], BNB[0], ETH[0], ETHW[0.00000025], FTM[0.00002671], HT[0], LTC[.00000856], MATIC[0.58750305], SOL[0], TRX[0.00618400], USD[0.04], USDT[0.00974761] | | |
| 01530167 | | USD[0.01] | | |
| 01530176 | | ALTBULL[72.996], DAI[.0898545], ETH[.0009816], ETHW[23.96163264], FTT[10.9], JASMY-PERP[0], SPELL[700], TONCOIN[2222], USD[0.31], USDT[0.00980597] | | |
| 01530188 | | 0 | | |
| 01530190 | | ETH-PERP[0], FTT[.45170645], USD[2.05], USDT[0.00000001] | | |
| 01530191 | | AKRO[1], AMC[1.00046181], AUD[0.44], AUDIO[8.47758633], AVAX[4.67814556], BAO[11], BTC[0.02368143], CHZ[.00082929], DENT[5], DOGE[1873.01501965], ENJ[5.38908869], KIN[14], RSR[1], SHIB[4560242.16397335], SOL[4.93331486], TRX[.00205293], UBXT[8], USD[6.11], XRP[.00013812] | Yes | |
| 01530194 | Contingent | LUNA2[0], LUNA2_LOCKED[22.55523552], TRX[.353177], USD[0.01], USDT[0], XRP[.01944] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01530196 | | BTC[26.92700034], ETH[.00033866], ETH-PERP[0], ETHW[.00033866], USD[340.98] | | |
| 01530200 | | BTC[0] | | |
| 01530201 | | NEAR-PERP[0], TRX[.000006], USD[0.13], USDT[0.37847568] | | |
| 01530205 | | BTC[.00000213] | | Yes |
| 01530207 | | APT-PERP[0], ATLAS[0], BNB[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[2.10], USDT[0], USTC-PERP[0], XRP[0], XRP-PERP[0], ZRX[0] | | |
| 01530214 | | AXS[0], BAO[0], BAT[119.65375478], BF_POINT[200], BTC[.00000001], DENT[0], ETH[0], ETHW[0], EUR[0.00], FRONT[0], KIN[69544.56043776], MANA[66.92501283], MAPS[0], NEAR[0], TRX[0], USDT[03.56771692] | Yes | |
| 01530216 | | BTC[.0000003], RUNE[.00787656], TRX[.0001686], USD[0.00], USDT[0] | Yes | |
| 01530219 | | EDEN[345.6], TRX[.000001], USD[0.35], USDT[0] | | |
| 01530221 | | BTC-PERP[0], ETH[0], USD[0.85] | | |
| 01530226 | | BTC-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[.00000003], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 01530228 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01530229 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01530231 | | USD[.05], USDT[0.00025026], XLM-PERP[0] | | |
| 01530236 | Contingent, Disputed | ETH-PERP[0], FTT[.097207], FTT-PERP[0], TRX[.000002], USD[-0.24], USDT[0.85197555] | | |
| 01530237 | | USDT[0] | | |
| 01530243 | | BTC[.00820487], LTC[5.093], TRX[.00921], USDT[4562.18664500] | | |
| 01530248 | | USDT[0.00022787] | | |
| 01530259 | Contingent | ATLAS[6999.612], AVAX-PERP[0], BTC[0], DOGE-PERP[0], FTT[51.994744], RAY[61.24050795], SOL[190.91076824], SRM[7516.85261731], SRM_LOCKED[125.88038113], USD[1.30] | | |
| 01530262 | | ATOMBULL[119.976], DOGEBULL[.733], GRTBULL[4.49944], LINKBULL[19.49], MATICBULL[1.69966], SUSHIBULL[7900], SXPBULL[168], TOMOBULL[51485], TRX[.000003], USD[0.09], USDT[0.00000001], ZECBULL[5.2] | | |
| 01530263 | | EUR[0.00] | | |
| 01530264 | | ETH-PERP[0], USD[0.00], USDT[.92210657] | | |
| 01530268 | | AMD[2], FTT[10.79135436], GBTC[3.9992], LOOKS[290], PFE[6.028794], SNY[227], USD[0.00], XRP[28.08075217] | | |
| 01530269 | | BNB[.00000001], NFT (355497611638532473/FTX AU - we are here! #29905)[1], NFT (361682700439387800/FTX AU - we are here! #17237)[1], PEOPLE-PERP[0], USD[0.00], USDT[.96640454], USDT-PERP[0], USTC-PERP[0] | | |
| 01530271 | | USDT[1109.14099158] | Yes | |
| 01530273 | | ETH[0], TRX[.000001], USDT[0] | | |
| 01530278 | | USD[0.00] | | |
| 01530282 | | FTT[.092913], USDT[0] | | |
| 01530285 | | BAO[20], BF_POINT[100], BTC[0], DENT[6], EDEN[0], ETH[0], GBP[0.00], KIN[14], SOL[0] | Yes | |
| 01530289 | Contingent | APE-PERP[0], AVAX[3.00009554], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[.0000026], BTC-PERP[0], BTT-PERP[60000000], CEL-PERP[0], DOGE[.62430356], DOGE-PERP[0], ETC-PERP[0], ETH[0.02200017], ETH-PERP[0], ETHW[0.00102030], FTT[150.09692745], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], LTC-PERP[0], LUNA2[0.00024033], LUNA2_LOCKED[0.00056077], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0.11000000], NEAR[1.000005], NEAR-PERP[0], SAND[.40824], SAND-PERP[0], SOL[0.00000500], SOL-PERP[0], TRX[140], TRX-PERP[0], USDT[1.00000501], USDT-PERP[0], USTC[.03402], USTC-PERP[0] | | |
| 01530290 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01530291 | | SOL[0], TRX[0] | | |
| 01530296 | | 0 | | |
| 01530300 | | AR-PERP[0], ATLAS-PERP[0], C98-PERP[0], FTT[.08668], POLIS-PERP[0], SLRS[.03575735], SOL-20210924[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01530309 | | FTM-PERP[0], HKD[0.00], USD[0.06], USDT[0] | | |
| 01530313 | | EUR[0.00], RSR[1], TRU[1], USDT[0.27440189] | | |
| 01530317 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO[0.20902188], CRO-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.00001778], ETH[1.32530056], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA[.00000034], GALA-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.0276293], SRM_LOCKED[.02344208], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[1.82], VET-PERP[0], XRP-PERP[0] | | |
| 01530318 | | APT[0], NFT (369801503516306938/The Hill by FTX #14198)[1], NFT (446459956487369620/FTX EU - we are here! #127449)[1], NFT (466227846307490908/FTX EU - we are here! #126339)[1], NFT (481999887279078154/FTX EU - we are here! #127588)[1], NFT (543388718320991160/FTX Crypto Cup 2022 Key #11235)[1], TRX[.0000076], USD[0.12], USDT[.00278095] | | |
| 01530321 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1642.01], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01530326 | | AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.43], XRP-PERP[0] | | |
| 01530332 | | APT[.23], ETH[0], MATIC[0], USD[0.00], USDT[0.05293141] | | |
| 01530335 | | LTC[.02836818], USD[-1.22], USDT[0.34522597], XRP[0] | | |
| 01530336 | | 1INCH-PERP[0], BTC-PERP[0], ETC-PERP[0], KIN-PERP[0], QTUM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01530337 | | ALPHA[1], ETH[0], EUR[0.03], KIN[5], USD[0.00], USDT[0] | Yes | |
| 01530338 | | AAVE[.00005162], BAO[3], CEL[0], ETH[0], EUR[0.00], FIDA[.00001831], FRONT[.00000914], FTM[.0132678], KIN[10], LINK[.00105818], LTC[.00003037], RSR[1], SOL[.00000016], SPELL[0.40820651], TRX[1], UBXT[1], UNI[.00261318], USD[0.00], USDT[0] | Yes | |
| 01530341 | | TRX[.000001], USDT[2.16022775] | | |
| 01530343 | | ALGO[64.05139977], BAO[1], BCH[24.86158265], HT[147.40332056], KIN[1], USD[0.00], XRP[30534.79391691] | Yes | |
| 01530344 | | DOGEBULL[44], USD[0.04], USDT[0.00220656], XRPBULL[25270] | | |
| 01530347 | | BTC[0] | | |
| 01530351 | | BF_POINT[200], ETH[3.97964154], EUR[0.00], STETH[1.39453921] | Yes | |
| 01530352 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ONT-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01530356 | Contingent | AAVE[0], APE[0], ATOM[0], AUD[0.00], AUDIO[0], AVAX[0], BAT[0], BNB[0], BTC[0], CEL[0], CHR[0], CHZ[0], CQT[0], DAWN[0], DENT[1], DOT[0], EDEN[0], ENJ[0], ETH[0.00002546], ETHW[0.00002545], FIDA[0], FTM[0], FTT[0], GRT[0], HMT[0], LINK[0.00000001], LUNA2[0.27163501], LUNA2_LOCKED[0.63201746], MAPS[0], MATIC[0], MNGO[0], NEAR[0], NEXO[0], NFT (288274915778324436/FTX Beans #4)[1], NFT (297809365344569759/FTX Beans)[1], NFT (334238250297767625/FTX Beans #5)[1], NFT (379278442471656634/FTX Beans #2)[1], ORBS[0], OXY[0], RAMP[0], RAY[0], RUNE[0], SAND[0], SECO[0], SLRS[0], SOL[0], SRM[0], USD[0.06], USDT[0] | Yes | |
| 01530359 | | USD[0.00] | | |
| 01530361 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUD[0.05], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], FTM-PERP[0], HBAR-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.001672], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01530363 | | ADA-PERP[0], MATH[.0983], USD[0.00], USDT[0] | | |
| 01530366 | | EUR[0.00], TRX[.000002] | | |
| 01530369 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], MANA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00074383] | | |
| 01530370 | | AAVE[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[27.79840153], LINK[0.04716981], LTC[0], LUNC[0], MATIC[.0345711], RUNE[0], SOL[0], TRX[.000846], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 01530374 | | ALPHA-PERP[0], ATOM-PERP[0], CVC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.06], XRP[.75], ZRX-PERP[0] | | |
| 01530376 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.00], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01530378 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00001373], BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNA2[0.31679028], LUNA2_LOCKED[0.73917733], LUNC[1.02050469], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01530379 | | FTT[3.4993], USDT[.807837] | | |
| 01530381 | | GST-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.50], USDT[0.00000001] | | |
| 01530383 | | DYDX[8.19836], FTT[10.3598], JOE[34.993], LTC[.708], SLND[38.5], TONCOIN[69.78164], USD[0.01], USDT[0] | | |
| 01530386 | | AKRO[1], BAO[1], BEAR[0], BTC[0.02500637], BULL[0], CHZ[1], DENT[1], ETH[0.53409366], ETHBULL[0], ETHHEDGE[0], ETHW[.23143509], HEDGE[0], KIN[1], USD[0.00], USDT[0.00081840] | Yes | |
| 01530393 | | ETH[.0029962], ETHW[.0029962], GRT[108.83431911], USD[0.00], USDT[0] | | |
| 01530395 | Contingent | CRO-PERP[0], ETH[0], ETH-PERP[0], FTM[0], RAY[0], SLRS[0], SOL[0], SRM[.00049973], SRM_LOCKED[.0021006], SUN[0], TULIP-PERP[0], USD[0.14], USDT[0.00100000] | | |
| 01530409 | | AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], MOB[.38141], SLP-PERP[0], USD[2.24], XRP[.479552] | | |
| 01530410 | | BNB[0], ETH[0], FTM[0], MATIC[0], NFT (329010637388664699/FTX EU - we are here! #62292)[1], NFT (337036174840170208/FTX EU - we are here! #61901)[1], NFT (537739948046037922/FTX EU - we are here! #62537)[1], SOL[0], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 01530419 | | BTC[.54502416], FTT[27.89358295], USD[0.00] | Yes | |
| 01530420 | | AUD[0.02], BCH[0], BF_POINT[300], ETH[0], USD[0.00] | Yes | |
| 01530422 | | AKRO[1], BAO[4], DENT[4], KIN[3], TRX[2.00007], UBXT[1], USD[0.02], USDT[0] | Yes | |
| 01530425 | | AKRO[3], ATLAS[.21815751], BAO[46], COPE[.00503396], DENT[6], FTM[.00481888], KIN[45], MATH[1.01503803], RSR[1], SOL[3.46399693], SUSHI[52.55364864], TRX[6], UBXT[8], USD[151.29], XRP[.08204762] | Yes | |
| 01530427 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0.02448856], FTT-PERP[0], IOTA-PERP[0], SHIB-PERP[0], USD[0.49], USDT[0] | | |
| 01530431 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[3.06454544], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0] | | |
| 01530432 | | FTT[299.95138009], USD[0.00], USDT[137.01349667] | | |
| 01530437 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00656067], FTT-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01530443 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAPL-2021123[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[.25], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMPL-PERP[0], AMZN-0325[0], AMZN-0624[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[-11], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BITO-2021123[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0.08859999], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[.9000], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00089043], EUR[824.41], FB-1230[2.98], FB-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[50], GALA-PERP[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[.50], GMEPRE-0930[0], GMT-PERP[0], GODS[.092894], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[25], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.091735], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[100], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.9], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[-6.945], MTA-PERP[0], NEAR-PERP[30], NVDA-0624[0], NVDA-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[1.32], PEOPLE-PERP[0], PORT[.98936], PROM-PERP[0], PYPL-0325[0], PYPL-0624[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-1230[0], SNX-PERP[0], SOL[.04496724], SOL-PERP[15], SPY-0930[0], SPY-1230[-5.5], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-0624[0], TWTR-20211231[0], UNI-PERP[0], USD[11520.65], USDT[.09998], USDT-PERP[0], USO-0624[0], USO-0930[0], USO-1230[5], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], ZEC-PERP[0], ZM-20211231[0], ZRX-PERP[0] | | |
| 01530449 | | BOBA[.077285], NFT (349960918291349669/The Hill by FTX #9618)[1], NFT (393321270823751147/FTX Crypto Cup 2022 Key #2957)[1], NFT (561271930815336332/FTX AU - we are here! #33001)[1], USD[0.00], USDT[0] | | |
| 01530453 | | BTC[0] | | |
| 01530454 | Contingent | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0.82899916], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[146.9], EDEN-PERP[0], EGLD-PERP[0], ENS[24.23], ENS-PERP[0], ETC-PERP[0], ETH[.00005091], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.00088213], FTT-PERP[0], GALA-PERP[0], IMX[18.2], IMX-PERP[0], LUNA2[92.31468806], LUNA2_LOCKED[215.4009388], LUNC[30000000], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[13.7043], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.8], SOL-PERP[0], SRM2.70932404], SRM_LOCKED[18.63224073], SRM-PERP[0], TRX[.00000], USD[1467.63], USDT[-671.54880702], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01530457 | | AKRO[4], AVAX[.00041573], BAO[9], BTC[.0000016], DENT[2], ETH[.00000162], FTT[.00223003], KIN[6], RAY[.01597561], RSR[1], SOL[.00636021], SRM[.04197728], TRX[4], USD[0.00] | Yes | |
| 01530460 | | BTC[.00289942], RUNE[17.49304], TRX[.000118], USDT[1.02972748] | | |
| 01530461 | | USD[25.00] | | |
| 01530462 | | CAKE-PERP[0], USD[270.39], USDT[0] | | |
| 01530464 | | FTT[13.99734], FXS-PERP[0], GLMR-PERP[0], STEP[.00880836], TONCOIN[.00818982], TRX[.000119], USD[0.04], USDT[0] | | |
| 01530467 | Contingent | FTT[540.03385139], SOL[.00131178], SRM[1.36609234], SRM_LOCKED[109.93390766], USD[10.23] | | |
| 01530470 | | ADA-PERP[0], BTC[0], BTC-MOVE-0610[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], TRX[.00078], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01530473 | | 1INCH-PERP[0], ADA-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], FIL-PERP[0], LINA-PERP[0], LINK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000052], USD[0.02], USDT[.30248] | | |
| 01530477 | | AKRO[2], BAO[1], DENT[1], RSR[1], USD[0.09], USDT[1.14317931] | Yes | |
| 01530481 | Contingent, Disputed | AVAX[0], AXS[.00000001], ETH[0], RUNE[0], SOL[0], STG[.00000001], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01530482 | | TRX[.000003], USDT[.3244] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01530483 | | ETH[0], TRX[.398501], USD[0.00] | | |
| 01530486 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.68706444], GAL-PERP[0], LUNA2[0.00110195], LUNA2_LOCKED[0.00257121], LUNC[239.952], LUNC-PERP[0], MATIC-PERP[0], NEAR[40.9], OMG-PERP[0], ONE-PERP[0], SOL[3.9992], TLM[2899.7], USD[852.95], USDT[138.67107373], ZIL-PERP[0] | | |
| 01530487 | Contingent | ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05189407], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00000001], NFT (34400875247208490O/Austria Ticket Stub #1839)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], USD[0.22], USDT[0.00000001] | | |
| 01530488 | | BTC-PERP[0], USD[0.03] | | |
| 01530489 | | BICO[0], BTC[0.00009170], ETH[.0009164], ETHW[.0009164], FTT[0], LINK[.0610397], USD[0.84], USDT[0.00027142] | | |
| 01530490 | | TRX[.000028], TSLA[.009487], USD[1169.55], USDT[0] | | |
| 01530492 | | BTC[0], TRX[.000008] | | |
| 01530494 | | BAO[1], EUR[0.00], KIN[25.51047666], UBXT[1] | Yes | |
| 01530502 | | AGLD[.06004], BTC[0.00006586], USD[1.16] | | |
| 01530503 | | BTC[0], FTT[0], RUNE[0], USD[2.76] | | |
| 01530505 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-20211231[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRX[.86533], USD[0.64], XRP-PERP[0] | | |
| 01530506 | | BTC[0], BTC-PERP[0], BULL[.00000208], ETH[0], ETH-PERP[0], FTT[0], TRX[.000004], USD[3.20], USDT[0.00002805] | | |
| 01530519 | | TRX[.000027], USDT[0.00001950] | | |
| 01530521 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL[-0.00000003], SOL-PERP[0], TRX[.00003], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01530525 | | BTC[0] | | |
| 01530528 | | TRX[.000018], USDT[0.00000017] | | |
| 01530529 | | CHZ[0], KIN[1], RUNE[0], USD[0.00], USDT[0] | Yes | |
| 01530530 | Contingent | BLT[.27040183], FTT[4.59762], LUNA2[0.00282695], LUNA2_LOCKED[0.00659622], LUNC[13.778903], MATIC[119], STEP[.0416254], TRX[.000011], USD[1033.50], USDT[0] | | |
| 01530532 | | ETH[0], ETHW[0], EUR[0.00], USD[0.27], USDT[0] | Yes | |
| 01530533 | Contingent | BTC[0], FTT[0], LUNA2[1.8411017], LUNA2_LOCKED[4.29590396], LUNC[399972.355], TRX[.000218], USD[120.13], USDT[0.00462165], USTC[.605489] | | |
| 01530540 | | ADA-PERP[0], BTC[.00009958], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DENT-PERP[0], DMG[2.4997], ETH[0.00099975], ETH-0930[0], ETH-PERP[0], ETHW[0.00999191], SHIB[99930], SHIB-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000001], USD[57.12], USDT[.008] | | |
| 01530541 | | BTC[.8721224] | Yes | |
| 01530547 | | AKRO[2], BTC[.00000011], GBP[0.00], KIN[3], TRX[1], XRP[.00048244] | Yes | |
| 01530548 | Contingent | BNB[0], BTC[0], FTM[0], FTT[25.02521801], INDI_IEO_TICKET[1], SRM[.47509766], SRM_LOCKED[67.43312278], USD[7.35] | | |
| 01530552 | | APT-PERP[0], ASD-PERP[0], CHZ[9.974], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[1.02566089], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], RSR-PERP[0], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], USDI-0.08], USDT[0] | Yes | |
| 01530553 | | DOGEBULL[0], TRX[.000001], USD[0], USDT[0] | | |
| 01530556 | | ETH[0], FTT[.61665423], NFT (334847192549193930/The Hill by FTX #17068)[1], TRX[.000006], USD[271.79], USDT[0] | | |
| 01530563 | | BTC[0] | | |
| 01530564 | | FTT[.6995345], USD[4.32] | | |
| 01530565 | | ADABULL[1.7719784], DOGEBULL[1.0005058], ETCBULL[.0896], FTT[0.01798086], THETABULL[80.8488498], USD[0.04], USDT[0], XTZBULL[613.3727] | | |
| 01530568 | | ETH[.00000036], ETHW[.00000036], KIN[1], MTA[60.26950884] | Yes | |
| 01530572 | | SOL[0] | | |
| 01530574 | | BTC[0] | | |
| 01530582 | Contingent, Disputed | ADABULL[0.00000617], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMPBULL[.0003841], MATICBULL[.0955], SOL-PERP[0], SUSHIBULL[7590033.299], THETA-20210924[0], THETABULL[0], USD[0.00] | | |
| 01530585 | | NFT (43067195327936676?/The Hill by FTX #777)[1] | Yes | |
| 01530591 | | BTC[.0000065], FTT[20.592286], TONCOIN[361.73332026], USD[0.91], USDT[0] | | |
| 01530594 | | TRX[.000118] | | |
| 01530595 | | AR-PERP[0], BIT[1013.68117059], BIT-PERP[0], BNB[.16447327], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01530596 | Contingent | AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[.00007556], BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01530599 | | POLIS[3], USD[0.02], USDT[0.00527598] | | |
| 01530601 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01530605 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0214[0], BTC-MOVE-0226[0], BTC-MOVE-0516[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211208[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PYPL-0624[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-0624[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01530606 | Contingent | ADABEAR[54961500], ADABULL[34.18383656], ALGOBEAR[26981100], ALTBULL[0], ASDBEAR[83099.51351351], ASDBULL[321766.94527605], ATOMBEAR[429914], ATOMBULL[740388.5106411], BALBEAR[646244.21425061], BALBULL[204233.6669487], BCHBEAR[145372.46015495], BCHBULL[1102915.657778], BEARSHIT[580144.37091403], BSVBEAR[564455.7005005], BSVBULL[14191220.64967737], COMPBEAR[2049590], COMPBULL[765542.0789884], DEFIBEAR[16.28213533], DEFIBULL[1033.8633712], DOGEBULL[392.9744795], DRGNBEAR[3762728.71391869], DRGNBULL[496.36524142], EOSBEAR[653429.41713996], EOSBULL[11633880.978125], ETCBEAR[4065718.6730768], ETCBULL[301.34053639], ETHBEAR[19996000], GRTBEAR[233093.5612035], GRTBULL[1045344.5459514], HTBEAR[0], KNCBEAR[41666666.66666666], KNCBULL[14848.06174491], LINKBEAR[19986000], LINKBULL[31035.549421 6], LTCBEAR[51093.78], LTCBULL[111081.75174915], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00527180], MATICBEAR[202161059.04.19582445], MATICBULL[51263.3587923], MIDBEAR[111430.9592348 4], MKRBEAR[85589.62965112], MKRBULL[76.75448090], OKBBEAR[29684573.6058235], SUSHIBEAR[8593980], SUSHIBULL[140411.51149061], SXPBEAR[3099380], SXPBULL[5293788.02269499], THETABEAR[8094330], THETABULL[9430.73315664], TOMOBULL[14890739.01679685], TRXBEAR[4163167.33333333], USD[0.00], USDT[0.00] SOL[190.12278139], VETBEAR[3270774.9516129], VETBULL[43427.9858046], XLMBEAR[1662.75918258], XLMBULL[2916.54631166], XRPBEAR[8333333.33333333], XRPBULL[422731.21232339], XTZBEAR[3795473.2262406], XTZBULL[356237.0257345], ZECBEAR[4690.43151969], ZECBULL[34302.96377607] | | |
| 01530607 | Contingent | FTT[.05276809], MATIC[9.291], SOL[.00756786], SRM[2.75881159], SRM_LOCKED[12.60553633], TULIP[.09065], USD[0.00], USDT[0] | | |
| 01530608 | | BTC[.00002357], DOGE[95631.12783569] | Yes | |
| 01530611 | | USDT[9] | | |

Amended Schedule F-36 Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01530014 | | FTT[11.3], USD[0.24] | | |
| 01530016 | | TRX[.000002], USD[25.00] | | |
| 01530017 | | FTT[.08415466], FTT-PERP[0], USD[0.21], USDT[0] | | |
| 01530026 | | AMPL[0], FTT[0.00000006], GRT[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01530028 | | USD[0.54] | | |
| 01530031 | | ADA-PERP[0], AGLD[206.060841], AUD[0.00], BTC[0.10508689], DOT[77.69335], DOT-PERP[0], ETH[0.32400000], ETH-PERP[0], FTT[5.4], IMX[236.563311], SOL[35.17945660], SOL-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[3587.18], USDT[200.00000001], XRP-PERP[0] | | |
| 01530032 | | ETH[0.00900722], ETHW[.00035117], MATIC[0.00000001], NFT (288782370452710275/FTX AU - we are here! #15876)[1], NFT (31446593956595253/FTX EU - we are here! #87216)[1], NFT (41336550250120326/FTX EU - we are here! #87491)[1], NFT (41921444134404685/FTX EU - we are here! #90060)[1], OP-PERP[0], USD[0.81], USDT[0.00144994] | | |
| 01530035 | | USD[0.01], USDT[0] | | |
| 01530036 | | ROOK[9.83547705], USDT[6.2458689] | | |
| 01530042 | | USDT[0], XRP[.628] | | |
| 01530044 | | BEAR[9094.87], BTC-MOVE-0317[0], BTC-MOVE-1110[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BULL[.00799753], CHZ[21.9886], CHZ-PERP[10], EGLD-PERP[1.05], ETC-PERP[.1], ETH[.00099981], ETH-PERP[0], ETHW[.00099981], SOL-PERP[0], USD[-3.47] | | |
| 01530046 | | ETH[.00000001], USD[0.26], XLMBULL[341.47089840], XRP[0], XRPBULL[0] | | |
| 01530048 | | BTC[0] | | |
| 01530053 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], ICP-PERP[0], NFT (348109443302822564/FTX EU - we are here! #239401)[1], NFT (363065922935124538/FTX EU - we are here! #239390)[1], NFT (477170588395046781/FTX EU - we are here! #239394)[1], SAND-PERP[0], TRX[.000006], USD[0.00000], USD[0.15], USDT[0] | | |
| 01530056 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], FIL-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MATIC-PERP[0], SOL[4.8555941], SOL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.66], USDT[0], XRP-PERP[0] | | |
| 01530060 | | ADABULL[0.00048442], ADA-PERP[0], BTC[0.01985855], BTC-PERP[0], BULL[0.00000194], DEFIBULL[0.06554407], ETH[0.50299465], ETH-PERP[0], ETHW[0.00099465], FTT[7.59937338], SOL[1.29677237], SUSHI[36.99511605], USD[14.92] | | SOL[1.259767] |
| 01530061 | Contingent | ALGO[.23370002], AVAX[.00000218], BAO[3], BTC[.00000001], DENT[2], EUR[0.00], FTM[0.31954870], FTT[.00000079], JOE[.23147458], KIN[3], LOOKS[.18247107], LUNA2[0.05095988], LUNA2_LOCKED[0.11890640], LUNC[.38773801], MATIC[.16226619], NEAR[.01726573], SOL[.00205237], SPA[1.9444944], TRX[.000003], UBXT[11], USD[0.00], USDT[0], USTC[7.21336637], XRP[0] | Yes | |
| 01530067 | | BTC[0], ETH[0], USD[0.74] | | |
| 01530071 | | USD[0.00] | | |
| 01530673 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[-0.00000002], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-09300[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-09300[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (36181972337805810/The Hill by FTX #45482)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01530676 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[60000], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA20.59591511], LUNA2_LOCKED[0.92380193], LUNC[86211.35], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.06], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01530680 | | BTC[0] | | |
| 01530682 | | AUD[0.00], ETH-PERP[0], FTT[25.99506], LTC[.006], SOL[.29], USD[7.70] | | |
| 01530685 | | NFT (354400331160524304/The Hill by FTX #13383)[1], NFT (454600402381678789/FTX EU - we are here! #96146)[1], NFT (473081700781667133/FTX EU - we are here! #96787)[1], NFT (497885297608096235/FTX EU - we are here! #96422)[1], NFT (500508907581236597/FTX Crypto Cup 2022 Key #8396)[1] | Yes | |
| 01530686 | | TRX[.000036], USD[0.00], USDT[0.00001345] | | |
| 01530692 | Contingent | AVAX[2.1], BTC[0.00310845], CEL[48.7], CRO[209.9145], DOGE[405], ETH[0.04073766], ETHW[0.03973766], FTT[5], GALA[940], LINK[4.8], LUNA2[0.51961734], LUNA2_LOCKED[1.21244046], LUNC[13147.77], MATIC[40], SOL[.78], USD[1239.38], USDT[0], XRP[86] | | |
| 01530697 | | BTC-PERP[0], BULL[0.00000840], ETH-PERP[0], OMG[.08639362], TRX[.000005], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01530698 | | ETH[0], FTT[.00000006], NFT (329977154778431788/FTX EU - we are here! #113934)[1], NFT (346893119019497979/FTX Crypto Cup 2022 Key #15929)[1], NFT (396413707985838914/FTX AU - we are here! #17412)[1], NFT (419921837422192228/FTX EU - we are here! #112034)[1], NFT (498821780419374400/FTX AU - we are here! #29755)[1], NFT (534834296350480189/FTX EU - we are here! #113493)[1], SOL[.00000001], TRX[.000003], USD[2.66], USDT[0.79735647] | | |
| 01530700 | | BTC[0.01499272], CREAM-PERP[0], ETH[4.42740957], ETHW[4.41998983], USD[78.10] | | USD[30.18] |
| 01530702 | | USD[7.27] | | Yes |
| 01530704 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT[0], DENT-PERP[0], ETH-PERP[0], FIDA-PERP[0], IOTA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01530708 | | BF_POINT[200], USD[3.83] | | |
| 01530709 | | APT[10], ETH[0], FTT[.09984], SOL[0], TRX[.000218], USD[0.00], USDT[89.30696303] | | |
| 01530720 | | ATLAS[10340], DEFIBULL[10.1], USD[0.22], USDT[0] | | |
| 01530727 | | ATLAS[100], BNB[0], CHZ[0], DOGE[0], DYDX[0], FRONT[0], OMG[0], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01530728 | Contingent | ADA-PERP[0], BNB[0], BTC[0.00022567], BTC-PERP[0], EUR[0.00], FTT[0.00017844], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00326692], MATIC[-3.85102413], MATIC-PERP[0], ONE-PERP[0], USD[0.96], USDT[1.01292680] | | |
| 01530732 | | BTC-PERP[0.0054], DOT[.09968], ETHW[.0008], SOL[.009932], USD[185.11] | | |
| 01530734 | | 1INCH[1], AAVE[1.00248185], AKRO[4], ALPHA[1], BAO[11], CHZ[2], COPE[1.00513307], DENT[9], DOGE[1], ETH[.00006325], GBP[0.00], GRT[1], KIN[9], LINK[.0035696], MATH[1], MATIC[2.00470523], RSR[9], RUNE[1.00178472], SECO[1.0017417], SRM[1.01923379], STEP[1.02469454], SXP[3.0101307], TOMO[1], TRU[2], TRX[5], UBXT[5], USDT[1052.31591071] | Yes | |
| 01530737 | | BCH[.09540175] | | |
| 01530739 | | BAO[3], BF_POINT[400], BTC[.00000004], FTT[.00003771], KIN[5.40310113], MAPS[.0053662], MNGO[.00036185], OXY[.00023497], USD[0.00] | Yes | |
| 01530743 | | ADA-PERP[0], SOL[.15354417], USD[16.39], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01530744 | | FTT[1], NFT (51647604971494242/The Hill by FTX #38368)[1], SOL-PERP[0], USD[0.00], USDT[207.61281344] | | |
| 01530748 | | NFT (299633301573587747/The Hill by FTX #21358)[1], NFT (414240154427172776/FTX Crypto Cup 2022 Key #18301)[1] | | |
| 01530749 | Contingent | BTC[.1878], EUR[0.00], LINK[.09182], LUNA2[0.00059177], LUNA2_LOCKED[0.00138080], LUNC[128.86], RSR[56547.302], USD[2.43], USDT[0] | | |
| 01530750 | | USD[0.04] | | |
| 01530753 | | USD[0.00], USDT[.00920388] | | |
| 01530757 | | BTC[0], SOL[0], TRX[.000032], USD[0.00], USDT[0] | | |
| 01530758 | | AAVE[.00049415], ALPHA[.04641879], BTC[.00000336], CRV[1095.7269815], ETHW[33.09067908], FTT[15.05699871], LINK[99.51596282], RUNE[.16620927], SNX[.01916025], SOL[.00168414], SUSHI[.00324395], USD[13023.73], USDT[2238.17056518], YFI[.00033106] | Yes | |
| 01530762 | | USD[5.00] | | |
| 01530764 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[16.71], USDT[0.00000001] | | |
| 01530772 | | ADABULL[0], ALGOBULL[0], ATOMBULL[0], BNB[.00000001], BTC[0], GRTBULL[0], LINKBULL[0], MATICBEAR2021[0], MATICBULL[0], SOL[0], THETABULL[0.00729791], TRX[.000018], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 01530773 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNT-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00026611], FTM-PERP[0], GST-PERP[0], IMX[.09232], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.07951753], LUNA2_LOCKED[0.18554090], LUNC[17315.11], LUNC-PERP[0], MATIC[.0001], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], STETH[0.00008353], USD[0.00], USDT[869.99833036], USTC-PERP[0] | | |
| 01530774 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BLT[.57563212], BTC[0], C98-PERP[0], CAKE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00001527], ETH-PERP[0], ETHW[0.00001518], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00100152], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN[0.06445483], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.80], USDT[0], XRP-PERP[0] | | ETH[.000015], REN[.062706] |
| 01530776 | | ALGOBULL[9981], BSVBULL[13000], DOGEBULL[.0497264], EOSBULL[98.594], LTCBULL[5000.99202], MATICBULL[4610.88049], SHIB-PERP[0], SUSHIBULL[996.39], THETABULL[16051.9373323], TRX[.00026], USD[0.00], USDT[0], XRPBULL[1728.7384] | | |
| 01530779 | | BTC[0.00005430], USD[0.00], XRP[0] | | |
| 01530780 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.001], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06044911], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[290.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01530786 | | ATLAS[261220.83162618], AURY[328.25308876], BTC[3.30408195], COPE[7756], DFL[177690], ETH[.585919], ETHW[1.651862], FIDA[2981.699263], FTT[75.6], GENE[190.1], GMT[1885.11510878], KIN[190262020.4], LINK[516.975271], MNGO[28741.615702], MSOL[66.9413881], POLIS[2283.2], STETH[0.51411585], TULIP[165.110639], USD[17139.69], USDT[17419.17966373] | | |
| 01530793 | | 0 | | |
| 01530796 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000036], UNI-PERP[0], USD[0.67], USDT[93.31458340], WAVES-PERP[0] | | |
| 01530798 | | AKRO[4], ALPHA[1], AVAX[0.00062131], BAO[3], BAR[.00123667], DENT[6], DOGE[2], ETH[0], EUR[0.01], FRONT[1], FTM[0], GALFAN[.00032281], GBTC[0], GRT[.01852068], HXRO[1], INTER[.00022622], KIN[5], LINK[1160.80065430], MATH[1], MKR[0], MSTR[0], STETH[0], SUSHI[1.03865076], TOMO[1], TRX[6], TSLA[18.61968614], UBXT[5], UNI[103.35581756], USD[0.01], USDT[0.12704239], YFI[.00000031] | Yes | |
| 01530801 | | AAPL[0], BNB[0], BTC[0.00000003], COMP[0], CUSDT[0], DOGE[0], ETH[0], FTM[0], KIN[1], LUNC[0], SOL[0], SRM[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01530810 | | BTC-PERP[0], IMX[18.2], TONCOIN[126.38718], USD[209.09] | | |
| 01530811 | | BSVBULL[997.8], SUSHIBULL[101979.6], TOMOBULL[14099.5], USD[0.05], USDT[0] | | |
| 01530816 | | ETH[.00050797], ETHW[.00050796], USD[0.89], USDT[0.00677089] | | |
| 01530819 | Contingent, Disputed | ETH[0], XRP[0.02744541], ZAR[0.16] | Yes | |
| 01530827 | | TRX[.000001] | | |
| 01530828 | Contingent | BTC[0.02504403], CRO[1000], DFL[7470], DOGE[.3818], FTT[125.812479], LUNA2_LOCKED[85.7243912], MNGO[13.407136], MNGO-PERP[0], RAY[.831025], SLRS[.9998], SOL[4.31966], TRX[.0000011], USD[625.99], USDT[1.24634065] | | |
| 01530832 | Contingent | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNA2[0.01313896], LUNA2_LOCKED[0.03065759], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ORBS-PERP[0], RAY[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[121.89], USDT[0.00000889], USTC[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01530834 | | AVAX[0.00000001], CRO-PERP[0], DOGE-PERP[0], DOT[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GBP[93.61], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.00401106], SOL-PERP[0], SUSHI[0.74027053], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01530839 | Contingent | BTC[.00000142], DOT[.00079163], ETH[.00001869], GODS[44.79725436], IMX[7.99025283], RSR[703.19342661], SRM[.01214742], SRM_LOCKED[.0605083], SUSHI[7.50113476], TRX[.000001], USD[0.70], USDT[0.00916166] | | |
| 01530841 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[31.8], ALCX-PERP[.472], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[3.9], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[24], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[1000], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[4000], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[3000], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[41], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[268.28], USDT[208.83165770], VET-PERP[0], XRP-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01530842 | | BTC[0.35746240], FTT[0] | Yes | |
| 01530843 | Contingent | ATOM[.39953925], BTC[0.02112557], ETH[0.06898949], ETHW[0.06898949], FTT[1.09998157], IMX[.09780683], LINK[.69987099], LUNA2[0.24931980], LUNA2_LOCKED[0.58174621], LUNC[4948.62994840], NEAR[1.89970512], RAY[1.19877775], RUNE[7.40089400], SOL[0], USD[632.09] | | |
| 01530844 | | BNB[0], BTC[0], CLV[0], DOGE[0], OKB[0], TRX[.000003], USD[0.00], USDT[0.00000115] | | |
| 01530845 | | ALGO-PERP[17], ATLAS[89.982], GT[7.79844], TRX[.000001], USD[-34.52], USDT[239] | | |
| 01530848 | | BTC[.00000689], ETH[.02608818], SOL[7.22788749] | Yes | |
| 01530852 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT[0.09588833], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00977236], BNB-PERP[0], BTC[0], BTC-MOVE-0613[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.01], FTT[3.38173092], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], INJ-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR[.00093], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.01510525], SOL-PERP[0], SUSHI-PERP[0], USD[3973.37], USDT[0.00001294], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01530859 | | AKRO[9], AVAX[0.00001034], BAO[7], BNB[.0000493], DENT[3], ETH[0], FTT[0], KIN[12], MATIC[0], RSR[2], SRM[0], TRX[2.00316103], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01530861 | Contingent | ETH[0], FTT[0], NFT (423557087856583898/Austria Ticket Stub #1859)[1], SRM[5.18631072], SRM_LOCKED[57.24879063], USD[1.66] | | |
| 01530867 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[2], AXS-PERP[0], BADGER-PERP[0], BTC[0.00040000], CHR-PERP[0], CHZ-2021123110[0], CHZ-PERP[0], CRO-PERP[30], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[1], DYDX-PERP[5], EGLD-PERP[0], ENJ-PERP[0], ETH[0.0049648], ETHW[0.0049648], FTM-PERP[5], FTT[1], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[1110], SAND-PERP[7], SHIB-PERP[4000000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[2.21], SOS-PERP[1500000], SPELL-PERP[1000], STEP-PERP[0], THETA-PERP[0], USD[191.65], USDT-PERP[0], VET-PERP[0] | | |
| 01530868 | | ATOM[0], FTT[28.60898024], USD[0.00], USDT[0] | | |
| 01530869 | | AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01530870 | | BTC[0] | | |
| 01530874 | Contingent | LUNA2[0.32731020], LUNA2_LOCKED[0.76372380], LUNC[71272.4856543], USD[0.50] | | |
| 01530875 | | KIN[6448463.68085594] | Yes | |
| 01530876 | | AUD[0.00], BAO[3], BTC[0.00000212], ETH[0], ETHW[0], FTM[0], KIN[2], MATIC[0], SOL[0], SPELL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01530883 | | TRX[.000777] | Yes | |
| 01530884 | | BTC-PERP[0], CAKE-PERP[0], DAI[0], ETH-PERP[0], FTT[0.01918686], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[1109.09368900], XRP-0.18977476], XRP-PERP[0] | | |
| 01530893 | | FTT[25.71645667], TRX[.000002], USDT[0.00000009] | | |
| 01530895 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.59], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SOL[455.10595602], SOL-PERP[0], USD[255.07], USDT[0], XRP-PERP[0] | | |
| 01530897 | | BAO[1], FTT[11.73908098], KIN[4], USD[0.00], USDT[0.00000041] | Yes | |
| 01530900 | | AAVE-PERP[0], TRX[.9832018], USD[0.01], USDT[3.84630761] | | |
| 01530906 | | USD[0.01] | | |
| 01530907 | Contingent | AKRO[1], BAO[12], BNB[.00000323], BTC[0], CHZ[.00359725], COMP[.00000592], DENT[2], ETHW[.13159701], EUR[0.01], GT[.00025184], HT[.00011004], KIN[6], LUNA2[4.97640268], LUNA2_LOCKED[11.20010467], MTA[.00100084], RUNE[.00015359], SNX[.0002069], STEP[.00215551], TRX[1], UBXT[3], USD[0], USTC[704.78132324] | Yes | |
| 01530909 | | DOGE[567.89208], SHIB[811922.16486242], USD[0.10] | | |
| 01530910 | | BNB-2021123110[0], BTC-2021123110[0], ETH[.012], ETH-2021123110[0], ETHW[.012], EUR[0.61], LTC[.09], LTC-2021123110[0], USD[0.83], USDT[71.43600257], XRP-2021123110[0] | | |
| 01530913 | | USD[2.93] | | |
| 01530914 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-237.28], USDT[262.29782178], VET-PERP[0] | | |
| 01530920 | | AAVE[0.00010254], AKRO[1], ALPHA[1], ATLAS[1672.23818066], BF_POINT[200], BTC[.00002123], DFL[358.59865973], ETH[1.35694251], ETHW[1.35717792], FIDA[.00000737], FTM[637.90133923], FTT[11.97818587], GBP[3088.37], GRT[153.81838325], IMX[84.49835672], KIN[1], MATIC[752.49384758], POLIS[17.30761498], SECO[1.07141154], SOL[.0001665], SRM[22.87311185], SRM_LOCKED[67.61], SUSHI[.00085798], TRX[2], UBXT[1], USD[T[0] | Yes | |
| 01530922 | | AVAX-PERP[0], BTC[0.00001166], DYDX-PERP[0], FTT[28.9994528], FTT-PERP[0], SHIB[46900000], SOL[24.68], SOL-PERP[0], SRM[451], USD[-339.50], USDT[0] | | |
| 01530923 | | ETH-PERP[0], FTT[0.00019204], USD[0.00] | | |
| 01530924 | | USDT[554.96341717] | Yes | |
| 01530926 | Contingent, Disputed | SRM[.04225809], SRM_LOCKED[.16610117], USD[0.00], USDT[0.00000002] | | |
| 01530933 | | BTC[.00000174], ETH[.00000001], HOLY[1.03527283], LINK[0], RAY[0], RUNE[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01530934 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], PERP-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[0.68], USDT[0.00000001] | | |
| 01530936 | | ETH-PERP[0], EUR[0.00], TRX[.000003], USD[0.00], USDT[0] | | |
| 01530938 | | BLT[.16168797], USD[0.00] | | |
| 01530951 | | TRX[.001133], USD[0.00], USDT[23552.49] | | |
| 01530953 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01530954 | | BTC-PERP[0], TRX[.000002], USD[0.00] | | |
| 01530956 | | ATLAS[8.888], TRX[.000001], USD[0.00] | | |
| 01530960 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00063586], ETH-PERP[0], ETHW[.00063586], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USDl-0.411, USDT[.001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01530971 | | EUR[0.00], FTT[36.34724206] | | |
| 01530974 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01530975 | | BTC[0] | Yes | |
| 01530976 | | AKRO[3], ATLAS[0.04908004], AVAX[.00032216], BAO[4], BNB[.00005078], CHZ[0.11493884], CRO[.00226625], CRV[0], DENT[3], DOGE[1], ETH[0], FRONT[3.08356224], FTM[0], GALA[0.07284937], GBP[0.00], GRT[1.00013757], HOLY[.0000066], HXRO[1], KIN[4], KSHIB[0], LINK[0], LTC[.00013010], MANA[0], MATIC[0.02121820], PERP[0.00], REEF[1.56257261], RSR[2], SAND[193.19904123], SHIB[0], SOL[32.43271856], SRM[0], TRU[1], TRX[5], UBXT[1], USD[0.00], USD[0.00000033], XRP[0.02954280], ZRX[.01204755] | Yes | |
| 01530979 | | BTC[0] | | |
| 01530983 | | BAT-PERP[0], BNB[0], BTC-PERP[0], DODO[.00000001], DOT-PERP[0], ETH[0.00000692], FTT[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], NFT (294016082147041716/FTX EU - we are here! #125861)[1], NFT (422547046058494161/FTX EU - we are here! #125670)[1], NFT (571372368274990349/FTX EU - we are here! #125912)[1], ONT-PERP[0], SC-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TRX[0.00003600], USD[0.02], USD[0.54859222], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01530986 | | BTC[0], FTT[0], FTT-PERP[0], OXY-PERP[0], SOL[.00000001], THETA-20210924[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01530987 | | FTT[.6], USD[0.65] | Yes | |
| 01530991 | | BNB-PERP[0], EOS-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000001], USD[573.99], USDT[8.49027065] | | |
| 01530993 | | ETH[0], FTT[.00000252], NFT (418743723800261548/FTX EU - we are here! #263282)[1], NFT (475645198500791518/FTX EU - we are here! #263293)[1], NFT (550202239837453731/FTX EU - we are here! #263221)[1], USD[0.00] | | |
| 01530995 | | USDT[1.49108957] | | |
| 01530996 | | BTC[0] | | |
| 01530997 | | TRX[.000002], USD[0.01] | | |
| 01531001 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.88782408], ETH-PERP[0], FTM[.71884], FTM-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[4.78024417], LUNC[0], SOL-PERP[0], TRX[.001569], USD[259.44], USDT[0.00937134], USTC-PERP[0] | | |
| 01531007 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01531008 | | AKRO[117.27239983], ALGO[1114.54056041], BAO[7734.1672751], BF_POINT[400], BNB[0], BTC[.05013733], CHZ[126.17921639], CRO[1483.4565426], DENT[696.33282263], ETH[1.08392503], ETHW[.97878442], GBP[515.57], KIN[183994.69204416], LRC[143.95956073], LTC[2.16946722], SHIB[2186111.21620683], TOMO[1.01833031], TRX[21.56599954], UBXT[108.99301952], USD[0.00], XRP[15.45131971] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01531012 | | BTC[0], FTT[.02294447], TRX[.000002], USDT[0] | | |
| 01531017 | | FTM-PERP[0], USD[0.00] | | |
| 01531022 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00080144], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK[0.01387143], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-2.40], USDT[376.71739142], XLM-PERP[0], XRP-PERP[0] | | |
| 01531023 | | NFT (342247036310968816/The Hill by FTX #14789)[1], NFT (488992972266320700/FTX Crypto Cup 2022 Key #6932)[1], USD[0.05] | | |
| 01531025 | | NFT (459641270007657426/The Hill by FTX #10666)[1] | | |
| 01531026 | | BTC[0] | | |
| 01531027 | | FTT[2.06594327], SOL[0], USD[0.00] | | |
| 01531034 | | NFT (293866549929881359/FTX EU - we are here! #266873)[1], NFT (333115349140102195/FTX EU - we are here! #266878)[1], NFT (530466076748300322/FTX EU - we are here! #266883)[1] | | |
| 01531044 | | BNB[0], SOL[.00000001] | | |
| 01531046 | | BTC[0] | | |
| 01531052 | | AAPL[.06821019], AMPL[2.14996319], AUD[0.00], BAO[1], USD[0.06] | Yes | |
| 01531053 | | FTT[.066707], USD[0.00], USDT[0] | | |
| 01531055 | | GST-PERP[0], SOL-PERP[0], USD[137.07] | | |
| 01531057 | | ETHW[.00099477], FTT[0.14326117] | Yes | |
| 01531058 | | BTC[0.00546960], ETH[0.06418784], ETHW[0.06384208], EUR[0.00], FTT[3.04995634], SOL[2.24276526], SPY[0.23338010], USD[19.88], USDT[358.66937025] | | BTC[.005406], ETH[.063114], SOL[2.15322954], SPY[.231409], USDT[349.729661] |
| 01531060 | | ALPHA[.00000923], BTC[.0173863], ETH[.3569048], ETHW[.3568396], EUR[0.03], FRONT[.00002786], LINK[70.61812264], QI[7798.89835892], SXP[.0000275], USD[2.97], USDT[0] | Yes | |
| 01531062 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[.00723773], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP[.034658], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00737241], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01531064 | | TRX[.000118] | | |
| 01531066 | | BNB[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], STETH[0], USD[0.04], USDT[0] | Yes | |
| 01531072 | | FTT[.0067948], USD[0.00], USDT[0] | | |
| 01531078 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02233617], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNA2[0], LUNC[0.01774282], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01531085 | | CHZ[28530], CRO[60], EUR[290.00], FTT[22.3], LINA[101860], MATIC[6], RSR[36474.45], SLP[554280], USD[1.03], USDT[2.07821948], WAVES[177.5], XRP[534.34] | | |
| 01531089 | | BTC[0] | | |
| 01531091 | | BTC[.0031], BTC-MOVE-WK-20210723[0], ETH[.023], ETHW[.023], USD[0.03], USDT[1.70140404] | | |
| 01531093 | | ADA-PERP[0], ATLAS-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], MATICBULL[.02062], POLIS-PERP[0], SHIB-PERP[0], USD[0.00], XLMBULL[.093052], XLM-PERP[0], XRP-PERP[0] | | |
| 01531094 | Contingent | ATOM[.00000001], AVAX[.00000001], BTC[0], ETH[0], FTT[4.86877617], HBB[47.7707006], LUNA2_LOCKED[0.00000003], LUNC[.00000001], USD[0.61], USDT[0] | Yes | |
| 01531097 | | GBP[0.03], KIN[2], USD[0.00] | | |
| 01531099 | | ATLAS[3999.2], AUDIO[499.9], BTC[0.49750000], FTM[2264], SUSHI[35.9928], TRX[.000777], USD[15353.31], USDT[1740.21714102] | | |
| 01531100 | | USD[0.00] | | |
| 01531101 | | CEL[.00158], USD[0.00], USDT[0] | | |
| 01531105 | | AKRO[4], ALPHA[1.00030302], AUDIO[2.01102821], BAO[9], BAT[2.00942373], BTC[.00000025], CEL[141.3555681], CHZ[2], DENT[5], DOGE[5293.93683014], ETHW[1.49746236], EUR[0.67], FIDA[3.05192883], FRONT[2], GRT[3], HOLY[3.06266275], HXRO[3], KIN[8], MATH[1], MATIC[26407.35670318], RSR[4], RUNE[1.0029931], SUSHI[1.05389095], SXP[1.02066376], TOMO[1], TRU[3], TRX[4], UBXT[6], USDT[0] | Yes | |
| 01531114 | | TRX[.000051] | | |
| 01531115 | | ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], FIDA-PERP[0], SRM[.00000001], SRM-PERP[0], USD[-0.01], USDT[0.00881925] | | |
| 01531120 | Contingent | FTT[0.08141353], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], SLRS[6.55587376], USD[0.02] | | |
| 01531125 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00007201], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000004], TRY[0.00], USD[7295.78719295], XRP-PERP[0] | | |
| 01531126 | | ETH[0.00027112], ETHW[0.00027112], USD[0.00], USDT[0.00000001] | | |
| 01531127 | | 1INCH-PERP[0], ATOM-PERP[0], CHR-PERP[0], FIL-PERP[0], MKR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.40], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01531130 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2966.52], USDT[0], XTZ-PERP[0] | | |
| 01531133 | | BTC[0.00000367], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], SPY-20210924[0], TRX[.000012], TSLA-20210924[0], USD[0.00], USDT[0] | | |
| 01531134 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.00000174], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], NFT (319516104097672889/FTX EU - we are here! #223970)[1], NFT (376836703043165685/FTX EU - we are here! #223954)[1], PERP[0], ROSE-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000079], USD[10.98], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01531135 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.41742844], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01531136 | | BNB[20.47972353], EUR[0.00], FTT[153.09388844], MATIC[0], NFT (309529148179384544/FTX Crypto Cup 2022 Key #21311)[1], NFT (356325361562792221/FTX EU - we are here! #239380)[1], NFT (398317702727159454/FTX EU - we are here! #239455)[1], NFT (468839258952727172/FTX EU - we are here! #239448)[1], NFT (518152009191644692/Monaco Ticket Stub #491)[1], NFT (520507713969672218/Singapore Ticket Stub #1494)[1], SOL[0], USD[0.00], USDT[18.26397780] | | |
| 01531140 | | NFT (311572209582445179/FTX EU - we are here! #281937)[1], NFT (550721784687274256/FTX EU - we are here! #282134)[1], SLP-PERP[0], TRX[.000175], USD[1.69], USDT[0] | | |
| 01531144 | Contingent, Disputed | ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.40], USDT[2.03571078] | | |
| 01531147 | | AXS[0], BTC[0], CLV[0], ENJ[0], EUR[0.00], SNX[0], USD[0.00] | | |
| 01531153 | | HT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01531156 | | BTC[0] | | |
| 01531157 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BLT[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.09134290], GAL-PERP[0], LUNA2[0.00605019], LUNA2_LOCKED[0.01411711], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], SC-PERP[0], SRM[.00367902], SRM_LOCKED[1.11807232], SUSHI-PERP[0], TRX[.000079], USD[10.98], USDT[1001.05], USDT[243.92916582], USTC[0.85643402], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | USD[1000.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01531160 | | BTC-PERP[0], TRX[.000152], USD[0.00], USDT[0] | | |
| 01531165 | Contingent, Disputed | BTC[.00003805], USD[0.00], USDT[2.02603617] | Yes | |
| 01531167 | | APE[0], BTC[.0122462], ETH[0.02879615], GRT[0], USD[188.48], USDT[0] | Yes | |
| 01531169 | | ALICE[119.98164], AMPL[275.94400183], AUDIO[1799.7246], AXS[67.188957], CEL[399.9388], COMP[3.999316], CRO[12898.58016], DYDX[149.97705], ENJ[2173.667378], FTM[10598.3377], FTT[373.93916], GALA[2999.541], HNT[224.973225], LINK[64.990055], LRC[1099.8317], MANA[3889.40483], MATIC[7199.2683], RUNE[349.94645], SAND[2962.546661], SHIB[12498087.5], SLP[39993.88], SOL[586.76371], SPELL[59990.82], SRM[2212.585343], TRX[.000009], USD[261.62], USDT[0.06420127] | | |
| 01531170 | | NFT (3858129123858187149/FTX EU - we are here# #52362)[1], NFT (4848131806151019848/FTX EU - we are here# #52267)[1], NFT (5499578257110117291/FTX EU - we are here# #52625)[1] | | |
| 01531178 | | USD[0.00] | | |
| 01531185 | | KNCBULL[.08163], MATICBEAR2021[.4342685], MATICBULL[.0707365], SUSHIBULL[3.9975], USD[0.15] | | |
| 01531187 | Contingent, Disputed | BTC[0], FTT[0], SOL[0], SRM[.06733968], SRM_LOCKED[7.29374352], USD[0.00], USDT[0] | | |
| 01531190 | | AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0], PROM-PERP[0], SOL[.00123935], SOL-PERP[0], USD[0.00], USDT[0.00199216] | | |
| 01531193 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTT[0.32215965], LOOKS-PERP[0], RON-PERP[0], SOL[0], SRM[.58515044], SRM_LOCKED[253.51643167], UNI[0], USD[4.25], USDT[0] | | |
| 01531196 | | DOT-PERP[0], RUNE[0], RUNE-PERP[0], TRX[0], USD[0.84], USDT[0.00000006], XRP[0] | | |
| 01531200 | | ATLAS[451.19317713], AVAX-PERP[0], AXS-PERP[0], BTC[.3295095], BTC-PERP[0], ETH[0.02635568], ETHW[0], FTT[2.00462094], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS[3.93098555], UNI-PERP[0], USDL-41.24], VET-PERP[0], XRP[27.98594915] | | |
| 01531201 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], RUNE[.00094903], SLRS[0], SNX[0], SOL[0], SPELL[0], STEP[0], USD[2473.51] | Yes | |
| 01531209 | | BF_POINT[500], FTT[.00264638] | Yes | |
| 01531213 | | USD[25.00] | | |
| 01531218 | | BTC[0], CHZ[0], DENT[0], DOGE[66.51776843], HUM[0], LRC[0], MANA[0], RNDR[0], SHIB[0], ZRX[0] | | |
| 01531219 | Contingent | ARKK-0624[0], BRZ-PERP[0], LOOKS-PERP[0], LUNA2[0.00575837], LUNA2_LOCKED[0.01343621], LUNC[1253.89917], TRX[.000001], USD[0.01], USDT[0] | | |
| 01531221 | Contingent | AKRO[2], AVAX[.00004944], BAO[7], BTC[0.21146482], DENT[2], DOT[.00016215], ETH[1.51721922], ETHW[1.02914076], FIDA[1.02873297], GBP[0.00], KIN[9], LUNA2[15.94530986], LUNA2_LOCKED[7.12015795], MATIC[.00181138], RSR[1], SOL[.00000294], SXP[11, TRX[2.000002], UBXT[3], UNI[.00000001], USD[0.00], USDT[0.00020453] | Yes | |
| 01531222 | | ETH[.57462229], ETHW[.22899093], GBP[0.64], LTC[1.38160451], RUNE[179.874924], SNX[13.455108], SOL[5.8216224], USD[-1.13], XRP[152] | | |
| 01531228 | | BTC[0], BTC-PERP[0], USD[0.02], XRP[.00023343] | | |
| 01531238 | | BTC[0.00010023], BTC-PERP[0], FTT[0.02043111], USD[2.44] | | |
| 01531240 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.000938], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], IOC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.30478295], LUNA2_LOCKED[0.71116022], LUNC[66367.13], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-20210924[0], UNI[.00680395], USD[3.64], USDT[.00734788], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[.00005067] | | |
| 01531243 | | AVAX[0], BNB[.01000568], ETH[0], FTT[25.695344], MATIC[11.64], NFT (4880994459705103012/FTX EU - we are here# #162063)[1], TRX[.000797], USD[8.24], USDT[0.78944447] | Yes | |
| 01531245 | | AAVE-PERP[0], BNB-PERP[0], BTC[.00161023], BTC-PERP[0], CAKE-PERP[0], COMP[1], DOT-PERP[0], DYDX[20], ENS-PERP[0], EXCH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[4], MATIC-PERP[0], SNX[32], SOL-PERP[0], UNI-PERP[0], USD[26.01], USDT[0.00000001], VET-PERP[0], XRP[10998.91336], XRP-PERP[0], XTZ-PERP[0], ZRX[200] | | |
| 01531248 | | ENS[.00000001], MATIC[0], SGD[58.35], TRX[.001554], USD[0.00], USTC[0] | | |
| 01531253 | | BTC[.00000174], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01531255 | | 1INCH[.00000681], AKRO[3], ARKK[0], ATLAS[0], AUDIO[.0035332], BAO[8], BIT[0], BOBA[0], BTC[0.00140606], DENT[6], DOGE[1], ETH[0.00001118], ETHW[0.00001118], FRONT[1], GRT[1], HNT[0], KIN[13], LINK[0], LTC[0], LUNC[0], MAPS[0], MATH[1], MEDIA[0], REAL[0], RSR[4], RUNE[0], SOL[0.01024621], SOS[253.01873694], SXP[1], TOMO[0.00001442], TRU[1], TRX[6.000006], UBXT[4], USD[0.00], USDT[0.93108842], XRP[4.38164734] | Yes | |
| 01531258 | | TRX[.000185] | | |
| 01531261 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000122], USD[1.19], USDT[0], VET-PERP[0] | | |
| 01531262 | | ETHW[0], TRX[.000007], USD[0.00], USDT[0.00000464] | | |
| 01531267 | | TRX[.000001], USDT[0] | | |
| 01531270 | | ETH[0], LUNC[0], USD[0.00], USDT[0] | | |
| 01531273 | | AAVE-PERP[0], ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[28.9896792], BIT-PERP[0], BNB[0], BTC[0.00033129], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00080917], ETH-PERP[0], ETHW[0.00080916], FB-20211231[0], FIL-PERP[0], FTT[2.82019818], FTT-PERP[0], GBP[0.00], GRT-PERP[0], KSM-PERP[0], LINK[0.09270654], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.17266024], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[2.67096975], SOL-PERP[0], SUSHI[0.03736612], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI[0], UNI-PERP[0], USD[9.51], USDT[0.88150000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01531284 | | AVAX[2.6259108], BTC-PERP[0], CELO-PERP[0], FTT[4], LUNC-PERP[0], SOL[11.08837075], SOL-PERP[0], USD[1.01] | | AVAX[2.5] |
| 01531285 | | BTC[.00025832], DOGE[17.26249961], EUR[0.00], KIN[2], TRX[89.64361412], USD[529.81] | Yes | |
| 01531288 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01531297 | Contingent | ATLAS[580], BTC[.00250766], EUR[0.00], FTT[9.335055], OMT-PERP[0], SOL[2.26641999], SRM[53.74473466], SRM_LOCKED[.80347307], USD[0.00] | | |
| 01531299 | | BAO[1], BF_POINT[200], BTC[.00054659], GBP[1.22], LINK[4.24084369] | Yes | |
| 01531300 | | USD[852.99], USDT[0] | | |
| 01531309 | | DOT-PERP[0], FTT[.0895525], RAY[0], USD[0.86] | | |
| 01531311 | Contingent | AKRO[1], AUD[0.00], BAO[10], BICO[0.00069778], CRO[.0075433], DENT[2], DFL[.04270184], DOT[.00016901], ETH[0.50048288], ETHW[0.50027266], GRT[1.0001826], KIN[4.40055554], LUNA23.67908662], LUNA2_LOCKED[8.28031640], LUNC[801524.67642297], MATIC[4646.34648944], RSR[1], SHIB[75.72774153], TRX[1], UBXT[11], UNI[.00014399], USD[0.00], XRP[.03200841] | Yes | |
| 01531315 | | BTC[.06928381], ETH[2.94581456], ETHW[2.64156016], TRX[343], USD[0.00], USDT[503.26963551] | | |
| 01531319 | | TRX[.000001], USD[0.23] | | |
| 01531320 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.00413450], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1.83], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 01531321 | | BTC[.177, CRV[54.989], FTT[.0986902], USD[4.28], USDT[0] | | |
| 01531328 | | LUNC[.00000001] | | |
| 01531329 | | BAO[1], EUR[0.00], IMX[18.59537623], KIN[1], SPELL[3015.67026981] | Yes | |
| 01531330 | | TRX[.000001], USDT[1.06203779] | | |
| 01531340 | | BTC[0.00048340], BTC-0325[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], SOL[.00000001], SPELL[0], SPELL-PERP[0], USD[0.55], USDT[0] | | |
| 01531341 | | USDT[3.25190889] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01531344 | | ATOM[0], AVAX[0], BNB[0], DOT[0], FTT[25], MATIC[0], POLIS[115.2], USD[0.00] | | |
| 01531346 | | AMPL[0], ATLAS[1689.681066], ATOM-20211231[0], BTC[0.01945273], CHZ[909.8271], COMP[1.41463117], DOGE[734.86035], ETH[0.32494010], ETH-PERP[0], ETHW[0.32494010], FTT[4.89373], LUNC-PERP[0], MANA[68.98689], SOL[0.90983228], SPELL[16097.03277], USD[29.20], USDT[132.90194612], XRP[0] | | |
| 01531347 | Contingent, Disputed | USDT[0.00012716] | | |
| 01531360 | | ADA-PERP[0], ALGO[500], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT[0.33088219], DENT-PERP[0], DOGE-PERP[0], DOT[0], BNB-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[5], LINK-PERP[0], LUNC-PERP[0], MATIC[50], MATIC-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-856.36], VET-PERP[0], XLM-PERP[0], XRP[11000.44659701], XRP-PERP[0] | | |
| 01531363 | | ATOM-PERP[0], BTC[0.00169994], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00099981], ETH-PERP[0], ETHW[0.00099981], FTT-PERP[1.6], LUNC-PERP[0], MATIC-PERP[0], NFT (5027254327919550579/The Hill by FTX #35459)[1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-7.39] | | |
| 01531364 | Contingent | BTC[0.08658004], CEL[0], ETH[1.01480976], ETHW[0.00043332], EUR[0.00], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.04700240], LUNC[0], MATIC[814.50130424], RAY[0], SOL[0.00928404], SRM-LOCKED[1], SRM_LOCKED[0.04121119], USD[15.72], USDT[0] | | SOL[0.009269] |
| 01531376 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FTT[2.52392368], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.03301556], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[20.44], XRP[0] | | |
| 01531378 | | BNB[0], GST[1.07], SOL[0.00132567], TRX[0.01555], USD[0.00], USDT[0] | | |
| 01531379 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[2018], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.974755], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00931235], BNB-PERP[0], BSV-PERP[0], BTC[2.10270915], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[1.79242499], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.43556172], ETH-PERP[0], ETHW[-0.43280865], EUR[0.01], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08043041], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX[.0152125], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[29.69487388], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09951482], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.46495307], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[85], USDT[0.00812288], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01531387 | | BAO[1], BTC[0], EUR[0.32], FTT[.07052111], MATIC[591.74937299], POLIS[14.4890343], SOL[62.31194063], USD[36], USDT[.0045074] | Yes | |
| 01531398 | | GBTC[.005499], TRX[.000002], USD[0.00], USDT[0] | | |
| 01531402 | Contingent | EMB[22425.98534297], FTN[.00000001], FTT[141.7], LUNA2[4.84900390], LUNA2_LOCKED[11.31434245], SOL[0], SPELL[0], USD[0.03] | | |
| 01531404 | | BTC[0.00005087], DODO[.05], ETH[.00290067], ETHW[0.00236261], FTT[0], NFT (351637251121208635/FTX EU - we are here! #134231)[1], NFT (429679322851183602/FTX EU - we are here! #134426)[1], NFT (562882677675041110/FTX EU - we are here! #134335)[1], PERP[.059566], SOL[.0000951], SOL-PERP[0], TRX[.000952], USD[0.00], USDT[0] | | |
| 01531409 | | ETHBULL[0], FTT[0.0975892], LINKBULL[.78753], SOL[.00785105], STEP-PERP[0], USD[-1.54], USDT[1.84134037] | | |
| 01531412 | | BAT[1151.65183644], CHZ[2.68972649], DOGE[.1579089], ETH[.00002926], ETHW[22.48887964], FTT[84.33626047], HXRO[11225.32661766], LINK[209.67112392], SRM[554.2249502], ZRX[978.49371194] | | |
| 01531414 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00364502], LUNA2_LOCKED[0.00850504], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2769.63], USDT[0.00014249], USTC-PERP[0], VET-PERP[0] | | |
| 01531416 | | SOL[0], TRX[.001267], USDT[11.65102904], XRP[.07601816] | | |
| 01531419 | Contingent | ADA-PERP[0], BTC[0.01096862], DOT[3960.31554202], ETH[0.10439361], ETHW[0.10382893], EUR[0.00], LUNA2[0.35184449], LUNA2_LOCKED[0.82097048], LUNC[0.00], USD[0.00], USDT[7.52829614] | | BTC[.010953], ETH[.1043], USDT[7.465323] |
| 01531421 | | ALPHA[6622.59866334], ATLAS[32520.39678395], AUD[0.41], BF_POINT[300], BNB[6.2909342], BTC[2.04781509], ETH[11.07067529], ETHW[11.06750577], LINK[183.42060715], MATIC[1441.31580589], NFT (452412108579580058/Fortune Cookies #1260)[1], NFT (503708989773765192/Little Rocks #267)[1], SOL[20.70158275], SPELL[142478.00097665], USD[868.16], USDT[0] | Yes | |
| 01531426 | | DOGEBEAR2021[.00544708], NFT (324452315382592249/FTX EU - we are here! #83646)[1], NFT (498116249694160922/FTX EU - we are here! #83325)[1], NFT (532654279265109481/FTX EU - we are here! #83781)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 01531429 | | ETH[0], TRX[.00044], USDT[1.71901300] | | |
| 01531432 | Contingent | 1INCH-PERP[0], ALGO[24.26736], ALGO-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[10.0253359], LUNA2_LOCKED[23.39245044], NEO-PERP[0], SC-PERP[0], USD[-2.29], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01531437 | | ETH[0], SLP-PERP[0], USD[1.10], USDT[0.00541250] | | |
| 01531440 | Contingent | BTC-MOVE-20211030[0], BTC-MOVE-20211106[0], BTC-MOVE-20211112[0], BTC-MOVE-20211120[0], BTC-MOVE-20211204[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024273], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01531442 | | ADA-PERP[80000], AVAX-PERP[0], AXS-PERP[0], BTC[.53520001], BTC-PERP[2.8191], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC[8.5408], MKR-PERP[0], MNGO[30364.0214], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[5004/7.3], THETA-PERP[0], TRX-PERP[0], USD[-116820.08], USDT[56156.70751909], XLM-PERP[0], XRP[9998.1], XRP-PERP[0] | | |
| 01531443 | | BTC[.27930469], FTT[0], KIN[1], LTC[.00000087], NFT (302163618975956553/The Hill by FTX #38663)[1], NFT (422561626848383259/Hungary Ticket Stub #206)[1], NFT (443868887336828431/Mexico Ticket Stub #188)[1], NFT (451647438895405249/FTX Crypto Cup 2022 Key #20811)[1], USD[0.00], USDT[8.19222875] | Yes | |
| 01531445 | | ETH[0], FTM[0], FTT[0], LTC[0], TRX[.000035], USD[0.01], USDT[0] | | |
| 01531450 | | USD[0.00], USDT[0] | | |
| 01531463 | | AXS-PERP[0], BAL-PERP[0], BNB-1230[0], BNB-PERP[0], CVX-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.0151], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN[.0029158], TRU-PERP[0], TRX[.5086], UNI-PERP[0], USD[8307.57], WAVES-PERP[0], YFI-PERP[0] | | |
| 01531464 | | AKRO[20], ALCX[.008], ALCX-PERP[0], AMPL[0], AS5[.2], AUDIO[5], AXS-PERP[0], BADGER[.2], BAL[.86], BAL-20211231[0], BAL-PERP[0], BAR[.6], BNB[0], BNT[.1], BNT-PERP[0], BRZ[16], BTC[0], BTC-MOVE-20211023[0], BTC-MOVE-WK-20211026[0], BTC-MOVE-WK-20211109[0], BTC-MOVE-WK-20211111[2/0], BTC-MOVE-WK-20211119[0], BULL[.0001], C98[2], CHR[18], CITY[.2], COMP[0], COMP-PERP[0], CONV[30], CREAM[.01], CRO[10], DAI[1.2], DAWN[.1], DODO[.4], DOGE-PERP[0], DOT[.3], DYDX[1.5], EDEN-20211231[0], ETH[.002], ETHW[.002], EUR[1.00], FTT[0], GODS[.6], HNT-PERP[0], HT[.1], JST[10], KSHIB[160], KSOS[4300], LINA[30], LRC[2], LTC-PERP[0], MANA[2], MBS[1], MNGO[60], OKB-20211231[0], PAXG[0], PEOPLE[30], POLIS[4], PROM[.01], PROM-PERP[0], RNDR[2.1], RSR[10], RUNE[.1], SLND[1], SLP[90], SRY[.01], STEP[1.9], STEP-PERP[0], STETH[0], STORJ-PERP[0], SUN[26.468], SXP[.4], SXP-PERP[0], TLM[18], TRYB[.1], UBXT[7], UNI[.1], USD[0.00], USDT[0.00000001], XAUT[0], XTZ-PERP[0] | | |
| 01531465 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01531468 | | AUDIO[0], BTC[2.36050320], ENJ[.00263065], ETH[25.54953990], ETHW[26.54993567], FTM[0.00494302], GBP[0.00], LINK[0.00086516], SOL[0], USDT[0.00229704] | Yes | |
| 01531470 | | BTC-PERP[0], USD[4.72] | | |
| 01531473 | | ATLAS[0], GBTC[0], SAND[0], TRX[.000119], USD[0.00], USDT[0] | | |
| 01531477 | | AKRO[2], BAO[5], BTC[.05756104], DENT[1], ETH[.30327262], ETHW[.30308149], KIN[4], TRX[191.55841337], UBXT[1], USD[209.89] | Yes | |
| 01531478 | Contingent, Disputed | USDT[0.00002685] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01531480 | | AVAX[0.00246047], BNB-PERP[0], BRZ[10], BTC[0.24040000], BTC-PERP[0], ETH[.0009398], ETH-PERP[0], ETHW[.6739398], GMT-PERP[0], SHIB-PERP[0], TRX[.000079], USD[901.88], USDT[2.82189414], XMR-PERP[0] | | |
| 01531487 | | CHZ-2021123[0], USD[0.00], USDT[0] | | |
| 01531501 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM[.98347], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01531502 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002293], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.30649664], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[14.73], USDT[5.22003673], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01531503 | Contingent, Disputed | USDT[0.00019114] | | |
| 01531506 | | SOL-PERP[0], STEP[0], USD[0.02] | | |
| 01531512 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[1868.94], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01531517 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], USD[36.81], USDT[74.09889777], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01531522 | | ATLAS[69.9874], BTC[0.00099989], ETH[0.02565330], ETHW[0.02565330], POLIS[3.399388], TRX[.000044], USD[7.49], USDT[2.47318157] | | |
| 01531524 | Contingent | ENJ[0], LUNA2[17.7], LUNA2_LOCKED[41.3], LUNC[3850868.94000000], SGD[0.00], SOL[0], USD[-0.20], USDT[0.00000117] | | |
| 01531525 | | TRX[40], USD[0.04] | | |
| 01531528 | | BTC[0.00619882], CEL-PERP[0], ETH[0.99981000], FTT-PERP[0], TRX[.000904], USD[0.00], USDT[3.35000000] | | |
| 01531533 | | ATOM-PERP[0], BNB-PERP[0], C98-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO[9.145], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.05] | | |
| 01531536 | | ETH[0.03730158], ETHW[0.03710029], SPELL[1700], USD[0.00] | | ETH[.036743] |
| 01531537 | | USD[0.00], USDT[0.19749026] | | |
| 01531539 | | USD[0.00], USDT[0.00000001] | | |
| 01531540 | | ETH[.00000003], USD[0.00], USDT[31.22788130] | | |
| 01531541 | Contingent | AKRO[3], AVAX[19.19850588], BAO[18], BF_POINT[100], BNB[1.21073552], DENT[7], ETH[0.89469800], EUR[20.00], GBTC[44.94064501], GRT[1.00364123], KIN[14], LUNA2[2.43132753], LUNA2_LOCKED[5.47204964], LUNC[7.56241656], NFT (341683072169079011/CORE 22 #7)[1], OXY[1.03066651], RSR[1], SNX[71.70015769], STG[241.50202738], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 01531551 | Contingent, Disputed | USDT[0.00028455] | | |
| 01531555 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[304.43], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01531556 | | ATLAS[3249.382], LUA[257.5], USD[0.89], USDT[0.00000001] | | |
| 01531557 | | TRX[.000001], USDT[0.00035482] | | |
| 01531558 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUD[0.00], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[.00027861], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.66], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01531564 | | ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK[.02786], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY[.13567745], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN[66610.849], TRX[.000077], USD[0.00], USDT[0.00607901], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 01531569 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], CEL-PERP[0], CQT[619], DEFI-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00848278], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 01531570 | | ATLAS[0], BNB[0], BTC[0], EUR[0.10], FTT[0.09933500], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01531573 | | USD[26.46] | Yes | |
| 01531574 | | XRP[675.67265] | | |
| 01531576 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[33739.93600001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DMG[200], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.22219847], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00530012], LUNA2_LOCKED[0.01236695], LUNC[.003254], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[2082.01196001], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM[0], TLM-PERP[0], TRX[0.59003100], TRX-PERP[0], USD[185.98], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XTZBULL[80000], XTZ-PERP[0] | | |
| 01531577 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], TRX[.000002], USD[1.23], USDT[0] | | |
| 01531582 | Contingent | EUR[0.00], FTM[50.17224746], LUNA2[0.00014784], LUNA2_LOCKED[0.00034496], LUNC[32.19290837], MANA[2.05033469], SOL[0.64527839] | Yes | |
| 01531598 | | SOL[0], USD[1.75] | | |
| 01531600 | | ADA-20210924[0], AGLD-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.04120319], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000062], USD[1.00], USDT[0.00020409], VET-PERP[0], XLM-PERP[0], XRP[1944.193637], XRP-PERP[0], ZEC-PERP[0] | | |
| 01531604 | | AVAX[0.00626770], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.81], FTT-PERP[0], JOE[0.11086049], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.45] | | |
| 01531614 | | BRZ[16.8724], BTC[0], ETH[.00070027], ETHW[.00070027], TRX[.000002] | | |
| 01531622 | | BRZ[16.944], ETH[.0007981], ETHW[.0007981] | | |
| 01531626 | Contingent | BTC[.51964082], C98[0], CHZ[0], CRV[0], EUR[0.00], FTT[0], LUNA2[11.06905512], LUNA2_LOCKED[25.82779527], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01531632 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], LRC-PERP[0], LTC[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[13.93], XRP-PERP[0] | | |
| 01531633 | | POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01531635 | Contingent | ATOM[0.00874573], BNB[0], CRO[0], ETH[0.12102732], ETHW[0.12102732], GBP[0.00], SOL[5.79176859], SRM[.02141732], SRM_LOCKED[.15596648], USD[0.53] | | |
| 01531639 | | ETH-PERP[0], USD[0.00] | | |
| 01531643 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], GRT-PERP[0], LTC-PERP[0], REN-PERP[0], USD[8.74], USDT[2.98071695] | | |
| 01531646 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000022], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01531648 | | EUR[2.00] | | |
| 01531651 | Contingent | 1INCH[128], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[457], ANC-PERP[0], APE[61.4], APE-PERP[0], APT-PERP[0], ATOM[30], ATOM-PERP[0], AVAX[8.1987778], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAT[807.77855605], BCH[.00078351], BCH-PERP[0], BIT-PERP[0], BNB[0.87396549], BNB-PERP[0], BOBA-PERP[0], BTC[0.03954022], BTC-PERP[0], CAKE-PERP[0], CEL[32.5], CEL-PERP[0], CHZ[750], CHZ-PERP[0], COMP[4.2998], COMP-PERP[0], CRO[530.22507382], CRO-PERP[0], CVC[1675], CVX-PERP[0], DASH-PERP[0], DODO[1250], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT[78.10553769], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[273.50059145], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.4532356], ETH-PERP[0], ETHW[12.88481483], EUR[7953.10], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[75.93293398], FTT-PERP[0], GALA[840], GALA-PERP[0], GAL-PERP[0], GMT[197.54647809], GMT-PERP[0], GRT[781], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[0.08026238], LDO[45], LINA[4040], LINK[12.9], LINK-PERP[0], LRC[.53601665], LRC-PERP[0], LTC[8.05632663], LTC-PERP[0], LUNA2[1.19802417], LUNA2_LOCKED[2.79538974], LUNA2-PERP[0], LUNC[257739.21000000], LUNC-PERP[0], MANA-PERP[0], MATIC[264.12164510], MATIC-PERP[0], MEDIA[6.75], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR[201.3], NEO-PERP[0], NEXO[121], OMG-PERP[0], PAXG-PERP[0], PEOPLE[2940], PEOPLE-PERP[0], QTUM-PERP[0], RAY[.5941148], RAY-PERP[0], RSR[10820], RSR-PERP[0], RUNE-PERP[0], SAND[249.16421915], SAND-PERP[0], SHIB[35200000], SHIB-PERP[0], SKL-PERP[0], SLRS[167.02836623], SNX[149.02336996], SNX-PERP[0], SOL[46.17491072], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUN[17081.45], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[1561.67273093], TRX-PERP[0], UNI-PERP[0], USD[-10822.44], USDT[-83.08819956], USO[0.00892741], USTC-PERP[0], VET[BULL(189.73396380], VET-PERP[0], WAVES[30.5], WAVES-PERP[0], XRP[2253.72017074], XRPBULL[2.512], XRP-PERP[0], YFI[.014], YFI-PERP[0], ZIL-PERP[0] | | SNX[73] |
| 01531657 | | BRZ[18.1518], ETH[.00020202], ETHW[.00020202] | | |
| 01531657 | | SOL[0], USD[0.00] | | |
| 01531658 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000296], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01531659 | | MOB[.4947], REAL[.99802], TRX[.000001], USD[0.00], USDT[0] | | |
| 01531662 | | ETH-PERP[0], TRX[.000002], USD[0.00], USDT[.0005] | | |
| 01531666 | | FIL-PERP[0], FTT[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01531677 | | AVAX[1.39979727], BCH[0], BTC[0.00754211], BTC-PERP[0], FTT[3.22131529], SOL[1.25982122], TRYB-PERP[0], USD[5.70], USDT[0] | | |
| 01531680 | | AUD[1861.26], AVAX-PERP[0], LUNC-PERP[0], USD[-41.44], USDT[400.32572694] | | |
| 01531683 | | USD[10.58], VET-PERP[1321] | | |
| 01531684 | | USD[0.00] | | |
| 01531685 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], XLM-PERP[0] | | |
| 01531692 | | ETH-PERP[0], USD[0.00] | | |
| 01531699 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DAWN-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01531702 | | BTC[0], EUR[0.00], FTT[1.43549506], USD[0.00] | | |
| 01531704 | | BRZ[17.972], ETH[.0008044], ETHW[.0008044] | | |
| 01531705 | | TRX[.000051], USDT[0.00000567] | | |
| 01531707 | | USD[0.04], USDT[0] | | |
| 01531713 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.00000023], ETHW[0.00000024], KIN-PERP[0], MATIC-PERP[0], PROM-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 01531714 | | BRZ[17.701], ETH[.00049831], ETHW[.00049831] | | |
| 01531717 | | ETH[.00000001], USDT[0] | | |
| 01531721 | Contingent | CEL-PERP[0], ETHW[9.793], LUNA2[1442.509385], LUNA2_LOCKED[3365.855232], USD[-0.24], USDT[0], USTC[204194.175567] | | |
| 01531723 | | FTT[8.458023] | | |
| 01531725 | | BULL[.0503], DOGEBULL[1.269], EGLD-PERP[0], ETH[.170947], ETHBULL[1.0812], ETHW[.170947], GRTBULL[770.397758], LINKBULL[87.5], MATICBULL[260], USD[0.04], XRP[.058248] | | |
| 01531733 | | DENT[1], USD[30.01], VGX[38.22912481] | Yes | |
| 01531734 | | NFT (490567252305325815/FTX AU - we are here! #45548)[1], NFT (548319257363942666/FTX EU - we are here! #118306)[1], NFT (553448544244900232/FTX EU - we are here! #118575)[1] | | |
| 01531746 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[.22028] | | |
| 01531747 | | 1INCH-PERP[0], AAVE[1.04], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[1190], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00670000], BTC-PERP[0], CHZ-PERP[0], DOT[16.59945874], DOT-PERP[0], EGLD-PERP[0], ENJ[41], ENJ-PERP[0], ETC-PERP[0], ETH[0.46400000], ETH-PERP[0], FTT[28.89982540], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA[659.9946], LINA-PERP[0], LINK[34.6], LINK-0325[0], LINK-PERP[0], LUNA2-PERP[0], MANA[21], MANA-PERP[0], MATIC[277], MATIC-PERP[0], OMG-PERP[0], POLIS[76.398794], RUNE[2.79703], RUNE-PERP[0], SAND[34], SLP-PERP[0], SOL[9.35], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.66], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01531749 | | NFT (400977037421290904/Belgium Ticket Stub #806)[1], NFT (426183309229045799/The Hill by FTX #4290)[1] | | |
| 01531750 | | BRZ[2646.75], BTC[.00374], FTT[6.431184], RAY[40.417872], SOL[26.4927], SOL-PERP[0], USD[0.01] | | |
| 01531751 | | TRX[.001554], USD[0.01] | | |
| 01531752 | | SOL[.2] | | |
| 01531758 | | BRZ[17.184], ETH[.0007988], ETHW[.0007988] | | |
| 01531761 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], SAND-PERP[0], SOL[0.00428637], SOL-PERP[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 01531762 | | AKRO[2], ETH[.00000001], FIDA[1], MATIC[.00845355], USD[0.00], USDT[0] | Yes | |
| 01531767 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[7.45245645], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.2550224], LUNA2_LOCKED[2.92838560], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 01531768 | | AAVE[0], AKRO[0], ANC[0], APE[0], ATLAS[0], AVAX[0], BNB[0], BTC[0], CONV[0], CTX[0], DMG[0], DOGE[0], ENJ[0], ETH[0.00623136], EUR[0.00], FTM[0], FTT[0], GALA[0], HUM[0], IND[0], JOE[0], KIN[0], KSHIB[0], LINK[0], LOOKS[0], LTC[0], MAPS[0], MATIC[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SOL[0], SOL[0], SPELL[0], STG[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01531769 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000119], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01531773 | | SOL[0], USD[17.18] | | |
| 01531776 | | BRZ[17.8898], ETH[.00025708], ETHW[.00025708] | | |
| 01531777 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (310936511482276243/FTX AU - we are here! #39329)[1], NFT (313009730949551442/FTX Crypto Cup 2022 Key #3763)[1], NFT (351111879302840942/The Hill by FTX #37594)[1], NFT (388871303335037535/FTX EU - we are here! #236873)[1], NFT (433089135977766786/FTX EU - we are here! #236888)[1], NFT (444293178305276517/FTX AU - we are here! #39379)[1], NFT (497467819209754177/FTX EU - we are here! #236901)[1], PRISM[6428.9001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[900001], SRM-PERP[0], STX-PERP[0], TRL-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XRP[.563741], XRP-PERP[0] | | |
| 01531780 | | 1INCH[.4194], ALGO[19138.231], BNB[24.35], BTC[.0000345], CRV[4199.755], DOT[1162.9], DYDX[.04428], ENJ-PERP[0], ETH[.00035223], ETHW[0.00037303], FTT[0.09587053], LINK[956.28636], MATIC[6851.6294], SHIB-PERP[0], SNX[3016.57066], SRM[.0164], SUSHI[8739.2863], UNI[1091.54056], USD[5.67], USDT[0], ZRX[.4492] | | |
| 01531781 | | ALGO-PERP[0], SOL[0], USD[0.02], USDT[0.08702814], USDT-PERP[0] | | |
| 01531782 | | ETH[2.34008621], USD[0.00] | | |
| 01531785 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-093[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00116671], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.94], USDT[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01531788 | | EUR[0.39], NFT (336733488980075394/The Hill by FTX #39147)[1], USDT[0.00000001] | | |
| 01531795 | | USD[0.00], USDT[0] | | |
| 01531802 | | BRZ[17.7567], ETH[.00089943], ETHW[.00089943] | | |
| 01531803 | | 0 | | |
| 01531807 | | ATLAS[0], ETH[.00000001], FTT[0], SOL[0], USD[0.00] | | |
| 01531812 | | ADA-PERP[0], AVAX-PERP[0], BNB[.0000502], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[3381.33], VET-PERP[0], XRP-PERP[0] | | |
| 01531816 | | BRZ[17.854], ETH[.00030055], ETHW[.00030055] | | |
| 01531819 | | MER[.382901], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01531820 | | AURY[0], FTT[.99982], MAPS[36], MCB[2.009568], USD[0.03], USDT[0.00372651] | | |
| 01531824 | | BRZ[18.15], ETH[.00030125], ETHW[.00030125] | | |
| 01531825 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[-0.00073476], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000380], ETH-PERP[0], ETHW[-0.00075168], EUR[0.00], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.02], USDT[1.43408231], VET-PERP[0], XRP-PERP[0] | | |
| 01531835 | | ATLAS[.385], FTT[.10944583], POLIS[.0025], USD[0.00], USDT[0] | | |
| 01531839 | Contingent | BTC[0], BTC-PERP[0], DYDX[10.3], ETH[0], GBP[0.00], RUNE[0], RUNE-PERP[0], SNX[26.50472460], SOL[0], SRM[25.00926512], SRM_LOCKED[.19271032], USD[0.00], USDT[0.86151819], XRP[226.85739375] | | SNX[25.598021] |
| 01531840 | | USD[25.00] | | |
| 01531841 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MOB-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.08], USDT[0], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01531847 | | AUD[0.00], BTC[1.03992971], CAD[0.00], ETH[11.31862518], ETHW[11.28698009], EUR[0.00], FTT[0.00000939], MOB[0], USD[0.00], USDT[0] | | |
| 01531849 | | GBP[0.00], USD[0.00] | | |
| 01531850 | | ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-MOVE-0416[0], BTC-MOVE-0508[0], BTC-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01531851 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01531852 | | ACB[1.6234435], TRX[.000034], USD[0.00], USDT[0.08852500] | | |
| 01531854 | Contingent | AAVE[0], ADA-PERP[0], AVAX-PERP[0], BNB[0.00422482], BTC[0], C98-PERP[0], ETH[0.88900871], ETHW[0.70900000], LINK[0], LUNA2[0.00030606], LUNA2_LOCKED[0.00071416], LUNC[66.64733346], MATIC[1.06077444], SOL[3.83340095], UNI[0.00000001], USD[0.81], USDT[0] | | |
| 01531855 | | USDT[0] | | |
| 01531857 | | USDT[0.80826969] | | |
| 01531858 | | 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000263], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW-PERP[0], EUR[0.95], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04122097], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.96], USDT[0.00282601], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01531859 | | APT-PERP[0], DOGE[0.62117850], DOGE-PERP[0], ETHW[.0006344], FTT[45.2879], GST[.06], MATIC-PERP[0], NFT (311086040003686213/FTX AU - we are here! #5552)[1], NFT (362582812517505082/FTX AU - we are here! #5570)[1], NFT (394718425736683427/FTX EU - we are here! #85298)[1], NFT (444802443597498667/FTX EU - we are here! #85865)[1], NFT (498884052861205676/FTX AU - we are here! #86281)[1], PEOPLE-PERP[0], TRX[.000001], USD[0.20], USDT[0.00264164] | | |
| 01531861 | Contingent | ATLAS[889.91], LUNA2[0.74659370], LUNA2_LOCKED[1.74205198], LUNC[162572.3517084], RNDR[16.5], USD[0.14], XRP[-3.41820346] | | |
| 01531865 | | BTC[.00000124], ETH[.00000807], ETHW[.88448492] | Yes | |

Amended Schedule A/B: Part 11, Question 77 comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01531866 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[3.647], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.24], BNB-PERP[0], BTC[.00366807], BTC-PERP[0], C98[25], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.39326391], ETH-PERP[0], ETHW[0.39326391], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[80], FTM[31], FTM-PERP[0], FTT[16.72648723], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[1.93899372], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY[56.73084877], RAY-PERP[0], REEF[3230], RUNE[.06108355], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[43.4], SXP-PERP[0], TRU-PERP[0], TRX[925], UNI-PERP[0], USD[4.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[66.9], XRP[650.75], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01531869 | | BTC[0] | | |
| 01531871 | | BTC[0], FTT[28.21909764], USDT[0] | | |
| 01531874 | | ALEPH[20], ATLAS[41.35552161], AVAX[0.11455063], BRZ[0], FTT[0.30189051], KNC[.9998], RSR[429.914], SOS[799860], SPELL-PERP[0], USD[0.00], USDT[0.01747231] | | |
| 01531880 | | LTC[0], TRX[.000117] | | |
| 01531883 | | XRP[6.585] | | |
| 01531885 | Contingent, Disputed | BAO[1], BTC[.0000029], ETH[.00002775], ETHW[.00002775], KIN[1], SRM[.00005052], USD[0.00] | Yes | |
| 01531887 | | BCHBULL[58802.51744], BNB[.01], BNB-PERP[0], BTC[-0.00005449], BTC-PERP[0], BULL[0.00090818], DOGE[0.75268000], DOGEBULL[24438.72576201], ETHBULL[29.23380813], TRX-PERP[0], USD[-0.37] | | |
| 01531888 | | ATLAS[6.01792988], BTC[.00000216], DOGE[5238.38767764], EUR[0.00], LINK[81.09412409], MATIC[0.32163275], UNI[.02727406] | Yes | |
| 01531896 | | APE-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[10.0996314], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01531900 | | AKRO[2], BTC[.00000022], DENT[2], GBP[0.00], KIN[3], LDO[.0028403], LINK[.00108934], RSR[1.82314141], SOL[.00013607], USD[0.01], USDT[0] | Yes | |
| 01531901 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], MPLX[20], RSR-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.62], USDT[0.00000107] | | |
| 01531906 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02370367], ICX-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.15], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01531909 | | AKRO[3], ATLAS[0.20845388], AUD[0.15], AUDIO[.00000912], BAL[.00004854], BAO[2.94421051], BF_POINT[700], BTC[0.00000123], CRO[0], DENT[3], ETH[0], FIDA[1.05049975], FTM[0], GALA[0.50308508], GODS[0], HNT[0.00004799], HXRO[1], KIN[7], POLIS[0], RAY[0], RSR[3], SAND[0], SOL[0], SXP[1.03482509], TRX[3], TWTR[0], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01531911 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000767], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01531912 | | GBP[0.00], USD[0.00], USDT[0.09751400] | | |
| 01531915 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00080001], ETH-PERP[0], ETHW[0.00080000], EUR[0.71], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.06887189], LUNA2_LOCKED[0.16070108], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.006], SOL-PERP[0], TULIP-PERP[0], USD[706.73], USDT[0.00000001] | | |
| 01531917 | | USD[0.00] | | |
| 01531918 | | RUNE[2.89942], SOL[.19996], USD[7.37] | | |
| 01531921 | | ATLAS[1889.624], FTT[.05], USD[0.04] | | |
| 01531922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210909[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDI-0.011, USDT[0.00733628], YFI-PERP[0] | | |
| 01531924 | | USD[25.00] | | |
| 01531925 | | USD[0.30] | Yes | |
| 01531926 | Contingent | ADABULL[.00072464], ALGOBULL[5746.57], ALTBEAR[415.27], AXS[.098594], BEAR[1612.35], BNBBULL[0.00037965], BULL[0.00166137], DOGEBEAR2021[.55807], DOGEBULL[.33257154], ETHBULL[.0092638], HOT-PERP[0], LUNA2[0.00000538], LUNA2_LOCKED[0.00001256], LUNC[1.17225272], TOMOBULL[657774.999], TRX[128.90157035], USD[0.00], USDT[1336.38084083], VETBULL[729.1380464] | | |
| 01531936 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009384], BTC-PERP[0], ETH-PERP[0], EUR[590.65], SOL-PERP[0], TRX[.000001], USD[0.89], USDT[4.35640000] | | |
| 01531938 | | 0 | | |
| 01531941 | Contingent | AUD[0.00], BNT[0], BTC[0], DOGE[0], DOT[0], DYDX[.07639], ETH[1.8], LUNA2_LOCKED[9942.998949], LUNC[3837.82002600], RUNE[0], SRM[80.77336059], SRM_LOCKED[8567.53709884], SUSHI[0], TULIP[1306.0172755], USD[-213.79], USDT[31.25252537], WBTC[.0000008], XRP[0] | | |
| 01531942 | Contingent, Disputed | USD[0.17] | | |
| 01531945 | | NFT (319031850176183363/FTX AU - we are here! #37649)[1], NFT (551437365111832408/FTX AU - we are here! #37730)[1] | | |
| 01531949 | | USD[117.04], USDT-PERP[20] | | |
| 01531956 | | FTT[9.9], USD[0.35] | | |
| 01531957 | | ATLAS[0], GRTBULL[1502.46825003], MNGO[0], OXY[0], RAY[0], SOL[0], TRX[.000001], USD[168.44], USDT[0.00000070] | | USD[165.12] |
| 01531961 | | BNB[.00540761], GBP[0.42], PERP[.08015131], RSR[.928], TRX[.000001], USD[3.03], USDT[0.22635233] | | |
| 01531962 | Contingent | AVAX[0], BNB[0], ETH[0], ETHW[0], FTM[0], LUNA2[0], LUNA2_LOCKED[0.22290033], LUNC[9723.03877377], USDT[0] | | |
| 01531963 | | TRX[.000002], USD[0.00] | | |
| 01531966 | | AKRO[1], ANC[0], AUDIO[1], AVAX[0], AXS[0], BF_POINT[500], BNB[0], BTC[0], CHZ[0], CRO[0], DYDX[0], ETH[0], ETHW[1.41589807], EUR[49.94], FTM[0], FTT[0], FXS[0], GMX[0], HOLY[0], LDO[0], LUNC[0], MANA[0], MATIC[0.00034127], NEAR[51.96141874], REN[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SUSHI[0], TRX[1.000777], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01531975 | | BTC[0] | | |
| 01531977 | | FTT[0], LINK[0], SOL[0], USD[0.00] | | |
| 01531979 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], MATICBEAR2021[0], MATICBULL[0], TRX[.000113], TRX-PERP[0], USD[0.29], USDT[0], XMR-PERP[0], XRPBULL[10.35025734] | | |
| 01531980 | | RUNE[6.10374295] | | |
| 01531985 | Contingent | 1INCH[67.94622086], AAVE[0.75348686], AAVE-PERP[0], ALGO[15.00696798], ANC-PERP[0], APE-PERP[3.5], ATLAS[259.586972], ATOM[7.31891714], ATOM-PERP[0], AVAX[6.79669206], AVAX-PERP[0], AXS[1.53922758], BADGER-PERP[0], BAND[9.39996327], BNB-PERP[0], BOBA-PERP[0], BTC[0.00890018], BTC-PERP[-0.0026], CELO-PERP[0], CHZ[69.980686], CHZ-PERP[0], CRO[259.987778], DODE[0.02694643], DOT[23.26424872], DYDX[10.49956635], ENJ[20], ETH[0.46262140], ETH-PERP[0], ETHW[0.45252491], FLM-PERP[0], FTM[212.89134094], FTM-PERP[0], FTT[10.21963166], FTT-PERP[0], GALA[749.92809], GALA-PERP[0], GMT[12.26506108], GMT-PERP[0], GRT[123.45779956], HNT-PERP[0], IOTA-PERP[0], KNC[0], LDO[16.9987724], LINK[31.30134584], LINK-PERP[0], LRC-PERP[0], LTC[1.30846270], LUNA2[0.08930885], LUNA2_LOCKED[0.20838733], LUNC[0], LUNC-PERP[0], MATIC[85.34271410], MATIC-PERP[20], OKB[1.10542226], OMG[8.31706592], POLIS[69.083977], POLIS-PERP[0], Q[1229.95635], RAY[62.41833352], RUNE[0], SAND[27.9958096], SLP[609.518104], SLP-PERP[0], SNX[13.04657540], SNX-PERP[0], SOL[0.50632586], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[12.61511188], TLM[395.980794], TOMO[0], TRX[295.44988803], TRYB[135.33871443], UNI[9.06755528], USD[787.74], WAVES[1.49973811], WAVES-PERP[0] | | 1INCH[67.843864], AAVE[.260463], ATOM[6.753378], AVAX[6.787632], AXS[1.328798], BTC[.0038], DOGE[.029945], DOT[23.108821], ETH[.448286], FTM[149.999181], GRT[123.322153], LINK[30.251845], LTC[1.007939], MATIC[85.330458], OKB[1.066944], OMG[8.277093], RAY[40.390361], SNX[13.044211], SOL[.006404], SUSHI[12.614746], TRYB[132.174219] |
| 01531988 | | ADA-PERP[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01531989 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0] | | |
| 01531991 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], PRISM[690], SAND-PERP[0], SOL[.35], SPELL[1000], USD[-0.12] | | |
| 01531992 | | 1INCH-0325[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE[0], AAVE-2021123[0], AAVE-PERP[0], ALICE-PERP[0], AMPL[10.89661497], AMPL-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-20210924[0], BAL-2021123[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0.00025755], BTC-0331[0], BTC-0930[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-20210924[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FTT[0.07999755], FTT-PERP[0], GRT[0], GRT-20210924[0], GRT-2021123[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-20210924[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[12.66843729], RAY-PERP[0], REEF-20210924[0], REEF-2021123[0], REEF-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-2021123[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[13232.59], USDT[188.20580542], XRP-2021123[0], XTZ-20210924[0], XTZ-PERP[0] | | RAY[1.4799529] |
| 01531995 | | BTC[0], CEL[.0642], ETH[0], TRX[.000003], USD[99.32], USDT[0.00000001] | | |
| 01532000 | | USD[10.00] | | |
| 01532001 | | DFL[34340], EUR[0.00], USD[34.39], USDT[0] | | |
| 01532011 | Contingent | AUDIO[99.9998351], BAT[125.73819333], BTC[0], CEL[60.00027377], DOGE[8.89901435], DOT[56.70463811], ENJ[100], ETH[0], ETHW[0], FTT[25.15515914], GRT[322.92857061], KIN[779498.98744927], LINK[7.05628704], MATIC[109.76599963], MKR-PERP[0], RAY[55.57249894], SAND[100], SLRS[594.256858], SOL[22.42912891], SRM[92.55616322], SRM_LOCKED[.35160604], USD[4.22], USDT[0.00000001], XRP[105.53073863] | | DOT[56.655171], GRT[322.461275], LINK[7.053685], MATIC[109.589342], SOL[22.246565], XRP[105.523116] |
| 01532015 | | BF_POINT[200], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GST-PERP[0], USD[70.11], USDT[0] | Yes | |
| 01532016 | | BTC-PERP[0], CHZ-PERP[0], MATIC-PERP[0], RUNE[.088264], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01532021 | | NFT (488962243353355911/FTX EU - we are here! #17676)[1], NFT (548702785479157868/FTX EU - we are here! #17570)[1], NFT (558929439489246094/FTX EU - we are here! #17742)[1] | | |
| 01532025 | | NFT (332419220440028246/FTX AU - we are here! #52539)[1], NFT (482919926817795689/FTX AU - we are here! #52892)[1] | | |
| 01532029 | | BTC[0], TRX[.576825] | | |
| 01532031 | | 0 | | |
| 01532037 | | DOGE-20210924[0], KAVA-PERP[0], MATIC-PERP[0], TRX[0], USD[-0.02], USDT[.03205], XMR-PERP[0] | | |
| 01532039 | Contingent, Disputed | APE-PERP[0], ATLAS[0], BNB[0], EUR[0.00], FTM[0], HNT[0], LINK[0], TRX[.000001], TRX-PERP[0], USD[-0.51], USDT[0.69094055] | | |
| 01532045 | | RSR[98183.68189258] | Yes | |
| 01532053 | | ABNB[0], BTC[0], CHF[0.00], ETH[0], ETHW[0], EUR[0.00], PYPL[0], USD[0.00] | | |
| 01532055 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000696], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], GODS[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (436411523706890761/FTX Swag Pack #762 (Redeemed))[1], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01532057 | | ADABULL[1.85700178], BTC-PERP[0], SOL[2.86], USD[0.22] | | |
| 01532058 | | ALPHA[1], BAO[1], BAT[2], CHZ[1], EUR[0.08], KIN[4], MATIC[.00057624], RSR[2], RUNE[.00059101], STETH[0], TRX[1], UBXT[1], USD[50140.89], USDT[0] | Yes | |
| 01532061 | | BTC[0.07525587] | | |
| 01532062 | | FTT[0.07622351], SOL[0.00000001], USD[38.24], USDT[0] | | |
| 01532067 | | NFT (343219806765466444/FTX AU - we are here! #23915)[1] | | |
| 01532071 | | DFL[159.9715], DOT[.699867], ETH[.01099886], ETHW[.01099886], RUNE[.063], SOL[0], USD[1.05], USDT[0] | | |
| 01532076 | Contingent | LUNA2[.03655964], LUNA2_LOCKED[0.08530584], LUNC[7960.94], SLP-PERP[0], USD[0.00] | | |
| 01532082 | | AR-PERP[0], ETH[.01], ETHW[.57516859], SLP[9.839], SOS[19701.6726], TRX[7329], USD[0.01] | | |
| 01532092 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 01532093 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], GST-PERP[0], JASMY-PERP[0], LEO-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00000001], USDT-PERP[0], ZEC-PERP[0] | | |
| 01532094 | Contingent | BICO[.29333533], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003166], USD[0.00], USDT[1.65900222] | | |
| 01532095 | | NFT (332172781673533491/FTX AU - we are here! #21245)[1] | | |
| 01532099 | Contingent | AKRO[3], ATLAS[0], BAO[4], BF_POINT[200], BNB[0], BTC[0.04921560], DENT[1], ETH[1.18826277], EUR[0.00], FTM[0], GRT[0], KIN[3], LTC[0], LUNA2[0.00002284], LUNA2_LOCKED[5.78970069], LUNC[82.79127858], MANA[0], RAY[0], RSR[1], SAND[0], SOL[0], TRX[0], UBXT[1], USD[0.00], USDT[0], USTC[0.00323486] | Yes | |
| 01532100 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], CAKE-PERP[0], ETH[.00052535], ETH-PERP[0], ETHW[.00077835], FIL-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL[.00128852], SOL-PERP[0], TRX[0.0017], USD[1650.27], USDT[3.09206430], VET-PERP[0], XRP-PERP[0] | | |
| 01532102 | | NFT (495209125937093876/FTX AU - we are here! #21615)[1] | | |
| 01532105 | | BTC-PERP[0], LINK[.097511], SXP[.009819], USD[0.36], USDT[0] | | |
| 01532106 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00003310], BTC-MOVE-0111[0], BTC-MOVE-20210727[0], BTC-MOVE-20210802[0], BTC-MOVE-20210809[0], BTC-MOVE-20211012[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211107[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[293.25], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01532109 | | AAVE[0.38806828], ALGO[1500], ALGO-PERP[0], APE-PERP[0], ATOM[.28145449], AVAX[.22759071], AVAX-PERP[0], BNB[1.6], BNB-PERP[0], COMP[30.00002439], COMP-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[11.49], FTT[0.94744413], FTT-PERP[0], GALA-PERP[0], LHP-PERP[0], LINK[0.52447976], LINK-PERP[0], LUNA2[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[26173.82008423] | | |
| 01532110 | | AAVE[0], ALICE[1.4], ATLAS[180], AXS[.1], BNB[.0099943], BTC[0.00000002], CHZ[40], DOGE[39], DOT[1.399924], ETH[.33375718], ETHW[.33375718], POLIS[4.599373], SAND[2], SHIB[600000], SOL[2.00595701], UNI[0.00000001], USD[0.18], USDT[2.79477464] | | |
| 01532114 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 01532115 | Contingent, Disputed | BTC[0], LTC[0], USD[0.00], USDT[0.00028558] | | |
| 01532116 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01532123 | | COIN[308.1236802], ETH[.00007587], ETHW[.00007587], NFLX[1.17], TRX[.004387], USD[308.26], USDT[0] | | |
| 01532124 | | ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DFL[.00000001], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.87617900], FTT-PERP[0], FXS-PERP[0], GENE[.08784747], LUNC-PERP[0], MANA[.9915165], OP-PERP[0], RUNE-PERP[0], SOL[0.13026882], SOL-PERP[0], USD[153.42], USDT[0], USTC-PERP[0] | | |
| 01532131 | | BTC[0], LTC[0], TRX[.0001], USDT[0.00017357] | | |
| 01532134 | | TRX[.000006], USDT[0] | | |
| 01532137 | | AXS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01532138 | Contingent | BTC[0.00000001], ETH[0], FTT[0.00000002], JPY[1910857.39], LUNA2[0.04658249], LUNA2_LOCKED[0.10869249], SOL[0], SRM[.26957157], SRM_LOCKED[155.72251702], USD[0.00], USDT[0.00000001] | | |
| 01532147 | | NFT (448356428727438681/FTX AU - we are here! #56687)[1], NFT (548222605395995346/FTX AU - we are here! #21241)[1] | | |
| 01532148 | | GBP[0.28], SNX[.09738], TRX[.002333], USD[0.00], USDT[0.00000001] | | |
| 01532157 | | BTC[0.00007231], ETH[.00009757], ETHW[.00009757], RUNE[.079666], SOL[.0070588], USD[8398.61] | | |
| 01532160 | | ALGO[303.55534816], ETH[3.10562450], ETHW[0], GBP[0.00], UBXT[1], USD[0.00] | Yes | |
| 01532162 | | LDO[.835], NFT (421521006602689230/FTX EU - we are here! #94724)[1], NFT (428225254966869967/FTX EU - we are here! #94232)[1], NFT (471554166740726270/FTX EU - we are here! #95245)[1], TRX[.000003], USD[1.98], USDT[0.00000002], XRP[.5977] | | |
| 01532168 | Contingent, Disputed | BAO[2], DENT[1], GHS[20.00], KIN[6], RSR[1], TRU[1], TRX[2], USDT[0] | | |
| 01532169 | | 1INCH[22], ALTBULL[3.389322], BNB[.96674916], BTC[.02933555], BYND[.9], CHZ[79.85], DEFIBULL[9.8049874], DOT[2.1], LINK[6.39518], MATICBULL[644], SLV[.0974566], SUSHI[19], UNISWAPBULL[.0898], USD[3.00], USDT[0.74661367], XAUT[.00035388] | | |
| 01532170 | | ETH[0], TRX[.000021], USD[0.00], USDT[.0117] | | |
| 01532175 | | BTC[0], BTC-PERP[0], ETH[.2518821], ETH-PERP[0], ETHW[.2518821], EUR[0.00], FTT[15.35551578], SAND[99.43628196], SHIB[4873458.21932224], USD[0.00], USDT[0], XRP[1111.45315030] | | |
| 01532178 | | BNB[0] | | |
| 01532181 | | BTC[0.00000013], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01532184 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0.00000143], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000121], FIL-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.69], USDT[0.87151482], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01532192 | | USD[0.00], USDT[0] | | |
| 01532195 | Contingent | BTC[0], EUR[0.00], FTT[0.12315031], LUNA2[0.00298205], LUNA2_LOCKED[0.00695813], USD[0.00], USDT[0.00000001], USTC[.422125] | | |
| 01532196 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], UST-PERP[0], XTZ-PERP[0] | | |
| 01532198 | | ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BTC[.00000105], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-20211231[0], SXP-PERP[0], TULIP-PERP[0], USD[-0.05], USDT[0.60624471], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01532202 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01532204 | | AKRO[19983.64985584], ATLAS[8026.82701149], AVAX[.0000883], BAO[15], BNB[0.05936110], BTC[.00000014], DENT[2], ETH[.00000265], ETHW[.00000265], KIN[20], LINK[25.33656327], POLIS[10.60212718], RAMP[.0138615], RSR[6613.22355994], RUNE[0.00023921], SOL[6.6621714], SRM[231.63093545], STEP[1350.97160787], TOMO[1.05648969], TRX[4.000092], USDT[0.97], USD[1000.86], USDT[0], XRP[.02321692] | Yes | |
| 01532208 | | BAO[1], LTC[.0003192], SOL[0] | Yes | |
| 01532209 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BITW-1230[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[-1000], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GBP[0.40], HOT-PERP[0], ICP-PERP[0], IMX[.08], KSHIB-PERP[0], KSOS-PERP[0], LOKA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-1230[0], USD[17225.00], USDT[2911.47080392], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01532211 | | ATLAS-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOT[0], DYDX-PERP[0], ETH[0.04959981], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINK[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | USD[0.00] |
| 01532218 | | AXS-PERP[0], BNB-PERP[0], MATIC-PERP[0], USD[2.39] | | |
| 01532222 | | CAKE-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01532225 | | GBP[0.00], USD[0.04] | | |
| 01532227 | | GBP[1.11] | | |
| 01532228 | | ADA-PERP[0], AR-PERP[0], BTC[0.05104354], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[124.978175], FTT[4.1992548], MATIC[249.916192], PERP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3.33] | | |
| 01532231 | | BTC[0.22977089], DOGE[182.66484778], DOT[251.31205433], ETH[.00004997], ETHW[.00004997], FTT[27.16573483], KIN[1], SHIB[967039.81835675], SUSHI[1.06324589], UBXT[2], USD[0.00] | Yes | |
| 01532232 | | ALGOBULL[5760000], ATOM-PERP[0], BNB-PERP[0], BTC[.108], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0921[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[470], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[1.163], EUR[2516.44], FTM-PERP[0], FTT[175.38849645], FTT-PERP[0], GMT[144], JOE[314], KNCBULL[251.6], LINK-PERP[0], MATICBULL[62.9], SOL-PERP[0], SXPBULL[18690], TONCOIN[169.6], TRX[.000049], USD[10644.39], USDT[20.73193282] | | |
| 01532235 | | ALGO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], TRX[.000046], USD[-25.00], USDT[52.79195739], YFI-PERP[0] | | |
| 01532236 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0930[0], DODGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MEDIA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-1230[0], USD[5.79], USDT[3.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01532237 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[.03000671], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[126.63118201], GALA-PERP[0], HBAR-PERP[0], HT[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00304000], LUNA2_LOCKED[0.00304467], LUNC[284.0956883], LUNC-PERP[0], MANA[5.99924], MANA-PERP[0], MATIC[145.37273116], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[441.46958680], SAND-PERP[0], SHIB[1e+06], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.39409947], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[68.74], USDT[0.00000127], XLM-PERP[0] | | COIN[.03] |
| 01532250 | | BTC[0], USD[0.00] | | |
| 01532255 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[936.41], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01532256 | | USD[0.00] | | |
| 01532269 | | ATLAS[20149.044], ATOMBULL[5694829.6184], AURY[45], BOBA[1517.2], BOBA-PERP[0], FTT[64.49218], LINKBULL[277780.79646], THETABULL[38704.41400188], USD[0.05], USDT[0.00000001], VETBULL[138348.852256], XRPBULL[1263529.994] | | |
| 01532271 | | TRX[.000052], USD[0.15], USDT[0.00000001] | | |
| 01532274 | | AAVE[.0099753], BRZ[11.99630476], BTC[0.00007572], ETH-PERP[0], LINK[.19943], UNI[.049715], USD[254.11], USDT[0.00000002] | | |
| 01532277 | | USD[110.78] | | Yes |
| 01532279 | | BALBULL[440.706735], DOGEBULL[.05054065], FTT[0.04563168], USD[0.00], ZECBULL[67.5] | | |
| 01532280 | | BNB[0], BTC[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IMX[0], LTC[0], MANA[0], SAND[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0.00002501], VET-PERP[0] | | |
| 01532281 | | BTC[0], TRX[.00005] | | |
| 01532288 | | EUR[0.59], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[5.67], XRP-PERP[0], YFI-PERP[0] | | |
| 01532290 | | ALGO-PERP[0], AXS-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01532291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BICO[.13479112], BTC[0.00008935], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0000002], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (398612607205413569/The Hill by FTX #21862)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.010], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[13.57579], TRX-PERP[0], UNI-PERP[0], USD[17482.53], USDT[0.00000007], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01532292 | | NFT (328732226828243740/FTX AU - we are here! #28799)[1], NFT (446437020280123584/FTX AU - we are here! #28786)[1] | | |
| 01532295 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0805[0], BTC-MOVE-0809[0], BTC-MOVE-0824[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-PERP[0], CRO-PERP[0], DENT[6000], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.000398 1], EUR[1338.27], GST[.05106069], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00124625], LUNA2_LOCKED[0.00290792], LUNC[69.87429238], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[.000168], USD[0.01], USDT[40.73074127], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01532296 | | CHF[0.00], EUR[0.00], USD[0.01] | | |
| 01532299 | | BTC[0], ETH[0], EUR[0.00], FTT[.0882667], HNT[6.3989056], LINK[34.89513060], SOL[5.9], USD[128.79], XRP[1267.783172] | | |
| 01532300 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01532302 | | BTC-PERP[0], FTT[-0.00000001], IOTA-PERP[0], MANA-PERP[0], SHIB[40193487.6], SRM-PERP[0], USD[0.08], VET-PERP[0] | | |
| 01532303 | | FTM[.2], KAVA-PERP[0], LTC[.00727418], MATICBEAR2021[9.54814], TRX[.029631], USD[0.00], USDT[0.00205599] | | |
| 01532305 | | CHZ[.24624638], ETH[.00027095], ETHW[.29037165], EUR[0.00], LTC[.009154], SOL[.00745033], USD[0.91], USDT[864.38682870], XAUT[.00009757] | | Yes |
| 01532308 | | DOGEBULL[436.668295], SHIB[488315.33333333], SHIB-PERP[0], TRX[.000055], USD[0.12], USDT[0.00000003], XRPBULL[1150921.053] | | |
| 01532309 | | AAVE[.00046044], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[.05175], AUDIO-PERP[0], AVAX[.0044288], AXS-PERP[0], BNB[.00799758], BNB-PERP[0], BTC[0.00849753], BTC-PERP[0], C98-PERP[0], CHZ[.20032], CLV-PERP[0], COMP[0.00079563], COMP-PERP[0], CRV[.825572], DOGE[0.00093600], DOGE-PERP[0], DOT[.048522], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00057485], ETHW[0.71466933], FTM[.017178], FTM-PERP[0], FTT[0.00324280], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.0000424], HNT-PERP[0], ICP-PERP[0], LINK[0.00130540], LINK-PERP[0], LTC[0.06450512], LUNC-PERP[0], MATIC[.145686], MTL-PERP[0], NEXO[.036004], QTUM-PERP[0], ROOK-PERP[0], RUNE[.769133], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.81786318], SRM[1047.424652], SUSHI-PERP[0], SXP[.049125], THETA-PERP[0], UNI[.025086], UNI-PERP[0], USD[0.69], USDT[11388.80242030], VET-PERP[0], XEM-PERP[0], XRP[.371438], XRP-PERP[0] | | |
| 01532311 | | BTC[0], USDT[0] | | |
| 01532315 | | ATLAS[4859.092], SLP-PERP[0], SOL[0], TLM[770], TLM-PERP[0], TRX[.000001], USD[2.51], USDT[0.86668201] | | |
| 01532317 | | ADA-PERP[6470], ATOM-PERP[301.86000000], AXS-PERP[0], BNB-PERP[0], BTC[.0095], BTC-PERP[0.59940000], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[745.1], EGLD-PERP[0], ETC-PERP[0], ETH[13.5717 9904], ETH-PERP[1.40099999], ETHW[10.02395716], FTT-PERP[87.60000000], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[332.54059600], RAY-PERP[0], SOL[82.71157104], SOL-PERP[310.2], UNI-PERP[516.0], USDt-32483.49], USDT[0.00000011], XRP-093[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01532318 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[1.06469580], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[8.13500000], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[338], TRX-PERP[0], UNI-PERP[0], USD[40046.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0] | | |
| 01532319 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.005], BNB-PERP[0], BTC[0.01060000], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1005[0], BTC-MOVE-1010[0], BTC-MOVE-1014[0], BTC-MOVE-1017[0], BTC-MOVE-1019[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.75], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], RUNE-PERP[0], STORJ-PERP[0], TRX[.000064], USD[1.94], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01532320 | Contingent | ACB-0624[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0325[0], AMZNPRE-0624[0], APT-PERP[0], ARKK-0624[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAM-PERP[0], BCH-PERP[0], BEAR[1026000], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMPBEAR[57400000], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN[2.7], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FB-0624[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002498], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], NFLX-0624[0], NVDA-0624[0], ORBS-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPPY-0930[0], SQ-0624[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-2021123 1[0], TRU-PERP[0], USD[-4.12], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[0], WSB-0325[0], XAUT-0624[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.75029827], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZM-0624[0], ZRX-PERP[0] | | |
| 01532322 | | 1INCH[.00000001], AXS[0.00170062], BNB[.00053641], BTC[.00000507], ETH[0], ETHW[0], MATIC[.00000001], USD[0.00] | | Yes |
| 01532324 | | BTC[0] | | |
| 01532326 | | USD[0.00] | | |
| 01532333 | | BNB[0], BTC[0.00000001], ETH[0], SOL[0], USD[0.00], USDT[0.00025814] | | |
| 01532334 | | ADA-PERP[456], ALGO-PERP[25], BTC[0.00079998], BTC-PERP[.0081], ETH[.00098794], ETHW[.00098794], FTT-PERP[.1], IOTA-PERP[47], LINK-PERP[3], LUNC-PERP[0], ONE-PERP[0], TRX-PERP[391], USD[53.77], VET-PERP[6184], XLM-PERP[72], XRP[24], XRP-PERP1118] | | |
| 01532338 | | BOBA-PERP[0], BTC-PERP[0], USD[0.83] | | |
| 01532339 | Contingent | ATLAS[340], ATLAS-PERP[0], FTT[.5], SRM[15.36695915], SRM_LOCKED[.29959171], USD[0.00], USDT[0.00000075] | | |
| 01532343 | | ALICE[10384.28227086], BAT[.05786], FTT[0.05275787], TRX[.000001], USD[0.00] | | Yes |
| 01532346 | | TRX[.000049], USDT[199] | | |
| 01532348 | | BTC-PERP[0], ETH[0.01020523], ETH-PERP[0], MATIC-PERP[0], USD[-0.39], USDT[0.00000266] | | |
| 01532349 | | FTT[110.91517373], USD[4.75] | | |
| 01532361 | | DOGE-PERP[0], REEF-PERP[0], SHIB-PERP[3300000], USD[6.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01532366 | | ALGOBEAR[1339865000], ALGOBULL[8792.04], ATOMBEAR[399928000], ATOMBULL[1.029046], BEAR[874.516], BICO[73.98668], BNBBEAR[199964000], COMPBULL[0.009722], DOGEBULL[0.004485], EOSBULL[50.818], ETCBEAR[15997120], ETHBULL[0.00008006], GRTBULL[1.005942], LINKBEAR[499910000], SUSHIBEAR[499910000], SUSHIBULL[866.8], SXPBEAR[462916660], SXPBULL[4.2122], THETABEAR[399928000], TRX[0.000002], USD[328.20], USDT[0.00482], XPLA[19.9964], XTZBULL[1.8587] | | |
| 01532367 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], NET-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[12.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 01532372 | | CLV[48.55556268], KIN[1], USD[0.01] | Yes | |
| 01532373 | | USDT[0.35392738] | | |
| 01532375 | | AKRO[3], BAO[13], BF_POINT[200], BTC[0.00293282], DENT[3], FTM[0.01244908], FTT[2.30472799], GALA[101.54854539], GBP[0.00], IMX[42.87731092], KIN[10], MATH[1.01556263], RAY[0.00076173], RSR[2], RUNE[14.72914889], SPELL[7357.33943154], TLM[721.65986561], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 01532376 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.000016122], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01532378 | | USD[1.79] | | |
| 01532379 | | BTC[0], DOGE[.34787043], TRX[0.71885660], USDT[0] | | |
| 01532383 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.90], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01532385 | | FTT[0.00294025], USDT[0] | | |
| 01532387 | | FTT-PERP[0], USD[8.88], USDT[0] | | |
| 01532388 | | TRX[.010016], USD[279.41], USDT[-245.35532490] | | |
| 01532391 | | AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[0.05] | | |
| 01532394 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[54.24], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01532395 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01532400 | | ALPHA-PERP[0], BCH-PERP[0], BCH-PERP[0], SUSHI-PERP[0], TRX[.000002], TRYB[0.04723704], TRYB-PERP[0], USD[0.01], USDT[0.08000000] | | |
| 01532402 | | BNB[.00000046], CRV[1882.39927854], CVX[297.53991114], ETH[0.0003264], ETHW[0.0003264], LDO[866.48568638], NFT (3903212806284489977/France Ticket Stub #1297)[1], NFT (403068754635775486/FTX AU - we are here! #7811)[1], NFT (403171668117094772/The Hill by FTX #5579)[1], NFT (479584300425263681/FTX AU - we are here! #7805)[1], NFT (495534563128976167/FTX EU - we are here! #83694 )[1], NFT (497086218749831808/FTX EU - we are here! #84892)[1], NFT (513369121562663068/FTX AU - we are here! #85133)[1], NFT (546602832032134846/FTX AU - we are here! #5140111], PERP[2334.87227411], SAND[1684.9736456], USD[0.00] | Yes | |
| 01532403 | | BALGOBULL[1081000003], BALBULL[1.2], BTC-PERP[0], COMPBULL[43900.16], DOGEBULL[270.999], GRTBULL[5423706], LCP-PERP[0], KNCBULL[59891.2], MATICBULL[43103], SNX-PERP[0], SUSHIBULL[39900000], SXPBEAR[108000000], SXPBULL[7785400], THETABULL[44246.62], TRX[.000777], UNI-20210924[0], USD[0.04], USDT[0.00411562], USDT-PERP[0], VETBULL[159580], WAVES-0624[0], XTZBULL[2900000], ZECBULL[15160] | | |
| 01532406 | | NFT (359553657912818684/FTX EU - we are here! #277321)[1], NFT (405160439317487996/FTX EU - we are here! #277328)[1], NFT (540735923004710737/FTX EU - we are here! #277308)[1], TRX[.000497], USDT[.70160563] | | |
| 01532415 | | EURT[10.89232142], FTT[21.04928369], STG[8], USD[0.00] | | |
| 01532420 | Contingent | ATOM[.07948], AUDIO[.8], AVAX[.08], BNB[.00613244], BTC[.02282916], ENJ[.496], ENS[.00871], FTM[.3554], GRT[.7886], LINK[.044], LRC[.916], MATIC[.374], NEAR[.03442], RUNE[.23534], SNX[.03124], SOL[1.53.22642569], SRM[.06614881], SRM_LOCKED[.05220695], TRX[16.000003], UNI[.048], USD[23110.08], USDT[13.09047874], WRX[.3] | | |
| 01532421 | | TRX[.000003], USDT[1.17458135] | | |
| 01532431 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[-0.7], BRZ-PERP[0], C98-PERP[0], CEL-PERP[0], DODO-PERP[-6], DOGE-PERP[-4], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[-1], KNC-PERP[-0.1], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[10], PROM-PERP[0], SAND-PERP[0], STX-PERP[0], TRU-PERP[1], TRX-PERP[0], USD[-11.14], USDT[20.04184457], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XRP-PERP[-1] | | |
| 01532433 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00606543], BTC[0.00000004], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[0], DAI[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0.0000001], ETHW[0.00140885], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC[-0.00000002], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[0.00604631], TULIP-PERP[0], USD[0.00110000000860.001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01532434 | | 0 | | |
| 01532435 | Contingent | ADABULL[3.2593806], ASDBEAR[538897590], ATOMBULL[270029.282], AVAX[0.09599673], BAL[.0699867], BEAR[545.356], BICO[19.9962], BNB[0.00081113], BNBBULL[0.05698917], BTC-PERP[0], CHZ[9.9981], CRV[.99981], DOT[1.01860965], FTM[0], GRTBEAR[906.77], GRTBULL[3408.784], IND[.9981], KNC[1.11767286], MATIC[1.38130700], MATICBULL[289.075], NFT (316594446555828408/The Hill by FTX #28863)[1], RUNE[0], SOL[1.52674378], SRM[1.01306023], SRM_LOCKED[0.01173393], SUSHI[0.52694921], SUSHIBULL[50090367], SXP[1.01868103], SXPBULL[69986.7], TRX[0.00001616], USD[10.48], USDT[0], WRX[.99981], XRP[1.26150815] | | SOL[1.523923], TRX[.000004] |
| 01532436 | | NFT (294006286514553190/FTX EU - we are here! #247480)[1], NFT (355600475331080536/FTX EU - we are here! #247480)[1], NFT (397248232610807948/FTX EU - we are here! #247425)[1], USD[0.00] | | |
| 01532442 | Contingent | DOT[16.0], LINK[68.20603377], LUNA2[0.06937930], LUNA2_LOCKED[0.16188504], LUNC[15107.49], SHIB[100000], USD[0.20], XRP[1761.42905448] | | |
| 01532443 | | ALGOBULL[1381525.30153264], EOSBULL[200000], MATICBULL[3810.35275], SXPBULL[7127.31400433], TOMOBULL[2116.77794364], TRX[.000052], USD[0.00], USDT[0] | | |
| 01532446 | | USDT[0] | | |
| 01532448 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01532454 | Contingent | AAVE[.00023612], ATLAS[213531.75888596], AUDIO[1.00901171], DENT[1], DYDX[462.39084103], FTM[0.15365378], REN[.06597913], SLP[260201.76027911], SRM[12.79405206], SRM_LOCKED[86.48331675], SUSHI[.00319542], SXP[14696.79402307], UNI[.00240331], XRP[2881.28129367] | Yes | |
| 01532460 | | USD[25.00] | | |
| 01532464 | | AVAX[0], BF_POINT[300], BTC[2.61217601], CUSDT[0], ETH[3.00114116], ETHW[0], EUR[0.00], FTM[0], TRU[1], USDT[10572.99610093] | Yes | |
| 01532465 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00059988], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.890771], GALA-PERP[0], HBAR-PERP[0], HT[.6], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[4.25], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01532466 | | EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], TLM-PERP[0], TRX[.000029], TRX-PERP[0], USD[-21.87], USDT[62.832116] | | |
| 01532468 | | ATLAS[10], ETH[.01399982], ETHW[.01399982], LINK[.099208], SOL[3.10524237], SOL-PERP[0], USD[61.79263], USD[101.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01532469 | | TRX[.000003], USD[0.96] | | |
| 01532471 | | NFT (429668002950099996/FTX EU - we are here! #158213)[1], NFT (444163091711279749/The Hill by FTX #27033)[1], NFT (529598210511822272/FTX EU - we are here! #158383)[1] | | |
| 01532485 | | RSR[1], TRX[.000028], USD[0.00], USDT[0.02789748] | Yes | |
| 01532488 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 01532493 | | BTC[0.00718664], ETH[0.17093449], ETHW[0.17001364], FTT[2.5], SRM[33], USD[13.75] | | BTC[.0071], ETH[.168086] |
| 01532494 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01532496 | | BEAR[57.614], BTC[0], GBP[0.62], TRX[.00012], USD[0.00] | | |
| 01532497 | | DOGE[.3535609] | Yes | |
| 01532498 | | BNB-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00] | | |
| 01532502 | | AAPL-20210924[0], AGLD-PERP[0], ALGO-PERP[0], AMC-0624[0], AMC-20210924[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.000095], BTC-PERP[0.00359999], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DFL[9.9676], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-20210924[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PYPL-20210924[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.25048052], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[299.03] | | |
| 01532505 | | FTT[.09601], USD[T0] | | |
| 01532507 | | AUDIO[0.72440734], SOL[.009314], USD[0.00], USDT[1.40784422] | | |
| 01532509 | | BTC[.001895], DOGE[79.6], LTC[-0.52784003], SOL[.48088129] | | |
| 01532513 | | 0 | | |
| 01532515 | | BTC[0] | | |
| 01532516 | | NFT (346615436568334978/THERESE ISLAND IN THE SEYCHELLES )[1], USD[0.00] | | |
| 01532517 | | BTC[0.13810283], CRO[9.9069], ETH[1.15149933], ETHW[1.05951681], FTM[131.97492], LINK[9.9981], LTC[.0048772], SAND[57.98898], SOL[12.07557796], TRX[.000778], USD[26.29], USDT[2900.82800000] | | |
| 01532518 | Contingent | BABA[.004265], BICO[.00000004], BTC[.00006416], ETHW[27296.64918384], FLOW-PERP[0], FTT[300954.729486], HMT[.30399998], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002722], NIO[.000002], SHIB-PERP[0], SOL[.01], TRX[231.969874], USD[5.90], USDT[0.00205520] | | |
| 01532522 | | BAO[1], BTC[2.08295522], ETH[24.6544555], ETHW[24.65413477], GBP[20727.28], KIN[1], LINK[280.7500318], TRX[1], USDT[0.00001121] | Yes | |
| 01532524 | | EUR[0.00], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01532528 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.094], FTT-PERP[0], FXS-PERP[0], GALA[785.74273035], GALA-PERP[0], QMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[1.01184734], LUNA2_LOCKED[2.36097714], LUNC[20246.854897], LUNC-PERP[0], MANA-PERP[0], NFT (347174501503591475/Raydium Alpha Tester Invitation)[1], NFT (350475895100042057/Raydium Alpha Tester Invitation)[1], NFT (368389473355949542/Raydium Alpha Tester Invitation)[1], NFT (486099279051528987/NFT)[1], NFT (506368254045510224/Raydium Alpha Tester Invitation)[1], NFT (543972135277526460/Raydium Alpha Tester Invitation)[1], NFT (551879818288646453/Raydium Alpha Tester Invitation)[1], NFT (571290604524125977/Raydium Alpha Tester Invitation)[1], NFT (573881674405406503/Raydium Alpha Tester Invitation)[1], ONE-PERP[0], RNDR-PERP[0], SAND[0.60698344], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], USDC[12.32], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01532536 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00036826], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01532551 | Contingent | 1INCH[7.02678058], 1INCH-PERP[0], AAVE[0.33747435], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD[8.188438], AGLD-PERP[0], AKRO[.81443], ALCX[.08803328], ALCX-PERP[0], ALGO[133.76312], ALGO-PERP[0], ALICE[.484808], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[20.22757506], AMPL-PERP[0], ANC-PERP[0], APE[0.99044862], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[920], ATLAS-PERP[0], ATOM[2.23252967], ATOM-PERP[0], AUDIO[127.528149B], AUDIO-PERP[0], AURY[6.99356], AVAX[0.60980394], AVAX-PERP[0], AXS[0.06214169], AXS-PERP[0], BADGER[2.448658], BADGER-PERP[0], BAL-PERP[0], BAND[3.32995994], BAND-PERP[0], BAO-PERP[0], BAT[14.75952], BAT-PERP[0], BCH-0624[0], BCHBULL[9908.2], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNBBULL[.0099028], BNB-PERP[0], BNT-PERP[0], BORA-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00289206], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.03193464], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM[.2046936], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBEAR[0.00000096], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[99.37], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[42.85718], DOGE-0624[0], DOGE-PERP[0], DOT[1.64246304], DOT-PERP[0], DRGN-PERP[0], DYDX[2.866826], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[14.72784], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03014303], ETH-PERP[0], ETHW[0.03000076], EXCH-0624[0], EXCH-PERP[0], FIDA[15.60886], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[91.95917342], FTM-PERP[0], FTT[2.39667], FTT-PERP[0], GALA[117.9786], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GODS[22.837426], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00070715], LTCBEAR[99.856], LTC-PERP[0], LUA-PERP[0], LUNC-PERP[0], MANA[8.90748], MANA-PERP[0], MATIC[193.32066598], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKRBULL[.06062], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PAXG[0.00059191], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.096789], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[1.95932], RAY-PERP[0], REEF-PERP[0], REN[1.8231803], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[21.8686], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[69689870.99], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.46299921], SOL-PERP[0], SPELL-PERP[0], SRM[9.93638805], SRM_LOCKED[15.12159], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[1.99898424], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO[16.40300356], TRX[.000174], TRX-PERP[0], UNI[0.69708363], UNI-PERP[0], UNISWAP-PERP[0], USD[1401.08], USDT[0.00075808], USDT-0624[0], USDTBEAR[0.00000989], USDT-PERP[0], VETBULL[.993.52], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI[0.01100970], YFI-0930[0], YFII[.0399865], YFII-PERP[0], YFI-PERP[0], YGG[6.91846], ZIL-PERP[0], ZIL-PERP[0], 7RX-PERP[0] | | 1INCH[4.97318], APE[.397696], ATOM[1.978307], AVAX[.596418], AXS[.407412], BAND[2.550356], DOT[1.504352], ETH[.025982], FTM[76.996973], LTC[.000703], MATIC[131.472925], SOL[.02991256], SUSHI[.99361], YFI[.009969] |
| 01532553 | | ALTBEAR[443615.697], TRX[.000001], USD[0.06], USDT[0] | | |
| 01532555 | Contingent, Disputed | USD[T0.00007504] | | |
| 01532557 | | ATLAS[8.9189], ATLAS-PERP[0], DYDX-PERP[0], FTT-PERP[0], MNGO[9.8499], MNGO-PERP[0], OXY-PERP[0], POLIS[.089436], POLIS-PERP[0], SOL[.0092324], SRM-PERP[0], STEP-PERP[0], SXP[.086092], USD[1.03], USDT[0] | | |
| 01532558 | | 1INCH[293.72901343], BTC[0], BTC-PERP[0], ETH[0], USD[20192.29], USDT[0] | | 1INCH[293.682605], USD[20168.16] |
| 01532560 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG[0], SOL-PERP[0], THETA-PERP[0], USD[34926.95], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01532561 | | BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], LTC[.00848209], SOL-PERP[0], TRU-PERP[0], USD[-0.08], USDT[2.1477241], XTZ-PERP[0] | | |
| 01532565 | | EUR[0.00], TRX[.00054], USD[0.00], USDT[32.09630611] | | |
| 01532567 | | FTT[0], USD[0.30], USDT[0] | | |
| 01532580 | | EUR[0.00], XRP[541.74169021] | | |
| 01532588 | Contingent, Disputed | NFT (312386746142479701/FTX EU - we are here! #181444)[1], NFT (434554433609631986/FTX EU - we are here! #181248)[1], NFT (469326215175578525/FTX EU - we are here! #181358)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01532589 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[1.72007476], TRX-PERP[0], USDT[0.02298722], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01532590 | | TRX[.000001], USDT[7.55889428] | | |
| 01532594 | | BAO[2], BTC[.00000081], ETH[.00001151], ETHW[0.00001150], GBP[0.00], KIN[2], LINK[.00016211] | Yes | |
| 01532598 | | USD[0.00], USDT[2.11174714] | | |
| 01532601 | Contingent, Disputed | ADABULL[0], DOGEBULL[0], FTT[24.78523852], OKBBULL[0], USD[0.00], USDT[0], XTZBULL[1107.4485575] | | |
| 01532602 | | USD[25.00] | | |
| 01532604 | | BTC-PERP[0], ETH-PERP[0], KIN[3000000], USD[0.00] | | |
| 01532605 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], EUR[0.00], FTM[0], POLIS[0], SOL[0], SRM[0], USD[0.00] | Yes | |
| 01532607 | | USD[0.00], USDT[0] | | |
| 01532608 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[64.03934423], ALGO-2021231[0], ALGOBULL[50000], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[2573.08286361], ATLAS-PERP[0], ATOM[2.04274700], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.01466536], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[7], BNB[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-06240], CEL-132[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT[2], DODO-PERP[0], DOGE[.00175227], DOGE-0325[0], DOGE-PERP[0], DOT[14.92747180], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00046621], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[1], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[3.90739569], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00067652], LUNA2_LOCKED[0.00157855], LUNA2-PERP[0], LUNC[54645.31464317], LUNC-PERP[0], MANA[23.78173565], MANA-PERP[0], MAPS-PERP[0], MATIC[.00022763], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[41.96428243], SAND-PERP[0], SHIB[12340.64412680], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SPELL[9248.50337585], SPELL-PERP[0], SRM[80.17299197], SRM_LOCKED[.00156487], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXPBULL[2], TLM-PERP[0], TRX[.000784], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[189.34353236], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01532609 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01532611 | | 0 | | |
| 01532612 | | 0 | | |
| 01532613 | | ADA-PERP[1034], ALGO-PERP[730], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0.04409999], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[.313], FTT-PERP[0], HBAR-PERP[5528], HNT-PERP[0], LINK-PERP[47.8], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[243], SHIB-PERP[0], SOL-PERP[17.88], SRM-PERP[0], STEP-PERP[0], USDt-1257.22], VET-PERP[8530], XLM-PERP[0], XRP-PERP[726] | | |
| 01532615 | | APE[0], BTC[0.00095522], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LOOKS[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 01532618 | | ETH[.00000011], ETHW[.00000011], USDT[0] | | |
| 01532620 | | AUDIO-PERP[0], BNB[0], BRZ[67.93609972], BTC[0.00000001], DOGE[0], ETH[0], FTT[2.5], POLIS[.0944736], SOL[.02115927], USD[0.53], USDT[2.68053793] | | |
| 01532627 | | USD[0.00] | | |
| 01532632 | | BTC[0.00000927] | | |
| 01532635 | Contingent | ETH[0], SOL[.00000001], SRM[.06608825], SRM_LOCKED[.02588088], USD[3.75], USDT[0] | | |
| 01532636 | | TRX[.000002] | | |
| 01532637 | Contingent, Disputed | BTC[0], ETH[1.93400000], USD[0.00], USDT[7447.83464250] | | |
| 01532640 | | SHIB[200000], USD[0.02], USDT[0], XLM-PERP[0], XRP[.3363653], XRPBULL[340] | | |
| 01532642 | Contingent | ADA-PERP[0], ALGO[1], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DENT[115900], DENT-PERP[0], DOGE[1155.42246281], DOGE-PERP[0], DOT[21.98], ETH[0], ETH-PERP[0], ETHW[.165], EUR[0.00], LINK-PERP[0], LTC-PERP[0], LUNA2[1.94435531], LUNA2_LOCKED[4.53682907], LUNC[423387.4644012], NEO-PERP[0], SHIB[8.2e+06], SHIB-PERP[0], SOL[7.76581396], SOL-PERP[0], SUSHI[0.00000001], TRX-PERP[0], USD[3-303.40], USDT-PERP[0], UST-PERP[0], XRP[186], XRP-PERP[39] | | |
| 01532644 | Contingent | AAVE[0.71652255], AKRO[8], ALGO[806.60905183], APT[5.04403049], ATLAS[1185.79092803], ATOM[40.52748750], AVAX[32.9195439], BAO[11404086.8914654], BNB[0.30832434], BTC[.00211072], CRV[115.40589167], CVX[60.83402629], DENT[13], DYDX[93.77067473], ENS[12.98411555], ETH[.02012204], ETHW[.01673165], FTM[108.87827533], FTT[38.70695116], HNT[20.20773045], HOLY[1.0350475], KIN[179], LINK[6.88492737], LUNA2[16.92414181], LUNA2_LOCKED[1.18021125], LUNC[2550.36290331], NEAR[0.39786153], POLIS[21.83646181], RSR[3], SHIB[11304836.24063162], SKL[547.71919102], SNX[43.09406321], SOL[23.69059507], TRX[136.69367927], UBX[5.96], USD[37.78], USDT[0.00000018], USTC[7.24461891] | Yes | |
| 01532649 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[6.69137442], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000000], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00052336], ETH-2021123[0], ETH-PERP[0], ETHW[0.00052336], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (424892813256493391/FTX Swag Pack #388)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], USDT[9.66414918], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01532651 | | USD[25.00] | | |
| 01532653 | | ADABULL[48.342848], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB[0], BNBBULL[.0098632], BTC-PERP[0], DOGEBULL[40.08994900], DOGE-PERP[0], HUM-PERP[0], LTC-PERP[0], MATICBULL[1899.696], SHIB[4999024], SHIB-PERP[0], SOL-PERP[0], STARS[28], SUSHIBULL[6439.7], THETABULL[855.99183300], THETA-PERP[0], TRX[0], USD[0.80], USDT[0.00000002] | | |
| 01532657 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[2], ATLAS[860.37706686], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[216.09470519], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[13.00322876], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IMX-PERP[0], INDI[23.01008435], KAVA-PERP[0], KIN-PERP[0], KSOS[4100], LEO-PERP[0], LOOKS[12.00526141], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.18244521], LUNC[35374.87], LUNC-PERP[0], MANA-PERP[0], MATIC[60.01490206], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[62.95841901], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[16.00701519], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[2], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[300074.50995942], SHIB-PERP[0], SLP-PERP[0], SOL[48.65326627], SOL-PERP[0], SPELL[6100], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[882.63], WAVES-PERP[0], XLM-PERP[0], XPLA[10], XRP-PERP[0] | | |
| 01532658 | | BNBBULL[.0089937], DOGEBULL[.2279916], HTBULL[15], LINKBULL[4.79664], TRX[.000118], USD[1.00], USDT[.008756] | | |
| 01532663 | | TRX[0], USDT[0.15561303] | | |
| 01532663 | | BTC[0], FTT[0], MATIC[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 01532666 | | ADA-PERP[0], LUNC-PERP[0], TRX[.000006], USD[0.12], USDT[0.00808209] | | |
| 01532668 | | BTC[.00009453], TRX[.000003], USDT[0.00009987] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01532669 | | ADA-PERP[0], BNB[0.00000001], BTC-PERP[0], CRO[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000268], GRT[0], GRT-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], RAMP-PERP[0], SOL[0], TRX[0.04990300], USD[0.00], USDT[0.00000001] | | |
| 01532671 | | NFT (344962143863256995/Ponytail #1)[1], NFT (54760710360498220/Elon Musk #1)[1] | | |
| 01532679 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[10.00], FTM-PERP[0], FTT[4.16286479], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TSLA-20211024[0], UNI-PERP[0], UNISWAP-PERP[0], USD[43.89], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01532682 | Contingent | AUDIO[41.6040045], CREAM[0], ETH[0.0318707], ETHW[.0318707], FTM[105.50326405], FTT[8.96149801], HBAR-PERP[0], KIN[472332.00589047], MATIC[25.40381448], SKL[179.67058602], SLP[1010], SOL[2.11246502], SRM[5.06839456], SRM_LOCKED[.06064531], STEP[0], USD[0.12] | | FTM[102.658384], MATIC[24.00447], SOL[.0374248] |
| 01532684 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 01532690 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.0001041], UNI-PERP[0], USD[0.00], USDT[0.00000005] | | |
| 01532691 | | USD[2.29] | | |
| 01532695 | | HXRO[.04905997] | Yes | |
| 01532700 | | BTC[0.00001377], TRX[.00008], USD[0.00], USDT[0] | | |
| 01532707 | | AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.04744159], HBAR-PERP[0], KIN-PERP[0], TRX-PERP[0], USD[1.27], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | Yes | |
| 01532708 | | BTC[0], USD[0.00] | Yes | |
| 01532713 | | ATLAS[9.8841], FTM[.99392], SPELL[99.563], USD[7.65] | | |
| 01532731 | | BNB[0], ETH[0], USD[0.00], XRP[-0.00000001] | | |
| 01532732 | | ATOM-PERP[0], AURY[.976041], AXS-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[3.62834565], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[5197.95], USDT[0] | | |
| 01532734 | | BAO[3], BTC[.00313018], DENT[1], ETH[0.29219030], ETHW[0.29200073], GBP[0.00], KIN[4], RSR[1], SOL[7.35458521], SXP[1], UBXT[1], USD[0.00] | Yes | |
| 01532735 | Contingent, Disputed | USDT[0.00018414] | | |
| 01532738 | | BTC[0], TRX[.000051], USDT[.564] | | |
| 01532739 | | BTC-20210924[0], BTC-PERP[0], FLOW-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[1.07], WAVES-PERP[0] | | |
| 01532740 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SAND[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01532743 | Contingent | AUDIO[2000], BTC[.0008], BTC-PERP[0], CRO[10005.86713515], DYDX[150], EDEN[1000], ETH-PERP[0], FTM[500.99999187], FTT[40], GBP[0.00], GRT[1500], LINK[150.98658335], LUNA2[0.00058614], LUNA2_LOCKED[0.00137234], LUNC[128.07], MATIC[501], MNGO[0], RNDR[602], RUNE[101], SNX[100], USD[0.01], USDT[0.00000001], XRP-PERP[0], ZRX[1000] | | |
| 01532748 | | ETH[0], MATIC[0], USD[4233.62], USDT[0.00000001] | | |
| 01532757 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GRT[.00302701], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01532758 | | USDT[0.00042639] | | |
| 01532762 | | BTC[0], ENJ[.6748], ETH[.00081472], ETHW[6.80281472], EUR[0.69], UNI[.027402], USD[8619.63], USDT[0.00000001] | | |
| 01532764 | | 1INCH-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-20210924[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210924[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[38.28], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-20210924[0] | | |
| 01532765 | | EUR[5.47], USD[0.00], USDT[0.00000001] | | |
| 01532775 | | COMP[1.2666], GENE[11.798746], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01532776 | | APE[5954.85693446], APE-PERP[0], BABA[0], BNB-PERP[0], BTC[0.00000053], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[158.11233644], FTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MANA-PERP[0], RON-PERP[0], SOL-PERP[0], TSM-0624[0], USD[0.08], USDT[0] | | |
| 01532777 | | NFT (315088548865333426/FTX EU - we are here! #51282)[1], NFT (463313418948288981/FTX EU - we are here! #51176)[1], NFT (573056543174877397/FTX EU - we are here! #51347)[1], USD[0.03] | | |
| 01532780 | | BAO[3], DENT[1], KIN[2], TRX[.000121], USDT[0] | Yes | |
| 01532784 | | USD[0.37] | | |
| 01532786 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], AVAX[0.01519980], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[.07102], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[7.582], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50516159], LUNA2_LOCKED[1.17871037], LUNC[110000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.65], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.82], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[5708.11], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01532787 | | MATICBULL[324.8], SHIB[3800000], TRX[.54092415], TRXBULL[410.3], USD[0.00], USDT[0.01284637], VETBULL[204305.9945643], XTZBULL[738] | | |
| 01532791 | | BF_POINT[300] | | |
| 01532792 | | ATLAS[0.61229657], DFL[0], ETH[0], EUR[0.64], FTM[0.49256330], FTT[0.00952343], NFT (307888624357252868/SIR DIMONDHAND)[1], NFT (410135845798062257/Master Alien)[1], SOL[0.00024421], USD[91.03] | | |
| 01532793 | | BNB[.00000001], USD[1.03], USDT[.00508751] | | |
| 01532794 | | BTC[0], BTC-PERP[0], USD[22.87], XRP[.9935875] | | |
| 01532795 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.02193440], LUNA2_LOCKED[0.05118027], LUNC[4776.2623377], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.37], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01532799 | | BCH[0], BTC[0], ETH[0], LTC[0], TRX[0], USDT[0] | | |
| 01532803 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DMG[3.19936], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00069679], WAVES-PERP[0], XRP[0.00005718], XRP-PERP[0], ZIL-PERP[0] | | USD[0.00], XRP[.000057] |
| 01532804 | Contingent | BTC[0.04941002], BTC-PERP[0], ETH[3.50580742], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[1.62817115], LUNA2_LOCKED[3.79906602], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[100] | | |
| 01532806 | | BTC[.00009227], ETH[.0005], ETHW[.0005], FTT[.04498068], MNGO[15000], USD[41283.38] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01532815 | Contingent | 1INCH[17.27049848], AAPL[.13324098], AGLD[14.52579174], AKRO[586.13740996], ALEPH[2.48804504], ALGO[22.35776519], ALPHA[138.52128111], AMPL[1.45757502], ASD[38.29400519], ATLAS[55.3210497], ATOM[.91768182], AUDIO[1.20516385], AVAX[.00000285], AXS[.31358182], BAO[30288.84540174], BAR[1.40718334], BAT[1.11086228], BIT[6.03614358], BNB[.00453884], BRZ[5.5182989], BTC[.10337074], BYND[.42673054], CHR[5.88621807], CHZ[212.79334485], CLV[1.321403], COIN[.27850686], CONV[992.32786426], COPE[1.230387], CQT[1.10456552], CREAM[.15732599], CRV[11.08734042], CUSD[T536.04277174], CVC[3.14765136], DENT[1434.34188348], DFL[215.83889788], DMG[17.95438488], DODO[86.3175096], DOGE[32.3735472], DOT[2.43111312], EDEN[1.08035157], EMB[14.94931131], ENS[1.12041199], ETH[.00000012], ETHE[21046323], ETHW[.00000012], FB[.03037885], FRONT[1.46643397], FTT[.91846208], GALA[502.79824839], GARI[3.33579063], GBTC[.06445492], GMT[.00024939], GOG[1.03517183], GRT[249.30364918], GT[2.21507615], HMT[1.50630977], HUM[8.04123497], HXRO[2.11553357], JET[2.65575732], JOE[1.26127907], JST[12.01151164], KIN[10], KSHIB[191.46577482], KSOS[3269.35211249], LINA[493.06023981], LINK[81725559], LRC[2.84527], LUA[79.49675493], LUNA2[0.24288832], LUNA2_LOCKED[0.56514756], LUNC[899.99445604], MAPS[40.3276422], MATH[2.72207136], MBS[2.1062879], MER[53.18710887], MNGO[65.03809241], MSTR[.00828985], MTA[1.33901276], NEAR[2.59433515], ORBS[11.56292906], OXY[4.87177062], PEOPLE[229.9958946], PRISM[286.11012803], PSY[4.33266158], PUNDIX[12.48272503], QI[35.37056643], RAMP[68.85306325], REEF[627.52745929], REN[2.26010307], RSR[325.69553571], RUNE[22.00066705], SAND[1.74326164], SHIB[96993.07623217], SKL[64.19391731], SLP[384.18429236], SLRS[1.98482961], SOL[.32546267], SOS[280017657.22585429], SPELL[1388.16605919], STEP[40.54771718], STMX[311.2976229], STOR[J1.0000428], SUN[2513.12133748], SUSHI[.68962299], TLM[42.93369386], TOMO[3.0560156], TRU[401.29290714], TRYB[8.53957185], UBXT[46.35020104], UNI[6.25854548], USD[0.57], USDT[0.00010093], USTC[34.53915158], WAVES[.76348319], XRP[14.91391421], ZRX[10.10541127] | Yes | |
| 01532818 | Contingent | AVAX[0.01031232], BTC[0.00008078], ETH[0.00000001], KIN[1], MANA[1426.05161078], RAY[0.20774399], SOL[218.93089685], SRM[0.23120153], SRM_LOCKED[1.51090526], TULIP[0], USD[62.19] | | |
| 01532822 | | USDT[0.00000] | | |
| 01532823 | | DOGEBULL[6.9086395], EOSBULL[88.28], SHIB[99933.5], SHIB-PERP[0], THETABULL[8.91078999], TRX[.000061], USD[0.02], USDT[0] | | |
| 01532824 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01532836 | | ENJ-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01532838 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[2.40] | | |
| 01532839 | | AKRO[2], BTC[0], DENT[1], ENJ[0], EUR[0.00], TRX[1], USD[0.00] | | |
| 01532841 | | XRP[17.381574] | | |
| 01532843 | | KIN[1], USD[0.25], USDT[0.00000031] | Yes | |
| 01532848 | | BNB[.00000001], MATIC[0], SOL[0], USDT[0.00799631] | | |
| 01532853 | | STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01532862 | Contingent, Disputed | USDT[0.00029495] | | |
| 01532872 | | USD[0.00] | Yes | |
| 01532873 | | APE-PERP[0], CITY[.098423], USD[0.00], USDT[0] | | |
| 01532875 | | BEAR[4168.88813978], ETHBEAR[9700000], ETHBULL[4.11214682], USD[0.00], USDT[0], XTZBULL[403808.52139331] | | |
| 01532880 | | BNB[0.00000001], FTT[25.10000000], USD[0.00], USDT[0.74323718] | | |
| 01532888 | | ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0.00000689] | | |
| 01532889 | | AXS[0], BTC[0], DOGE[0], LTC[0], SOL[0.01072539], USD[0.00], USDT[0] | | |
| 01532894 | Contingent | 1INCH[.432], ALGO-PERP[0], ATLAS[139.984], AUDIO[3.9992], AVAX[.79988], C98[3.9992], FTM[3.9992], FTT[.39992], HNT[.09998], LUNA2[0.13347348], LUNA2_LOCKED[0.31143813], LUNC[3.539302], MANA[4.9992], MATIC-PERP[0], RAY[3.9996], SAND[2.9994], SOL-PERP[0], STARS[1.9996], USD[16.97], USDT[0.00000001] | | |
| 01532900 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01532905 | | AVAX-PERP[0], BTC[0.04309702], BTC-PERP[.0229], DOGE[1323.00779986], DOGE-PERP[0], ETH[.13497435], ETHW[.13497435], SOL-PERP[0], USD[139.72], VET-PERP[0] | | |
| 01532918 | | AURY[192.93389094], AVAX[231.8], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DAI[.0554417], DOT-PERP[0], ETH[.4849878], ETHW[.4949878], FTT[25.195], ICP-PERP[0], LINK-PERP[0], SOL[.00336], USD[72.01] | | |
| 01532924 | | BTC-PERP[0], USD[0.00] | | |
| 01532926 | | FTT[0], SXP[0], USD[0.00], USDT[0] | | |
| 01532927 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[.00036807], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.8], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[6.30], USD[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01532928 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSVBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETF-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SOL[.00000017], SOS[20210924[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSH-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VETBULL[0], VET-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01532935 | | BAO[1], BTC[.00450134], KIN[2], USDT[881.28715933] | Yes | |
| 01532940 | | ALGOBULL[3056053.07283138], BALBULL[3167], BCHBULL[1057273.5347427], COMPBULL[278], DOGEBULL[1036.012635], EOSBULL[89600], ETCBULL[10150], ETHBULL[34.362], GRTBULL[2740.3], LINKBULL[51261.24719754], MATICBULL[102200.7741798], SHIB[1748887.56096116], SUSHIBULL[2714200], USD[0.05], USDT[0], XRPBULL[73674.88633838], XTZBULL[347] | | |
| 01532947 | | TRX[.9510268], USD[-0.03], USDT[1], VETBULL[.0939588] | | |
| 01532949 | | SOL[0.00009718], THETABULL[7.56], USD[0.00], USDT[0.00017434], VETBULL[0.58305551] | | |
| 01532950 | | BTC[0] | | |
| 01532951 | | BTC[.00299791], BTC-PERP[.0116], USD[-14.69] | | |
| 01532959 | | USD[1.17] | | |
| 01532962 | | BNB[.00007629], EUR[0.00], USD[0.00] | | |
| 01532971 | | ATLAS[4.66], USD[0.22] | | |
| 01532974 | | ATLAS-PERP[0], BTC-PERP[0], GALA-PERP[0], TRX[.000017], USD[0.99], USDT[0] | | |
| 01532979 | | SOL[0.09999988], STEP[6.89517], TRX[7.11527759], USD[1.21], USDT[0] | | |
| 01532981 | | BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRO[60], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], LINK[.00000001], LINK-PERP[0], USD[0.19], USDT[0], XRP[19.1583745], XRP-PERP[0] | | |
| 01532987 | | AKRO[1], GBP[0.00], KIN[1], TRX[.000002], USDT[0] | | |
| 01532994 | | BTC[0], ETH[0], FTT[0.02578717], LUNC-PERP[0], MOB[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01532995 | | ETH[0], PORT[0], TRX[.000046], TULIP[0], USD[0.00], USDT[0] | | |
| 01533004 | Contingent | COPE[.38242], ETH[0], FTT[0.04709015], LUNA2[0.00663279], LUNA2_LOCKED[0.01547653], LUNC[.0072542], USD[0.45], USDT[0.00916300], USTC[.9389] | | |
| 01533008 | | 0 | | |
| 01533010 | | BTC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01533017 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0812[0], BTC-MOVE-1012[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0930[0], BTC-PERP[.0023], CHZ-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.03611110], FTT-PERP[-4.9], ICP-PERP[0], LUNA2[0.00700364], LUNA2_LOCKED[0.01634184], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[-0.65], STG-PERP[0], TRX-PERP[0], USD[155.38], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01533024 | | GENE[6.398848], PSY[1250], TRX[.000066], USD[2.28], USDT[1] | | |
| 01533026 | | ALGOBULL[19996], BSVBULL[999.8], SUSHIBULL[599.88], TRX[.000002], USD[0.04] | | |
| 01533028 | | SOL[210.54931805], SOL-PERP[0], USD[-1588.17] | | |
| 01533030 | | AUDIO[0], BTC[0], DOGE[0], EUR[0.00], FTM[0], HNT[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.00000049] | | |
| 01533032 | | FTT[0.06117474] | | |
| 01533035 | | USD[25.00] | | |
| 01533040 | | BNB[.00177644], BTC[0] | | |
| 01533042 | | ETH[.0119976], ETHW[.0119976], FTT[0.03156832], NEAR[3.4993], USD[0.00], USDT[5.78162143], XRP[27.28435193] | | USDT[5.351628] |
| 01533050 | | AVAX[83.30000000], BNB[50.01380390], ETH[3.66481214], ETHW[3.41221443], GBP[12.31], HNT[62.5425668], MATIC[0], SOL[0], TRX[.003237], USD[9.54], USDT[100.51810773] | | |
| 01533053 | | LTC[.00001379] | Yes | |
| 01533056 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000118], TRX-PERP[0], USDI[-0.16], USDT[4.37217328], ZIL-PERP[0] | | |
| 01533059 | | ALPHA-PERP[0], CRV-PERP[0], DOT-PERP[0], USD[1059.52], YFI-PERP[0] | | |
| 01533063 | | BTC[0], MANA[0], TRX[.000088], USDT[0] | | |
| 01533070 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], QNT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00054], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000129], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01533072 | | BRZ[.08969784], BTC[0.00089996], ETH[.00099964], ETHW[.00099964], LINK[.099982], TRX[.000007], USD[0.78], USDT[2.16017918] | | |
| 01533074 | | ETH[.0000001], ETH-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01533087 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01533088 | | ATLAS[0.00275114], AVAX[0.00000001], BAO[1], BNB[0], BTC[0], CONV[.00126351], CRO[0.00004995], ETH[0], ETHW[0], GALA[0], KIN[3], LINA[.00070456], MANA[0], MATIC[0], POLIS[0], REEF[.0017675], SAND[0.00001019], SOL[0], SPELL[0], USD[0.00], USDT[0.00000027], XRP[0] | Yes | |
| 01533090 | | ADA-PERP[0], BCH-PERP[0], BTC[0.03904555], BTC-PERP[.0087], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[50.58] | | |
| 01533091 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123130], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[-0.03742184], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00263521], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01533092 | | USD[0.01], USDT[0] | | |
| 01533093 | | BRZ[.01], USD[0.00] | | |
| 01533097 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.20473145], BTC-PERP[.1027], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[720.9059], DOGE-PERP[0], EOS-PERP[0], ETH[.636], ETH-PERP[0], FTM-PERP[0], FTT[0.05230129], GALA-PERP[0], ICP-PERP[0], LINKS-PERP[0], LUNA2[0.00282982], LUNA2_LOCKED[0.00660292], LUNC[616.2], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS[1700000], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USDI[-13192.09], USDT[8931.24803717], XRP[1414.91797], XRP-PERP[0] | | |
| 01533109 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EHL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.08238405], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5.82], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01533115 | Contingent | AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[6.73698166], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], ENJ-PERP[0], ETH[79.992], FTT[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[2.65431973], SRM_LOCKED[1491.86632957], SXP-PERP[0], USD[100000.00], USDT[1000000], USDT-PERP[0], YFII-PERP[0] | | |
| 01533118 | Contingent, Disputed | USDT[0.00020388] | | |
| 01533121 | | AVAX-PERP[0], BTC[.00349149], BTC-PERP[-0.0035], FTM-PERP[0], LUNC-PERP[0], USD[148.98], USDT[0] | | |
| 01533122 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[501.77616234], XRP-PERP[0] | | |
| 01533128 | | EUR[0.00], USD[0.00] | | |
| 01533130 | | AKRO[1], BAO[3], BTC[.0338016], CAD[0.00], DENT[1], ETH[.43935311], ETHW[.43916865], FTM[244.36232053], KIN[4], RSR[1], UBXT[2], USD[0.00], USDT[0.00523111] | Yes | |
| 01533140 | Contingent, Disputed | USDT[0.00031833] | | |
| 01533142 | | TRX[.000001], TSLA-20210924[0], USD[3.37], USDT[0] | | |
| 01533146 | | BTC[0], SAND-PERP[0], SHIB[917103.07857728], SOL[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], USD[0.07] | | |
| 01533149 | Contingent | AAVE-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001135], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000044], ETH-PERP[0], FTM[0.00000012], FTM-PERP[0], FTT[.00000906], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000006], LUNC[.0062613], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX[.001108], TRX-PERP[0], TULIP-PERP[0], USD[0.00-10.00], USD[76.19366198], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01533151 | | AXS-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], MNGO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.68] | | |
| 01533152 | | AKRO[1], AVAX[0], BAO[2], BTC[.00000054], CHZ[78.24566503], DENT[1], DOGE[2], ETH[0], EUR[0.00], FIDA[1.02222492], FTT[.00030389], KIN[1], PAXG[0.00004009], TONCOIN[34.13325278], TRX[1.003357], UBXT[1], USDT[0] | | |
| 01533160 | | BTC[0], TRX[.000099] | | |
| 01533161 | | ADA-PERP[0], BNB[.00004091], BNB-PERP[0], BTC[0.05845963], BTC-PERP[0], CVX-PERP[0], DENT[1], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00061678], ETH-PERP[0], ETHW[0.88138178], FIL-PERP[0], FLM-PERP[0], FTT[0.00264853], FTT-PERP[0], GALA-PERP[0], KIN[1], LINA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RSR[1], SNX-PERP[0], SOL[0.00074345], SOL-PERP[0], SRM-PERP[0], STSOL[.00005386], TRX[.000046], USD[4.23], USDT[1.06832981] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01533162 | | ADA-0325[0], ADA-PERP[788], EUR[8100.00], FTT-PERP[37], NFT (377228328233716283/The Hill by FTX #39466)[1], SOL-PERP[10.96], USD[-5261.71], XRP-PERP[919] | | |
| 01533166 | Contingent, Disputed | USDT[0.00002902] | | |
| 01533172 | | BTC[0], TRX[.000083] | | |
| 01533176 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], THETA-PERP[0], TRX[.000047], USDI-17.29), USDT[25.05212291], USTC-PERP[0] | | |
| 01533177 | | FTT[3.6], USD[1.53] | | |
| 01533178 | | AVAX-PERP[0], BNB-PERP[0], BRZ[1646.72712], BTC[0.00009857], BTC-PERP[0], EGLD-PERP[0], ETH[.0009424], ETH-PERP[0], ETHW[.0009424], FTT[0.68801746], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1659.37], USDT[255.39], XTZ-PERP[0] | | |
| 01533183 | Contingent | ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[0.00000001], DYDX-PERP[0], EOS-PERP[0], ETCBULL[0], FIL-PERP[0], FTT[0.00000001], GRT-PERP[0], LTC[0], LUNA2[1.27332876], LUNA2_LOCKED[2.97110044], LUNC[277270.0186851], MATIC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[180.79], USDT[0.00319815], VET-PERP[0], XLMBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01533186 | | ETH[6.3530931], ETHW[6.35092958], LINK[88.98996432], NEAR[2421.8562403] | Yes | |
| 01533188 | Contingent | 1INCH[123.99082], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[230], ALTBULL[369.973], ANC-PERP[0], APE-PERP[9], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2], AVAX-PERP[7], AXS-PERP[20], BTC[0.08393839], BTC-PERP[0], BULL[4.28074785], BULLSHIT[685.968429], C98[42.99244], C98-PERP[0], CAKE-PERP[0], CEL-PERP[250], CRO-PERP[0], DOGE[500], DOGE-PERP[571], DOT[2.44369691], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.10424762], ETHBULL[73.8965845], ETH-PERP[0], ETHW[1.60225704], FLOW-PERP[45], FTM-PERP[200], FTT[66.91029998], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[1200], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[8], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[11.19228496], LUNA2_LOCKED[26.11533158], LUNC[374487.7367368], LUNC-PERP[0], MANA-PERP[0], MATIC[100], MATICBULL[29100], MATIC-PERP[150], NEAR-PERP[0], PEOPLE-PERP[2500], PEOPLE-PERP[260], SHIB-PERP[4200000], SKL-PERP[0], SOL[30.28533549], SOL-PERP[2], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-4196.27], USDT[0.00033939], USTC[1340.877547], XTZBULL[139200], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01533189 | | 0 | | |
| 01533190 | | SOL[0], TRX[0.00000500], USD[0.00], USDT[0] | | |
| 01533192 | | ATOMBULL[8.5389], AURY[19], USD[5.04] | | |
| 01533194 | | AKRO[1], BAO[15], DENT[2], ETH[0.00006142], ETHW[0.00006142], EUR[0.00], FTT[.02232624], KIN[18], RSR[3], SOL[0.00115919], SRM[0.01082302], TRX[2], UBXT[14], USD[0.00], USDT[0] | Yes | |
| 01533197 | | BTC-PERP[0], BULL[0.00000495], COMPBULL[.006942], CREAM-PERP[0], TRX[.000063], USD[0.33], USDT[0] | | |
| 01533201 | Contingent | BNB[0], BTC[.02987682], BTC-PERP[0], CRO[94.04203023], ETH[0.13482398], ETH-PERP[0], ETHW[0.01474268], EUR[0.00], FTT[1.90422250], FTT-PERP[0], LINK[0.00515994], RAY[113.84275127], SOL[10.28748104], SOL-PERP[0], SRM[13.08139909], SRM_LOCKED[.07531175], USD[0.00], USDT[0], XRP[592] | | |
| 01533205 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00600000], BTC-MOVE-0107[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00098825], ETH-PERP[0], ETHW[0.00098825], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[23.20075130], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[2.05862692], LUNA2_LOCKED[4.80346281], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[400000], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.34], USDT[5], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01533206 | | USD[25.00] | | |
| 01533210 | Contingent | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.06355499], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.80], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[2270], GALA-PERP[0], HNT[19.996508], HNT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[0.33833836], LUNA2_LOCKED[0.78950285], LUNC-PERP[0], MATIC-PERP[0], NEAR[.06408478], NEAR-PERP[0], RNDR-PERP[0], RSR[10], RSR-PERP[0], SAND-PERP[0], SOL[1.92921762], SOL-PERP[0], SRM[99.993016], STG[190], USD[73.99], USDT[559.17538754], XRP-PERP[0] | | |
| 01533216 | | ETH[0], FTT[0], GBP[0.00], SOL[10.2794511], USD[0.01] | | |
| 01533222 | Contingent | 1INCH[562], 1INCH-PERP[0], ADA-PERP[0], AGLD[135.075682], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[599.892], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202109240[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BICO[105.98092], BNB[.00982], BTC[.0001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[652.21545974], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[74407.1444], COPE[2499.55], CREAM-PERP[0], CRO[1029.8146], CRV-PERP[0], DENT[33993.88], DENT-PERP[0], DOGE[721.87004], DOGE-PERP[0], DOT-PERP[0], EDEN[2369.33135], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[98.89254], FTM-PERP[0], FTT-PERP[0], GALA[2279.5896], GALA-PERP[0], GAL-PERP[0], GARI[332.94006], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[16327.0606], LINK-PERP[0], LRC-PERP[0], LUA[3753.72783061], LUNA2[9.80148233], LUNA2_LOCKED[22.87012543], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[1652.70246], PEOPLE[5949.091], PEOPLE-PERP[0], PERP-PERP[0], PSY[2076.62614], RAY-PERP[0], REEF[43742.125], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[3799316], SHIB-PERP[0], SKL[2841.48844], SKL-PERP[0], SLP[13147.633], SLP-PERP[0], SNX-PERP[0], SOL[-0.00674769], SOL-PERP[0], SPELL[85584.592], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX[8008.5582], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[2082.62506], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UMEE[1659.7012], USD[159.63], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01533226 | | USD[25.00] | | |
| 01533229 | | BNB[.00726921], BTC[0], FTT[.09948], LUA[.052], USDT[4.29657593] | | |
| 01533230 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01533232 | | 0 | | |
| 01533235 | | ARKK[4.149208], DOT[16], USD[214.15] | | |
| 01533238 | | STEP[588.3], SUSHI[50.5], USD[0.03], USDT[0.00000001] | | |
| 01533241 | | USD[0.00] | | |
| 01533243 | | ADABULL[0], BNB[0], BTC[0], ETH[0], FTT[0], USD[4.11], USDT[0.00000001] | | |
| 01533247 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1.40676185], FTT-PERP[0], SHIT-202109240[0], SOL-PERP[0], TRX[.000065], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01533253 | | BTC[.999955], BTC-PERP[0], DENT-PERP[0], ENJ[863], ETH[3.32], ETH-PERP[0], ETHW[17.02], MANA[3210.42202], NEXO[505], TRX[9283], USD[0.00], USDT[2038.75622757], XLM-PERP[0] | | |
| 01533254 | | C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], SLP-PERP[0], SLRS[28.9942], TRU-PERP[0], TRX[.000061], TULIP[.09994], USD[0.59], USDT[0.00000001] | | |
| 01533255 | Contingent | APE-PERP[0], AXS-PERP[0], BCH[0.30251374], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00088657], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], GMT-PERP[0], LUNA2[0.11574554], LUNA2_LOCKED[0.27007294], LUNC[25203.83656692], MATIC[0.00697186], MATIC-PERP[-2600], NEAR-PERP[0], NFT (458403546329309225/Japan Ticket Stub #1355)[1], NFT (483726475437709654/Singapore Ticket Stub #1755)[1], NFT (533389929448113747/Austin Ticket Stub #1255)[1], TRX[.000001], USD[4001.66], USDT[0] | | BCH[.301852] |
| 01533268 | | TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 01533273 | | LTC[.00852], USD[0.37] | | USD[0.36] |
| 01533275 | | BTC[0], CHZ[1], ETH[14.11819401], ETHW[.00003257], EUR[0.15], FRONT[1], KIN[1], RUNE[1.00086703], TOMO[1], UBXT[1] | Yes | |
| 01533278 | Contingent, Disputed | AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01533281 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BAT-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[19.31964075], TRX-PERP[0], USDI-70.88], USDT[93.72054785] | | |
| 01533282 | Contingent | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOT[.09979048], ETH[0], ETHW[0.00029773], EUR[1367.39], FTM[127.58828892], FTM-PERP[0], FTT[.0355992], LUNA2[0.00005771], LUNA2_LOCKED[0.00013467], LUNC[.0682054], LUNC-PERP[0], MATIC[.000254], MATIC-PERP[0], RUNE[.09964], USD[0.48] | | |
| 01533286 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000028], USD[0.12], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01533288 | Contingent | BTC[0.00147038], ETH[0], EUR[0.00], FTT[34], LUNA2[0.21400853], LUNA2_LOCKED[0.49935325], RUNE[0], TRYB[0], USD[0.00], USDT[0.00013171] | | |
| 01533293 | | EUR[0.00], SHIB[136.12425509] | Yes | |
| 01533296 | | 0 | | |
| 01533297 | | TRX[.000008], USDT[10] | | |
| 01533304 | | BTC[.14705998], ETH[0], USD[0.00] | | |
| 01533311 | Contingent | BTC[0.04150000], BTC-PERP[0], ETH-PERP[0], FTT[41.92091611], LUNA2[0.09256576], LUNA2_LOCKED[0.21598678], MATIC-PERP[0], SOL-PERP[0], USD[26.02], USDT[0.91907765], VET-PERP[0] | | |
| 01533316 | | 1INCH-PERP[0], AAVE[.009914], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO[.987], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00092015], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00001844], BTC-PERP[.0542], BULL[0.00000926], C98-PERP[0], CHR-PERP[0], CHZ[29.914], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[139], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.771], FIL-PERP[0], FRONT[.9868], FTM-PERP2585], FTT[.19464079], FTT-PERP[0], FXS-PERP[0], GRT-0930[0], HBAR-PERP[0], HGET[.04576], HNT-PERP[0], HXRO[.9404], ICP-PERP[0], ICX-PERP[0], KNC[.08392], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.00742193], LTC-PERP[0], LUA[.08488], LUNC-PERP[0], MANA-PERP[16641], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], RAMP[.662331], REEF-PERP[0], REN-PERP[0], ROOK[.00092], RSR-PERP[62670], RUNE-PERP[0], SAND-PERP[0], SOL[3.33974758], SOL-PERP[6.46000000], SRM-PERP[0], SUSHI-PERP[0], SXP[.0983413], SXP-PERP[2569.1], THETA-PERP[0], TLM-PERP[0], TOMO[.08852], TRX[.871213], TRX-PERP[0], UNI-PERP[0], USD[2307.36], USDT[0.00628028], VET-PERP[12538], WAVES-PERP[0], XLM-PERP[0], XRP[.46618], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01533318 | | BTC[0.01640496], CRO[2549.55477], ETH[0.38799388], ETHW[0.38799388], FTT[3.7], FTT-PERP[0], IMX[12.597732], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[18.67923874], SRM[22.9959842], TRX[41], USD[4.22], USDT[229.94877101] | | |
| 01533321 | | AKRO[.4], ALPHA[2.00202846], BAO[4], DENT[3], DOGE[1.10336605], KIN[2], SHIB[28.41629299], TOMO[1.01794901], TRU[1], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01533322 | | AMPL-PERP[0], BNB[.00015551], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 01533325 | | AAVE[0.00999099], USD[0.00] | | |
| 01533331 | | AMPL[0], ATLAS[329.9373], BTC[0.00000001], COMP[0], FTT[0.00700815], MATIC[127.31555380], REAL[.9], SOL[.36010908], TRX[.000001], USD[0.50], USDT[0.00016039] | | |
| 01533334 | | BNB[.00449406], FTT-PERP[0], USD[9.07] | | |
| 01533335 | | REN[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01533338 | | TRX[.000059], USD[0.99], USDT[0] | | |
| 01533341 | | USDT[.5] | | |
| 01533350 | | BTC[0], EUR[3.72], FTT[0.26278946], USD[0.26], USDT[0] | | |
| 01533351 | | BNB[.0000001], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01533352 | | BTC[0.00666667], BULL[.00405], ETH[0], EUR[189.83], SOL[0.98930201], USD[1.29] | | |
| 01533353 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000006], USD[0.01], USDT[0.00000001], XEM-PERP[0], XTZ-PERP[0] | | |
| 01533356 | | EUR[4469.60], HBAR-PERP[0], USD[0.02], USDT[0.00081442] | | |
| 01533359 | | 0 | | |
| 01533360 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TULIP-PERP[0], USD[0.02], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01533361 | | NFT [422028282322270974/The Hill by FTX #20406][1], USD[6.65] | | |
| 01533363 | | BNB[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01533371 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 01533372 | | ETH[0], TRX[.100815], USDT[0] | | |
| 01533380 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1017[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.01598563], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000016], USD[0.30], USDT[0.00000011], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01533381 | | USD[0.00], USDT[0.00000001] | | |
| 01533387 | | GENE[.04458], REAL[.04271], USD[0.01] | | |
| 01533390 | | BTC[0] | | |
| 01533392 | | EUR[0.00], TRX[.000056], USD[0.00], USDT[0] | | |
| 01533393 | | BNB[.64911615], BTC[0.00329965], ETH[.20102403], ETHW[.20102403], FTT[8.09856414], USD[2.20], XRP[198.9652546] | | |
| 01533396 | | APE-PERP[0], USD[3.43] | Yes | |
| 01533398 | | TRX[.000001], USD[0.27], USDT[0.32924223] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01533401 | | BCH[.01322907], BNB[0], BTC[0.13477575], DENT[122235], DOGE-PERP[0], ETH[1.85862253], EUR[2.62], FTT[2.099622], LINK-PERP[0], TRX[3.88971872], USD[0.62], USDT[0.15412675], VET-PERP[0], XRP[427.92296001], XRP-PERP[0], YFI-PERP[0] | | |
| 01533408 | | ALGO-PERP[0], CRO-PERP[0], DOGE-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.80] | | |
| 01533411 | | BTC[.00014016] | Yes | |
| 01533415 | | ETH[0], USDT[0.00192918] | | |
| 01533417 | | USD[0.01], USDT[0] | | |
| 01533419 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.08], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01533423 | | BTC[.01227258], GBP[0.00] | | |
| 01533427 | | BTC[.0011], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.40344240], EUR[0.00], TRX[.000023], USD[94.64], USDT[103.45386459] | | |
| 01533430 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[.00000303], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.69545043], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00441024], LUNA2_LOCKED[0.01029057], LUNC[960.34], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY[656.90299084], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00704721], SOL-PERP[0], SRM[291.68288582], SRM_LOCKED[1.4083184], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01533432 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.36], USDT[17296.48644236], ZIL-PERP[0] | | |
| 01533439 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB[800000], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.0005], USD[120.70], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01533451 | | AAVE-20210924[0], ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AXS-PERP[0], BNB-PERP[0], BRZ[1.43582882], BTC-20210924[0], C98-PERP[0], CHZ-20210924[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210924[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-20210924[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210924[0], SUSHI-20210924[0], THETA-PERP[0], TRX[.000373], UNI-PERP[0], USD[0.00], USDT[0], XTZ-20210924[0], YFI-PERP[0] | | |
| 01533452 | | ATLAS[2.46376812], AXS-PERP[0], BNB[.0364456], CAKE-PERP[0], DOT-PERP[0], ETH[0.00003345], ETH-PERP[0], ETHW[0.00000345], FTT[0.00000001], GRT[.04198112], KAVA-PERP[0], MNGO[0], NEO-PERP[0], STX-PERP[0], TRX[.0000111], USD[0.00], USDT[0.00998853] | | |
| 01533454 | Contingent | EUR[0.00], FTT[0], LINK[0], SRM[.13476232], SRM_LOCKED[1.09134439], USD[0.00], USDT[0], XRP[0] | | |
| 01533455 | | BTC[0], EUR[11.21], USD[0.52] | | |
| 01533456 | | ETH-PERP[0], GMT-PERP[0], NFT (330480886304043960/FTX EU - we are here! #120513)[1], NFT (419600336950073102/FTX EU - we are here! #120813)[1], USD[0.00] | | |
| 01533460 | Contingent | ALPHA[1.00880948], BAO[1], ETH[1.04003073], ETHW[1.03959385], KIN[1], LUNA2[0.00065771], LUNA2_LOCKED[0.00153467], LUNC[.00211877], MATIC[.00384747], RUNE[.0011077], SOL[.00000128], USD[0.00], USDT[0.05095462] | Yes | |
| 01533468 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.06398598], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK[0.00030952], LINK-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], RAY[0], RAY-PERP[0], SAND[0], SHIB-PERP[0], SOL[18.50610302], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.000000001] | | |
| 01533469 | | BTC[0], ETH[0], RUNE[0], SOL[11.09283205], USD[0.00], USDT[0] | | |
| 01533470 | | AAVE-PERP[0], ATOM-PERP[0], AUD[500.55], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK[0], LOOKS-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 01533474 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.14424972], BTC-PERP[0], CAKE-PERP[0], CRO[1499.99145], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[3.02638626], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.82894450], LUNA2_LOCKED[1.93420385], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[72.44], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01533475 | | AVAX[4.73347341], AXS[6.07892106], BTC[.03388789], ETH[.51192054], ETHW[.51192054], EUR[0.00], FTT[9.3819754], MANA[102.76782014], SAND[109.54382256], SHIB[9530396.68870758], SOL[3.86238701], USD[0.00], USDT[0.00002757], XRP[453.76272783] | | |
| 01533481 | | TRX[.000001], USDT[4] | | |
| 01533483 | | ETHW[.095], USD[0.00], USDT[152.28380362] | | |
| 01533488 | | BTC[0] | | |
| 01533499 | | USD[305.74] | | |
| 01533503 | | NFT (435260410362376427/FTX EU - we are here! #71689)[1], NFT (454616861573088160/FTX EU - we are here! #71854)[1], NFT (520526112736660204/FTX EU - we are here! #71936)[1], USD[0.00] | | |
| 01533505 | | ATLAS[13447.31], NEAR-PERP[0], SAND-PERP[0], SLP[2929.414], TRX[.002331], USD[31.30], ZRX-PERP[0] | | |
| 01533507 | | BADGER[12.01844688], BAO[1], BF_POINT[100], BOBA[129.22657821], EUR[0.00], KIN[1], LTC[.00025821], MTA[629.8474855] | Yes | |
| 01533510 | | ATLAS[11498.86560337], BNB[.00000001], BTC[0.20297634], ETH[0.91331826], ETHW[0.90905415], FIL-PERP[0], FTT[155.01581237], HNT[70.8950245], LTC[5.29395824], POLIS[433.7021685], SOL[81.11842090], USD[0.13], USDT[0] | | |
| 01533513 | | ADA-PERP[0], ALGO-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[0.12], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01533515 | | SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01533523 | | ATOMBULL[17556.5104], THETABULL[64.97510986], USD[1.27], USDT[0] | | |
| 01533525 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 01533526 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ[149.9715], CHZ-PERP[0], ETH[.06628508], ETH-PERP[0], ETHW[.06628507], FIL-PERP[0], IOTA-PERP[0], SLP[2000], SOL-PERP[0], USD[27.77], ZIL-PERP[0] | | |
| 01533531 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 01533533 | | BNB[0], TRX[.000019], USD[0.00], USDT[0.00000013] | | |
| 01533541 | | APT[1], AVAX[.7], ETH[.11500004], ETHW[.0095], NFT (290215925166343981/The Hill by FTX #22762)[1], NFT (540818792291059041/FTX Crypto Cup 2022 Key #9067)[1], TRX[.000047], USD[1.88], USDT[0.51686732] | | |
| 01533542 | | TRX[.000052], USDT[0.80226981] | | |
| 01533543 | | BEAR[79.25], TRX[.000003], USDT[0] | | |
| 01533550 | Contingent | BTC[0.26674389], DENT[1], LUNA2[0.00151563], LUNA2_LOCKED[0.00353647], USD[0.00], USTC[.214545] | Yes | |
| 01533551 | | BTC-PERP[0], USD[1.07] | | |
| 01533552 | | AGLD[.042], TRX[.000001], USD[25.01], USDT[0] | | |
| 01533555 | | FTT[0.01517064], USD[0.14], USDT[0] | | |
| 01533558 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.19270085], FTT-PERP[0], LUNA2[2.27789287], LUNA2_LOCKED[5.31508338], LUNC[305176.29], RUNE-PERP[0], SOL-PERP[0], USD[50.40], USDT[350.20623753] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01533559 | Contingent | APT[.08589485], BNB[.00240646], BTC[0.00005649], ETH[0.00000002], FTT-PERP[0], GENE[.021618], JST[8.9227], LTC[.01032212], LUNA2[0.00328333], LUNA2_LOCKED[0.00766112], LUNC[.0035818], LUNC-PERP[0], MATIC[.6], SOL[.10000001], SRM[.9935495], TONCOIN[.0487513], TRX[.481738], USD[1859.89], USDT[583.08378916], USTC[.46477] | | |
| 01533561 | | GBP[0.08], TRX[.000034], USDT[1.00000001] | | |
| 01533566 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000046], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01533575 | | EUR[0.00] | | |
| 01533576 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], USD[2.54], USDT[0] | | |
| 01533580 | | ATLAS[4844.6902464], BTC[.0057], ETH[.46162572], ETHW[.46162572], EUR[0.00], FTT[19.55973187], GRT[293], ICP-PERP[0], MATIC[180], POLIS[21.93908933], REN[520.93651947], SOL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01533582 | Contingent | ARKX[37.16], BABA[89.982], BIL[59.992], BTC[0], ENS[801.01177403], ETH[0], FTT[810.62722728], LUNA2[0.00942149], LUNA2_LOCKED[0.02198348], LUNC[0], NIO[59.988], PYPL[229.962], SQI[10], SRM[8.40720841], SRM_LOCKED[120.44347644], USD[19797.41], USDT[0], USTC[0.12965390] | | |
| 01533585 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[3.00696724], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[55.000001], TRX-0624[0], TRX-PERP[0], USD[0.12], USDT[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01533591 | | RUNE[1.10164631] | Yes | |
| 01533596 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO[3], BNB-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000635], ETH-PERP[0], ETHW[0.00000633], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01533600 | | AAVE[1.008615], ATLAS[509.910954], AVAX[.09942382], AVAX-PERP[0], BNB[0.98862411], BTC[0.05942847], BTC-PERP[0], DOT[4.4], ETH[.12407224], ETHW[.12407224], FTT[1.10507211], LINK[13.009321], LUNC[0], POLIS[16.8976429], SOL[.0029284], USD[149.49804776] | | |
| 01533606 | Contingent | LUNA2[0.00831557], LUNA2_LOCKED[0.01940301], LUNC[1810.734315], USD[17.53] | | |
| 01533607 | | AKRO[2], APE[0], ATOM[14.06974642], AVAX[.00000001], BAO[3], ETHW[.00011791], GBP[0.01], KIN[3], MATIC[4.83476413], UBXT[1], USD[0.02], USDT[0.00000001] | Yes | |
| 01533613 | | TRX[.000002], USD[0.17], USDT[0.00000001] | | |
| 01533615 | | BNB-20210924[0], BNB-PERP[0], BTC[0.00001069], BTC-PERP[0], ETH[0.00000001], USD[60.99], USDT[60.05564883], XRP[0] | | |
| 01533616 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20211231[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX-20211231[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-20211231[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.01972082], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01533631 | | ADABULL[3.49540179], BTC[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.03417434], LTCBULL[0], SUSHIBULL[0], USD[0.50] | | |
| 01533632 | | ADA-PERP[0], BTC[0.00025238], DOGE[206.1974], DOGE-PERP[0], ETH[0.00430183], ETH-PERP[0], ETHW[0.14034643], TRX[.000002], USD[34.11], USDT[569.77850359] | | |
| 01533633 | | TRX[.000004] | | |
| 01533634 | | BNB[-0.00023787], ETH[0], FTT[0], LTC[0], MATIC[0], USD[0.00], USDT[0], XRP[2.56178737] | | |
| 01533636 | | TRX[.000002], USD[0.62], USDT[0.00000001] | | |
| 01533637 | | ATLAS[9.7283], CLV[.073001], MER[.86206], MNGO[619.7815], POLIS[.096485], TRX[.000051], USD[1.64], USDT[0] | | |
| 01533639 | | TRX[.000052] | | |
| 01533640 | | ETH-PERP[0], USD[0.18] | | |
| 01533644 | | EUR[0.00], FTT[.1], USDT[5.23738515] | | |
| 01533647 | | AGLD[0], ATLAS[0], BNB[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01533650 | | ETH[.00344514], ETHW[.00344514], USD[0.00] | | |
| 01533651 | | TRX[.000052] | | |
| 01533656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[1500], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EDU-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00113], USD[1.30], USDT[0.00000003], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01533664 | | 1INCH[0], ATLAS[4630.77713567], POLIS[0], SAND[0], USD[0.00] | | |
| 01533669 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0090747], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[4.56], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01533670 | | 0 | | |
| 01533675 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 01533678 | | ATOM[0], BTC[0], FTT[0.00000121], SOL[0], USD[1.43], USDT[0.00027247] | | |
| 01533681 | | USD[0.02] | | |
| 01533683 | | AXS[.1], BNB[0], CEL-PERP[0], PROM-PERP[0], SXP[6.298803], USD[1.75] | | |
| 01533684 | | AVAX[0], FTT[0], USD[0.00] | | |
| 01533685 | | TRX[.000003], USD[8.99], USDT[0.00000014] | | |
| 01533686 | Contingent | LUNA2[4.18565226], LUNA2_LOCKED[9.76652195], MATICBEAR2021[0], MATICBULL[0], TRX[.000001], USD[0.00], USDT[0.00082335] | | |
| 01533687 | | GBP[0.00], RUNE[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01533689 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AUD[5000.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.86518091], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[299.943079], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.0005], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI[.00332875], USDt-12419.61], XRP-PERP[0], ZIL-PERP[0] | | |
| 01533690 | | TRX[.000005], USDT[2.7958495] | | |
| 01533692 | | AXS-PERP[0], FTT[.03459726], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 01533697 | | ETH[-0.00000126], ETHW[-0.00000125], MATIC-PERP[0], USD[-5.46], USDT[5.98216223] | | |
| 01533708 | | USDT[0] | | |
| 01533710 | | EUR[0.01], USDT[0] | | |
| 01533711 | | AXS-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[1.72] | | |
| 01533719 | | ETH[.00065518], ETHW[.00065518], EUR[0.73], USDT[2.78035028] | | |
| 01533721 | | FTT[0], USDT[0] | | |
| 01533723 | Contingent, Disputed | USD[9.15], USDT[0] | | |
| 01533726 | | USD[0.84] | | |
| 01533733 | | ETH[.1043179], ETHW[.1043179], TRX[.000004], USDT[3.574] | | |
| 01533736 | | USD[0.00] | | |
| 01533745 | | AXS-PERP[0], TRX[.000052], USD[0.00], USDT[0] | | |
| 01533746 | | ATLAS[6709.35584338], CQT[149.31978400], ETH-PERP[0], NFT [4154954757357175564/FTX AU - we are here! #60302][1], SOL[0.00101184], SOL-PERP[0], STEP[0], TRX[.10637815], USD[0.00] | | |
| 01533748 | | AMPL[0.05617690], FTT[1.9], USD[0.00], USDT[2.87828761] | | |
| 01533754 | | 0 | | |
| 01533758 | | TRX[.000005] | | |
| 01533767 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[200.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[31.54], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[36500], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.666703], UNI-PERP[0], USD[-531.39], USDT[1.10113954], WAVES-PERP[1.07.5], XMR-PERP[0] | | |
| 01533771 | | ATOM-PERP[0], AVAX-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.01], USDT[0.18446785], VET-PERP[0] | | |
| 01533773 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.36], USDT[0], XRP-PERP[0] | | |
| 01533779 | | AUD[14.97], BAO[0], BF_POINT[200], BTC[.65438818], ETH[4.37459421], ETHW[4.37559574], FTT[14.59644574], RSR[1] | Yes | |
| 01533780 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.0000001], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000004], USTC-PERP[0], XMR-PERP[0] | | |
| 01533785 | | DOGE[0], DOGEBEAR2021[0], FTM[0], LTC[0], TRUMP2024[0], USD[27.60], USDT[0] | | |
| 01533786 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000081], UNI-PERP[0], USD[15.72], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01533791 | | SOL[10.41898646], USD[34.30], USDT[.00005665] | | |
| 01533796 | | FTT[30.13131502], MNGO[347.60457368], POLIS[11.4], USD[210.94], USDT[0] | | |
| 01533801 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[499.905], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], TRX[756.28800006], USD[0.37], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01533803 | | AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MNGO-PERP[0], PERP-PERP[0], SUSHI-PERP[0], USD[0.17], USDT[0] | | |
| 01533804 | | TRX[.339565], USD[1.16] | | |
| 01533812 | | BRZ[0], LINK[0.04115431] | Yes | |
| 01533813 | | FTT[0.00019379], TRX[0.00388500], USDT[0.10330380] | | |
| 01533823 | Contingent, Disputed | BTC[.0000007], USD[0.00] | | |
| 01533824 | | AAVE[.3799316], ALICE[2.49955], AUDIO[19.9964], BTC[0.00489931], ETH[.06598812], ETHW[.06598812], GRT[59.9892], LINK[7.198704], RAY[19.9964], SOL[1.6297714], SRM[19.9964], UNI[5.898038], USD[993.35] | | |
| 01533825 | | ALGO[1012.8231302], ALGO-0325[0], ALGO-PERP[0], AVAX[11.02351846], BTC[.28304847], BTC-0930[0], BTC-PERP[0], DOGE[243.1], ETH[.34295326], ETH-PERP[0], ETHW[.34295326], EUR[0.00], FTT[26.72808584], FTT-PERP[0], IOTA-PERP[0], MATIC[462.03701985], RAMP-PERP[0], SHIB[2170609.94139353], SNX[27.547], SOL[16.47598986], SOL-PERP[0], SRM[11], USD[154.24], XRP[108.15] | | |
| 01533828 | | BAO[1], BTC[.00000042], ETH[0.00003000], ETHW[0.00003001], UBXT[1], USD[0.00] | Yes | |
| 01533837 | | ADA-PERP[0], BTC[.00000277], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SC-PERP[0], THETA-PERP[0], USD[0.00], USDT[.00477718], VET-PERP[0], ZEC-PERP[0] | | |
| 01533842 | | BTC[0], BTC-PERP[0], TRX[.000777], USD[0.00], USDT[2464.8949595] | | |
| 01533846 | | BNB[.00324917], CONV[6.3727], CQT[.010505], DFL[7.0116], DYDX[.074198], ETH[.0000001], FTM[.83327], LINA[7.9985], LRC[.13477], MOB[.471405], RAY[.96466], REN[.73495], REN-PERP[0], SOL[.0008281], SRM[.33747], USD[3.61], USDT[0.77286951] | | |
| 01533849 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.025], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004368], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.02875], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ELON-PERP[0], EOS-PERP[0], ETH[0.00055682], ETHBULL[0], ETH-PERP[0], ETHW[0.00055682], FIL-PERP[0], FLOW-PERP[0], FTT[0.09595817], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[16.35755403], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.93], SOL-PERP[0], SRM[22.91049494], SRM_LOCKED[144.11094849], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1548.43], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP[.32483], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01533852 | | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CHZ-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.67], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01533859 | | BTC[.0000896], BTC-0325[0], BTC-PERP[0.00049999], ETH[0.00028520], ETHW[0.00028520], USD[2553.13], USDT[.00647771] | | |
| 01533861 | | BTC[0] | | |
| 01533869 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EUR[0.00], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 01533872 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00001396] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01533873 | | ATLAS[10], ATLAS-PERP[0], BNB[.0099982], BRZ[.0058109], BTC-PERP[0], DOT[.1], ETH[.00199982], ETHW[.00199982], SOL[.0399928], SOL-PERP[0], USD[3.95], USDT[2.51896846] | | |
| 01533892 | Contingent | APE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[3.01], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.63709289], LUNA2_LOCKED[1.48655009], LUNC[138728.32], LUNC-PERP[0], SHIB-PERP[0], SOL[30.37], SOL-PERP[0], USD[1032.82], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01533893 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH-PERP[0], EUR[91.51], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.02650954], LUNA2_LOCKED[0.06185561], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00014538], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01533897 | | DOGE-PERP[0], EUR[0.00], FTM-PERP[0], USD[0.00] | | |
| 01533907 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.19384103], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1169], FTM-PERP[0], FTT[25.3], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[.0000456], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.08624841], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4246.11], USDT[-0.00808323], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[13265], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01533908 | | BTC[0], DOGE[0], ETH[0], MATIC[.0001245], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01533919 | | AMPL[6084.83253014], AMPL-PERP[6.39310], BAO-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], ETH[.02], ETH-PERP[0], FTT[25.33321147], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], LUNC-PERP[0], MNGO[323980], MNGO-PERP[.995570], MTA-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL[.00000001], STEP-PERP[0], TRX[1000], TRX-PERP[0], USD[142875.42], USDT[56.04333442] | | |
| 01533930 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-0325[0], ALT-0624[0], ALT-20211231[0], ALTBULL[502.339], AMPL-PERP[0], AUD[0.00], BAO-PERP[0], BCHBULL[57720], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DYDX-PERP[0], ETH-0325[0], ETHW[1.84475489], FTM-PERP[0], FTT[32.183242], FTT-PERP[5,7], HNT[62.6], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], NFT[335811304980979393/Shitpunk #1 #1][1], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[49.07359900], SOL-PERP[0], TRU-PERP[0], USD[92.09], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZECBULL[3488.9] | | |
| 01533932 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000002], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SAND[0.00000002], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1303.41], VET-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0] | | |
| 01533940 | | ATLAS[0], BICO[0], BTC[0.01681083], DENT[1], DFL[0], ENS[0], ETH[0], GALA[0], GODS[0], KIN[1], LOOKS[0], MAPS[0], MATIC[0], NFT [306572227600261272/Meta Face #3][1], SAND[0], SHIB[0], SPY[.00000001], USD[0.00] | Yes | |
| 01533945 | | AVAX[.00012386], BTC[.00000107], ETH[.00002394], FTT[10.62775572], MSOL[.00028514], NFT [291715825013464649/FTX AU - we are here! #24275][1], NFT [295903813733536515/FTX Crypto Cup 2022 Key #141][1], NFT [303259072506434752/FTX EU - we are here! #67601][1], NFT [320500656230251739/Belgium Ticket Stub #194?][1], NFT [327881784649519804/MF1 X Artists #34][1], NFT [334568847112255881/Hungary Ticket Stub #82][1], NFT [346900465286345855/Netherlands Ticket Stub #417][1], NFT [348751771561921885/Mexico Ticket Stub #1228][1], NFT [363067760169483208/Austria Ticket Stub #144][1], NFT [365222945000143961/FTX AU - we are here! #770][1], NFT [416537393866561104/Singapore Ticket Stub #1081][1], NFT [424970301693996115/FTX EU - we are here! #67657][1], NFT [456244461921313976/FTX EU - we are here! #67011][1], NFT [509411222184684630/FTX AU - we are here! #768][1], NFT [521164317303388614/The Hill by FTX #2848][1], NFT [524990453912843804/France Ticket Stub #134][1], NFT [552016198660525336/Monaco Ticket Stub #45][1], NFT [558480364468753961/Silverstone Ticket Stub #710][1], NFT [575295213721092587/Baku Ticket Stub #920][1], SOL[.00000001], TRX[.00002820], USD[0.00], USDT[1.02765324] | Yes | |
| 01533946 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], LTC-PERP[0], ETH-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01533951 | | AKRO[3], BAO[2], BNB[0], BTC[.0000011], DENT[1], ETH[.00000494], ETHW[0.00000494], KIN[2], MATH[1], SLP[.01238086], SXP[1], TRX[2], UNI[.00170539], USD[0.00] | Yes | |
| 01533956 | Contingent, Disputed | ADABULL[0], ETH[0], SUSHIBULL[104200], USD[8.30], VETBULL[25.97] | | |
| 01533966 | Contingent, Disputed | USD[2.45] | | |
| 01533970 | | 0 | | |
| 01533977 | | ALCX[.00000001], BF_POINT[200], BNB[0], BTC[0.30743429], EUR[13.46], USD[0.00] | Yes | |
| 01533978 | | USD[0.00], USDT[0] | | |
| 01533986 | | AAVE[.29619116], AVAX[.1] | | |
| 01533992 | | AMZN-20211231[0], ETH[.00022936], ETHW[.00013465], FB-20211231[0], GOOGL-20211231[0], KIN[1], NFLX[.05], SPY-20211231[0], TRX[.000001], TSLA-20211231[0], USD[25968.99], USDT[0.00703591] | Yes | |
| 01533994 | | BTC-PERP[0], USD[-3.80], USDT[5.17452716] | | |
| 01533995 | | 1INCH-20211231[0], AGLD[.097717], AUDIO[.47617], BTC-0325[0], BTC-20211231[0], CREAM[.0070303], DASH-PERP[0], DODO[.093412], DODO-PERP[0], DOT-20211231[0], DYDX[.007343], EDEN-20211231[0], EDEN-PERP[0], FTT[0.09631766], FTT-PERP[0], ICP-PERP[0], IMX[.1], POLIS[.0411141], SHIB-PERP[0], SOL[.00206], SOL-PERP[0], STEP[.0186253], STX-PERP[0], TRX[3.09456104], USD[1.07], USDT[0.00461704], VET-PERP[0], WAVES-PERP[0], XTZ-20211231[0], ZIL-PERP[0] | | |
| 01534008 | | AAVE[0], AAVE-PERP[0], AVAX[0], BNB[0], BTC[0.00000001], BTC-MOVE-0427[0], BTC-MOVE-0510[0], BTC-MOVE-0619[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], LDO[10.5], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0.50570000], SOL-PERP[0], TRX[.000029], UNI-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 01534020 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.19], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01534022 | | BNB-PERP[0], TRX[.000151], USD[0.00], USDT[0.00000065] | | |
| 01534024 | | BTC-PERP[0], FTT[25.0915176], SUSHI-PERP[0], TRX[.000777], TRYB-PERP[0], USD[494.56], USDT[473.4675] | | |
| 01534028 | | AAVE[0.00771848], AAVE-PERP[0], ATLAS[99.278], BNB[0.00620385], BTC[0.00237068], CHZ[485.514575], DFL[.87007], DOGE[.6908335], ETH[0.06357073], ETHW[0.02772463], FTT[1.15910592], LINK[2.96222135], SOL[5.00359616], SRM[45.972203], SUSHI[.980867], TRX[117.132898], UNI[1.65855568], USD[33.69], USDT[35.82984565], YFII[0.00296624] | | |
| 01534030 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000059], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01534040 | | BTC[.00002902], USDT[0.00050161] | | |
| 01534047 | Contingent, Disputed | USDT[0.00020660] | | |
| 01534055 | | FTT[35], TRX[.000001], USDT[14.01883364] | | |
| 01534056 | | AVAX-PERP[0], ETH-PERP[0], ETHW[.00002294], FTT-PERP[0], USD[206207.36], USDT[0.00000001] | | |
| 01534063 | | FTT[25.09523100], NFT [304711705099751141/FTX AU - we are here! #3887][1], NFT [349866870204610025/FTX AU - we are here! #24587][1], NFT [572477354473206613/FTX AU - we are here! #3906][1], USD[3.05], USDT[2.20083813] | | |
| 01534066 | | TRX[.000051] | | |
| 01534068 | | AUD[0.54], BAO[1], BF_POINT[200], CQT[.00445301], KIN[1], STEP[.00590696], TRX[2], UBXT[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01534082 | | BCH[.00001828], BTC[.07657881], USD[8147.18] | Yes | |
| 01534090 | | APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00486187], BTC-PERP[0], CRO-PERP[0], CRV[5854.08137046], CVX[276.69144677], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FXS[226.33553626], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000028], USD[-38.76], USDT[0.00000001] | | |
| 01534094 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], MTL-PERP[0], SNX-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01534098 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000055], USD[8.99], USDT[0.00087900], XEM-PERP[0], ZIL-PERP[0] | | |
| 01534100 | | USD[0.00] | | |
| 01534104 | | 1INCH-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01534120 | | BNB[0], BTC[.01360213], BTC-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 01534139 | | ETH[.00000001], ETHW[0.00000001], USD[0.00], USDT[0.00000700] | | |
| 01534141 | | BTC[.0000035], BTC-PERP[0], CEL-PERP[0], JOE[.73508783], SOL[.01], USDT[1.33089078] | | |
| 01534142 | Contingent | BNB[.00004853], ETH[.00000001], LINK[.06619611], LRC[.40168829], SPELL[95.97426004], SRM[5.65242301], SRM_LOCKED[36.50300491] | Yes | |
| 01534145 | | ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000631], ETHW[0.00000631], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00002000], TRX-PERP[0], USD[17.58], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 01534148 | | TRX[.000048], USDT[0] | | |
| 01534151 | | TRX[.000004], USDT[0.00566886] | | |
| 01534155 | Contingent | ETH[.00090022], ETHW[1.04123931], FTT[262.99120505], LUNA2[6.09939894], LUNA2_LOCKED[14.23193088], RAY[3505.92889668], SOL[0.01903959], SRM[.88568046], SRM_LOCKED[6.44918921], USD[6554.06] | | |
| 01534158 | Contingent | LUNA2[0.00369979], LUNA2_LOCKED[0.00863285], MATIC[5], USD[0.00], USTC[.523724] | | |
| 01534161 | | CRO[639.872], MATIC[14.60645223], SOL[4.20268922], USD[0.00], USDT[.00962] | | |
| 01534163 | | ADABULL[0.00005608], ALGOBULL[5401296.9], ATOMBULL[1316.20727], BNBBULL[0], BULL[0], DOGEBULL[1.83863876], ETHBULL[0], ETH-PERP[0], MATICBULL[330.464722], SUSHIBULL[985980.14], USD[4.86], USDT[0.00000001] | | |
| 01534166 | | AVAX[0], BNB[.00200001], NFT [391280688410461579/FTX AU – we are here! #14611][1], NFT [421605223061794278/FTX AU – we are here! #14640][1], USD[0.00], USDT[0.36311762] | | |
| 01534172 | | BNB[0], ETH[0], USD[0.15] | | |
| 01534180 | | RSR[1519.7112], RUNE[29.9943], USD[106.36], USDT[0] | | |
| 01534185 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RCON[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01534189 | | ALGO-PERP[0], ANC-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OMG-PERP[0], PAXGBULL[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01534190 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.25785271], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[91190.91], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01534192 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], FTT[0.14079995], LUNC-PERP[0], MANA-PERP[0], NFT [303899009958473381/Amatsuhi – 天ツ日 #005][1], NFT [358828903332289224/Amatsuhi – 天ツ日 #006][1], RAY[.88073545], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[8.53725988] | | |
| 01534198 | | AUD[0.05], SXP[2.13060271] | Yes | |
| 01534207 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.09498], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[4.74232549], LUNA2_LOCKED[11.06542614], LUNA2-PERP[0], LUNC[1032651.36], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [564133404281558328/The Hill by FTX #5616][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2469.63], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01534212 | | BTC[0.00002460], BTC-MOVE-2021Q4[0], EUR[4.03], FTT[0.00664118], USD[0.00] | | |
| 01534213 | | TRX[0] | | |
| 01534220 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[4.66], USDT[0] | | |
| 01534222 | | AAVE-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHZ[6.3765], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.331106], UNI-PERP[0], USD[2.81], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01534229 | | AVAX[0.07042744], BAT[1.29968023], BNB[0], CRO[7.02129574], DOGE[6.47369111], FTM[1.27743544], FTT[0.05991479], GALA[5.29743191], HT[0], LEO[.16526803], LINK[.10027403], LTC[0], MANA[1.01350741], MATIC[1.55973112], SAND[1.40222478], SHIB[227856.74218371], SOL[0.01091532], SPELL[294.36484033], USDT[0], WRX[2.34229186] | | |
| 01534231 | | ETH[0], USD[TD] | | |
| 01534244 | Contingent, Disputed | BADGER[.00804078], BTC[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], RUNE-PERP[0], SHIB[0.00440150], SOL[0.00537208], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-31.41], USDT[88.49307709] | | |
| 01534254 | | USD[0.00], USDT[0] | | |
| 01534260 | | 1INCH-PERP[0], AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], SHIT-20210924[0], TRX[.000002], USD[-0.79], USDT[5.07897094] | | |
| 01534261 | | BAO[1], BRZ[.04566708], BTC[0.00000001] | Yes | |
| 01534262 | Contingent | BF_POINT[2200], NFT [343033318361912425/The Hill by FTX #21172][1], SRM[2.46903354], SRM_LOCKED[23.93561126], USD[0.00], USDT[10023.21111441] | Yes | |
| 01534265 | | USD[0.00], USDT[0.00000086] | | |
| 01534269 | Contingent | ATLAS[139.97284], BTC[0.00052913], FTT[.09652], RUNE[2.999418], SOL[8.90537862], SRM[3.06695368], SRM_LOCKED[.05601874], USD[1.12] | | |
| 01534274 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.10989801], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.59], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01534289 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[63.88] | | |
| 01534299 | | CRV-PERP[0], FTT[25.2470218], FTT-PERP[0], USD[33044.27] | | |
| 01534300 | | USD[229.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01534302 | Contingent, Disputed | FTT[.00000001], USD[0.00], USDT[0] | | |
| 01534308 | | USD[25.00] | | |
| 01534313 | | AGLD[249.95], FTT[0.14809301], KSHIB[10517.896], MNGO[1329.734], OKB[0], SHIB[10497900], USD[43.43], USDT[481.72750769], XRP[0] | | USDT[74.167652] |
| 01534320 | | ALGO-PERP[0], ATLAS[0], BTC[0.44139154], BTC-PERP[0], ETH[0.83147765], ETH-PERP[0], ETHW[0.83147765], FTT[0.05501942], RAY[752.9732], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[76.17], USDT[0.00000001] | | |
| 01534325 | | RAY[0], TRX[.000075], USD[0.53], USDT[.004317] | | |
| 01534330 | | BCH-PERP[0], ETH-20211231[0], FTT[.14323391], SHIB[500000], TRX[.000046], USD[3.21], USDT[0] | | |
| 01534333 | | 0 | | |
| 01534348 | | BTC[.0045] | | |
| 01534356 | | BTC[0] | | |
| 01534358 | | ASD[17.796618], AVAX-PERP[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04] | | |
| 01534361 | | ATLAS[9.198], BICO[.9356], ETH[.0008], ETHW[.9998], FTM[.2], FTT[.08902], MAGIC[1191], REAL[.0746], SOL[.004], SPELL[34.16], STG[.0612], USD[0.00], USDT[50], XRP[.26867] | | |
| 01534362 | | TRX[.00005], USD[0.00], USDT[0] | | |
| 01534369 | | AKRO[1], BAO[1], CRO[642.45385803], KIN[488545.38658959], SHIB[85155.28011817], USD[0.02] | Yes | |
| 01534370 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[100], ATLAS-PERP[0], ATOM-PERP[25], AVAX[48.51764510], AVAX-PERP[0], AXS[65.3719142], AXS-PERP[0], BNB[1.89333490], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[150], CHZ-PERP[0], DOGE-PERP[0], DOT[102.2711955], DOT-PERP[200], DYDX-PERP[0], EGLD-PERP[0], ENJ[1785], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04855424], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[211.0766292], LINK-PERP[0], LTC-PERP[0], LUNA2[63.061242], LUNA2_LOCKED[147.142898], LUNC[0], LUNC-PERP[107.375408], MATIC[104], MATIC-PERP[0], MNGO[9.89398], ONE-PERP[0], POLIS[2226.3301894], POLIS-PERP[0], RAY[.99609], RAY-PERP[0], RUNE[31.30332565], RUNE-PERP[0], SAND[1076.5277945], SAND-PERP[0], SOL[0.38010945], SOL-PERP[80], SPELL[249453.5393], SPELL-PERP[150000], SRM[3.99486975], SRM_LOCKED[0.0872282], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1270.90], USDT[335.86998481], XRP[368.2408455], XRP-PERP[0], XTZ-PERP[0] | | |
| 01534376 | | TRX[.000002], USDT[0] | | |
| 01534390 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.9786], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[9.52], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.09636], FTT-PERP[0], FXS-PERP[0], GALA[253.03523162], GALA-PERP[0], GAL-PERP[0], GARI[.8942], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[79.57283186], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE[0.48439613], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.04556], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL[483995.16], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.77], USDT[5.23237255], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0.78958931], ZRX-PERP[0] | | |
| 01534391 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00083362], ETH-PERP[0], ETHW[0.01136346], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[82.25634443], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[168.55], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01534392 | | BTC[.00000014], TRX[.000001], USDT[1.4214] | | |
| 01534393 | | PSY[245], STG[10.99802], USD[0.87] | | |
| 01534394 | | FTT[0.00270055], USD[0.00] | | |
| 01534397 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[8.7517], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009487], ETH-PERP[0], ETHW[.0009487], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.94471], OMG-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[0.48], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01534410 | | BTC[0], NFT (518880950882855082/FTX EU - we are here! #266427)[1], NFT (547087617719940797/FTX EU - we are here! #266441)[1], NFT (575599953651400112/FTX EU - we are here! #266441)[1], TRX[.000006], USD[0.00], USDT[0.00009615] | | |
| 01534413 | | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], ETC-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000051], UNI-PERP[0], USD[486.42], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01534414 | | TRX[.000151], USDT[0.00000219] | | |
| 01534415 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 01534417 | | DYDX-PERP[0], FTT[8.8397513], LUNA2[0.12106941], LUNA2_LOCKED[0.28249530], LUNC[1236998], SOL-PERP[0], TRX[.000001], USD[13.68], USDT[0] | | |
| 01534422 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.007], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.53825151], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.25531331], LUNA2_LOCKED[.59673106], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[335.4], SAND-PERP[0], SHIB-PERP[0], SOL[122.04754885], SOL-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01534423 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.00000421], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01534438 | | BTC[.00000204], ETH[.0000033], ETHW[0.00000330] | Yes | |
| 01534440 | | 0 | | |
| 01534441 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], POLIS-PERP[0], RON-PERP[0], SOL-PERP[0], SPA[0], USD[0.00], VET-PERP[0] | | |
| 01534443 | | KIN[208.66563223], KIN-PERP[0], TRX[.000001], USD[-0.01], USDT[0.02945008] | | |
| 01534458 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[7.04984655], FTT-PERP[0], RAY-PERP[0], SOL[.5], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01534461 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01534463 | | ATOM-0325[0], ETH-20210924[0], FTT[338.72748283], FTT-PERP[0], LINK-0325[0], TRX[.000224], USD[-1.87], USDT[8.5166] | | |
| 01534469 | | TRX[.00005], USD[0.00], USDT[0] | | |
| 01534470 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.59], USDT[0.00490686], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01534474 | | BNB[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000710] | | |
| 01534475 | | ETH[.00002958], ETHW[0.00002957] | Yes | |
| 01534480 | | ADA-PERP[0], BTC[0], BULL[0], DOT-PERP[0], FTT[0], USD[0.00] | | |
| 01534481 | Contingent | BTC-PERP[.0017], ETH-PERP[0], FTM-PERP[0], FTT[.40525203], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO[46.1368635], RAY[1.15320521], RUNE-PERP[0], SOL[.10377087], SRM[1.95078007], SRM_LOCKED[.03810748], USD[-15.36] | | |
| 01534483 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-20210924[0], REEF-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XRP[.02978] | | |
| 01534493 | | BTC-PERP[0], ETH[0.00066066], ETH-PERP[0], ETHW[0.00066065], FLM-PERP[0], TRU-PERP[0], USD[-0.66], XRP-PERP[0] | | |
| 01534496 | | BNB[1.53], BTC[0.10525086], FTT[25.00975201], SOL[.00613356], USD[23045.32], USDT[0] | | |
| 01534498 | | BRZ[18.0381], ETH[.00050321], ETHW[.00050321] | | |
| 01534500 | | USD[9.04] | | |
| 01534502 | Contingent | ATOM[1.08164641], AVAX[0], BNB[0], BTC[0.00000001], CRV[8.997224], CVX[1.2996224], DAI[0.09619029], DOT[0.10018448], ETH[0], FTM[0], FTT[2.9979], FXS[2.0995024], HNT[0], LINK[1.40074495], LUNA2[0.00014094], LUNA2_LOCKED[0.00032886], LUNC[0.73921738], NEAR[4.09918], RUNE[3.87309662], SOL[0.73134955], SPELL[9497.1632], TRX[449.42349708], USD[0.01], USDT[652.68769903], XRP[0], ZRX[65.987004] | | ATOM[1.081139], DOT[.100107], LINK[1.400249] |
| 01534504 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00024741], BTC-PERP[0], CHR-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SUSHI-PERP[0], USD[-48.31], USDT[112.32669322], XRP-20210924[0], XRP-PERP[0] | | |
| 01534510 | Contingent, Disputed | USDT[0.00011786] | | |
| 01534511 | | BRZ[16.9426], ETH[.00070307], ETHW[.00070307] | | |
| 01534517 | | BRZ[1.1067], ETH[.00130475], ETHW[.00130475] | | |
| 01534521 | | BTC[0], TRX[.00005] | | |
| 01534527 | | USD[0.18] | | |
| 01534530 | | ADA-PERP[0], ATLAS[1980], ATOM[57.598841], BTC[.0062], CRO[1159.9848], DENT[89.778], DOT[26.9], DOT-PERP[0], GRT[663], HOT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[158.2], PERP[.09772], POLIS[118.39905], SOL-PERP[0], STMX[9.1488], STMX-PERP[0], TONCOIN[169.9], USD[1.48], USDT[0.45028050], XRP[305.18185251], ZIL-PERP[0] | | |
| 01534531 | | BTC[0], USD[11.57] | | |
| 01534536 | | TRX[.000026] | | |
| 01534538 | | AMPL[0], ATOM[0], FTT[25], NFT (298016666808370492/FTX EU - we are here! #122140)[1], NFT (339398771215231962/FTX EU - we are here! #9777)[1], NFT (444266780385368981/FTX Crypto Cup 2022 Key #5168)[1], NFT (475162428879772006/FTX AU - we are here! #9788)[1], NFT (481467416862076973/FTX AU - we are here! #39900)[1], NFT (532778876918570872/FTX EU - we are here! #121703)[1], STG[21.08318936], USD[0.00], USDT[0.000000019] | | |
| 01534547 | | SGD[0.00], TRX[.000001], USD[3.71], USD[0.00000001] | | |
| 01534548 | | CEL[0], MATIC[0], USD[0.76] | | |
| 01534550 | | TRX[.000002] | | |
| 01534561 | Contingent | AAVE-PERP[2], ADA-PERP[0], AR-PERP[0], AUD[255.00], AUDIO[86.9826], AVAX-PERP[0], BTC-PERP[.0081], LUNA2[2.29572981], LUNA2_LOCKED[5.35670289], LUNC[499900], SOL[4.579084], SOL-PERP[0], USD[-445.37], ZIL-PERP[8350] | | |
| 01534563 | | AAVE[0], APT[0], BTC[0], CEL[0], DOGE[0], ETH[0], ETHBULL[0], FTT[0], MATIC[0], MIDBULL[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[38.21905524] | | |
| 01534575 | | BTC[.0000285] | Yes | |
| 01534576 | | ETH[0], TRX[.000051], USD[-0.01], USDT[.1896] | | |
| 01534582 | | AXS-PERP[0], BTC-PERP[0], ROOK[0], USD[0.00], USDT[0] | | |
| 01534584 | | USD[0.00] | | |
| 01534587 | Contingent | FTT[0], LUNA2[0.04250240], LUNA2_LOCKED[0.09917228], LUNC[9254.988632], USD[0.00], USDT[0] | | |
| 01534588 | | BTC-0930[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], STG-PERP[0], USD[0.00] | | |
| 01534589 | | ETH[.00000001], USD[0.00], USDT[0.00000124] | | |
| 01534590 | | BTC[.00000739], ETH[.00046965], ETHW[.00046965], RSR[2.72820891], UNI[.00274223] | Yes | |
| 01534594 | | POLIS[.098214], TRX[.000001], USD[0.00], USDT[0] | | |
| 01534595 | | NFT (523855037690534652/FTX EU - we are here! #200268)[1], NVDA[0], USD[10041.74] | Yes | |
| 01534597 | | BNB[0.04057326] | | |
| 01534602 | | AUD[0.00], BCH[.01334555], LTC[.0503797] | | |
| 01534603 | | DOGEBULL[.0008954], USD[0.11], XRPBULL[3228.742] | | |
| 01534604 | | SOL-PERP[0], USD[0.00] | | |
| 01534610 | | ATLAS[4999.8], MBS[200.9768], REAL[14.7], RSR[13636.47849745], USD[78.00] | | |
| 01534614 | | BTC[0], USDT[0] | | |
| 01534616 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT[219.39947537], BIT-PERP[0], BTC[0.0007471], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[741.30], USDT[4.66360085], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01534619 | | BTC[0] | | |
| 01534620 | | FTT[0], USD[0.00], USDT[0] | | |
| 01534622 | | MNGO[9.882], USD[0.89], USDT[0] | | |
| 01534625 | | USD[25.00] | | |
| 01534628 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00045955], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01534630 | | BNB[.009606], REAL[.03392], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01534632 | | USDT[0] | | |
| 01534633 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0] 0344], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00000030], ETH-PERP[0], ETHW[0.00000030], EUR[999.81], FB[.00007], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[.10], HBAR-PERP[0], HLM-PERP[0], ICX-PERP[0], IOTA-PERP[0], IP3[100], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11140599], LUNA2_LOCKED[0.25994732], LUNC[24258.89], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX[0.00989565], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[1.232], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1982.74], USDT[0.00159123], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01534634 | | USD[3.79] | | |
| 01534636 | | BNB[.0352874], BTC-0325[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[83.89506], TRX[.000108], USD[0.00], USDT[1.95064838] | | |
| 01534640 | | ETH[0] | | |
| 01534643 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 01534651 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0611[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1019[0], BTC-MOVE-1102[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210802[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210811[0], BTC-MOVE-20211001[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211102[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-20211104[0], BTC-MOVE-20211104[0], BTC-MOVE-20211111[0], BTC-MOVE-20211114[0], BTC-MOVE-20211122[0], BTC-MOVE-20211127[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211208[0], BTC-MOVE-20211212[0], BTC-MOVE-20211214[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-WK-0103[0], BTC-MOVE-WK-0108[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0102[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1015[0], BTC-MOVE-WK-0207[0], BTC-MOVE-WK-20210728[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210810[0], BTC-MOVE-WK-20211010[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211106[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211120[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211028[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[31.83736567], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01534657 | | AURY[41.99202], BNB[0.00356050], DOGEBULL[16.24342074], USD[-0.19] | | |
| 01534659 | Contingent, Disputed | BCH[0], BTC[0], MATIC[0], SOL[0], USD[0.27], USDT[0] | | |
| 01534673 | | AKRO[1], AUD[0.00], BF_POINT[200], KIN[2], NFT (5124520311111116410/FTX AU - we are here! #67194)[1], TOMO[1], USD[98.99], USDT[7.1155053] | Yes | |
| 01534675 | | TRX[.000002] | | |
| 01534679 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01626651], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01534680 | | AUD[0.00], BTC[0], CEL[0], USD[0.30] | | |
| 01534682 | | ADA-PERP[0], FTT[.41741304], USD[7.65], USDT[101.88894135] | | |
| 01534683 | | ATLAS[2.19733530], RAY[0], SOL[0], TRX[0.19364540], USD[37.30], USDT[0.00000001], XRP[0.28461965] | | |
| 01534687 | Contingent | ETH[0], SRM[190.08149602], SRM_LOCKED[422.97679248], STETH[0], UNI[.01569988] | Yes | |
| 01534693 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], ICP-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PROM-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[29.08] | | |
| 01534694 | | BTC[0] | | |
| 01534696 | | BNB[.00581677], BULL[3.93891179], FTT[24], USD[8.38], USDT[5.27167548] | | |
| 01534710 | | ADABEAR[20996010], ALGOBEAR[13997340], ALGOBULL[259827.1], BSVBULL[11992.02], ETHBEAR[499667.5], SUSHIBEAR[2998005], THETABEAR[9998100], TRX[.596228], USD[0.02] | | |
| 01534713 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.34433510], LUNA2_LOCKED[3.13678191], LUNC[376.70874944], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.27], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01534716 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC[.00000069], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00587086], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01534720 | | BTC[0], DOGE[.85], ETH[0], FTT[.00713219], LOOKS[.74317191], USD[1.13], USDT[0.46251394] | | |
| 01534727 | | ETHW[.000841], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01534730 | | ENS[.00548495], USD[2.12] | | |
| 01534733 | | BAO[1], ENS[4.62838372], FTT[19.024407], GBP[0.00], KIN[1], TRX[2], USD[0.00] | Yes | |
| 01534735 | | BNB[0], DOGEBULL[1420.65783223], TRX[0.00077800], USD[0.00], USDT[0], XRP[0] | | |
| 01534736 | | BTC[0], ETH[0], TRX[0], TSLA[.00000003], TSLAPRE[0], XRP[0] | | |
| 01534738 | | BNB[0], BTC[0], LTC[0], MATIC[0], SAND[0], SOL[0], TRX[-0.00000008], USD[0.00], USDT[-0.00000008] | | |
| 01534739 | | FTT[.06356769], USDT[0] | | |
| 01534740 | | BTC[0], BTC-PERP[0], USD[1.69] | | |
| 01534749 | | MATIC[0], USD[0.01], USDT[.0105526] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01534750 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BLT[1191], BTC[0.00006974], BTC-PERP[0], ETH-PERP[0], FTT[.098992], GENE[.09329498], LUNA2[.58359058], LUNA2_LOCKED[1.36171135], LUNC-PERP[0], NFT (335417532290978967/FTX EU - we are here! #217002)[1], NFT (433589167808018786/The Hill by FTX #16119)[1], NFT (470886162099282101/FTX EU - we are here! #216981)[1], NFT (499830414163468604/FTX EU - we are here! #217016)[1], TRX[.736953], USD[0.01], USDT[0] | | |
| 01534753 | | BTC[0.00000007], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.24387674], FTT-PERP[0], MAPS-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[1908.85], USDT[0] | | |
| 01534757 | | USD[41.58] | | |
| 01534758 | | ATLAS[6.34395], AVAX[0], ETH[.00092278], ETHW[.00092278], FTM[.00901], FTT[0.04085646], IMX[.0790315], NFT (478569755872442256/Mickey Mouse #1)[1], USD[3.42], USDT[0] | | |
| 01534760 | | BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 01534768 | | COMPBULL[204.5172414], TRXBULL[1986.342394], USD[0.05], ZECBULL[186.96634] | | |
| 01534770 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01534775 | | BTC-PERP[0], SAND-PERP[0], TRX[1.00000988], USD[0.00], USDT[-0.00000031] | | |
| 01534782 | | APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAT[.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[0.00008646], ETH-PERP[0], FTM-PERP[0], FTT[0.03185977], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], MATIC[0], NFT (288434331046741040/Monaco Ticket Stub #500)[1], NFT (330702883324872382/Singapore Ticket Stub #935)[1], NFT (334034346583468533/FTX AU - we are here! #27039)[1], NFT (348437565313186666/FTX EU - we are here! #100326)[1], NFT (354143843273149653/Monaco Ticket Stub #504)[1], NFT (364755354547684610/The Hill by FTX #2431)[1], NFT (390256114767499565)/Japan Ticket Stub #821)[1], NFT (398856588144754045/FTX EU - we are here! #100223)[1], NFT (406416362811360409/Montreal Ticket Stub #856)[1], NFT (411592215646553791/Silverstone Ticket Stub #145)[1], NFT (411804364096674353/FTX EU - we are here! #100398)[1], NFT (417951501217007991/Austin Ticket Stub #981)[1], NFT (418532722644209239/FTX EU - we are here! #104811)[1], NFT (432801518456555682/FTX AU - we are here! #821)[1], NFT (441611547368653184/FTX Crypto Cup 2022 Key #1002)[1], NFT (447151353078016353/Montreal Ticket Stub #863)[1], NFT (450596668312988762/Belgium Ticket Stub #214)[1], NFT (472557630231012144/Mexico Ticket Stub #1014)[1], NFT (478556881153531775/France Ticket Stub #591)[1], NFT (489680643670838361/Austria Ticket Stub #606)[1], NFT (496096893087551221/Netherlands Ticket Stub #781)[1], NFT (501703387832171639/Monza Ticket Stub #1180)[1], NFT (517314612972352169/Hungary Ticket Stub #1284)[1], NFT (526483845010401331/FTX AU - we are here! #820)[1], NFT (538895861767796806/FTX EU - we are here! #105175)[1], NFT (569379718258264069/FTX EU - we are here! #104640)[1], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL[.07], SOL-PERP[0], SRM[0], TRX[0], USDI-0.94], USDT[0.00830350] | | |
| 01534783 | | BTC[0] | | |
| 01534789 | | ETH[0], LINK[0], USD[0.00], XRP[0] | | |
| 01534792 | | BTC[.00002752], TRX[.000014], USD[9929.40] | | |
| 01534793 | | USD[10060.89] | Yes | |
| 01534794 | | AKRO[1], AMZN[.0887002], AVAX[.21088332], BAO[4], DOGE[1175.45660369], ETH[.0002761], EUR[101.82], KIN[3], LTC[.36091528], NFT (350785175756772370/FTX EU - we are here! #166518)[1], NFT (440115055992538808/FTX EU - we are here! #166660)[1], NFT (464939779836766455/Hungary Ticket Stub #1569)[1], NFT (497637254622629445/The Hill by FTX #20053)[1], NFT (503689760522897887/FTX EU - we are here! #166735)[1], NFT (516832152804795278/FTX AU - we are here! #88818)[1], NFT (547709850856161939/FTX AU - we are here! #18337)[1], STETH[0.01422505], TRX[.000168], USD[155.35], USDT[81.61198393] | Yes | |
| 01534795 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00232669], ETH-PERP[0], ETHW[0.00232669], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (290501673917230771/Raydium Alpha Tester Invitation)[1], NFT (306925897821309716/Raydium Alpha Tester Invitation)[1], NFT (317164217972129763/Raydium Alpha Tester Invitation)[1], NFT (346843067717086318/Raydium Alpha Tester Invitation)[1], NFT (347032790362479400/Raydium Alpha Tester Invitation)[1], NFT (428772979646576373/Raydium Alpha Tester Invitation)[1], NFT (457212632088800063/Raydium Alpha Tester Invitation)[1], NFT (497937155267138800/NFT)[1], NFT (513988399551836169/Raydium Alpha Tester Invitation)[1], NFT (542844209865617459/NFT)[1], NFT (555599225425926127/Raydium Alpha Tester Invitation)[1], NFT (560943860721979239/Raydium Alpha Tester Invitation)[1], ONE-PERP[0], RAY[0], RSR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.01629382], SRM_LOCKED[.07375394], STEP-PERP[0], UNI-PERP[0], USDI.17], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01534801 | | NFT (335299082650537265/Quotes #1)[1], TRX[3], USD[0.00], USDT[0] | | |
| 01534808 | | ATLAS[51.04703547], TRX[.000118], USD[0.00], USDT[0] | | |
| 01534809 | | CEL[0], USD[0.00], USDT[0.00000003] | | |
| 01534810 | | BAO[1], GBP[7.76], USD[0.00] | Yes | |
| 01534814 | | ALICE[.09813857], AXS[.095098], AXS-PERP[0], CHR[.72241], CLV[.036787], DYDX[.001925], ETH[.00017958], ETHW[.00017958], FTT[.09708407], SHIB[88296], SLP[9.3711], TRX[.000003], UNI[.078758], USD[0.67], USDT[0] | | |
| 01534819 | | AKRO[1], BAO[24], CRO[0.00097963], DENT[1], ETH[.03801717], EUR[0.00], IMX[0], KIN[19], LRC[.00003626], MANA[.01002273], OMG[0.00000840], RSR[2], SHIB[15.62310242], SOL[.00000001], TONCOIN[.00016261], TRX[1], USD[0.00] | Yes | |
| 01534823 | Contingent | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[.01474084], BTC-PERP[0], CEL[.07418], CEL-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.01154], FTT-PERP[0], GMT[.4574], GMT-PERP[0], HT-PERP[0], LOOKS[.4042], LOOKS-PERP[0], NFT (484141133163890636/FTX AU - we are here! #20602)[1], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[121.1740612], SRM_LOCKED[720.06662352], TRX[.000051], USDI-3.50], USDT[0.00000001], USDT-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01534826 | | ETH-PERP[0], TRX[.000001], USD[9.47], USDT[99] | | |
| 01534831 | | BTC-PERP[0], USD[0.48], USDT[0] | | |
| 01534832 | | BTC[0], TRX[0] | | |
| 01534837 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], QTUM-PERP[0], TRX[.000002], USD[0.00] | | |
| 01534841 | | TRX[.00005], USD[70.47] | | |
| 01534843 | | NFT (507768508663157300/The Hill by FTX #45335)[1] | Yes | |
| 01534850 | | ATOM-20211231[0], ATOM-PERP[0], BNB[3.94], BTC[1.34101233], ETH[24.53372604], ETHW[0.00065123], FTT[25.11416813], GBP[0.00], LOOKS[.00598139], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[33.94761091], SOL-PERP[0], USDT[10.23773663], XRP[0], XTZ-PERP[0] | | |
| 01534857 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[328.37], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01534863 | | USD[1.76] | | |
| 01534864 | | BNB[.00750142], ETH[0], TRX[.617901], USD[0.44], USDT[2.50245232] | | |
| 01534865 | Contingent | AAVE[.00665404], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[80], ATOM-PERP[0], AVAX[19.99658], AVAX-PERP[0], AXS-PERP[0], BTC[.258], BTC-PERP[0], CHZ-PERP[0], COMP[.00008672], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[10.004829], ETH-PERP[0], EUR[120.04], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.04307987], LUNA2_LOCKED[14.1005197], LUNC-PERP[0], MATIC[1809.9145], MATIC-PERP[0], NEAR[100.0658], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[35.01317], SOL-PERP[0], SRM[199.99145], STEP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[95.38], USDT[1218.17682422], VET-PERP[0], WAVES-PERP[0] | | |
| 01534868 | | USD[11.42] | | |
| 01534870 | | AAVE[.00306509], AAVE-0624[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], CEL-0325[0], CEL-PERP[0], DAWN-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRX[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[797.03], USDT[0], USDT-0325[0], USDT-PERP[0], XRP-0325[0], XRP-PERP[0] | | USD[796.70] |
| 01534877 | | BTC[0] | | |
| 01534878 | | AMPL[0], BTC-PERP[0], ETHBULL[0], FTT-PERP[0], MATIC-PERP[0], RUNE[0.84719677], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.39], USDT[0.04216603] | | |
| 01534879 | | BICO[4974.52110629], DOGE[.00000001], IMX[502.71656665], LTC[.02577601], TRX[.000007], USD[0.00], USDT[1849.14692686] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01534880 | Contingent | ALEPH[1443.72564], DFL[3189.3939], DOT[33.83774359], ETH[2.70043000], ETHW[2.70043000], FTT[0.00015933], RUNE[0], SOL[6.93251948], SRM[.03813524], SRM_LOCKED[.21530244], USD[0.41] | | DOT[33.693597], SOL[6.858696] |
| 01534881 | | TRX[.000007] | | |
| 01534891 | | ATLAS[9.81], BTC[.0396], USD[3.56] | | |
| 01534894 | Contingent | ALGO[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], CHF[10.00], CRO[0], ETH[0], ETH-PERP[0], EUR[0.00], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[14114.96720000], GRT-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.81109784], LUNC-PERP[0], MATIC[0], NFT (288937222444435088/FTX Cunning Fox)[1], RAY[2.37961455], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM[0], STEP[0], TRX[.8684], TULIP[0], USD[2458.46], USDT[0.00005070], XRP[0] | | |
| 01534896 | | AMPL[0.14200020], AMPL-PERP[0], FTT[185.77129688], PYPL[16.70508352], TRX[.0002], USD[1.60], USDT[0.00000003] | | |
| 01534905 | Contingent | AAVE-PERP[0], ADABULL[.5], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[36.7], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[500], ATLAS-PERP[0], ATOM[4], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00215352], AVAX-PERP[0], AXS[1], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.03], BNBBULL[.3], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[.283], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[120], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[4], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[70], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[5.69299709], ETH-PERP[0], ETHW[0.19200000], FIL-PERP[0], FLOW-PERP[0], FTM[235], FTM-PERP[0], FTT[3], FTT-PERP[0], GALA[100.55402327], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[1], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[3497.19314244], LTC-PERP[0], LUA[61.5], LUNA2[30405171], LUNA2_LOCKED[0.70945399], LUNC[66207.9], LUNC-PERP[0], MANA[30], MANA-PERP[0], MATICBULL[1619100], MATIC-PERP[0], MBS[50], MNGO[100], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[9], PEOPLE[450], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[26], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[4000000.05032904], SHIB-PERP[0], SLP-PERP[0], SLRS[10], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[193], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[108.43], USDT[0], VETBULL[40900], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01534906 | | ADABULL[1.77974438], BULL[19.1871618], EOSBULL[97.44], ETHBULL[1.00009638], FTT[.074046], LUNC-PERP[0], MATICBULL[.00558], OKBBULL[.0001826], TRX[.000002], USD[0.36], USDT[0.00000001], VETBULL[.02282] | | |
| 01534915 | | ATLAS[2839.4604], ATOM-PERP[0], CRO[589.962], DYDX[21.99791], FTM[31.99392], GALA[9.3654], IMX[39.092571], LUNC-PERP[0], MANA[49.9905], MATIC[39.9924], USD[8.37] | | |
| 01534916 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.99839410], FTT-PERP[0], GAL-PERP[0], GLXY[7], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[74353.99], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01534921 | | 0 | | |
| 01534923 | | ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01534930 | | ETH[0], USDT[0.05196550] | | |
| 01534933 | | BNB[.009], BTC[0.00009522], ETH[.078], ETHW[.078], TRX[.00007], USD[0.00], USDT[415.21655456] | | |
| 01534939 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09103886], FTT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LUNA2[0.00011612], LUNA2_LOCKED[0.00027094], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.29], SOL-PERP[0], STEP-PERP[0], USD[0.10], USDT[0.25875149], WAVES-PERP[0] | | |
| 01534942 | | SOL[15.02161195], USD[8.23] | | |
| 01534947 | | BTC-PERP[0], ETH-PERP[0], TRX[.00006], USD[1.56], USDT[0.00001267] | | |
| 01534949 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[29.9335], DOGE-PERP[0], LINK-PERP[0], PERP-PERP[0], USD[0.00], XRP[10] | | |
| 01534953 | Contingent, Disputed | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01534954 | | FTT[0.01846447], USD[0.17] | | |
| 01534955 | | SOL[.00217743], SRM[.00374019] | Yes | |
| 01534956 | | NFT (368036715970635535/FTX EU - we are here! #279288)[1], NFT (445845416488755744/FTX EU - we are here! #279294)[1], TRX[.000002], USDT[3.15397239] | | |
| 01534958 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BCH[0], BCHBEAR[0], BEAR[0], BEARSHIT[0], BTC[0], BTC-MOVE-0305[0], BTC-PERP[0], BTTFRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATH[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MTA[0], MTL-PERP[0], OP-PERP[0], PAXGBULL[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF[0], REEF-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STO-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], USTC-PERP[0], VETBULL[0], VETHEDGE[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01534964 | | 1INCH-PERP[0], AXS-PERP[0], RUNE[.084502], TRX[.00001], USD[6.13], USDT[0.00000001], WAVES-PERP[0] | | |
| 01534965 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.11268706], LUNA2_LOCKED[2.59620980], LUNC[242289.99], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01534966 | | BNB[.00000001], BTC-20210924[0], ETH[0], FTT[0.00000803], USD[0.37], USDT[0] | | |
| 01534967 | | BNB[.00000001], ETH[0], HT[0.00000412], MATIC[0], SOL[0], TRX[0], USD[0.01], USDT[0.00714101] | | |
| 01534968 | | HT-PERP[0], TRX[.00156], USD[-1.03], USDT[5.83] | | |
| 01534969 | | BTC[.00040593], BTC-PERP[0], DOGE-PERP[0], THETA-PERP[0], TRX[.000067], USD[-3.66], USDT[0.00022310] | | |
| 01534974 | | APE-PERP[0], AVAX-PERP[0], CRV-PERP[0], GMT-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], USD[0.69], USDT[0] | | |
| 01534977 | | KIN-PERP[0], SOL-20211231[0], USD[0.00] | | |
| 01534980 | | ETHW[6.59], RAY[.963], TRX[.000001], USD[2.78], USDT[0] | | |
| 01534984 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.0981], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[-0.01], USDT[0.27559806], ZRX-PERP[0] | | |
| 01534987 | | MNGO[310], USD[0.00], USDT[0] | | |
| 01534989 | | USD[0.28], USDT[0] | | |
| 01534990 | | AAVE[0.05022084], AMPL[0], CHZ[2], ETH[0], EUR[42730.35], FRONT[1], FTT[0.00005440], HOLY[1.06520327], KIN[0], MATH[2], RSR[1], RUNE[.000177], SOL[0], TRX[1] | Yes | |
| 01534994 | | BNB[0], TRX[.000151], USDT[1.06725904] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01534995 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB[0.00031713], BTC[0.00054070], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], NEO-PERP[0], SHIB-PERP[0], SUSHI[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | BTC[.000530] |
| 01534997 | | BAO[1], KIN[1], TRX[.000052], USD[0.00], USDT[0.00000065] | Yes | |
| 01534999 | | BTC[0], TRX[0] | | |
| 01535000 | | BTC[.91512749], ETH[9.837], ETHW[9.837], HKD[0.00], SOL[36.17], USD[67886.51] | | |
| 01535003 | | CRO[124437.5972], USD[0.38] | | |
| 01535007 | | TRX[.000085], USDT[0.00000007] | | |
| 01535011 | | MNGO[1370], NFT (349006900824186943/FTX AU - we are here! #20655)[1], NFT (493009090654988461/The Hill by FTX #30666)[1], NFT (521598419856739141/FTX EU - we are here! #260491)[1], NFT (548410202973622972/FTX EU - we are here! #260499)[1], NFT (571007732060003719/FTX EU - we are here! #260515)[1], USD[0.00], USDT[.009672] | | |
| 01535019 | | SUSHI-PERP[0], TRX[.000009], USD[25.00], USDT[0.50000000] | | |
| 01535021 | | FTT[.00000001], NFT (328213606087236792/The Hill by FTX #33782)[1], USD[0.40] | | |
| 01535022 | Contingent | 1INCH-PERP[0], AAVE[0.00034803], AGLD[.003833], AGLD-PERP[0], ANC[.821665], ANC-PERP[0], APE-PERP[0], ATLAS[.84260848], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.16774623], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[-4.11394033], BNB-PERP[0], BOBA[.02077043], BOBA-PERP[0], BTC[0.00044641], BTC-PERP[0], CAKE-PERP[0], CEL[0.00720050], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.74663093], ETH-0930[0], ETH-PERP[0], ETHW[0.0034812], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO[0.00], LDO-PERP[0], LEO[.0610445], LINA-PERP[0], LINK[.0035035], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0.00150588], LUNC-PERP[0.00000016], MASK-PERP[0], MATIC[.01205], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PTU[.115915], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.023385], SNX-PERP[0], SOL[0.00009171], SOL-PERP[0], SPELL-PERP[0], SRM[0.0615773], SRM_LOCKED[10.67135851], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[845.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 01535025 | | BNB[0], BTC[0], ETH[0] | | |
| 01535032 | | BTC[.00000267], FTM[.00240842], LINK[.00065647], USDT[.03732861] | Yes | |
| 01535034 | Contingent | APE[.09111], FTT[.05791627], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.003908], NFT (320047633544489579/FTX EU - we are here! #92635)[1], NFT (487410120027210573B/FTX EU - we are here! #92399)[1], NFT (524684475178400898/FTX EU - we are here! #92136)[1], POLIS[.04576], TRX[0.95192100], USD[-0.01], USDT[0] | | |
| 01535036 | | CEL[.086798], DMG[.022169], SRM[.46], SXP[.0905], TRX[.001034], USD[0.96], USDT[29999.82471157] | | |
| 01535039 | | BNB[.007925], DOGE[92.9814], USDT[.0497667] | | |
| 01535045 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC[.0034], BTC-PERP[0013], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA[5], FIDA-PERP[0], FTT[.2], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2.14310978], LUNC[2000000], LUNC-PERP[0], RAY-PERP[0], RUNE[1], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[5.91414719], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[3], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-15.85], VET-PERP[0], XRP-PERP[0] | | |
| 01535048 | | DFL[599.92628], ETH[.0009886], ETHW[.0009886], GARI[77.18, 78], TRX[.000052], USD[8.00], USDT[0] | | |
| 01535049 | | 1INCH[0], ALICE[0], BF_POINT[200], BNB[2.40721718], BTC[0.11331996], CHZ[0], ETH[0], EUR[0.00], FTT[10.3959873], KIN[1], TRX[0], USD[0.02], USDT[0] | Yes | |
| 01535052 | | ALGO[0], APE[0], BCH[0], BTC[0], CEL[0], ETH[0], GOG[0], LINK[0], LTC[0], MATH[0], NEAR[0], NEXO[0], RNDR[23.07209008], RSR[0], USD[0.00], USDT[0], XRP[0.06722464], YFII[0] | Yes | |
| 01535057 | | FTT[0.02589518], SOL[0], USD[0.26], USDT[0] | | |
| 01535058 | | BTC[.00041], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], USD[4174.82] | | |
| 01535060 | Contingent | ADA-PERP[0], BNB[.00000431], BTC[.00031893], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT[16.12568019], ETH[0.0000013], ETH-PERP[0], ETHW[0.00000013], FTT-PERP[0], LINA[5538.23622354], LTC-PERP[0], LUNA2[0.49996130], LUNA2_LOCKED[1.16657638], LUNC[108867.62781515], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (320929132837693955/Block)[1], SAND-PERP[0], SHIB[4290086.25927780], SHIB-PERP[0], SOL[0.00048330], SOL-PERP[0], SRM[40.00330537], TRX[0], USD[-41.97], USDT[0.00507000], XRP[118.26085180], XRP-PERP[0] | | |
| 01535062 | Contingent | FTT[160], LUNA2[18.69728074], LUNA2_LOCKED[43.6269884], USD[25.00], USDT[0.00004197] | | |
| 01535063 | | AAVE-PERP[0], ADA-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[15.99696], RUNE-PERP[0], SOL-PERP[0], TRX[.000035], USD[-41.63], USDT[0], VET-PERP[95771], XLM-PERP[0] | | |
| 01535064 | | USD[0.00], USDT[0] | | |
| 01535067 | | ETH[.00000012], ETHW[.00000012], SOL[.0005032], USD[-0.01] | Yes | |
| 01535071 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01535075 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.02], USDT[0.66644602] | | |
| 01535076 | | GRTBEAR[20.46], MATICBEAR2021[.6514], MATICBULL[.03682], USD[0.00] | | |
| 01535078 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05064643], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNA-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.34458938], LUNA2_LOCKED[3.13737523], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.74], USDT[0.00000003], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01535080 | | ATLAS[0.09776861], FTT[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 01535086 | | ADA-PERP[0], ALT-PERP[0], FTT-PERP[0], SNX-PERP[0], SOL[0], TRX-PERP[0], USD[0.40] | | |
| 01535088 | | EUR[0.00] | | |
| 01535089 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGOBULL[14315792], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM[1.09978], AVAX-PERP[0], AXS-PERP[0], BALBULL[36.1], BEAR[998], BNB-PERP[0], BOLSONARO2022[0], BSVBULL[19998], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[89.986], CRO-PERP[0], DAI[.09052], DOGE-20211231[0], DOGE-PERP[0], DOT3[.599288], DOT-PERP[0], DYDX-PERP[0], EOSBULL[3399.6], ETC-PERP[0], ETH[.019], ETHBEAR[1999800], ETHBULL[.000049], ETH-PERP[0], ETHW[.019], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM[21], FTM-PERP[0], FTT[.7], FTT-PERP[0], GAL-PERP[0], GST[88.58228], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB[280], KSHIB-PERP[0], KSHIB[280], KSHIB-PERP[0], LINKBEAR[1500000], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[9998000], ORBS[240], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[9998000], SUSHIBULL[98], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[27.9944], TRXBEAR[1999800], UNI-PERP[0], UNISWAP-20210924[0], USD[-0.06], USDT[0.01693128], XLM-PERP[0], XTZBEAR[11000], XTZ-PERP[0] | | |
| 01535092 | | GBP[0.47] | | |
| 01535093 | | BTC[0.01008957], DYDX-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01535094 | | BTC[.0000335], FTT[25.497112], UNI[.09325462], USD[3.11], USDT[0] | | |
| 01535096 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00000562] | | |
| 01535100 | | ETH[.00000001], FTT[6.84403351], USD[0.22], USDT[0] | | |
| 01535114 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[.04309335], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[657.64], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01535117 | | AAVE-PERP[0], ADA-PERP[0], LINK-PERP[0], NFT (296263453931694907/FTX Beyond #272)[1], USD[0.75], XLM-PERP[0], XRP[.9998], XRP-PERP[0] | | |
| 01535118 | | BTC[0] | | |
| 01535122 | | ETH[0] | | |
| 01535129 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01535135 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[2.7], AVAX[0.0542580], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-2021101[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[729.51775823], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00618422], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.34678793], SOL-PERP[0], SRM[57.46895856], SRM_LOCKED[1.18811172], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.91], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01535139 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00406439], LUNA2_LOCKED[0.00948358], LUNC[865.03000000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1.77], USDT[0], USD-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01535142 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000012], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.00001924], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01535146 | Contingent | 1INCH[7.996412], ATLAS[769.78794], AUDIO[8.998], BCH[0], ETH[0], FIDA-PERP[0], FTT[0.00001111], GODS[54.396872], HOLY-PERP[0], IMX[45.997672], JOE[489.853388], RAY[2.9994], SAND-PERP[0], SLP-PERP[0], SRM[.00342432], SRM_LOCKED[.01810976], STARS[97.998836], USD[0.01], USDT[0.00143397] | | |
| 01535147 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GODS[0], IMX[0], LDO-PERP[0], LUNC-PERP[0], MNGO[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], TRX[.000028], USD[9197.92], USDT[0.00000001] | | |
| 01535149 | | TRX[.000005], USDT[.47851] | | |
| 01535156 | | USDT[0.00008864] | | |
| 01535158 | | APE-PERP[0], AVAX-PERP[0], DAWN-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.10], USDT[411.66720071], WAVES-PERP[0] | | |
| 01535159 | | SOL[2.149867], SRM[5], USD[2.12] | | |
| 01535162 | | ADA-PERP[0], ALGO-PERP[0], AUD[0.92], AVAX[.69908496], BTC[0.00005723], BTC-PERP[0], BULL[0.02431766], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00040854], ETH-PERP[0], ETHW[0.00040854], FTT[14.0695354], GRT[.97834], GRT-PERP[0], HOT-PERP[0], LINK[.080771], MATIC[26.08491151], MTL-PERP[0], ONE-PERP[0], RUNE[0], SHIB[6700000], SHIB-PERP[0], SNX[.07954212], SOL[3.8980459], USD[-18.10], USDT[0], XRP[.65065865] | | |
| 01535163 | | EUR[0.00], TRX[-0.00000015] | | |
| 01535169 | Contingent | BNB[0], BNB-PERP[0], BTC[0], ETH[0], FTT[25], FTT-PERP[0], MATIC[0], RON-PERP[0], SRM[.04559979], SRM_LOCKED[26.34147869], TRX[0.00003900], USD[8.47], USDT[4.50889987], USTC[0] | Yes | USD[4.00] |
| 01535172 | | SNX[10], TRX[.200001], USD[0.00], USDT[0.00000001] | | |
| 01535173 | | TRX[.000117] | | |
| 01535174 | | ATLAS[0], BTC[0], CEL-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01535176 | | BTC[0], BTC-0930[0], BTC-PERP[.115], ETH-PERP[1.1], FTT[20], FTT-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-1698.39], XRP-PERP[0] | | |
| 01535182 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001800], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[-7.64999999], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[156.07], USDT[0.00000011] | | |
| 01535183 | | BTC-PERP[0], MATICBEAR2021[2.69811], USD[0.00], XRP[.05785273] | | |
| 01535184 | Contingent | ADA-PERP[0], BNB[0], BTC[0], ETH[0], ETHBULL[0.00005771], LINK[0], LTC[0], LTCBULL[.622155], RUNE[.077266], SOL[0.00593050], SRM[.04111731], SRM_LOCKED[23.75210678], SUSHI[0], UNI[0.00415262], USD[0.00], USDT[0.17161019], XRP[4.1820075], XRPBULL[5.36915], YFI[0] | | |
| 01535185 | | AMPL[0], BTC[0.00001020], ETH[0.00034458], ETHW[0.00034458], LINK[0.00082893], LINK-PERP[0], SOL[0], USD[-0.26], USDT[0.08544159] | | |
| 01535187 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01535189 | | ETH[0] | | |
| 01535192 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01535193 | | BTC[0], DOGE[0.00000001], DOGE-20211231[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01535195 | | USD[0.00] | | |
| 01535206 | | SOL[.007407], STARS[.513175], USD[0.00], USDT[0] | | |
| 01535207 | | USDT[0.00000014] | | |
| 01535209 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01535211 | | USD[0.00], ZEC-PERP[0] | | |
| 01535212 | | TRX[.000025], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01535218 | | BTC[0.38137318], BULL[0.00000904], ETHBULL[2.59046582], FTT[1.9996], USDT[31.45245366] | | |
| 01535220 | | BTC[0.00008263], EUR[0.00], SOL[0], USD[0.00] | | BTC[.000082] |
| 01535222 | | BTC[36.43693908], ETH[10], FTT[.08891646], TRX[.000008], USDT[0.00013018] | | |
| 01535224 | Contingent | BTC[0], BTC-PERP[0], ETHW[.00086411], EUR[0.00], LUNA2[0.00261468], LUNA2_LOCKED[0.00610092], LUNC[.0020604], LUNC-PERP[0], USD[2768.60], USDT[0] | | |
| 01535229 | Contingent, Disputed | USDT[0.00026757] | | |
| 01535230 | | USD[0.00] | | |
| 01535234 | | AAVE-PERP[0], AKRO[1], AVAX-PERP[0], BAO[1], BTC[0.05376962], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETHW[.0005485], FTT[0], FTT-PERP[0], KIN[1], LTCBULL[0], THETABULL[0], USD[0.00], USDT[0.00533523], XRPBULL[0] | Yes | |
| 01535236 | Contingent, Disputed | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00050112], ETH-PERP[0], ETHW[0.00000112], EUR[0.00], FIL-PERP[0], LUNA2[0.00656126], LUNA2_LOCKED[0.01530962], LUNC[1428.73], NEXO[0], SOL-PERP[0], USD[0.10], XRP[0], XRP-PERP[0] | Yes | |
| 01535240 | Contingent | ETH[.02392742], ETHW[0.02392742], FTT[130.09793584], LUNA2[0.09797035], LUNA2_LOCKED[0.22859750], LUNC[21333.25159055], MATIC[0], PERP[210], RAY[831.67377670], SOL[40.09993123], SPELL[200000], SRM[455], USD[36.97] | | |
| 01535254 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], TRX[.000001], USD[-1.02], USDT[2.42786576] | | |
| 01535258 | | BTC[0] | | |
| 01535259 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.02], USDT[0.00057949], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01535260 | | AAVE[2.58224866], AKRO[12], BAO[75], BAT[3669.4058612], BOBA[244.5263017], BTC[0], DENT[8], ETHW[12.17247525], FIDA[1.00143585], KIN[56], MAPS[1239.27894327], OMG[244.6848978], REN[17095.00515459], RSR[3], TRX[12.0007771], UBXT[7], USD[0.00], USDT[0.49400135], ZRX[6468.35967782] | Yes | |
| 01535263 | | EUR[0.00], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01535265 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[3090], ENJ-PERP[43147], EOS-PERP[3664], EUR[0.00], LINA-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-26396.15], USDT[12145.13381422], VET-PERP[1-186366], XRP-PERP[0], ZEC-PERP[0] | | |
| 01535269 | | USD[0.00], USDT[0] | | |
| 01535270 | | BTC[0], COMPBULL[8800], DOGEBULL[3.7], ETHBULL[.004], UNISWAPBULL[2.34], USD[0.00], USDT[0] | | |
| 01535275 | | GBP[1.00] | | |
| 01535277 | | 0 | | |
| 01535278 | Contingent, Disputed | ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM[.99399155], SRM_LOCKED[9.6242674], USD[1.75], USDT[0.00000001] | | |
| 01535279 | | KIN[1], SHIB[3988258.90842985], USD[0.00] | Yes | |
| 01535285 | | AXS-PERP[0], BTC[.2495], ETH-PERP[0], EUR[1.19], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[1438.37802192], TRU-PERP[0], USD[45.63] | | |
| 01535287 | | FTT[.09012456], USD[0.00], USDT[0] | | |
| 01535288 | | FTT[0.0905527], MTA[0], USD[0.00], USDT[0] | | |
| 01535294 | | AMPL[0], BAO[5], BTC[0], ETH[0], KIN[9], USD[0.00], USDT[0] | Yes | |
| 01535297 | | AMPL[0], ATLAS[48630], BF_POINT[300], PROM-PERP[0], STEP-PERP[0], TONCOIN[333], USD[1.08] | | |
| 01535298 | Contingent | DAI[.07848147], ETH[.009157], ETH-PERP[0.00915700], FTT[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007792], NEAR-PERP[0], PSY[.2776], SRM[1.26655191], SRM_LOCKED[17.84499807], TRX[.000001], USD[0.10], USDT[0.60573046] | | |
| 01535299 | | BTC[0.00002904], ETH[.0007602], ETHW[.0007602], USD[0.06808245] | | |
| 01535301 | | DOT-PERP[0], TRX[.000054], USD[-10.67], USDT[12.17150647] | | |
| 01535302 | | BTC[.00008581], CEL[.03214], USD[0.01], USDT[0] | | |
| 01535303 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[-0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00000005], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[.48715048], XRP-PERP[0], ZRX-PERP[0] | | |
| 01535308 | | BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0063864], IMX-PERP[0], OP-PERP[0], USD[0.10], USDT[0] | | |
| 01535310 | | USD[0.00] | | |
| 01535314 | | USDT[0.00014202] | | |
| 01535315 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086959], USDT[0] | | |
| 01535319 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01535321 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SRM-PERP[0], USD[1.07] | | |
| 01535323 | Contingent | APT[12.31579522], BNB[0], BTC[0], ETH[0], FTT[0], LDO[45], LINK[0], LUNA2[0.00369579], LUNA2_LOCKED[0.00862351], LUNC[0], OKB[0], OP-PERP[0], RAY[0], SHIB[0], STETH[6.20957123], USD[0.60], USDT[0] | | APT[12] |
| 01535330 | | ADABULL[324.9412], ETH[0], ETHBULL[0], LINKHEDGE[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 01535334 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[.07155489], SOL[.00956164], SOL-062410], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01535340 | | ADABULL[256.177162], ALGOBULL[1169000], ASDBULL[510740.459666], ATOMBULL[342136.53792], BALBEAR[1169777.7], BALBULL[110810.375891], BCHBULL[694878.2616], BEAR[955.54], BEARSHIT[183000], BNB[.00000007], BNBBULL[5.44848839], BSVBEAR[329791], BSVBULL[2708505145], BULLSHIT[69.98408], COMPBULL[5317262.35421], DEFIBEAR[90.5], DEFIBULL[105.04603746], DOGEBEAR2021[.00981], DOGEBULL[4378.61052321], DRGNBULL[255.7], EOSBULL[6258924.6], ETCBULL[2529.58344703], ETHBEAR[102985180], ETHBULL[142.48625499], GRTBULL[351626.771503], HTBEAR[95.193], KNCBEAR[75000], KNCBULL[17626.75794], LINKBULL[177511.966141], LTCBEAR[96.77], LTCBULL[19806.637], MATICBULL[57211.695649], MIDBULL[11.615955], OKBBEAR[10797948], OKBBULL[7.30963453], SUSHIBEAR[29994300], SUSHIBULL[10453589.892], SXPBULL[14319208.34972], THETABEAR[426000000], THETABULL[169497.76513112], TOMOBULL[41585888.66], TRX[.000159], TRXBULL[2999.81], USD[0.00], USDT[0.06907146], VETBEAR[5180000], VETBULL[86335.2127971, XLMBULL[2205.3], XTZBEAR[198442], XTZBULL[42999.0162], ZECBEAR[.797435], ZECBULL[116300.886019] | | |
| 01535352 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], EUR[0.00], FTT[0.02649034], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01535352 | | BTC[0], USD[0.00], WBTC[0] | | |
| 01535354 | | BTC[0], TRX[.000001] | | |
| 01535355 | Contingent | ALPHA[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.00000001], HOOD[0], HOOD_PRE[0], LTC-PERP[0], LUNA2[12.53345646], LUNA2_LOCKED[29.24473173], LUNC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1795.42], USDT[0.00000002], XRP-PERP[0] | | |
| 01535362 | | CHZ-PERP[0], ETH[.02], ETHW[.02], USD[16.60] | | |
| 01535372 | | EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01535384 | | ASDBULL[17.52703467], BULL[.00021], DOGEBULL[.33884349], EOSBULL[22016.25491781], ETCBULL[2.02293481], GRTBULL[8.4], HTBULL[4.70744737], MATICBULL[10], MIDBULL[.05], OKBBULL[.77205932], SUSHIBULL[93993.4], TRX[.000021], USD[0.09], USDT[00], VETBULL[2.16], XRPBULL[1112.62428013] | | |
| 01535385 | | TRX[1.9] | | |
| 01535386 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 01535388 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[3.59826039], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.001557], UNI-PERP[0], USD[-12.45], USDT[27.76873114], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01535389 | | BTC[0], ETH[0] | | |
| 01535390 | Contingent | BIT[.00000001], ETH[0.06598802], ETHW[0.01599705], FTT[100.8933671], RAY[98.55342394], SRM_LOCKED[.56997781], TRX[.000055], USD[5.81], USDT[16.67989590] | | |
| 01535392 | Contingent | BCH[0], BTC[14.05380289], ETH[100.56564059], ETHW[44.97228520], FTT[1500.06868704], HT[0], LTC[0.00647919], LUNA2_LOCKED[3652.351153], LUNC[0], NFT[502406149386330691/The Hill by FTX #22640][1], RAY[214.99514593], SOL[0.00903306], SRM[73.57741039], SRM_LOCKED[394.77372455], TRX[0.00000210], UNI[0.0197870], USD[0.52], USDT[0], USTC[0], WBTC[0.00092302] | | ETH[59.548229], WBTC[.000923] |
| 01535393 | | ADABULL[10473.05751961], BCH[0], BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], USD[0.05] | | |
| 01535394 | Contingent | ATOM[0], BABA2.00286869], BCH[0], BNB[0], BTC[0], CEL[0], COIN[39.02961726], DOT[0], ETH[0], ETHW[0], FTT[30.36426558], JPY[737.67], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], MATIC[0], RAY[113.36163738], SOL[5.65863378], SRM[301.98048621], SRM_LOCKED[3.95522403], TRX[0], USD[2.20], USDT[0], USTC[0] | | COIN[39], SOL[2.65833], USD[2.20] |
| 01535403 | | EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01535408 | | BTC[.002519], EUR[501.38], FTT[9.9982] | | |
| 01535419 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[5.0236801], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[30.06194700], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[40.03962973], NEAR-1230[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY[318.90858697], SAND-PERP[0], SOL[11.95021629], SOL-PERP[0], SPELL-PERP[0], SRM[189.09773573], SRM_LOCKED[.8610398], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[30.27], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01535431 | | BTC-PERP[0], KNC-PERP[0], USD[0.01] | | |
| 01535435 | | SXPBULL[2689.4889], TRX[.000051], USD[0.00], USDT[0] | | |
| 01535436 | | TRX[.000091], USD[0.00], USDT[0] | | |
| 01535437 | Contingent, Disputed | BTC[.0000009], TRX[298.940203], USDT[0.00029287] | | |
| 01535439 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0821[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 01535442 | | BTC[0], BTC-PERP[0], FTT[0.00213396], USD[0.00], USDT[0], XRP[0] | | |
| 01535443 | | TRX[10.17825268], USD[-0.02], USDT[0.01390270] | | |
| 01535444 | Contingent, Disputed | BNB[0], BTC[0], TRX[0] | | |
| 01535456 | | BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], USD[-11.61], USDT[133.81954146] | | |
| 01535460 | Contingent | BTC[0.75222562], ETH[20.59900002], FTT[2679.26561191], MTA[4999.2], SAND[4000.53476], SOL[1000.00541468], SRM[.5858627], SRM_LOCKED[292.9836373], TONCOIN[4435.217176], TRX[.04684], UBXT[44992.8], UNI[162.3], USD[0.00], USDT[74.59810083] | | |
| 01535462 | | FTT[49.890519], TRX[.000001], USDT[5] | | |
| 01535463 | | NFT[288384684830962830/The Hill by FTX #87][1], USD[0.00] | | |
| 01535464 | | TRX[.00009], USDT[0.00001137] | | |
| 01535465 | | FTT[1.39972], USD[3.75] | | |
| 01535467 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000086] | | |
| 01535473 | | 0 | | |
| 01535481 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.00013], USD[4.73], USDT[0.15987600] | | |
| 01535483 | | ADA-PERP[0], ATLAS[580], BTC[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[.03918362], FTT-PERP[0], IMX[58.789958], MANA[47], MATIC[78.032438], RUNE-PERP[0], SAND[17], STARS[7.66788166], TRX[0], USD[0.08], USDT[0], VGX[19], XRP[.44159653], XRP-PERP[0] | | |
| 01535487 | Contingent | RUNE[4068.03115619], SOL[89.28079924], SRM[1164.01274499], SRM_LOCKED[17.66329701], USD[0.00], USDT[0], XRP[9000.217186] | | |
| 01535489 | | BRZ[0.27167088], BTC[0], DOGE[0], LINK[0], SOL[0], TRX[0], USD[0.00] | | |
| 01535491 | | NFT[289177583208175584/FTX EU - we are here! #75838][1], NFT[354971887319589120/FTX EU - we are here! #75684][1], NFT[382535255161887858/The Hill by FTX #19431][1], NFT[498239703444051118/FTX EU - we are here! #76143][1] | | |
| 01535493 | | BTC[.03637675], CEL[.7235831], SOL[.5555326], USD[247.53] | Yes | |
| 01535495 | | BNB[.00000001], ETH[0], TRX[.000054], USDT[0.00000012] | | |
| 01535499 | Contingent, Disputed | BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0.34894353] | | |
| 01535500 | | USD[0.89], USDT[0] | | |
| 01535502 | | AMPL-PERP[0], BTC-PERP[0], FLOW-PERP[0], LINK-PERP[0], QTUM-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[-9.17], USDT[21.8756584] | | |
| 01535503 | | ADA-PERP[0], EUR[0.01], USD[0.00] | | |
| 01535504 | Contingent, Disputed | USD[0.00008042] | | |
| 01535507 | | AMPL[0.11287015], COPE[.97644], USD[25.00], USDT[0] | | |
| 01535508 | | USDT[0.00005501] | | |
| 01535510 | | USDT[0.00002906] | | |
| 01535514 | | AAVE-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], CHZ[0.00000001], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00947188], VET-PERP[0] | | |
| 01535517 | | USD[25.00] | | |
| 01535519 | | AAVE[0], ADABULL[0], ADA-PERP[0], ALCX[0], ATLAS[0], AXS[0], BAND[0], BAT[0], BNB[0], BOBA[0], BTC[0], CAKE-PERP[0], CRO[0], CRV[0], CVC[0], DOGE[0], ENJ[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00746081], HNT[0], KNC[0], LINK[0], LRC[0], LTC[0], MANA[0], MATIC[0], MKR[0], ONB[0], OMG[0], PRISM[0], RSR[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], STORJ[0], SUSHI[0], TRX[0], USD[74.86], USDT[0], VGX[0], XRP[0], YFI[0] | | |
| 01535521 | Contingent | FTT[.07354533], LUNA2[0.06237170], LUNA2_LOCKED[0.14553397], LUNC[13581.57], USD[0.00], USDT[0.00000031] | | |
| 01535528 | | 1INCH[1338.58816], ALPHA[12330], BOBA[727.8], OMG[727.8], RUNE[436.874] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01535530 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000011], LUNC[.001832], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PRISM[2.536], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[731.10], VET-PERP[0], WAVES-PERP[0], XRP[.531442], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01535532 | | ADABULL[0.19193801], ALGOBULL[4420828.73312970], BCHBULL[0], BSVBULL[0], DOGEBULL[1.69426001], KIN-PERP[0], KNC-PERP[0], SHIB[0], SXPBULL[0], THETABULL[0], TOMOBULL[60000], TRXBULL[0], USD[0.02], USDT[0], XRPBULL[0] | | |
| 01535535 | Contingent, Disputed | ETH[.00000289], ETHW[.00000289], TRX[.06337093], USD[0.00], USDT[0] | | |
| 01535537 | | AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20210801[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0991], FTT-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01535549 | | FTT[8.36151052], USD[0.60] | | |
| 01535553 | | USD[76.69] | | |
| 01535557 | | BTC[0], CEL[.016], USD[0.00] | | |
| 01535561 | | ADA-PERP[0], BNB-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[614.00], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[545.51], XLM-PERP[0] | | |
| 01535563 | | USD[25.00] | | |
| 01535564 | | ATLAS[3359.9126], MNGO[9.7777], TRX[.000016], USD[0.64], USDT[0] | | |
| 01535565 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01535578 | | TRX[.000001], USDT[-0.00000004] | | |
| 01535582 | Contingent, Disputed | TRX[.000001], USDT[0.00010836] | | |
| 01535586 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CGC-2021123\1[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01535587 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], THETA-PERP[0], USD[0.49], USDT[0], XRP-PERP[0] | | |
| 01535590 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB[.00018357], BRZ[-0.80326565], BTC-PERP[0], CAKE-PERP[0], ETH[0.00001092], ETH-PERP[0], ETHW[0.00001092], FTT-PERP[0], LINK-PERP[0], LTC[0.00010056], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.14], USDT[0] | | |
| 01535592 | Contingent | AAVE[0.17090660], ATLAS[1980], AVAX[0.50845171], AXS[.999964], BNB[0.02900925], BTC[0.03111772], BTC-PERP[0], DOT[7.36264800], ETH[0.19803728], ETHW[0.16875247], EUR[331.00], FTM[7], FTT[.999964], FTT-PERP[0], LINK[0.96866448], LUNA2[0.19063108], LUNA2_LOCKED[0.23417586], LUNC[0610.84], MATIC[53.32978940], POLIS[32], SOL[1.42147141], UNI[1.26028199], USD[4.64], USDT[0.00536125] | | |
| 01535597 | Contingent | AAVE[0], ALTBULL[9.9982], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[.9964], AVAX[0], AVAX-PERP[0], AXS[0], BCH[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[99.82], DOGE[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[0], FTT[1.00047119], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459240], LUNA2_LOCKED[0.01071562], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MIDBULL[4.9991], RAY[2.12989655], ROOK-PERP[0], RSR[0], RUNE[1.00415631], SHIB[99982], SOL[0], SOL-PERP[0], SUSHI[0.04008507], SXPBULL[4000000], TRX[1001.05959392], TRX-PERP[0], USD[2.78], USDT-PERP[0], USTC-PERP[0], VETBULL[9998.2], WAVES-PERP[0], XLMBULL[99.82], XRP[0], XRPBULL[9982], YFII-PERP[0] | | |
| 01535600 | | ETH[.94884528], USD[26051.86] | Yes | |
| 01535601 | | BTC[0.00000048], TRX[.000184], USDT[0.00007064] | | |
| 01535604 | | BTC-PERP[0], TRX[.000001], USD[0.02], USDT[0.40364132] | | |
| 01535607 | Contingent, Disputed | USDT[0.00031125] | | |
| 01535609 | | AAVE-PERP[0], ADABULL[.3099], ADA-PERP[0], ATLAS-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], WAVES-20211231[0], WAVES-PERP[0] | | |
| 01535610 | | MNGO[100], MTA[33.69685926], SLP[270], USD[2.48], USDT[0.00000001] | | |
| 01535611 | | USD[0.59] | | |
| 01535612 | | TRX[.000012] | | |
| 01535613 | | ADABULL[0], ADA-PERP[0], BOBA[.5], BTC[0.00000001], BTC-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.15551374], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[.17051147], LINK[0.00000001], LRC[0.92711978], LTC[0], MANA[0], MATIC-PERP[0], OMG[.5], SHIB[0], SOL[0], SOL-PERP[0], USD[0.00000009], XRP[0], XRP-PERP[0] | | |
| 01535614 | | AVAX[0], RSR[7.226], SOL[.008], USD[0.00], USDT[0.36768299] | | |
| 01535617 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-0325[0], CHZ-PERP[0], ETHW-PERP[0], FTM-PERP[0], GAL-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SPELL-PERP[0], THETA-0325[0], THETA-PERP[0], TRX[.18948], USD[1.23], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 01535618 | Contingent | ETH[.0188], FTT[27.79798], LUNA2[21.34155316], LUNA2_LOCKED[49.79695738], NFT [548474004625263873/FTX Crypto Cup 2022 Key #12798][1], TRX[.000001], USD[0.66], USDT[0.00262629] | | |
| 01535619 | | KIN[14201193.25510123] | | |
| 01535621 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000075] | | |
| 01535622 | | ATOM[.1930051], USD[2.04], USDT[0], XRP[156.70220841] | | |
| 01535624 | Contingent | BTC[0], CHZ[2470], ETH[1.2445006], ETHW[1.2445006], EUR[0.00], FTT[11.22978512], LTC[3.4576991], SOL[0], SRM[76.49773069], SRM_LOCKED[1.29673959], USD[0.00], USDT[0], XRP[264.823775] | | |
| 01535625 | Contingent | 1INCH[8.68802025], AAVE[0.17661199], ADA-PERP[0], ALICE[2.049568], APE-PERP[0], ATLAS[34.9982], AVAX[0.21224800], AVAX-PERP[0], BNB[0.07086529], BRZ[100.723854], BRZ-PERP[0], BTC[0.00460513], BTC-PERP[0], C98[15.996558], CHZ[9.9964], CRO[9.9982], DOT[1.79739148], ETH[0.02914035], ETH-PERP[0], ETHW[0.02912935], FTT[.59320645], FTT-PERP[0], LINK[2.00088360], LUA[3], LUNA2[0.00305999], LUNA2_LOCKED[0.00713998], LUNC[666.3200408], MATIC[0.88966259], ONE-PERP[0], POLIS[1.003856], REEF[59.9856], SHIB[12639.9422174], SNX[0.23077165], SOL[0.14014108], TRX[0.15558724], UNI[0.85442665], USD[-0.92], USDT[0.00000002], XRP[1.04242391] | | 1INCH[2.555755], AAVE[.016235], ETH[.002008], LINK[.068163], SNX[.199964], SOL[.040017], XRP[.99982] |
| 01535626 | Contingent, Disputed | EUR[0.94], USD[1.06] | | |
| 01535628 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01535630 | | AAVE[.006626], BICO[.3322], ETHW[.0007582], GALA[5.93], GMT[.4844], SAND[.072], SOL[.00008], USD[0.00] | | |
| 01535631 | Contingent | BTC[.0005], SPY[.091], SRM[0.00002736], SRM_LOCKED[0.00011908], TRX[.000001], USD[73.39], USDT[0.00183752] | | |
| 01535634 | | BTC[0], ETH[0.00037167], ETHW[0.00037167], SPELL[100], TRU[453.92843692], USD[-0.31], USDT[0] | | |
| 01535636 | | BTC[0], FTT[9.09753038], TRX[.000028], USD[0.00], USDT[0] | | |
| 01535639 | | BTC[.08226852], COPE[.00258675], FTT[.00012842], LINK[106.9822437] | Yes | |
| 01535641 | | ADABEAR[11991600], ALGOBEAR[11991600], ATOMBEAR[139902], BNBBEAR[41970600], BSVBULL[12990.9], COMPBEAR[239892], ETCBEAR[2598180], ETHBEAR[1099230], LINKBEAR[2999400], THETABEAR[1998500], TRX[.000002], TRXBEAR[219846], USD[0.00], USDT[-0.00039710] | | |
| 01535643 | | BNB[0], BTC[0.00258855], USD[0.00], USDT[0] | | |
| 01535644 | | BTC[.01237093], ETH[.73860169], ETHW[.73829162], SLP[.00716366], SOL[5.25820531], USD[0.01], USDT[0.03848937] | Yes | |
| 01535649 | | BTC[1.01658283], USD[0.04] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01535651 | | BNB[.00185631], ETH-PERP[0], TRX[.000002], USD[0.00] | | |
| 01535652 | | ATLAS[25360], ENS-PERP[0], PROM-PERP[0], USD[0.06], USDT[.00213919] | | |
| 01535655 | | BTC[0.00000002], ETH[.00000095], ETHW[.10290485], EUR[0.01], USD[0.05], USDT[0.00258886], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01535663 | | TRX[.000001], USD[0.00] | | |
| 01535666 | | SPELL[98.34], TRX[.000031], USD[2.14], USDT[1355.54752266] | | |
| 01535667 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01535668 | Contingent | ADA-PERP[56], ALGO-PERP[0], ATOM[4.79859157], ATOM-PERP[-0.40000000], AVAX[1.58128440], AVAX-PERP[0], BNB[0.13554355], BTC[0.00241440], BTC-PERP[0.00100000], DASH-PERP[0], DOT-PERP[0.20999999], ETH[0.00562050], ETH-PERP[0], ETHW[0.40566758], FIL-PERP[0], FTT[7.39949366], FTT-PERP[3.89999999], HBAR-PERP[0], LINK-PERP[0], LTC[0.55572557], LTC-PERP[0], LUNA2[0.00015741], LUNA2_LOCKED[0.00036729], LUNC[0.00780106], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[4.999127], SNX[22.21158291], SNX-PERP[0], SOL[0.45209056], SOL-PERP[2.62999999], SRM[48.28814081], SRM_LOCKED[.75167353], SRM-PERP[0], TRX[0], UNI-PERP[0], USD[-3.50], USDT[0-42152795], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | ATOM[1.231813], AVAX[1.37914661], LTC[.11364], SNX[19.15448105], USDT[4.879504] |
| 01535671 | | ALGOBULL[98824.2], ASDBULL[.076592], ATOMBULL[.530414], BULL[0], DOGEBULL[0.00030162], ETHBULL[0], ETH-PERP[0], GMT-PERP[0], HTBULL[.070493], MATICBULL[.032151], REEF-PERP[0], SHIB-PERP[0], THETABULL[0.07305302], TOMOBULL[67.624], USD[0.00], USDT[0], VETBULL[.089113], XRPBULL[4.0511], XTZBULL[.009537] | | |
| 01535672 | | FTT[25.9948], USD[1094.65] | Yes | |
| 01535678 | | BTC[1.96586500] | | |
| 01535679 | | DENT[1], EUR[5000.65], FTT[41.09944520], KIN[1], USD[0.71], USDT[1.04750060] | Yes | |
| 01535680 | | FTT[2.3], RAY[18.41069075], TRX[.000001], USDT[3.51152781] | | |
| 01535683 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-MOVE-0222[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELU-PERP[0], EN-J-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07679392], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-2021123[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[1802.11], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01535690 | Contingent | AUDIO[.96562], BTC[0], LUNA2[0.07986411], LUNA2_LOCKED[0.18634961], LUNC[17390.58], POLIS[548.798794], SOL[18.27], USD[0.24], USDT[2.30870001] | | |
| 01535694 | | BTC[.00031412], USD[0.00], USDT[5.59835373] | | |
| 01535707 | | BNB[0], BTC[0], ETH[0], USD[25.00] | | |
| 01535708 | | BNB[.0043685], ETHW[0.00068609], MASK-PERP[0], MATIC[8], NEAR[.1], NFT[.328674620510166352/FTX EU - we are here! #168837][1], NFT[.400155244431916944/FTX EU - we are here! #168669][1], NFT[.422940427090721157/FTX EU - we are here! #168932][1], SOL[.00987911], TRX[.002397], USD[1.28], USDT[0.00732012] | | |
| 01535709 | | DOGE[39.19101451], EUR[0.00], SOL-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01535711 | | AKRO[3], BAO[3], BF_POINT[200], CHZ[.00011651], DENT[2], ETH[0], KIN[3], TRX[0], USDT[0] | Yes | |
| 01535717 | | BNB[0], CEL-PERP[0], FTT[0.00131414], TRX[.000204], USD[0.04], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 01535720 | Contingent | SRM[.00171757], SRM_LOCKED[.00115441], TRX[.000001], USD[0.00] | | |
| 01535723 | | ADABULL[.00000004], BTC-PERP[0], USD[0.40] | | |
| 01535725 | | BTC-PERP[0], ETH[.00000003], ETHW[.00088033], ETHW-PERP[0], FTT[25.21220551], NFT[.308215790798049209/FTX EU - we are here! #271220][1], NFT[.334460671516858660/FTX AU - we are here! #12932][1], NFT[.347194326754522780/The Hill by FTX #10686][1], NFT[.496549362636096239/FTX AU - we are here! #12938][1], NFT[.533568582605848857/FTX EU - we are here! #271224][1], NFT[.574090659524419390/FTX EU - we are here! #271222][1], TRX[.0009], USD[0.08], USD[0.00523441] | | |
| 01535729 | | USDT[0.14544613] | | |
| 01535730 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[7.37], USDT[0] | | |
| 01535731 | | 1INCH-PERP[0], AGLD-PERP[0], AR-PERP[0], AUD[0.00], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], USD[-0.27], USDT[0.31784581], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01535733 | | BAO[13597.057083.6], BTC[.00041306], DENT[1190.07832316], EUR[0.00], KIN[2669234.31691540], RSR[1], SHIB[8025699.61641846], SPELL[640.35255762], TRX[3], UBXT[3] | Yes | |
| 01535735 | | BNB[.018606], DOGE[.78188], USD[-0.02], USDT[1.76407071] | | |
| 01535736 | Contingent | APE-PERP[0], AVAX[.000239], BTC[0], BTC-PERP[0], ETH[2.92478740], ETHW[.00049234], EUR[0.04], FTT[25.09526344], FTT-PERP[0], NEAR[1722.70450114], NEAR-PERP[0], SOL[3.38078017], SOL-PERP[0], SRM[.28942123], SRM_LOCKED[18.07057877], USD[2953.83], USDT[2.22050016] | Yes | |
| 01535742 | | BTC[.00000004], TRX[.000001] | | |
| 01535746 | | AMC-20210924[0], AXS-PERP[0], BTC-PERP[0], TRX[.00001], USD[0.00], USDT[500] | | |
| 01535748 | | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[9.4889], CHZ-PERP[0], DENT-PERP[0], DOT-2021123[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000045], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01535750 | | USD[25.00] | | |
| 01535754 | | ATLAS[0], ATLAS-PERP[0], BNB[0.00012130], ENJ-PERP[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01535755 | | BAO[1], BTC[.00031322], CUSDT[0], KIN[3], TRX[.000358], USDT[0.00040830] | Yes | |
| 01535758 | Contingent, Disputed | LTC[.00000001] | | |
| 01535759 | | USD[0.00] | | |
| 01535761 | | FTT[4.91796119], USD[0.00] | | |
| 01535766 | Contingent, Disputed | USD[25.00] | | |
| 01535772 | | FTT[0], USD[0.41], USDT[0] | | |
| 01535773 | | AVAX[4], BOBA[30], CRV[50], ETH[5.10970218], ETHW[5.10797099], FTT[65.494], GMT[80], NFT[.348128527882038960/FTX AU - we are here! #50848][1], NFT[.377604182470399958/FTX AU - we are here! #50882][1], NFT[.385532076872804330/FTX EU - we are here! #193745][1], NFT[.432152023675207841/FTX EU - we are here! #193789][1], NFT[.432340939277443980/FTX EU - we are here! #193508][1], NFT[.500046826517368530/Monza Ticket Stub #1155][1], OMG[30], RAY[30], REN[100], SAND[10], SOL[6], UNI[15], USD[10.09], USDT[.00000457] | Yes | |
| 01535781 | | AXS[0], BNB[0], BRZ[0], ETH[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01535783 | | AXS[0], LINK[370.02578], SOL[110.45088552], USD[0.34], USDT[0.00000044] | | |
| 01535790 | | MANA[.94167128], SHIB[300000], USD[0.00] | | |
| 01535797 | Contingent, Disputed | TRX[.000002] | | |
| 01535798 | | CRO-PERP[0], USD[0.00] | | |
| 01535801 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01535804 | Contingent | ATLAS[1000], BOBA[1001], ETH[.00055935], ETHW[.00055935], FTT[2566.02687445], GODS[.076525], INDI_IEO_TICKET[1], KIN[9.9], MER[154], MTA[4454.58075], SRM[121.25098754], SRM_LOCKED[916.44901246], UBXT[.53142493], USD[0.00], USDT[10.00382600], VGX[.01086], XRP[.10355] | | |
| 01535806 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[0.00], USDT[83.18419200], XLM-PERP[0] | | |
| 01535807 | Contingent, Disputed | BTC[0], LTC[0] | | |
| 01535808 | Contingent | ADA-20210924[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[2.9], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB[1], BOBA-PERP[0], BTC[0.03459896], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1239.12169871], DOT[19.73157167], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.78812659], ETH-PERP[0], ETHW[0.78812658], FIDA-PERP[0], FTT[29.60394913], FTT-PERP[0], GALA[1770], GALA-PERP[0], GRT-2021123[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[238.9694062], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.09887577], RAY[48.4943164], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[137.377537], RUNE-PERP[0], SAND[86], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[77.39290445], SOL[11.4193669], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[37.63906562], SRM_LOCKED[.54898492], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI[17.17224982], USD[-109.20], VET-PERP[0], XRP[401], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0] | | |
| 01535814 | | EUR[0.80], FTT[25.0954], TRX[.000046], USD[0.00] | | |
| 01535816 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[500.00000001], ATLAS-PERP[0], ATOM-20211231[0], AVAX-20211231[0], BAO[0], BICO[100.18146044], BNB[0], BTC[0], CHF[0.00], CREAM-PERP[0], CRO[500], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[1008.97800000], GALA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA[49.99], OKB-20211231[0], POLIS-PERP[0], REEF[10000], RSR-PERP[0], SAND[49.99], SAND-PERP[0], SHIB-PERP[0], SOL[3.08938200], SPELL[30203.12876898], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.33], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0] | | |
| 01535817 | | ATLAS-PERP[0], ETH-PERP[0], FTT-PERP[0], POLIS-PERP[0], TRX[11.663601], USD[0.00], USDT[.24629272] | | |
| 01535818 | Contingent | ALEPH[.67602], AURY[.00000001], BOBA[117.9], BTC[.00009958], FTT[11.26457417], MNGO[689.9127], OXY[.997672], SOL[55.73826865], SRM[303.78740933], SRM_LOCKED[3.28502873], TULIP[19.99612], USD[0.07], USD[0] | | |
| 01535823 | | ATLAS[10], C98[5], COMPBULL[6.4734906], DOGE[.998005], FTT[.6], PROM[4.4173267], SLP-PERP[0], STEP[2.9], TRX[.000052], USD[79.46], VET-PERP[0] | | |
| 01535828 | Contingent | ADABULL[506.84892320], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[0.49291031], LUNA2_LOCKED[1.15012407], LUNC[107332.259254], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.18], USDT[0], VET-PERP[0] | | |
| 01535829 | | SOL[.00416222] | Yes | |
| 01535831 | | USD[0.11] | | |
| 01535834 | Contingent | ATLAS[0], AURY[0], BTC[0], ETH[0], EUR[0.79], FB[0], FTT[0], MTL-PERP[0], POLIS[0], SOL[0], SRM[11.53683552], SRM_LOCKED[94.30966566], USD[0.01], USDT[0] | | |
| 01535836 | | EUR[1.00] | | |
| 01535837 | | AVAX[0], BNB[0], SOL[0], TRX[0], USDT[0.30700789] | | |
| 01535840 | | 0 | | |
| 01535843 | | BNB[0], NFT (4488771821204364977/FTX EU - we are here! #22110)[1], NFT (478742520369907529/FTX EU - we are here! #21570)[1], NFT (535986543419680620/The Hill by FTX #24926)[1], SOL[0], TLM[10], USD[0.00], USDT[0] | | |
| 01535844 | Contingent | BNB[0], FTT[0.00044459], LUNA2[0.00181944], LUNA2_LOCKED[0.00424536], LUNC[396.18776873], RAY[0], SHIB[0], SHIB-PERP[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01535846 | | ETH[.00098866], ETHW[0.00098865], SHIB[33615], USD[1.42], USDT[1.54314577] | | |
| 01535850 | | AKRO[3], BAO[3], BTC[0.00000736], EUR[0.01], GRT[1.00480663], KIN[1], RSR[2], SOL[.00057209], TOMO[1.0538318], TRX[1], UBXT[1], USD[0.01], USDT[0.00194916] | Yes | |
| 01535851 | | ADABULL[0], BTC-MOVE-0417[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0] | | |
| 01535852 | | 1INCH-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB[.00000001], CHZ[3429.753], EGLD-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], PROM[.00738], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00014693], USTC-PERP[0] | | |
| 01535854 | | BTC-PERP[.0004], ETH-PERP[-0.021], EUR[3.22], USD[77.62], USDT[0] | | |
| 01535858 | | ETH[.00000001], TRX[.985848], USDT[0] | | |
| 01535859 | | 1INCH[0.52539980], FTT[0.09720061], TRX-20210924[0], USD[26.76], USDT[0] | | |
| 01535860 | Contingent | APE[0], ATLAS[0], DOT-PERP[0], ENJ[0], GALA[0], GMT[0], GRT[0], HUM[0], KIN[0], LUNA2[0.00036820], LUNA2_LOCKED[0.00085913], MATIC[0], MNGO[0], POLIS[0], PRISM[0], RSR[0], SHIB[0], SLP[0], UNI[0], USD[0.00], USDT[0.00000001], USTC[0.05212067], WAVES[0] | | |
| 01535861 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHR-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.05] | | |
| 01535865 | | MATICBULL[33275.761507], TRX[.000151], USD[0.00], USDT[0] | | |
| 01535868 | | ETH[.1074223], ETH-PERP[0], ETHW[.6374223], USD[5335.50], USDT[0.00034055] | | |
| 01535870 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHIBEAR[977600], THETA-20210924[0], THETA-PERP[0], USD[0.95], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01535872 | Contingent | BTC[18.29987301], BTC-PERP[0], ETH[0.00023567], ETH-PERP[0], ETHW[0.00023567], FTT[.051762], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0805666], SRM[2.99255057], SRM_LOCKED[31.91775792], USD[0.00], USDT[1.48314288] | | |
| 01535878 | | USD[0.62] | | |
| 01535884 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], RON-PERP[0], SLP-PERP[0], TONCOIN[.8], TRX[.000777], USD[115492.14], USDT-PERP[0] | | |
| 01535885 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01535886 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01535893 | | ETH[0] | | |
| 01535896 | | TRX[.000777], USDT[0.42359064] | | |
| 01535897 | | BNB[0.00000001], ETH[.00000001], HT[.00000001], LUNC[0], SOL[0], TRX[0.00002500], USD[0.25], USDT[0] | | |
| 01535900 | | AMPL-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-20210924[0], ETH[0], ETH-PERP[0], GRT-20210924[0], ICP-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01535907 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01535916 | | BTC[0], BTC-PERP[0.00330000], CELO-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GDX[0], SOL[0], SOL-PERP[0], USD[-39.41] | | |
| 01535922 | | APE[.0172], GALA-PERP[0], IMX[.098271], SAND[.58608713], USD[1.43], USDT[.000954] | | |
| 01535927 | | TRX[.000046], USD[658.95], USDT[0.00095400] | | |
| 01535931 | | TRX[.000002], USDT[0.00003757] | | |
| 01535933 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.08098461], ETH-PERP[0], ETHW[.08098461], GRT-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[54.20] | | |
| 01535934 | Contingent | FTT[0.01386653], LUNA2[0.00012856], LUNA2_LOCKED[0.00029999], LUNC[27.996171], SRM[.98157], USD[0.00], USDT[2320.24855687] | | |
| 01535935 | Contingent | BTC[0], BTC-PERP[0], ETH[699.43837329], ETH-PERP[0], FTT[3514.10176672], LUNA2[0.00503846], LUNA2_LOCKED[0.01175641], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[51.60099031], SRM_LOCKED[657.53900969], USD[5798308.97], USDT[3479.14358065], USTC[.713219] | | |
| 01535938 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01535946 | | AAPL-20210924[0], AMZN-20210924[0], AMZN-20211231[0], AURY[.68619849], BTC[0], DOGE[0], ETH[0], FTT[0.03425881], OMG-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], TSLA[.00000001], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], USD[31.85], USDT[0.00000018], XRP[0] | | |
| 01535949 | | BNB[0], USD[0.40] | | |
| 01535956 | | SOL[.00003303] | | |
| 01535957 | | ASD[0], AUDIO[0], BAO[2], BAT[0], BTT[0], CHR[0], COPE[0], CRV[0], DFL[0], DOGE[0], EUR[0.00], GALA[0], GENE[0], KIN[0], SAND[0], SHIB[2321583.24847592], SOL[0], SOS[0], SPELL[0], USD[0.00] | Yes | |
| 01535960 | Contingent | KIN[.00000001], LUNA2[2.48849093], LUNA2_LOCKED[5.80647884], LUNC[541874.14], USD[0.00], USDT[0.00000082] | | |
| 01535961 | Contingent | ADA-PERP[0], BADGER-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.79986032], FTT[20.61475459], FTT-PERP[0], LUNA2[2.65309680], LUNA2_LOCKED[6.19055920], LUNC[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01535967 | | UBXT[1], USD[0.00] | Yes | |
| 01535969 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01535970 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[2], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[1.36440003], LUNA2_LOCKED[3.18360008], LUNC[297100.9800864], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[7.29], USDT[0.00000003], XRP[1169], YFI-PERP[0] | | |
| 01535973 | | 0 | | |
| 01535975 | Contingent | AAVE[0], AXS-PERP[0], BNB[0.00000001], BTC[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK[.00000001], LTC[0], MATIC[.00000001], MATIC-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM[.847891], SRM_LOCKED[12.24495589], USD[0.00000001], USDT[0], XMR-PERP[0] | | |
| 01535976 | Contingent | APE[.091145], BTC[0.01230677], DOGEBULL[12.92062373], DOGE-PERP[0], ETH[.2879632], ETHW[6.9929632], FTT[34.27918645], FTT-PERP[0], LTCBULL[9.5978962], NFT (297695493854021410/Ape Art #450)[1], NFT (302658487848324389/OSM) - DRAMA KING #16)[1], NFT (333477632140855260/for sam test nft)[1], NFT (349751643816105661/Crypto Ape #113)[1], NFT (380255796991755004/Ape Art #258)[1], NFT (405209951048825507/Ape Art #444)[1], NFT (415061097476164815/Crypto Ape #149)[1], NFT (440234574182251938/Dude with Cool Chain #3)[1], NFT (440272338283791345/FTX Eagle #43)[1], NFT (443020965727809451/FTX Donkey #24)[1], NFT (454280165533836468/Poet Art of SBF)[1], NFT (481055193259937170/Symphony#25)[1], NFT (519284541818685568/Ape Art #298)[1], NFT (523771498177202649/crypto-robot second series #4)[1], NFT (526809317251263614)[OSM) - SNAKE KONG #7)[1], NFT (534773822657007581/Crypto Ape #200)[1], NFT (535696816801054505/FTX Donkey #23)[1], NFT (551450365839425742/FTX AU - we are here! #1589)[1], RAY[15.42850881], RAY-PERP[23], REEF[8.329204], SHIB-PERP[0], SOL[.0724063], SOL-PERP[0], SRM[11.39444435], SRM_LOCKED[.07935357], USDT[7731.57], USDT[100] | | USD[10.00] |
| 01535977 | | 0 | | |
| 01535983 | | ETH[.000944], ETHW[.079944], PROM[.00909], USD[0.00], USDT[0.14036351], WRX[.36042] | | |
| 01535987 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00085562], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.05], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00464136], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0.00003959], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01535988 | | ETH[0] | | |
| 01535989 | | ADABULL[0], ATOMBEAR[0], ATOMBULL[0], BALBULL[0], BEAR[0], BNBBULL[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FRONT[0], GRTBULL[0.09328890], LINK[0], LTCBEAR[0], MATIC[20], MATICBULL[0], SHIB[1100000], SOL[0.07756693], STEP[0], SXPBULL[0], THETABULL[0], TRX[.00025], USD[4.33], USDT[0.34311436], XTZBULL[0] | | |
| 01535996 | | ALCX[.704], IMX[30], TRX[.000006], USD[11.10], USDT[0] | | |
| 01536003 | | FTT[156], TRX[.000001], USD[300.00], USDT[10.72644749] | | |
| 01536014 | | TRX[.000047], USD[0.75] | | |
| 01536019 | | ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.17], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01536023 | | BTC-PERP[0], ETHBULL[.00006336], ETH-PERP[0], TRX[.000015], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01536024 | | LTCBEAR[0], SHIB[241629.65249314], USDT[0] | | |
| 01536026 | | ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRU-PERP[0], TRX[.000007], USD[0.54], USDT[0] | | |
| 01536028 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.02031633], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.039681], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.25176129], SUSHI-PERP[0], SXP-PERP[0], TRX[.000074], UNI-PERP[0], USD[0.00], USDT[25.45388214], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01536030 | | GBP[0.42], USD[0.01] | | |
| 01536032 | | ATLAS[1000], USD[3.58], USDT[0] | | |
| 01536034 | Contingent | BEAR[989.8], BTC[0.00000002], BULL[.00064516], CAD[0.00], DOGEBEAR2021[.00143], ETCBULL[8.89822], ETHBEAR[2410842800], ETHHEDGE[.00812], HEDGE[.0004766], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003754], LUNC-PERP[0], PRIVBEAR[7.3778], TRX[.002268], USD[0.00], USDT[0] | | |
| 01536035 | | BTC[0], GBP[0.00], TRX[.000001], USDT[0.00000472] | | |
| 01536041 | | BNB[0] | | |
| 01536042 | Contingent | BTC[0.09420184], ETH[.61691621], ETHW[.61691621], EUR[0.00], FTT[0], LRC[100.55866547], LUNA2[0.97969872], LUNA2_LOCKED[2.28596368], LUNC[213331.45932], SOL[19.28664270], SOL-PERP[0], USD[1.23] | | |
| 01536050 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[10], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CUDIO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099980], ETH-PERP[0], ETHW[0.00099980], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[.01], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.45], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01536054 | Contingent, Disputed | USD[25.00] | | |
| 01536059 | | ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00002280], BTC-PERP[0], CAKE-PERP[0], ETH[.695], ETH-PERP[0], FTM[.99388], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], INJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.09], USDT[10.00009982] | | |
| 01536061 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.0004796], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4.33], USDT[0] | | |
| 01536070 | | DOGEBULL[318.78], MATICBULL[7505.37794], MKRBULL[22.5757668], THETABULL[450.271044], USD[15.75], USDT[0], XLMBULL[2568.51189], XTZBULL[60890] | | |
| 01536076 | | TRX[.005237], USD[8363.08], USDT[0.63341257] | | |
| 01536079 | | TRX[.000002] | | |
| 01536081 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[.00000001], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-20210924[0], SRM-PERP[0], STEP[.06646], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], UNI-PERP[0], USD[0.47], USDT[0.10], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01536082 | Contingent | BTC[.00005266], EUR[0.00], LUNA2[0.00033978], LUNA2_LOCKED[0.00079282], USD[0.28], USDT[0.00759337], USTC[.04809797] | | |
| 01536085 | | ATOM[0], BNB[0.00176055], ETH[0], SOL[0], TRX[.000033], USD[26.15], USDT[0.00586874] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01536089 | | DOGEBULL[12.6], MATICBULL[1306.8], SUSHIBULL[1600000], SXPBULL[250150], TRX[.000001], USD[0.00], USDT[0], VETBULL[645.1], XLMBULL[238.6], XTZBULL[2061] | | |
| 01536091 | | BTC[.0011], ETH[.021], ETHW[.021], FTT[0.00081757] | | |
| 01536093 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00071665], BNB-PERP[0], BTC[0.00001685], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0.64616895], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00039161], ETH-2021123[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[.01888372], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00017391], LUNA2_LOCKED[0.00040579], LUNC[37.87], LUNC-PERP[0], MATIC[0.22039831], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00216927], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[0.00001808], TRX-PERP[0], USD[1275.85], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01536095 | | RAY[7.98914151], USDT[0] | Yes | |
| 01536096 | | ATLAS[9.7397], INTER[5.6], USD[21.87], USDT[0] | | |
| 01536100 | | USD[4.14] | | |
| 01536107 | Contingent | BTC[0.27432925], ETH[.41292153], EUR[0.00], LUNA2[1.80969677], LUNA2_LOCKED[4.22262580], SOL[143.24484802], USD[0.00], USDT[0.00000001] | | |
| 01536112 | | 1INCH-1230[0], 1INCH-PERP[0], ADA-1230[0], ADA-PERP[0], ALT-1230[0], ALT-PERP[0], ATOM-1230[0], ATOM-PERP[0], AXS-1230[0], AXS-PERP[0], BSV-1230[0], BSV-PERP[0], CEL-1230[0], CEL-PERP[0], COMP-1230[0], COMP-PERP[0], DEFI-1230[0], DEFI-PERP[0], DOT-1230[0], DOT-PERP[0], EOS-1230[0], EOS-PERP[0], EXCH-1230[0], EXCH-PERP[0], FTT[25.99506], GMT-1230[0], GMT-PERP[0], MID-1230[0], MID-PERP[0], OKB-1230[0], OKB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SXP-1230[0], SXP-PERP[0], TRX[.000001], TRX-1230[0], TRX-PERP[0], UNISWAP-0624[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[-357.94], USDT[1063.08155962], XTZ-1230[0], XTZ-PERP[0], YFI-1230[-0.008], YFI-PERP[0] | | |
| 01536113 | | BNB[0], USD[0.01] | | |
| 01536114 | | USD[23.25] | | |
| 01536115 | | USDT[9] | | |
| 01536118 | | ETH[0], EUR[1.45] | | |
| 01536134 | | 1INCH-PERP[0], AAVE[0.01991153], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[0.00074898], BNB[.5], BNB-PERP[0], BTC[0.01211483], BTC-PERP[0], CHZ[29.616656], DOGE[1.8604849], EGLD-PERP[0], ETH[0.44094999], ETH-PERP[0], ETHW[3.17936596], FTT[1515.03138883], HNT[.09775154], KIN[589027.374], KNC[0874307], LINK[.09909693], LTC[0.00995576], RUNE[.08790992], SUSHI[1.4929966], SXP[3.76243966], TRX[.7852915], USD[91.08], USDT[11077.98679449], WRX[.5058517], XRP[.9800956], YFI[0.00299133] | | |
| 01536138 | | 1INCH[1], ALCX[.001], ALPHA[1], AMPL[0.10305459], BADGER[.01], CREAM[.01], KIN[4871.16901905], KNC[.2], LINK[.1], SNX[.1], TRX[45.000001], UNI[.1], USD[0.01], USDT[0.06226144] | | |
| 01536142 | | EUR[0.00], USD[0.00], USDT[522.07030968] | | |
| 01536148 | | BTC[0.04349173], ETH[.31593996], ETHW[.31593996], SOL[5], USD[1760.14] | | |
| 01536151 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.18] | | |
| 01536156 | | BTC[0.21730000], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], FTT[0.06361153], FTT-PERP[0], SOL[1885.14], USDT[0.00412683] | | |
| 01536159 | | BTC[0] | | |
| 01536164 | | ADAHEDGE[.0056], DOGEBEAR2021[.0040539], USD[0.85] | | |
| 01536167 | Contingent | ALICE-PERP[-9.5], APT-PERP[0], ARKK[0.00000001], ATOM-PERP[0], AUDIO-PERP[-82.90000000], AVAX-PERP[0], AXS-PERP[-1.30000000], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[-59], CAKE-PERP[0], CELO-PERP[-18.9], COMP-PERP[0], CREAM-PERP[-1.17], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS[0.00002336], ENS-PERP[0], ETH[.00000002], ETH-PERP[0], FTM[.00000001], FTT[0.08690572], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], ICX-PERP[-60], KNC-PERP[0], KSM-PERP[0.34], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00295600], MATIC[.99837393], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[-4.70000000], NFLX[0], PERP[-43], SKL-PERP[-384], STG-PERP[0], TRU-PERP[-375], TRX[.07588833], TSLA[.00000002], TSLAPRE[0], UBER[0], USD[191.85], USDT[0], USTC-PERP[0], WAVES-PERP[-4] | Yes | |
| 01536169 | | BTC[1.38140735], ETH[9.07397156], ETHW[0.00026374], GBP[0.00], MATIC[0], SNX[442.52269207], SOL[-738.29297005], TRX[122.98803], USD[864.29], USDT[16.54184957] | | |
| 01536171 | | 1INCH[2.18867809], AKRO[5], ALPHA[.1090819], AUDIO[4.32969316], BAO[7], BAT[2.1029052], CAD[0.00], CEL[1.07641625], CHZ[2.00278864], DAT[0], DOGE[2], FIDA[.00000578], FRONT[4.28291378], FTT[0], GRT[6.32349675], HT[.00936691], HXRO[1.50351688], KIN[8], MATH[4.14477101], OKB[.00631121], OXY[0.05656168], RSR[4], SOL[0.00230705], SRM[0.00001156], SUSHI[.08537785], SXP[2.11647799], TOMO[3.28479934], TRU[4.10880444], TRX[44], UBXT[7], USDT[0] | Yes | |
| 01536197 | | BRZ[0], ETH[0], FTT[0.02285102], USD[11.52] | | |
| 01536200 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[-0.1347], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[500.00], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[3032.74], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01536202 | | TRX[.000001], USDT[0] | | |
| 01536203 | Contingent | BTC[0.00821924], GMT[10.06084097], LUNA2[0.47276047], LUNA2_LOCKED[1.10310776], LUNC[102944.5877615], THETABULL[1283.02824507], USD[217.12] | Yes | |
| 01536206 | | GBP[0.00] | | |
| 01536208 | | BTC[.00000234] | Yes | |
| 01536220 | | USD[0.00], USDT[0] | | |
| 01536222 | | AKRO[1], BAO[4], BNB[.00000001], BTC[.00000059], DENT[1], ETH[.00000209], ETHW[.00000209], KIN[2], LINK[0], RSR[1], SOL[0.00004390], TOMO[1], TRX[1], UBXT[3], USD[0.00], USDT[0.00448937] | Yes | |
| 01536226 | | ACB-20210924[0], ACB-20211231[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-20210924[0], BABA-20211231[0], BNB-PERP[0], BTC[0.00692618], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.00017703], LUNC-PERP[0], MATIC-PERP[0], NFLX-0325[0], PYPL-0325[0], SLP-PERP[0], SPY-20211231[0], SQ[.00307959], SQ-0325[0], SQ-0624[0], THETA-PERP[0], USD[-1.60], XRP-PERP[0] | | |
| 01536229 | Contingent, Disputed | USDT[0.00002395] | | |
| 01536236 | | BTC[0], USD[2.15], USDT[0] | | |
| 01536239 | | ATLAS[0], FTM[0], FTT[0], RAY[0], SOL[0], TULIP[0] | | |
| 01536241 | Contingent, Disputed | USD[25.00] | | |
| 01536246 | | ADA-PERP[0], USD[0.00] | | |
| 01536248 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTT-PERP[0], ICP-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01536249 | | FTT[0.00236696], USD[0.00], USDT[0] | | |
| 01536252 | | ASDBULL[28.998419], ATOMBULL[500], BALBULL[.88032], BNBBULL[0.00008959], COMPBULL[.0915], DRGNBULL[.009439], EOSBULL[88.066], ETCBULL[.03], GRTBULL[1.3], KNCBULL[.075401], MKRBULL[0.0087692], PRIVBULL[0.0079532], SUSHIBULL[499915], SXPBULL[98.3], THETABULL[0.0080535], TRX[.000001], USD[0.00], USDT[0], VETBULL[0.0915], XLMBULL[.095444], XRPBULL[9.4764], ZECBULL[0.07909] | | |
| 01536254 | Contingent | ALGOBULL[90852324], ATOMBULL[14922.69511], BCHBULL[5359.5706], BEAR[987.27], EOSBULL[99981.57], ETCBEAR[22000000], ETHBEAR[8000000], GRTBULL[4705.18091], LUNA2[11.16169167], LUNA2_LOCKED[26.04394722], RSR[50], SUSHIBEAR[40998100], SUSHIBULL[410000], USD[0.00], USTC[120.97701], XLMBULL[11.99867], XRPBULL[33295.573], XTZBULL[116], ZECBULL[2.4] | | |
| 01536256 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], EUR[0.00], USDT[0.00000582] | | |
| 01536261 | | ATOMBULL[.75672], BTC-PERP[0], EOSBULL[16.02779], MATICBULL[.3718], SUSHIBULL[50000], USD[0.00], USDT[0.00280013], XRPBULL[9.8809453] | | |
| 01536268 | | ATOM-PERP[0], BRZ[.06630466], LUNC-PERP[0], TRX[.000083], USD[0.07], USDT[0.00000001] | | |
| 01536280 | Contingent | AGLD[0], DOGE[1056.92542555], ETH[0], FTT[0], LUNA2[0.76451382], LUNA2_LOCKED[1.72064724], LUNC[0], SHIB[0], SOL[0], SRM[0], UBXT[1], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01536281 | | ETH[.17669633], ETHW[.17669633], USD[1.01] | | |
| 01536283 | | NFT (334801970143024606/FTX EU - we are here! #196079)[1], NFT (546400547378738658/FTX EU - we are here! #196214)[1], NFT (566080814318158696/FTX EU - we are here! #196168)[1], NFT (567747656455470299/The Hill by FTX #33814)[1] | | |
| 01536288 | | USD[0.00], USDT[8.74159016] | | |
| 01536289 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00003216], BTC-PERP[0], COPE[.9512654], CRV-PERP[0], DENT[72.07], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR[9.347], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX[4.015], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01536296 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.13190117], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.00007], UNI-PERP[0], USD[22441.93], USDT[0.00006704], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01536304 | | AR-PERP[0], BOBA[0], BTC[0], ENJ-PERP[0], EUR[1.02], FTT[0], MANA-PERP[0], MATIC[0], SLP-PERP[0], USD[1.10] | | |
| 01536307 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01536309 | Contingent, Disputed | BTC[.00000184] | Yes | |
| 01536311 | | ETH[0], USD[0.21] | | |
| 01536314 | | ETH[.00088083], ETHW[.00088083], GOG[2450], USD[0.00] | | |
| 01536323 | | FTT[2.01794971], TRX[.000001], USD[0.04], USDT[0.00000013] | | |
| 01536329 | | ETH[.00000001], USD[0.00], USDT[.00011412] | Yes | |
| 01536331 | | RUNE-PERP[0], USD[0.03], USDT[0] | | |
| 01536333 | | 0 | | |
| 01536334 | | BNB[12.00384482], BTC[.31316513], ETH[3.63553847], ETHW[3.63553847], EUR[228.83], FTT[118.10406402] | | |
| 01536336 | | AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01536342 | | BTC-PERP[0], TRX[.00001], USD[0.00] | | |
| 01536345 | | BTC[-0.00002162], CRO[0.936], EUR[0.00], LTC[.00847007], TRX[.000062], USD[10933.92], USDT[0], USTC[0] | | |
| 01536348 | | AUDIO[.97929], BTC[.00001551], USD[0.00], USDT[0] | | |
| 01536349 | | AVAX[0], BTC[0.00000053], CAD[0.00], CEL[0], ETH[0.00000001], FTM[0], FTT[0], LTC[0], MATIC[1.00001826], SAND[0], SOL[0], STG[0], USDT[0] | Yes | |
| 01536351 | Contingent | ATLAS[330000.005], BAO[55000005.95993114], FTT[263.3922651], GENE[2700], IMX[11000], MAPS[65000.97801953], POLIS[5000.97546640], QI[235993.75741284], SLRS[205000.39212881], SRM[.22608327], SRM_LOCKED[.9102354], USD[223.63] | | |
| 01536358 | | ATLAS[.662], ATOM_[021779], BTC[0.86202213], BTC-PERP[0.1485], DOT[569.62356584], ETH[.00046992], ETHW[.00046992], FIL-PERP[2280.7], FTT[25.79484], GALA-PERP[356080], LTC[0], MATIC[2179.82485921], NFT (336118689257479219/FTX Crypto Cup 2022 Key #5478)[1], ROSE-PERP[0], SOL-PERP[7293.1], TRX[.2024], TRX-PERP[0], USD[-367846.09], USDT[11190.2045959], WAVES-PERP[0], XRP[612054.05503497], XRP-PERP[0], XTZ-PERP[80105.199], ZRX[26754.62199032] | | |
| 01536363 | | BTC[0.00954172], CRO[0], ETH[0.03400804], ETHW[0], EUR[0], FTT[17.10943198], RAY[13.10565220], SOL[2.01359940], USD[0.00], USDT[0.00000001] | | |
| 01536366 | Contingent | ADA-PERP[0], BCH[0.00008644], BTC[0.00010907], BTC-MOVE-0525[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.32584041], GAL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], RUNE-PERP[0], USD[-1.52], USDT[0], USTC-PERP[0] | Yes | |
| 01536369 | | USDT[0.86677059] | | |
| 01536370 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], EUR[0.00], FTM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01536372 | Contingent, Disputed | AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SLX-PERP[0], USD[0.00], USDT[0.00000000], WAVES-PERP[0], YFI-PERP[0] | | |
| 01536375 | | ASD[0], ENS[0], NFT (339381315574146698/The Hill by FTX #27334)[1], NFT (431337903053321562/FTX Night #141)[1], TONCOIN[0], TRX[.000207], USD[0.00], USDT[0.11159429] | | |
| 01536377 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.03368285], BTC-PERP[0], DFL[99.982], DOGE[300], DOGE-PERP[0], EGLD-PERP[0], ETH[.03579734], ETH-PERP[0], ETHW[.03579734], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA[24.9955], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[2.11080269], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 01536380 | | ADA-PERP[0], ALICE-PERP[0], BTC[.0058], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[11.92], VET-PERP[0] | | |
| 01536406 | | BAO[1], BTC[.00000166], CEL[.0176281], ETH[0.00000001], ETHW[0] | Yes | |
| 01536408 | | AKRO[2], BAO[3], BTC[1.08646701], GBP[0.36], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[1267.40816767] | Yes | |
| 01536412 | Contingent, Disputed | ALGO-0930[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[1.00], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[80.67], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 01536413 | | BRZ[0.10065527] | | |
| 01536415 | | ATOM-PERP[0], BTC[0.33176635], NFT (543637827230705135/FTX Night #225)[1], USD[1.32] | | |
| 01536417 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.85], USDT-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01536418 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], DOT-PERP[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.1], VET-PERP[0] | | |
| 01536419 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00705780], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[102.18], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01536421 | | BTC[0], FTT[.09918], NEAR[.00356], SRM[0], USD[0.00], USDT[0.10048605], XRP[.89432] | | |
| 01536422 | | BNBBEAR[78944700], ETHBEAR[4097130], TRX[.000003], USDT[.107671] | | |
| 01536430 | | BTC[0.12072158], CRO[718.73695492], SOL[.17], USD[30.43], USDT[0.98257831] | | |
| 01536432 | | BTC[.00052538], CHZ[860], GBP[0.00], LINK[14.84653070], RUNE[21.360402], SOL[3.21250924], SUSHI[65.4872], TRX[.6572], USDT[852.58288094] | | |
| 01536434 | | BTC[0], USD[0.00], USDT[0.00643653], WBTC[0] | | |
| 01536438 | | BNB[0], ETH[0], TRX[.000037], USD[0.00], USDT[0.00003469] | | |
| 01536449 | | BAT[0], BTC[.03902461], ETH[0.44190513], ETHW[0.44175988], GBP[0.00], GRT[0], LINK[16.30694702] | Yes | |
| 01536452 | | ALCX[0], ETH[0], FTT[0.01947024], LINK[.096314], MNGO-PERP[0], SOL[.0090785], USD[4937.01], USDT[0] | | |
| 01536454 | | BAO[1], USD[2119.05] | Yes | |
| 01536457 | | NFT (306538815444012166/The Hill by FTX #20465)[1] | | |
| 01536463 | | TRX[.000045] | | |
| 01536464 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.00277323], BTC[0.39725130], BTC-PERP[0], ETH[1.24298438], ETH-PERP[0], ETHW[1.24298437], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3.28], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01536469 | Contingent | AAVE[.0099411], BRZ[52.96094024], BTC[0.02945212], ETH[1.39856623], ETHW[.00083185], LUNA2[0.00307181], LUNA2_LOCKED[0.00716756], LUNC[.0098955], USD[2022.76] | | |
| 01536473 | | USD[25.00] | | |
| 01536479 | | BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], EUR[100.00], TRX[.000001], USD[-37.45], USDT[0.51151847] | | |
| 01536482 | | AGLD-PERP[0], ALICE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], HUM-PERP[0], USD[0.34], USDT[1000] | | |
| 01536484 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000005], USD[4.43], USDT[0.00609974] | | |
| 01536487 | | COMP[.00151921], USDT[0] | | |
| 01536499 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 01536501 | | USD[0.00] | Yes | |
| 01536502 | | AAVE[.21], ASD-PERP[0], ATLAS[239.9568], ATOM-PERP[0], BAND-PERP[0], BNB[0.00444848], BRZ[0.00450177], BTC[0.02081239], CEL-PERP[0], CRO[30], CVX-PERP[0], ETH[0.35382946], ETHW[0.23987365], FLM-PERP[0], FTT[3.49991], HT-PERP[0], PERP-PERP[0], REEF-PERP[0], SOL[1.41111579], SRN-PERP[0], USD[1313.75], USDT[0] | | |
| 01536503 | | TRX[.000876], USD[406.08], USDT[0.00000038] | | |
| 01536504 | | ENS[0], ETH[0.01230275], USD[0.00], USDT[0.00000001], YFI[.00000001] | Yes | |
| 01536510 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.061287], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.00017313], SOL-PERP[0], SPELL-PERP[0], SRM[15.94857621], SRM_LOCKED[74.495188], SRM-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01536511 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0], BNB[0], BTC[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL[.0264731], TRX[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01536520 | | BNB[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM[0], USD[0.00] | | |
| 01536530 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000009], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01536632 | | FTT[.0895], SOL[0], USD[0.20] | | |
| 01536634 | | BNB[0], BTC[0], ETH[0], FTT[0], GBP[0.00], LINK[0], LUNC[0], MKR[0.00009663], SOL[0], TSLAPRE[0], UNI[0], USD[-0.03], USDT[0] | | |
| 01536639 | | CLV[.08284], TRX[.000002], USD[0.01] | | |
| 01536541 | | BNB-PERP[0], BTC[0.10766644], ETH[0], USD[0.29], USDT[0] | | |
| 01536543 | | CLV[40.9677162], CLV-PERP[0], NFT (327294669075463530/FTX EU - we are here! #226284)[1], NFT (437160773958078664/FTX EU - we are here! #226242)[1], TRX[.000086], USD[0.00], USDT[0] | | |
| 01536544 | | BTC[.0009], CLV[.0364765], TRX[.000017], USD[0.93], USDT[0] | | |
| 01536545 | Contingent | BCH[.0009487], BTC[0.00019984], DOGE[2892.80905], ETH[.0089455], ETHW[.0089455], EUR[0.00], FTT[6.67782941], LUNA2[0.00274748], LUNA2_LOCKED[0.00641079], LUNC[598.27], SXP[.097834], USD[0.01], USDT[94.64776929] | | |
| 01536548 | | USD[25.00] | | |
| 01536550 | | NFT (320150541172503161/FTX EU - we are here! #32176)[1], NFT (335048528353225213/FTX EU - we are here! #31720)[1], NFT (497046805529382978/FTX EU - we are here! #31460)[1] | | |
| 01536552 | | USD[25.00] | | |
| 01536554 | | APE-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL[.00000012], SOL-PERP[0], USD[1.02], USDT[0.00000001] | | |
| 01536556 | | TRX[.000007], USD[25.07], USDT[0] | | |
| 01536558 | | TRX[.00031], USD[0.00], USDT[0] | | |
| 01536562 | | USD[25.00] | | |
| 01536563 | | ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.4006], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[4], CHZ-PERP[0], COMP-PERP[0], DFL[8.0031], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[7.14153138], ETH-PERP[0], ETHW[0.99975998], FTM-PERP[0], FTT[0.01346920], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS[.370738], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR[0], RNDR-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[295958.798564], USD[-3459.69], USDT[23836.41730995], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01536564 | | 1INCH[10.9978], BTC[0.00182382], DOGE[.9756], DOT-PERP[0], ENJ[5.996], FTT[0.00333382], JST[579.884], OMG[.4977], SAND[3.9912], SHIB[300000], UNI[.04912], USD[142.85], USDT[0] | | |
| 01536566 | | CLV[218.54370133], TRX[.000002], USD[0.00], USDT[0] | | |
| 01536573 | | BTC[0], USD[0.00] | | |
| 01536575 | | ETH[0], ETH-PERP[0], ETHW[0.00028290], HNT[.0998575], USD[0.01], XRP[60], XRP-PERP[0] | | |
| 01536576 | | TRX[.000001] | | |
| 01536578 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00001118], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPY-0930[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01536579 | | CLV[.00362805], TRX[.000085], USD[25.01], USDT[0.00324184] | | |
| 01536585 | | USDT[0.00004848] | | |
| 01536586 | | ADA-PERP[0], ETH[-0.00012676], ETHW[-0.00012598], FTT[0], LUNC-PERP[0], SRM-PERP[0], USD[0.56], USDT[0.00000001] | | |
| 01536587 | | EUR[0.00], SHIB[15151515.15151515] | | |
| 01536590 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000001], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL[.00000001], SOL-PERP[0], USD[32.02] | | |
| 01536599 | | SRM-PERP[0], TRX[.000001], USD[3.94], USDT[.926006] | | |
| 01536611 | | BTC[.00000193], BTC-PERP[0], USD[0.00] | | |
| 01536613 | | FTT[0.01316030], GBP[0.00], USD[0.00], USDT[0.00277136] | | |
| 01536614 | | NFT (334696954421728312/FTX EU - we are here! #214442)[1], NFT (351820204184183753/FTX EU - we are here! #214496)[1], NFT (354994270154944200/The Hill by FTX #23036)[1], NFT (368295624637068321/FTX EU - we are here! #214475)[1], TRX[.000053], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01536615 | | 1INCH[16], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATLAS[210], ATOM-PERP[0], AURY[1], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98[.44389621], DODO[11.6], DOT-PERP[0], DYDX-PERP[0], ENJ[5], EOS-PERP[0], ETH[0.00161861], ETHW[0.00161861], FTM[10], FTT[1.26619135], GENE[1.8], GODS[7.8], HNT[1.8], HOT-PERP[0], ICP-PERP[0], IMX[7.2], IOTA-PERP[0], LINK[3.5], LTC[.25], MATIC[23.1276212], MATIC-PERP[0], PROM[2.94], RAY[2], RAY-PERP[0], RUNE[5.83731808], SAND[7], SC-PERP[0], SHIB[399924], SOL[0.20000000], SOL-PERP[0], SPELL[2399.525], STARS[5], STEP[108.1], SUSHI-PERP[0], USD[2.49], USDT[0.00000833], VET-PERP[0], VGX[0], XLM-PERP[0] | | |
| 01536622 | Contingent | AAPL[.59988942], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM[23.02620969], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.12240313], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0515[0], BTC-MOVE-0525[0], BTC-MOVE-0529[0], BTC-MOVE-0731[0], BTC-MOVE-0828[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.38193773], ETH-PERP[0], ETHW[0.30475253], EUR[889.19], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.68851178], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-PERP[0], KLUNC-PERP[0], LINK[12.20685453], LINK-PERP[0], LRC-PERP[0], LTC[3.44058944], LTC-PERP[0], LUNA2[3.42536168], LUNA2_LOCKED[7.83906628], LUNC[2577516.20763659], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TSLA[.32993918], TSLAPRE[0], USD[5831.19], USDT[0.00456666], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01536624 | | ADABULL[0.90801948], ALGOBULL[18620000], AVAX[70.2], AVAX-PERP[0], BCHBULL[42590], BNBBULL[.3228], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[19.04], DENT-PERP[0], DOGEBULL[2.66267259], EOSBULL[36990], ETHBULL[3.66560713], ETH-PERP[0], ETHW[.998], EUR[0.00], FTT[10], FTT-PERP[0], GRTBULL[154.9], IOTA-PERP[0], LINK[75.6], LINKBULL[202.75], LTCBULL[564], MATIC[780], MATICBULL[921.367826], SAND[193], SOL[64.58573826], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[299613.52], SXPBULL[19562.3867], THETABULL[.2499], TRXBULL[2855.9], UNISWAPBULL[.1295], USD[2.59], USDT[0], VETBULL[1164.044577], XLMBULL[34.33], XRP[0], XRPBULL[1188055], XTZBULL[6149] | | |
| 01536625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALCHA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.83], USDT[0.00500001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01536626 | | ATLAS[0], BRZ[.00198484], BTC[.00009874], ETH[0.00009406], ETHW[0.00009406], FTT[0], ICP-PERP[0], USD[0.00] | | |
| 01536630 | | BTC[0.00150365], SOL[1.35156707], USD[0.00] | | BTC[.001476] |
| 01536633 | | GBP[0.00], USD[0.00], XRP[-0.00000001] | | |
| 01536635 | | BNB[0], BOBA[.2832335], BTC[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC[0.00918780], NEAR-PERP[0], OMG[0.00323350], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP[.000005], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 01536638 | | BTC[0] | | |
| 01536640 | | AUD[0.00] | | |
| 01536651 | | BF_POINT[100], USD[11.79], USDT[3017.86385882] | | |
| 01536656 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[7.961006], FTM-PERP[0], FTT[2.50780887], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.15567381], LUNA2_LOCKED[0.36323889], LUNC[33808.3], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.488845], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[2.86], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01536658 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ETH[.03619121], ETHW[.03619121], FTT[.89984], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[600000], USD[18.52], USDT[2.14152623] | | |
| 01536661 | Contingent | AAPL-093[0], AAPL-1230[0], ADA-PERP[0], AMD-1230[0], AMZN-1230[0], APE-PERP[0], ARKK-1230[0], AUDIO[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], ENS[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[150], LDO[0], LDO-PERP[0], LINK[0], MANA-PERP[0], NVDA-1230[0], OP-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.4561915], SRM_LOCKED[395.28994693], TSLA[0.00339548], TSLA-0930[0], TSLA-1230[0], TSLAPRE[0], TSM-1230[0], USD[76523.82], USDT[0], USO-093[0], USTC[0] | | USD[76506.35] |
| 01536663 | | FLOW-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00000010] | | |
| 01536667 | | BNB[.00767445], USDT[0.05642748] | | |
| 01536674 | | SOL[.00000107] | | |
| 01536678 | Contingent | 1INCH[.612417], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[26.28], AUDIO-PERP[0], AVAX[.03118607], AVAX-PERP[0], AXS[.09964], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00515137], BNB-PERP[0], BTC[0.00006032], BTC-PERP[0], CHZ-PERP[142], DOGE-PERP[0], DOT-PERP[0], DYDX[.03574], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[17.2], ETH[.00002829], ETH-PERP[0], ETHW[0.00002828], FIL-PERP[0], FTM-PERP[0], FTT[4.06160444], FTT-PERP[0], GAL-PERP[0], GMT[.9524], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.1507], LINK-PERP[0], LOOKS[1717], LRC-PERP[0], LTC[13.88378561], LTC-PERP[0], LUNA2[0.73556037], LUNA2_LOCKED[1.71630754], LUNC[2.369526], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[148.8], SAND[2475.36], SAND-PERP[0], SHIB-PERP[0], SOL[12.50889908], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USDI-759.67], USDT[103.39737694], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01536684 | | TRX[.000001] | | |
| 01536687 | | ADABULL[0], ALGO-PERP[0], AVAX[0.05258385], AVAX-PERP[0], BCHBULL[52539.97903462], BNB-PERP[0], BULL[0.04869463], CHZ-PERP[0], CRO[820], CRO-PERP[0], DOGE-PERP[0], ETH[0.00094799], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], HBAR-PERP[0], LINKBULL[1291.24733504], LTCBULL[13820.59378614], LUNC-PERP[0], SOL[0.00619007], USD[-7.40], USDT[1.63384019], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[40402.48243451], XRPBULL[979.41640442], XRP-PERP[0] | | ETH[.00094554] |
| 01536693 | Contingent, Disputed | USDT[0.00007671] | | |
| 01536697 | | CRO[.13131551], DOGE[0], DOT-PERP[0], DYDX[0], ENJ[255.15233758], FTM[0], GALA[345.697653], MANA[200.04097912], MATIC[385.2475836], RUNE[0.18448426], SAND[134.89677761], SHIB[0], SOL[56.50520450], USD[0.38], USDT[0.19245959] | | |
| 01536700 | | ETH[0], USD[0.00] | Yes | |
| 01536704 | | USD[2.06] | | |
| 01536708 | | BTC[0], TRX[.00005] | | |
| 01536709 | | AAVE[.53830877], FTM[233.36491794], HNT[11.7], SAND[325], USD[0.01], USDT[.89357138] | | |
| 01536710 | | AGLD[17.2746493], BTC[.01648778], ENS[2.89350364], ETH[.38097292], IMX[50.07033045], LINK[9.09450694], MANA[16.19498363], SOL[4.25384813], SUSHI[30.28977626], TRX[.001555], UNI[5.40174477], USDT[.00471042] | Yes | |
| 01536716 | | SOL[0] | | |
| 01536718 | | CRO[9.998], DFL[10], FTT[.2], SHIB[100000], TRU[7.9984], USD[0.05] | | |
| 01536720 | | ATLAS[0], BNB[0], BTC[0], TRX[0], USDT[0] | | |
| 01536722 | | SOL[0], SUSHI[0], UNI[0] | | |
| 01536741 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[3], SAND-PERP[2], SHIB-PERP[0], SOL-PERP[0], USD[9.49], VET-PERP[111] | | |
| 01536749 | Contingent | AAVE-PERP[1], ADA-PERP[205], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[764], FTT[0.06268073], ICP-PERP[35], LINK[.9905], LINK-PERP[0], LTC-093[0], LTC-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNA2-PERP[5], LUNC-PERP[50], MANA-PERP[50], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], USD[-8.09], USDT[0], USTC[5], VET-PERP[0], XRP-PERP[0] | | |
| 01536750 | | TRX[.3888], USD[3.43], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01536756 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04501563], LUNA2_LOCKED[0.10503648], LUNC[3802.25], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 01536758 |  | BTC[0.00000003], CAD[0.00], ETH[0.00000021], ETHW[0.00000021], SOL[0.00000768] | Yes |  |
| 01536766 |  | USD[25.00] |  |  |
| 01536767 |  | BTC[0.00033930], USD[0.00] |  |  |
| 01536768 |  | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01281744], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-149.53], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 01536772 |  | KIN[1], RSR[1], SHIB[8133597.72376008], SPELL[2283.52821794], USD[0.00] | Yes |  |
| 01536773 |  | KIN[9920.2], USD[2.60] |  |  |
| 01536774 |  | APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.000084], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.80937296], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.34], USDT[0] |  |  |
| 01536775 |  | BTC-PERP[0], TRX[.000846], USD[0.08], USDT[0.93831445] |  |  |
| 01536776 |  | USD[92.21] |  |  |
| 01536777 | Contingent, Disputed | USDT[0.00022492] |  |  |
| 01536779 | Contingent | FTM[.63716686], LUNA2[0.04264351], LUNA2_LOCKED[0.09950153], LUNC[9285.7150101], NFT (305900790436483487/FTX EU - we are here! #195800)[1], NFT (347660702478142288/FTX EU - we are here! #195756)[1], NFT (440725046566009096/FTX EU - we are here! #195710)[1], USD[0.02], USDT[0.00000187] |  |  |
| 01536781 |  | USD[25.06] |  |  |
| 01536784 |  | USD[0.00] |  |  |
| 01536785 |  | POLIS[11.59768], TRX[.000001], USD[0.80], USDT[0] |  |  |
| 01536789 |  | BTC[.00009667], CLV[60.15786], USD[25.01] |  |  |
| 01536794 |  | BF_POINT[3100], BTC[0], ETH[0], FTT[29.69497414], IMX[.0945098], SOL[0.00079857], USD[131.57] | Yes |  |
| 01536795 |  | BTC[.00028655], CLV[6.69051209], TRX[.000047], USD[52.31], USDT[0] |  |  |
| 01536796 | Contingent | AVAX[1.000005], BNB[5.21740959], BOBA[120.64635539], CRO-PERP[0], ETH[7.30554940], ETH-PERP[0], ETHW[4.3010701], FB[51.7803189], FTT[400.97107], GALA[5000.025], LINK[198.29318629], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005555], LUNC-PERP[0], NVDA[5.86752933], OMG[299.98103612], RAY[628.80272884], SAND[500.0025], SOL[1.000005], SRN-PERP[0], TONCOIN[1500.0075], TRX[.940102], TSLA[18.00020925], USD[5817.46], USDT[11320.12519334], XRP[0], YFII-PERP[0] |  | BNB[5.15595999], ETH[3.001939], LINK[196.001005], OMG[293.150998], RAY[550.00275], USDT[7000] |
| 01536797 |  | BCHBULL[42791.44], COMPBULL[.9492], DOGEBEAR2021[.006088], DOGEBULL[5.20939], EOSBULL[85.78], MATICBEAR2021[89.22], MATICBULL[0.27723152], SUSHIBULL[22207213.91977176], SXPBULL[73.56581845], USD[0.26], XTZBULL[9.924] |  |  |
| 01536798 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00011588], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.63550921], LUNA2_LOCKED[5.14952150], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], USD[240.53], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 01536799 |  | ETH[0], FTT[.0994], SOL[0], STMX-PERP[0], TRX[.000063], USD[0.02], USDT[0] |  |  |
| 01536801 |  | AAVE[4.277004], ETH[2.3068844], ETHW[2.3068844], FTT[0.06133231], SUSHI[37], USD[0.00] |  |  |
| 01536804 |  | USD[0.00], USDT[.99813602] |  |  |
| 01536810 |  | NFT (546577621650764712/FTX EU - we are here! #202376)[1], NFT (561250436745857794/FTX EU - we are here! #202419)[1], NFT (570765780971371641/FTX EU - we are here! #202294)[1], USD[0.00], USDT[0] |  |  |
| 01536815 |  | AVAX[.098145], BTC[11.12535458], ETH[.00065208], ETHW[.00065208], EUR[0.01], SOL[.0002044], USD[1.35] |  |  |
| 01536824 |  | USD[25.00] |  |  |
| 01536829 |  | USD[25.00] |  |  |
| 01536831 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00009598], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 01536835 |  | CLV[651.06168231], SLP[43847.98435634], TRX[.000022], USD[0.00], USDT[0] |  |  |
| 01536838 |  | BTC[0.99983737], CAD[93100.00], USD[992.52] |  |  |
| 01536840 |  | BTC[0.00002425], DOGE[6.00011008], SLP[8.718], STEP[.04888], USD[0.92] |  |  |
| 01536842 |  | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[7678.90], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.28], USDT[0.29554099], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] |  |  |
| 01536851 |  | CLV[.099981], TRX[.000085], USDT[0] |  |  |
| 01536859 |  | USDT[0.01924723] |  |  |
| 01536863 |  | CLV[.0180245], CLV-PERP[0], USD[25.00] |  |  |
| 01536864 |  | FTT-PERP[0], REAL[.035647], USD[0.03], USDT[0.00000001] |  |  |
| 01536867 |  | CLV[30.4792417], TRX[.000002], USD[25.00], USDT[0] |  |  |
| 01536868 | Contingent | CLV[0], LUNA2[0.02721071], LUNA2_LOCKED[0.06349166], LUNC[5925.19], USD[0.00], USDT[63.27429663] |  |  |
| 01536872 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] |  |  |
| 01536873 | Contingent | APE[.016518], BTC[0.00009419], ETH[.000216], ETHW[.000216], FTT[.02954192], FXS[.018344], LUNA2[0.00202931], LUNA2_LOCKED[0.00473505], LUNC[.0065372], SOL[.0098042], SRM[11.4107027], SRM_LOCKED[57.5892973], USD[34475.06] |  |  |

Amended Schedule 1736 nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01536874 | | AKRO[131.30183047], ATLAS[324197.48840093], AUDIO[1.04751736], AURY[.00000001], BAO[2388.18098863], BAT[1.01638193], BTC[.07052246], CHZ[2.00285141], COPE[505.19724597], DENT[147], DFL[9688.00040817], ETH[.04101186], ETHW[0.04650533], EUR[0.00], FTT[44.4908841], GRT[2.07131377], KIN[2556], POLIS[1360.68332464], RSR[34.56071368], SLND[55.08966862], SOL[24.51630941], TRX[137.10768838], UBXT[132.14818301], USD[0.01], USDT[0] | Yes | |
| 01536875 | | USD[25.00] | | |
| 01536881 | | BTC[.00016681] | | |
| 01536884 | | EUR[0.00] | | |
| 01536889 | | KIN[1], SOL[.00000315], USD[0.00] | Yes | |
| 01536892 | | CLV[13.09083], TRX[.000001], USD[25.10], USDT[0] | | |
| 01536893 | | SOL[.00454992], TRX[.000778], USDT[0.00000032] | | |
| 01536896 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE[.09853336], ALICE-PERP[0], APE[8.79671752], ATLAS[1699.919684], ATOM-PERP[0], AVAX-PERP[0], BLT[104.981667], BNB[0.22131905], BNB-PERP[0], BNT[.09820162], BTC[0.00389932], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09300001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[8.9984286], FTM-PERP[0], FTT[3.099262], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK[2.3], LINK-PERP[0], LTC[0.26995286], LTC-PERP[0], LUNC-PERP[0], MANA[48.93142], MANA-PERP[0], MATIC[30], MATIC-PERP[0], MTL-PERP[0], NEAR[20.39881272], PEOPLE-PERP[0], POLIS[15.39260907], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[174.35516878], SRM_LOCKED[.32193116], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[2.73], USDT[0.00000002], VET-PERP[0], WFLOW[33.99704926], XRP[102.20862992], ZRX-PERP[0] | | |
| 01536905 | | AAVE[.1], BTC[.01813863], ETH[.18779651], ETHW[.18779651], LINK[.999335], TRX[.000002], UNI[2.6982045], USD[1.25], USDT[0.58549139] | | |
| 01536907 | Contingent | 1INCH[.9106048], ALCO[.00091055], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALTAS[11.456822], AUDIO-PERP[0], AXS[.097381], BADGER[0.00867369], BADGER-PERP[0], BCH[0.00012976], BNBBULL[.0], BNB-PERP[0], BOBA[1.7643008], BTC[0.00550480], BTC-PERP[0], CEL[.01290952], COMP[0.00005171], CRV[4.607715], DOGE-PERP[0], DYDX[.42714824], FTM-PERP[0], FTT[25.14816226], GRT[.305561], HT[.16265306], ICP-PERP[0], IOTA-PERP[0], LINK[.0888544], LINK-PERP[0], LRC[5.0123764], LRC-PERP[0], LUNA2[13.43810437], LUNA2_LOCKED[31.35557686], MANA[13.170607], MATIC[9.813178], MIDBULL[0], OMG[1.7643008], POLIS[.0135451], RAY[2.5962348], REN-PERP[0], RUNE[.07172138], SAND[.861193], SHIB[2254012.64], SLP[31.597388], SNX[.0652672], SOL[0.02442114], SOL-PERP[0], SRM[3.6307696], STEP[.271045], STORJ[.0615534], SUSHI[1.8678278], SXP[.0091443], TRX[.000001], UNI[.1646516], USD[44.95], USD[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01536908 | | FTT[25.09886], POLIS[9.998157], RAY[360], USD[0.79], USDT[0.00000001] | | |
| 01536916 | | USD[0.16], USDT[0] | | |
| 01536918 | Contingent, Disputed | USDT[0.00010968] | | |
| 01536924 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01536925 | Contingent | ADA-PERP[2001], ALGO-PERP[1800], AXS[1.2], BTC[0.00005560], BTC-PERP[0], CHZ[1003], DOT-PERP[0], ETH[.20911914], ETH-PERP[0], ETHW[.20911914], EUR[0.67], FTM-PERP[0], FTT[6], FTT-PERP[0], LUNA2[0.16711824], LUNA2_LOCKED[0.38994257], LUNC[36390.35], LUNC-PERP[0], MANA[20], MATIC[104.04769855], ONE-PERP[0], ONT-PERP[0], REN[160], SAND-PERP[0], SLP[21100], SOL[2.06852997], SRN-PERP[0], TRX[225.563707], USD[-1254.73], USDT[0.01028797], USTC-PERP[0], VET-PERP[15000], XRP[1509.93889], XRP-PERP[0] | | |
| 01536927 | | USD[25.00] | | |
| 01536933 | | BTC[0.00168914], ETH[0.00000008], ETHW[0.00000008], GALA[0.00255125], TRX[.000002], USD[0.00], USDT[0.00132261] | | |
| 01536934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[759], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01536935 | | TRX[.000001] | | |
| 01536942 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.04473924], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CUSDT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00088459], LTC-PERP[0], SC-PERP[0], SOL[0.00071696], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.01], USDT[130.49098369], XRP-PERP[0] | | |
| 01536948 | | USD[25.00] | | |
| 01536949 | | BNB[.002], SOL[.00464227], USD[1.00], USDT[11.83980403] | | |
| 01536953 | | BTC[0], DOGE[0], LTC[0], TRX[3.02033957], USD[-1.39], USDT[0.00517233] | | |
| 01536957 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001066], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01536958 | | BTC-PERP[0], CLV[.01119884], EOS-PERP[0], TRX[.000056], USD[0.00], USDT[0.00000001] | | |
| 01536960 | Contingent, Disputed | BTC-PERP[0], SOL[0.09545000], SOL-PERP[0], VET-PERP[0] | | |
| 01536964 | | BAO[1], BAT[1.01638192], MATH[1], UBXT[1], USD[1.31], USDT[0] | Yes | |
| 01536967 | | USD[25.00] | | |
| 01536968 | | 0 | | |
| 01536969 | | USD[0.00], USDT[0] | | |
| 01536973 | | BTC[0], TRX[0.04492505], USD[0.00], XRP[0] | | |
| 01536977 | | EUR[0.00], SHIB[1604647.94577396], USD[58.15] | | |
| 01536979 | | 1INCH-PERP[0], BTC[0.00009024], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], SHIB-PERP[0], STX-PERP[0], TRX[.000046], USD[0.01], USDT[322.27986391], XRP-PERP[0], XTZ-PERP[0] | | |
| 01536980 | Contingent, Disputed | ALGO-20210924[0], ALGO-PERP[0], TRX[.000002], USD[0.01] | | |
| 01536981 | | 1INCH[15], ADABULL[0.41441490], BCH[0], BNB[0.05734233], BOBA[0], BTC[0.00053800], C98[6.99322327], CHR[10.87365417], DYDX[1.65140321], ENS[0], ETH[0.01729567], ETHW[0], FTM[0], FTT[1], GALA[0], LINK[0], LTC[0.23505300], MANA[2.42628141], MATIC[5.04318937], NVDA[0], PAXG[0.00570000], PFE[0], PROM[1.15573069], REEF[0], SAND[2.07616779], SOL[0.39986695], SUSHI[1.85571512], SXP[0], TLM[78.80320232], TONCOIN[8], TRX[0], USD[0.00], USDT[0.00000001], WAVES[0], XRP[14] | | |
| 01536986 | | TRX[.000001], USD[0.66], USDT[0] | | |
| 01536988 | | ADA-PERP[0], BCH-PERP[0], BTC[.011], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-20210924[0], USD[1.40], VET-PERP[0], XRP-PERP[0] | | |
| 01536995 | | EUR[0.00], USD[-0.04], XRP[4.21984128], XRP-PERP[0] | | |
| 01536996 | | CLV[617.97972], HMT[551.9218], NFT [432991264985006856/FTX EU - we are here! #278933][1], NFT [455053705265942560/FTX EU - we are here! #278942][1], TRX[.000349], USD[0.00], USDT[0] | | |
| 01536997 | | CLV[30.37872], TRX[.000002], USD[25.09], USDT[0] | | |
| 01537009 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], ENJ[.9772], FTT[1.099335], FTT-PERP[0], MATIC[9.9753], POLIS[15.197302], SRM[15.2788642], SRM_LOCKED[.22485694], SRM-PERP[0], TRX[.000002], USD[12.13], USDT[0.50725363] | | |
| 01537013 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CREAM-PERP[0], CRO[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.11046182], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03272555], LUNA2_LOCKED[0.07635962], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01537015 | | TRX[.000003], USD[25.00], USDT[0] | | |
| 01537016 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.02454737], ETH-PERP[0], ETHW[.02454737], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[10], USD[3.05], VET-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01537023 | | BTC[.00032499], BTC-PERP[0], MATIC[0], USD[4098.03], USDT[0], XRP[0] | | |
| 01537024 | | FTT[0.09306572], PSY[.559119], TONCOIN[.00000001], TRX[.000169], USD[0.00], USDT[0] | | |
| 1537031 | | USDT[4326.19961012] | | |
| 01537037 | | 0 | | |
| 01537042 | | BTC[.00000098] | Yes | |
| 01537043 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 01537045 | | APT[169.58452845], BNB[.00000004], BTC[0.00001640], ETH[.40078335], ETHW[.63624945], FTT[25.00247939], MATIC[80.68086871], RAY[0.98103688], SOL[4.22803185], USD[4360.82], USDT[0] | Yes | |
| 01537047 | | BTC[0], NEXO[0], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0.00039483], XRP[-0.00025766] | | USDT[.000302] |
| 01537056 | | RAMP-PERP[0], SLP-PERP[0], TRX[.000003], USD[1.91], USDT[3.35] | | |
| 01537060 | | ATOM[1.1], BIT[82.9938], CLV[22], FLOW-PERP[0], GENE[7.8992], MTA[172.9926], TRX[.000169], USD[0.02], USDT[0.14114015] | | |
| 01537063 | | USD[0.00] | | |
| 01537067 | | 0 | | |
| 01537068 | | BTC[.00004922], BULL[.04343], BULLSHIT[2.123], ETHBULL[.2599], USD[2.90] | | |
| 01537069 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH[0.00088579], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[9.37], FTM-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00477510], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01537070 | | ALGO-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FLOW-PERP[0], TLM-PERP[144], TRX[.000001], TRX-PERP[0], USD[-82.31], USDT[99], VET-PERP[444], ZEC-PERP[0] | | |
| 01537071 | | TRX[.000017], USD[0.00], USDT[1.07000001] | | |
| 01537073 | | AAVE[34.389278], ATOM[199.84374], AVAX[76.58783237], DOT[71.199], GBP[0.00], SOL[51.71210339], TRX[.000174], USD[0.66], USDT[-0.47246956] | | |
| 01537076 | | ETH[0.00000001], TRX[0], USD[0.09], USDT[0] | | |
| 01537084 | | TRX[.000004], USD[25.11] | | |
| 01537088 | | BTC[0.00319942], FTT[.99982], SOL[3.6693394], TRX[.000001], USDT[3.20536] | | |
| 01537092 | | CLV[.08222], TRX[.000049], USD[25.00], USDT[0] | | |
| 01537094 | | BTC[0], EUR[0.00], POLIS[20.62981933], USD[0.00], USDT[0.00000001] | | |
| 01537102 | | ATLAS[132.91423243], BTC[0], FTT[0.52362631], POLIS[4.57731694], TRX[.000001], USD[0.00], USDT[0] | | |
| 01537104 | | BTC-PERP[0], CHZ-PERP[0], TRX[.000003], USD[0.49] | | |
| 01537111 | | BTC[0.10358031], ETH[.3199392], ETHW[.3199392], EUR[0.00], FTT[1.88117327], SAND[29.9943], SOL[2.0196162], USD[13.63], USDT[50.07351234] | | |
| 01537117 | | BTC[.00500488], EUR[0.99] | | |
| 01537118 | | BNB[0], BTC-PERP[0], BULL[0], ETH-PERP[0], LTC[0], THETA-20210924[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 01537119 | | AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BEAR[56862.1615], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], MTL-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], USD[0.07] | | |
| 01537120 | | GRT[2.77168458], TRX[.000003], USDT[0] | | |
| 01537123 | | USD[25.00] | | |
| 01537124 | | SOL[1.27486583] | | |
| 01537126 | | TRX[.000219], USD[25.08], USDT[0.00000001] | | |
| 01537127 | | BF_POINT[200], GBP[0.00], USD[0.00], USDT[0] | | |
| 01537129 | | BNB[0], BTC[0.00040858], FTT[0.00542692], LTC[.00861448], USD[0.20], USDT[0], XRP[0] | | |
| 01537133 | | AUDIO[161.8067135], BNB[0.72563077], BTC[0.06954079], DAI[0], ETH[.5350928], ETHW[.53504879], FTT[18.416579], GST[509.93819451], TRX[.000781], USD[4423.23], USDT[362.92397606] | Yes | |
| 01537138 | | USD[0.01], USDT[0] | | |
| 01537139 | | EUR[0.00], TRX[.000003], USD[1.12], USDT[.00543] | | |
| 01537142 | | AAVE[.0094661], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE[.098917], APE-PERP[0], AR-PERP[0], ATOM[.00604], AURY[21], AVAX[1.599696], AVAX-PERP[0], AXS[.01564], AXS-PERP[0], BNB-PERP[0], BRZ[635.34947], BTC[0.00006173], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.097815], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.02595498], ETH-PERP[0], ETHW[0.02595497], FTM[272.94813], FTM-PERP[0], FTT[0.05205873], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS[287.94528], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND[.98708], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.2293502], SOL-PERP[0], SRM[.6294], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[11.25], USDT[1.17071920], XRP-PERP[0], XTZ-PERP[0] | | |
| 01537145 | | CLV[87.64736282], TRX[.000003], USDT[0] | | |
| 01537146 | | TRX[.000036], USDT[1.17825801] | | |
| 01537147 | | EUR[0.00] | | |
| 01537148 | | USD[0.00], USDT[0] | | |
| 01537151 | | AURY[.4311297], FTT[.00004753], USD[0.00], USDT[.68579] | | |
| 01537155 | | TRX[.000002], USDT[0] | | |
| 01537158 | | ALGO[.004215], BCH[.99999774], BNB[1], BTC[0], RUNE[19.95], SOL[38.79591231], XRP[80.78] | | |
| 01537162 | | BTC[0], COPE[.0374], SOL[0], USD[6.42], USDT[0.00859456] | | |
| 01537165 | | ATLAS[100], BTC[0], FTT[0.09936804], USD[0.18] | | |
| 01537167 | | EUR[0.00], FTT[0], LRC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 01537170 | | USD[21.61] | | |
| 01537176 | | BAR[17.2939], ETC-PERP[0], FTT[.09914], HMT[.9654], SLP-PERP[0], STEP[.04152], STX-PERP[0], USD[0.22], USDT[10.92685417] | | |
| 01537179 | | AAPL[3.99797824], BAO[10], DENT[2], KIN[9], TRX[1.000033], TSLA[1.4145279], UBER[0.10126388], UBXT[1], USD[31.91], USDT[247.25527755] | Yes | |
| 01537182 | | TRX[.000055], USD[0.94], USDT[.005272] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01537186 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.95782], CRV-PERP[0], DENT-PERP[0], DOGE[.82], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ[.045413], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[3.31], USDT[.005038], XRP[47.591771], YFII-PERP[0] | | |
| 01537196 | | CEL[.0521], USD[0.52] | | |
| 01537202 | | AURY[30.99544], BNB[.00850805], USD[5.12] | | |
| 01537212 | | ALGO[44.77449], BCH[0], BNB[0], BTC[0.00007354], DOGE[0], ETH[0.00000001], EUR[0.00], FTT[0], USD[-0.87], USDT[0.00000001] | | |
| 01537215 | | FTT[0], SOL[0] | | |
| 01537218 | | BOLSONARO2022[0], DENT[1], UBXT[1], USD[0.00] | | |
| 01537223 | | XRP[0] | | |
| 01537226 | | BTC[.00829986], BTC-PERP[0], FTM[.9886], USD[1.34] | | |
| 01537237 | | USD[0.00] | | |
| 01537238 | | ALTBEAR[714.82], AXS-PERP[0], BTC[0], BULL[0], COPE[0], ETH[0], ETHBULL[0], ETHW[0.40103189], SOL[6.03156160], TRX[.00004], USD[0.43], USDT[0] | | |
| 01537240 | | ATLAS[55670.3445], COPE[3203.91117], EUR[0.00], USD[0.34], USDT[0] | | |
| 01537243 | | FTT[.096941], TRX[.000001], USDT[0] | | |
| 01537244 | | AUDIO-PERP[0], ETH[0], FTT[0.00068458], GBP[0.00], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01537254 | | APE[0], AVAX[0], BTC[0], ETH[-0.00002826], ETHW[0.03957183], SOL[0.84226309], USD[0.13] | | |
| 01537258 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-20210624[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.13], XRP-PERP[0], XTZ-PERP[0] | | |
| 01537263 | | DENT[6798.3413], ETH[0.00026850], ETHW[0.00026850], FTT[41.28722459], KNC[22.9944767], LINK[10.096257], LTC[9.998157], PROM[30.17601005], SHIB[1099801.45], STEP[122.07749697], TRX[.2316563], USD[0.68], USDT[2546.31748347] | | |
| 01537267 | Contingent | APE-PERP[0], BTC[.00000001], EUR[0.00], FLOW-PERP[0], FTM[.53237011], FTT[22.20013533], LUNC-PERP[0], SRM[9.21294176], SRM_LOCKED[86.77342559], SUSHI-PERP[0], THETA-PERP[0], TRX[.00006], USD[-6.81], USDT[0] | | |
| 01537268 | Contingent | BNB[0], BTC[0.00000003], ETH[0], FTT[.00377565], LTC[0], LUNA2[0.06262332], LUNA2_LOCKED[0.14612108], LUNC[13636.36], SHIB[3600000], SOL[0], USD[0.01], USDT[0] | | |
| 01537270 | | AKRO[18], BAO[31], BNB[.00000201], BTC[0.06243857], DENT[14], DOGE[.00000008], ETH[1.00086747], ETHW[0], EUR[1025.67], FTT[0], HXRO[2], KIN[31], LINK[0], MATIC[1.00040924], RSR[3], RUNE[0], SOL[0.31266831], STEP[.00259721], TRX[9.000815], UBXT[7], USD[1342.24], USDT[1198.72852583] | | |
| 01537274 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000046], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01537275 | | COMP[.00003988], COPE[0], EDEN[.08637891], ETH[0], FTT[0.00001944], HGET[.04782], ROOK[.000834], TRX[.000016], USD[0.00], USDT[0] | | |
| 01537276 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00009148], LUNA2_LOCKED[0.00021345], LUNC[19.92], LUNC-PERP[0], PROM-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0.00000123], VET-PERP[0], XRP[0] | | |
| 01537277 | | EUR[10.00] | | |
| 01537281 | | USD[0.00] | | |
| 01537283 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.031355], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[131.0996801], BTC[.02376053], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.655], FTM-PERP[0], FTT[15], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.0996801], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TLUP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1.50], USDT[0.01451222], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01537285 | | ALGO-PERP[0], BTC[.0828912], USD[5.51] | | |
| 01537289 | | BTC[0], FTT[.08919413], USD[1.34], USDT[0.00614753] | | |
| 01537290 | Contingent | 1INCH[.692067], AKRO[2], ALGO[.0039934], ATLAS[.7945], BAO[3], DENT[2], FRONT[1], FTM[232.390947], FTT[0.08309527], GRT[.266508], HGET[.007402], KIN[3], LTC[.00555117], LUNA2_LOCKED[0.00000001], LUNC[.0017379], MATH[.26453546], MNGO[6.54979], MTA[.5819726], PUNDIX[49.768123], RAMP[1596.22288], REEF[4.26295], RSR[1], SKL[.6082545], TONCOIN[.064052], TRX[2.000158], UBXT[3], USD[0.00], USDT[0.04993754] | | |
| 01537296 | | DFL[0], SHIB[0], SOS[20310659.43912976], SXP[0], USDT[0] | | |
| 01537300 | | ALPHA-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], ENJ-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[2.11], USDT[0.00028226] | | |
| 01537307 | | ETH[0] | | |
| 01537311 | | DODO[3.8717], USD[0.05], USDT[0] | | |
| 01537315 | | 0 | | |
| 01537318 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[2.56], USDT[0.00000001], XLM-PERP[0], YFII-PERP[0] | | |
| 01537319 | | USD[25.00] | | |
| 01537328 | | ETH[0] | | |
| 01537331 | | USD[10.00] | | |
| 01537333 | Contingent | ETH[0.12000000], FTT[601.34951463], LUNA2_LOCKED[0.00000002], USD[0.88], USDT[0] | | |
| 01537338 | Contingent | BTC[0], LUNA2[0.81361326], LUNA2_LOCKED[1.89843095], USD[0.00], USDT[0.00000001] | | |
| 01537341 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[1956], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USDI-277.74], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01537342 | | FTT[.078], NFT (29203003737189627)/FTX Crypto Cup 2022 Key #17627[1], USDT[0] | | |
| 01537346 | | FTT[4.155] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01537348 | | AAVE[.1], ADA-PERP[0], ATLAS[1704.96251061], BTC[.011], DOT[3], ETH[.0149991], FTT[4.4675021], IMX[5], LDO[8], LINK[10.49935335], LUNC-PERP[0], MATIC[17.9991], POLIS[40.36806140], SOL[1.3097481], UNI[1.099928], USD[51.19], USDT[0] | | |
| 01537354 | | DENT[9200], FTT[0.16459094], SRM[.9196], USD[0.03], XRP[1871] | | |
| 01537361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.19984909], XRP-PERP[0], XTZ-PERP[0] | | |
| 01537362 | | USD[0.00] | | |
| 01537365 | | ADA-PERP[0], BTC-PERP[0], CHZ[9.902], CLV[337.13256], CLV-PERP[0], COMP[.6533693], COMP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.215], USD[0.00], USDT[370.81022873] | | |
| 01537367 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[.00001188], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[5.01], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | USD[0.01] |
| 01537369 | | BTC[.26238441], ETH[1.37218028], ETHW[1.37218028], EUR[0.00], FTT[9.1673368], SOL[1.28507808], USD[0.00] | | |
| 01537370 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[0.282731], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01537371 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.01] | | |
| 01537373 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.01831704], CHR-PERP[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], EDEN-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0.00403594], XRP-0325[0], XRP-20210924[0], XRPBULL[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01537392 | | BRZ[0], BTC[0], FTT[0.00000001], TRX[.000002], USDT[0] | | |
| 01537394 | | AVAX[0.09903721], BTC[0.00009864], DOGE[3.18542010], ETH[0.06077460], ETHW[0.06077460], FTT[.097169], SOL[0.01026365], SUSHI[0.47696078], USD[-4.61] | | |
| 01537396 | | AKRO[1], BAO[2], BAT[1], BTC[.09583392], DENT[2], EUR[0.00], KIN[2], MATIC[.00055594], PAXG[.28285061], RSR[1], UBXT[4] | Yes | |
| 01537402 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000019], BTC-PERP[0], C98-PERP[0], COMP[.00000001], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00481242], FTT-PERP[0], HOT-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], 20211231[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00580896], SOL-PERP[0], SRM[.00000002], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.82], VET-PERP[0], XLM-PERP[0], XRP[.05426914] | | |
| 01537403 | | 0 | | |
| 01537405 | | TRX[.000055], USDT[0] | | |
| 01537408 | | AKRO[1], AXS[.00002238], DFL[0.01837740], ETH[.00000304], ETHW[.00000304], EUR[0.00], FTT[0], GALA[.01660735], KIN[2], TRX[1], USD[0.00] | Yes | |
| 01537410 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[149.973], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000031], USD[0.00], USDT[-0.17044828] | | |
| 01537413 | | ETH[.04700258], ETHW[.04700258], TRX[.000052], USD[25.08], USDT[.006227] | | |
| 01537416 | | BTC[0], FTT[0.00000001], USD[0.00] | | |
| 01537418 | | BTC-PERP[0], STMX-PERP[0], TRX[.000006], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01537426 | | BTC[0.01872900], CRO[1000], FTT[0], MATIC[500], SOL[7.50000000], USD[12.49], USDT[0] | | |
| 01537429 | | BCH[.00097515], BTC[.08585], FTT[13.06949296], KIN[16697233.56], SOL[.009995], USD[73.44] | | |
| 01537439 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC[.00157878], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[84.26008010], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[6.85], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01537440 | | GBP[420.17], USD[0.00], USDT[0] | Yes | |
| 01537441 | | BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], SLP-PERP[0], USD[10.00] | | |
| 01537443 | Contingent, Disputed | BTC-20211231[0], BTC-PERP[0], FTT[.00000001], USD[1.14], USDT[0] | | |
| 01537444 | | BTC[0], USD[1.10] | | |
| 01537445 | | BRZ[.37886914], BTC[0], USD[0.00] | | |
| 01537446 | Contingent, Disputed | BTC[.00000001], ETH[.00000003], ETHW[.00000003], USD[0.02] | Yes | |
| 01537452 | | ADA-PERP[0], BTC[.00267838], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01537453 | | ATLAS[80], FTT[.8], ROOK[.07], SOL[1], TRX[.000059], USD[0.00], USDT[0] | | |
| 01537455 | | ADABULL[1.40087215], ALTBEAR[983.7462], BEAR[372.27656], BEARSHIT[784.3572], BTC[-0.00000119], DEFIBEAR[27.819], DEFIBULL[.00034966], ETH[.00000001], SOL[0], USD[0.03] | | |
| 01537459 | | AMZN[20.196162], ATOM-PERP[2500], BNB[.049990S], BTC[4.63247098], BTC-PERP[0], ETHW[14.99744], GOOGL[20.196162], MSTR[.0009981], SLND[.061129], SOL-PERP[6500], TSLA[164.0388267], USD[-143570.97], USDT[0.00000050] | | |
| 01537461 | | TRX[.000002], USDT[0] | | |
| 01537466 | | USD[0.00] | | |
| 01537469 | | USDT[0.00107460] | | |
| 01537470 | | REEF[2688.8304], STEP[426.135315], USD[0.06], USDT[.009103] | | |
| 01537473 | | USD[4.37], USDT[5.21681761] | | |
| 01537479 | | FTT[.074528], SOL[.06859], USD[0.84], USDT[0] | | |
| 01537485 | Contingent | LUNA2[41.22421992], LUNA2_LOCKED[96.18984648], USD[1491.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01537494 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[529.8308], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[329.9406], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00015866], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[.0991], UNI-PERP[0], USD[0.00], USDT[0.00119468], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01537495 | | CLV[7.92597191], TRX[.000003], USD[25.00], USDT[0] | | |
| 01537497 | | BNB-PERP[0], BTC-PERP[0], ROOK-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.17], USDT[.00642218] | | |
| 01537498 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CQT[0], DODO[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00073767], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SRM-PERP[0], TLM-PERP[0], TRX[0.44357794], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01537502 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03415985], ICP-PERP[0], LTC-PERP[0], NFT [453569947898735972/FTX EU - we are here! #246974][1], NFT [514862772929725542/FTX EU - we are here! #247101][1], NFT [547306933256365404/FTX EU - we are here! #247053][1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETABULL[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01537503 | | 1INCH[.00006504], AKRO[1], BAO[0], BTC[0], DENT[1], ETH[0.00000004], ETHW[0.00000004], EUR[0.00], KIN[10], LINK[0], LTC[0], SHIB[0], SOL[0], TRX[2.000037], USDT[0.00058028], XRP[165.41090544] | Yes | |
| 01537508 | | AVAX-PERP[0], BTC[.0019], ETH[.025], ETHW[.00000001], NFT [546641744712899858/The Hill by FTX #41461][1], USD[0.00], USDT[724.40597475] | | |
| 01537509 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01537514 | | AAVE-PERP[0], ALCX-PERP[0], BRZ[8692.32370836], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[1593.20155659], USD[0.00], USDT[193] | | |
| 01537524 | Contingent | AMPL[0], BNT[0], BTC[0], BULL[0.00000001], ETH[0], ETHW[0], EUR[0.00], FTT-PERP[0], HT[0], KNC[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], RAY[0], REN[0], SNX[0], STEP-PERP[0], TRYB[0], USD[0.00], USDT[1353.33129298], USTC-PERP[0] | | |
| 01537526 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[.02622752], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[174.27889874], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[80.56850949], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-527.28], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01537527 | | ATOM-PERP[0], PAXG-PERP[0], TRX[.000037], USD[0.00], USDT[0] | | |
| 01537530 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000385], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[0.00033058], ETH-PERP[0], ETHW[0.00033057], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000008], USDt[-0.46], USDT[0.00001823], VETBULL[0.53927412], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01537537 | | ADABULL[0.08814813], ADA-PERP[0], AXS-PERP[0], BULL[0], ETHBULL[0], FTT[1.04518904], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01537542 | | CLV[0], USD[25.00], USDT[0] | | |
| 01537546 | | APE-PERP[0], APT-PERP[0], DFL[.00000001], ETH[0], ETHW[0.00057567], GALA[4959.1507], LUNC-PERP[0], POLIS[0], RAY[0], SAND[0], SOL[0], STARS[0], TRX[.000811], USD[0.53], USDT[0] | | |
| 01537551 | Contingent, Disputed | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 01537552 | Contingent | AAVE[0], ALICE[0], AMPL[0], ATLAS[0.00000001], BNB[0], BTC[0.00000001], ETH[0], FTM[0], FTT[0.00000001], LINK[0], LTC[0], RAY[0], SOL[0], SRM[0.00094682], SRM_LOCKED[0.0403789], STEP[0], TRX[.000073], UNI[0], USD[0.00], USDT[0.00000034], XRP[0] | | |
| 01537554 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07455741], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[.498], RUNE-PERP[0], SOL-PERP[0], USD[18.68], USDT[0] | | |
| 01537568 | | DENT[1], TRX[.97206287], USD[0.00], XRP[.00028826] | Yes | |
| 01537569 | | SOL[0.00000001] | | |
| 01537572 | | USDT[0] | | |
| 01537583 | | DFL[89.982], DOGEBULL[.00011859], GBP[0.00], HOLY[2.86830618], JOE[0], KSHIB[49.99], SHIB[238333.11118196], SLP[225.38212976], SNX[4.29914], SPELL[12497.5], STARS[1.9996], SXP[2.09958], TLM[2.9994], USD[0.20], WRX[3.9992] | | |
| 01537588 | | TRX[.000001], USDT[0.00027697] | | |
| 01537591 | Contingent | ATLAS[20000], AUDIO[1000], AXS[0], BTC[0], CHZ[1000], ETH[0], FTM[0], FTT[0.00000001], GENE[1100], HNT[225.86471614], LUNA2[134.2381468], LUNA2_LOCKED[313.2223425], LUNC[0846.30445089], MATIC[0], SHIB[0], SOL[0], SRM[4042.51744346], SRM_LOCKED[196.745101145], USD[0.00] | | |
| 01537593 | | THETAHEDGE[2.748075], USD[0.06] | | |
| 01537597 | | ADABULL[1.18087559], FTT[.093673], TRX[.000001], USD[1.35], USDT[0.00673306] | | |
| 01537599 | Contingent | ADA-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[19.39114271], MATIC[-0.00000001], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 01537603 | Contingent, Disputed | TRX[.000001], USD[1.99], USDT[0] | | |
| 01537608 | | AXS-PERP[0], BTC[.00000026], BTC-PERP[0], TRX[.00001], USD[0.00], USDT[.00474219] | | |
| 01537618 | | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], TRX[.000101], USD[0.01], USDT[141.88750666], VET-PERP[0] | | |
| 01537623 | | BALBULL[601], KNCBULL[0], MATICBULL[16526.74938061], SUSHIBULL[263500], TOMOBULL[240500], TRX[.000036], USD[0.01], USDT[0] | | |
| 01537625 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAR[0], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DENT[84.45879], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00041620], ETH-PERP[0], ETHW[0.00041620], FIL-PERP[0], FTT[0.02628600], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], SLP[1504.226718], SLP-PERP[0], SRM[.27724893], SRM_LOCKED[2.39045265], STEP[.07092479], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], USD[193.49], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01537640 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.342585], MTL-PERP[0], OKB[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[47328567.29], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00005], TRX-PERP[0], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01537646 | | KAVA-PERP[0], USD[0.00] | | |
| 01537647 | | EUR[0.00], USD[0.00] | | |
| 01537651 | Contingent | APT[0], ATOM[0.01612335], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV[.19289], DOT[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032944], LUNC-PERP[0], SAND[.12277435], SOL[0], STG[1.28313], USD[0.00], USDT[0.00000011] | | |
| 01537656 | | ATLAS[3009.398], USD[0.28] | | |
| 01537657 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-2021123110[, DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-2021123110[, FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[-0.03548234], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Coins / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01537679 | | ATOM[0], AVAX[0], BAT[.00000001], BTC[0.00000447], DOT[0], ETH[0], FTT[0], SOL[0], USD[0.00], WBTC[0] | Yes | |
| 01537696 | | ALICE-PERP[0], BTC-PERP[0], EGLD-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], SNX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[12.30], USDT[0.00051358], VET-PERP[0] | | |
| 01537698 | | BRZ[2.19], USD[0.00] | | |
| 01537700 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-MOVE-0520[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0810[0], BTC-MOVE-0819[0], BTC-MOVE-0822[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-1003[0], BTC-MOVE-1006[0], BTC-MOVE-2021123[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], C88-PERP[0], DCG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHE.0000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03465645], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], YFII-PERP[0] | | |
| 01537704 | | SPELL[25.86], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 01537708 | | BRZ[.00755901], BTC[0], FTT[.00000001], USD[0.00] | | |
| 01537709 | Contingent | AAVE[0.00000041], AR-PERP[0], AUDIO-PERP[0], BRZ[0], BTC[0.00090735], BTC-PERP[0], DENT-PERP[0], DOT[0], ETH[0.00304100], ETHW[0.00302457], FTT[0.13456200], GRT[9.03809860], ICP-PERP[0], LINK[0.50455690], LTC[0.00000001], LUNA2[0.00299920], LUNA2_LOCKED[0.00699813], LUNC[653.08257061], PROM-PERP[0], RAY[5.31805028], SOL[0.00000001], TRU-PERP[0], UNI[0.00000022], USD[0.00], USDT[0] | | BTC[.000907], ETH[.00304], GRT[9.037419], LINK[.504522] |
| 01537712 | | BRZ[0.00220698], BTC[0.00019998], ETH[.001], ETHW[.001], TRX[.000777], USD[6.13], USDT[0] | | USD[3.93] |
| 01537713 | | BTC[.00000178] | Yes | |
| 01537715 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00993167], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH[0.10479283], ETH-PERP[0], ETHW[.00079283], FLM-PERP[0], FTM-PERP[0], FTT[0.13549477], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LUNA2[0.00000537], LUNA2_LOCKED[0.00001253], LUNC[1.169928], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[1.58546186], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[22.000065], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[429.23071249], XLM-PERP[0] | | |
| 01537725 | | ADABULL[.00000367], ATOMBULL[9.998], DOGEBULL[.0088082], ETHBULL[1.009998], GRTBULL[.0894], LINKBULL[1.002604], LTC[0], LTC-PERP[0], MATICBULL[1.01502], SUSHIBULL[1599.32], THETABULL[17.0860948], TOMOBULL[99.92], TRXBULL[1.02254], USD[0.04], USDT[0.59763002], VETBULL[1.00485], XRPBULL[4.902] | | |
| 01537728 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01537740 | | AAVE[.96966117], ATOM[16.05504901], ATOMBULL[40992.21], AVAX[.00000001], AVAX-PERP[0], BAO[4], ETH[0], EUR[0.00], FTT[.79808329], KIN[2], USD[1.09], USDT[0.00000028] | | |
| 01537750 | | AMC[4.9308683], KIN[1], USD[79.59] | | |
| 01537752 | | AXS-PERP[0], BTC[.00008937], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-1.10] | | |
| 01537756 | | USDT[0] | | |
| 01537759 | | ADA-PERP[0], AXS-PERP[0], DOT-PERP[0], USD[2.11], USDT[0.00000001] | | |
| 01537761 | Contingent | CRO[384.05331736], ETH[0], FTT[0], POLIS[0], SRM[.00034847], SRM_LOCKED[0.00159697], USD[3.73], USDT[0.00000001] | | |
| 01537767 | | USDT[.053308] | | |
| 01537768 | | BTC[0.00040000], USD[1.42] | | |
| 01537774 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 01537778 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00000001], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], THETA-PERP[0], USD[0.17], USDT[0] | | |
| 01537781 | | FTT[1.18471772], USD[0.00], USDT[0.00000035] | | |
| 01537789 | | AKRO[1], AUDIO[1.04328767], DENT[1], ETH[.06978627], ETHW[.06891984], TRX[1], USD[0.42], XRP[1281.30218348] | Yes | |
| 01537794 | | DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000046], USD[-0.02], USDT[.41922364], VET-PERP[0] | | |
| 01537795 | | BTC[0.00008324], EDEN[0], ETH[0], SOL[0], USDT[0], WBTC[0] | | |
| 01537797 | | ETH[0], ETH-0325[0], FTT[0.01373155], GST[.05001222], SOL[0.00500000], TRX[0.00002100], USD[0.00], USDT[0.00000006] | | |
| 01537799 | | BTC[0.00006015], BULL[2.744], DOGEBULL[1890], TRX[.000018], USD[0.02], USDT[0.18693316] | | |
| 01537805 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[.0762732], ICP-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01537810 | | ADA-PERP[0], ENJ[614.88315], ENJ-PERP[2074], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[867], SOL[38.72274435], USD[400.48], USDT[0.00894745] | | |
| 01537812 | | BNB[0], DOGE[0], FTT[0], NFT (555360024721515957/The Hill by FTX #22022)[1], USD[1.60], USDT[0] | | |
| 01537817 | | ATLAS[0.34178593], BTC[0], COPE[0], ETH[0], FTM[0], HOLY[0], LTC[0], MANA[0.03722761], MER[0], SRM[0], TRX[0], USD[0.07277546] | Yes | |
| 01537818 | Contingent | AMPL[0.02846267], ASD[.0975], AURY[.53876248], BNB[128.2170488], CRO[4.3413], DMG[.020425], FLOW-PERP[0], FTT[.04311668], GODS[.01673315], LTCBULL[2.67847384], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], LUNC[14999999.99], MNGO[6], SPELL[3.65005175], TRX[84655.100102], UBXT[.0058], USD[40201.94], USDT[11600.89000000], WRX[.58], XRPBULL[13.43631502] | | |
| 01537819 | | AURY[9646.4], FTT[29.979], TRX[.000001], USD[9936.44], USDT[0] | | |
| 01537837 | | BTC[.0000875], FTT[11.99772], RAY[175.29741965], SOL[15.48064128] | | |
| 01537845 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.07415550], BTC-MOVE-1013[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.13630512], ETH-PERP[0], ETHW[0.13881764], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.99155648], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00381190], LUNA2_LOCKED[0.00719110], LUNA2-PERP[0], LUNC[.009928], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.0013392], SRM_LOCKED[0.066965], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0.00000001], USD[22.41], USDTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01537846 | | USD[0.00], USDT[0] | | |
| 01537849 | Contingent | BEAR[25900], BEARSHIT[120000], BULL[0.00000002], ETHBULL[1.4], FTT[1.00433968], LINKBULL[99980], LUNA2[0], LUNA2_LOCKED[11.76507099], USD[0.24], USDT[0.00000001] | | |
| 01537854 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ARKK[103.12594423], ATLAS-PERP[0], ATOM[33.45638469], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[14.66], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[25.31013122], BTC-PERP[0], C88-PERP[0], CAKE-PERP[0], CEL[1.04079112], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00099727270], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[10.00000001], F8J[6.18], FL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12165.47021552], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.68], LUNA2_LOCKED[13.3], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[203.79986270], SNX[0], SNX-PERP[0], SOL[2103.09036621], SOL-PERP[0], SPELL-PERP[0], SPY[13.00797900], SRM[24.15884145], SRM_LOCKED[8373.45886169], SRM-PERP[0], STETH[0.00004533], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[54.62781], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TSLA[9.99999860], UNI-PERP[0], USD[21592.74], USDT[32224.00016294], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000244], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01537859 | | TRX[.000001], USD[0.50], USDT[.00706494] | | |
| 01537875 | | USD[12.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01537882 | | BTC[0] | | |
| 01537885 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], LINC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01537887 | Contingent | APT-PERP[0], BAT[0], BAT-PERP[0], BIT[0.00000001], BTC-PERP[0], CHZ-PERP[0], ETH[0.00450001], FTT[79.32696146], FTT-PERP[0], GALA-PERP[0], GENE[.04969456], HT[1.072412], LUNA2[0.06233504], LUNA2_LOCKED[0.14544843], LUNC[13573.5866582], LUNC-PERP[0], NFT (306343981804146700/Sculpture Warrior#1)[1], NFT (310288337994587491/Alice-killer#1)[1], NFT (317684294224830661/Killer-Alice#2)[1], NFT (325868151446834294/FTX EU - we are here! #264841)[1], NFT (417062219073392468/Biochemical Warrior-GAI#2)[1], NFT (419633781820347034/Bounty Hunter-Lucy#1)[1], NFT (420210030709286846/Legend Ninja-WASHA04#1)[1], NFT (421143863828850144/FTX EU - we are here! #264830)[1], NFT (425852341690790195/FTX Beyond #188)[1], NFT (439227782359878970/venom-caesar#1)[1], NFT (463840871299815945/unknown-peter#1)[1], NFT (471572501395402940/Poison Maker-joe#1)[1], NFT (533328713188095348/FTX EU - we are here! #264829)[1], NFT (542886150885008292/Armed sculpture #2 #1)[1], NFT (568814207656075702/FTX Night #465)[1], NFT (575150051072907646/Biochemical Warrior-GAI)[1], POLIS[1099.791], POLIS-PERP[0], RAY[59.64833166], REN[.11478], SPELL-PERP[0], STEP[0.06936212], TRX[.000198], USD[77.27], USDT[0.23450513], USTC[0] | | |
| 01537888 | | ETH[0], SOL[0] | | |
| 01537890 | | ETH[.006541], ETHW[.006541] | | |
| 01537891 | | ADA-PERP[0], ALEPH[42], BNB[.05], BTC[.0036], BTC-PERP[0], DOGE-PERP[0], ENS[.44], FTH[.033], ETH-PERP[0], ETHW[.033], FTT[4], GENE[3], JET[54], LINK[4], LTC[.18], SAND[23], SHIT-2021123110], SLND[2.6], SOL[.15], SOL-PERP[0], SRM[6], STARS[3], USD[8.34], XRP[75] | | |
| 01537894 | Contingent | BTC[.00000628], BTC-PERP[-0.001], ETH[12.80351137], ETH-PERP[0], ETHW[12.80351137], FTT[1419.93886074], LUNA2[46.27108335], LUNA2_LOCKED[107.5840424], LUNC[10075625.85837732], MATIC[.98300565], SRM[22.0860748], SRM_LOCKED[250.37369221], TRX[.973743], USD[190485.22], USDT[0] | Yes | |
| 01537896 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[-0.00000009], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SNM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.42], USDT[.00000001], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01537907 | | TRX[.000052], USDT[0.00001526] | | |
| 01537908 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX[0], BNB-PERP[0], BTC[0.0000286], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01537915 | | BNB[.00008918], USD[0.00], USDT[0] | | |
| 01537923 | | TRX[.000069] | | |
| 01537924 | | THETABULL[0.84819135] | | |
| 01537930 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[0.00012898], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.14], USDT[0] | | |
| 01537937 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE[.099892], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00001857], BTC[0.00159898], BTC-PERP[.0014], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.01799676], ETH-PERP[0], ETHW[.01799676], FLOW-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK[.09982], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[.000052], TRX-PERP[0], UNI[6.96749159], UNISWAP-PERP[0], USD[-24.38], USDT[0.001785], VET-PERP[0], WAVES-PERP[0] | | |
| 01537945 | | ATLAS-PERP[0], AXS-PERP[0], BABA-20211231[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 01537949 | | ETH[0], GRT[.07313924], TRX[.00078], USD[0.00], USDT[0] | | |
| 01537950 | | AAVE[.490098], ALICE[2.49964], ATLAS[459.9298], BNB[0.28997660], BTC[0.03104238], ETH[0.07158654], ETHW[0.07146047], FTM[9.997966], FTT[3.99939664], LINK[5.63275868], POLIS[0.598866], RUNE[1], SAND[4.999127], SOL[1.6188655], UNI[5.299406], USD[601.23] | | BTC[.0096], ETH[.023], LINK[1.8] |
| 01537958 | | BNB[.00710393], USD[0.33] | | |
| 01537960 | | BNB[0.00040B], ETH[.00031998], ETHW[.00031997], TRX[.000002] | | |
| 01537964 | | USD[0.85] | | |
| 01537966 | Contingent | BTC[41.25322644], BTC-0325[0], BTC-0331[-1.3126], BTC-0624[0], BTC-0930[0], BTC-PERP[1.66859999], ETH[0.15400708], ETH-PERP[0], ETHW[1083.18587260], FTT[151.026877], FTT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SOL[32.3833651], SOL-0624[0], SOL-0930[0], SOL-1230[-2.56], SOL-PERP[19.68999999], SRM[857.83514611], SRM_LOCKED[19232.70725389], SRM-PERP[0], TRX[.000771], USD[768259.39], USDT[306008.44694437] | | |
| 01537968 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0.01500000], FTT-PERP[-4], SHIT-PERP[0], USD[36.29] | | |
| 01537969 | Contingent | ETH[.00033517], ETHW[.00033517], FTT[47.74128], MNGO[1710], RAY[38.18760513], SRM[136.97391197], SRM_LOCKED[1.50491957], STARS[146], STEP[596.4], TULIP[10.6], USD[0.00], USDT[512.23776041] | | |
| 01537972 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01537975 | | BTC[.00000092], ETH[.00000193], ETH-PERP[0], GST-PERP[0], NFT (350784120949997634/Monza Ticket Stub #794)[1], NFT (377454261439927670/The Hill by FTX #40063)[1], NFT (439266490054877363/Singapore Ticket Stub #1948)[1], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01537979 | | BTC[.04005118], USD[0.00], USDT[2.85327777] | | |
| 01537981 | | BTC[0], ETH[.0009702], ETHW[.0009702], FTT[.09916], TONCOIN[.0026], TRX[.000001], USD[0.00], USDT[0.00958992] | | |
| 01537983 | Contingent | BTC[0], DEFI-PERP[0], FTT[25], SRM[0.00121380], SRM_LOCKED[0.062003], TRX[.000001], USD[0.00], USDT[0], XRP[27.14412849] | | |
| 01537996 | | ETH[.58512194], ETHW[0.01476355] | | |
| 01537998 | | ADA-20210924[0], AXS-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01538000 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01538001 | | ATLAS[1509.791], CAKE-PERP[0], POLIS[230.392419], SPELL[95.079], USD[0.52] | | |
| 01538005 | | BTC[0] | | |
| 01538010 | Contingent | AAVE[14.99892], AVAX[16], BTC[0], COMP[1.999847], DOT[80], ETH[0], ETHW[0], FTT[211.15870202], LINK[70], LUNA2[4.03559077], LUNA2_LOCKED[9.41637846], RAY[524.24896722], RUNE[130], SOL[28.14512692], SRM[1027.94146047], SRM_LOCKED[3.77663603], UNI[200.01590739], USD[0.00], USDT[0] | | |
| 01538011 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BRZ[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03672686], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], MNGO[0], OKB-20210924[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[0], REN[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SLP-PERP[0], SOL-PERP[0], SRM[0], STMX[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.52], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01538017 | | ETH[0] | | |
| 01538022 | | BNB[0], ETH[.00004113], ETHW[0.00004112], TRX[.000002], USD[0.00], USDT[.001008] | | |
| 01538031 | | TRX[.000001], USD[0.00], USDT[0.45467010] | | |
| 01538032 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[2.69], XRP-PERP[0] | | |
| 01538038 | Contingent, Disputed | USDT[0.00006653] | | |
| 01538039 | Contingent | ALTBULL[1.0086506], ATOM-PERP[0], BEAR[580.6], BTC[.00009834], BTC-PERP[0], BULL[0.00008533], ETH-PERP[0], LINK-PERP[0], LUNA2[2.56506120], LUNA2_LOCKED[5.98514281], LUNC[558547.478158], RUNE-PERP[0], SOL-PERP[0], TRX[.000313], USD[0.00], USDT[0] | | |
| 01538041 | | SOL[0], TRX[.000028], USD[0.00], USDT[0.00000001] | | |
| 01538042 | | ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.01781676], ETH-PERP[0], ETHW[0.01781676], FIL-PERP[0], GRT-PERP[0], HUT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.25369189], TRX-PERP[0], UNI-PERP[0], USD[-1.56], USDT[0.00001445], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01538044 | | ATLAS[990.8], FTT[.06502], SOL[.272824], TRX[.000002], USD[7.90], USDT[.00449] | | |
| 01538051 | | USD[9.88] | | |
| 01538056 | | COMP[.9998], DOT[13.19736], GRT[612], LINK[9.69578], USD[609.08], USDT[98.27212254], XRP[.198569] | | |
| 01538062 | | TRX[.000035] | | |
| 01538067 | | BNB[.00000001], BTC[0.08111950], ETH[0.00000001], ETHW[.00006577], FTT[0.02178282], KIN[1], SOL[.0005], TONCOIN[.076782], USD[0.00], USDT[0.96211916] | | |
| 01538069 | | USD[2.23] | | |
| 01538074 | | BAO[1], BTC[0], ETH[0], ETHW[0], KIN[2], RUNE[0.17363087], USD[128492.32], USDT[0] | Yes | |
| 01538078 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], UNISWAP-20211231[0], USD[356.90] | | |
| 01538081 | | ALGOBULL[330000], ASDBEAR[19986], ASDBULL[3], ATOMBULL[22], BCHBULL[256], BNBBEAR[18986700], EOSBULL[3500], LTCBULL[33], SUSHIBULL[8400], TRX[.000012], TRXBULL[9.1], USD[0.00], USDT[0.19131056], XRPBEAR[29994], XRPBULL[6478.654] | | |
| 01538083 | | USD[0.00] | | |
| 01538101 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], USD[0.00], USDT[0.00001325], VET-PERP[0] | | |
| 01538108 | | ETH[0], FTT[1.59915], LTC[0.00862663], USD[0.29], USDT[0] | | LTC[.00827], USD[0.28] |
| 01538112 | Contingent, Disputed | AKRO[.92536], USD[0.00], USDT[0.00000027] | | |
| 01538113 | | ETHW[2], TRX[.000134], USD[0.00], USDT[0], XRP[.7568] | | |
| 01538117 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01538120 | | USD[25.00] | Yes | |
| 01538122 | Contingent | BF_POINT[200], LUNA2[0.00003569], LUNA2_LOCKED[0.00008329], LUNC[.000115], MATIC[7.17860747], SOL[0], USD[0.00] | | |
| 01538124 | | BTC[0] | | |
| 01538132 | | BNB-PERP[0], SHIB[7312.00924702], TRX[.000001], USD[0.00], USDT[0] | | |
| 01538136 | | BTC[-0.00007408], USD[2.54] | | |
| 01538137 | | USD[0.97] | | |
| 01538139 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01538145 | | BCH[.00032476], USD[0.00] | | |
| 01538146 | | USD[0.00] | | |
| 01538153 | | ATLAS[1710], AUDIO[47.99136], BNB[.00847216], ETH[.02799496], ETHW[.02799496], USD[47.52], USDT[2.96329169] | | |
| 01538156 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[-0.00000151], ETH-PERP[0], ETHW[-0.00000150], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[500.94], USDT[0], VET-PERP[0] | | |
| 01538159 | | BTC[0.00015494], TRX[.000012], USD[0.73], USDT[3.18835972] | | |
| 01538165 | | BTC[0.00055323], USD[0.00] | | BTC[.000547] |
| 01538174 | | BTC[0] | | |
| 01538177 | | ETH[0], FTT[.00000001], NFT [300453440209789579/FTX Swag Pack #664][1], USD[0.00], USDT[0] | | |
| 01538180 | | SOL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01538182 | | BAND[.08506], MER[.7644], OMG[.4937], STEP[.02378], TRX[.000001], USD[56.25], USDT[0.00000001] | | |
| 01538190 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00007], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01538192 | | USDT[0] | | |
| 01538193 | | BTC[0.00792905], C98[47.08792524], ETHBULL[0.00129981], FTT[.0981], USD[0.00] | | |
| 01538198 | | AMPL-PERP[0], USD[-0.08], USDT[0.86072649] | | |
| 01538200 | | USDT[0.00000001] | | |
| 01538201 | Contingent | ALGO[.48626], ATOM[448.311401], AVAX[193.647147], BAND[2243.15128], BTC[4.51855824], DOT[1454.430422], ETH[37.82531287], ETHW[31.23152431], FTT[629.12513213], GBP[0.00], GRT[20226.3586], HNT[396.02078], LINK[2679.220679], LUNA2[7.66077645], LUNA2_LOCKED[17.87514506], LUNC[5619.3485142], MANA[5414.96248], MATIC[11106.562], SOL[110.6853434], USD[2748.34], USDT[6640.23809718] | | |
| 01538202 | | 1INCH-PERP[0], C98-PERP[0], FTT[.1], STEP-PERP[0], TONCOIN-PERP[0], TRX[6], USD[-0.53], USDT[0] | | |
| 01538204 | | BSVBULL[100000], TRX[.000002], USDT[.44958722], XTZBEAR[1000000] | | |
| 01538208 | | BTC[0.00002485], ETHBULL[.00001054], FTM[470.81837368], LINK[0.13448697], LINKBULL[.01646], MATIC[0.98318684], MATICBULL[.494875], TRX[.000003], USD[0.83], USDT[0.10287150] | | FTM[470.504674] |
| 01538210 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00000001], FTT[.00000001], GMT[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00492630], MATIC[0], NFT [308213824761052042/FTX AU - we are here! #35853][1], NFT [394013812982358707/FTX EU - we are here! #25684][1], NFT [450869898795637000/FTX AU - we are here! #35719][1], NFT [558557873671479563/FTX Crypto Cup 2022 Key #14228][1], NFT [574065672734639953/FTX EU - we are here! #25947][1], OMG[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00002000], USD[0.03], USDT[1.07670688], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01538211 | Contingent | ALPHA-PERP[0], ALTBULL[.968], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], BNB-0624[0], BNBBULL[.1551], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BULL[.01216], BULLSHIT[.53], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFIBULL[.516], DOGEBULL[.197], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETHBULL[.079], ETH-PERP[0], EXCHBULL[.00438], FTM-PERP[0], FTT[0.00092945], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2_LOCKED[30.23336321], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[.169], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFL[X.00347304], RAY[.14248913], RAY-PERP[0], SECO-PERP[0], SNX-PERP[0], SRM[.0873211], SRM_LOCKED[.83964009], STEP[.0399504], STEP-PERP[0], TONCOIN-PERP[0], UBXT_LOCKED[32.2631799], UNISWAPBULL[.0418], USD[0.58], USDT[0.01617384], USTC-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01538215 | | ASDBULL[.08854], EUR[0.00], FTT[0.38939974], KNCBEAR[44.16], LTCBEAR[38.86], USD[0.00], USDT[0], XTZBULL[.04312] | | |
| 01538217 | | USD[0.00], USDT[0] | | |
| 01538219 | | GRT[1465.2605], LINK[0.09999605], SHIB[1510430.61878322], USD[2.00] | | |
| 01538222 | | ATOM-PERP[0], AURY[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.07675846], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.006678], ETH-PERP[0], ETHW[.006678], EUR[0.00], FTM[0], FTM-PERP[0], FTT[25.00000134], FTT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[-127.32], USDT[0.00024359] | | |
| 01538223 | | TRX[.000001], USD[0.04], USDT[0.08965784], VETBEAR[486000], VETBULL[29.59668] | | |
| 01538224 | | ETH[.00629955], ETHW[.00629955], USD[0.02], USDT[0.00002777] | | |
| 01538225 | | ETH-PERP[0], NFT [5282491341608319650/FTX EU - we are here! #271170][1], TRX[.000051], USD[1.03], USDT[0] | | |
| 01538227 | | ETH[.03805], ETHW[.03805] | | |
| 01538232 | | AMPL[0], ANC-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT[0.10000000], FTT-PERP[0], GMT-PERP[0], GST[33.2], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS[.75794], LOOKS-PERP[0], LRC-PERP[0], LUA[.0509], MER-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[9.7377], PROM-PERP[0], PSY[35.10133], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLND[.002131], SLP-PERP[0], SNX-PERP[0], SOL[0.03000000], SOS-PERP[0], STARS[33.9020489], STG-PERP[0], TRX[.000282], TULIP-PERP[0], USD[-65.60], USDT[98.37264724], WAVES-0624[0], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01538239 | | USD[0.00] | | |
| 01538252 | Contingent, Disputed | BTC[-0.00000014], TRX[.000001], USDT[2.423] | | |
| 01538254 | | ETH[.0001], ETHW[.0001], TRX[.000057], USDT[0.00001536] | | |
| 01538256 | | ATOM-PERP[0], AUD[0.00], CHZ-PERP[0], LINK-PERP[0], PERP-PERP[0], SLND[0], SOL[.00516122], SOL-PERP[0], TRX[.000001], USD[-320.76], USDT[1256.15575781] | | |
| 01538259 | | AR-PERP[0], BNBBEAR[955445], BTC[0], BTC-PERP[0], BULL[0], CLV-PERP[0], ETH[0], ETHBULL[0], FLOW-PERP[0], LINA-PERP[0], LINK-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01538261 | | USDT[0] | | |
| 01538264 | | ATOM[28.294623], BTC[0.27430613], CEL[.004322], ETH[2.01576109], ETHW[2.01576109], SLP[1229.7074], TRX[.551488], USD[1.80], USDT[0] | | |
| 01538268 | | FTT[7.02606096] | | |
| 01538279 | | BAT[0], BTC[0], DOGE[0], TRX[0.00002800], USDT[0.00000913] | | |
| 01538281 | | AUDIO[.0000092], BTC[0.00000010], ETH[0.00000094], ETHW[0.00000094], FTT[0.00], GBP[0.00], SECO[0.00000915], USDT[0.00001805] | Yes | |
| 01538284 | Contingent | BAND[213.5], BF_POINT[200], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00875593], MASK[152.55140502], SHIB-PERP[0], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 01538286 | | FTT[.0044195], TRX[.000002] | | |
| 01538293 | | EUR[10.00] | | |
| 01538308 | | TRX[.000051] | | |
| 01538315 | | TRX[.000051] | | |
| 01538320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.06508181], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01538333 | Contingent | AAVE[-0.05609587], AAVE-PERP[-1.60999999], ALT-PERP[0], APE[1.04292866], APE-PERP[-7.09999999], AR-PERP[0], ATLAS[2.9943], ATLAS-PERP[0], ATOM[0.25486247], ATOM-PERP[-0.01999999], AVAX[0.14120843], AVAX-PERP[-3.39999999], AXS[-0.07049826], AXS-PERP[-1.30000000], BNB[0.00590897], BNB-PERP[-0.10000000], BTC[0.00020302], BTC-PERP[-0.00020000], COMP-PERP[0], CRV-PERP[-2], DAWN[3809.387179], DAWN-PERP[0], DEFI-PERP[0], DOT[0.01253753], DOT-PERP[-1.40000000], DYDX-PERP[0], ENS[358.3275966], ENS-PERP[-31.74000000], ETC-PERP[0], ETH[46.95815307], ETH-PERP[-0.00599999], ETHW[1442.95460492], FTM[0], FTM-PERP[0], FTT[0.18790167], FTT-PERP[-1], GMT[1.17670343], GMT-PERP[-1], GRT[36138], GRT-PERP[0], LDO-PERP[0], LINK[-0.17295557], LINK-PERP[-1.39999999], LUNA2[470.4103882], LUNA2_LOCKED[1097.624239], LUNC[102432852.43105395], LUNC-PERP[0], MANA[0.61488], MANA-PERP[0], MATIC[2.27920913], MATIC-PERP[-1], MNGO[1.4644], MNGO-PERP[0], MTA[8385.06297], MTA-PERP[0], NEAR-PERP[0], PERP[5.39999999], POLIS[7044.752173], POLIS-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[-1], SECO[3.3201], SNX[-2.52960493], SNX-PERP[-1], SOL[9567.19268368], SOL-PERP[-4.57999999], SRM[273.97366649], SRM_LOCKED[2083.38100219], SRM-PERP[-1], STORJ-PERP[0], TRU[3889], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.43980214], UNI-PERP[-1.49999999], UNISWAP-PERP[-3], XTZ-PERP[0] | | SOL[9489.27912] |
| 01538335 | | NFT [4862606481101679887/The Hill by FTX #16134][1], USD[0.00] | | |
| 01538336 | | 0 | | |
| 01538338 | | BAO[1], KIN[1], USD[0.00] | | |
| 01538344 | | FTT[25.9950695], USD[0.07], USDT[189132.71633989], USDT-PERP[0] | | |
| 01538353 | | HMT[172.71733333], NFT [3188245826618488830/FTX EU - we are here! #32653][1], NFT [3611144119404254509/FTX EU - we are here! #32835][1], NFT [5584250366181642631/FTX EU - we are here! #32093][1] | | |
| 01538354 | | BTC[0], FTM[2], FTT[0.05023992], USD[0.61], USDT[0], XRP[.37848] | | |
| 01538358 | | USD[0.00] | | |
| 01538359 | | AGLD[0], AUD[-1.94], FTT[0.03522589], IMX[0], USD[0.00], USDT[2.85280221] | | |
| 01538362 | | USD[0.00], USDT[0] | | |
| 01538364 | | USD[0.00] | | |
| 01538366 | | DFL[0], FTT[.01830976], TRX[.002134], USD[0.00] | | |
| 01538371 | | 1INCH-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00017519], FTT-PERP[0], ICP-PERP[0], LINK-20210924[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.09], USD[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01538383 | | USD[25.00] | | |
| 01538389 | | BNB[0], TRX[.000457], USDT[0] | | |
| 01538400 | | AAVE[.00000824], AKRO[4], AVAX[0], BAO[17], BF_POINT[200], BTC[0.00001027], DENT[5], DOGE[1], ETH[0.00009091], ETHW[0.00009091], FTM[0.01229632], FTT[0.00006323], GRT[1], KIN[15], LINK[.00047555], LRC[0.00041762], MANA[0.00039188], MATIC[.00001309], RSR[9], SAND[0.00026303], SOL[0.00004971], SPELL[0.60694316], SUSHI[.00154571], UBXT[6], USD[0.00], YFI[.00000007] | Yes | |
| 01538402 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01538403 | | BTC-PERP[0], ETH-PERP[0], TRX[.098951], USD[0.00] | | |
| 01538404 | Contingent | ETH[.007], ETHW[.007], FTT[.00652825], FTT-PERP[0], LUNA2[.00111629], SRM_LOCKED[5.11463169], TRX[.000001], USD[0.00], USDT[0.79478264] | | |
| 01538408 | | FTT[0], USD[0.00], USDT[0] | | |
| 01538416 | Contingent | BTC[.00053436], LUNA2[0.00487173], LUNA2_LOCKED[0.01136737], LUNC[1060.83], TONCOIN[27.66040077], USD[0.00] | | |
| 01538421 | | AKRO[1], BAO[2], BF_POINT[400], BTC[0.00000021], EUR[0.00], KIN[2], TRX[4.000001], USDT[0.00995670] | Yes | |
| 01538423 | | TRX[.000045] | | |
| 01538426 | Contingent, Disputed | BTC[0.00000298], TRX[.000018], USD[0.00], USDT[0] | | |
| 01538430 | | CRV[.9126], MCB[.08048], TRX[.000052], USD[0.00], USDT[0] | | |
| 01538432 | | KIN[2885314.00256624] | | |
| 01538434 | | BEAR[948.38], DOGEBULL[64.8912046], USD[0.02] | | |
| 01538440 | | AGLD-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0.12140064] | | |
| 01538442 | | ADA-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0.54985571], BTC-PERP[0.00489999], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[7], ETH-PERP[0.06299999], ETHW[0], EUR[0.00], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[5029.46], MATIC-PERP[113], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[874], USD[12.67], USDT[13652.45000002], XRP[0], XRP-PERP[219] | | |
| 01538443 | | 1INCH[.9957611], AAVE[0.35935588], AKRO[.9195862], ALCX[0.00097530], AMPL[0], AUDIO[131.4723719], AXS[4.4941556], BADGER[0], BAL[0], BAO[984.7031], BCH[0.01782956], BNB[.01976963], BTC[0.01262885], BVOL[0], C98[188.1947743], CEL[2.47740824], CHR[49.3104957], COMP[0.00015585], CRO[99.655359], DAWN[.09585325], DENT[3665.18573], DOGE[42.0520026], ENJ[56.8196672], ETH[0.03391615], ETH-PERP[0], ETHW[0.03391615], EUR[0.00], FRONT[.9937338], FTT[35.83132019], GALA[50], GALA-PERP[0], GRT[30.8190174], HNT[8.07812226], HT[1.29456315], KNC[.06065195], LINK[3.79036453], LTC[0.20941837], MATIC[289.761531], MKR[0.00099797], MTA[22.9775154], MTL[4.77716], OKB[.09937338], POLIS-PERP[0], RAY[1.9992628], ROOK[0], RUNE[7.55765223], SAND[62.5544557], SNX[3.58213297], SOL[1.04964983], SRM[.9979727], SUN[0], SUSHI[5.4917065], SXP[66.54827268], TOMO[.19071128], TRX[2.6122328], UNI[3.99055405], USD[3.99], USDT[1403.81345455], WRX[1.7379254], XRP[3.974198], ZRX[.98857341] | | |
| 01538449 | | USD[0.35], USDT[.0019] | | |
| 01538451 | | TRX[0] | | |
| 01538454 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[0.00008600], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.88856715], LUNA2_LOCKED[16.07332330], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NFT[303679493604097030/FTX Cryptomen #16][1], NFT[309133247942682859/Medovik][1], NFT[394231596871988507/Women Art#18 #2][1], NFT[433082449497297779/Orange man throwing money from the sky][1], NFT[477817004517264476/Apa Egg #7][1], NFT[503348879075524879/FTX Cryptomen #4][1], NFT[507081798021287763/Abstract. Golden forest][1], NFT[511962878165349996/1ST.EDDY- FLOKI COIN 0.1 $][1], NFT[575716685372288643/Cryptomatoes #7][1], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[16.29006009], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USDC-4.22], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | SOL[5.045394] |
| 01538457 | | BNB[.00572837], USDT[0] | | |
| 01538461 | | BTC[0] | | |
| 01538462 | | AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], FLOW-PERP[0], KAVA-PERP[0], TRX[.000052], TRX-PERP[0], USD[-1.61], USDT[11.82], VET-PERP[0] | | |
| 01538465 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01538468 | Contingent | BNT[169.58102327], BTC[0], FTT[651], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[2.79], USDT[0.00799401] | | |
| 01538470 | | USD[0.00], USDT[0.00124815] | | |
| 01538479 | | AXS[0], ETH[0] | | |
| 01538484 | | BTC[0], TRX[44.40859953], USD[0.00] | | |
| 01538485 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0.06082.55560617], DOGE[86082.55560617], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[5.61628718], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], HBAR-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.13489081], LUNA2_LOCKED[9.64807857], LUNC[0], LUNC-PERP[0], NEAR[0], RAY[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USDI-1313.49], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01538486 | | BTC-PERP[0], DOGE[241], USD[0.01], XRP[28.746575] | | |
| 01538487 | | AKRO[1], BAO[1], BTC[.00000066], CHZ[.21567314], DENT[1], ETH[.00001505], ETHW[.00001505], EUR[0.00], TRX[1] | Yes | |
| 01538495 | Contingent | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT[.00000009], FTT-PERP[0], GALA-PERP[0], NFT[393806558312620061/FTX AU - we are here! #9281][1], NFT[418915452261356758/Netherlands Ticket Stub #1769][1], NFT[495027567238074189/FTX AU - we are here! #9286][1], NFT[521438978300498248/FTX AU - we are here! #27994][1], SOL-PERP[0], TRX[.000783], USD[0.75], USDT[6.33843349], USDT-PERP[0] | | |
| 01538497 | | DOGE[.97], FTT[13.09683600], GMT-PERP[0], PEOPLE-PERP[0], USD[0.10], USD[0] | | |
| 01538498 | | SLP[9.8822], TRX[.000001], USD[0.00] | | |
| 01538500 | | GBP[0.01] | | |
| 01538505 | | FTM[.8887488], FTT[.02586535], RUNE[.007458], SOL[.0092318], STEP[.070497], USD[0.00] | | |
| 01538511 | | BAO[6], BTC[0.00067739], ETH[1.23728357], ETHW[0], FTM[0], RNDR[0], USD[0.00], XRP[0] | Yes | |
| 01538513 | | USDT[0.00011115] | | |
| 01538522 | | 1INCH[0], AAVE[0], BNB[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[397.93504235] | | USDT[396.555967] |
| 01538523 | | BAT[1], BTC-PERP[0], ETH[.00000001], ETHW[0], EUR[0.03], FTM[437.62060887], FTT[5.12347924], KIN[1], POLIS[8.80732516], RAY[33.59285584], SOL[19.40227343], USD[0.03], USDT[0], XRP[298.86362993] | Yes | |
| 01538524 | | BTC[0], USD[0.00], USDT[0.01972630] | | |
| 01538526 | Contingent, Disputed | BTC-PERP[0], TRX[.000002], USD[0.01] | | |
| 01538534 | | USD[100117.92] | | |
| 01538538 | | FTT[0], USD[0.00], USDT[0] | | |
| 01538540 | | BB[0], BTC[0.00542348], CAD[0.00], CHF[19.21], EUR[1487.46], GMEPRE[0], KIN[1], LTC[.437], MRNA[4.99905], SGD[0.00], SHIT-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[77.58] | | |
| 01538553 | Contingent | 1INCH[1.00015715], AAVE[.00004655], AKRO[13], ALPHA[5.08229989], AUDIO[2.00651263], AXS[0], BAL[.0007298], BAO[18], BAT[3.12780635], BNT[.00451433], BTC[0], CHZ[4.00793478], COMP[0.00005921], COPE[0], DENT[10], DOGE[5.00006021], ETH[0], EUR[0.00], FIDA[1.00020665], FRONT[4.06941117], FTT[0.00000224], GBP[0.00], GRT[1], HNT[0.01081717], HOLY[1.03642765], KNC[3.18425984], LINK[18], LUNA2[0.00488500], LUNA2_LOCKED[0.01139834], LUNC[1063.72030244], MATH[6.15508805], MATIC[3.24109571], MSOL[.001501], NFT[547314353565736525/NFT][1], RAY[0], RSR[16], SAND[.01367388], SOL[0], SRM[0.99803202], SRM_LOCKED[10.05865485], STEP[0.05980130], SUSHI[.00000923], TOMO[2.09704117], TRU[7.0406104], TRX[68], UBXT[10], UNI[.00075228], USD[0.01], USDT[0.00027218], YFII.00000046] | Yes | |
| 01538555 | | ETHW[1.5169676], TRX[0.000001], USD[78.90], USDT[.4995908] | | |
| 01538556 | | TRX[.27571], USD[0.42], USDT[0.16824912] | | |
| 01538559 | | AUDIO[944], AXS[42.50262021], BTC[3.02686193], DOGE[27642.72747995], ETH[27.1830752], ETHW[25.18307519], EUR[6379.06], FTT[37.97553350], LTC[20.00000009], SHIB[92200000], TRX[14327.69114191], USD[0.53], USDT[1960.91517493], XRP[18823] | | AXS[36.58425], TRX[2987.000011] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01538560 | | ATLAS[377.0471722], BTC[0], ETH[0, FB[.13289934], FTT[0.33465699], MATIC[66.68201801], NEAR[2.5], SHIB[835870.38334122], SOL[0.87388034], SUSHI[2.5], SUSHIBULL[13574290.04895686], TONCOIN[2.536415], TRX[0], UNI[0], USD[0.00], USDT[0.00000003], XRP[0] | | |
| 01538562 | | USD[11.73] | | |
| 01538563 | | ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.02], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00473158], XRP-PERP[0] | | |
| 01538564 | | BTC[5.024107]1, ETH[12.14620156], ETHW[3.08108251] | | |
| 01538565 | Contingent | ALGO-PERP[0], DEFIBULL[0], FIL-PERP[0], LUNA2[0.96950203], LUNA2_LOCKED[2.26217142], MATICBULL[0], STEP-PERP[0], USD[1645.08] | | |
| 01538567 | | BCH[0.00054469], LUNC-PERP[0], SAND[5.53373841], TRX[.776545], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0], XRP[0.04633856] | Yes | |
| 01538572 | | DENT[1], NFT (303398181148839786/FTX EU - we are here! #234251)[1], NFT (447050078482025839/FTX EU - we are here! #234267)[1], NFT (501488935023240338/FTX EU - we are here! #234212)[1], USD[-15.77], XRP[48.0270994], XRP-PERP[47] | Yes | |
| 01538574 | | AKRO[1], BTC[5.09705566], KIN[1], USD[0.00] | Yes | |
| 01538576 | Contingent, Disputed | USDT[0.00001598] | | |
| 01538577 | | BTC[0.00007612], FTT-PERP[0], NFT (460384336442329937/TEI-HEN)[1], ORBS[7], USD[110.71] | | |
| 01538579 | | AUD[0.00], BTC[0.00005920], DOT-2021123][0], ETH[.00000086], ETHW[.09120086], KIN[1], MATIC-PERP[0], SLP[0], USD[0.02] | Yes | |
| 01538582 | | 1INCH[0], AKRO[10.00003894], ALICE[0.00049917], ALPHA[2.0571256], APE[0], AUDIO[0], AURY[0], BAO[26], BAT[0.00979346], BTC[0.00000011], C98[0], CHR[0], CHZ[0.14044935], CRV[0], DENT[10.00002632], DODO[0.31956182], DOGE[1921.77575873], ETH[0], FIDA[1.00338467], FRONT[2.01558130], GRT[3.00772673], HXRC[2], KIN[21], MANA[0.00250748], MATH[1.00371458], MATIC[1.03361958], MTA[0.00560025], REN[0.08005549], RSR[9], SAND[0.00935273], SECO[1.04998518], SHIB[632737.64761423], SLP[1.39682183], SOL[0], STOR[J0], SUSHI[0], TOMO[1.02411249], TRU[1], TRX[3.06415986], UBXT[14], USD[0.00], USDT[0.00000214], WAVES[0], XRP[0], YFI[0.00000036] | Yes | |
| 01538584 | | BAO[3], BNB[0], KIN[1], USD[0.00] | Yes | |
| 01538585 | | ETH-PERP[0], USD[1140.07] | | |
| 01538588 | | BTC[0] | | |
| 01538592 | Contingent, Disputed | USD[25.78] | | |
| 01538593 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[3.77889913], LUNA2_LOCKED[8.81743130], LUNC-PERP[0.00000002], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.00001199], TRX-PERP[0], UNI-PERP[0], USD[0.59], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01538596 | | BAO[1], KIN[1], USDT[0.00030568] | Yes | |
| 01538598 | Contingent, Disputed | USD[732.60] | | |
| 01538602 | | ETH[0], USD[2.62] | | |
| 01538606 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.45], AVAX-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[26.68], USDT[18.19980402], XRP-PERP[0] | | |
| 01538607 | | ATLAS-PERP[0], BNB[.00453968], STARS[.50049], USD[0.00], USDT[0] | | |
| 01538614 | | USD[25.00] | | |
| 01538616 | | ETC-PERP[0], HT-PERP[0], NFT (304958443100363326/Magic Eden Pass)[1], USD[1.76], USDT[6.93744082] | | |
| 01538620 | Contingent, Disputed | TRX[.000003], USD[0.03], USDT[0.00437500] | | |
| 01538625 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.06], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01538626 | Contingent, Disputed | BNB[0], FLOW-PERP[0], MSTR[0], TRX[0], USD[0.00], USDT[0] | | |
| 01538630 | | USD[25.00] | Yes | |
| 01538631 | Contingent | BNB[.005], BTC[0.00000682], DOGE[1], ETH[.00038336], ETHW[0.00041109], FTT[33.60000000], FTT-PERP[0], LTC[.04411484], LUNA2[0.0000003], LUNA2_LOCKED[0.00000008], LUNC[.007778], TRX[.33248794], USD[0.00], USDT[1510.30419923] | | |
| 01538632 | | EUR[0.00] | | |
| 01538633 | | DOGE[000], ETH[.1], ETHW[.1], FTM[69.98812], GRT[200], SHIB[10000000], SOL[7.9997858], USD[7.69] | | |
| 01538635 | | BTC[0], USD[0.34] | Yes | |
| 01538636 | Contingent, Disputed | BTC[.00000057], ETH[.00000285], ETHW[0.00000284] | Yes | |
| 01538638 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[1201], ETH-PERP[0], EUR[750.00], ICP-PERP[0], LINA-PERP[0], USD[-5645.63], USDT[972] | | |
| 01538641 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01538643 | | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01538644 | | FTT-PERP[0], SPELL-PERP[0], TSLA-20211231[0], USD[-12.26], USDT[13.62920081] | | |
| 01538646 | | BTC-2021123[0], FTM[2420.30337178], FTT[66.96917045], USD[19.15], USDT[0] | | FTM[2418.406397], USD[19.08] |
| 01538647 | Contingent, Disputed | DENT[2], KIN[5], UBXT[1], USD[0.07] | Yes | |
| 01538648 | | ATLAS[0], CQT[0], FTT[0], SOL[0], USD[0.00] | | |
| 01538651 | | AKRO[2], ATLAS[0], AUD[0.00], BAO[8], BNB[.03834284], DENT[1], GODS[0.00559035], KIN[99], RSR[1], UBXT[4] | Yes | |
| 01538654 | | ADA-PERP[0], AMZN-0624[0], BABA-0624[0], BAL-PERP[0], BILI-0624[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETHW[.0009988], FIDA-PERP[0], FLOW-PERP[0], GDX-0624[0], GLB-0624[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MINA-0624[0], NFLX-0624[0], OKB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[0.00], XMR-PERP[0] | Yes | |
| 01538655 | | ATOM[.09], ATOMBULL[4450584], BAL[.008], BTC[0], BTC-MOVE-0430[0], CHZ[9.98836], DOGEBULL[0.60499231], ETH[.00010261], ETHW[.00010261], EUR[0.00], FTT[0.18549477], HT[.09806], LINK[0.09486588], MCB[.00900672], SNX[42.6922594], THETABULL[3.51993926], USD[0.10], USD[0.00], USDT[13], XRPBULL[7790.488352] | | |
| 01538668 | | USD[163.53] | Yes | |
| 01538670 | | 1INCH-20210924[0], PERP-PERP[0], TRX[.000051], USD[-41.70], USDT[54.33154059] | | |
| 01538672 | | AURY[8.9445086], USD[3.87], USDT[0.00351490] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01538680 | | BAQ[5], KIN[5], STEP[1.55258112], USD[0.04], USDT[0.00000012] | Yes | |
| 01538681 | Contingent | AVAX[0], BTC[0.00000009], BTC-1230[0], BULL[0], DOT[0], ETH[0.00000553], ETHBULL[0], ETHW[0], EUR[0.00], FTT[0.00000041], LUNA2[0.00215825], LUNA2_LOCKED[0.00503593], LUNC[469.9653436], NFT[376600159298296137/The Hill by FTX #31737][1], SOL[0], USD[0.08], USDT[0.00022230], WBTC[0] | Yes | |
| 01538684 | | BTC[.0000289] | | |
| 01538688 | | BTC[0.10124916], USD[0.13] | | |
| 01538691 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.78], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00830057], BTC[0.00345809], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[.9307], DOGE-PERP[0], DYDX-PERP[0], ETH[.0000866], ETH-PERP[0], FTM[0.34839557], FTT-PERP[0], FXS-PERP[0], GARI[.02358], GMT-PERP[0], GRT[.04798], LTC[.00380965], LTC-PERP[0], LUNC-PERP[0], MATIC[8], ONE-PERP[0], OXY[.22851], OXY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[3.9522837], SOL-PERP[0], SPELL-PERP[0], SRM[.65723992], SRM_LOCKED[147.62144833], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.06247251], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], _ZA-PERP[0] | | |
| 01538698 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00000811], TRX-PERP[0], USD[-0.25], USDT[0.30192043], XTZ-PERP[0] | | |
| 01538700 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00073931], LUNA2_LOCKED[0.00018505], LUNC[17.27], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[0.00000001], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04414013], SOL-PERP[0], SPY-0930[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], USD[0.01], USDT[0.00128408], WAVES-PERP[0], XMR-PERP[0], XRP[.39367167], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], ZIL-PERP[0] | | SOL[.004073] |
| 01538701 | | ETH[-0.00080952], ETHW[-0.00080443], USD[1.92] | | |
| 01538708 | | BTC[0], USDT[0] | | |
| 01538710 | | TRX[.000001], USDT[0.00001595] | | |
| 01538714 | | 0 | | |
| 01538715 | | BTC-PERP[0], C98[.98632], DOGE-PERP[0], ETH-PERP[0], TRX[.00016], USD[3.10], USDT[0.00451803] | | |
| 01538716 | Contingent, Disputed | USD[25.00] | | |
| 01538718 | | ADA-PERP[321], BTC[.03543169], DAI[199.9], DOGE[59.59128598], ETH[2.0188442], ETHW[2.0188442], LTC[.62], MKR[.7739766], SOL[8.07422757], USD[27.19] | | |
| 01538719 | | ADABULL[.00085294], ALEPH[.4965], AURY[.7532], CRO-PERP[0], FLOW-PERP[0], FTT[0.00251828], HUM-PERP[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01538720 | | BTC[.00000197], SOL[.00016316], SRM[.00174915] | Yes | |
| 01538721 | | ATLAS[4270], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.31], USDT[0.00000178] | | |
| 01538726 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01538728 | | ETH-PERP[0], POLIS[30], SRM[80], USD[279.60] | | |
| 01538730 | | NFT[299481247125052566/FTX EU - we are here! #152343][1], NFT[351810594333952949/FTX EU - we are here! #152588][1], NFT[371982148708862395/FTX EU - we are here! #152163][1], TRX[.000778] | | |
| 01538732 | | USD[25.00] | | |
| 01538734 | | AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], ETC-PERP[0], PROM-PERP[0], RNDR-PERP[0], SRM-PERP[0], USD[3.46], USDT[236.84216128], VET-PERP[0] | | |
| 01538735 | | BTC[0], XRP[86.72692095] | | |
| 01538736 | | ALGO[.064583], ALT-PERP[0], AMPL[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], ETHW[.01535623], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIT-PERP[0], SRM-PERP[0], TRX[.000865], USD[10.04], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0] | | |
| 01538737 | | USD[0.00], USDT[0] | | |
| 01538739 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01538742 | | ADABEAR[61956600], BNBBEAR[37973400], ETHBEAR[4996500], LINKBEAR[17987400], SXPBULL[31200], TRX[.000025], TRXBEAR[949335], USD[0.03], USDT[0.00000001] | | |
| 01538746 | | BTC[0] | | |
| 01538754 | | ADA-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], TONCOIN-PERP[0], USD[1.10], VET-PERP[0], XRP-PERP[0] | | |
| 01538756 | | LINK[0], USDT[0.00000002] | | |
| 01538757 | | BTC[3.50631372], ETH[22.70296326], USD[1.09] | Yes | |
| 01538758 | | ETH[0], GENE[0.00692124], TRX[0], USDT[0.00862023] | | |
| 01538760 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000449], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.73], USDT[5.08236620], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01538770 | | FTT[15], NFT[297789075246950352/The Hill by FTX #32153][1], NFT[504265456580440742/The Hill by FTX #33262][1], STG[.5], TRX[.010203], USD[86.57], USDT[2.83684377], USDT-PERP[0] | | |
| 01538771 | | BNB-PERP[0], BTC-PERP[0], NFT[340524550428015352/The Hill by FTX #25683][1], NFT[400638831367866525/FTX x VBS Diamond #272][1], USD[0.00], USDT[1.04] | | |
| 01538777 | | AAPL-0624[0], AAVE-PERP[0], AGLD[0], ALCX[0], ALCX-PERP[0], ALEPH[0], ALICE[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAO[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTC-20211231[0], BTC2-PERP[0], C98-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CONV[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FIDA[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GALFAN[0], GBP[0.00], GENE[0], GRT[0], HUM[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB[0], KSM-PERP[0], LINA[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MSOL[0], MTA[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ORBS[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], QTUM-PERP[0], RAMP[0], RAMP-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STARS[0], STEP[0], STEP-PERP[0], STMX[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TOMO[0], TONCOIN[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], VGX[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01538782 | | AURY[.4701071], BTC[0], ETH[.00000001], HXRO[.3764], SLND[.098757], USD[2.54], USDT[0] | | |
| 01538788 | Contingent, Disputed | SOL[.00030747], USD[25.00], USDT[9.56360762] | | |
| 01538789 | | ETH[0], TRX[.000001], USDT[.52471] | | |
| 01538792 | | FTT[0.00325547], USD[0.01], USDT[0.17428200] | | |
| 01538794 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.20848243], FTT-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[7.71], USDT[0.00000001] | | |
| 01538802 | | AKRO[1], BAO[5], BAT[2], BF_POINT[200], BNB[0], DENT[1], GBP[0.00], GRT[1020.32649281], KIN[1], SRM[1], USD[0.00], USDT[0] | Yes | |
| 01538803 | | NFT (314424882566277525/The Hill by FTX #29482)[1] | | |
| 01538804 | | GBP[0.00], KIN[1] | Yes | |
| 01538806 | | ATLAS[5349.08515], BNB[3.38286211], ETH[0.05968536], FTT[41.12633586], FTT-PERP[0], USD[-306.39], USDT[0.00001409], VET-PERP[0] | | |
| 01538807 | | FTT[.05], USD[0.00], USDT[189.85122346] | | |
| 01538808 | | USD[17.13], USDT[0] | | |
| 01538813 | | BNB[.06], BTC[0.00100000], CEL[.0568], ETH[0.02300000], ETHW[0.02300000], FTT[.6], TRX[.000002], USD[2.47], USDT[1.01370111] | | |
| 01538814 | | ALGOBULL[39175.21841942], BSVBULL[35566.70580000], C98[0], CLV[0], DAI[0], DOGE[1.00001031], EOSBULL[0], ETH[0], HBAR-PERP[0], KIN[0], KIN-PERP[0], SC-PERP[0], SHIB[400000], SHIB-PERP[0], SLP[0], SUSHIBULL[0], SXPBULL[0], TRU[0], TRX[0], TRXBULL[0], USD[-0.03], USDT[0], XRP[0], XRPBEAR[0], XRPBULL[32984.02204160] | | |
| 01538820 | | [] | | |
| 01538823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000002], FTM-PERP[0], FTT[26.87503737], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1106.93], VET-PERP[0], XRP-PERP[0] | | |
| 01538828 | | EDEN-PERP[0], ETH-PERP[0], FLM-PERP[423.1], FTT[0.02732126], PUNDIX-PERP[0], TRU-PERP[0], USD[3.97], YFI-PERP[0] | | |
| 01538834 | Contingent, Disputed | USDT[0.00002881] | | |
| 01538839 | Contingent | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[25.00000001], FTT-PERP[0], LTC[0], NFT (457887831387984800/Japan Ticket Stub #104)[1], NFT (495085725304626620/Netherlands Ticket Stub #1799)[1], NFT (566782428815879112/Magic Eden Pass)[1], NFT (567999477317174422/Mexico Ticket Stub #243)[1], SOL-PERP[0], SRM[.08176434], SRM_LOCKED[24.8448117], USD[0.02], USDT[0] | Yes | |
| 01538845 | | BAO[1], TRX[.000002], USDT[0.60550224] | Yes | |
| 01538848 | | POLIS[50.6945], TRX[.000001], USD[0.29], USDT[0] | | |
| 01538850 | | USD[0.00] | | |
| 01538851 | | ALT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01538855 | | USD[25.00] | | |
| 01538857 | | ETH[0], SLP[6], TSLA[.0295668], USD[2.67], USDT[0] | | |
| 01538863 | | ADA-PERP[0], BTC[0], BTC-PERP[0], C98[14.9973], EUR[7.52], FTT[108.11709704], SHIB[193411533.35], SHIB-PERP[0], USD[454.13], USDT[1.42936700] | | |
| 01538864 | | AXS-PERP[0], CAKE-PERP[0], FTM-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.05], USDT[0.00438401] | | |
| 01538865 | | BTC[0.00006021], TRX[0] | | |
| 01538868 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021092400], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-2021092400], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[14.65], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01538871 | | COPE[10.560435], USD[2.00], USDT[.0005] | | |
| 01538872 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05068690], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.52], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01538874 | Contingent | LUNA2_LOCKED[27.00382345], LUNC[2576.72734503], USD[0.00], USDT[-0.09552027] | | |
| 01538875 | | AAVE[0], BADGER[0], BF_POINT[600], BTC[0.24845511], CRV[0], ETH[1.01674122], ETHW[0], EUR[0.00], FTM[0], FTT[0], LRC[0], RAY[0], ROOK[0], SAND[0], SOL[0], SRM[0], STEP[0], SUSHI[0], USD[0.00], USDT[1532.11196418] | Yes | |
| 01538876 | | BTC-PERP[0], TRX[.000052], USD[0.54], USDT[.63] | | |
| 01538880 | | BTC[0], COMP[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01538882 | | XRP[6.057368] | | |
| 01538884 | | BTC[0.00751146], ETH[.157], ETHW[.157], HNT[29.02892535], SOL[1.80334066], USD[0.34] | | |
| 01538887 | | BTC[0.000480], TRX[0] | | |
| 01538895 | | BTC[0.00000725] | | |
| 01538896 | | BEAR[792], BTC[0], BULL[0.00080210], CRO[0], FTT[25.09960000], NFT (504169131256325118/FTX AU - we are here! #35431)[1], NFT (569487081500580727/FTX AU - we are here! #35480)[1], USD[376.08], USDT[0.09447500], XRPBULL[0] | | |
| 01538898 | | SAND-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01538903 | | SOL[0] | | |
| 01538906 | Contingent | FTT[.0427769], SNX[.07128676], SPELL[2.4355], SRM[.24852365], SRM_LOCKED[71.87147635], USD[781.79] | | |
| 01538907 | | GBP[0.00], TRX[.000052], USDT[0] | | |
| 01538908 | | ADABULL[0], DAI[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.98], USDT-PERP[0] | | |
| 01538913 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[5.78994368], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.631045], TRX-PERP[0], USD[0.86], USDT[0.28835232], USDT-PERP[0], WAVES-PERP[0] | | |
| 01538916 | | BTC[0.00020345], CRV[55.86981436], ETH[1.31965069], ETHW[1.31909639], EUR[301.58], RSR[30194.34019669], USD[1744.53] | Yes | |
| 01538918 | | BTC-PERP[0], USD[38.79], XRP[8.423556] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01538923 | Contingent, Disputed | AMPL[0], BTC[0], ETH[0], ETHW[0], FTT[0], SOL[0], TOMO[0], USD[0.00], USDT[0] | Yes | |
| 01538930 | | ATLAS[429.8784], TRX[.000002], USD[0.31], USDT[0.00000001] | | |
| 01538933 | | TRX[.000056], USDT[2.06327851] | | |
| 01538934 | | BTC-PERP[0], FTT[.00197611], USD[0.00], XRP[0] | | |
| 01538937 | | BTC[0.14139075], DOT-PERP[0], ETH[.09441362], EUR[0.06], LINK[0], MATIC[0], MSTR[0.00039887], SOL[0], USD[0.51], USDT[0.47968377], USTC[0] | Yes | |
| 01538943 | Contingent | AVAX[1.1], BNB[.8], BTC[0.00000001], CRO[10], ETH[0], ETHW[0.40703986], FTT[0], GMT[28.16415294], HT[5], LUNA2[0.05579933], LUNA2_LOCKED[0.13019845], LUNC[12150.42328504], MANA[0], NEAR[5.38434164], NIO[2], SOL[3.00002588], TONCOIN[3.9], TSLA[.00000002], TSLAPRE[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 01538950 | | BNB-PERP[0], C98-PERP[0], DODO-PERP[0], TRX[.000001], USD[-0.01], USDT[0.62865896] | | |
| 01538957 | | BTC[0.00000053], DOGE[.04584399], DOT-PERP[0], ETCBULL[.00000019], LINK-PERP[0], SAND[29.99634225], SOL[3.00083221], TRX-PERP[0], USD[1.74], USDT[0] | | |
| 01538962 | | BTC[0] | | |
| 01538964 | | ADA-PERP[0], ETH[0], ETHW[0], FTT[3.79848461], ONE-PERP[0], SOL[36.85229484], SOL-PERP[0], USD[5439.59], USDT[0.00000001] | | |
| 01538967 | | BTC[-0.00000280], DEFIBULL[0], ETHBULL[0], FTT[0.09115570], FTT-PERP[0], USD[0.08], USDT[0] | | |
| 01538974 | | BTC[.01541078], STETH[0.0180597], USD[0.00], USDT[0.00000001] | Yes | |
| 01538984 | | NFT (443547565245267547/FTX EU - we are here! #193878)[1], NFT (448031863210484911/FTX EU - we are here! #193796)[1], NFT (486038434392282482/FTX EU - we are here! #193945)[1] | | |
| 01538888 | | ETH[0] | | |
| 01538896 | | NFT (347524819865488450/FTX EU - we are here! #33219)[1], NFT (497460923156615908/FTX EU - we are here! #33300)[1], NFT (576224058202472320/FTX EU - we are here! #33121)[1], USDT[0] | | |
| 01538999 | Contingent, Disputed | USD[0.00018248] | | |
| 01539005 | | USD[0.07] | | |
| 01539013 | | AGLD[431.97434544], ALCX[0.00030791], ALPHA[1291.86095634], ASD[951.29333454], ATOM[11.09800956], AVAX[16.8976041], BADGER[20.60413242], BCH[3.59793013], BICO[65.9734228], BNB[1.14958289], BNT[79.50985785], BTC[0.06187407], CEL[.06155384], COMP[4.53693162], CRV[.9928123], DENT[29790.68905], DOGE[1720.94598], ETH[0.13685409], ETH-0930[0], ETHW[0.03889334], EUR[0.00], FIDA[191.9451983], FTM[327.9504328], FTT[42.59806618], GRT[915.5270387], HMT[449], JOE[501.7489948], KIN[2289564.9], LINA[9518.385], LOOKS[293.922442], MOB[0.49391142], MTL[67.58755975], NEAR[23.1], NEXO[92.954552], PERP[138.82508049], PROM[11.78283648], PUNDIX[.07572769], RAY[397.61888613], REN[371.6895894], RSR[24750.18508003], RUNE[13.60692018], SAND[215.973571], SKL[765.4971403], SOL[0], SPELL[95.5768], SRM[117.9972355], STEP[339.3445143], STMX[10876.709276], SXP[117.04461538], TLM[3404.553481], USD[1217.16], USDT[1217.16], WRX[521.91707764] | | |
| 01539017 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-9.72], USDT[74.60683607] | | |
| 01539019 | Contingent | AKRO[2], ALGO-PERP[0], BAO[11], BTC[0], DENT[2], DOGE[1], ETH[0], EUR[0.00], FRONT[1], KIN[10], LUNA2[0.08182836], LUNA2_LOCKED[0.19093285], LUNC[0.29905583], MATH[1], MATIC[0], OMG[1], RSR[4], SECO[1], SOL[0.00284129], SRM[1], SXP[2], TRX[5], UBXT[5], USD[3.21] | | |
| 01539020 | | BTC[0.02158127], DAI[.09295379], ETHW[20.6058498], EUR[0.13], FTM[1.06655822], LTC[.00255826], SOL[.58426006], TRX[.000777], USD[8374.37], USDT[.005754] | | |
| 01539022 | | USD[1.06], XRPBULL[2829962.68] | | |
| 01539024 | Contingent, Disputed | 0 | | |
| 01539029 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.11], VET-PERP[0], XRP[10169.37060303], XRP-PERP[0] | | |
| 01539031 | | AAVE[.0099411], ADA-PERP[0], ALGO-PERP[0], AUDIO[.98936], BAND-PERP[0], BTC-PERP[0], DYDX[.097682], LINA[9.354], MATIC-PERP[0], PERP[.098309], RAMP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.821091], USD[28.06], USDT[0], XEM-PERP[0] | | |
| 01539033 | | SOL[0], USDT[0.00000181] | | |
| 01539041 | | BTC[2.37186536], FTT[22.08544227], USD[0.00] | Yes | |
| 01539042 | | BTC[6.15375744], FTT[1.50554829], SOL[.00752248], USD[48.26] | | |
| 01539043 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01539044 | | 0 | | |
| 01539046 | | AVAX[0], BAND[0], BTC[0.03061621], ETH[0.16344563], ETHW[0], EUR[0.18], GRT[4498.95233708], IMX[331.1], LINK[0], STETH[0.51690150], USD[3103.33], USDT[0.10049045], YFI[0] | | EUR[0.18], USDT[.1] |
| 01539050 | | ETH[.0005], ETHW[.0005], TRX[.000002], USDT[1.24538651] | | |
| 01539051 | | 1INCH[1.6], CRV[2.6], CVX[.14], DOT[.16], ENJ[1.1], FTT[0.00002205], NEAR[.1], RUNE[.092], SRM[1.7], UNI[.05], USD[20262.23], USDT[12552.98017760], YFI[.00008] | | |
| 01539053 | | ETHW[.26799572] | | |
| 01539055 | | NFT (468765438268927253/FTX EU - we are here! #106782)[1], NFT (518236245247183209/FTX EU - we are here! #106934)[1], NFT (564538056971616423/FTX EU - we are here! #107015)[1] | | |
| 01539059 | | APT[0], BNB[0], ETH[0], NFT (420782588150754219/FTX EU - we are here! #41913)[1], NFT (421347819850231327/FTX EU - we are here! #41743)[1], NFT (522712933418870043/FTX.AU - we are here! #59186)[1], NFT (535118456513217439/FTX EU - we are here! #41503)[1], USDT[0] | | |
| 01539066 | | BTC[.00030694], USD[11.10] | Yes | |
| 01539067 | | ETH[0.26717731], ETHW[0.26717731], LUNC-PERP[0], USD[-7.42] | | |
| 01539068 | | USD[0.04] | | |
| 01539071 | | USDT[0], XRP[.80948] | | |
| 01539075 | | APE[1.29964], NFT (316217490930494881/FTX EU - we are here! #140394)[1], NFT (550742758646629883/FTX EU - we are here! #139974)[1], NFT (566790757527397002/FTX EU - we are here! #140188)[1], USD[0.00], USDT[4.48401725] | | |
| 01539078 | | ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], C98-PERP[0], CLV-PERP[0], DAWN-PERP[0], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.09813539] | | |
| 01539083 | | AMPL[0.02826720], BADGER[.009113], BTC[0.05268998], FTT[0.30856521], GBP[0.00], USD[3.39], USDT[0] | | |
| 01539086 | | GBP[0.00], LUNC-PERP[0], PERP[.04611], USD[1.32], USDT[.002584] | | |
| 01539088 | | ADA-PERP[0], ATOM[.99982], ATOM-PERP[0], AVAX-PERP[0], BLT[4], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[1], DYDX[1], ETH[.44891918], ETH-PERP[0], EUR[1.37], FTM-PERP[0], FTT[1.499802], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SPELL[599.91], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.35], VET-PERP[0], XRP-PERP[0] | | |
| 01539090 | | BCH[0], BNB[0.00000631], USD[0.00], USDT[0] | | |
| 01539091 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[.00000001], FTM[227], FTT[25.07068199], ICP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.98], USDT[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01539093 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00207464], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], HMA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01539095 | Contingent | AUD[0.01], AXS[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], KNC[0], LUNA2[0.00000003], LUNA_LOCKED[0.00000008], LUNC[0.00777821], RAY[0], TRX[0], TRYB[0], USD[0.00] | | |
| 01539096 | | AKRO[1], BAO[6], EUR[30.95], KIN[6], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01539102 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98[5.9475], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.05], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00001], USD[1.00], USDT[0.00260733], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01539114 | | USD[7.42], USDT[0] | | |
| 01539118 | | BTC[0], USDT[0] | | |
| 01539118 | | AVAX[0], BRZ[0.0000010], BTC[0.00007274], ETHW[.00089539], GALA[9.42336916], POLIS[11.2731582], USD[0.04], USDT[79.03983350] | | |
| 01539122 | | USD[0.06], USDT[0.00490150] | | |
| 01539124 | | EUR[0.00], TRX[.000053], USDT[0] | | |
| 01539127 | | ETH-PERP[0], GBP[0.85], TRX[.000001], USD[0.04], USDT[0] | | |
| 01539128 | | BAT[31287.33255015] | Yes | |
| 01539132 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00034337], ETH-PERP[0], ETHW[.00034337], ETHW-PERP[0], EUR[0.01], FTM-PERP[0], FTT[1.12352071], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.69], USDT[2.60655496], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01539133 | | TRX[.000062], USD[0.04], USDT[.19609484] | | |
| 01539136 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT-PERP[0], VET-PERP[0] | | |
| 01539139 | | AXS-PERP[0], FRONT[25], FTT[1.4], TRX[.000011], USD[0.00], USDT[2.83402879] | | |
| 01539140 | | ALGO-20211231[0], ATOM-20211231[0], ATOM-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.35834439], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.024], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SUSHI-PERP[0], USD[64.95], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01539141 | | COPE[178], DENT[48.0635], DODO[333.3], FRONT[140], REP[2740], TLM[1843], USD[0.00], USDT[0] | | |
| 01539143 | Contingent | ADABULL[25920.64560894], ADAHALF[0], ADA-PERP[887], ALGOBULL[13890000], AMPL[0.22895390], ATOMBULL[.2], AXS[0], BULL[.00004], BULLSHIT[211.954], DEFIBULL[.009], ETH[.073431], ETHBULL[.0328], ETHW[.103431], EUR[23940.36], FTT[26.4982851], LUNA2[0.04128345], LUNA2_LOCKED[0.09632806], LUNC[8989.56], MATICBULL[22744.1], PAXG[.0000973], USD[-308.24], USDT[0.00099094], USDT-PERP[0], XRPBULL[5230250] | | |
| 01539149 | | ALTHEDGE[15.1824746], BULL[.00000639], DEFIHEDGE[.0004604], DOGEBEAR2021[97871.9680899], DOGEBULL[.92130405], DOGEHEDGE[1391.74884], ETHBULL[.00675], ETHHEDGE[.00945], HEDGE[.0006676], HEDGESHIT[2.9752684], THETAHEDGE[138.461126], USD[58.04], USDT[0.0001], XRP[1.541001], XRPHEDGE[.0014546], XRP-PERP[0] | | |
| 01539158 | | NFT (312568934112542037/FTX EU - we are here! #35681)[1], NFT (397383954374585602/FTX EU - we are here! #36200)[1], NFT (412788433837507038/FTX EU - we are here! #36288)[1] | | |
| 01539162 | | BTC[1.20002158], USD[16.06] | | |
| 01539163 | | AAVE[0], BALBULL[15322.9914868], BNBBULL[0], BTC[0], COMP[0], ETH[0], ETHBULL[0], FTT[2.00900478], LINKBULL[1000.8206012], LTCBULL[6951.81088106], TRYB-PERP[0], USD[0.00], USDT[1.48943448], XTZBULL[1501.1877872] | | |
| 01539171 | | DOGEBULL[678.149598], TRX[.000062], USD[0.00660403], XRPBULL[4079.74] | | |
| 01539172 | | BNB[0], BNT[.00000001], BTC[0.00002221], ETH[.00000001], GBP[0.11], LINK[0.00000001], SHIB[33.19865988], USD[0.00], XAUT[.00000579] | Yes | |
| 01539174 | | TRX[.000005], USDT[0.00029253] | | |
| 01539175 | | EUR[0.42], FTT[25.196107], PAXG[.0000108], USD[0.00], USDT[0.00077000], XRP[.300881] | | |
| 01539176 | | USD[0.00] | | |
| 01539183 | Contingent, Disputed | USDT[0.00015452] | | |
| 01539186 | | AXS[0], TRX[.000002], USDT[0.00000468] | | |
| 01539187 | | BNBBULL[0], BULL[0.09103000], ETHBULL[1.57190000], FTT[0.08788564], SOL[.00070959], UMEE[269.9487], UNISWAPBULL[0], USD[7.53], USDT[1.76478020], ZIL-PERP[0] | | |
| 01539188 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0430[0], BTC-MOVE-0515[0], BTC-MOVE-0522[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000001], LUNC[.00157881], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.001172], TRX-PERP[0], USD[0.01], USDT[-0.00885234], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01539191 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[11.92], VET-PERP[0], WAVES-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01539194 | | CRO[539.892], CRO-PERP[0], SAND-PERP[0], TRX[.000001], USD[191.73], USDT[0] | | |
| 01539197 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.24659450], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00604627], LUNA2_LOCKED[0.01410798], LUNC[1316.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4681.29], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01539205 | | BTC[.07848587], EUR[5000.00], USD[1200.97] | | |
| 01539207 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000222], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20211231[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01539209 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01539214 | | ETH[0.00083169], ETHW[0.00083169], USD[2.88], USDT[.009269] | | |
| 01539215 | | ALICE[.5568085], BTC[0], CRO[0], ENJ[6.0217851], ETH[0], OMG[0], SAND[5.03820834], SOL[0], SRM[0], TRX[.000009], USD[0.58], USDT[0.85680860] | | |
| 01539217 | | DOGE[0], PERP[0], RNDR[11.89553914], SNX[4.61396597], TRU[147.24567995], USD[0.00] | | |
| 01539220 | | AGLD-PERP[0], ALPHA-PERP[0], BTC[0.01116590], BTC-PERP[0], C98[509.89572057], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.00658828], ETH-PERP[0], ETHW[0.00658828], FTT[37.51179565], FTT-PERP[0], SOL[9.39779345], SOL-PERP[0], USD[2.20], USDT[0.00021971] | | |
| 01539222 | | HGET[.04248], TRX[.000001], USDT[0] | | |
| 01539243 | | KIN[1], USD[0.00] | | |
| 01539246 | | BTC[0] | | |
| 01539250 | | USDT[0] | | |
| 01539253 | | GOG[100], USD[0.83], USDT[0] | | |
| 01539254 | | BTC[0] | | |
| 01539255 | | 0 | | |
| 01539256 | | USD[0.05] | | |
| 01539257 | | BTC[0], BTC-PERP[0], TRX[.600811], USD[0.00] | | |
| 01539259 | | MATIC[.47456446] | | |
| 01539260 | | ETH[0.00000097], FTT[25.06346432], MATIC[-0.00627838], TRX[.000052], USD[0.00], USDT[0.00789293] | | |
| 01539262 | | 1INCH[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01539263 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[9.26], VET-PERP[0] | | |
| 01539269 | Contingent, Disputed | USDT[0.00055446] | | |
| 01539274 | | ETH[.00000118], ETHW[.00000118], MATIC[0], USD[0.05], USDT[0.11529370] | | |
| 01539277 | | BTC[0], NFT (454786638728084453/FTX Crypto Cup 2022 Key #20353)[1], NFT (543629819641568277/The Hill by FTX #32125)[1] | | |
| 01539280 | | KIN[25292.12633185] | Yes | |
| 01539285 | Contingent | BTC[0], ETH[.00000001], LUNA2[0.00000340], LUNA2_LOCKED[0.00000793], LUNC[.7404068], TRX[.000619], USDT[510.49000000] | | |
| 01539286 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[.9959454], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.04946653], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006850], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[1.0994471], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.55945041], LUNA2_LOCKED[3.63871762], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SOS[0628], SOS-PERP[0], SPELL[99.98157], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.09771468], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | XRP[.81] |
| 01539287 | | TRX[.000002], USDT[0.00001968] | | |
| 01539290 | | ATLAS[0], AUDIO[0], AVAX[0], BNB[0], BTC[0], CHZ[0], ENS-PERP[0], ETH[0], ETHW[.04265], FTM[0], FTT[0], FTT-PERP[0], NFT (366869483194681608/Inception #5)[1], RAY[0], SGD[0.00], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0.00001254] | | |
| 01539292 | | BTC-PERP[0], DOGE-1230[0], EUR[1.00], RSR-PERP[0], USD[1088.06], USDT[0.10441778] | | |
| 01539295 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000781], USD[0.24], USDT[495.841143], XRP-PERP[0], XTZ-PERP[0] | | |
| 01539296 | | ADABULL[0], BNBBULL[2.21723323], BULL[0], DOGEBULL[73.00255711], ETH[.102], ETHBULL[0], ETHW[.102], FTT[0.00000001], MATICBULL[200.362589], SXP[397.6], THETABULL[.85688434], USD[0.10], USDT[0], WRX[1816.92457] | | |
| 01539297 | | CHR-PERP[0], SAND-PERP[0], STMX-PERP[0], TRX[.000002], USD[0.07], USDT[0.00921017] | | |
| 01539300 | Contingent | APT[0], AVAX[0], BNB[0.00000002], CRO[0], ETH[0], ETHW[0.00000096], FTT[0.00051784], LUNA2[0.02035056], LUNA2_LOCKED[0.04748466], LUNC[4431.37922055], LUNC-PERP[0], MATIC[0], NFT (367368599128840229/FTX EU - we are here! #7197)[1], NFT (432027859175059654/FTX EU - we are here! #7061)[1], NFT (506527064013194560/FTX EU - we are here! #6923)[1], SOL[0.00004831], TRX[0.00449907], USD[0.08], USDT[0] | | |
| 01539303 | | USD[0.00] | | |
| 01539305 | | AMPL-PERP[0], BAT-PERP[0], DOGE-PERP[600], SHIB-PERP[0], THETA-PERP[28.9], USD[-80.25], XTZ-PERP[32.142] | | |
| 01539308 | Contingent | BTC[-0.00000001], FTT[0], RUNE[0], SOL[0], SRM[0.01848528], SRM_LOCKED[.66741286] | | |
| 01539317 | | BNB[.0000674], ETH[0], MATIC[0.00000001], NFT (566174929970443290/FTX EU - we are here! #25359)[1], SOL[0.00000070], TRX[0], USD[0.00] | | |
| 01539323 | | ADA-PERP[0], AKRO[130], BAO[26000], BTC-PERP[0], DMG[87.7], ETH-PERP[0], EUR[0.08], FTT-PERP[0], KIN[50000], KSHIB[90], REEF[150], SOL[110], SHIB[2099496], SOL-PERP[0], SPELL[200], STMX[160], SUN[126.079], TRX[81.948341], USD[570.48], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01539324 | | FTT[0] | | |
| 01539332 | | NFT (365115750485517223/The Hill by FTX #38384)[1] | | |
| 01539333 | | COPE[83.07958438], DOGE[1116.90927458], EDEN[123.13848579], KIN[1063224.12721004], MATIC[.18714424], RAY[.0020183], RUNE[.00766479], TRX[1.47160675], XRP[1629.88967889] | Yes | |
| 01539334 | | FTT[3], KIN[60000], NFT (544563930057397342/FTX AU - we are here! #63839)[1], SHIB[700000], USD[0.00], USDT[1.69810305] | | |
| 01539340 | | BTC[0], TRX[.780001] | | |
| 01539341 | | TRX[.000002], USDT[-0.00000004] | | |
| 01539342 | | DOGE[25], FTT[29.59444915], USDT[.1042375] | | |
| 01539344 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[243.13936913], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01539348 | | TRX[.000055] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01539357 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.1953811], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.27670837], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01539371 | | CLV[.0775325], TRX[.000001], USD[25.08] | | |
| 01539374 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.11], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01539376 | | ALTBULL[.078], BNBBULL[.0001], BTC-PERP[0], ETH-PERP[0], EXCHBULL[.00002], FTT-PERP[0], MIDBULL[.04337], USD[5.13], USDT[0] | | |
| 01539387 | Contingent | BNB[4.31], BTC[1.38693531], BTC-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], FTT[48.92], FTT-PERP[0], LUNA2[65.35796591], LUNA2_LOCKED[152.5019205], LUNC[14231834.68], LUNC-PERP[0], NEAR[10688, NEAR-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[370.22] | | |
| 01539389 | Contingent, Disputed | ETH[.00077004], FTM-PERP[0], USD[16.18] | Yes | |
| 01539392 | | TRX[.000002], USDT[.0788] | | |
| 01539396 | | TRX[.000047], USD[575.83], USDT[0] | | |
| 01539404 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-20211231[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[-44.60], USDT[48.9327356], WAVES-PERP[0], XMR-PERP[0] | | |
| 01539405 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01539410 | | BTC-PERP[0], ETH-PERP[0], EUR[0.28], ICP-PERP[0], LINK-PERP[0], ONE-PERP[0], USD[624.89], USDT[3376.47077203] | | |
| 01539412 | | BTC[.0000027], EUR[1089.84], TRX[.000001], USD[0.00], USDT[0] | | |
| 01539417 | | COMPBULL[54.76660318], ETHBULL[11.21810612], LOOKS[422.16453116], THETABULL[2], USD[0.00], USDT[0.00000002], VETBULL[100] | | |
| 01539423 | | BTC[.0023], USD[0.00], WBTC[0] | | |
| 01539425 | | BALBULL[88.9822], DOGEBULL[.1536922], GRTBULL[25.09498], SUSHIBULL[30393.92], SXPBULL[1919.616], TRX[.000001], USD[0.03] | | |
| 01539429 | | BTC[0], ETH[0], FTT[4.49815833], GBP[3857.00], USD[0.00] | | |
| 01539431 | Contingent | BTC[0.02041537], RAY[28.15746629], SOL[0], SRM[.00108364], SRM_LOCKED[.61677842], USD[0.01], USDT[0.00000001] | | BTC[.019398] |
| 01539440 | | USD[0.00] | | |
| 01539441 | | APT-PERP[0], ATLAS[3010.01505], ATLAS-PERP[0], BNB[0.00000001], ETH[.009], ETHW[.009], FTT[25], GT[30.00015], SOL[1.48216966], TRX[.000169], USD[964.44], USDT[0.42235371] | | SOL[1.16], USD[955.27] |
| 01539442 | | AXS[0], BNB[-0.00002220], BNB-PERP[0], BTC[0], ETH[0], EUR[0.44], GENE[0], UNI[0], USD[0.00], USDT[0.00041735] | | |
| 01539447 | | BADGER[5.12407924], BADGER-PERP[0], BNB[0], LTC[.00043565], SUSHI-PERP[0], USD[0.02] | | |
| 01539449 | | 1INCH[.00000001], BAO[3], BNB[0.00000001], BTC[0], BTT[1315815.58085666], CHZ[0], DOGE[0], ETH[0], FTM[15.02328897], KIN[38.83247377], LTC[0], LUNC-PERP[0], MANA[0], MATIC[0], RSR[0], SAND[0], SHIB[0], SOL[0.00000143], STEP[0], STMX[0], TRX[0], USD[0.00], USDT[0], XRP[0.00004613] | Yes | |
| 01539451 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03683923], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (372761457799316639/Magic Eden Pass)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[.00601129], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00206661], SNX-PERP[0], SOL[0.06260000], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.78], USDT[0.04080544], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01539465 | | AVAX-PERP[0], CHZ-PERP[1410], ENJ-PERP[0], EOS-PERP[-134.09999999], EUR[0.00], LINA-PERP[0], RAMP-PERP[0], RSR-PERP[0], STORJ-PERP[-2.60000000], TRX-PERP[165], USD[-235.15], USDT[26.15890308], VET-PERP[8951], XRP-PERP[0], ZEC-PERP[0] | | |
| 01539467 | | BTC-PERP[0], ETH-PERP[0], USD[0.37], VET-PERP[0], XRP-PERP[0] | | |
| 01539471 | | TRX[.00005] | | |
| 01539472 | | AXS-PERP[0], ETH-PERP[0], TRX[.000002], USD[1.00], USDT[0] | | |
| 01539473 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNBBEAR[747280], BTC[0.00001528], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[720230], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[-0.13], USDT[0.02769077] | | |
| 01539481 | | BAO[1], BF_POINT[200], BNB[0.00001511], BTC[0.22341443], ETH[0.75551282], ETHW[0], EUR[0.00], FTT[14.10185456], KIN[2], MANA[30.23566072], MATIC[127.19711284], NEAR[6.14742404], NFT (430549197060717989/FTX Crypto Cup 2022 Key #14554)[1], NFT (540657974556306043/The Hill by FTX #40118)[1], PAXG[.37812734], SAND[24.18785533], STETH[0.33000195], USD[2846.94], USDT[0] | Yes | |
| 01539485 | | ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[.15022533], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 01539488 | Contingent, Disputed | TRX[.000047] | | |
| 01539489 | | BTC[0] | | |
| 01539493 | | BNB[.0015374], MATIC[2.38182848], USD[0.00], USDT[0.00160406] | | |
| 01539495 | Contingent, Disputed | USDT[0.00009828] | | |
| 01539496 | | BNB[.00000001], BTC[1.68860346], USD[0.00] | | |
| 01539499 | | CEL-PERP[0], USD[0.07] | | |
| 01539501 | | SLP[9], USD[2.77] | | |
| 01539503 | | ETH[0.00027617], ETHW[0.00027617], SOL[0], TRX[0], USD[0.00], USDT[0.00001001] | | |
| 01539505 | | MATIC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01539507 | | FTT[34.00711390], USDT[1.12953886] | | |
| 01539512 | | 0 | | |
| 01539515 | | AXS[0], ETH[1.53962406], KIN[2], LINK[0], USD[55.00] | Yes | |
| 01539517 | | USD[0.00], USDT[0] | | |
| 01539518 | | ATLAS[250], FTM-PERP[0], POLIS[6], REEF[499.9], STMX[149.97], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01539520 | | BNB[1.10868532], ETH[3.88972469], ETHBULL[109.99817384], ETHW[.04672469], FTM[0.00000001], FTT[46.19734100], LINK[459.20814], LINKBULL[95031.936], MATIC[610.00856137], SOL[31.10924461], USD[4.30], USDT[0] | | BNB[.94169508], MATIC[599.8836] |
| 01539523 | | AAVE[0], ATLAS[20], AUDIO[2], BTC[0], BTC-PERP[0], FRONT[0], GRT-PERP[0], MKR[0], MNGO[0], RAY[0], SNX-PERP[0], USD[0.09], USDT[0], WRX[0], YFI[0], ZRX[0], ZRX-PERP[0] | | USD[0.01] |
| 01539525 | | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00001167], LTC[0], LTC-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0] | | |
| 01539527 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000067], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01539530 | | BTC[0], ETH[0], TRX[0] | | |
| 01539531 | | ETH[.51727], ETH-PERP[0], ETHW[.51727], USD[-14.89] | | |
| 01539536 | | TRX[.000002], USDT[2.54058835] | | |
| 01539542 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01539543 | | BTC[0], TRX[.000003], USDT[0.00021177] | | |
| 01539544 | | USD[0.24] | | |
| 01539548 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210826[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00071184], FTT-PERP[0], ICP-PERP[0], SOL[.71759047], SOL-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 01539597 | Contingent | BTC[0], FTT[760.25586027], RAY[1.03227872], SOL[31.41061890], SRM[25.91346393], SRM_LOCKED[183.16163965], USD[0.64], XRP[ 15986054] | Yes | |
| 01539552 | | USDT[0] | | |
| 01539554 | | BLT[79], FTT[4.4], GODS[32.7], USD[0.31] | | |
| 01539555 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000065], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[100.6484692], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01539562 | | LINK[.099772], MTA[.99715], NFT [503962625715672120/FTX Crypto Cup 2022 Key #23116][1], USD[5.00], USDT[0] | | |
| 01539564 | | USDT[1.12974204] | | |
| 01539565 | Contingent | FTT[1.4997], LUNA2[0.26316164], LUNA2_LOCKED[0.61404384], LUNC[57304.002736], USD[0.00], USDT[0] | | |
| 01539570 | | USDT[0.00018579] | | |
| 01539576 | | MER[158], SLRS[254.883625], TRX[ 120046], USD[253.60] | | |
| 01539578 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00001545], ETH-PERP[0], ETHW[.00001545], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], THETA-PERP[0], USD[-0.41], USDT[0.47603397] | | |
| 01539581 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.04338379], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4361.42], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01539583 | | USD[0.00] | | |
| 01539585 | | BICO[.43517518], DFL[7.08840725], TRX[.000027], USD[0.00], USDT[1.98188233] | | |
| 01539586 | | BRZ[0], PAXG[0] | | |
| 01539587 | | AAVE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOBA[8.51], ETH[0], ICP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01539588 | | BTC[0.07627514], BTTPRE-PERP[0], ETH[.79079716], ETHW[.79079716], EUR[0.00], FTT[23.04351477], LINK[28.97870911], SOL[2.40557524], SRM[72.38974121], USD[-1.59], USDT[0], VETBULL[143.43005607], YFI[.01655465] | | |
| 01539589 | | USD[25.00] | | |
| 01539590 | | ETH[.00000001], TRX[.00002], USD[6223.59], USDT[0] | | |
| 01539594 | | APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], SC-PERP[146000], SOL[0.09504919], SOL-PERP[0], TRX[0.00001150], USD[-237.32], USDT[0.00000001], WAVES-PERP[0] | | SOL[.091672], TRX[.000001] |
| 01539597 | | AVAX[0.44298916], EUR[0.00], FTT[.0005817], KIN[1], USD[0.00], USDT[0.00000014] | Yes | |
| 01539599 | | ALGO[0], BNB[0], BTC[0], ETH[0], NEAR[0], NFT [289771842259871430/FTX Crypto Cup 2022 Key #14130][1], SOL[0], TRX[0.00001500], USD[11.02], USDT[0.00000388] | | |
| 01539604 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01539616 | | LTC[.00006] | | |
| 01539618 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 01539619 | | EUR[0.00], USD[0.00] | | |
| 01539624 | | AMPL-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0] | | |
| 01539625 | | BTC[0], USD[0.00], USDT[0.00000885] | | |
| 01539628 | | CLV[.00942064], TRX[.000002], USD[0.00], USDT[0] | | |
| 01539632 | | AAVE-PERP[0], ADA-PERP[0], ALGO[115], ALGO-PERP[0], ATOM[1.1], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.1], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.56], FTM[202], FTM-PERP[0], FTT[1.3], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA[3360], MATIC[20], MKR-PERP[0], RAY-PERP[0], REEF[4220], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.89], SOL-PERP[0], SUSHI-PERP[0], USD[0.25], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01539633 | | USD[0.23] | Yes | |
| 01539635 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00160000], BTC-PERP[0], BULLSHIT[1.63696806], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], HNTI9.589353], NEO-PERP[0], POLIS-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[21.96], XRP[.99658], XRP-PERP[0] | | |
| 01539641 | | USD[0.00] | | |
| 01539642 | | USD[35.84] | | |
| 01539646 | | ALGO-PERP[0], BTC-PERP[0], BULL[.00063231], ETH-PERP[0], FTT[.00753641], FTT-PERP[0], SOL[0.00379914], SOL-PERP[0], USD[5.65], USDT[0.00415834] | | |
| 01539647 | | 0 | | |
| 01539654 | | 0 | | |
| 01539656 | | 1INCH[41], ALPHA[543.89664], BTC[2.99971507], BTC-PERP[0], C98[57], DOGE[ 18116], DOT[151.775357], EDEN[30.3], EMB[820], ETH[5.8860405], ETH-PERP[0], ETHW[4.00039029], FTM[3326.99775], JET[82], LINK[.0981], MATIC[9.7834], POLIS[10], SHIB[3600000], SLP[1850], SNX[269.248833], SOL[26.3050011], SPELL[1999.753], SUSHI[1.5], USD[3399.03], USDT[0] | | |
| 01539657 | | USDT[0] | | |
| 01539660 | | FTT[.02986985] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01539664 | Contingent | LUNA2[0.00665917], LUNA2_LOCKED[0.01553808], USD[0.32], USTC[.942639] | | |
| 01539670 | | BTC[0.74511149], ETH[8.35424205], ETHW[5.26313234], FTM[9205.88313381], USD[692.25] | | BTC[.745068], ETH[7.441335], FTM[9198.762096], USD[690.07] |
| 01539671 | | TRX[.000003], USD[0.17], USDT[0.00000001] | | |
| 01539673 | | FTT[.00064426], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01539674 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[700.00], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[81.25], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01539675 | | ETH[0], RUNE[0], USD[0.00], USDT[0.00000008] | | |
| 01539676 | | BNB[.00052771], ETHBULL[0], XLMBULL[0], XRPBULL[0] | | |
| 01539678 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00034847], ETHW[.00034847], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[5], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (401348900613009302/FTX EU - we are here! #46870)[1], NFT (421970267180228468/FTX EU - we are here! #47114)[1], NFT (500654941686360013/FTX EU - we are here! #47039)[1], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.04157987], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.36], USDT[3.270608691], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01539680 | | BTC[.000016] | | |
| 01539682 | | BTC[.00004812], SOL[.098505], USD[20.63], XRP[.01] | | |
| 01539685 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[160], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00023598], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.21], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.25], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01539686 | | AAPL[.00000477], USD[0.00] | | |
| 01539690 | | AXS-PERP[0], ETC-PERP[0], ETH-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[9.72], XRP[15] | | |
| 01539694 | | BTC[.95496369] | | |
| 01539695 | | ADA-PERP[0], AKRO[.394], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], C98[.9684], CHZ[9.93986], CLV[.037149], COMP[.0000679], CQT[.7076], CRO[9.40262], DASH-PERP[0], IMX[.0764], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF[9.524], SLP[8.146], SOL[.00029589], SUSHI-PERP[0], TRX[12.883413], TRX-PERP[0], UMEE[8.902], USD[0.04], USDT[0], YFI[0.00099691] | | |
| 01539706 | | ADA-PERP[0], AUD[0.37], BNB[-0.00000265], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000063], USD[0.07], USDT[0.13548232] | | |
| 01539707 | | BTC[5.46307028], RSR[1], USD[0.61] | Yes | |
| 01539708 | | FTT[.08732], USD[0.29], USDT[0.00119640] | | |
| 01539711 | | ATOM[0], CONV[0], USDT[0.21396675] | | |
| 01539713 | Contingent | AVAX[4.29918908], BTC[0.02629515], BTC-PERP[0], DOT-PERP[0], ETH[0.30394356], ETH-PERP[0], ETHW[0.30394356], EUR[1000.00], FTT[5.09904867], IMX[26.69507919], SHIB-PERP[0], SOL-PERP[0], SPELL[1098.67304], SRM[.00618633], SRM_LOCKED[0.03177217], USD[65.30], USDT[0] | | |
| 01539714 | Contingent | ALGO-PERP[0], AR-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], ETH[2.10673159], ETH-PERP[0], ETHW[2.10673159], LRC-PERP[0], LUNA2[8.09578307], LUNA2_LOCKED[18.89016051], LUNC[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[636.35] | | |
| 01539718 | | LUNA2[0.00022424], LUNA2_LOCKED[0.00052324], LUNC[48.83], USD[0.00], USDT[0] | | |
| 01539719 | Contingent | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], CEL-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[32.96060774], LUNC[.000786], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], STG-PERP[0], USD[20145.32], USDT[0] | | |
| 01539722 | Contingent | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[.04772829], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SHIB[17204577.86], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.05592227], XRP[.0157349] | | |
| 01539726 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[0.05818955], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00266401], NFT (298801982549736641/FTX EU - we are here! #166756)[1], NFT (326580305353499910/FTX EU - we are here! #165819)[1], NFT (338200273790348375/FTX EU - we are here! #165712)[1], SRM[.56838296], SRM_LOCKED[123.12597399], USD[13644.40], USDT[0.00789405], USTC[0] | | |
| 01539729 | | TRX[.00004], USD[0.30], USDT[0] | | |
| 01539730 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01539734 | | AGLD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], RSR-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000022], USD[1.10], VET-PERP[0] | | |
| 01539739 | | ATLAS[6.10659547], BNB[0.00788063], ETH[0.00000001], ETH-PERP[0], FTT[0], MATIC[0], USD[0.05], USDT[0.00211351] | | |
| 01539742 | | BTC[0], BTC-PERP[-0.1524], ETH[0], ETHW[0.04198423], FTT[0], FTT-PERP[0], SOL[0], USD[2801.48], USDT[1574.68291610] | | |
| 01539743 | Contingent | ADABULL[.97984], BNB[0.15000000], BTC-PERP[0], DOGEBULL[3.95896], ETHBULL[9.3094258], FTT[150], IMX[60.5], LUNA2[0.00000458], LUNA2_LOCKED[0.00001068], LUNC[0.99740603], MATICBULL[800], MATIC-PERP[0], USD[183.14], USDT[0] | | |
| 01539744 | | BTC[0], BVOL[.00082], FTT[0], USD[0.00], USDT[351.52209936] | | |
| 01539745 | | CEL[.04325817], KIN[1], SOL[3.78428479], TRX[.000003], USD[0.01], USDT[0.00119056] | Yes | |
| 01539747 | | FTT[0.00310717], USD[3.75] | | |
| 01539753 | | ETH[0], ETH-PERP[0], FTT[0.00132610], USD[0.01], USDT[0] | | |
| 01539759 | | NFT (377330962498677510/FTX EU - we are here! #228420)[1], NFT (447037601705537208/FTX EU - we are here! #228441)[1], NFT (497118608485707186/FTX EU - we are here! #228434)[1] | | |
| 01539762 | | AMZN[0], AVAX[0], BTC[0], CRO[0], ETH[0], EUR[2471.39], FB[0], FTM[0], FTT[1.30000000], MSTR[0], SOL[0], SUN[589.2066136], THETA-PERP[0], TRX[.000034], TSLA[0.00000001], TSLAPRE[0], UNI[0], USD[0.00], USDT[0.00173308] | | |
| 01539764 | | DEFIBEAR[3.742], EXCHBEAR[5.487], MIDBEAR[73.71], TRX[.000002], USD[0.00] | | |
| 01539766 | | BF_POINT[100], BTC[0.00000210], ETH[0.00000919], ETHW[0], LINK[0], USD[10082.48], USDT[0.00000001], XRP[234.16519453] | | |
| 01539767 | | AKRO[1], BAO[3], BF_POINT[500], BNB[.00002167], BTC[.03933571], DOGE[1.00087451], FTM[0], KIN[2], RUNE[0.00298987], SOL[0], USD[0.00], USDT[0.34470624], USTC[0] | Yes | |
| 01539770 | | ATLAS[20980], BULL[0.82923241], FTT[25.66457], TRX[.000002], USD[0.02], USDT[0.98816766], ZECBULL[1994.3] | | |
| 01539787 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00043914], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-093[0], POLIS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], TRU-PERP[0], TONO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01539792 | | BNB[0], BTC-PERP[0], ETH[.00046525], ETHW[.00046525], EUR[0.00], FTT[.07996158], SOL[0.00270000], USD[0.03], USDT[0.08520598] | Yes | |
| 01539794 | | ATLAS[0], BOBA[7.18541324], BTC[0.00970943], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC[0.00733290], MNGO[0], SUSHI[0], USD[129.76], USDT[0] | | |
| 01539797 | | BTC[0.00004407], EUR[2.12] | | |
| 01539801 | Contingent | AVAX[0.50038226], AVAX-PERP[0], BTC[0.01200095], BTC-PERP[0], CRO[10], ENJ[2], ETH[.025], EUR[0.14], FTT[1], LINK[5], MATIC-PERP[0], NEAR[5], POLIS[10], REAL[.5], REN[10], SAND[9.9994], SOL[5.15731427], SOL-PERP[0], SRM[10.19162842], SRM_LOCKED[16234082], USD[4.61], XRP[25], ZRX[15] | | |
| 01539802 | | BOBA[.0003165], BTC[.00005417], FTT[150.08884], SRM[.98195], TRX[.000001], USD[0.00], USDT[.008303] | | |
| 01539810 | | ALGOBULL[4850000], COMPBULL[10], DOGEBULL[1], MATICBULL[121.9], TRXBULL[173.8], USD[0.00], USDT[0] | | |
| 01539813 | Contingent, Disputed | 1INCH[6], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00207321], FRONT[.90218], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SLRS[.92476], SOL-PERP[0], UBXT[570105.77206], USD[28.52], USDT[0], XRP-PERP[0] | | |
| 01539814 | | BF_POINT[200] | Yes | |
| 01539815 | | BTC[0], BTC-PERP[0], ETH[0], LINK[0], MATIC[-0.00000001], USD[0.00], USDT[0] | | |
| 01539821 | Contingent, Disputed | USDT[0] | | |
| 01539822 | | GBP[0.01], USDT[0] | | |
| 01539832 | Contingent | SRM[10.37834033], SRM_LOCKED[ 21547587] | | |
| 01539833 | | 1INCH[74], FTT[0.00917175], RUNE[113.3], RUNE-PERP[0], SHIB-PERP[0], USD[0.04], USDT[0] | | |
| 01539838 | | ADA-PERP[0], AXS-PERP[0], BTC[.00090675], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[13.66] | | |
| 01539857 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BYND-0624[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], USD[0.00], USDT[0.02111781], XLM-PERP[0] | | |
| 01539859 | | USD[25.35] | Yes | |
| 01539863 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01539868 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.59957660], XAUT-PERP[0], YFII-PERP[0] | | |
| 01539869 | | BRZ[0], BTC[0], FTT[0], LTC[0.07636244], USD[366.85], USDT[0.00000021] | | |
| 01539871 | | MBS[.8346], USD[0.00], USDT[0] | | |
| 01539872 | | ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BTC[0.00000001], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAD[0.00], CEL[0.0], CHF[0.00], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], EGLD-PERP[0], ETH[0], ETH-0325[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], HKD[0.00], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 01539873 | | BTC-PERP[0], TRX[.000054], USD[0.80], USDT[0] | | |
| 01539876 | | AGLD[.00082436], AKRO[2], ATLAS[0.16473275], AUD[0.0], BAO[2], KIN[2], MATH[1], STEP[0.01598560], TOMO[1.05427313], TRX[2], UBXT[2], USDT[0] | Yes | |
| 01539877 | | BTC[0] | | |
| 01539886 | | ADABULL[.66025556], ALTBULL[.429], ATLAS[10], ATLAS-PERP[0], BULL[.006105], CONV[740], DEFIBULL[.338], ETHBULL[.2132], EXCHBULL[.00396], FTT[2.45264653], LINKBULL[110.37404238], PAXGBULL[0.00000050], RAY[39], RAY-PERP[0], SRM[13], USD[0.87], XRPBULL[28130] | | |
| 01539889 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOME 1], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BEAR[8.135], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000002], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000460], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01863290], LUNA2_LOCKED[0.04347676], LUNC[1.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[5], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[170.7], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], USD[18.82], XLM-PERP[0], XRP[.615], XRPBULL[9.95185], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01539892 | | ETH[0], TRX[.000082], USDT[1.9533] | | |
| 01539894 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[1091.7816], BTC[.00009015], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.06236060], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[0], TLM-PERP[0], TULIP-PERP[0], USD[0.71], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01539895 | Contingent | FTT[26], NFT (358263992702311771/FTX EU - we are here! #230001)[1], NFT (420551630604168332/FTX AU - we are here! #4665)[1], NFT (431259007984811489/FTX AU - we are here! #4692)[1], NFT (437305585001393618/FTX EU - we are here! #229963)[1], NFT (465111328258971360/FTX EU - we are here! #230017)[1], NFT (473070982346490478/FTX AU - we are here! #23666)[1], SRM[3.56783453], SRM_LOCKED[27.33216547], USD[0.33], USDT[0.80500001] | | |
| 01539897 | | ATLAS[1510], OXY[141], TRX[.000008], USD[0.26], USDT[0] | | |
| 01539903 | | ACB[1.10675486], AXS[0.39338227], BABA[.08311743], BNB[.11824129], BTC[0.00331871], ETH[0.02504443], ETHW[0.01758960], FTM[13.48517675], FTT[2.40685041], GOOGL[.0373666], LINK[1.1522002], LRC[27.05926631], MATIC[5.25244428], MSTR[.011812], SAND[.77445319], SOL[0.13086347], TRX[.00946], TSLA[.00000001], TSLAPRE[0], UBER[1.06238488], USD[0.24], USDT[18.38540745] | | FTM[12.923854], SOL[.02146626], USD[0.24] |
| 01539908 | | USDT[0] | | |
| 01539910 | | USD[0.01] | | |
| 01539911 | | 0 | | |
| 01539920 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.014535], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BEARSHIT[3005.7], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.88], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.9], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[6.98], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01539921 | | BTC[0.53974511], GBP[0.00], GOOGL[.0002764], MSTR[0.00349251], SOL[340.32262056], TSLA[.00082], USD[6541.21] | | |
| 01539922 | Contingent | SRM[13.25251085], SRM_LOCKED[ 28711963], USD[0.00], USDT[0] | | |
| 01539940 | | AMZN[.000226], DOGE[45.17974383], GBP[0.00], KIN[499.65363518], USD[0.02] | Yes | |
| 01539946 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], ETH[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PYPL[0.00005059], RAMP-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], XLM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01539952 | | NFT (336257625329409‌01/FTX EU - we are here! #53259)[1], NFT (400282512988581850/FTX EU - we are here! #53294)[1], NFT (440954549722578297/FTX EU - we are here! #53123)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01539954 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MKR-PERP[0], TRX[0.000001], USD[0.00], USDT[0] | | |
| 01539958 | Contingent, Disputed | TRX[0.000002], USD[0.01], USDT[0] | | |
| 01539959 | | FTT[0.00000008], TRX[0.000104], USD[0.00], USDT[0] | | |
| 01539960 | | AAPL[0], ATLAS[124.1095003], BTC[0.07237800], RAY[0], SOL[10.21342414], USD[1.35] | | |
| 01539965 | | USD[0.00], USDT[0.00000001] | | |
| 01539966 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA[.98725], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000002], UNI-PERP[0], USD[4.55], USDT[166.94675475], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01539968 | | BNB[0], BTC[0], EUR[0.00] | | EUR[0.00] |
| 01539970 | | DOGE[50], USDT[27.10632532], XRP[50] | | |
| 01539973 | Contingent, Disputed | USD[0.00] | | |
| 01539977 | Contingent | FTT[0.71189452], SRM[.84608631], SRM_LOCKED[5.02627127], USDT[0] | | |
| 01539980 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00343129], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01539985 | | GBP[0.55], TRX[0.000001], USD[0.00], USDT[0] | | |
| 01539986 | | CLV[15.6637538], TRX[0.000002], USD[0.00], USDT[0] | | |
| 01539988 | | ATOM[.05035993], BAO[1], BNB[0], BTC[0.00002236], ETH[1.52041184], ETHW[0.00041182], FTT[.72179032], SOL[350.7664427 1], TRX[.000834], USD[0.00], USDT[0.00651975] | Yes | |
| 01539990 | | ALGOBULL[719856], EOSBULL[5098.98], ETCBULL[1], GRTBULL[14.89798], LINKBULL[3.79924], MATICBULL[11.89762], TOMOBULL[12997.5], TRXBULL[12.19756], USD[0.90], USDT[0], VETBULL[3.89922], XRPBULL[729.854] | | |
| 01539991 | | ETH[.00000001], FTT[0.09293340], USD[0.67], USDT[919.69816033] | | |
| 01539992 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02803200], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[11.55], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01539993 | | BTC[0], TRX[0.00000345], USD[0.68], USDT[0.00234547] | | TRX[0.000003], USD[0.68], USDT[.002345] |
| 01539995 | | 1INCH[.00028883], AKRO[2], BAO[7], BF_POINT[100], BIT[18.41198543], CRO[35.6559538], DENT[4], FTM[22.32160633], FTT[3.99460298], HT[.00014112], KIN[9], LINK[1.06800494], RAY[.00004418], RSR[2], SAND[1.90534829], SUSHI[.00016482], TONCOIN[9.88617778], TRX[0.04961196], UBXT[1], UNI[2.54942664], USD[0.00] | Yes | |
| 01539996 | | ADABULL[.973], BAO[12490], LINKBULL[48.30419735], TRXBULL[251.76455441], USD[0.10], USDT[0.00000002], VETBULL[126.739194], XRPBULL[3943.05368476] | | |
| 01539997 | | POLIS-PERP[0], USD[-0.89], USDT[2.30829119] | | |
| 01539999 | | DOGE[0], LRC[0], MATIC[0], USD[0.00] | | |
| 01540001 | | USDT[0.00105139] | | |
| 01540009 | | TRX[.000002], USD[0.00], XRP[59.75] | | |
| 01540010 | | BNB[.0096648], USD[0.00] | | |
| 01540011 | | 0 | | |
| 01540016 | | BTC[0], SOL[12.94708412], USD[3.38], USDT[0] | | |
| 01540018 | Contingent | ALGO[0], ATOM[0], AVAX[0], BAND[0], BNB[0], BOBA[0], BTC[0.00759084], CRV[0], ETH[0.00000011], ETHW[0], FTM[0], FTT[0], GRT[0], IMX[0], LINK[0], MATIC[0], NEAR[0], PAXG[0], RSR[0], SAND[0], SOL[.00000001], SRM[.00054657], SRM_LOCKED[.31574193], USD[0.96], USDT[0.00000000], XRP[0] | | |
| 01540023 | | ADA-PERP[0], AR-PERP[0], BTC[.00000237], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01540024 | | BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ONE-PERP[0], RAY[0.06735991], RAY-PERP[0], RNDR[0.68835826], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01540029 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR[110367.45854184], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-324.89], USDT[92.30387299], VET-PERP[0], XRP-PERP[0] | | |
| 01540031 | | BTC[0], DOGE[0], MANA[0], SAND[0], USD[0.00] | Yes | |
| 01540041 | | BTC[0], EUR[0.01], FTT[0], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 01540046 | Contingent | BNB[.00716071], BTC[.000092], DOGE[12], FTT[9.798138], RAY[12.52557056], SPELL[2499.53925], SRM[9.24794179], SRM_LOCKED[.19811233], TRX[.000067], USD[0.85], USDT[0] | | |
| 01540047 | | BNB[0], BTC[.02895482], BTC-PERP[0], CRO[0], ETH[0.82070795], ETH-PERP[0], ETHW[0.27871978], EUR[345.61], SOL[0], USD[0.00], USDT[0] | | |
| 01540049 | | BTC[0], TRX[.000001] | | |
| 01540052 | Contingent, Disputed | USDT[0.00019028] | | |
| 01540053 | Contingent, Disputed | ADA-PERP[0], BNB[0], USD[0.00] | | |
| 01540057 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK[0], LTC[0], NEAR-PERP[0], PERP[0], SHIB[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[0], USD[0.00, 0.00000001], XRP[0], XRP-PERP[0] | | |
| 01540058 | | TRX[.000003], USDT[.0116] | | |
| 01540061 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS[84.07084992], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[72.99], USDT[-60.81929789], USTC-PERP[0], YFI-PERP[0] | | |
| 01540063 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.20003347], LINK-PERP[0], LTC-PERP[0], LUNA2[1.17751045], LUNA2_LOCKED[2.74752438], LUNC[256405.38], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.00000001] | | |
| 01540066 | | USD[0.16] | | |
| 01540070 | | BNB[0], NFT (396132236947943073/FTX EU - we are here! #262017)[1], NFT (492569195896878260/FTX EU - we are here! #262013)[1], NFT (521792225637059831/FTX EU - we are here! #262013)[1], SOL[0.00173765], USD[0.00] | | |
| 01540071 | | APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BEAR[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.44894], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.04981572], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01540081 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[.947332], BNB-PERP[0], BTC[0.00040000], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[34.993889], STEP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1.81], USDT[0.00019914], VET-PERP[0], XRP-PERP[0] | | |
| 01540082 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[0.01382918], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[54.88471540], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01540084 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.01726430], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[1.03], USDT[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01540085 | | USDT[0] | | |
| 01540089 | | USD[0.00], USDT[0] | | |
| 01540090 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.08520549], LUNA2_LOCKED[28.19881282], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OPT-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01540091 | | KIN[1], TRX[.000047], USDT[0] | | |
| 01540097 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.01654666], EURL-0.04], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[4.59237811], LUNA2_LOCKED[10.71554893], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.49], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01540099 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[186.54570504], AXS-PERP[0], BCH-PERP[0], BNB[0.00002051], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00001080], ETH-PERP[0], ETHW[0.19485950], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003736], LUNA2_LOCKED[39.13504S], LUNC[8.13972589], MATIC-PERP[0], NFT (32259780832840452-4/Montreal Ticket Stub #1054)[1], NFT (33593176340621661-8/Mexico Ticket Stub #695)[1], NFT (358373754433155151/Netherlands Ticket Stub #1729)[1], NFT (361395650607353353/Austin Ticket Stub #152)[1], NFT (428250106440586192/Japan Ticket Stub #1190)[1], NFT (438871231808408148/The Hill by FTX #5326)[1], NFT (448817966888472000/Hungary Ticket Stub #697)[1], NFT (453581390589725192/FTX Crypto Cup 2022 Key #474)[1], NFT (468412626232972981/Monza Ticket Stub #1462)[1], NFT (470092101973661611/Monaco Ticket Stub #215)[1], NFT (493552885405651730/Baku Ticket Stub #1898)[1], NFT (513055267544858475/Silverstone Ticket Stub #603)[1], NFT (565547477913701597/Singapore Ticket Stub #744)[1], NFT (565989611020091740/Belgium Ticket Stub #714)[1], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00002800], USD[0.09], USDT[0.00115367], USDT-PERP[0], XRP[0.01330974] | Yes | |
| 01540101 | | GOG[.99335], POLIS-PERP[0], TRX[.000001], USD[0.03], USDT[0.00486151] | | |
| 01540102 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01540105 | Contingent | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT[0.00274160], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008569], LUNC-PERP[-0.00000001], ROSE-PERP[0], RSR-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.35], USDT[0], WAVES-PERP[0] | | |
| 01540107 | Contingent | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], GALA[0], GBP[0.36], IMX[0], JOE[0], LINK[0], LUNA2[0], LUNA2_LOCKED[11.45477708], LUNC[0], SOL[0.00247731], USD[2252.56], USDT[0], USTC[0] | | |
| 01540108 | | USD[0.04], USDT[0] | | |
| 01540113 | Contingent, Unliquidated | USDT[0.00030513] | | |
| 01540110 | | USDT[0] | | |
| 01540113 | | BNB[.00042543], FTT[150.7649148], USD[0.00], USDT[0], XRP[.352] | | |
| 01540114 | Contingent | 1INCH[128.9788], AAVE[0.26161138], AAVE-PERP[0], ADA-PERP[0], ALICE[10.9994], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2189.634], ATOM-PERP[0], AUDIO[95.9714], AUDIO-PERP[0], AVAX[3.69936], AVAX-PERP[0], AXS[0.89291256], AXS-PERP[0], BAT-PERP[0], BNB[1.31592182], BNB-PERP[0], BTC[0.05527580], BTC-PERP[0], C98-PERP[0], CHZ[79.994], CHZ-PERP[0], CITY[.0946], CRV-PERP[0], DAI-PERP[0], DOGE[1600], DOGE-PERP[0], DOT[18.05552966], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.22057952], ETH-PERP[0], ETHW[0.19257952], FTT[0.03496928], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[3.00857924], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06786476], LUNA2_LOCKED[19.1633510], LUNC[14777.694434], LUNC-PERP[0], MATIC[99.98], MATIC-PERP[0], NEAR-PERP[0], NFT (365973306082571257/FTX EU - we are here# #263776)[1], NFT (556508572449896249/FTX EU - we are here# #263797)[1], OMG[10.4979], POLIS[15.89894], RAY[12.31793954], RUNE[1.22913472], RUNE-PERP[0], SAND[30.9938], SAND-PERP[0], SHIB[43991120], SOL[0.01729835], SOL-PERP[0], SUSHI-PERP[0], UNI[18.94287676], UNI-PERP[0], USD[515.65], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BNB[.159909] |
| 01540118 | | DOGE[95348168], ETH[0], USDT[0.11130802] | | |
| 01540124 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.024458], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL[0.00014500], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.03014], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.003399], SNX-PERP[0], SOL[.0035], SOL-PERP[0], SPELL[92.213], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.002557], UNI-PERP[0], USD[0.00000003], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01540125 | | ADA-PERP[0], BTC-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01540133 | | FTT[0.00000008], SLP-PERP[0], STEP-PERP[0], USD[0.43], USDT[0] | | |
| 01540135 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[95.49], USDT[0.00353738], WAVES-PERP[0], XAUT-0325[0] | | |
| 01540141 | | ALICE[.09398], ALICE-PERP[0], BANANA-PERP[0], BTC[0.00005013], DYDX-PERP[0], ETC-PERP[0], FTT[.07994367], LTC[.00167514], SLP-PERP[0], USD[-0.41], USDT[8.08158808] | | |
| 01540145 | Contingent, Disputed | USDT[0.00005622] | | |
| 01540147 | | USD[25.00] | | |
| 01540148 | | FTT[13.5946], USD[28.30] | | |
| 01540150 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], SNX-PERP[0], TRX[.000066], USD[0.38], USDT[-0.00238738] | | |
| 01540151 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000033], USD[0.00] | | |
| 01540161 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01540164 | | BTC[0], ETH[0], FTT[0.03824022], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01540165 | | TRX[.000009], USD[99.83] | | |
| 01540167 | Contingent | BRZ[532.78080581], BTC[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0.24486541], LUNA2_LOCKED[0.57135263], USD[0.00], USDT[0.00073673] | | |
| 01540168 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01540171 | | AKRO[0], ATLAS[0], BAO[0], BAT[0], BNB[0], BRZ[0], CRO[0], DAI[0], DOGE[1316.96143060], EUR[0.00], FTM[387.26056675], FTT[0], GRT[1048.40353661], INTER[0], KIN[1], LINK[0], LTC[0.11539948], MATIC[.00014841], PROM[0], QI[1423.66914084], RAMP[0], RUNE[0], SAND[0], SHIB[0], SOL[14.35750983], SRM[100.38363972], STEP[0], STMX[0], SUN[0], TOMO[0], TRX[0.49382655], USD[0.00], USDT[0], XRP[1036.46729092] | Yes | |
| 01540176 | | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[328.50] | | |
| 01540179 | | BTC[0], ETH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01540181 | | ETH[0], SOL[0], TRX[.000777], USDT[0.00002353] | | |
| 01540190 | | ADA-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01540201 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01540205 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], BIT-PERP[0], BNB[0], BTC[0.55829778], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DODO-PERP[0], DOT[.09224], ETH[.0021034], ETH-PERP[3.668], ETHW[.0006742], FIDA-PERP[0], FTM-PERP[0], FTT[0.01714092], GMT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[.1356], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[7157], MKR-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[.036506], SOL-PERP[0], SRM-PERP[0], STG[12.9974], SUSHI-PERP[0], TONCOIN-PERP[365.3], TRX[.000006], USDI[-6425.06], USDT[56.28167524], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01540215 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 01540220 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HEDGE[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTCBULL[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01540221 | | MNGO[2.454], MNGO-PERP[0], SOL[.00118], TRX[.937], USD[0.00], USDT[1.22759805] | | |
| 01540225 | | BNB[0], BRZ[0], BTC[0.00000006], ETH[0], FTT[.0987935], USD[0.00], USDT[0.00000001] | | |
| 01540230 | | SOL[0], USD[5.67] | | |
| 01540232 | | FTM[5.9988], USD[0.93] | | |
| 01540235 | | FLOW-PERP[0], FTT[0.20000000], IMX[0], USD[0.00], USDT[0] | | |
| 01540241 | | AAVE[1.6296903], BTC[0.02098928], CRV[170], ETH[3.94613974], HOLY[31.973495], LUNC-PERP[0], MKR[ 19496295], MNGO[9.8575], NEAR-PERP[0], SOL[5], SUSHI[46.5], USD[2.61] | | |
| 01540243 | | BTC[0] | | |
| 01540251 | | ADA-PERP[0], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000064] | | |
| 01540257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[170.4], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.002875], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[200], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[408.35], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02528295], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[15000], GST-PERP[0], HBAR-PERP[0], HNT-PERP[211], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[4800], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR[199.88942], NEAR-PERP[2350], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[27000], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[1000], TRX[1000.000001], TRX-PERP[0], UNI-PERP[0], USD[-17540.72], USDT[.6695], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01540258 | | GBP[0.00], USD[0.00] | | |
| 01540259 | | ATLAS[2819.59929], BAL[.00492795], BNB[.0078112], BTC[0], CEL[290.16947745], COMP[22.62084170], DODO[2344.70920845], DYDX[112.58933245], FTT[28.68636294], GRT[.94585], HT[.0009815], MANA[120.9781595], MATIC[9.1659], PAXG[0.00002890], TRX[.000001], USD[7697.90], USDT[0.00000001], XRP[5.579435] | | |
| 01540260 | | BAO[1], DOGE[800.65008516], USD[0.00] | | |
| 01540261 | | TRX[.000002] | | |
| 01540263 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.8490502], DASH-PERP[0], DEFI-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[-0.00004332], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.25], USDT[455.48312952], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01540264 | | EUR[0.00] | | |
| 01540286 | | KIN[1], SOL[.39197611], USD[46.36] | Yes | |
| 01540287 | | ETHBEAR[29794040], TRX[.000002], USDT[0.02814675], XTZBEAR[2178.71567675] | | |
| 01540290 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000058], USD[0.00], USDT[0] | | |
| 01540292 | | RAY-PERP[0], USD[-76.15], USDT[99.76373055] | | |
| 01540293 | | TRX[.000051], USDT[0] | | |
| 01540296 | | BNB[1.10011], DOGE[50], FTT[1.99962], MATIC[80], SOL[3.12], SRM[10], UNI[1.7], USD[4.38], USDT[0.57169144] | | |
| 01540298 | | BTC[40.5259638], KIN[1], SOL[0.00004865] | Yes | |
| 01540299 | | ALGOBULL[9998.1], BAO[998.48], BNB[.0099962], CONV[9.9715], DOGEBULL[.0008366], SHIB[199924], SUSHIBULL[691.735], USD[2.57], USDT[0] | | |
| 01540306 | | USD[0.00] | | |
| 01540308 | Contingent | APT-PERP[0], BTC[0.00100002], BTC-MOVE-0213[0], BTC-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LOOKS-PERP[0], LUNA2[8.00589503], LUNA2_LOCKED[18.68042176], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], USDT[0.00000003], XRP[.00000001] | | |
| 01540309 | | TRX[.000012], USDT[.14926232] | Yes | |
| 01540318 | | BAO[1], ETH[0.03048670], ETHW[0.03011626], GBP[0.00], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 01540321 | Contingent, Disputed | USDT[0.00018121] | | |
| 01540326 | | 0 | | |
| 01540330 | | BTC-PERP[0], EUR[0.00], HNT-PERP[0], SHIB[400000], SOL-PERP[0], USD[0.51], XRP-PERP[0] | | |
| 01540334 | | NFT (544213136144224090/The Hill by FTX #22677)[1] | | |

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01540335 | | APE-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01540346 | | BTC[0], ETH[0], TRX[.000008], USDT[0.00011238] | | |
| 01540350 | | COPE[0], SOL[.00779615], USD[0.29], USDT[0.81915444] | | |
| 01540352 | Contingent, Disputed | USDT[0.00014683] | | |
| 01540353 | | DENT-PERP[0], ETH-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[2.56] | | |
| 01540354 | | ETH[.001], ETH-PERP[0], ETHW[.001], USD[0.01] | | |
| 01540356 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[38.55], XRP-PERP[0] | | |
| 01540357 | Contingent | BTC-MOVE-0425[0], BTC-MOVE-0507[0], FTT[7.41938747], GRT[232.54382833], SOL[0], SRM[43.25243827], SRM_LOCKED[80133768], SXP[0], USD[2.21], USDT[0] | | GRT[231.865702] |
| 01540361 | | ATLAS[9.582], BNB[-0.00166881], ETH[.00000141], ETHW[.00000141], LTC[0], NFT (329550726091348963/FTX Crypto Cup 2022 Key #5329)[1], SAND[1], SOL[.00000001], TRX[.279808], USD[1.42], USDT[0.00000440] | | |
| 01540364 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00] | | |
| 01540366 | | ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[2.21101208], BNB-PERP[0], BTC[0.00006921], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00000176] | | |
| 01540369 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ICP-PERP[0], NEAR-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[1.65], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01540370 | | USD[25.04], USDT[0] | | |
| 01540378 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01540379 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], CLV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0930[0], PEOPLE-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000049], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01540382 | | TRX[.000063], USDT[0] | | |
| 01540384 | | BTC-PERP[0], FTT[0.12028968], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01540393 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.25], USDT[0], USTC[0], XRP[0], XTZ-PERP[0] | | |
| 01540398 | Contingent | BAO[1], FTT[.0000005], HXRO[1], KIN[1], MATIC[1.00001826], SRM[1.79629152], SRM_LOCKED[1037.65775044], UBXT[1], USD[79.77], USDT[29262.42094801] | Yes | |
| 01540406 | | AAPL-0325[0], AAPL-0930[0], AAPL-20211231[0], AMZN-20211231[0], BABA-0325[0], BABA-0624[0], BABA-20211231[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FB-20211231[0], GOOGL-20211231[0], LTC[0], NFLX-0325[0], NFLX-20211231[0], NVDA-0325[0], NVDA-0624[0], NVDA-20211231[0], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], TSLAPRE-0930[0], TWTR-0930[0], TWTR-20211231[0], UBER-0930[0], USD[1.94], USDT[0.00000023] | | |
| 01540411 | | ALGO[27], BTC-PERP[0], GBP[0.00], KNC-PERP[0], MATIC[12], MATIC-PERP[0], SOL[1.31167755], SOS-PERP[0], USD[0.00], USDT[0.90638918], XRP[22] | | SOL[.6809757] |
| 01540414 | | BICO[.89662635], BLT[0], GODS[.09352], GOG[.32882], IMX[.09994], TRX[.000016], USD[0.00], USDT[0] | | |
| 01540420 | | TONCOIN[.09], USD[13.10], USDT[0] | | |
| 01540421 | | 0 | | |
| 01540426 | | BTC[.03261002], ETH[.0060559], EUR[0.00], XRP[806.9866724] | Yes | |
| 01540430 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01540431 | | LTC[.01563352] | | |
| 01540432 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[68.47882881], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MPLX[163], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000016], USD[-0.21], USDT[0.23796963], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01540433 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], DOGE[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LINK[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], SLP-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 01540435 | | AKRO[96.9321], USDT[9.99868] | | |
| 01540441 | Contingent, Disputed | USDT[0.00029397] | | |
| 01540446 | Contingent, Disputed | BTC[0], USD[0.51], USDT[0] | | |
| 01540447 | | BTC[5.02046054] | | |
| 01540448 | | COMPBULL[20.5460955], DOGEBULL[12.233], EOSBULL[167747.465], FTT[4.2], LINKBULL[153.084933], MATICBULL[2264.367085], OKBBULL[4.845], SUSHIBULL[1430000], SXPBULL[64270], THETABULL[1.216], TRX[.0000011], TRXBULL[11426.758795], USD[0.03], USDT[0.00000001], XLMBULL[1164.5918111], XRPBULL[63602.47885] | | |
| 01540452 | | AAVE-20210924[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BNZ-PERP[0], BTC[0], BTC-PERP[0], DOGE[.5628], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.56], USDT[1.35673935], VET-PERP[0], WAVES-PERP[0] | | |
| 01540453 | Contingent | ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-1230[0], LTC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12543784], LUNA2_LOCKED[0.29268829], LUNC[0.00000002], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.04060215], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.10], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01540454 | | ADABULL[3984.091], DOGEBULL[140.0513031], MATICBULL[376098.4], TRX[.000062], USD[0.00], USDT[0.18375505], VETBULL[6847695.502], XRPBULL[103487.676] | | |
| 01540456 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0000002], BSV-PERP[0], BTC[0.00000014], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0624[0], ETC-PERP[0], ETH[.00003923], ETHW[.00003923], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[7.64033659], LUNA2_LOCKED[17.82745204], LUNA2-PERP[0], LUNC[.009012], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.0000002], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-20211231[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00078], TRX-PERP[0], USD[0.47], USDT[0.01574469], USTC-PERP[0], WAVES-PERP[0], XRP[.97975845], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01540464 | | BNB[0.00465986], FTT[25.00495716], OKB[0], USD[1501.47], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01540465 | | BTC[0], ETH[0], FTT[0], LINK[0], TRX[.000005], USD[0.00], USDT[0.89618553] | | |
| 01540469 | | ATLAS[12799.568605], BTC[0.00004614], FTT[40.09391316], GBP[35.42], USD[0.77], USDT[0.66994426] | | |
| 01540471 | | GBP[0.00], USD[0.00] | | |
| 01540477 | | BNB[0], BTC[0], EDEN[40.30502767], FTT[0], USD[0], USDT[0] | | |
| 01540481 | | CLV[210.4153], TRX[.000047], USD[0.04], USDT[0] | | |
| 01540484 | | BRZ[.00228486], BTC[0], DENT[1], USD[0.02], USDT[0] | Yes | |
| 01540487 | | ALGOHALF[0], AMPL[0], AVAX[.06020412], BAL[0], BCH[0], BNB[.0088533], BTC[0.00000002], BULL[0], ETH[0.00161450], ETHW[0.00161450], FTT[0.08840621], LTC[0], PAXG[0.00001143], SOL[0.00688229], UNI[0.44981950], USD[0.00], USDT[11652.93424707], WBTC[0], XAUT[0] | | |
| 01540494 | | 0 | | |
| 01540501 | Contingent | AKRO[13], BAO[68], BNB[0], BTC[0], DENT[13], DOGE[0], ETH[0], KIN[90], LTC[0], LUNA2[0.21459185], LUNA2_LOCKED[0.50071432], LUNC[46727.82771096], RSR[7], SHIB[0], SOL[0], TONCOIN[0], TRU[1], TRX[2.10079300], USD[0.00], USDT[0] | | |
| 01540511 | | 0 | | |
| 01540514 | | ALGO[32.49142409], ETH[.0000809], ETH-PERP[0], ETHW[.0000809], GBP[0.00], KIN[3], TRX[.02], UBXT[1], USD[0.00], USDT[0] | | |
| 01540516 | | ATLAS[10997.91], ATLAS-PERP[0], USD[19.13] | | |
| 01540523 | | AVAX-PERP[0], AXS-PERP[0], CLV-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.00216524], SOL-PERP[0], THETA-PERP[0], USD[1.89], USDT[0], VETBULL[.098506] | | |
| 01540526 | | BRZ[0.00531137], ETH[0], EUR[0.01], SOL[.009992], TRX[.000001], USD[0.32], USDT[0] | | |
| 01540529 | | DOT[4.11180537], DOT-PERP[0], FTT[0.08558200], FTT-PERP[0], LINK[7.31701788], USD[-51.03], USDT[0.00000003] | | |
| 01540532 | | AKRO[9], ALPHA[.00001712], BAO[25], BNB[0], BTC[0.00000103], DENT[12], DOGE[0.56689746], FTM[0], GBP[0.00], HOLY[.00072257], JOE[.01641919], KIN[27], LTC[0.00013906], MATH[1], RSR[2], SOL[.0001386], SXP[0.00611578], TRX[2.00008228], UBXT[3], XRP[.009324] | Yes | |
| 01540535 | | UBXT[1], USD[0.00] | Yes | |
| 01540537 | | BRZ[185.38269], BTC[0.00959817], CRO[4.125819], TRX[.001554], USD[0.12], USDT[0] | | |
| 01540540 | | BTC[0.00001366] | | |
| 01540542 | | APE-PERP[0], AR-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01540544 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], LUNA2[0.02087840], LUNA2_LOCKED[0.04871627], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], USD[0.62], USDT[0] | | |
| 01540550 | | TRX[.000059], USD[25.07], USDT[0] | | |
| 01540551 | | SOL[0], USD[0.01] | | |
| 01540556 | Contingent | BNB[0], DOT[0], ETH[0], LUNA2[0.04776584], LUNA2_LOCKED[0.11145363], LUNC[10401.1134129], MATIC[0], NFT (306235844290804732/FTX EU - we are here! #67809)[1], NFT (563412210315743120/FTX EU - we are here! #67995)[1], SOL[0], TRX[220.958045], USD[0.28], USDT[0.00003315] | | |
| 01540559 | | USD[0.16], USDT[1.39755509] | | |
| 01540561 | Contingent | DENT-PERP[0], FTT[0.00000040], GOG[0], LUNA2[15.22585742], LUNA2_LOCKED[35.52700065], POLIS[0], RAY[29.39861628], SOL[0], TRX[.000098], USD[0.81], USDT[0] | | |
| 01540566 | | BTC[.0699277], ETH[1.32947016], ETHW[1.15183168], KIN[2], NFT (469629553837022116/FTX EU - we are here! #78365)[1], NFT (575585284406646988/FTX EU - we are here! #78657)[1], TOMO[1], TRX[.000068], USD[3681.90], USDT[0] | Yes | |
| 01540571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01540572 | | BNB[0.36297156], BTC[0.01044311], BTC-PERP[0], CAKE-PERP[0], ETH[0.15928685], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA[17], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[149.29], USDT[0.00000011] | | |
| 01540574 | Contingent | FTT[.09074], LUNA2[2.20145903], LUNA2_LOCKED[5.13673775], NFT (400741907887754049/The Hill by FTX #32813)[1], SRM[4.33159722], SRM_LOCKED[28.66840278], USD[0.01] | | |
| 01540577 | | ALGOBULL[329558536.83333332], BAO-PERP[0], EUR[0.00], HOT-PERP[0], MATICBULL[2.0], SHIB[0.00007781], SHIB-PERP[0], SUSHIBULL[1978739723.00493509], SXPBULL[264886666.66666666], USD[0.02], USDT[0.00003169], USDT-PERP[0] | | |
| 01540578 | | DOGE[4.4626013], MNGO[.00001962], SAND[.00017599], TRU[.00004464], USD[0.00] | Yes | |
| 01540579 | | TRX[.000019], USDT[0.00000001] | | |
| 01540582 | | ETH[.00000001], ETHW[2.00191623], USD[0.06] | | |
| 01540584 | | ADA-PERP[122], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[.0048], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[2.7], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[300000], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USDL-1.45], VET-PERP[0] | | |
| 01540586 | | BTC[0.00008939], FTT[.096827], HXRO[1767.68408], REN[2549.5155], SOL[.00000001], STEP[1785.360717], USD[2.68] | | |
| 01540593 | | BLT[.8], GODS[.06258842], TRX[.000015], USD[0.00], USDT[0] | | |
| 01540595 | | ETH[0], TRX[.00005] | | |
| 01540599 | | ATLAS[169.966], GODS[6.9986], SPELL[151.46725912], USD[0.00] | | |
| 01540609 | | BTC[0] | | |
| 01540612 | | BCH[0], BNB[.0000001], BTC[0.00005096], CRO[7.30570832], DOGE[0], ETH[0.00088412], ETHW[0.00088411], LINK[0], MATIC[0], SOL[0], TRX[0.00000139], USD[0.00], USDT[0.00017723], YFI[0] | | |
| 01540613 | | UNI[792.98949334], XRP[12.97724236] | Yes | |
| 01540614 | Contingent, Disputed | USDT[0.00015065] | | |
| 01540620 | | ALICE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.08567943], GMT-PERP[0], KSHIB-PERP[0], LTC[.009], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[600.02], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01540627 | | EOSBULL[0], SXPBULL[198179.37531809], TRX[.000001], USD[0.00], USDT[0] | | |
| 01540628 | Contingent, Disputed | USDT[0.00008591] | | |
| 01540632 | | ALGOBULL[72056962.5], COMPBULL[32.1186269], DOGEBULL[204.6555], ETCBULL[18.6076177], GRTBEAR[111261.468], GRTBULL[1019.79892], HTBULL[888.76], MATICBEAR2021[2176], MATICBULL[3941.0908895], MATIC-PERP[0], MKRBULL[1.15178112], SUSHIBULL[23200000], SXPBULL[601450], THETABEAR[414724025], THETABULL[12.26773039], TOMOBULL[1089172.184], TRX[.000002], USD[0.00], USDT[1.99484001], VETBULL[559.72], XLMBULL[2138.2] | | |
| 01540633 | | USD[0.00] | | |
| 01540639 | | LTC[.0045], USDT[128.54246238] | | |
| 01540641 | | BRZ[0], BTC[0.21469776], MATIC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01540643 | | ADA-PERP[0], BTC[.00001214], BTC-MOVE-0214[0], BTC-MOVE-0220[0], BTC-MOVE-0413[0], BTC-MOVE-0421[0], C98-PERP[0], FTM-PERP[0], LUNC[.000904], PROM-PERP[0], SOL[.006232], TRU-PERP[0], TRX[.000011], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01540645 | | BTC-PERP[0], CREAM-PERP[0], FTM-PERP[0], USD[0.13], USDT[0.00000283] | | |
| 01540646 | Contingent | BTC[0], ENJ[80.45730445], FTM[0], SRM[47.63946996], SRM_LOCKED[.95889264], SUSHI[12.72744158], TRX[0], USD[2.88] | | |
| 01540648 | | TRX[.000028], USD[3.35], USDT[304.46236211] | | |
| 01540650 | | ALGO-PERP[0], ANC-PERP[0], APE[.07518], BTC-MOVE-0326[0], CHR-PERP[0], CRV-PERP[0], ENS[.008926], ENS-PERP[0], FTM-PERP[0], MTL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01540653 | | ETH[1.11870368], ETHW[1.08006448], LINK[79.63911822], MATH[1] | Yes | |
| 01540654 | | BF_POINT[200], BTC[0.00002215], EUR[0.00] | Yes | |
| 01540656 | | BTC[0.00001233] | | |
| 01540657 | | TRX[.000048], USD[0.07], USDT[0.00000001] | | |
| 01540659 | | ATLAS[17.07622409], POLIS[1.93850818], TRX[.000002], USDT[0] | | |
| 01540660 | | BTC[.001], CHZ[55.08930113], DOGE[35.19687675], ETHW[543.2503753], FTT[14.28045706], MATIC[8.98953348], TRX[3076.09617], TRY[0.00], USD[3.81] | | |
| 01540661 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01540664 | | ALGO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], SRM-PERP[0], USD[16.78], XEM-PERP[0] | | |
| 01540670 | | AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AR-PERP[0], AVAX-20210924[0], BNB-20210924[0], BNB-PERP[0], BTC[.00003739], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-20210924[0], ENJ-PERP[0], ETHBULL[2.51], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.79], VET-PERP[0], WAVES-PERP[0], XRP[.15675903], XRP-PERP[0] | | |
| 01540676 | | BTC-PERP[0], TRX[.000057], USD[0.00], USDT[0] | | |
| 01540677 | | FTT[31.8], FTT-PERP[0], USD[2.53], XRP-PERP[0] | | |
| 01540678 | | BTC[0.01020510], BTC-PERP[0], ETH[0], FTT[0], LTC[0], STETH[0.00000001], USD[0.00], USDT[0] | | |
| 01540680 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-1230[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-1230[98.4], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-1230[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[12760], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.02085], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[.2108.03], USDT[5139.7405992?], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01540681 | | USD[0.00], USDT[0] | | |
| 01540684 | | USDT[40.7717685] | | |
| 01540700 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALEPH[1642], ALGO-PERP[0], ASD[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.07085611], ETH-0624[0], ETH-PERP[0], ETHW[0.05250000], FTM-PERP[0], FTT[26.70465209], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LLC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG[0], OP-PERP[0], RAY[.01593078], RAY-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM[139.92400218], SRM_LOCKED[.80160604], STEP-PERP[0], TRX[0.00100300], TRX-PERP[0], UNI-PERP[0], USD[1.74], USDT[0.00000009], VET-PERP[0], ZIL-PERP[0] | Yes | |
| 01540701 | | AUD[0.00], BAO[5], BNB[0], BTC[0], ETH[0.0000018], ETHW[0.00000018], KIN[3], UBXT[1], USD[0.00] | | |
| 01540703 | | TRX[0.00000102], USD[0.00], USDT[0.67957067] | | |
| 01540704 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01540705 | | DOT[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], NFT [568933908962212632/NFT][1], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01540707 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01540709 | | EOSBULL[2350000], FTT[0.00343978], USDT[0.0028510], XRPBULL[92500] | | |
| 01540715 | | AXS[.50629768], BAO[2], USD[0.00] | | |
| 01540718 | Contingent, Disputed | USDT[0.00073768] | | |
| 01540719 | | 1INCH-PERP[0], AAVE[0.00763735], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[-14], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[-0.00326701], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.18095643], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[2580], ATOM-PERP[-0.39999999], AUDIO[539], AUDIO-PERP[-538.9], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[-2.19999999], BAO-PERP[0], BAT[0.01099289], BCH-PERP[-0.01000000], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[-0.00374557], BRZ-PERP[0], BSV-PERP[0.11999999], BTC[0.00009985], BTC-0325[0], BTC-20211231[0], BTC-PERP[-0.0101], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[-0.02617067], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[9.953298], CRO-PERP[0.10], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[-0.00200000], DENT-PERP[0], DODO-PERP[0], DOGE[2138.99973472], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0.42], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[-2], ETH[0.05500399], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00100399], ETHW-PERP[0], EUR[1970.61], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[-1], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[153.35729349], FTT-PERP[-145.6], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[12], GRT[15.99657197], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[1.58548709], KNC-PERP[0], KSHIB-PERP[402], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[-0.00001740], LEO-PERP[0], LINA-PERP[0], LINK[7.3994788], LINK-20211231[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LTC[3.79998999], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.00038808], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[-0.00000082], MKR-PERP[0.00500000], MNGO-PERP[-1990], MOB[236.99998946], MOB-PERP[236.8], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OHB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.37], PAXG-PERP[-0.38], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[-74], REEF-PERP[0], REN[9], RENBTC-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[279.99778833], RSR-PERP[540], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[7], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[-0.00096907], SUSHI-20211231[0], SUSHI-PERP[3.5], SXP[-0.00159952], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1912], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[-0.00003906], UNI-20211231[0], UNI-PERP[-35.20000000], UNISWAP-PERP[0], USD[15020.95], USDT[9.76578569], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[2], XAUT[-0.00004042], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[-51], XMR-PERP[0], XRP[-0.00003421], XRP-PERP[-531], XTZ-PERP[0], YFI[-0.00006?], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[399.44] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01540726 | | EUR[0.66], USD[0.00] | | |
| 01540731 | Contingent, Disputed | BTC[.001] | | |
| 01540737 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0220[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[394.73], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01540742 | | ATLAS[0484152], BTC[.000822], DOGE[.06299294], FTT[0.00598119], KIN[0], TRX[0.09165841], USD[0.78], USDT[0] | | |
| 01540744 | | AXS-PERP[0], BTC-PERP[0], FTT[.00000001], TRX[.000058], USD[0.00], USDT[0.03871252] | | |
| 01540749 | | NFT (4586778116936603343/FTX EU - we are here! #278583)[1], NFT (5699855613424401161/FTX EU - we are here! #278568)[1], USD[0.00] | | |
| 01540750 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01540751 | | ETH[.0265], ETHW[.0265], MNGO[4450], USD[0.68], USDT[0] | | |
| 01540759 | | ETH[.0001], ETHW[.0001], NFT (3407334929160180440/Austria Ticket Stub #1684)[1], NFT (4035514219374466561/FTX EU - we are here! #141364)[1], NFT (4488507173773131119/FTX EU - we are here! #140505)[1], NFT (5211307884752991115/FTX Crypto Cup 2022 Key #2300)[1], NFT (5406570778145951559/FTX EU - we are here! #141167)[1], USDT[.731] | | |
| 01540762 | | 1INCH-20210924[0], ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP[0], SOL-PERP[0], SRM-PERP[0], USD[0.49], USDT[0.00000001], USDT-PERP[0] | | |
| 01540763 | | MSOL[0], SOL[0.00000001], USD[0.30] | | |
| 01540769 | | FTT[.49975], USDT[2.516032] | | |
| 01540770 | | BAO[4], KIN[2], RSR[1], TRX[.000001], USDT[0] | Yes | |
| 01540773 | | AMPL-PERP[0], USD[0.00], USDT[0] | | |
| 01540779 | | AAVE[1.33], SOL[6.8], USD[0.00], USDT[0], XRP[441] | | |
| 01540780 | | BTC-PERP[0], KIN-PERP[0], MAPS-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01540784 | | GBP[0.47], STEP[999.81], TRU[1], USD[1.90], USDT[0] | | |
| 01540787 | | ADA[0.00], SOL[.1466215], USD[0.00] | | |
| 01540791 | Contingent | LUNA2[0.00000473], LUNA2_LOCKED[0.00001105], LUNC[1.0315274], TRX[.002923], USDT[0] | | |
| 01540799 | Contingent | APE[216.54931085], AUDIO[618.79969388], AURY[0], AVAX[.0483525], BNB[0], BTC[0], ETH[1.27098839], ETHW[1.27098839], EUR[0.05], FTM[193.86538876], FTT[5.20942707], GMT[0], IMX[421.22385441], LUNA2[0], LUNA2_LOCKED[13.20693705], LUNC[18.23343418], MATIC[156.83779352], SOL[78.87552518], USD[61.650], USDT[0] | | |
| 01540808 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.83], USDT[9.70686799], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01540811 | Contingent | BNB[0], BTC[0], DOGE[0], FTT[1.9], LUNA2[0.03560535], LUNA_LOCKED[0.08311249], LUNC[7753.68484868], SHIB[9373.22157493], SOL[.00147275], TRX[.002241], USDT[32.07146018] | | |
| 01540813 | | AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210924[0], DOGE-20211123[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-21123[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.79035419], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], K-SHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.06527192], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[12.34], USDT[0.00444774], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0] | | |
| 01540817 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[80.81], USDT[.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01540824 | Contingent, Disputed | BTC-PERP[0], USD[9.20], USDT[0] | | |
| 01540833 | | LTC[.00005618] | Yes | |
| 01540838 | Contingent | AAVE-20210924[0], ADA-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[-0.00300000], EUR[397.01], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-20210924[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00566770], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[4.80], XMR-PERP[0], YFI-PERP[0] | | |
| 01540840 | Contingent, Disputed | ETH[0], FTT[0.03097501], TRX[.001554], USDT[0.00000443] | | |
| 01540854 | | AMC[.091953S], AMC-20210924[0], BTC[0], DAI[.06028], ETH[0], FTT[.0904905], GME[.03734], GME-20210924[0], POLIS-PERP[0], TRX[.000003], USD[140.98] | | |
| 01540859 | | AXS[0], DOGE[0], FLOW-PERP[0], SOL[0], USD[0] | | |
| 01540862 | | EUR[0.00], USD[0.00], USDT[111.03797434] | | |
| 01540874 | Contingent | DOGE[495], FTT[12.2936122], MATIC[99.9321], RUNE[94.96], SOL[15.1266425], SRM[51.42767946], SRM_LOCKED[1.14169304], TRX[.000046], USD[0.00], USDT[.002188], ZRX[250.951306] | | |
| 01540893 | | TRX[.000045], USD[0.06], USDT[0] | | |
| 01540895 | | AKRO[1], ATLAS[.2273979], AXS[10.93616467], BAO[1], BF_POINT[200], ETH[.0000224], ETHW[.0000224], FIDA[1.05537094], GBP[0.00], KIN[2], RSR[1], SECO[1.09930489], TRX[1], UBXT[2] | Yes | |
| 01540903 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.13] | | |
| 01540909 | | BTC[0], FTT[0], TRX[.000781], USD[0.17], USDT[0] | | |
| 01540914 | | GBP[150.00], USD[0.00] | | |
| 01540917 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01540919 | | ALTBEAR[5422000], BTC[.12306522], ETH[6.40896667], ETHW[6.40896667], LTC[59.06355128], USD[1.08] | | |
| 01540925 | | AVAX-PERP[0], AXS[0], BCH[0], BTC[0], ETH[0], FTT[0], POLIS[0.02502543], USD[0.00] | | |
| 01540926 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.10429998], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.56], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01540938 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01540940 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00095], TRX-PERP[0], UNI-PERP[0], USD[-0.69], USDT[0.82528580], WAVES-PERP[0] | | |
| 01540942 | | ADABULL[0], ETH[.00000001], SUSHIBULL[965046.6185], TOMOBULL[80.62], USD[0.24] | | |
| 01540948 | | 1INCH-PERP[0], AAPL[.0078967], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], KAVA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.56], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01540950 | | USD[195.22] | | |
| 01540953 | | POLIS[13.295806], USD[0.21], USDT[0] | | |
| 01540956 | | BTC[.0000869], SLP[8.999], SOL[12.09643], USD[0.71] | | |
| 01540957 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.1321612], BTC[0.02530345], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[19.8], FTT-PERP[0], GRT-PERP[0], KNCBULL[3638], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.009063], LTC-PERP[0], LUNA2[1.48304031], LUNA2_LOCKED[3.46042739], LUNC[322935.15], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[96.88], USDT[0.00574120], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01540959 | | COPE[.391], CREAM-PERP[0], ETH[0.03697081], ETHW[-0.00073409], FIL-PERP[0], FTM[.33855403], SOL-PERP[0], USD[283.33] | | |
| 01540963 | | AUD[0.59], BTC[.00543659], EUR[151.64], GBP[0.00], NFLX[0], TRX[1], USD[1491.08] | | |
| 01540965 | Contingent, Disputed | USDT[0.00001057] | | |
| 01540970 | Contingent | AVAX-PERP[0], AXS-PERP[0], FTT[0.01475507], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.45925856], LUNA2_LOCKED[1.07160332], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.87], XRP-PERP[0] | | |
| 01540974 | | CHZ[13546.46669], DMG[24.4], USDT[0.00254414] | | |
| 01540978 | | USD[55.09] | | |
| 01540979 | | BCH[.00095744], BNB[.0099886], TRX[.000057], UNI[.049468], USDT[0.00278676] | | |
| 01540985 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.0467], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00635523], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00099506], FTM-PERP[0], FTT[0.15076412], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000560], LUNA2_LOCKED[0.00002218], LUNC[2.07], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000221], TRX-PERP[0], USD[306.34], USDT[2.551381], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01540986 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], C98-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX[.035], ETHW[0.00069592], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS[0], MATIC[.01456056], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000829], YFI-PERP[0] | Yes | |
| 01540989 | | ADA-PERP[0], FTT[0.00065581], GALA[6.14889441], GALA-PERP[0], SOL[.00000001], USD[-0.01], USDT[1.47448544] | | |
| 01540992 | | TRX[.000054], USDT[0] | | |
| 01540994 | | CLV-PERP[0], USD[0.00] | | |
| 01540997 | | AKRO[1], BAO[6], KIN[2], MATIC[409.94718141], SHIB[3718613.15763763], SOL[5.08794164], UBXT[1], USD[369.13] | Yes | |
| 01541004 | | CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], RSR[7.8188], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00026648] | | |
| 01541005 | | BAO[2], KIN[4], SAND[.45684914], USD[0.00] | | |
| 01541007 | | NFT [427056299937955144/FTX EU - we are here! #174826][1], NFT [458100200166799026/FTX EU - we are here! #174648][1], NFT [501760135178047423/FTX EU - we are here! #175024][1] | | |
| 01541012 | | 0 | | |
| 01541020 | | TRX[.000002], FTT[0.08351207], USD[0.00] | | |
| 01541026 | | BTC[0] | | |
| 01541034 | | AUDIO[127.97440000], FTT[0.08351207], USD[0.00] | | |
| 01541037 | | AAVE[.03030518], ADA-PERP[0], ALICE-PERP[0], ATLAS[182.9427923], BTC[.00143199], BTC-PERP[0], ETH[.01523501], ETHW[.01523501], LINK[1.05246197], LINK-PERP[0], LTC[.34077292], LTC-PERP[0], MATIC[4.81425687], RAY[.81645224], RAY-PERP[0], SLP[41.88896617], SOL[.10728741], TRX[336.73006], USDI-1.58], USDT[138.96929024], USDT-PERP[0] | | |
| 01541038 | | ETH[0] | | |
| 01541040 | | AXS[.039063], BNB[.00410833], BTC[.05163623], TRX[.000115], USD[32501.08], USDT[953.64877230] | | |
| 01541043 | | BF_POINT[100], ENS[0], ETH[0], EUR[0.00], FTT[0], MATIC[0], SHIB[0], SOL[0], STETH[0.08861749], USD[0.00], USDT[0.02146204] | Yes | |
| 01541049 | | FTT[0], USD[0.07], USDT[0] | | |
| 01541051 | | ALTBULL[1590.7826487], NFT [407280998317092221/FTX Crypto Cup 2022 Key #18433][1], USD[2.88] | | |
| 01541054 | | BNB[0], ETH[0], SOL[0.00000756], TRX[0], USD[0.00], USDT[0] | | |
| 01541055 | | TRX[.000001], USD[44.35], USDT[0] | | |
| 01541058 | | BNB[0.36211201], BTC[0], BTC-PERP[0], FTT[0], USD[0.00] | | |
| 01541059 | | BTC[0.00009954], ETH[0.05892227], ETHW[0.05860458], USDT[0.94380941] | | BTC[.000098], ETH[.057989] |
| 01541060 | | ETH-PERP[0], TRX[.000063], USD[0.00], USDT[0] | | |
| 01541062 | | ADABULL[.01391], DOGEBULL[.00010023], ETH[.00027114], ETHBULL[1.50947308], ETHW[.00027114], SOL[2.7], USD[0.07], USDT[2.84886368] | | |
| 01541064 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.87688], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-20210924[0], SOL-20210924[0], SOL-PERP[0], TRX-PERP[0], USD[7.53], USDT[.0038176], XRP-PERP[0], YFI-PERP[0] | | |
| 01541066 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[33.94923905], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[56.44], USDT[0] | | |
| 01541068 | | BNB[0], BTC[0.00001130], DOGE[1.06014439], LTC[.00063534], SHIB[7785.14679336], TRX[4.59060759], USDT[10.54407745] | | |
| 01541070 | Contingent | FTT[87.61973206], SOL[2.85641331], SRM[94.65251527], SRM_LOCKED[.52704709], TRX[.000055], USDT[1.57008727] | | |
| 01541073 | | TRX[.000009], USD[0.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01541085 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DAI[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], ICP-PERP[0], LINK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.08] | | |
| 01541087 | | ATLAS[40330], POLIS[907.799982], USD[0.66], USDT[0.00000001] | | |
| 01541090 | | BTC[.00000001], ETH[.00004368], ETHW[.00004368], NEAR[.00400315], TRX[.000028], USD[0.02], USDT[0.02770806] | Yes | |
| 01541097 | | USDT[.021352] | | |
| 01541098 | | USDT[0.00002970] | | |
| 01541100 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.0081398], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[3.01], USDT[0], WAVES-PERP[0] | | |
| 01541104 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00021578], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.32], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01541105 | | AKRO[1], ATOM-PERP[0], AUD[0.00], AVAX-20210924[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.07], USDT[0], ZEC-PERP[0] | | |
| 01541114 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00427046], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.4], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI[0], TOMO-PERP[0], TRX-PERP[0], USD[90.14], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01541116 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH[.0009525], ETH-PERP[0], ETHW[.0009525], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01541121 | Contingent | APT[0], AVAX[0], BNB[0], DFL[5.87177238], ETH[0], GENE[0], LUNA2[0.00001868], LUNA2_LOCKED[0.00004359], LUNC[4.06824], SOL[0], TRX[0.00078200], USD[0.00], USDT[0.03518935] | | |
| 01541125 | | 0 | | |
| 01541132 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001], XRP[.0215282] | | |
| 01541139 | | ADA-PERP[0], AXS-PERP[0], BTC[0.11698726], BTC-PERP[0], DOGE-PERP[0], ETH[6.25528211], ETHW[0.25528211], EUR[25983.00], FTT[25.99506], FTT-PERP[0], MATIC[5], NEAR-PERP[0], NFT [304224830225246224/Females #1][1], NFT [339809619505774447/Females #2][1], NFT [373032308978857067/Females #3][1], NFT [454083132235096752/Environments #1][1], NFT [463338271950799946/Horses #2][1], NFT [470104710425699855/Horses #1][1], NFT [519893384304317078/Horses #4][1], NFT [541617314824172904/Sketches #1][1], NFT [547462763718463521/Horses #3][1], SLP-PERP[0], SOL-PERP[0], USD[5.02], USDT[.0032281] | | |
| 01541140 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00082339], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-0.26] | | |
| 01541141 | | AXS-PERP[0], ETH[.00690655], ETHW[0.00690654], USD[-0.16], USDT[4.26481326] | | |
| 01541143 | | ADA-PERP[0], BTC[0.00005843], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], ENJ-PERP[0], GRT-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], USD[0.40], YFI-PERP[0] | | |
| 01541147 | Contingent | ATLAS[29.9946], BNB[.05], BTC[0.00287603], DOT-PERP[0], ETH[.02999946], ETHW[.02999946], GOG[9.9982], LUNA2[0.00739454], LUNA2_LOCKED[0.01725394], LUNC[1610.1782], SOL[.3899424], SUSHI[8], USD[48.91], USDT[0.00000001] | | |
| 01541161 | | ADA-PERP[0], LTC[-0.00129259], SOL[.00000001], USD[0.74], USDT[.00781377] | | |
| 01541175 | | AKRO[1], BAO[9], BNB[0.00000001], CHZ[1], ETH[.00000001], KIN[11], TRX[1], UBXT[2], USD[0.00], USDT[0.00011551] | Yes | |
| 01541176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.48561311], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01541182 | | BTC[.00003475], FTT[7.39860141] | | |
| 01541183 | | BNB[0], REEF[609.573], TRX[.000061], USD[-0.01], USDT[0.56146815] | | |
| 01541187 | | USD[0.00] | | |
| 01541189 | Contingent | BNB[.0051469], EGLD-PERP[0], ETHW[.00030567], ETHW-PERP[0], GALA[8.9474], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.0020361], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[-1.00499186], USDT-PERP[0] | Yes | |
| 01541195 | | BRZ[0], BTC[0.12307866], ETH[1.09359019], ETH-PERP[0], ETHW[0.20753681], LINK[.08955], MATIC[.95801], SNX[.069258], UNI[.09221], USD[0.92] | | |
| 01541200 | | 0 | | |
| 01541203 | | BTC[0], TRX[0] | | |
| 01541206 | | TRX[.000052], USDT[0.00000978] | | |
| 01541224 | Contingent | CEL-PERP[0], ETH[0], LUNA2[0.10544710], LUNA2_LOCKED[0.24604325], LUNC[22961.33], USD[-1.53] | | |
| 01541224 | Contingent | 1INCH[19.21119649], APE[2.03266666], AVAX[3.13512001], AXS[0.71866654], BAND[14.52589750], BNB[2.48187690], BNT[7.23419232], BTC[0.00401148], DOGE[0], DOT[4.26354371], ETH[0.72740257], ETHW[0.72366710], FTM[31.0697163], FTT[0.99981000], GAL[1.99962], GMT[8.67899390], HNT[2.0037266], LINK[0], LOOKS[10.76749873], LTC[1.00330721], LUNA2[0.04466896], LUNA2_LOCKED[0.01089425], LUNC[1016.67757931], MATIC[104.23293446], PEOPLE[201.11210362], PSG[1], RAY[5.78604679], RUNE[0.11297973], SNX[5.81410938], SOL[6.23560747], SUSHI[10.73217304], USDT[12.22], USDT[11.32320469] | | 1INCH[18.993794], BAND[11.057498], BNT[6.281016], DOT[4.162662], ETH[.722087], FTM[30.849085], GMT[8.211081], LTC[.003485], SOL[4.154585], USDT[11.20711157] |
| 01541228 | | ADA-PERP[0], AUD[59.65], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[959.92], XRP-PERP[0] | | |
| 01541234 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX[0], BNB[0], BTC[0.29767354], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00016172], FTT[25.09525], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00099456], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00018605], USD[1.99], USDT[0.00013481], XTZ-PERP[0] | | |
| 01541244 | | USDT[.110606] | | |
| 01541246 | | ALPHA[10.03291213], ATLAS[99.982], BRZ[3525.83697178], BTC[.00024495], FTT[3.79928108], IMX[2], POLIS[2.799496], USD[134.47] | | |
| 01541256 | | ATLAS[19496.912823], BTC[0], ETH[0], FTT[18.09663339], SHIB[3299373], SRM[102.9808746], TRX[.000001], USD[0.01], USDT[995.35213147] | | USD[59.03] |
| 01541265 | | BTC[0.02219890], USD[2.18] | | |
| 01541266 | | AAVE[0], ATLAS[961.30919031], DFL[620.27737617], FTM[0], GBP[0.00], KIN[35074.91093595], LRC[82.60245024], MANA[21.24239299], MOB[0], SAND[11.94901371], SHIB[0], SOL[0], STEP[439.45401084], TONCOIN[6.57036535], USD[0.00] | | |